**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF OHIO
EASTERN DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| VOLUNTEER ENERGY SERVICES, INC., | ) | Case No. 22-50804 |
|  | ) |  |
| Debtor.[1] | ) | Judge C. Kathryn Preston |
|  | ) |  |
|  | ) | **Hearing: May 25, 2022** |
|  | ) | **at 9:30 a.m. (Eastern Time)** |
|  | ) |  |
|  | ) | **Objection Deadline: May 18, 2022** |
|  | ) |  |

**DEBTOR'S THIRD OMNIBUS MOTION FOR ENTRY OF AN
ORDER (I) AUTHORIZING AND APPROVING THE REJECTION OF
CERTAIN EXECUTORY CONTRACTS AND (II) WAIVING THE
REQUIREMENTS OF BANKRUPTCY RULE 6006(f)(6)**

Volunteer Energy Services, Inc., as debtor and debtor in possession (the "Debtor") in the

above-captioned chapter 11 case (the "Chapter 11 Case"), hereby submits this motion (the

"Motion") for entry of an order pursuant to section 365 of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 6006 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules"), and Rule 9013-1 Local Rules of the United States Bankruptcy Court for the Southern

District of Ohio, substantially in the form attached hereto as **Exhibit A** (the "Proposed Order"),

(i) authorizing the Debtor to reject the Rejection Contracts (as defined below) pursuant to which

the Debtor supplies its customers (the "Customers") with natural gas or electricity; (ii) finding

and deeming that notice of this Motion and the proposed rejection set forth herein was good and

sufficient with respect to all required parties; and (iii) waiving the requirements of Bankruptcy

Rule 6006(f)(6) with respect to this Motion. The specific contracts (collectively, the "Rejection

---

[1]    The last four digits of the Debtor's federal tax identification are (2693), and the address of the Debtor's
corporate headquarters is 790 Windmiller Drive, Pickerington, Ohio 43147.

Contracts") that the Debtor seeks authority to reject by and through this Motion are identified on

the following Exhibits:

**Exhibit B -** Municipal aggregation agreements ("Agg Agreements")[2] for the supply of
electricity (the "Electric Agg Agreements");

**Exhibit C –** Contracts with the underlying Customers under Electric Agg Agreements
(the "Customer Electric Agg Contracts");

**Exhibit D –** Agg Agreements for the supply of natural gas (the "Gas Agg Agreements");[3]

**Exhibit E –** Contracts with Customers for the supply of electricity that are not subject to
Agg Agreements (the "Customer Electric Non-Agg Contracts");

**Exhibit F –** Contracts with Customers for the supply of natural gas that are not subject to
Agg Agreements (the "Customer Gas Non-Agg Contracts"); and

**Exhibit G –** Contracts with Customers being supplied natural gas under the General
Transportation Service ("GTS") program (the "GTS Customer Contracts").

The Debtor requests that the rejection of the Contracts be effective as of the Petition Date

(as defined below). In support of this Motion, the Debtor relies upon the *Declaration of David*

*Warner in Support of the Chapter 11 Petition and First Day Pleadings* (Doc. 26) (the "First Day

Declaration"),[4] and respectfully states as follows:

---

[2]   Municipal aggregation is the process by which a municipality combines (or "aggregates") the retail electric
and/or natural gas load of its residential and small commercial constituents and negotiates a rate with a
competitive energy supplier to provide the customers' electric and/or natural gas supply.

[3]   A list of the accounts of the underlying customers to which the Debtor supplies natural gas under the Gas Agg
Agreements identified on **Exhibit D** is attached thereto as **Exhibit D-1** (the "Agg Gas Customers"). The Debtor
does not have contracts with the Agg Gas Customers and thus, there are no executory contracts between the
Debtor and the Agg Gas Customers subject to rejection. Accordingly, the Debtor is not seeking relief as to any
accounts identified on **Exhibit D-1**. To provide as much information as possible to interested parties, however,
the Debtor included a list of the underlying accounts to the Gas Agg Agreements.

[4]   Capitalized terms used but not defined herein have the meanings ascribed to them in the First Day Declaration.

## JURISDICTION AND VENUE

1.      The United States Bankruptcy Court for the Southern District of Ohio (the

"Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the

Standing Order of Reference entered in this District.

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are Bankruptcy Code sections 105(a) and

365, Bankruptcy Rule 6006, and Local Rule 9013-1.

## BACKGROUND

4.      On March 25, 2022 (the "Petition Date"), the Debtor commenced the Chapter 11

Case by filing a petition for relief under chapter 11 of the Bankruptcy Code.

5.      The Debtor continues to operate its business and manage its property as a debtor

in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.

6.      The Office of the United States Trustee appointed a creditors' committee on April

1, 2022 (Doc. No. 83). No other official committee, trustee, or examiner has been appointed in

the Chapter 11 Case.

7.      A description of the Debtor's business operations, capital structure, liquidity

issues, and circumstances leading to the chapter 11 filing is set forth in the First Day Declaration,

which the Debtor incorporates herein by reference.

8.      As of the Petition Date, the Debtor had approximately 212,000 Customers located

throughout Ohio, Michigan, Pennsylvania, and Kentucky.

9.      On April 4, 2021, the Debtor filed the *Expedited Motion for Entry of an Order (I)*

*Authorizing and Approving a Private Sale of Certain of the Debtor's Customer Contracts Free*

*and Clear of All Liens, Claims, Interests, and Encumbrances; (II) Authorizing the Assumption*

*and Assignment of Certain of the Debtor's Customer Contracts; (III) Waiving the 14-Day Stays Imposed Under Bankruptcy Rules 6004(h) and 6006(d); and (IV) Granting Related Relief* (Doc. 95) (the "Sale Motion"). Pursuant to the Sale Motion, the Debtor seeks to, among other things, sell certain of its Customer contracts to NRG Retail LLC (the "Sale").[5]

10.      The Debtor's remaining Rejection Contracts with approximately 188,000 Customers are not part of the assets subject to the Sale, do not benefit the Debtor's estate, and the Debtor is no longer able to honor its obligations thereunder.[6] More specifically, the Debtor does not have the liquidity necessary to purchase electricity and natural gas that the Debtor would in turn supply to the Customers. The Debtor seeks to reject the Rejection Contracts effective as of the Petition Date.

## RELIEF REQUESTED

11.      The Debtor seeks entry of an order, substantially in the form of the Proposed Order attached hereto as **Exhibit A**, (i) authorizing the Debtor to reject the Rejection Contracts identified on **Exhibits B-G**, effective as of the as of the Petition Date; (ii) finding and deeming that notice of this Motion and the proposed rejection set forth herein was good and sufficient with respect to all required parties; and (iii) waiving the requirements of Bankruptcy Rule 6006(f)(6).

---

[5]      The Contracts proposed to be purchased are identified on Schedule 2.07(b) to the Asset Purchase Agreement filed at Doc. 103.

[6]      In accordance with the Agg Agreements and underlying contracts, the Debtor will provide notice of this Motion on the billing addresses for counterparties to each of the Rejection Contracts identified on **Exhibits B-G**.

**BASIS FOR REQUESTED RELIEF**

I.    **Rejection of the Rejection Contracts Constitutes a Sound Exercise of the Debtor's Business Judgment.**

12.    Bankruptcy Code section 365(a) provides that a debtor may reject any executory contract "subject to the court's approval." 11 U.S.C. § 365(a). A contract is considered executory when the obligations of the parties to the contract "are so far unperformed that the failure of either to complete the performance would constitute a material breach excusing the performance of the other." *In re Terrell*, 892 F.2d 469 (6th Cir. 1989). Courts routinely approve motions to reject executory contracts upon a showing that such action will benefit the debtor's estate and is an exercise of the Debtor's sound business judgment. *Mission Prod. Holdings, Inc. v. Tempnology, LLC*, 139 S. Ct. 1652, 1658 (2019) ("The bankruptcy court will generally approve [the] choice [to assume or reject an executory contract] under the deferential 'business judgment' rule."); *NLRB v. Bildisco & Bildisco*, 465 U.S. 513, 523 (1984) (the traditional standard applied by courts to authorize the rejection of an executory contract is that of "business judgment").

13.    Courts generally will not second-guess a debtor's business judgment concerning the rejection of an executory contract absent a showing of bad faith or gross abuse of discretion. *See Allied Tech., Inc. v. R.B. Brunemann & Sons, Inc.*, 25 B.R. 484, 495 (Bankr. S.D. Ohio 1982) (the court should approve the debtor's decision unless it "is clearly erroneous, too speculative, or contrary to the provisions of the Bankruptcy Code . . . ."); *see In re Wheeling-Pittsburgh Steel Corp.*, 72 B.R. 845, 849 (Bankr. W.D. Pa. 1987) (the debtor's business judgment should not be second guessed unless there is evidence of bad faith or gross abuse). The "business judgment" test is not a strict standard and requires only a showing that rejecting the executory contract will benefit the estate. *See In re Bildisco*, 682 F.2d 72, 79 (3d Cir. 1982) ("usual test for rejection of an executory contract is simply whether rejection would benefit the estate"), *aff'd*, 465 U.S. 513

(1984). Further, "[s]ection 365 enables the trustee to maximize the value of the debtor's estate by . . . rejecting" executory contracts that do not benefit the estate. *In re Rickel Home Ctrs., Inc.*, 209 F.3d 291, 298 (3d Cir. 2000).

14.     As discussed above, the Debtor is no longer able to honor its obligations under the Rejection Contracts, and the Debtor expects that all of the Customers have been or soon will be returned to default service (however defined under applicable state law or by the applicable electric utility or natural gas local distribution company) at the applicable electric utility, natural gas local distribution company, or, to the extent required by state law, such other electric or gas company providing such service. As such, the Rejection Contracts no longer serve any business purpose. Thus, for these reasons, the Debtor, in its sound business judgment, has determined that rejection of the Rejection Contracts is in the best interests of its estate and, accordingly, the Rejection Contracts should be rejected.

## II.     Rejection as of the Petition Date

15.     Although Bankruptcy Code section 365 does not specifically address the retroactive rejection of executory contracts and unexpired leases, numerous courts have authorized retroactive rejection where principles of equity supported such authorization. *See, e.g.*, *Pac. Shores Dev., LLC v. At Home Corp. (In re At Home Corp.)*, 392 F.3d 1064, 1065–66 (9th Cir. 2004) (affirming bankruptcy court's approval of retroactive rejection); *Thinking Machs. Corp. v. Mellon Fin. Servs. Corp. (In re Thinking Machs. Corp.)*, 67 F.3d 1021, 1028 (1st Cir. 1995) (holding that, with respect to lease rejection pursuant to section 365 of the Bankruptcy Code, "bankruptcy courts may enter retroactive orders of approval, and should do so when the balance of equities preponderates in favor of such remediation"); *In re Artemis Laser & Vein Center, LLC,* Case No. 14-55300, Docket No. 71 (Bankr. S.D. Ohio Sept. 26, 2014) (ordering

that the rejection was effective as of the petition date, which was approximately one month prior to the date the motion was filed).

16.     The balance of equities in this Chapter 11 Case favors authorizing the Debtor to reject the Rejection Contracts effective as of the Petition Date. Any postponement of the effective date of rejection of the Rejection Contracts may potentially cause the Debtor to incur unnecessary obligations under the Rejection Contracts without providing any corresponding benefit to the Debtor's estate. Further, allowing the Debtor to reject the Rejection Contracts will not unduly prejudice the counterparties to the Rejection Contracts (the "Counterparties") because they will receive proper notice of the Motion and the proposed rejection, and, regardless of the date of rejection, will be returned to default service due to the Debtor's inability to perform under the Rejection Contracts.

**III.     The Noticing Procedures**

17.     The Debtor will provide notice of this Motion upon the Counterparties as follows: The Debtor will serve each Counterparty with a completed notice of hearing regarding this Motion, the form of which is attached hereto as **Exhibit H** (the "Hearing Notice"), and a regulatory notice (the "Regulatory Notice") regarding the anticipated termination of the Counterparty's particular Rejection Contract(s) with the Debtor.[7]

18.     The Hearing Notice will, *inter alia*, advise the Counterparties (a) that the Debtor has filed the Motion; (b) that, if a Regulatory Notice is enclosed with the Hearing Notice, the Debtor has determined that the recipient is a counterparty to, or is an agent or representative of a counterparty to, one or more of the Rejection Contracts that the Debtor is seeking authority to

---

[7]     The Customers associated with accounts identified on **Exhibit D-1** are not counterparties to executory contracts (*see* n.3, *supra.*) and thus, those Customers will not receive a Hearing Notice. Those Customers will, however, receive Regulatory Notices.

reject; (c) that, through the Motion, the Debtor is seeking authority to reject certain Rejection

Contracts, including those listed on the Regulatory Notice; (d) that free copies of the Motion and

other documents filed in the Chapter 11 Case may be obtained by visiting the website for this

Chapter 11 Case or contacting the Debtor's claims and noticing agent; and (e)of the Hearing

Date, the deadline to object or respond to the Motion, and the process for doing so.

19.     Although the Regulatory Notices may vary slightly from state to state, all

Regulatory Notices will, *inter alia*, (a) inform the Counterparties that the Debtor has commenced

a chapter 11 case; (b) state that certain service contracts that the Counterparty has with the

Debtor will be terminated; (c) specifically identify each of the Rejection Contract(s) for that

particular Counterparty that will be terminated; and (d) assure the Counterparty that there will be

no interruption in service due to the termination of such Contract(s) and the resulting transfer of

service to the default service provider.

20.     The Debtor believes that the Hearing Notice and the Regulatory Notice will

provide the Counterparties with appropriate and necessary information regarding the relief

sought herein, and that service of the Hearing Notices and Regulatory Notices on the

Counterparties should be deemed good and sufficient notice of this Motion.

**IV.     Waiver of the Requirements of Bankruptcy Rule 6006(f)(6) is Appropriate.**

21.     By the Motion, the Debtor seeks to reject more than 100 Rejection Contracts.

Bankruptcy Rule 6006(f)(6) limits an omnibus motion to reject multiple executory contracts "to

no more than 100 executory contracts." However, the 2007 Advisory Committee Note to Rule

6006 states that "[a]n omnibus motion to assume, assign, or reject multiple executory contracts

and unexpired leases must comply with the procedural requirements set forth in subdivision (f)

of the rule, unless the court orders otherwise." Thus, courts will waive the requirements of

Bankruptcy Rule 6006(f)(6) for cause. *See, e.g.*, *In re Old Carco LLC*, 406 B.R. 180, 207–10

(Bankr. S.D.N.Y. 2009) (permitting the rejection of more than 100 agreements through one

motion when the rejected agreements were (i) substantially similar and counterparties could

easily find their names, (ii) subject to a single comprehensive analysis by the debtors, and (iii)

being rejected and not assigned to the reorganized entity).

      22.     The Debtor respectfully submits that cause exists to waive the requirements of

Bankruptcy Rule 6006(f)(6). First, all of the Rejection Contracts are of the same type and

purpose, as all relate to the supply of gas or electricity by the Debtor to its Customers. Second,

the Debtor's rationale for rejecting the Rejection Contracts, and the legal and factual support for

these determinations, apply equally to all Rejection Contracts. Third, as described above, the

Debtor is providing individualized notice to each Counterparty by identifying only the specific

Rejection Contract(s) relevant to that Counterparty on the Regulatory Notice. Thus, the Debtor

submits that the proposed notice procedures for the relief requested herein will result in a more

targeted and complete notice to the Customers than if the Debtor filed numerous motions to

reject, included a list of 100 contracts for rejection with each motion, and the Customers had to

search through each list to determine if their Rejection Contract was listed thereon. Under these

circumstances, allowing the Debtor to seek rejection of all of the Rejection Contracts by and

through this Motion should not be burdensome or confusing to the Customers, and it will help

preserve the already strained resources of the bankruptcy estate. Accordingly, the Debtor submits

there is good cause for the Court to waive the requirements of Bankruptcy Rule 6006(f).

## MOTION PRACTICE

23.     This Motion includes citations to the applicable rules and statutory authorities upon which the relief requested herein is predicated and a discussion of their application to this Motion. Accordingly, the Debtor submits that this Motion satisfies Local Rule 9013-1(a).

## RESERVATION OF RIGHTS

24.     Nothing contained herein or any actions taken pursuant to such relief requested is intended or shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtor under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Debtor's or any other party in interest's right to dispute any claim on any grounds; (c) a promise or requirement to pay any claim; (d) an implication or admission that any particular claim is of a type specified or defined in this motion or any order granting the relief requested by this motion; (e) a finding that any particular claim is an administrative expense claim or other priority claim; (f) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtor's estate; (g) a waiver or limitation of the Debtor's, or any other party in interest's, rights under the Bankruptcy Code or any other applicable law; or (h) a concession by the Debtor that any liens (contractual, common law, statutory, or otherwise) that may be satisfied pursuant to the relief requested in this motion are valid, and the rights of all parties in interest are expressly reserved to contest the extent, validity, or perfection or seek avoidance of all such liens.

## NOTICE

25.     The Debtor will provide notice of this Motion to: (a) the United States Trustee; (b) counsel to PNC Bank, National Association; (c) the holders of the 20 largest unsecured claims against the Debtor; (d) all official committees appointed, as of the filing of this Motion, in

the Chapter 11 Case and their counsel; (e) the offices of the attorneys general for Ohio,

Pennsylvania, Michigan, Kentucky, and West Virginia; (f) the United States Attorney's Office

for the Southern District of Ohio; (g) the Internal Revenue Service; (h) the Debtor's state and

local taxing authorities in Ohio, Pennsylvania, Michigan, Kentucky, and West Virginia; (i) the

Public Utilities Commission of Ohio, Pennsylvania Public Utilities Commission, Kentucky

Public Service Commission, and Michigan Public Service Commission; (j) the U.S.

Environmental Protection Agency; (k) the Federal Energy Regulatory Commission; (l) the

Counterparties, in the form and manner described above; (n) the Debtor's energy suppliers; (o)

the local distribution companies for all jurisdictions in which the Debtor operates; and (p) any

party that has requested notice pursuant to Bankruptcy Rule 2002. The Debtor submits that, in

light of the nature of the relief requested, no other or further notice is required.

### **NO PRIOR REQUEST**

26.    No prior motion for the relief requested herein has been made in this or any other

court.

WHEREFORE, the Debtor respectfully requests that the Court enter the Order, substantially in the form attached hereto as **Exhibit A**, authorizing the Debtor to reject the Rejection Contracts and granting such other and further relief as the Court deems appropriate.

Dated: April 8, 2022
      Columbus, Ohio

Respectfully submitted,

*/s/ David M. Whittaker*
David M. Whittaker (0019307)
Philip K. Stovall (0090916)
**ISAAC WILES & BURKHOLDER, LLC**
Two Miranova Place, Suite 700
Columbus, Ohio 43215-5098
Tel:    (614) 221-2121
Fax:    (614) 365-9516
Email: dwhittaker@isaacwiles.com
       pstovall@isaacwiles.com

- *and* –

Darren Azman (admitted *pro hac vice*)
Natalie Rowles (admitted *pro hac vice*)
**MCDERMOTT WILL & EMERY LLP**
One Vanderbilt Avenue
New York, New York 10017-3852
Tel:    (212) 547-5400
Fax:    (212) 547-5444
Email: dazman@mwe.com
       nrowles@mwe.com

*Proposed Counsel to the Debtor*

**<u>Exhibit A</u>**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF OHIO**
**EASTERN DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| VOLUNTEER ENERGY SERVICES, INC., | ) | Case No. 22-50804 |
|  | ) |  |
| Debtor.[1] | ) | Judge C. Kathryn Preston |
|  | ) |  |

**ORDER (I) AUTHORIZING AND APPROVING THE REJECTION**
**OF CERTAIN EXECUTORY CONTRACTS AND (II) WAIVING**
**THE REQUIREMENTS OF BANKRUPTCY RULE 6006(f)(6)**
**[RELATED TO DOCKET NO. [__]]**

Upon the motion (Doc. __) (the "Motion")[2] of the Debtor for entry of an order (this

"Order"): (a) authorizing the Debtor to reject the Rejection Contracts pursuant to 11 U.S.C.

§ 365; and (b) waiving the requirements of Bankruptcy Rule 6006(f)(6), all as more fully set

forth in the Motion; and this Court having reviewed the Motion and having heard the statements

---

[1]    The last four digits of the Debtor's federal tax identification are (2693), and the address of the Debtor's
corporate headquarters is 790 Windmiller Drive, Pickerington, Ohio 43147.

[2]    Capitalized terms used but not defined herein have the meanings ascribed to them in the Motion.

in support of the relief requested therein at a hearing before the Court; and upon consideration of the First Day Declaration; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the Standing Order of Reference entered in this District; and the matter being a core proceeding within the meaning of 28 U.S.C. § 157(b)(2); and venue of this proceeding and the Motion in this District being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court being able to issue a final order consistent with Article III of the United States Constitution; and due and sufficient notice of the Motion having been given under the particular circumstances; and it appearing that no other or further notice is necessary; and it appearing that the relief requested in the Motion is in the best interests of the Debtor, its estate, creditors, and other parties in interest; and after due deliberation thereon; and good and sufficient cause appearing therefor; it is hereby

**ORDERED, ADJUDGED, AND DECREED that:**

1.     The Motion is granted as set forth herein.

2.     The Rejection Contracts, as identified on **Exhibits B-G** to the Motion, are rejected under Bankruptcy Code section 365, effective as of the Petition Date.

3.     The requirements of Bankruptcy Rule 6006(f)(6) are hereby waived for the purposes of the Motion.

4.     The Debtor is authorized, but not directed, to take actions in connection with the rejection of the Rejection Contracts to return the accounts associated with such Rejection Contracts to default service (however defined under applicable state law or by the applicable electric utility or natural gas local distribution company) at the applicable electric utility, natural gas local distribution company, or, to the extent required by state law, such other electric or gas company providing such service.

5.      The deadline for any Counterparty to a Rejection Contract to file a proof of claim based on rejection of such Rejection Contract is the date that is **35 days after the date of entry of this Order.**

6.      The Debtor and its claims and noticing agent are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order.

7.      Within two business days of entry of this Order, the Debtor shall serve a copy of this Order on each party affected by this Order, the U.S. Trustee for the Southern District of Ohio, counsel to PNC Bank, National Association, the creditors' committee appointed in this Chapter 11 Case, and the Debtor's claims and noticing agent. The Debtor shall file a certificate of service to evidence compliance with this provision.

8.      This Order shall be effective and enforceable immediately upon entry hereof.

9.      The Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

**SO ORDERED.**


Copies to: Default List

## **EXHIBIT B**

**Schedule of Electric Agg Agreements**

| S. No. | Name | State | Type |
|---|---|---|---|
| 1 | Ballville Township | OH | Electric Aggregation |
| 2 | Blooming Grove Township | OH | Electric Aggregation |
| 3 | Butler Township (Richland Co) | OH | Electric Aggregation |
| 4 | City of Campbell | OH | Electric Aggregation |
| 5 | City of Girard | OH | Electric Aggregation |
| 6 | Concord Township | OH | Electric Aggregation |
| 7 | Green Creek Township | OH | Electric Aggregation |
| 8 | Green Township | OH | Electric Aggregation |
| 9 | Harrison Township | OH | Electric Aggregation |
| 10 | Jackson Township | OH | Electric Aggregation |
| 11 | Jefferson Township (Richland Co) | OH | Electric Aggregation |
| 12 | Lawrence Township | OH | Electric Aggregation |
| 13 | Madison Township (Franklin Co) | OH | Electric Aggregation |
| 14 | Mill Township | OH | Electric Aggregation |
| 15 | Montgomery Township | OH | Electric Aggregation |
| 16 | Orange Township | OH | Electric Aggregation |
| 17 | Prairie Township | OH | Electric Aggregation |
| 18 | Sandusky Township | OH | Electric Aggregation |
| 19 | Springfield Township | OH | Electric Aggregation |
| 20 | Steubenville Township | OH | Electric Aggregation |
| 21 | Sugarcreek Township (Stark Co) | OH | Electric Aggregation |
| 22 | Townsend Township | OH | Electric Aggregation |
| 23 | Union Township (Licking Co) | OH | Electric Aggregation |
| 24 | Village of Cadiz | OH | Electric Aggregation |
| 25 | Village of Elida | OH | Electric Aggregation |
| 26 | Village of Minerva | OH | Electric Aggregation |
| 27 | Village of Polk | OH | Electric Aggregation |
| 28 | Village of St. Henry | OH | Electric Aggregation |
| 29 | Village of Sunbury | OH | Electric Aggregation |
| 30 | Village of Wintersville | OH | Electric Aggregation |
| 31 | Washington Township (Richland Co) | OH | Electric Aggregation |
| 32 | Washington Township (Sandusky Co) | OH | Electric Aggregation |
| 33 | Weller Township | OH | Electric Aggregation |
| 34 | York Township | OH | Electric Aggregation |

## EXHIBIT C

**Schedule of Customer Electric Agg Contracts**

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 00040621000042922 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000065534 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000185425 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000185463 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000125315 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000510374 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000515293 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000534943 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000586251 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000619094 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000638334 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000732131 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000739523 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001054251 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001248384 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001321903 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001355543 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001394085 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001398403 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001483292 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002169611 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002241691 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002245525 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002260162 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002340272 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002470204 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002551871 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002582874 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002776192 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002783973 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002954553 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002956861 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003024642 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003035855 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000030233 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000119921 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000135955 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000294603 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000301772 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000506033 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000562014 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003245365 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003276905 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003440813 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003484463 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003712254 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003875863 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003882530 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000587670 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000613710 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000771655 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000907075 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000998670 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001137765 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003928002 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004001690 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004122094 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004143575 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004268392 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004269855 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004353801 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001201354 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001227663 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001246084 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001294971 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001687304 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001775210 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001786820 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004448013 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004452033 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004454590 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004533221 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004834163 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004957894 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005004164 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001793101 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001981564 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002034644 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002073623 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002326204 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002545334 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002565424 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005043110 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005044441 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005121550 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005399675 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060776560642 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776613502 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776720103 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776724001 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776771324 | Electric | Gov. Aggregation |
| AEP - OP | 00140060761713285 | Electric | Gov. Aggregation |
| AEP - OP | 00140060761960462 | Electric | Gov. Aggregation |
| AEP - OP | 00140060761962992 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762004853 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762079601 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762119673 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762180771 | Electric | Gov. Aggregation |
| AEP - OP | 00140060767029470 | Electric | Gov. Aggregation |
| AEP - OP | 00140060767101043 | Electric | Gov. Aggregation |
| AEP - OP | 00140060767302821 | Electric | Gov. Aggregation |
| AEP - OP | 00140060767439821 | Electric | Gov. Aggregation |
| AEP - OP | 00140060767509214 | Electric | Gov. Aggregation |
| AEP - OP | 00140060767681325 | Electric | Gov. Aggregation |
| AEP - OP | 00140060767773894 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772466411 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772471090 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772503682 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772503694 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772513085 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772722221 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772749121 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777633912 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777701371 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777774492 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777981663 | Electric | Gov. Aggregation |
| AEP - OP | 00140060778108255 | Electric | Gov. Aggregation |
| AEP - OP | 00140060778208185 | Electric | Gov. Aggregation |
| AEP - OP | 00140060778234421 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776497884 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776544103 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776614891 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776660283 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776663950 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776772292 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777027883 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777039170 | Electric | Gov. Aggregation |
| AEP - OP | 00140060761657843 | Electric | Gov. Aggregation |
| AEP - OP | 00140060761775963 | Electric | Gov. Aggregation |
| AEP - OP | 00140060761837055 | Electric | Gov. Aggregation |
| AEP - OP | 00140060761839984 | Electric | Gov. Aggregation |
| AEP - OP | 00140060761853761 | Electric | Gov. Aggregation |
| AEP - OP | 00140060761898255 | Electric | Gov. Aggregation |
| AEP - OP | 00140060761956333 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776904924 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776909962 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776917260 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776979783 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777012781 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777110091 | Electric | Gov. Aggregation |
| AEP - OP | 00140060767821843 | Electric | Gov. Aggregation |
| AEP - OP | 00140060767958034 | Electric | Gov. Aggregation |
| AEP - OP | 00140060767985875 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768034183 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768245852 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768287415 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772823823 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772827162 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772951080 | Electric | Gov. Aggregation |
| AEP - OP | 00140060773020514 | Electric | Gov. Aggregation |
| AEP - OP | 00140060773020821 | Electric | Gov. Aggregation |
| AEP - OP | 00140060773022195 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771099033 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772266834 | Electric | Gov. Aggregation |
| AEP - OP | 00140060778289651 | Electric | Gov. Aggregation |
| AEP - OP | 00140060778369550 | Electric | Gov. Aggregation |
| AEP - OP | 00140060778435880 | Electric | Gov. Aggregation |
| AEP - OP | 00140060778557505 | Electric | Gov. Aggregation |
| AEP - OP | 00140060778908593 | Electric | Gov. Aggregation |
| AEP - OP | 00140060778963840 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777056072 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777070353 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777075202 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777082484 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777200881 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777288363 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762079235 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762221312 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762329215 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762385040 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762564442 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762664575 | Electric | Gov. Aggregation |
| AEP - OP | 00140060764168105 | Electric | Gov. Aggregation |
| AEP - OP | 00140060764184612 | Electric | Gov. Aggregation |
| AEP - OP | 00140060764304175 | Electric | Gov. Aggregation |
| AEP - OP | 00140060764562514 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062100567650 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100586384 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100593689 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100261745 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100263865 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100264368 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100267429 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100277862 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100277431 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100291725 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100597884 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100613234 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100624106 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100625840 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100638180 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100641138 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100297572 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100320761 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100333627 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100343517 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100344539 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100351847 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100362123 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100365296 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100367161 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100381116 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100382703 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100388783 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100390288 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100390576 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100399820 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100423237 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100423754 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100432702 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100433804 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100434818 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100437325 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100438434 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100444074 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100448428 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100477374 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100502695 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100506913 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100512744 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100015243 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100023749 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100024934 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100041702 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100044742 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100046699 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100062477 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100070722 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100073368 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100073536 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100088598 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100090000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100094381 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100096119 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100100371 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100114440 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100114556 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100126189 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100004958 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100014867 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100034952 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100080131 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100090993 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100133270 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100139552 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100139727 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100141185 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100180505 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100182520 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100202923 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100119767 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100122192 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100127695 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100143402 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100144128 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100158143 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100187555 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100209786 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100218634 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100222206 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100228321 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100230513 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100255875 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100256915 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100211823 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100211828 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060076460259 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076460593 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076460867 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077222274 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077239494 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077243212 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077355125 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077645442 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077674375 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077725026 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076226065 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076232921 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076235601 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076239573 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076239787 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076240068 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076248135 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077773579 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077808654 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077830651 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077875448 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077898772 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077964103 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076830603 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076844202 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076845192 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076892955 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076893086 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076895397 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076901217 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077901325 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077924053 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077924304 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077930596 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077932888 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079416033 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079559070 | Electric | Gov. Aggregation |
| AEP - OP | 0014060073153841 | Electric | Gov. Aggregation |
| AEP - OP | 0014060073268990 | Electric | Gov. Aggregation |
| AEP - OP | 0014060073565163 | Electric | Gov. Aggregation |
| AEP - OP | 0014060073636771 | Electric | Gov. Aggregation |
| AEP - OP | 0014060073650751 | Electric | Gov. Aggregation |
| AEP - OP | 0014060073677945 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077301984 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077606275 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077647123 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077710430 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077762123 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077778135 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077900240 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076260557 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076263175 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076308129 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076309310 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076314284 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076324776 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076335285 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076268557 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076282594 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076286540 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076290756 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076291499 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076292738 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076296404 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076974301 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076910498 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076913321 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076919960 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076926253 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076935253 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076945497 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076474560 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076476835 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076484614 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076496530 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076501721 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076504632 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077638561 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077859888 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077869166 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077874393 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077772161 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077883728 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077962668 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079682712 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079921182 | Electric | Gov. Aggregation |
| AEP - OP | 0014060078276954 | Electric | Gov. Aggregation |
| AEP - OP | 0014060078035978 | Electric | Gov. Aggregation |
| AEP - OP | 0014060078054532 | Electric | Gov. Aggregation |
| AEP - OP | 0014060077300291 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 00040621002167871 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002281443 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002432492 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002482393 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002548573 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002592550 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002719151 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002736530 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002740374 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002791013 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002828541 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002855153 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002569300 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003025215 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003161641 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003199740 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003201482 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003262932 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003349725 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003031195 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003063721 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003095133 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003182580 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003183111 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003331153 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003341964 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003547145 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003581934 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003584681 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003660813 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003702774 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003803222 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003428680 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003514193 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003689664 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003793215 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004096375 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004195962 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004229601 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004124133 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004246324 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004481811 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004576175 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004713125 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004757843 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004799270 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000083935 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000142345 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000305083 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003647903 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000630833 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000905405 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004477964 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004483965 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004573333 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004702404 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004767462 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004747071 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004800713 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005165700 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005211134 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005264805 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005437504 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005520712 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000953825 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000979250 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001137622 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001174332 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001229623 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001272333 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001401724 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005071001 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005600453 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005846095 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005956475 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006327811 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006491713 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004812725 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004860632 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005271650 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005493002 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005644974 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005914784 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005975735 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006544822 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006607794 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006672040 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006746424 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006996633 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007010261 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060773850192 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773882814 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774230330 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774312511 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774352923 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774414523 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777950643 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777957384 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777992142 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778097515 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778154271 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778299852 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778313202 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763378590 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763348871 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763527500 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763622130 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763648613 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763724380 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763008435 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763031862 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763073331 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763128855 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763280920 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763325911 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763349823 | Electric | Gov. Aggregation |
| AEP - OP | 0014060769510314 | Electric | Gov. Aggregation |
| AEP - OP | 0014060769513823 | Electric | Gov. Aggregation |
| AEP - OP | 0014060769518585 | Electric | Gov. Aggregation |
| AEP - OP | 0014060769558625 | Electric | Gov. Aggregation |
| AEP - OP | 0014060769588350 | Electric | Gov. Aggregation |
| AEP - OP | 0014060769671135 | Electric | Gov. Aggregation |
| AEP - OP | 0014060769703470 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765075704 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765089664 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765267222 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765302342 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765399384 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765513273 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765594422 | Electric | Gov. Aggregation |
| AEP - OP | 0014060779196731 | Electric | Gov. Aggregation |
| AEP - OP | 0014060779210555 | Electric | Gov. Aggregation |
| AEP - OP | 0014060779315825 | Electric | Gov. Aggregation |
| AEP - OP | 0014060779440385 | Electric | Gov. Aggregation |
| AEP - OP | 0014060779461990 | Electric | Gov. Aggregation |
| AEP - OP | 0014060779531634 | Electric | Gov. Aggregation |
| AEP - OP | 0014060779547775 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780568360 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780580475 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780646024 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780739101 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780744293 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780767924 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780866642 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774441611 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774448412 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774562864 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774584015 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774631472 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774734353 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775054760 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778444982 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778471132 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778855013 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778632663 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778693230 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778710713 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763381264 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763430264 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763634075 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763657854 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763722530 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763744662 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763816120 | Electric | Gov. Aggregation |
| AEP - OP | 0014060779253534 | Electric | Gov. Aggregation |
| AEP - OP | 0014060770029971 | Electric | Gov. Aggregation |
| AEP - OP | 0014060770056863 | Electric | Gov. Aggregation |
| AEP - OP | 0014060770057281 | Electric | Gov. Aggregation |
| AEP - OP | 0014060770109675 | Electric | Gov. Aggregation |
| AEP - OP | 0014060770130681 | Electric | Gov. Aggregation |
| AEP - OP | 0014060770143573 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765600125 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765660725 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765668874 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765735380 | Electric | Gov. Aggregation |
| AEP - OP | 0014060766027835 | Electric | Gov. Aggregation |
| AEP - OP | 0014060766034784 | Electric | Gov. Aggregation |
| AEP - OP | 0014060779659633 | Electric | Gov. Aggregation |
| AEP - OP | 0014060779692031 | Electric | Gov. Aggregation |
| AEP - OP | 0014060779792411 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 00040621007052480 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001426830 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001475614 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001487954 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001586690 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001681750 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007068465 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007074412 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007093374 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007150170 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007231604 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007299625 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007369000 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001889543 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002171143 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002345305 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002430790 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002514344 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002531661 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002675670 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002754724 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002880383 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002948955 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002985345 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003034600 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003057783 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003116364 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000042504 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000081034 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000427502 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000827465 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000898645 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000986572 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003222754 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003289120 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003300380 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003581535 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003721010 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003787872 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003988795 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000042715 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000068885 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000087555 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000152670 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000311771 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000336072 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001046132 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001074555 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001271291 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001645731 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621001828395 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002124321 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002210281 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002212504 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002265054 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002296811 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002521401 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002574250 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002610770 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002708813 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000407204 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000412242 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000568490 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000579605 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000774325 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000788215 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000811543 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004027221 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004106742 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004135213 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004337071 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004462013 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004628603 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002872370 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002955394 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002970083 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002978682 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621002978740 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003230934 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003416793 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003604755 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003637480 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003647841 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003663241 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003802640 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003891440 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621003905092 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004696342 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004731793 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004840595 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060779827620 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779873935 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779997231 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780007233 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780929883 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780979585 | Electric | Gov. Aggregation |
| AEP - OP | 00140060781096792 | Electric | Gov. Aggregation |
| AEP - OP | 00140060781235410 | Electric | Gov. Aggregation |
| AEP - OP | 00140060781272371 | Electric | Gov. Aggregation |
| AEP - OP | 00140060781422033 | Electric | Gov. Aggregation |
| AEP - OP | 00140060781712181 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779072954 | Electric | Gov. Aggregation |
| AEP - OP | 00140060775096831 | Electric | Gov. Aggregation |
| AEP - OP | 00140060775181981 | Electric | Gov. Aggregation |
| AEP - OP | 00140060775235974 | Electric | Gov. Aggregation |
| AEP - OP | 00140060775288181 | Electric | Gov. Aggregation |
| AEP - OP | 00140060775482215 | Electric | Gov. Aggregation |
| AEP - OP | 00140060775504240 | Electric | Gov. Aggregation |
| AEP - OP | 00140060778791591 | Electric | Gov. Aggregation |
| AEP - OP | 00140060778884491 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779048505 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779307882 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779515942 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779562024 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779710840 | Electric | Gov. Aggregation |
| AEP - OP | 00140060763940701 | Electric | Gov. Aggregation |
| AEP - OP | 00140060763965633 | Electric | Gov. Aggregation |
| AEP - OP | 00140060763965132 | Electric | Gov. Aggregation |
| AEP - OP | 00140060764108513 | Electric | Gov. Aggregation |
| AEP - OP | 00140060764185030 | Electric | Gov. Aggregation |
| AEP - OP | 00140060764237012 | Electric | Gov. Aggregation |
| AEP - OP | 00140060764371393 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770167951 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770291513 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770299034 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770397543 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770505255 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770511962 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770637153 | Electric | Gov. Aggregation |
| AEP - OP | 00140060763852114 | Electric | Gov. Aggregation |
| AEP - OP | 00140060764031191 | Electric | Gov. Aggregation |
| AEP - OP | 00140060764053054 | Electric | Gov. Aggregation |
| AEP - OP | 00140060764148225 | Electric | Gov. Aggregation |
| AEP - OP | 00140060764208902 | Electric | Gov. Aggregation |
| AEP - OP | 00140060764362361 | Electric | Gov. Aggregation |
| AEP - OP | 00140060764377303 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766059821 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766104081 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766155014 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766156550 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766246385 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766469281 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766511445 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780058324 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780213553 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780306243 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780418585 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780435263 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780443664 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780525071 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766644055 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766662094 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766717322 | Electric | Gov. Aggregation |
| AEP - OP | 00140060767301225 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766819121 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766826221 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780573381 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780763255 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780812890 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780847593 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780868533 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780888423 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766440925 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766450884 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766486745 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766588861 | Electric | Gov. Aggregation |
| AEP - OP | 00140060764593391 | Electric | Gov. Aggregation |
| AEP - OP | 00140060764732861 | Electric | Gov. Aggregation |
| AEP - OP | 00140060764755103 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780930592 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780947252 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780968153 | Electric | Gov. Aggregation |
| AEP - OP | 00140060781003290 | Electric | Gov. Aggregation |
| AEP - OP | 00140060781069675 | Electric | Gov. Aggregation |
| AEP - OP | 00140060781168744 | Electric | Gov. Aggregation |
| AEP - OP | 00140060781216510 | Electric | Gov. Aggregation |
| AEP - OP | 00140060781720001 | Electric | Gov. Aggregation |
| AEP - OP | 00140060781747100 | Electric | Gov. Aggregation |
| AEP - OP | 00140060781924540 | Electric | Gov. Aggregation |
| AEP - OP | 00140060782029092 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 00040621004814864 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004871953 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004942031 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621004980275 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101019105 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101047273 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101102460 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101249882 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101349485 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101417255 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104083115 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104105504 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104123252 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104190530 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104216085 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104229692 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104657472 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104982091 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105044332 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105202913 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105409020 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105417284 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105507711 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105520741 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104693723 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104822262 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104885084 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105021061 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105479111 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105523732 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105596484 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101453783 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101494903 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101624044 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101719471 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101965913 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101985382 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102243430 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105657474 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105687293 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105865145 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105907982 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105941291 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106168805 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106285985 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106435855 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106461854 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106488490 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106516521 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106558562 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106645515 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106749445 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102258364 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102305453 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102334484 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102444250 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102524104 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102848323 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102862301 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106810280 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106876564 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106968860 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106969645 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106993003 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007171432 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007308020 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103015133 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103038635 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103143531 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103293343 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103734531 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103743712 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107312052 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107331123 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107461810 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107621060 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107643943 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107739075 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107849913 | Electric | Gov. Aggregation |
| DPL | 0000334000 | | |
| AEP - CSP | 00040621000112682 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000137974 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000222793 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621000590003 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100067922 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007877664 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008075515 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008209530 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008269011 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060782038633 | Electric | Gov. Aggregation |
| AEP - OP | 0014060782394320 | Electric | Gov. Aggregation |
| AEP - OP | 0014060782421485 | Electric | Gov. Aggregation |
| AEP - OP | 0014060764819213 | Electric | Gov. Aggregation |
| AEP - OP | 0014060764908732 | Electric | Gov. Aggregation |
| AEP - OP | 0014060764938142 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765072671 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765109074 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765140380 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765247884 | Electric | Gov. Aggregation |
| AEP - OP | 0014060766908523 | Electric | Gov. Aggregation |
| AEP - OP | 0014060766927595 | Electric | Gov. Aggregation |
| AEP - OP | 0014060767015990 | Electric | Gov. Aggregation |
| AEP - OP | 0014060767086584 | Electric | Gov. Aggregation |
| AEP - OP | 0014060767239213 | Electric | Gov. Aggregation |
| AEP - OP | 0014060767393493 | Electric | Gov. Aggregation |
| AEP - OP | 0014060767533752 | Electric | Gov. Aggregation |
| AEP - OP | 0014060767760711 | Electric | Gov. Aggregation |
| AEP - OP | 0014060779825791 | Electric | Gov. Aggregation |
| AEP - OP | 0014060779842953 | Electric | Gov. Aggregation |
| AEP - OP | 0014060779923262 | Electric | Gov. Aggregation |
| AEP - OP | 0014060779977304 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780537745 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781291720 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781365943 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781374444 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781380871 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781442994 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781458894 | Electric | Gov. Aggregation |
| AEP - OP | 0014060782536585 | Electric | Gov. Aggregation |
| AEP - OP | 0014060782543140 | Electric | Gov. Aggregation |
| AEP - OP | 0014060782634090 | Electric | Gov. Aggregation |
| AEP - OP | 0014060782648584 | Electric | Gov. Aggregation |
| AEP - OP | 0014060782710643 | Electric | Gov. Aggregation |
| AEP - OP | 0014060782781744 | Electric | Gov. Aggregation |
| AEP - OP | 0014060782909031 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775509052 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775558191 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775587244 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775688642 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775721012 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775734592 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775766405 | Electric | Gov. Aggregation |
| AEP - OP | 0014060770719852 | Electric | Gov. Aggregation |
| AEP - OP | 0014060770742125 | Electric | Gov. Aggregation |
| AEP - OP | 0014060770750691 | Electric | Gov. Aggregation |
| AEP - OP | 0014060770755761 | Electric | Gov. Aggregation |
| AEP - OP | 0014060770831404 | Electric | Gov. Aggregation |
| AEP - OP | 0014060770896000 | Electric | Gov. Aggregation |
| AEP - OP | 0014060770903220 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765329654 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765441325 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765497104 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765507792 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765546010 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765598084 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765600481 | Electric | Gov. Aggregation |
| AEP - OP | 0014060764432144 | Electric | Gov. Aggregation |
| AEP - OP | 0014060764473742 | Electric | Gov. Aggregation |
| AEP - OP | 0014060764501873 | Electric | Gov. Aggregation |
| AEP - OP | 0014060764532853 | Electric | Gov. Aggregation |
| AEP - OP | 0014060764611480 | Electric | Gov. Aggregation |
| AEP - OP | 0014060764652023 | Electric | Gov. Aggregation |
| AEP - OP | 0014060764742900 | Electric | Gov. Aggregation |
| AEP - OP | 0014060767677124 | Electric | Gov. Aggregation |
| AEP - OP | 0014060767690815 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768148460 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768190034 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768398160 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768402353 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768449430 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780113642 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780159133 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780164224 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780186902 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780271613 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780275625 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780279005 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781519951 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781573770 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781705370 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781749212 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781771210 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781887122 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781903244 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783070555 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783075463 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783080175 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783113835 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783117555 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type | | Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|---|---|---|---|---|
| AEP - CSP | 0004062100366985 | Electric | Gov. Aggregation | | AEP - OP | 0014060783146280 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100372893 | Electric | Gov. Aggregation | | AEP - OP | 0014060783153942 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100375755 | Electric | Gov. Aggregation | | AEP - OP | 0014060770924915 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101068825 | Electric | Gov. Aggregation | | AEP - OP | 0014060770981074 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101170713 | Electric | Gov. Aggregation | | AEP - OP | 0014060771021691 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101234450 | Electric | Gov. Aggregation | | AEP - OP | 0014060771048102 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101284420 | Electric | Gov. Aggregation | | AEP - OP | 0014060771316775 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101339215 | Electric | Gov. Aggregation | | AEP - OP | 0014060771339215 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101387153 | Electric | Gov. Aggregation | | AEP - OP | 0014060771407755 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101572984 | Electric | Gov. Aggregation | | AEP - OP | 0014060765629872 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103858465 | Electric | Gov. Aggregation | | AEP - OP | 0014060765638865 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104173385 | Electric | Gov. Aggregation | | AEP - OP | 0014060765686740 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104283860 | Electric | Gov. Aggregation | | AEP - OP | 0014060765770853 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104430625 | Electric | Gov. Aggregation | | AEP - OP | 0014060765838785 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104454910 | Electric | Gov. Aggregation | | AEP - OP | 0014060765947735 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101771515 | Electric | Gov. Aggregation | | AEP - OP | 0014060766094022 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102068680 | Electric | Gov. Aggregation | | AEP - OP | 0014060775952422 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102073675 | Electric | Gov. Aggregation | | AEP - OP | 0014060776280985 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102082091 | Electric | Gov. Aggregation | | AEP - OP | 0014060776474352 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102186453 | Electric | Gov. Aggregation | | AEP - OP | 0014060776539603 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102294042 | Electric | Gov. Aggregation | | AEP - OP | 0014060776570404 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102307471 | Electric | Gov. Aggregation | | AEP - OP | 0014060776609540 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102751775 | Electric | Gov. Aggregation | | AEP - OP | 0014060768454353 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102879152 | Electric | Gov. Aggregation | | AEP - OP | 0014060768569625 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102919034 | Electric | Gov. Aggregation | | AEP - OP | 0014060768620172 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103150275 | Electric | Gov. Aggregation | | AEP - OP | 0014060768702482 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103248200 | Electric | Gov. Aggregation | | AEP - OP | 0014060773814212 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104771501 | Electric | Gov. Aggregation | | AEP - OP | 0014060768808665 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104786474 | Electric | Gov. Aggregation | | AEP - OP | 0014060768923865 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104809993 | Electric | Gov. Aggregation | | AEP - OP | 0014060764689471 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105052894 | Electric | Gov. Aggregation | | AEP - OP | 0014060764940771 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105005812 | Electric | Gov. Aggregation | | AEP - OP | 0014060765008083 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105136143 | Electric | Gov. Aggregation | | AEP - OP | 0014060765011611 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105259330 | Electric | Gov. Aggregation | | AEP - OP | 0014060765297481 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103292180 | Electric | Gov. Aggregation | | AEP - OP | 0014060765371151 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103304424 | Electric | Gov. Aggregation | | AEP - OP | 0014060765538844 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103355281 | Electric | Gov. Aggregation | | AEP - OP | 0014060783248713 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103460544 | Electric | Gov. Aggregation | | AEP - OP | 0014060783350555 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103492152 | Electric | Gov. Aggregation | | AEP - OP | 0014060783439212 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103523593 | Electric | Gov. Aggregation | | AEP - OP | 0014060783419284 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103579704 | Electric | Gov. Aggregation | | AEP - OP | 0014060783455573 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105438792 | Electric | Gov. Aggregation | | AEP - OP | 0014060783738341 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105588045 | Electric | Gov. Aggregation | | AEP - OP | 0014060783990981 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105662220 | Electric | Gov. Aggregation | | AEP - OP | 0014060782042251 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105730600 | Electric | Gov. Aggregation | | AEP - OP | 0014060782076454 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105913321 | Electric | Gov. Aggregation | | AEP - OP | 0014060782084305 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106161522 | Electric | Gov. Aggregation | | AEP - OP | 0014060782132913 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106203705 | Electric | Gov. Aggregation | | AEP - OP | 0014060782144774 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103605890 | Electric | Gov. Aggregation | | AEP - OP | 0014060782402070 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103694661 | Electric | Gov. Aggregation | | AEP - OP | 0014060776622291 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103718085 | Electric | Gov. Aggregation | | AEP - OP | 0014060776710810 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103779040 | Electric | Gov. Aggregation | | AEP - OP | 0014060776890503 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103790883 | Electric | Gov. Aggregation | | AEP - OP | 0014060776902115 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103972054 | Electric | Gov. Aggregation | | AEP - OP | 0014060776915870 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103998282 | Electric | Gov. Aggregation | | AEP - OP | 0014060776960434 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104073314 | Electric | Gov. Aggregation | | AEP - OP | 0014060777169381 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104273205 | Electric | Gov. Aggregation | | AEP - OP | 0014060766129920 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104278865 | Electric | Gov. Aggregation | | AEP - OP | 0014060766179925 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104314042 | Electric | Gov. Aggregation | | AEP - OP | 0014060765572893 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104358195 | Electric | Gov. Aggregation | | AEP - OP | 0014060766464254 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104529650 | Electric | Gov. Aggregation | | AEP - OP | 0014060766688853 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104691725 | Electric | Gov. Aggregation | | AEP - OP | 0014060766741705 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106227560 | Electric | Gov. Aggregation | | AEP - OP | 0014060766798373 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106631401 | Electric | Gov. Aggregation | | AEP - OP | 0014060783060955 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106746714 | Electric | Gov. Aggregation | | AEP - OP | 0014060765051981 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106760210 | Electric | Gov. Aggregation | | AEP - OP | 0014060780672230 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106807845 | Electric | Gov. Aggregation | | AEP - OP | 0014060780868355 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106846770 | Electric | Gov. Aggregation | | AEP - OP | 0014060780903481 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104997445 | Electric | Gov. Aggregation | | AEP - OP | 0014060780953552 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105062843 | Electric | Gov. Aggregation | | AEP - OP | 0014060780955330 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105078405 | Electric | Gov. Aggregation | | AEP - OP | 0014060765572350 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105176832 | Electric | Gov. Aggregation | | AEP - OP | 0014060765644933 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105222084 | Electric | Gov. Aggregation | | AEP - OP | 0014060765689393 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105267131 | Electric | Gov. Aggregation | | AEP - OP | 0014060765854255 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105366241 | Electric | Gov. Aggregation | | AEP - OP | 0014060765915822 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105428915 | Electric | Gov. Aggregation | | AEP - OP | 0014060765922582 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105458040 | Electric | Gov. Aggregation | | AEP - OP | 0014060765974155 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105505620 | Electric | Gov. Aggregation | | AEP - OP | 0014060768942150 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105542835 | Electric | Gov. Aggregation | | AEP - OP | 0014060768948382 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105738232 | Electric | Gov. Aggregation | | AEP - OP | 0014060769037613 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105961034 | Electric | Gov. Aggregation | | AEP - OP | 0014060769209191 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105999845 | Electric | Gov. Aggregation | | AEP - OP | 0014060769224265 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106488403 | Electric | Gov. Aggregation | | AEP - OP | 0014060771663300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106819980 | Electric | Gov. Aggregation | | AEP - OP | 0014060771721571 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106871875 | Electric | Gov. Aggregation | | AEP - OP | 0014060771875200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107072631 | Electric | Gov. Aggregation | | AEP - OP | 0014060771904831 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107280435 | Electric | Gov. Aggregation | | AEP - OP | 0014060771953830 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107156283 | Electric | Gov. Aggregation | | AEP - OP | 0014060771989340 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107205170 | Electric | Gov. Aggregation | | AEP - OP | 0014060772066182 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107259132 | Electric | Gov. Aggregation | | AEP - OP | 0014060784006592 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
| --- | --- | --- | --- |
| AEP - CSP | 00040621007263655 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007316162 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005240313 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005308801 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005493574 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005638180 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005742964 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006051273 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006113600 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006165340 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006172841 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006256003 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006339883 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006370060 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005696941 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005856300 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621005871470 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006135483 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006253750 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006635594 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006649442 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006516814 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006549935 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006654614 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006794671 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006799630 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006673564 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006661061 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006735552 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006885803 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007080050 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007096055 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007297820 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007367663 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008381015 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008414590 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008442152 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008477925 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008524003 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008610490 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008613780 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006033753 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006216302 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006229664 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006598431 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006623375 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006663193 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006708342 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006750080 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006956363 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006999334 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007247293 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007304912 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007414581 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007544700 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007706962 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007803085 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007810192 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007884484 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008021665 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008228364 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008237161 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006498721 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006510832 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006596161 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006653091 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006782615 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621006795760 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007025933 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008372682 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008383375 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008456144 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008701450 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007979462 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008805070 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008844314 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007032100 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007075395 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007103654 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007114532 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007185943 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007375583 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007428444 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621009188991 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621009231970 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621009323945 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621009480100 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621009554782 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621009787892 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621009880664 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
| --- | --- | --- | --- |
| AEP - OP | 00140607784075425 | Electric | Gov. Aggregation |
| AEP - OP | 00140607784109743 | Electric | Gov. Aggregation |
| AEP - OP | 00140607784025404 | Electric | Gov. Aggregation |
| AEP - OP | 00140607784029674 | Electric | Gov. Aggregation |
| AEP - OP | 00140607784535530 | Electric | Gov. Aggregation |
| AEP - OP | 00140607784525445 | Electric | Gov. Aggregation |
| AEP - OP | 00140607784532603 | Electric | Gov. Aggregation |
| AEP - OP | 00140607777218685 | Electric | Gov. Aggregation |
| AEP - OP | 00140607777258461 | Electric | Gov. Aggregation |
| AEP - OP | 00140607777313631 | Electric | Gov. Aggregation |
| AEP - OP | 00140607773320812 | Electric | Gov. Aggregation |
| AEP - OP | 00140607777335115 | Electric | Gov. Aggregation |
| AEP - OP | 00140607777411523 | Electric | Gov. Aggregation |
| AEP - OP | 00140607777438052 | Electric | Gov. Aggregation |
| AEP - OP | 00140607766844543 | Electric | Gov. Aggregation |
| AEP - OP | 00140607766875672 | Electric | Gov. Aggregation |
| AEP - OP | 00140607766941115 | Electric | Gov. Aggregation |
| AEP - OP | 00140607766983570 | Electric | Gov. Aggregation |
| AEP - OP | 00140607767050730 | Electric | Gov. Aggregation |
| AEP - OP | 00140607767090105 | Electric | Gov. Aggregation |
| AEP - OP | 00140607767091250 | Electric | Gov. Aggregation |
| AEP - OP | 00140607781069494 | Electric | Gov. Aggregation |
| AEP - OP | 00140607781089630 | Electric | Gov. Aggregation |
| AEP - OP | 00140607781174372 | Electric | Gov. Aggregation |
| AEP - OP | 00140607781255374 | Electric | Gov. Aggregation |
| AEP - OP | 00140607781268080 | Electric | Gov. Aggregation |
| AEP - OP | 00140607781417744 | Electric | Gov. Aggregation |
| AEP - OP | 00140607781431612 | Electric | Gov. Aggregation |
| AEP - OP | 00140607782482102 | Electric | Gov. Aggregation |
| AEP - OP | 00140607782496935 | Electric | Gov. Aggregation |
| AEP - OP | 00140607782546485 | Electric | Gov. Aggregation |
| AEP - OP | 00140607782676714 | Electric | Gov. Aggregation |
| AEP - OP | 00140607782706672 | Electric | Gov. Aggregation |
| AEP - OP | 00140607782766452 | Electric | Gov. Aggregation |
| AEP - OP | 00140607782802143 | Electric | Gov. Aggregation |
| AEP - OP | 00140607766165555 | Electric | Gov. Aggregation |
| AEP - OP | 00140607766200154 | Electric | Gov. Aggregation |
| AEP - OP | 00140607766231200 | Electric | Gov. Aggregation |
| AEP - OP | 00140607766294262 | Electric | Gov. Aggregation |
| AEP - OP | 00140607766528874 | Electric | Gov. Aggregation |
| AEP - OP | 00140607766610642 | Electric | Gov. Aggregation |
| AEP - OP | 00140607766797961 | Electric | Gov. Aggregation |
| AEP - OP | 00140607772082220 | Electric | Gov. Aggregation |
| AEP - OP | 00140607772120623 | Electric | Gov. Aggregation |
| AEP - OP | 00140607772159854 | Electric | Gov. Aggregation |
| AEP - OP | 00140607772230824 | Electric | Gov. Aggregation |
| AEP - OP | 00140607772335695 | Electric | Gov. Aggregation |
| AEP - OP | 00140607772381754 | Electric | Gov. Aggregation |
| AEP - OP | 00140607772411200 | Electric | Gov. Aggregation |
| AEP - OP | 00140607777549683 | Electric | Gov. Aggregation |
| AEP - OP | 00140607777635752 | Electric | Gov. Aggregation |
| AEP - OP | 00140607777666811 | Electric | Gov. Aggregation |
| AEP - OP | 00140607777742570 | Electric | Gov. Aggregation |
| AEP - OP | 00140607777831371 | Electric | Gov. Aggregation |
| AEP - OP | 00140607777935821 | Electric | Gov. Aggregation |
| AEP - OP | 00140607778012391 | Electric | Gov. Aggregation |
| AEP - OP | 00140607781491565 | Electric | Gov. Aggregation |
| AEP - OP | 00140607781592801 | Electric | Gov. Aggregation |
| AEP - OP | 00140607781610822 | Electric | Gov. Aggregation |
| AEP - OP | 00140607781665451 | Electric | Gov. Aggregation |
| AEP - OP | 00140607781797180 | Electric | Gov. Aggregation |
| AEP - OP | 00140607781800754 | Electric | Gov. Aggregation |
| AEP - OP | 00140607781859634 | Electric | Gov. Aggregation |
| AEP - OP | 00140607782803641 | Electric | Gov. Aggregation |
| AEP - OP | 00140607782845143 | Electric | Gov. Aggregation |
| AEP - OP | 00140607782878814 | Electric | Gov. Aggregation |
| AEP - OP | 00140607782984353 | Electric | Gov. Aggregation |
| AEP - OP | 00140607783224354 | Electric | Gov. Aggregation |
| AEP - OP | 00140607783281801 | Electric | Gov. Aggregation |
| AEP - OP | 00140607766820770 | Electric | Gov. Aggregation |
| AEP - OP | 00140607766867433 | Electric | Gov. Aggregation |
| AEP - OP | 00140607766883701 | Electric | Gov. Aggregation |
| AEP - OP | 00140607766918653 | Electric | Gov. Aggregation |
| AEP - OP | 00140607766953281 | Electric | Gov. Aggregation |
| AEP - OP | 00140607767108532 | Electric | Gov. Aggregation |
| AEP - OP | 00140607767128312 | Electric | Gov. Aggregation |
| AEP - OP | 00140607769406854 | Electric | Gov. Aggregation |
| AEP - OP | 00140607769469775 | Electric | Gov. Aggregation |
| AEP - OP | 00140607769608140 | Electric | Gov. Aggregation |
| AEP - OP | 00140607769644910 | Electric | Gov. Aggregation |
| AEP - OP | 00140607769667065 | Electric | Gov. Aggregation |
| AEP - OP | 00140607769770724 | Electric | Gov. Aggregation |
| AEP - OP | 00140607769893105 | Electric | Gov. Aggregation |
| AEP - OP | 00140607772566641 | Electric | Gov. Aggregation |
| AEP - OP | 00140607772592162 | Electric | Gov. Aggregation |
| AEP - OP | 00140607781286575 | Electric | Gov. Aggregation |
| AEP - OP | 00140607772669423 | Electric | Gov. Aggregation |
| AEP - OP | 00140607772738693 | Electric | Gov. Aggregation |
| AEP - OP | 00140607772742944 | Electric | Gov. Aggregation |
| AEP - OP | 00140607772783072 | Electric | Gov. Aggregation |
| AEP - OP | 00140607778130055 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062100750825 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100762063 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100770185 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100774303 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100786154 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100785970 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100807118 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101010470 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101018355 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101041274 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101057775 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101061450 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101061648 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101079230 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100809431 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100809923 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100813286 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100823097 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100836699 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100848823 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100863109 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101081337 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101102874 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101106220 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101111002 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101147013 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101197269 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100879253 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100894032 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100899240 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100917550 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100932163 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100939726 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101155399 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101169602 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101174870 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101187982 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101197269 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101206530 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100944976 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100946008 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100952866 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100956226 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100996432 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101020686 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101029801 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101215888 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101219338 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101224160 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101228099 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101240746 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101244010 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101036319 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101069547 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101076612 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101079847 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101087125 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101099825 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101254770 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101261486 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101276277 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101298786 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101119360 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101122173 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101125287 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101131080 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101138784 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101140146 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101153539 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101303381 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101316068 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101316200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101329426 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101335041 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101343758 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101361692 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100864579 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100866299 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100884753 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100884858 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100887441 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100891396 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100753458 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100755224 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100759640 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100767522 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100777607 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060678132744 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677825912 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677847391 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677854020 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677861448 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677875413 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678470265 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678470475 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678473114 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678504039 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678514169 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678062187 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678188154 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678197788 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678200516 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678204576 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678227040 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678227485 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678234656 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676712501 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676717277 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676725655 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676733334 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676742882 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676770717 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676790108 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678337266 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678342839 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678343357 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678358453 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678360879 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678363293 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678368070 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676728754 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676729082 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676731373 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676740425 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676741605 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676742092 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676744572 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676996969 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676999924 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677000274 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677012442 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677023011 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677031517 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677033074 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677299656 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677224111 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677316653 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677327827 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677331108 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677893511 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677895387 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677899546 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677919600 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677921021 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677924549 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677928383 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678231589 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678544977 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678547790 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678535554 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678558052 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678562191 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678569727 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678420033 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678245957 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678248686 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678259614 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678267769 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678285162 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676796425 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676798808 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678037332 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678091434 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678094002 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678117765 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678208485 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678288735 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678285104 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678314250 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678328510 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678331242 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678364953 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678371564 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678378411 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678381153 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678387052 | Electric | Gov. Aggregation |
| AEP - OP | 0014060678387680 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062100788462 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100800924 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100708 6694 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100708 9485 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100708 8825 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100017 2110 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100721 3875 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100725 5594 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100727 3642 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100744 1911 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100745 6143 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100746 8221 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100770 8893 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100780 2441 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100785 1572 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100791 2912 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100731 5025 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100745 9331 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100746 6172 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100765 4715 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100765 8982 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100768 1534 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100786 7074 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100800 4555 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100813 9910 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100822 4592 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100831 9831 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100856 6471 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100743 7380 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100746 7340 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100755 0724 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100761 5921 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100763 8423 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100774 9240 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100796 1991 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100859 5095 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100808 8032 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100886 1700 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100886 2730 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100915 9581 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100892 5470 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100896 3293 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100900 2692 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100913 4394 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100919 1473 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100931 5154 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100933 1354 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101366 8152 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101371 2664 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101373 1190 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101378 0490 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101390 3204 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101395 9154 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100793 1530 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100793 7772 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100796 7522 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100809 1085 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100812 2534 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100819 1111 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100821 1843 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101185 9280 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101190 5275 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101195 3470 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101200 0013 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101207 8633 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101216 4814 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101253 1284 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100822 5675 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100832 3131 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100853 6841 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100854 4970 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100856 6565 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100862 0004 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100861 1103 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100941 4005 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100948 2952 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100963 8504 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100968 7144 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100974 5413 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100978 6235 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100979 8320 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100834 5723 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100860 2645 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100868 1633 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100873 5820 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100878 2553 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100915 3393 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100929 9000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101408 6094 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101417 2212 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060783884762 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783938224 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784044540 | Electric | Gov. Aggregation |
| AEP - OP | 0014060767862194 | Electric | Gov. Aggregation |
| AEP - OP | 0014060767863485 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768023365 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768069683 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768109580 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768157224 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768199510 | Electric | Gov. Aggregation |
| AEP - OP | 0014060770525201 | Electric | Gov. Aggregation |
| AEP - OP | 0014060770593684 | Electric | Gov. Aggregation |
| AEP - OP | 0014060770848085 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771091370 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771141352 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771238644 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771285731 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773315840 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773402832 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773431361 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773469161 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773704590 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773715225 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773890440 | Electric | Gov. Aggregation |
| AEP - OP | 0014060785754791 | Electric | Gov. Aggregation |
| AEP - OP | 0014060785821825 | Electric | Gov. Aggregation |
| AEP - OP | 0014060785854223 | Electric | Gov. Aggregation |
| AEP - OP | 0014060785882634 | Electric | Gov. Aggregation |
| AEP - OP | 0014060785912780 | Electric | Gov. Aggregation |
| AEP - OP | 0014060785934265 | Electric | Gov. Aggregation |
| AEP - OP | 0014060786078294 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783374415 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783524761 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783548050 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783587162 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783636325 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783608653 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783705782 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783821640 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768226264 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768270024 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768305315 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768457964 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768714180 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768740081 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784091353 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784128464 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784242782 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784477615 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784563425 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784671483 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784681325 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768320544 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768391343 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768425262 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768453980 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768539580 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768660370 | Electric | Gov. Aggregation |
| AEP - OP | 0014060768686352 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783829333 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783831430 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783865331 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784055495 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784090330 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784137213 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784218594 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771328255 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771385485 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771708955 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771794035 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772011485 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772092672 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772154775 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773399131 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774094105 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774458702 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774534623 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774584741 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774607910 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773952921 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774053954 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774063832 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774282214 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774289400 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774391210 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774400150 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783684951 | Electric | Gov. Aggregation |
| AEP - OP | 0014060786158272 | Electric | Gov. Aggregation |
| AEP - OP | 0014060786257841 | Electric | Gov. Aggregation |
| AEP - OP | 0014060786267182 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0040621014228265 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621014341490 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621014603991 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621014665174 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621008235102 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621008301651 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621008396272 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621008417645 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621008485220 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621008576722 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621008588854 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621009202600 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621009569351 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621009795994 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621009976632 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621010043064 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621010094224 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621009396623 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621009569843 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621009574184 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621009642972 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621010116881 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621010164655 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621010380374 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621014345205 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621014790183 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621015001624 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621015528203 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621015537372 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621015556894 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621015727920 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621012786792 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621012885280 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621013012034 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621013058934 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621013344672 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621013573165 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621010340651 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621010890681 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621011014932 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621011025263 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621011258285 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621011259632 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621013608562 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621013658843 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621013667201 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621013908494 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621013960683 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621014109990 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621014121530 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621008810893 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621009114083 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621009166465 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621009217963 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621009287322 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621009001664 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621009928851 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621009973611 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621010064375 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621010273410 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621010298884 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621010490060 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621010511485 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621010531295 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621010596092 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621010634725 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621010643992 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621015756851 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621015757631 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621015859083 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016024713 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016235125 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016360074 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016410355 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621011327292 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621011910270 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621011914264 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621011936521 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621012041371 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621012092754 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621014174800 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621014197502 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621014461055 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621014644714 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621014658390 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621014784951 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621014898141 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621009370374 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621009391833 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621009408760 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006078642902 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078648158 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078654892 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076705114 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078754332 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078743780 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078840562 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078862740 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078102702 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078114744 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078719300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078480750 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078497585 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078503385 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078517345 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078838030 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078888724 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078895155 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078949865 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078986201 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078992634 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078066283 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078429 6563 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078430 3235 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078434 5580 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078458 3581 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078463 6964 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078466 8062 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078496 6235 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077218 5433 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077227 1204 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077234 3701 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077242 9053 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077243 5730 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077253 6481 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077255 7481 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077972 464 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077997 1395 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078002 7040 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078005 8490 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078020 1052 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078023 3614 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078028 4042 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078454 3410 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078455 6472 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078467 7734 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078474 3670 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078471 3463 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078476 7843 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078479 2642 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078655 9640 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078668 9000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078707 7954 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078692 8010 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078711 9211 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078712 0833 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078718 8341 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078691 15481 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078691 82253 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078692 53932 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078693 58550 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078694 35031 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078694 39545 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078695 40402 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078695 92322 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078513 371 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078560 2775 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078581 0775 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078589 4423 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078592 7761 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078596 8145 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076601 390 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076606 5073 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076617 34 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076672 513 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077287 2863 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076974 2920 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075037 061 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078508 9762 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078526 5804 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078529 5250 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078534 821 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078538 3120 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062100497312 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100958304 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100620995 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101035130 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100489351 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101050210 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101050704 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101610772 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621010710753 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621010761684 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011137822 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011244410 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011402561 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011432761 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011446405 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011531103 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016459231 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016469153 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016490233 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016506945 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016525645 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017009334 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017248144 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012185722 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012208232 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012381700 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012434281 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012434572 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012437132 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015010585 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015346474 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015353514 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015348013 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015450845 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015480351 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008590594 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008602575 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008605521 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081187360 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621009115410 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621009270615 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621009410795 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621009706473 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621010005441 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621010142981 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621010349361 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621010368854 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621010646625 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621010878440 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621010915982 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011012730 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011035900 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011173614 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011203580 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011431252 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011654330 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011717272 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011740894 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011767820 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011824192 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011865113 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017253550 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017258671 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017333301 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017427232 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017464393 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017560254 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017712514 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007588530 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007615135 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007660102 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007738155 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007958743 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621007986242 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621008057492 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012473010 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012573382 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012593071 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012623490 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012775540 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012791271 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012813634 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016654603 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015736860 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015769373 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015853031 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015910564 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015962181 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621009516751 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060780326154 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780494234 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780601190 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780613130 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780626170 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780658674 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780735385 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780596970 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780640233 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780666522 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780668992 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780611840 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780228875 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775148894 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775317511 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775368173 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775443685 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775464624 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775518935 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775560944 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780842901 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780925431 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780988701 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781011691 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781050275 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781150022 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772593993 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772274670 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772785464 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772848990 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772869132 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772872463 | Electric | Gov. Aggregation |
| AEP - OP | 0014060782266894 | Electric | Gov. Aggregation |
| AEP - OP | 0014060786330032 | Electric | Gov. Aggregation |
| AEP - OP | 0014060786336862 | Electric | Gov. Aggregation |
| AEP - OP | 0014060786357385 | Electric | Gov. Aggregation |
| AEP - OP | 0014060786384581 | Electric | Gov. Aggregation |
| AEP - OP | 0014060786532413 | Electric | Gov. Aggregation |
| AEP - OP | 0014060786582972 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781364255 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781467880 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781617981 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781879315 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781907141 | Electric | Gov. Aggregation |
| AEP - OP | 0014060782124430 | Electric | Gov. Aggregation |
| AEP - OP | 0014060782192134 | Electric | Gov. Aggregation |
| AEP - OP | 0014060769755352 | Electric | Gov. Aggregation |
| AEP - OP | 0014060794701 | Electric | Gov. Aggregation |
| AEP - OP | 0014060769817605 | Electric | Gov. Aggregation |
| AEP - OP | 0014060769836863 | Electric | Gov. Aggregation |
| AEP - OP | 0014060769844664 | Electric | Gov. Aggregation |
| AEP - OP | 0014060769936111 | Electric | Gov. Aggregation |
| AEP - OP | 0014060769836434 | Electric | Gov. Aggregation |
| AEP - OP | 0014060785436623 | Electric | Gov. Aggregation |
| AEP - OP | 0014060785455692 | Electric | Gov. Aggregation |
| AEP - OP | 0014060785626115 | Electric | Gov. Aggregation |
| AEP - OP | 0014060785648881 | Electric | Gov. Aggregation |
| AEP - OP | 0014060785694731 | Electric | Gov. Aggregation |
| AEP - OP | 0014060785803862 | Electric | Gov. Aggregation |
| AEP - OP | 0014060786872294 | Electric | Gov. Aggregation |
| AEP - OP | 0014060769295804 | Electric | Gov. Aggregation |
| AEP - OP | 0014060769489854 | Electric | Gov. Aggregation |
| AEP - OP | 0014060769491970 | Electric | Gov. Aggregation |
| AEP - OP | 0014060769572250 | Electric | Gov. Aggregation |
| AEP - OP | 0014060769632683 | Electric | Gov. Aggregation |
| AEP - OP | 0014060769654574 | Electric | Gov. Aggregation |
| AEP - OP | 0014060769787901 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780195141 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787228535 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787238521 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787258680 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787280250 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787375101 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775618960 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775690981 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775805102 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775806384 | Electric | Gov. Aggregation |
| AEP - OP | 0014060776009172 | Electric | Gov. Aggregation |
| AEP - OP | 0014060776029393 | Electric | Gov. Aggregation |
| AEP - OP | 0014060776030112 | Electric | Gov. Aggregation |
| AEP - OP | 0014060786589803 | Electric | Gov. Aggregation |
| AEP - OP | 0014060786599363 | Electric | Gov. Aggregation |
| AEP - OP | 0014060786612260 | Electric | Gov. Aggregation |
| AEP - OP | 0014060786694831 | Electric | Gov. Aggregation |
| AEP - OP | 0014060786813802 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787017582 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787019851 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772920800 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772941134 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772977613 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062100966202 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100998800 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101016775 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101017150 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101035465 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101871342 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101189280 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101914633 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101982693 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101217155 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101219388 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101235672 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101156376 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101177931 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101183562 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101183988 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101194096 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101209228 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101214951 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100662181 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100666373 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101075505 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100758743 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100815425 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101091358 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101095856 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100819406 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100822344 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100825887 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100827604 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100849009 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100896798 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101780467 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101796158 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101798872 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101801725 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101812311 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101824111 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101837509 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101343577 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101352778 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101354066 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101357905 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101371043 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101376120 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101384579 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101598910 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101600746 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101602510 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101604137 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101625943 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101626522 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101627468 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101050428 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101060040 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101063883 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101068501 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101071861 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101075707 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101076818 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100937937 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100936352 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100938367 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100939669 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100949998 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100965241 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100988966 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101861959 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101871314 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101871472 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101899595 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101901783 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101901783 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101914967 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101916393 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101255892 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101271547 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101279978 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101285833 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101285912 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101290833 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101292934 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100969012 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101126781 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101156873 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101202880 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101213079 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101214945 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101229989 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101387972 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006077301767 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077307934 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077151341 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077317246 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078224287 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078240829 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078250388 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078269151 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078295012 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078593106 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078617707 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078624376 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078631093 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078646159 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078654540 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078588089 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077005421 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077016652 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077017887 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077025731 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077031094 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077031181 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077063303 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077699667 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077696720 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077699412 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077012510 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077024949 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077030430 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078741685 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077420152 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077468752 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077540462 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078594662 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077762191 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076079114 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077613737 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077620067 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077633610 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077638617 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077639445 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077653927 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078660268 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078613325 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078662025 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078671944 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078681329 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078696129 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078062355 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078725298 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078740921 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078742263 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078766803 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077765960 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078795891 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078303039 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078309484 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078314566 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078321551 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078339795 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078352552 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078359587 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077320164 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077320252 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077320717 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077326283 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077330173 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077333573 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077350939 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077386272 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077526723 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077057375 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077071949 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077072269 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077548882 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077764880 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077031628 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077035885 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077043836 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077046391 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077051351 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077052301 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077052550 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077026201 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078702797 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078034522 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078077140 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078086395 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078467623 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078519841 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062101400910 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101453491 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101458475 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101483220 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101486990 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101492249 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101085893 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101087091 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101091236 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101093170 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101096293 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101097692 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101677456 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101679323 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101685610 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101690068 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101699650 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101721630 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100995116 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100999237 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101007111 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101018636 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101023702 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101027210 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101030506 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101927442 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101941386 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101950279 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101974219 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101995865 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102006283 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101227591 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101228644 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101229615 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101232226 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101261296 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101288436 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101298152 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101293789 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101335949 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101342624 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101345411 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101360805 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101365745 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101241218 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101259705 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101266701 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101286472 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101308701 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101323339 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101328448 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101508355 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101518359 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101519967 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101520366 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101527892 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101530712 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101532592 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101106339 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101116077 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101120150 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101127892 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101130541 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101147538 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101179458 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101723010 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101723810 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101751946 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101811691 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101817638 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101832344 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102037814 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102038094 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102040148 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102057265 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102062882 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102063555 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101030654 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101031252 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101041577 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101075552 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101081509 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101381240 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101382376 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101390654 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101404682 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101413505 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101422113 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101330983 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101335933 0 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006078791851 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078000064 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078813738 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078820175 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078850867 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078858646 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077656209 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077656636 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077659576 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077660060 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077664272 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077678841 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077683192 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078364990 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078379948 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078386164 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078863081 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078386641 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078389704 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078391130 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077351527 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077354273 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077356302 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077368073 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077379390 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077386637 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077082697 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077086717 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077089541 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077096218 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077105281 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077123088 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077137252 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078776737 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078786708 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078796092 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078797596 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078812998 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078814074 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077145454 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077150823 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077153846 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077170552 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077172229 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077174487 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077198778 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078334003 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078851398 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078565831 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078881396 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078893406 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078897473 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078898022 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078866838 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078680984 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078834821 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078849504 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078918322 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078922040 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077053292 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077066755 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077071704 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077072719 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077073066 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077044033 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077078513 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078935386 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078943717 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078958172 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078658530 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078961270 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078968547 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078601271 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078975707 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077750100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077683365 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078373733 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078787119 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078789155 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078799142 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077426787 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078024533 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077389593 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077394417 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077398015 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077417006 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077418403 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077419234 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077426787 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078925790 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078946870 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078973295 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - CSP | 00040621013365621 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013426655 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013457934 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013481603 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013815172 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013318764 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013337430 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013481001 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013528504 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013654152 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013674754 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013814095 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015387821 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015569422 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015583995 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015613243 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015671471 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015624710 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015745832 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011831191 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012022475 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012072073 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012320121 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012484930 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018373244 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018541170 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018786602 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018990523 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019005370 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019032764 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019119652 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012035432 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020791431 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021021904 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021305204 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021640892 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021914645 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621010887814 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621010958733 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621010961843 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011028771 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011173472 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011235320 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011279924 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013844302 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013911611 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013981472 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621014016043 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621014042434 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621014049064 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013894600 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621014139993 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621014202125 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621014214073 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621014296103 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621014448014 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012632945 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012743304 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012790250 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012821041 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621012956171 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013097781 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013119513 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013132972 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013258375 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013364411 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011401972 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621014147610 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621014327831 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621014429064 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015802650 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015928115 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016192023 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016255865 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016328682 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016364982 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016415500 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621014536452 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621014647710 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621014697194 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621014780840 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621014801191 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621014892281 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011282733 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011563485 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011609611 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011684325 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011737454 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011763921 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621011769260 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - OP | 00140060784094911 | Electric | Gov. Aggregation |
| AEP - OP | 00140060784107744 | Electric | Gov. Aggregation |
| AEP - OP | 00140060784354710 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772260381 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772326622 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772400914 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772417235 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772487783 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772502784 | Electric | Gov. Aggregation |
| AEP - OP | 00140060788091034 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789003830 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789024873 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789204302 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789320672 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789339540 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770873352 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770951413 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771024535 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771041915 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771107473 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771177404 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774282201 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774356915 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774427592 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774443924 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774450104 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774453092 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774665603 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771279841 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771332903 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771358040 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771412120 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771568423 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771577331 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771689860 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772594554 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772599752 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772696073 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772696114 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772727620 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772748530 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772758571 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768950283 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769054635 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776972341 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777138835 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777204584 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777272852 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777279250 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771707461 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771722715 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771751425 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771755703 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771892764 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772047042 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789471852 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789606030 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789613694 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789659103 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789704250 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789812002 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777287350 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777308340 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777338420 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777345640 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777551211 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777625353 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772100080 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772114792 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772143504 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772150271 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772154955 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772251870 | Electric | Gov. Aggregation |
| AEP - OP | 00140060772301811 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790004332 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790017745 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790018662 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790101332 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790106022 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790122931 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790137315 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774686493 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774700353 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774706353 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774708004 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774708041 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774712561 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774781955 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789815690 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789831401 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062102202 7485 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102207 2580 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102218 4855 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102221 0530 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102223 0702 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102281 0151 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102282 1533 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101446 3205 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101461 2160 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101464 7744 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101467 7702 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101499 6830 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101505 1324 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101505 2660 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101482 5113 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101490 6831 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101491 0692 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101494 7270 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101497 2635 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101508 2863 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101516 0262 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101414 8364 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101425 6890 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101435 1933 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101435 9920 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101473 2655 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101487 9203 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101497 6754 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101676 1725 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101699 7580 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101708 8110 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101712 2891 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101713 1710 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101727 3525 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101514 6010 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101544 4985 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101550 8641 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101576 9165 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101583 7331 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101917 2373 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101918 1054 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101931 9485 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101955 8091 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101963 9403 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101966 1412 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101966 5170 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101191 9004 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101192 0714 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101192 9033 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101194 6603 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102213 693 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101221 5011 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102229 252 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102294 4814 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102314 3433 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102322 9591 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102325 4174 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102331 9815 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102352 7723 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102363 6800 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101505 4401 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101515 7210 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101517 9412 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101525 3325 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101542 3590 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101555 9601 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101575 2682 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101533 9045 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101535 7090 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101541 3610 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101550 0365 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101570 9291 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101593 2795 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101606 3251 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101607 2952 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101616 4133 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101688 1691 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101690 6005 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101691 3020 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101740 5813 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101750 0131 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101755 2371 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101760 4181 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101786 8440 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101788 4715 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101795 5953 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101980 4352 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101991 8301 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102016 5585 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102022 1362 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060790028685 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790034592 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790040814 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790372510 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790373601 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772333853 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772344614 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772401582 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772405420 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772460912 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772616385 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777672850 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777714794 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777715435 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777716990 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777761942 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777766634 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777785674 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790158751 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790182214 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790576013 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790632765 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790675802 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790717170 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790781974 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772627821 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772735300 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772836182 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772864553 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772884233 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772910650 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772922893 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772789991 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772878351 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772953124 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772994482 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773075302 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773096482 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773119172 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772992751 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773035073 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773106095 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773125212 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773235950 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773290373 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773319171 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784427894 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784475220 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784599223 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784603643 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784711712 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784752353 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784846280 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774866992 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775033584 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775046860 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775067004 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775073164 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775127765 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775206222 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775323515 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773396880 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775436072 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773532163 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773687090 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773883445 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773950111 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775416053 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775512182 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775528924 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775535884 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775550221 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775624441 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775787340 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778106384 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778186360 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778202581 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778289512 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778249873 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778429280 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784854295 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784862020 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784864583 | Electric | Gov. Aggregation |
| AEP - OP | 0014060785217420 | Electric | Gov. Aggregation |
| AEP - OP | 0014060785333540 | Electric | Gov. Aggregation |
| AEP - OP | 0014060785338784 | Electric | Gov. Aggregation |
| AEP - OP | 0014060785351143 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773953770 | Electric | Gov. Aggregation |
| AEP - OP | 0014060774132482 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0040621020249143 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621020375870 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621020585884 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621015763843 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621015828161 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621015917881 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016059133 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016137212 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016148695 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016414464 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621012337385 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621012405484 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621012422451 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621012517133 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621012532301 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621012556691 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621012635800 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621012860733 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621023865540 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621023973792 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621024156354 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621024266440 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621024622765 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621015032483 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621015272243 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621015326401 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621015535615 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621015600165 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621015661283 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621015771313 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016947163 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621017047482 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621017067371 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621017264961 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621017273560 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621017329103 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621017361652 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621015827961 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016026391 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016053640 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016142453 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016209772 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016518171 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016526803 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016430114 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016481613 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016562035 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016619395 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016767110 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016984681 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621017022913 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621018189022 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621018230165 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621018337455 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621018423364 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621018494693 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621018495462 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621018519853 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621012648785 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621012753452 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621012830340 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621012851424 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621012930704 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621013304834 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621013333235 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621024816130 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621024947610 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621025001580 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621025062561 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621025266644 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621025270755 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621015968632 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016087151 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016449842 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016620745 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016946092 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621016946711 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621017064655 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621020650990 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621021040420 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621021103232 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621021132005 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621021154810 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621021259035 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621021275662 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621017433881 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621017516915 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621017799020 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621017849660 | Electric | Gov. Aggregation |
| AEP - CSP | 0040621017888360 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774185893 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774272662 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774376275 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774408410 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774468302 | Electric | Gov. Aggregation |
| AEP - OP | 0140060773292802 | Electric | Gov. Aggregation |
| AEP - OP | 0140060773307295 | Electric | Gov. Aggregation |
| AEP - OP | 0140060773408610 | Electric | Gov. Aggregation |
| AEP - OP | 0140060773469521 | Electric | Gov. Aggregation |
| AEP - OP | 0140060773649872 | Electric | Gov. Aggregation |
| AEP - OP | 0140060773674381 | Electric | Gov. Aggregation |
| AEP - OP | 0140060773879374 | Electric | Gov. Aggregation |
| AEP - OP | 0140060775798183 | Electric | Gov. Aggregation |
| AEP - OP | 0140060775872661 | Electric | Gov. Aggregation |
| AEP - OP | 0140060776006931 | Electric | Gov. Aggregation |
| AEP - OP | 0140060776052022 | Electric | Gov. Aggregation |
| AEP - OP | 0140060776053981 | Electric | Gov. Aggregation |
| AEP - OP | 0140060776069315 | Electric | Gov. Aggregation |
| AEP - OP | 0140060776111195 | Electric | Gov. Aggregation |
| AEP - OP | 0140060778432371 | Electric | Gov. Aggregation |
| AEP - OP | 0140060778490181 | Electric | Gov. Aggregation |
| AEP - OP | 0140060778579693 | Electric | Gov. Aggregation |
| AEP - OP | 0140060778590262 | Electric | Gov. Aggregation |
| AEP - OP | 0140060778611463 | Electric | Gov. Aggregation |
| AEP - OP | 0140060778864674 | Electric | Gov. Aggregation |
| AEP - OP | 0140060778949071 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774420333 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774489814 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774526344 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774595111 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774657282 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774776900 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774818420 | Electric | Gov. Aggregation |
| AEP - OP | 0140060788063235 | Electric | Gov. Aggregation |
| AEP - OP | 0140060788132603 | Electric | Gov. Aggregation |
| AEP - OP | 0140060788237920 | Electric | Gov. Aggregation |
| AEP - OP | 0140060788268334 | Electric | Gov. Aggregation |
| AEP - OP | 0140060788307785 | Electric | Gov. Aggregation |
| AEP - OP | 0140060788338215 | Electric | Gov. Aggregation |
| AEP - OP | 0140060785392811 | Electric | Gov. Aggregation |
| AEP - OP | 0140060785426922 | Electric | Gov. Aggregation |
| AEP - OP | 0140060785581421 | Electric | Gov. Aggregation |
| AEP - OP | 0140060785728433 | Electric | Gov. Aggregation |
| AEP - OP | 0140060785692331 | Electric | Gov. Aggregation |
| AEP - OP | 0140060786028913 | Electric | Gov. Aggregation |
| AEP - OP | 0140060786075021 | Electric | Gov. Aggregation |
| AEP - OP | 0140060773902605 | Electric | Gov. Aggregation |
| AEP - OP | 0140060773920344 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774138732 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774175963 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774183655 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774379912 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774398541 | Electric | Gov. Aggregation |
| AEP - OP | 0140060779171005 | Electric | Gov. Aggregation |
| AEP - OP | 0140060779186941 | Electric | Gov. Aggregation |
| AEP - OP | 0140060779425273 | Electric | Gov. Aggregation |
| AEP - OP | 0140060779470671 | Electric | Gov. Aggregation |
| AEP - OP | 0140060779622002 | Electric | Gov. Aggregation |
| AEP - OP | 0140060790509014 | Electric | Gov. Aggregation |
| AEP - OP | 0140060790615983 | Electric | Gov. Aggregation |
| AEP - OP | 0140060790641181 | Electric | Gov. Aggregation |
| AEP - OP | 0140060790650700 | Electric | Gov. Aggregation |
| AEP - OP | 0140060790689622 | Electric | Gov. Aggregation |
| AEP - OP | 0140060790830450 | Electric | Gov. Aggregation |
| AEP - OP | 0140060776113223 | Electric | Gov. Aggregation |
| AEP - OP | 0140060776151724 | Electric | Gov. Aggregation |
| AEP - OP | 0140060776217762 | Electric | Gov. Aggregation |
| AEP - OP | 0140060776394182 | Electric | Gov. Aggregation |
| AEP - OP | 0140060776484865 | Electric | Gov. Aggregation |
| AEP - OP | 0140060776543742 | Electric | Gov. Aggregation |
| AEP - OP | 0140060776553742 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774861210 | Electric | Gov. Aggregation |
| AEP - OP | 0140060775137885 | Electric | Gov. Aggregation |
| AEP - OP | 0140060775141663 | Electric | Gov. Aggregation |
| AEP - OP | 0140060775166822 | Electric | Gov. Aggregation |
| AEP - OP | 0140060775193453 | Electric | Gov. Aggregation |
| AEP - OP | 0140060775204590 | Electric | Gov. Aggregation |
| AEP - OP | 0140060775256973 | Electric | Gov. Aggregation |
| AEP - OP | 0140060786094440 | Electric | Gov. Aggregation |
| AEP - OP | 0140060786110594 | Electric | Gov. Aggregation |
| AEP - OP | 0140060786143472 | Electric | Gov. Aggregation |
| AEP - OP | 0140060786263113 | Electric | Gov. Aggregation |
| AEP - OP | 0140060786326735 | Electric | Gov. Aggregation |
| AEP - OP | 0140060786330385 | Electric | Gov. Aggregation |
| AEP - OP | 0140060786455493 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774507502 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774523785 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774583413 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774589660 | Electric | Gov. Aggregation |
| AEP - OP | 0140060774593312 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 00040621017960110 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018045542 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021306220 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021479701 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021704574 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021778111 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022209720 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022383981 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025304115 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025354411 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025438084 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025637840 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025656382 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025892790 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017142242 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017211142 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017344385 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017406861 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017584575 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017594590 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017629744 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018523345 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018626514 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018687274 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019068500 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019179801 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019192021 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019513641 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017268482 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017281615 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017396515 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017522833 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017523613 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017613761 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017645535 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018292784 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018301745 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018437920 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018504431 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018735105 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018905341 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018965391 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022442583 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022505701 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022616491 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022897000 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026039881 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026086072 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026107364 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026164435 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026381253 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026520214 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017785993 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018145485 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018182751 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018203694 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018232483 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018333420 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018475895 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013408153 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013545050 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013564841 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013596141 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013773754 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013895115 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621013904003 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016544004 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016625905 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016631904 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016693045 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016884494 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016956803 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016978692 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019021172 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019316460 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019470294 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019473975 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019707852 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019762133 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019793014 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017679862 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017729065 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017826554 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018030644 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018157631 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018265474 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018308402 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026585210 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026613955 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026896103 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140600774807085 | Electric | Gov. Aggregation |
| AEP - OP | 00140600774849974 | Electric | Gov. Aggregation |
| AEP - OP | 00140600790942645 | Electric | Gov. Aggregation |
| AEP - OP | 00140600791086073 | Electric | Gov. Aggregation |
| AEP - OP | 00140600791138351 | Electric | Gov. Aggregation |
| AEP - OP | 00140600791179983 | Electric | Gov. Aggregation |
| AEP - OP | 00140600791267173 | Electric | Gov. Aggregation |
| AEP - OP | 00140600791275020 | Electric | Gov. Aggregation |
| AEP - OP | 00140600791286223 | Electric | Gov. Aggregation |
| AEP - OP | 00140600779796272 | Electric | Gov. Aggregation |
| AEP - OP | 00140600779825900 | Electric | Gov. Aggregation |
| AEP - OP | 00140600779865285 | Electric | Gov. Aggregation |
| AEP - OP | 00140600780026190 | Electric | Gov. Aggregation |
| AEP - OP | 00140600780200644 | Electric | Gov. Aggregation |
| AEP - OP | 00140600780070325 | Electric | Gov. Aggregation |
| AEP - OP | 00140600780127013 | Electric | Gov. Aggregation |
| AEP - OP | 00140600780206044 | Electric | Gov. Aggregation |
| AEP - OP | 00140600776564953 | Electric | Gov. Aggregation |
| AEP - OP | 00140600776596705 | Electric | Gov. Aggregation |
| AEP - OP | 00140600776618751 | Electric | Gov. Aggregation |
| AEP - OP | 00140600776709760 | Electric | Gov. Aggregation |
| AEP - OP | 00140600776760442 | Electric | Gov. Aggregation |
| AEP - OP | 00140600776856672 | Electric | Gov. Aggregation |
| AEP - OP | 00140600776863294 | Electric | Gov. Aggregation |
| AEP - OP | 00140600786468930 | Electric | Gov. Aggregation |
| AEP - OP | 00140600786513384 | Electric | Gov. Aggregation |
| AEP - OP | 00140600786515102 | Electric | Gov. Aggregation |
| AEP - OP | 00140600786709131 | Electric | Gov. Aggregation |
| AEP - OP | 00140600786736691 | Electric | Gov. Aggregation |
| AEP - OP | 00140600786766985 | Electric | Gov. Aggregation |
| AEP - OP | 00140600786907854 | Electric | Gov. Aggregation |
| AEP - OP | 00140600774979391 | Electric | Gov. Aggregation |
| AEP - OP | 00140600775076625 | Electric | Gov. Aggregation |
| AEP - OP | 00140600775094215 | Electric | Gov. Aggregation |
| AEP - OP | 00140600775337395 | Electric | Gov. Aggregation |
| AEP - OP | 00140600775345535 | Electric | Gov. Aggregation |
| AEP - OP | 00140600775361014 | Electric | Gov. Aggregation |
| AEP - OP | 00140600780291475 | Electric | Gov. Aggregation |
| AEP - OP | 00140600780305573 | Electric | Gov. Aggregation |
| AEP - OP | 00140600780305990 | Electric | Gov. Aggregation |
| AEP - OP | 00140600780401961 | Electric | Gov. Aggregation |
| AEP - OP | 00140600780445762 | Electric | Gov. Aggregation |
| AEP - OP | 00140600780579794 | Electric | Gov. Aggregation |
| AEP - OP | 00140600780656561 | Electric | Gov. Aggregation |
| AEP - OP | 00140600780670963 | Electric | Gov. Aggregation |
| AEP - OP | 00140600790944382 | Electric | Gov. Aggregation |
| AEP - OP | 00140600791046431 | Electric | Gov. Aggregation |
| AEP - OP | 00140600791085712 | Electric | Gov. Aggregation |
| AEP - OP | 00140600791173911 | Electric | Gov. Aggregation |
| AEP - OP | 00140600791358201 | Electric | Gov. Aggregation |
| AEP - OP | 00140600791549682 | Electric | Gov. Aggregation |
| AEP - OP | 00140600791335863 | Electric | Gov. Aggregation |
| AEP - OP | 00140600791397620 | Electric | Gov. Aggregation |
| AEP - OP | 00140600791590661 | Electric | Gov. Aggregation |
| AEP - OP | 00140600791733881 | Electric | Gov. Aggregation |
| AEP - OP | 00140600791947350 | Electric | Gov. Aggregation |
| AEP - OP | 00140600792042694 | Electric | Gov. Aggregation |
| AEP - OP | 00140600792096803 | Electric | Gov. Aggregation |
| AEP - OP | 00140600776942485 | Electric | Gov. Aggregation |
| AEP - OP | 00140600777024892 | Electric | Gov. Aggregation |
| AEP - OP | 00140600777148271 | Electric | Gov. Aggregation |
| AEP - OP | 00140600777226210 | Electric | Gov. Aggregation |
| AEP - OP | 00140600777254411 | Electric | Gov. Aggregation |
| AEP - OP | 00140600777385361 | Electric | Gov. Aggregation |
| AEP - OP | 00140600777431795 | Electric | Gov. Aggregation |
| AEP - OP | 00140600786944171 | Electric | Gov. Aggregation |
| AEP - OP | 00140600787044254 | Electric | Gov. Aggregation |
| AEP - OP | 00140600787064894 | Electric | Gov. Aggregation |
| AEP - OP | 00140600787124725 | Electric | Gov. Aggregation |
| AEP - OP | 00140600787138635 | Electric | Gov. Aggregation |
| AEP - OP | 00140600787159115 | Electric | Gov. Aggregation |
| AEP - OP | 00140600787172225 | Electric | Gov. Aggregation |
| AEP - OP | 00140600775378615 | Electric | Gov. Aggregation |
| AEP - OP | 00140600775554380 | Electric | Gov. Aggregation |
| AEP - OP | 00140600775583692 | Electric | Gov. Aggregation |
| AEP - OP | 00140600775529174 | Electric | Gov. Aggregation |
| AEP - OP | 00140600775770604 | Electric | Gov. Aggregation |
| AEP - OP | 00140600775863585 | Electric | Gov. Aggregation |
| AEP - OP | 00140600791641855 | Electric | Gov. Aggregation |
| AEP - OP | 00140600791701864 | Electric | Gov. Aggregation |
| AEP - OP | 00140600791826461 | Electric | Gov. Aggregation |
| AEP - OP | 00140600791877193 | Electric | Gov. Aggregation |
| AEP - OP | 00140600791965372 | Electric | Gov. Aggregation |
| AEP - OP | 00140600792136132 | Electric | Gov. Aggregation |
| AEP - OP | 00140600792173173 | Electric | Gov. Aggregation |
| AEP - OP | 00140600786936394 | Electric | Gov. Aggregation |
| AEP - OP | 00140600780716162 | Electric | Gov. Aggregation |
| AEP - OP | 00140600780754693 | Electric | Gov. Aggregation |
| AEP - OP | 00140600780755652 | Electric | Gov. Aggregation |
| AEP - OP | 00140600781020991 | Electric | Gov. Aggregation |
| AEP - OP | 00140600781069463 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062102690705561 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102738320 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102738581 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102738642 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102308142 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102310670 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102322301 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102327041 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102346536 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102363409 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102366170 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101860707 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101861098 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101864086 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101882258 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101895865 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101902591 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101904462 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101961547 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101963986 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101972540 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101974155 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101977266 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101985727 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101998989 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101403358 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101411832 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101420368 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101432681 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101436735 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101439029 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101451489 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101834198 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101836016 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101843266 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101849248 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101865370 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101871829 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101880812 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102745067 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102747531 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102783931 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102791446 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102802213 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101886260 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102019945 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102026113 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102041141 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102042759 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102054401 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101483301 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101484651 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101497217 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101504150 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101506297 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101515414 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101516027 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101908769 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101914129 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101926256 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101928776 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101929678 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101939530 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101943563 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101881456 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101893093 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101895494 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101904149 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101910461 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101915413 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101921001 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102104314 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102851144 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102863884 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102866908 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102887569 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102888242 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102888437 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101988659 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102008690 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102017811 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102014385 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102017157 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102010431 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102067610 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102072248 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102091475 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102093593 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102099640 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102127278 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060750871485 | Electric | Gov. Aggregation |
| AEP - OP | 0014060755890202 | Electric | Gov. Aggregation |
| AEP - OP | 0014060755892842 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775905451 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775926160 | Electric | Gov. Aggregation |
| AEP - OP | 0014060776119592 | Electric | Gov. Aggregation |
| AEP - OP | 0014060776226401 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777437793 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777599304 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777639781 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777718152 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777725072 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777761041 | Electric | Gov. Aggregation |
| AEP - OP | 0014060792278393 | Electric | Gov. Aggregation |
| AEP - OP | 0014060792336210 | Electric | Gov. Aggregation |
| AEP - OP | 0014060792360805 | Electric | Gov. Aggregation |
| AEP - OP | 0014060792625001 | Electric | Gov. Aggregation |
| AEP - OP | 0014060792798002 | Electric | Gov. Aggregation |
| AEP - OP | 0014060792823522 | Electric | Gov. Aggregation |
| AEP - OP | 0014060792207434 | Electric | Gov. Aggregation |
| AEP - OP | 0014060792272255 | Electric | Gov. Aggregation |
| AEP - OP | 0014060792656742 | Electric | Gov. Aggregation |
| AEP - OP | 0014060792732622 | Electric | Gov. Aggregation |
| AEP - OP | 0014060793043475 | Electric | Gov. Aggregation |
| AEP - OP | 0014060793281615 | Electric | Gov. Aggregation |
| AEP - OP | 0014060793405534 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787244532 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787308752 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787466253 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787610402 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787616224 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787662405 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787707914 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775277702 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775445870 | Electric | Gov. Aggregation |
| AEP - OP | 0014060754496592 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775644392 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775873721 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775700580 | Electric | Gov. Aggregation |
| AEP - OP | 0014060775701024 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781151862 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781155922 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781163340 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781232515 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781243253 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781267843 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781380721 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778121393 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778210072 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778250093 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778252314 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778353835 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778434781 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778563983 | Electric | Gov. Aggregation |
| AEP - OP | 0014060792847484 | Electric | Gov. Aggregation |
| AEP - OP | 0014060792861883 | Electric | Gov. Aggregation |
| AEP - OP | 0014060792989984 | Electric | Gov. Aggregation |
| AEP - OP | 0014060793040753 | Electric | Gov. Aggregation |
| AEP - OP | 0014060793108554 | Electric | Gov. Aggregation |
| AEP - OP | 0014060793235321 | Electric | Gov. Aggregation |
| AEP - OP | 0014060793269342 | Electric | Gov. Aggregation |
| AEP - OP | 0014060793417241 | Electric | Gov. Aggregation |
| AEP - OP | 0014060793429121 | Electric | Gov. Aggregation |
| AEP - OP | 0014060793512014 | Electric | Gov. Aggregation |
| AEP - OP | 0014060793591860 | Electric | Gov. Aggregation |
| AEP - OP | 0014060793609445 | Electric | Gov. Aggregation |
| AEP - OP | 0014060793809080 | Electric | Gov. Aggregation |
| AEP - OP | 0014060792992211 | Electric | Gov. Aggregation |
| AEP - OP | 0014060776605842 | Electric | Gov. Aggregation |
| AEP - OP | 0014060776676915 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777004080 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777138201 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777159401 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781418900 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781492654 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781620134 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781661793 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781768764 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781681510 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781869940 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778659625 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778688265 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778733900 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778890165 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778823103 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778828893 | Electric | Gov. Aggregation |
| AEP - OP | 0014060778892745 | Electric | Gov. Aggregation |
| AEP - OP | 0014060793289764 | Electric | Gov. Aggregation |
| AEP - OP | 0014060793313874 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 00040621021445920 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017032733 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017036225 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017148893 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017263155 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017408505 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017451544 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017460204 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019587630 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019729113 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019733012 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019834692 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019895053 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020132123 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020136213 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019211413 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019227963 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019246064 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019319002 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019451070 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019461922 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019523124 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020446884 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020485330 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020608022 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020756272 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020940395 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021219970 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020279935 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020307062 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020963313 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021008763 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021250004 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021278613 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021417414 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029061703 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029101190 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029114945 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029247520 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029264963 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029271054 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021687395 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021698822 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021830821 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021850201 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021856844 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022005773 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017556485 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017579151 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017585645 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017937343 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018113275 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018116802 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018120825 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019528661 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019711732 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019728420 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019734102 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019740264 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019821561 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021460650 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021525302 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021610641 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021669311 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021806513 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021871415 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021903730 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023915510 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621024093594 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621024231483 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621024396515 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621024448821 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621024532364 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621024582281 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021439184 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021718111 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021773492 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021889720 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022008115 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022015303 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029351132 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029389640 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029455804 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029529020 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029569971 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029575570 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029708783 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015397405 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015586350 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015661991 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060793353633 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793408455 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793444094 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793481073 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793496275 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793837890 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793850720 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793866854 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794220994 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794257902 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794293633 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777183181 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777186914 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777277713 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777321093 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777377483 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777406261 | Electric | Gov. Aggregation |
| AEP - OP | 00140060778903685 | Electric | Gov. Aggregation |
| AEP - OP | 00140060778960745 | Electric | Gov. Aggregation |
| AEP - OP | 00140060778972884 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779032435 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779062861 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779123973 | Electric | Gov. Aggregation |
| AEP - OP | 00140060781891501 | Electric | Gov. Aggregation |
| AEP - OP | 00140060782045803 | Electric | Gov. Aggregation |
| AEP - OP | 00140060782070605 | Electric | Gov. Aggregation |
| AEP - OP | 00140060782314433 | Electric | Gov. Aggregation |
| AEP - OP | 00140060782341835 | Electric | Gov. Aggregation |
| AEP - OP | 00140060782344891 | Electric | Gov. Aggregation |
| AEP - OP | 00140060787733071 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777751380 | Electric | Gov. Aggregation |
| AEP - OP | 00140060778784082 | Electric | Gov. Aggregation |
| AEP - OP | 00140060787836142 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789737362 | Electric | Gov. Aggregation |
| AEP - OP | 00140060788228475 | Electric | Gov. Aggregation |
| AEP - OP | 00140060788232803 | Electric | Gov. Aggregation |
| AEP - OP | 00140060775728632 | Electric | Gov. Aggregation |
| AEP - OP | 00140060775770310 | Electric | Gov. Aggregation |
| AEP - OP | 00140060775811472 | Electric | Gov. Aggregation |
| AEP - OP | 00140060775827505 | Electric | Gov. Aggregation |
| AEP - OP | 00140060775874515 | Electric | Gov. Aggregation |
| AEP - OP | 00140060775886504 | Electric | Gov. Aggregation |
| AEP - OP | 00140060775925854 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793572835 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793608120 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793611921 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793640781 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793660824 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793785134 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793875003 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794328222 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794398085 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794389875 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794486125 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794553602 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794573914 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794649192 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779125100 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779127762 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779179242 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779320232 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779360175 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779379971 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794080013 | Electric | Gov. Aggregation |
| AEP - OP | 00140060782588910 | Electric | Gov. Aggregation |
| AEP - OP | 00140060782605534 | Electric | Gov. Aggregation |
| AEP - OP | 00140060782716181 | Electric | Gov. Aggregation |
| AEP - OP | 00140060782743013 | Electric | Gov. Aggregation |
| AEP - OP | 00140060782770741 | Electric | Gov. Aggregation |
| AEP - OP | 00140060782807562 | Electric | Gov. Aggregation |
| AEP - OP | 00140060782864065 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777527485 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777624183 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777719654 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777889563 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777955101 | Electric | Gov. Aggregation |
| AEP - OP | 00140060778005673 | Electric | Gov. Aggregation |
| AEP - OP | 00140060778191031 | Electric | Gov. Aggregation |
| AEP - OP | 00140060788372130 | Electric | Gov. Aggregation |
| AEP - OP | 00140060788414420 | Electric | Gov. Aggregation |
| AEP - OP | 00140060788443542 | Electric | Gov. Aggregation |
| AEP - OP | 00140060788513581 | Electric | Gov. Aggregation |
| AEP - OP | 00140060788588501 | Electric | Gov. Aggregation |
| AEP - OP | 00140060788733772 | Electric | Gov. Aggregation |
| AEP - OP | 00140060788758182 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776061102 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776063892 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776089001 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776121311 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776160933 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 00040621015680415 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015784360 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621015966933 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022161874 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022282301 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022431532 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022498522 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022568712 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023052934 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018161193 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018212681 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018430534 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018957370 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019031640 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019036670 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019137880 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019888941 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020097413 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020204144 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020271385 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020287791 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020319093 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621024591140 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025185634 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025258264 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025277495 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025300345 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025407785 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021941834 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022004210 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022148682 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022152520 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022365481 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022493025 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029746025 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029846364 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029881200 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030081561 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030236364 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022080043 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022134243 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022317993 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022363280 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022450280 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022652313 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022692631 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016055125 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016141274 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016198442 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016392164 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016698305 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621016987201 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017121945 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020357994 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020531185 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020549761 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020661452 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020951582 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020989174 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021087630 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025509024 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025536435 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025711854 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025786640 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025981122 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026045515 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026178234 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022845034 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022921353 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023070732 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023118294 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023156653 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023169802 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030365265 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030516874 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030628473 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030769144 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030780044 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030784561 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030833360 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019155932 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019180440 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019250324 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019434202 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019584222 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019717472 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019966874 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017134924 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017189675 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017263485 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140600776160933 | Electric | Gov. Aggregation |
| AEP - OP | 00140600776225890 | Electric | Gov. Aggregation |
| AEP - OP | 00140600795073673 | Electric | Gov. Aggregation |
| AEP - OP | 00140600795142111 | Electric | Gov. Aggregation |
| AEP - OP | 00140600795341823 | Electric | Gov. Aggregation |
| AEP - OP | 00140600795369433 | Electric | Gov. Aggregation |
| AEP - OP | 00140600795504221 | Electric | Gov. Aggregation |
| AEP - OP | 00140600795543704 | Electric | Gov. Aggregation |
| AEP - OP | 00140600795547304 | Electric | Gov. Aggregation |
| AEP - OP | 00140600782886564 | Electric | Gov. Aggregation |
| AEP - OP | 00140600782918414 | Electric | Gov. Aggregation |
| AEP - OP | 00140600782966370 | Electric | Gov. Aggregation |
| AEP - OP | 00140600782973850 | Electric | Gov. Aggregation |
| AEP - OP | 00140600783033722 | Electric | Gov. Aggregation |
| AEP - OP | 00140600783149270 | Electric | Gov. Aggregation |
| AEP - OP | 00140600783323682 | Electric | Gov. Aggregation |
| AEP - OP | 00140600788768201 | Electric | Gov. Aggregation |
| AEP - OP | 00140600788835001 | Electric | Gov. Aggregation |
| AEP - OP | 00140600788954271 | Electric | Gov. Aggregation |
| AEP - OP | 00140600789101194 | Electric | Gov. Aggregation |
| AEP - OP | 00140600789205945 | Electric | Gov. Aggregation |
| AEP - OP | 00140600789293875 | Electric | Gov. Aggregation |
| AEP - OP | 00140600789308555 | Electric | Gov. Aggregation |
| AEP - OP | 00140600783382182 | Electric | Gov. Aggregation |
| AEP - OP | 00140600783414634 | Electric | Gov. Aggregation |
| AEP - OP | 00140600783512615 | Electric | Gov. Aggregation |
| AEP - OP | 00140600783622504 | Electric | Gov. Aggregation |
| AEP - OP | 00140600783829285 | Electric | Gov. Aggregation |
| AEP - OP | 00140600783912692 | Electric | Gov. Aggregation |
| AEP - OP | 00140600784010605 | Electric | Gov. Aggregation |
| AEP - OP | 00140600795603894 | Electric | Gov. Aggregation |
| AEP - OP | 00140600795621252 | Electric | Gov. Aggregation |
| AEP - OP | 00140600795686280 | Electric | Gov. Aggregation |
| AEP - OP | 00140600795745162 | Electric | Gov. Aggregation |
| AEP - OP | 00140600795929950 | Electric | Gov. Aggregation |
| AEP - OP | 00140600784081212 | Electric | Gov. Aggregation |
| AEP - OP | 00140600784096585 | Electric | Gov. Aggregation |
| AEP - OP | 00140600784099173 | Electric | Gov. Aggregation |
| AEP - OP | 00140600784372932 | Electric | Gov. Aggregation |
| AEP - OP | 00140600784375755 | Electric | Gov. Aggregation |
| AEP - OP | 00140600784527004 | Electric | Gov. Aggregation |
| AEP - OP | 00140600784607365 | Electric | Gov. Aggregation |
| AEP - OP | 00140600789320474 | Electric | Gov. Aggregation |
| AEP - OP | 00140600789345745 | Electric | Gov. Aggregation |
| AEP - OP | 00140600789476324 | Electric | Gov. Aggregation |
| AEP - OP | 00140600789683674 | Electric | Gov. Aggregation |
| AEP - OP | 00140600789748723 | Electric | Gov. Aggregation |
| AEP - OP | 00140600789771145 | Electric | Gov. Aggregation |
| AEP - OP | 00140600789926643 | Electric | Gov. Aggregation |
| AEP - OP | 00140600796296884 | Electric | Gov. Aggregation |
| AEP - OP | 00140600796370085 | Electric | Gov. Aggregation |
| AEP - OP | 00140600796410330 | Electric | Gov. Aggregation |
| AEP - OP | 00140600796498682 | Electric | Gov. Aggregation |
| AEP - OP | 00140600796717311 | Electric | Gov. Aggregation |
| AEP - OP | 00140600796898405 | Electric | Gov. Aggregation |
| AEP - OP | 00140600784618193 | Electric | Gov. Aggregation |
| AEP - OP | 00140600784774194 | Electric | Gov. Aggregation |
| AEP - OP | 00140600784864052 | Electric | Gov. Aggregation |
| AEP - OP | 00140600784897690 | Electric | Gov. Aggregation |
| AEP - OP | 00140600784983803 | Electric | Gov. Aggregation |
| AEP - OP | 00140600793983692 | Electric | Gov. Aggregation |
| AEP - OP | 00140600794122631 | Electric | Gov. Aggregation |
| AEP - OP | 00140600794247460 | Electric | Gov. Aggregation |
| AEP - OP | 00140600794410215 | Electric | Gov. Aggregation |
| AEP - OP | 00140600794411131 | Electric | Gov. Aggregation |
| AEP - OP | 00140600794529330 | Electric | Gov. Aggregation |
| AEP - OP | 00140600776248784 | Electric | Gov. Aggregation |
| AEP - OP | 00140600776446790 | Electric | Gov. Aggregation |
| AEP - OP | 00140600764522463 | Electric | Gov. Aggregation |
| AEP - OP | 00140600776487722 | Electric | Gov. Aggregation |
| AEP - OP | 00140600776545913 | Electric | Gov. Aggregation |
| AEP - OP | 00140600776563781 | Electric | Gov. Aggregation |
| AEP - OP | 00140600776642382 | Electric | Gov. Aggregation |
| AEP - OP | 00140600778218812 | Electric | Gov. Aggregation |
| AEP - OP | 00140600778275751 | Electric | Gov. Aggregation |
| AEP - OP | 00140600778277490 | Electric | Gov. Aggregation |
| AEP - OP | 00140600778324525 | Electric | Gov. Aggregation |
| AEP - OP | 00140600778355760 | Electric | Gov. Aggregation |
| AEP - OP | 00140600778388582 | Electric | Gov. Aggregation |
| AEP - OP | 0014060078452704 | Electric | Gov. Aggregation |
| AEP - OP | 00140600779420030 | Electric | Gov. Aggregation |
| AEP - OP | 00140600779467384 | Electric | Gov. Aggregation |
| AEP - OP | 00140600779476784 | Electric | Gov. Aggregation |
| AEP - OP | 00140600779512935 | Electric | Gov. Aggregation |
| AEP - OP | 00140600779579095 | Electric | Gov. Aggregation |
| AEP - OP | 00140600779580620 | Electric | Gov. Aggregation |
| AEP - OP | 00140600779609273 | Electric | Gov. Aggregation |
| AEP - OP | 00140600785010693 | Electric | Gov. Aggregation |
| AEP - OP | 00140600785054672 | Electric | Gov. Aggregation |
| AEP - OP | 00140600785095482 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 00040621017265702 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017391133 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017476975 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021102503 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021244555 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021358125 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021361831 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021377972 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021407125 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021481841 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026124305 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026166742 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026412840 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026414681 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026484871 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026606174 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026638570 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031032365 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031177171 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031457505 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031489743 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031901965 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032085854 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621019989734 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020050545 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020124521 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020439505 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020462104 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621020721783 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021016832 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023178314 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023411823 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023459212 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023596993 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023610391 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023661135 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621024123423 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022515005 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022634395 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022643533 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022656843 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022968742 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023016134 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023036505 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023106624 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023116983 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023294790 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023383404 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023395751 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023437684 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023450800 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017533871 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017548823 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017683550 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621017732473 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018058065 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018177563 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621018264830 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021522680 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021697183 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021749235 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021832661 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021958041 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021965111 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022053502 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026665985 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026749592 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026782420 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026858470 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027019363 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027139923 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027193991 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032178185 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032410784 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032849850 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032980885 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033138132 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021093671 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021215074 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021517881 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621021817080 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022000364 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023222941 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023244923 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023282563 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023316780 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023336243 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023337630 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023399910 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621024167334 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060785101133 | Electric | Gov. Aggregation |
| AEP - OP | 00140060785132160 | Electric | Gov. Aggregation |
| AEP - OP | 00140060785152093 | Electric | Gov. Aggregation |
| AEP - OP | 00140060785177864 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794530000 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794865121 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794879022 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794888715 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795006530 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795085310 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795114351 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789968192 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789992905 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790116170 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790147820 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790196173 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790251574 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790630560 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776678745 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776737762 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776817481 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776907533 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776920941 | Electric | Gov. Aggregation |
| AEP - OP | 00140060776950721 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777019805 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779645571 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779715862 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779805875 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779833713 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779848143 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779871375 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779961300 | Electric | Gov. Aggregation |
| AEP - OP | 00140060778458341 | Electric | Gov. Aggregation |
| AEP - OP | 00140060778531430 | Electric | Gov. Aggregation |
| AEP - OP | 00140060778669611 | Electric | Gov. Aggregation |
| AEP - OP | 00140060778992403 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779099543 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779216200 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779248672 | Electric | Gov. Aggregation |
| AEP - OP | 00140060785246771 | Electric | Gov. Aggregation |
| AEP - OP | 00140060785575423 | Electric | Gov. Aggregation |
| AEP - OP | 00140060785629493 | Electric | Gov. Aggregation |
| AEP - OP | 00140060785773005 | Electric | Gov. Aggregation |
| AEP - OP | 00140060785777823 | Electric | Gov. Aggregation |
| AEP - OP | 00140060785885125 | Electric | Gov. Aggregation |
| AEP - OP | 00140060786068855 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795148745 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795179445 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795361573 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795370321 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795485634 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795510414 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795545233 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790774363 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790778453 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790836525 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790882911 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790967012 | Electric | Gov. Aggregation |
| AEP - OP | 00140060791066845 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779969641 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780011340 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780185542 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780312731 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780327725 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780361154 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779277782 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779512532 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779519034 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779687475 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779770324 | Electric | Gov. Aggregation |
| AEP - OP | 00140060779756751 | Electric | Gov. Aggregation |
| AEP - OP | 00140060786331505 | Electric | Gov. Aggregation |
| AEP - OP | 00140060786359254 | Electric | Gov. Aggregation |
| AEP - OP | 00140060786405100 | Electric | Gov. Aggregation |
| AEP - OP | 00140060786449185 | Electric | Gov. Aggregation |
| AEP - OP | 00140060786534680 | Electric | Gov. Aggregation |
| AEP - OP | 00140060786692380 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795678375 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795725043 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795761514 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795778900 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795836832 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795846562 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795868685 | Electric | Gov. Aggregation |
| AEP - OP | 00140060791162721 | Electric | Gov. Aggregation |
| AEP - OP | 00140060791188365 | Electric | Gov. Aggregation |
| AEP - OP | 00140060791479492 | Electric | Gov. Aggregation |
| AEP - OP | 00140060791546623 | Electric | Gov. Aggregation |
| AEP - OP | 00140060791611631 | Electric | Gov. Aggregation |
| AEP - OP | 00140060780370164 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062102435852 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102439614 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102439841 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102442869 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102466166 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102352469 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102363379 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102366150 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102393527 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102407838 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102445980 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101827186 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101846357 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101849227 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101864782 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101867783 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101872685 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101893753 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102213953 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102222487 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102226987 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102233371 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102241318 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102241679 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102246783 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102324299 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102331232 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102345093 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102345575 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102347664 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102358539 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102360009 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102225055 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102240240 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102252179 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102253003 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102258757 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102261018 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102267716 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102302001 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102346294 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102368312 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102374934 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102386266 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102391551 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102391972 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102458159 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102466238 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102468322 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102472844 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102476813 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102478174 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102479850 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102483239 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102523069 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102529456 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102531513 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102539563 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102551141 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101897858 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101904844 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101921805 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101931903 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101936709 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101938784 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102482800 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102486897 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102518795 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102525647 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102528519 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102265817 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102286499 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102307381 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102310461 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102317416 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102317472 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102317866 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102531083 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102538524 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102541959 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102554321 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102570547 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102581165 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102584111 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102841074 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102286611 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102312723 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102334469 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102344985 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102350598 5 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060780389690 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780402261 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780494331 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780776012 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780871004 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781530911 | Electric | Gov. Aggregation |
| AEP - OP | 0014060786710211 | Electric | Gov. Aggregation |
| AEP - OP | 0014060786846004 | Electric | Gov. Aggregation |
| AEP - OP | 0014060786890863 | Electric | Gov. Aggregation |
| AEP - OP | 0014060786974165 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787054640 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787064293 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787133112 | Electric | Gov. Aggregation |
| AEP - OP | 0014060795901683 | Electric | Gov. Aggregation |
| AEP - OP | 0014060795998981 | Electric | Gov. Aggregation |
| AEP - OP | 0014060796104471 | Electric | Gov. Aggregation |
| AEP - OP | 0014060796163293 | Electric | Gov. Aggregation |
| AEP - OP | 0014060796169343 | Electric | Gov. Aggregation |
| AEP - OP | 0014060796238061 | Electric | Gov. Aggregation |
| AEP - OP | 0014060796351840 | Electric | Gov. Aggregation |
| AEP - OP | 0014060779809861 | Electric | Gov. Aggregation |
| AEP - OP | 0014060779948482 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780003382 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780127692 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780144240 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780183555 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791633421 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791739794 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791768681 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791789195 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791817364 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791848242 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791892545 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781099150 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781184934 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781239324 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781372672 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781374913 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781444480 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781488793 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787190343 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787289583 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787415483 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787484780 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787484571 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787493105 | Electric | Gov. Aggregation |
| AEP - OP | 0014060796483685 | Electric | Gov. Aggregation |
| AEP - OP | 0014060796594175 | Electric | Gov. Aggregation |
| AEP - OP | 0014060796640292 | Electric | Gov. Aggregation |
| AEP - OP | 0014060796711882 | Electric | Gov. Aggregation |
| AEP - OP | 0014060796749415 | Electric | Gov. Aggregation |
| AEP - OP | 0014060796890574 | Electric | Gov. Aggregation |
| AEP - OP | 0014060796910711 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777089690 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777127122 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777379883 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777406503 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777509155 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777848260 | Electric | Gov. Aggregation |
| AEP - OP | 0014060777909012 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791930581 | Electric | Gov. Aggregation |
| AEP - OP | 0014060792007240 | Electric | Gov. Aggregation |
| AEP - OP | 0014060792018864 | Electric | Gov. Aggregation |
| AEP - OP | 0014060792057051 | Electric | Gov. Aggregation |
| AEP - OP | 0014060792111824 | Electric | Gov. Aggregation |
| AEP - OP | 0014060792148781 | Electric | Gov. Aggregation |
| AEP - OP | 0014060792184314 | Electric | Gov. Aggregation |
| AEP - OP | 0014060782049552 | Electric | Gov. Aggregation |
| AEP - OP | 0014060782292962 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780549393 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780607241 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780802194 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780830063 | Electric | Gov. Aggregation |
| AEP - OP | 0014060796923702 | Electric | Gov. Aggregation |
| AEP - OP | 0014060796948301 | Electric | Gov. Aggregation |
| AEP - OP | 0014060797196023 | Electric | Gov. Aggregation |
| AEP - OP | 0014060797265262 | Electric | Gov. Aggregation |
| AEP - OP | 0014060797349284 | Electric | Gov. Aggregation |
| AEP - OP | 0014060797394922 | Electric | Gov. Aggregation |
| AEP - OP | 0014060797410693 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781592464 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781605662 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781736883 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781800013 | Electric | Gov. Aggregation |
| AEP - OP | 0014060781954030 | Electric | Gov. Aggregation |
| AEP - OP | 0014060782047410 | Electric | Gov. Aggregation |
| AEP - OP | 0014060780934770 | Electric | Gov. Aggregation |
| AEP - OP | 0014060797027471 | Electric | Gov. Aggregation |
| AEP - OP | 0014060797169300 | Electric | Gov. Aggregation |
| AEP - OP | 0014060797204921 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062102359436 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102402289 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102417357 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102449925 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102460692 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102469641 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102480080 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102500647 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102556234 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102560729 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102562420 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102577036 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102584135 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102593714 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102606878 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102611483 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102610633 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102658514 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102659810 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102662271 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102765503 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102691540 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101945335 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101946347 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101947458 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101953842 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101972318 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101983549 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062101986467 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102730875 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102740178 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102750219 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102754652 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102759742 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102772399 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102518231 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102574530 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102593400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102598291 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102599748 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102600420 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102601255 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102325792 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102336969 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102354463 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102354975 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102370373 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102376681 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102382966 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102609771 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102625184 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102625385 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102633095 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102641415 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102642622 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102642800 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102692156 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102705775 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102711477 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102715095 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102719900 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102725442 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102727637 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102026074 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102367350 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102039184 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102044401 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102047861 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102365552 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102370086 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102375237 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102394080 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102404189 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102414830 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102417241 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102774314 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102776824 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102783778 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102787138 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102802519 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102808416 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102818471 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103360925 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103378240 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103382658 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103400510 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103401327 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103409708 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103437452 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102606485 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006079741748 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079745808 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079763293 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078757625 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078641185 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078765813 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078779410 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078781283 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078781650 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078793966 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079220390 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075633984 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079287605 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079279318 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079280466 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079283757 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079284159 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078107321 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078107447 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078108206 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078115549 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078121986 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078125335 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078125888 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079765606 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079774961 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079566645 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079819022 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078216882 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078227723 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078294645 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078023041 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078012061 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078026912 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078008995 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078194274 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078473085 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078554971 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078066003 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078214150 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078223939 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078227766 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078252331 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078256991 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078267587 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078268308 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078269059 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078274300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078310095 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078282178 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078286213 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078304969 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078066770 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078098072 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078837567 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078464571 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078592361 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078655525 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078801172 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077791844 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078000000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078040075 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078070184 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078028693 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078148130 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078207200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079294244 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079296637 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079297874 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079318547 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079318651 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079329353 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079339464 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078127275 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078128088 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078133600 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078138667 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078144044 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078147924 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078154428 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079332142 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078499991 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078552230 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078707285 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078720694 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078871003 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079026234 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078632922 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078637822 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079887854 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062102610804 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102615120 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102630072 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102632950 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102668963 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102384046 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102418713 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102424242 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102425776 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102425895 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102426100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102429171 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102749123 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102751649 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102758532 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102768402 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102770290 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102771452 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102793809 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102675018 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102677884 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102681004 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102712602 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102721225 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102723718 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102726763 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102827262 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102835256 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102842424 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102844751 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102846251 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102851912 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102426130 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102428860 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102429771 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102433739 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102456260 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102460567 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102464640 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103439528 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103460793 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103469675 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103496867 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103504927 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103509327 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103512977 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102053605 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102061681 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102062104 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102120206 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102124646 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102169326 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102185467 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103156813 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103531411 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103531679 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103531751 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103541695 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103547123 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103548612 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102431815 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102447165 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102466061 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102468272 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102475431 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102669738 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102670023 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102725710 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102743671 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102743821 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102750940 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102766438 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102475632 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102482899 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102507358 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102516041 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102533754 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102558758 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102591733 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102813386 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102815588 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102823202 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102827029 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102828167 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102849890 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102856152 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102878444 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102889676 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102890643 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102911495 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006079903202 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079911035 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079912053 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077829414 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077830126 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077831152 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077832835 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077834235 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077837211 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077845352 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077875095 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078763320 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077885412 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077886225 | Electric | Gov. Aggregation |
| FEOH - OP | 0014006078788151 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078883092 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078900097 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079341123 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079348728 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079354156 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079360068 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079366192 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079377873 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079905718 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079920599 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079922656 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079923190 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078933305 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079939763 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079963056 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078318034 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078325850 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078333222 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078336675 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078352958 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078358072 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078160545 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078164266 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078166112 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078167285 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078171991 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078176800 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078179359 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079934234 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079942240 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079971526 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079972162 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079982330 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079987879 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079988433 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078188691 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079199855 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078206720 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078210088 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078210344 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078216435 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078229012 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078896245 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078905812 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078906210 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078191825 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078924138 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078947203 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078953360 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077790082 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079826871 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079384033 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079400099 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079407253 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079410954 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079416034 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079993304 | Electric | Gov. Aggregation |
| DPL | 0046725468 | Electric | Gov. Aggregation |
| DPL | 0082264730 | Electric | Gov. Aggregation |
| DPL | 0194365566 | Electric | Gov. Aggregation |
| FEOH - TE | 08000985032810020051 | Electric | Gov. Aggregation |
| FEOH - OE | 08003484520001417870 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078230838 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078248696 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078252288 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078256046 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078257832 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078261807 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078264500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078359628 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078362629 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078380557 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078397568 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078401547 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078411802 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062102914480 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025928142 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026107880 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026167032 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026197475 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026521634 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026607452 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027360312 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027369902 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027538880 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027576915 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027704221 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621024908275 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025011351 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025147492 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025269933 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025645870 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025765415 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621025847573 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621028536714 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621028632303 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621028711701 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621028712305 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621028717873 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621028750181 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022375491 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022334070 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022461905 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022701481 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022888374 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022954743 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621022984502 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035505914 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035522951 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035564341 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035669792 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035808831 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035864092 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035874621 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029186401 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029560304 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029601993 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029702632 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029716121 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029978741 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026651275 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026712360 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026800002 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026817271 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026843660 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026893325 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026992631 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026142473 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026263545 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026443412 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026487474 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026554720 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027044041 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027066094 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023039783 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023051512 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023231524 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023310054 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023453101 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023559971 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621023625113 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030153395 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030173284 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030173793 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030225134 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030274862 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030398260 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030405132 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621028994971 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621028887162 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029019935 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029021355 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029044630 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029173875 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029216311 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027022431 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027029402 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027066204 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027078520 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027078542 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027370960 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027575062 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035968642 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621036017491 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621036080683 | Electric | Gov. Aggregation |
| AEP - OP | 00140600764163323 | Electric | Gov. Aggregation |
| AEP - OP | 00140600789533900 | Electric | Gov. Aggregation |
| AEP - OP | 00140600789662353 | Electric | Gov. Aggregation |
| AEP - OP | 00140600789668990 | Electric | Gov. Aggregation |
| AEP - OP | 00140600789732012 | Electric | Gov. Aggregation |
| AEP - OP | 00140600789832481 | Electric | Gov. Aggregation |
| AEP - OP | 00140600789941135 | Electric | Gov. Aggregation |
| AEP - OP | 00140600790045681 | Electric | Gov. Aggregation |
| AEP - OP | 00140600799715272 | Electric | Gov. Aggregation |
| AEP - OP | 00140600799798860 | Electric | Gov. Aggregation |
| AEP - OP | 00140600799836462 | Electric | Gov. Aggregation |
| AEP - OP | 00140600799853201 | Electric | Gov. Aggregation |
| AEP - OP | 00140600799984003 | Electric | Gov. Aggregation |
| DPL | 0042904351 | Electric | Gov. Aggregation |
| AEP - OP | 00140600794274470 | Electric | Gov. Aggregation |
| AEP - OP | 00140600794318101 | Electric | Gov. Aggregation |
| AEP - OP | 00140600794364770 | Electric | Gov. Aggregation |
| AEP - OP | 00140600794405764 | Electric | Gov. Aggregation |
| AEP - OP | 00140600794546863 | Electric | Gov. Aggregation |
| AEP - OP | 00140600794670953 | Electric | Gov. Aggregation |
| AEP - OP | 00140600794680255 | Electric | Gov. Aggregation |
| FEOH - OE | 080034396800001143329 | Electric | Gov. Aggregation |
| FEOH - OE | 080036187600001040500 | Electric | Gov. Aggregation |
| FEOH - OE | 080038059600000790782 | Electric | Gov. Aggregation |
| FEOH - OE | 080040970700001041410 | Electric | Gov. Aggregation |
| FEOH - OE | 080044753600001043776 | Electric | Gov. Aggregation |
| FEOH - OE | 080045953700001570168 | Electric | Gov. Aggregation |
| AEP - OP | 00140600782824033 | Electric | Gov. Aggregation |
| AEP - OP | 00140600782863201 | Electric | Gov. Aggregation |
| AEP - OP | 00140600783001633 | Electric | Gov. Aggregation |
| AEP - OP | 00140600783003541 | Electric | Gov. Aggregation |
| AEP - OP | 00140600783024890 | Electric | Gov. Aggregation |
| AEP - OP | 00140600783146274 | Electric | Gov. Aggregation |
| AEP - OP | 00140600783179454 | Electric | Gov. Aggregation |
| AEP - OP | 00140600790268491 | Electric | Gov. Aggregation |
| AEP - OP | 00140600790295140 | Electric | Gov. Aggregation |
| AEP - OP | 00140600790405712 | Electric | Gov. Aggregation |
| AEP - OP | 00140600790409664 | Electric | Gov. Aggregation |
| AEP - OP | 00140600790528382 | Electric | Gov. Aggregation |
| AEP - OP | 00140600790802285 | Electric | Gov. Aggregation |
| AEP - OP | 00140600790854021 | Electric | Gov. Aggregation |
| AEP - OP | 00140600784209885 | Electric | Gov. Aggregation |
| AEP - OP | 00140600784293531 | Electric | Gov. Aggregation |
| AEP - OP | 00140600784309993 | Electric | Gov. Aggregation |
| AEP - OP | 00140600784353202 | Electric | Gov. Aggregation |
| AEP - OP | 00140600784377242 | Electric | Gov. Aggregation |
| AEP - OP | 00140600784379383 | Electric | Gov. Aggregation |
| AEP - OP | 00140600784453500 | Electric | Gov. Aggregation |
| AEP - OP | 00140600794729765 | Electric | Gov. Aggregation |
| AEP - OP | 00140600794745041 | Electric | Gov. Aggregation |
| AEP - OP | 00140600794828554 | Electric | Gov. Aggregation |
| AEP - OP | 00140600794868571 | Electric | Gov. Aggregation |
| AEP - OP | 00140600794875925 | Electric | Gov. Aggregation |
| AEP - OP | 00140600794877274 | Electric | Gov. Aggregation |
| AEP - OP | 00140600794905241 | Electric | Gov. Aggregation |
| AEP - OP | 00140600783249015 | Electric | Gov. Aggregation |
| AEP - OP | 00140600783297072 | Electric | Gov. Aggregation |
| AEP - OP | 00140600783462181 | Electric | Gov. Aggregation |
| AEP - OP | 00140600783502562 | Electric | Gov. Aggregation |
| AEP - OP | 00140600783559751 | Electric | Gov. Aggregation |
| AEP - OP | 00140600783565485 | Electric | Gov. Aggregation |
| AEP - OP | 00140600783649785 | Electric | Gov. Aggregation |
| DPL | 0361520930 | Electric | Gov. Aggregation |
| DPL | 0383847176 | Electric | Gov. Aggregation |
| DPL | 0732641121 | Electric | Gov. Aggregation |
| FEOH - OE | 080003094000000778569 | Electric | Gov. Aggregation |
| FEOH - TE | 080032102123000032889 | Electric | Gov. Aggregation |
| AEP - OP | 00140600790895811 | Electric | Gov. Aggregation |
| AEP - OP | 00140600790916322 | Electric | Gov. Aggregation |
| AEP - OP | 00140600790953522 | Electric | Gov. Aggregation |
| AEP - OP | 00140600790959680 | Electric | Gov. Aggregation |
| AEP - OP | 00140600790979421 | Electric | Gov. Aggregation |
| AEP - OP | 00140600790986551 | Electric | Gov. Aggregation |
| FEOH - OE | 080046361200000803493 | Electric | Gov. Aggregation |
| FEOH - OE | 080047325100000791390 | Electric | Gov. Aggregation |
| FEOH - OE | 080047325100000791391 | Electric | Gov. Aggregation |
| FEOH - OE | 080047347950001478583 | Electric | Gov. Aggregation |
| FEOH - TE | 080048322450000366540 | Electric | Gov. Aggregation |
| AEP - OP | 00140600794960781 | Electric | Gov. Aggregation |
| AEP - OP | 00140600795242805 | Electric | Gov. Aggregation |
| AEP - OP | 00140600795268903 | Electric | Gov. Aggregation |
| AEP - OP | 00140600795303622 | Electric | Gov. Aggregation |
| AEP - OP | 00140600795350063 | Electric | Gov. Aggregation |
| AEP - OP | 00140600795362193 | Electric | Gov. Aggregation |
| AEP - OP | 00140600795381842 | Electric | Gov. Aggregation |
| FEOH - OE | 080033473200000765651 | Electric | Gov. Aggregation |
| FEOH - OE | 080036053000000782532 | Electric | Gov. Aggregation |
| FEOH - TE | 080036804823800032127 | Electric | Gov. Aggregation |
| FEOH - OE | 080037338200000762683 | Electric | Gov. Aggregation |
| FEOH - OE | 080039900800000804197 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062103650785 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103652934 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103677603 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103690548 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102772347 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102774148 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102784176 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102786744 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102801852 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102812523 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102828324 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102802449 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102805637 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102807133 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102813402 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102843569 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102363197 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102364078 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102396406 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102397481 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102412522 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102415787 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102441030 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102454335 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102458359 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102464525 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102477402 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102496238 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102498298 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102727748 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102728638 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102732074 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102738834 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102748876 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102754081 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102756529 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102758387 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102774669 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102791422 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102792765 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102808261 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102821442 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102835746 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103070324 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103074442 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103079356 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103080181 | Electric | Gov. Aggregation |
| FEOH - OE | 0004062103096957 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103101325 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102832990 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102845809 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102861733 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102861808 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102862545 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102862737 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102868710 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103115091 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103131081 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103134270 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103152196 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103172086 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103171944 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102855286 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102861923 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102864304 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102865460 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102868510 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102892576 | Electric | Gov. Aggregation |
| FEOH - OE | 0004062102892605 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103185282 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103196161 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103223497 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103241022 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103243948 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103253391 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103262804 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102915049 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102935985 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102940869 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102952458 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102952559 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102961680 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102970494 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103704977 | Electric | Gov. Aggregation |
| FEOH - OE | 0004062103710901 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103715789 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103716609 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103730457 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103730749 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103745351 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0800420811000078010 | Electric | Gov. Aggregation |
| FEOH - OE | 0800422217000114197 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078371701 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078401828 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078403302 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078412338 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078419652 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078440298 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078456650 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079101084 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079112711 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079126930 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079127392 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079129952 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079134110 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079134416 | Electric | Gov. Aggregation |
| FEOH - OE | 0800496590001129707 | Electric | Gov. Aggregation |
| FEOH - OE | 0800497608000113123 | Electric | Gov. Aggregation |
| FEOH - OE | 0800504524000149758 | Electric | Gov. Aggregation |
| FEOH - TE | 0800506090290000727 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079539451 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079545019 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079557181 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079557488 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079557567 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079560375 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079572556 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079792381 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078502283 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078508176 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078511744 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078514673 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078534191 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078448842 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078451712 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078463266 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078467530 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078477423 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078490345 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078490685 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079138320 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079142702 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079143744 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079148523 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079148927 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079157500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079166401 | Electric | Gov. Aggregation |
| FEOH - OE | 0800441580001142073 | Electric | Gov. Aggregation |
| FEOH - OE | 0800444551000104479 | Electric | Gov. Aggregation |
| FEOH - OE | 0800448283000112891 | Electric | Gov. Aggregation |
| FEOH - TE | 0800466565260000390 | Electric | Gov. Aggregation |
| FEOH - OE | 0800475950000791670 | Electric | Gov. Aggregation |
| FEOH - OE | 0800476332000112838 | Electric | Gov. Aggregation |
| FEOH - OE | 0800476346000149505 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079574185 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079586823 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079591462 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079595346 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079599236 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079615516 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079620307 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078539463 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079540147 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078559836 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078601521 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078563977 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078564780 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078565494 | Electric | Gov. Aggregation |
| FEOH - OE | 0800510785000387620 | Electric | Gov. Aggregation |
| FEOH - OE | 0800514113000060380 | Electric | Gov. Aggregation |
| FEOH - TE | 0800514374210014788 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078566216 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078567255 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078576640 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078593380 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078781262 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078592973 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079168677 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079170888 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078872784 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079188606 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079193718 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079200261 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079202328 | Electric | Gov. Aggregation |
| FEOH - OE | 0800496659000080353 | Electric | Gov. Aggregation |
| FEOH - OE | 0800517364000112992 | Electric | Gov. Aggregation |
| FEOH - OE | 0800524141001041319 | Electric | Gov. Aggregation |
| FEOH - TE | 0800525758281002013 | Electric | Gov. Aggregation |
| FEOH - TE | 0800525926288009376 | Electric | Gov. Aggregation |
| FEOH - TE | 0800529694300001186 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - CSP | 0004062103286811112 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103293856 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103300406 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103302887 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103325508 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103344458 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103362569 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102811172 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102885380 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102891408 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102899927 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102901474 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102839218 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102853612 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102872223 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102873345 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102876193 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102878234 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103765379 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103769453 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103776336 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103781277 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103787755 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103788835 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103790992 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102973479 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102986549 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102987594 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103026039 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103030249 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103042389 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102502096 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102513184 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102518241 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102521984 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102530524 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102534449 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102549397 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102983626 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102986299 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102990159 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102994385 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102995084 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102999905 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103005165 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102762224 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102773515 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102787137 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102797901 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102798219 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102836607 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102838800 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102921148 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102931398 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102936061 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102972637 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102991415 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102995429 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103365561 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103368552 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103370474 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103374981 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103376887 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103232552 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103396472 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102917160 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102922299 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102948609 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102951210 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102953881 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102994775 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102556032 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102567146 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102574022 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102585871 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102604654 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103014558 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103020767 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103028440 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103040535 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103043502 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103059432 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102839924 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102857845 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102880169 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102903433 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102934673 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102943532 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102957547 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102997745 4 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - OP | 0014006077845920 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077860692 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077860308 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077869644 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077880516 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077905816 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077926901 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078502285 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078507351 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078516261 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078521053 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078524441 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078536881 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079627805 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079632352 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079636362 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079648771 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079650505 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079677700 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0800514374221001486 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0800514493213000949 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800514989500133413 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0800521230000154926 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0800525824285002170 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0800531330000112983 8 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078601901 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078620491 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078623220 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078635329 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078644495 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078646309 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078656494 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077927725 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079395503 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079474333 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079673220 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079731644 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077761061 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077767091 | Electric | Gov. Aggregation |
| FEOH - TE | 0800529724268002403 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0800532173000148930 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800532458290000846 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800533706238003112 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800536154203000504 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800536501230002678 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0800536903230003095 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079697106 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079701756 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079704501 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079706173 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079711655 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079714122 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079716558 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079716775 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079736468 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079739987 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079740486 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078455740 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078552754 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078581343 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078667555 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078734360 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078899709 0 | Electric | Gov. Aggregation |
| FEOH - TE | 0800532173000153700 0 | Electric | Gov. Aggregation |
| FEOH - TE | 0800532289290000791 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800532300290000792 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800533823239000149 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0800534315000136940 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800539667203000307 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078533729 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078540550 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078545797 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078554118 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078540892 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078589268 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078595808 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078910278 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078911661 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078925703 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078930297 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078936603 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078941879 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078941905 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078666046 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078677047 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078695505 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078691294 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078704942 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078706787 1 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062103007363 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103011004 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103023925 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030415021 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030469182 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030518120 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030501424 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030219131 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030335232 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030414142 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030505405 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030714865 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621034012681 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621034100702 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621034207251 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621034397662 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621034446171 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621034515094 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030833371 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030899195 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031022500 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031160622 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031286153 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031421740 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031445971 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026250855 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026259421 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026575470 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026671325 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026729110 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026759104 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029791024 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029843955 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029915503 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029923905 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621029934425 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030219040 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030472546 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030571783 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030774490 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030800631 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030834752 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031571710 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037926665 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037931911 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038041151 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038192074 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038222972 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038315760 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038328205 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030549760 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030649184 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030686295 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030757182 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030849192 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030940864 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030949560 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621034535680 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621034608774 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621034678590 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621034750814 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621034981185 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035009090 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035016053 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031547502 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031580023 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031594273 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031889352 | Electric | Gov. Aggregation |
| FEOH - TE | 00040621031944783 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032023855 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032208251 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031581793 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030889194 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031032702 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031122524 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031324412 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031405490 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031534965 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621026959905 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027044345 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027068515 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027081575 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027245842 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027299344 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030525323 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030719483 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030729917 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030826815 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030950603 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030976743 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006070788125 | Electric | Gov. Aggregation |
| FEOH - TE | 08005398842030032469 | Electric | Gov. Aggregation |
| FEOH - TE | 08005406543000009120 | Electric | Gov. Aggregation |
| FEOH - TE | 08005460742030033283 | Electric | Gov. Aggregation |
| FEOH - TE | 08005464112040000993 | Electric | Gov. Aggregation |
| FEOH - TE | 08005469872080021186 | Electric | Gov. Aggregation |
| FEOH - TE | 08005526652640021147 | Electric | Gov. Aggregation |
| FEOH - TE | 08005529102680020197 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078730473 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078730915 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077460561 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078749698l | Electric | Gov. Aggregation |
| AEP - OP | 0014006078538264 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078559301 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077980562 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077995924 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077498271 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078003922 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078020727 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078040992 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078040866l | Electric | Gov. Aggregation |
| AEP - OP | 0014006079769804 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079793592 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079947445 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077996231 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078069820 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079298081 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078536343 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079215922 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079219864l | Electric | Gov. Aggregation |
| AEP - OP | 0014006079230475 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079290000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079240866l | Electric | Gov. Aggregation |
| AEP - OP | 0014006079241871 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079241960 | Electric | Gov. Aggregation |
| FEOH - TE | 08005530702080022690 | Electric | Gov. Aggregation |
| FEOH - TE | 08005583092380031886 | Electric | Gov. Aggregation |
| FEOH - TE | 08005584182210012586 | Electric | Gov. Aggregation |
| FEOH - TE | 08005584382380091566 | Electric | Gov. Aggregation |
| FEOH - TE | 08005601672680022084 | Electric | Gov. Aggregation |
| FEOH - OE | 08005604880001584021 | Electric | Gov. Aggregation |
| FEOH - TE | 08005614202210013964 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078960428l | Electric | Gov. Aggregation |
| AEP - OP | 0014006078964551l | Electric | Gov. Aggregation |
| AEP - OP | 0014006078973771 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078968793 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079059075 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079021572l | Electric | Gov. Aggregation |
| AEP - OP | 0014006079022846l | Electric | Gov. Aggregation |
| AEP - OP | 0014006078765221l | Electric | Gov. Aggregation |
| AEP - OP | 0014006078080334 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078813854l | Electric | Gov. Aggregation |
| AEP - OP | 0014006078835844 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078836574l | Electric | Gov. Aggregation |
| AEP - OP | 0014006078375445 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078049828l | Electric | Gov. Aggregation |
| AEP - OP | 0014006078058863l | Electric | Gov. Aggregation |
| AEP - OP | 0014006078051183 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078101380l | Electric | Gov. Aggregation |
| AEP - OP | 0014006078103674l | Electric | Gov. Aggregation |
| AEP - OP | 0014006078110626l | Electric | Gov. Aggregation |
| AEP - OP | 0014006079840186l | Electric | Gov. Aggregation |
| AEP - OP | 0014006079841372l | Electric | Gov. Aggregation |
| AEP - OP | 0014006079845763l | Electric | Gov. Aggregation |
| AEP - OP | 0014006079864734l | Electric | Gov. Aggregation |
| AEP - OP | 0014006079876939l | Electric | Gov. Aggregation |
| AEP - OP | 0014006079901631l | Electric | Gov. Aggregation |
| AEP - OP | 0014006079904154l | Electric | Gov. Aggregation |
| FEOH - TE | 08005461052030033353 | Electric | Gov. Aggregation |
| FEOH - TE | 08005461772850020544 | Electric | Gov. Aggregation |
| FEOH - TE | 08005464352040001060 | Electric | Gov. Aggregation |
| FEOH - TE | 08005466212030032473 | Electric | Gov. Aggregation |
| FEOH - TE | 08005365642080027270 | Electric | Gov. Aggregation |
| FEOH - TE | 08005583342380031500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079248662l | Electric | Gov. Aggregation |
| AEP - OP | 0014006079249324l | Electric | Gov. Aggregation |
| AEP - OP | 0014006079255664 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079258505 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079265316l | Electric | Gov. Aggregation |
| AEP - OP | 0014006079270623 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079285317l | Electric | Gov. Aggregation |
| FEOH - TE | 08005652632210014685 | Electric | Gov. Aggregation |
| FEOH - TE | 08005670442960093687 | Electric | Gov. Aggregation |
| FEOH - OE | 08005756470000784689 | Electric | Gov. Aggregation |
| FEOH - TE | 08005782232160094462 | Electric | Gov. Aggregation |
| FEOH - TE | 08005782332080022667 | Electric | Gov. Aggregation |
| FEOH - TE | 08005788220280027917 | Electric | Gov. Aggregation |
| FEOH - TE | 08005789722080028357 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078063895 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078606515 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 00040621031637592 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031730004 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031815280 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031880762 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031911991 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031923354 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032020354 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038404303 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038466261 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038783602 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038863103 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038922725 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039025604 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039081562 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621030953682 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031421652 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031436872 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031444691 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035053554 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035149771 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035157954 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035201400 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035342675 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035427043 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032304874 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032309172 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032319950 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032335944 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032509132 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032563590 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031620745 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031683344 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031698914 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031754570 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031861531 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032099291 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027398845 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027407753 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027409521 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027409635 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027553381 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027860965 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027950023 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031006513 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031044761 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031130510 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031250560 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031696313 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031738375 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031751332 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031562652 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031676795 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031692470 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031728950 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031798994 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031804764 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031969075 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032110294 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032119604 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032286210 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032307504 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032350814 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032351595 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032327714 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032941844 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033074385 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033076682 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033284930 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033415644 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033495760 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033562284 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032116052 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032251032 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032299304 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032329920 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032567002 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032568060 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035457361 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035545000 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035579540 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035614921 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035657610 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035791420 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035934965 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031802612 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032023811 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032044112 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032084942 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032100065 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032206194 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060786118325 | Electric | Gov. Aggregation |
| AEP - OP | 00140060786231382 | Electric | Gov. Aggregation |
| AEP - OP | 00140060786252214 | Electric | Gov. Aggregation |
| AEP - OP | 00140060786473614 | Electric | Gov. Aggregation |
| AEP - OP | 00140060786475635 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790248011 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790325532 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790355723 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790577232 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790578572 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790624241 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790687085 | Electric | Gov. Aggregation |
| AEP - OP | 00140060788379542 | Electric | Gov. Aggregation |
| AEP - OP | 00140060788425644 | Electric | Gov. Aggregation |
| AEP - OP | 00140060788532655 | Electric | Gov. Aggregation |
| AEP - OP | 00140060788544241 | Electric | Gov. Aggregation |
| AEP - OP | 00140060788566233 | Electric | Gov. Aggregation |
| AEP - OP | 00140060788585852 | Electric | Gov. Aggregation |
| AEP - OP | 00140060788641100 | Electric | Gov. Aggregation |
| AEP - OP | 00140060799602162 | Electric | Gov. Aggregation |
| AEP - OP | 00140060799751223 | Electric | Gov. Aggregation |
| AEP - OP | 00140060799776074 | Electric | Gov. Aggregation |
| AEP - OP | 00140060799787800 | Electric | Gov. Aggregation |
| AEP - OP | 00140060799811650 | Electric | Gov. Aggregation |
| AEP - OP | 00140060781444365 | Electric | Gov. Aggregation |
| AEP - OP | 00140060781552944 | Electric | Gov. Aggregation |
| AEP - OP | 00140060781560775 | Electric | Gov. Aggregation |
| AEP - OP | 00140060781583692 | Electric | Gov. Aggregation |
| AEP - OP | 00140060781871720 | Electric | Gov. Aggregation |
| AEP - OP | 00140060781942365 | Electric | Gov. Aggregation |
| AEP - OP | 00140060781995254 | Electric | Gov. Aggregation |
| FEOH - TE | 08005824332680018688 | Electric | Gov. Aggregation |
| FEOH - OE | 08005838900001142076 | Electric | Gov. Aggregation |
| FEOH - TE | 08005858982210014971 | Electric | Gov. Aggregation |
| FEOH - TE | 08005890402680022882 | Electric | Gov. Aggregation |
| FEOH - TE | 08005890602680022971 | Electric | Gov. Aggregation |
| FEOH - TE | 08005894052680023988 | Electric | Gov. Aggregation |
| FEOH - TE | 08005895302680093438 | Electric | Gov. Aggregation |
| AEP - OP | 00140060792861554 | Electric | Gov. Aggregation |
| AEP - OP | 00140060792960363 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793063592 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793110595 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793155515 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793230470 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790696284 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790749515 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790757004 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790769184 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790780263 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790811835 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790892433 | Electric | Gov. Aggregation |
| AEP - OP | 00140060788716432 | Electric | Gov. Aggregation |
| AEP - OP | 00140060788758251 | Electric | Gov. Aggregation |
| AEP - OP | 00140060788899112 | Electric | Gov. Aggregation |
| AEP - OP | 00140060788955753 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789070892 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789103770 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789159540 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789817311 | Electric | Gov. Aggregation |
| DPL | 0486585593 | Electric | Gov. Aggregation |
| DPL | 0735461615 | Electric | Gov. Aggregation |
| FEOH - TE | 08000191512680022632 | Electric | Gov. Aggregation |
| FEOH - OE | 08000195740001128286 | Electric | Gov. Aggregation |
| FEOH - OE | 08003349300000784600 | Electric | Gov. Aggregation |
| AEP - OP | 00140060782091142 | Electric | Gov. Aggregation |
| AEP - OP | 00140060782157125 | Electric | Gov. Aggregation |
| AEP - OP | 00140060782391240 | Electric | Gov. Aggregation |
| AEP - OP | 00140060782406731 | Electric | Gov. Aggregation |
| AEP - OP | 00140060782430464 | Electric | Gov. Aggregation |
| FEOH - TE | 08005925362030030618 | Electric | Gov. Aggregation |
| FEOH - TE | 08005925762440094353 | Electric | Gov. Aggregation |
| FEOH - TE | 08005927132030032435 | Electric | Gov. Aggregation |
| FEOH - TE | 08005927912030033118 | Electric | Gov. Aggregation |
| FEOH - TE | 08005928622040000692 | Electric | Gov. Aggregation |
| FEOH - OE | 08005957100001531086 | Electric | Gov. Aggregation |
| FEOH - TE | 08005926822580031411 | Electric | Gov. Aggregation |
| AEP - OP | 00140060792835535 | Electric | Gov. Aggregation |
| AEP - OP | 00140060792939934 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793403154 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793497012 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793578691 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793655423 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793833103 | Electric | Gov. Aggregation |
| AEP - OP | 00140060786495781 | Electric | Gov. Aggregation |
| AEP - OP | 00140060786513733 | Electric | Gov. Aggregation |
| AEP - OP | 00140060786758351 | Electric | Gov. Aggregation |
| AEP - OP | 00140060786833625 | Electric | Gov. Aggregation |
| AEP - OP | 00140060786848740 | Electric | Gov. Aggregation |
| AEP - OP | 00140060786902860 | Electric | Gov. Aggregation |
| AEP - OP | 00140060786966080 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062103293193 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103916160 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039385093 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039507593 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039531625 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039595455 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032132151 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032171901 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032181845 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621031900824 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032287061 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032514442 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621027959633 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621028092795 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621028145820 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621028158742 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621028208824 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621028237734 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033605842 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033020965 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033708171 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033753721 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033717343 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621034284595 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032701211 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032705620 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032727322 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032920903 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032926393 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032974395 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032404295 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032759301 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032960860 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033036471 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033037933 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033069790 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033608485 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621036103450 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621036158545 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621036119557 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621036340831 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621036413861 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621036431383 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621036047011 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039760413 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039761680 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039805210 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039856082 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040008794 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040081463 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032369955 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032382773 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032492060 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032547392 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032613042 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032713114 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032736831 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032645412 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032655413 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032709792 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032758252 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032776511 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032982704 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033030563 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621034432131 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621034481120 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621034589443 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621034669290 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621034753161 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621034967360 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035135322 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033164242 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033269724 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033337880 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033009854 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033437910 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033528283 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033715770 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040231743 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040282863 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040520634 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040700523 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040733830 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040784395 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040814025 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621036451350 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621036456541 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621036500730 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621036638551 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621036646870 | Electric | Gov. Aggregation |
| AEP - OP | 0014060078199773 | Electric | Gov. Aggregation |
| AEP - OP | 0014060789270361 | Electric | Gov. Aggregation |
| AEP - OP | 0014060789285761 | Electric | Gov. Aggregation |
| AEP - OP | 0014060789309383 | Electric | Gov. Aggregation |
| AEP - OP | 0014060789335252 | Electric | Gov. Aggregation |
| AEP - OP | 0014060789457181 | Electric | Gov. Aggregation |
| AEP - OP | 0014060789683445 | Electric | Gov. Aggregation |
| FEOH - OE | 08003755450000584248 | Electric | Gov. Aggregation |
| FEOH - OE | 08003944860000776753 | Electric | Gov. Aggregation |
| FEOH - OE | 08004011175001417770 | Electric | Gov. Aggregation |
| FEOH - OE | 08004720600007866853 | Electric | Gov. Aggregation |
| FEOH - TE | 08004163232201044276 | Electric | Gov. Aggregation |
| FEOH - OE | 08004163520001041713 | Electric | Gov. Aggregation |
| AEP - OP | 0014060782485772 | Electric | Gov. Aggregation |
| AEP - OP | 0014060782668992 | Electric | Gov. Aggregation |
| AEP - OP | 0014060782941764 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783018074 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783037372 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783154991 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783275675 | Electric | Gov. Aggregation |
| FEOH - TE | 08005993002420032744 | Electric | Gov. Aggregation |
| FEOH - TE | 08005993002690090429 | Electric | Gov. Aggregation |
| FEOH - TE | 08005993502420032227 | Electric | Gov. Aggregation |
| FEOH - TE | 08005995002080021148 | Electric | Gov. Aggregation |
| FEOH - TE | 08005996112080026718 | Electric | Gov. Aggregation |
| FEOH - TE | 08005998452080026878 | Electric | Gov. Aggregation |
| FEOH - TE | 08006000278200027462 | Electric | Gov. Aggregation |
| AEP - OP | 0014060794083684 | Electric | Gov. Aggregation |
| AEP - OP | 0014060794123592 | Electric | Gov. Aggregation |
| AEP - OP | 0014060794124380 | Electric | Gov. Aggregation |
| AEP - OP | 0014060794187154 | Electric | Gov. Aggregation |
| AEP - OP | 0014060794276335 | Electric | Gov. Aggregation |
| AEP - OP | 0014060794307064 | Electric | Gov. Aggregation |
| AEP - OP | 0014060794367731 | Electric | Gov. Aggregation |
| AEP - OP | 0014060794421925 | Electric | Gov. Aggregation |
| AEP - OP | 0014060794490321 | Electric | Gov. Aggregation |
| AEP - OP | 0014060794504155 | Electric | Gov. Aggregation |
| AEP - OP | 0014060794523091 | Electric | Gov. Aggregation |
| AEP - OP | 0014060794629390 | Electric | Gov. Aggregation |
| AEP - OP | 0014060794855704 | Electric | Gov. Aggregation |
| AEP - OP | 0014060794898341 | Electric | Gov. Aggregation |
| AEP - OP | 0014060794906690 | Electric | Gov. Aggregation |
| AEP - OP | 0014060795040904 | Electric | Gov. Aggregation |
| AEP - OP | 0014060795131013 | Electric | Gov. Aggregation |
| AEP - OP | 0014060795138303 | Electric | Gov. Aggregation |
| AEP - OP | 0014060795153413 | Electric | Gov. Aggregation |
| AEP - OP | 0014060795268172 | Electric | Gov. Aggregation |
| AEP - OP | 0014060795370813 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787004611 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787029763 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787070742 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787130964 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787352953 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787354034 | Electric | Gov. Aggregation |
| FEOH - TE | 08005584472390001620 | Electric | Gov. Aggregation |
| FEOH - TE | 08005585322420032763 | Electric | Gov. Aggregation |
| FEOH - TE | 08005586082210013010 | Electric | Gov. Aggregation |
| FEOH - TE | 08005587682210013293 | Electric | Gov. Aggregation |
| FEOH - TE | 08005589442210013729 | Electric | Gov. Aggregation |
| FEOH - TE | 08005600802680021697 | Electric | Gov. Aggregation |
| FEOH - TE | 08005601542680022027 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783553675 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783557321 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783657492 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783725351 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783737670 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783757535 | Electric | Gov. Aggregation |
| AEP - OP | 0014060789725835 | Electric | Gov. Aggregation |
| AEP - OP | 0014060789791404 | Electric | Gov. Aggregation |
| AEP - OP | 0014060789801393 | Electric | Gov. Aggregation |
| AEP - OP | 0014060789886070 | Electric | Gov. Aggregation |
| AEP - OP | 0014060789893420 | Electric | Gov. Aggregation |
| AEP - OP | 0014060789897342 | Electric | Gov. Aggregation |
| AEP - OP | 0014060789960635 | Electric | Gov. Aggregation |
| FEOH - OE | 0800422217500008564 | Electric | Gov. Aggregation |
| FEOH - OE | 0800427700000803567 | Electric | Gov. Aggregation |
| FEOH - OE | 08004578430001383768 | Electric | Gov. Aggregation |
| FEOH - OE | 08004593120000784269 | Electric | Gov. Aggregation |
| FEOH - OE | 08004722040000804373 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787529125 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787675904 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787802872 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787868485 | Electric | Gov. Aggregation |
| AEP - OP | 0014060787920194 | Electric | Gov. Aggregation |
| AEP - OP | 0014060788123413 | Electric | Gov. Aggregation |
| AEP - OP | 0014060788196933 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790067222 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790992543 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791101690 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791312910 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062103683183 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103672864 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103298120 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103304201 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103315752 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103325604 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103356498 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103303822 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103305559 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103315220 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103332139 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103338213 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103280451 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103363978 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103305302 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103327948 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103329496 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103333280 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103351411 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103358040 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102862233 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102874653 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102876821 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102879232 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102891402 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102904328 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102906839 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103521164 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103539166 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103556767 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103587693 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103606380 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103645511 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103651515 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104103018 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104121831 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104141400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104153703 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104196859 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104203180 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104218485 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103379458 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103380663 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103401907 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103402842 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103405632 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103409756 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103431053 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103377330 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103380925 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103388274 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103392083 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103399632 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103404651 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103373709 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103395058 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103417559 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103437170 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103448086 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103653417 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103660308 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103678187 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103689820 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103689864 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103701675 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103564528 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103734705 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103403148 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103404371 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103410387 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103411726 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103426681 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103676224 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103689465 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103711692 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103720121 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103721520 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103721804 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103740929 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104223024 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104241119 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104283777 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104247211 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104295019 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103411278 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103417169 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103420189 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103438311 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103438765 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060791383553 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791467182 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791466461 | Electric | Gov. Aggregation |
| AEP - OP | 0014060795411382 | Electric | Gov. Aggregation |
| AEP - OP | 0014060795448683 | Electric | Gov. Aggregation |
| AEP - OP | 0014060795529963 | Electric | Gov. Aggregation |
| AEP - OP | 0014060795540353 | Electric | Gov. Aggregation |
| AEP - OP | 0014060795569990 | Electric | Gov. Aggregation |
| AEP - OP | 0014060795727310 | Electric | Gov. Aggregation |
| AEP - OP | 0014060795749490 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783803544 | Electric | Gov. Aggregation |
| AEP - OP | 0014060783891192 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784160851 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784267874 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784279843 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784330051 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784342785 | Electric | Gov. Aggregation |
| AEP - OP | 0014060788994950 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790007380 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790127221 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790177913 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790257384 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790307362 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790374510 | Electric | Gov. Aggregation |
| FEOH - OE | 0800473251000791384 | Electric | Gov. Aggregation |
| FEOH - OE | 0800473251000791389 | Electric | Gov. Aggregation |
| FEOH - OE | 0800473346000138295 | Electric | Gov. Aggregation |
| FEOH - OE | 0800473916000790811 | Electric | Gov. Aggregation |
| FEOH - OE | 0800476346000104185 | Electric | Gov. Aggregation |
| FEOH - OE | 0800476434500130509 | Electric | Gov. Aggregation |
| FEOH - TE | 0800560176268002210 | Electric | Gov. Aggregation |
| FEOH - TE | 0800560479203000327 | Electric | Gov. Aggregation |
| FEOH - TE | 0800560928268002495 | Electric | Gov. Aggregation |
| FEOH - TE | 0800565189221001447 | Electric | Gov. Aggregation |
| FEOH - TE | 0800565411221001500 | Electric | Gov. Aggregation |
| FEOH - TE | 0800572052300002631 | Electric | Gov. Aggregation |
| FEOH - TE | 0800573192300029705 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079048014 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079052837 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079059646 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790694525 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790832041 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790889503 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790897692 | Electric | Gov. Aggregation |
| AEP - OP | 0014060788279480 | Electric | Gov. Aggregation |
| AEP - OP | 0014060788311122 | Electric | Gov. Aggregation |
| AEP - OP | 0014060788437251 | Electric | Gov. Aggregation |
| AEP - OP | 0014060788473055 | Electric | Gov. Aggregation |
| AEP - OP | 0014060788541385 | Electric | Gov. Aggregation |
| AEP - OP | 0014060788610552 | Electric | Gov. Aggregation |
| AEP - OP | 0014060788684401 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784362852 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784523574 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784557723 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784570784 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784587664 | Electric | Gov. Aggregation |
| AEP - OP | 0014060784654850 | Electric | Gov. Aggregation |
| AEP - OP | 0014060785032330 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791564452 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791569742 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791578523 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791594622 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791686770 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791695500 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791713483 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791737634 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791766564 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791828335 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791861260 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791885162 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791885540 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791939023 | Electric | Gov. Aggregation |
| FEOH - OE | 0800494588000112861 | Electric | Gov. Aggregation |
| FEOH - OE | 0800495444000144660 | Electric | Gov. Aggregation |
| FEOH - TE | 0800529707268002397 | Electric | Gov. Aggregation |
| FEOH - TE | 0800567605230003089 | Electric | Gov. Aggregation |
| FEOH - TE | 0800567813231009283 | Electric | Gov. Aggregation |
| FEOH - TE | 0800567925260000343 | Electric | Gov. Aggregation |
| FEOH - TE | 0800572623204000072 | Electric | Gov. Aggregation |
| FEOH - TE | 0800572883204000159 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790981711 | Electric | Gov. Aggregation |
| AEP - OP | 0014060790986401 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791053352 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791058194 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791155325 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791413910 | Electric | Gov. Aggregation |
| AEP - OP | 0014060791457065 | Electric | Gov. Aggregation |
| FEOH - TE | 0800606119208002760 | Electric | Gov. Aggregation |
| FEOH - TE | 0800606316208002827 | Electric | Gov. Aggregation |
| FEOH - TE | 0800606370208002846 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062103464695 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103472720 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103444265 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103448304 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103482433 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103494510 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103516104 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102916260 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102924413 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102927984 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102933247 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102938866 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103453623 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103459227 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103466621 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103474655 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103479004 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103518630 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103519939 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103705406 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103706341 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103722022 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103741987 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103758633 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103760800 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103763664 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103437010 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103441014 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103453391 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103460492 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103466958 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103475170 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103479708 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103750576 | Electric | Gov. Aggregation |
| AEP - CSP | 0004061122622100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103793810 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103806848 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103826836 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103827112 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103839761 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104299191 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104299543 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104330536 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104331492 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104333016 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104340926 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104349007 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104338815 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103479796 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103485805 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103485404 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103497515 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103504862 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103518859 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103555368 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103626219 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103636429 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103637605 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103648797 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103660780 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103667193 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102942682 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102955382 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102983644 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062410300056 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103035272 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103037489 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103040393 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103492431 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103493285 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103503428 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103503764 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103513342 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103515026 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103527753 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103532231 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103538274 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103541982 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103570920 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103583077 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103585974 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103573461 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103788715 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103808740 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103811007 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103818923 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103826110 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103827850 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103872847 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 0800606390208002856 | Electric | Gov. Aggregation |
| FEOH - TE | 0800606434208002860 | Electric | Gov. Aggregation |
| FEOH - TE | 0800606850221001313 | Electric | Gov. Aggregation |
| FEOH - TE | 0800606951221001352 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078506949 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078508962 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078516538 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078534754 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078534996 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078538663 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078543609 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078881002 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078897778 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079084662 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079009793 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078901173 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079084662 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078913004 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078925042 | Electric | Gov. Aggregation |
| FEOH - TE | 0800532171290000772 | Electric | Gov. Aggregation |
| FEOH - TE | 0800536390230030062 | Electric | Gov. Aggregation |
| FEOH - TE | 0800536595230003007 | Electric | Gov. Aggregation |
| FEOH - TE | 0800536698230003036 | Electric | Gov. Aggregation |
| FEOH - TE | 0800539540221001284 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079595833 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079963465 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079630715 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079651729 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079202292 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079229678 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079230487 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079237502 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079282913 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079242830 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079243467 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611226221001455 | Electric | Gov. Aggregation |
| FEOH - TE | 0800618019300000015 | Electric | Gov. Aggregation |
| FEOH - TE | 0800618010300000459 | Electric | Gov. Aggregation |
| FEOH - TE | 0800618363300000893 | Electric | Gov. Aggregation |
| FEOH - TE | 0800618539238003286 | Electric | Gov. Aggregation |
| FEOH - TE | 0800618718217001314 | Electric | Gov. Aggregation |
| FEOH - TE | 0800626509622100119 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078549732 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078566084 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078569143 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078583403 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078584494 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078592009 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078599586 | Electric | Gov. Aggregation |
| FEOH - TE | 0800575227260000760 | Electric | Gov. Aggregation |
| FEOH - TE | 0800575714260001068 | Electric | Gov. Aggregation |
| FEOH - TE | 0800575918264001939 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578053280009317 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578681208002735 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578811320800278 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578963281020080 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079146889 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079161138 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079178930 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079184481 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079188924 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079189735 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079197479 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578964208002830 | Electric | Gov. Aggregation |
| FEOH - TE | 0800582282642002099 | Electric | Gov. Aggregation |
| FEOH - TE | 0800582417264002275 | Electric | Gov. Aggregation |
| FEOH - OE | 0800583487000140596 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585073281002222 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585923221001516 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079661934 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079668280 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079677448 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079678479 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079687583 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079696987 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079707000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078607555 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078634466 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078634582 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078636984 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078672817 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078692830 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079714537 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079723753 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079731685 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079732540 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079736943 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079739308 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079740880 | Electric | Gov. Aggregation |
| FEOH - TE | 0800544159244009140 | Electric | Gov. Aggregation |
| FEOH - TE | 0800544458260000710 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062103894485 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103901802 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103907652 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103922974 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103963815 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103672742 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103676884 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103679424 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103690734 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103705390 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103737549 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103741162 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104355543 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104357273 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104363415 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104368401 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104373243 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104375377 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104378476 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103544968 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103571518 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103580010 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103598340 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103623612 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103641771 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103644967 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103650455 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103567823 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103058174 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103067683 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103086069 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103096495 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103100232 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103985847 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103986629 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104016782 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104019686 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104026038 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104045729 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104061791 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104088005 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104095065 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104096133 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104097291 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103880227 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103861673 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103872086 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103879597 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103898970 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104413082 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104419390 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104448844 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104449510 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104457568 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104481921 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103110319 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103127553 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103128053 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103129246 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103155634 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103744288 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103751797 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103769050 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103779633 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103781033 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103784845 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103528698 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103549574 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103553266 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103560342 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103560729 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103564200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103576001 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103597780 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103598000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103600445 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103603817 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103607026 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103618959 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103625798 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104098247 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104110440 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104152252 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104170723 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104179535 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104207820 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104216192 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103899391 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103909474 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103912235 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 0800546115023033419 | Electric | Gov. Aggregation |
| FEOH - TE | 0800546239204000710 | Electric | Gov. Aggregation |
| FEOH - TE | 0800546502240001229 | Electric | Gov. Aggregation |
| FEOH - TE | 0800556269526400021217 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079250184 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079253956 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079259795 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079271348 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079284548 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079286532 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079301946 | Electric | Gov. Aggregation |
| FEOH - TE | 0800625572880022168 | Electric | Gov. Aggregation |
| FEOH - TE | 0800625889238002860 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0800631145500141004 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0800631679000079116 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800632091238032499 | Electric | Gov. Aggregation |
| FEOH - TE | 0800632307300000679 9 | Electric | Gov. Aggregation |
| FEOH - TE | 0800638653202009424 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078929160 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078931086 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078932500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078954402 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078957048 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078957062 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078657154 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558941500136965 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0800580300001514345 | Electric | Gov. Aggregation |
| FEOH - TE | 0800589107268002311 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800589149260000807 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800599192204000137 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800599277238003144 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078702390 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078706215 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078706300 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078706300 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078707651 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078708021 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078715070 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079744308 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079764566 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079771698 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079773222 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079775837 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079806205 0 | Electric | Gov. Aggregation |
| FEOH - TE | 0800553097208002275 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0800553732208002737 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558032285000209 33 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558514208002845 0 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558342210009206 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558354221000921 0 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558695221001316 6 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079302914 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079311739 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079313142 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079315201 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079318227 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079321855 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800638930285001816 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800645531226000014 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0800645896235800325 74 | Electric | Gov. Aggregation |
| FEOH - TE | 0800652286239000126 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078980412 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078991982 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078994980 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078989128 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079003098 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079008433 0 | Electric | Gov. Aggregation |
| FEOH - TE | 0800599300500011193 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800599393242003300 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0800599402242000330 37 | Electric | Gov. Aggregation |
| FEOH - TE | 0800599743000000675 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800599922080027232 | Electric | Gov. Aggregation |
| FEOH - TE | 0800606545220009199 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800609135285002384 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078716295 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078730005 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078733386 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078740520 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078741681 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078507190 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078755423 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558804221001336 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558915217001441 0 | Electric | Gov. Aggregation |
| FEOH - TE | 0800560714500135907 9 | Electric | Gov. Aggregation |
| FEOH - TE | 0800565019300000323 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800565126221001434 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0800565626221001469 9 | Electric | Gov. Aggregation |
| FEOH - TE | 0800565379221001490 9 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079815834 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079835387 0 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062103912587 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103914343 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103923719 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104494686 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104507543 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104520692 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104531928 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104534472 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104540021 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104545797 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103680094 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103690083 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103693432 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103694880 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103716796 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103717613 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103720381 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103173558 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103170592 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103180268 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103185054 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103205278 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103208819 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103580478 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103580918 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103584582 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103602347 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103606770 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103629614 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103790450 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103803803 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103806833 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103820027 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103843524 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103890412 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104218319 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104221053 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104222215 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104222777 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104229593 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104238200 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104277113 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104546236 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104556977 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104560044 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104564483 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104601145 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103629983 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103634275 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103645008 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103649860 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103664655 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103667684 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103926847 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103929845 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103930443 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103958761 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103961709 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103976971 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103978277 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103668544 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103750473 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103687066 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103689373 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103694233 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103696844 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103721355 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103732489 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103743053 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103747012 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103758991 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103759875 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103762086 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103906802 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103933464 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103936640 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104010785 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104033797 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103603800 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103633225 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103637271 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103639935 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103643845 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103664305 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103687657 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104278227 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104278933 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104298672 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104316290 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104316943 5 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006079865752 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079870931 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079873622 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079889602 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800652532550091491 | Electric | Gov. Aggregation |
| FEOH - TE | 0800659285270011555 | Electric | Gov. Aggregation |
| FEOH - TE | 0800659643221001247 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0800659643350003735 79 | Electric | Gov. Aggregation |
| FEOH - TE | 0800659788223009342 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0800662853000079123 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079021717 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079024645 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079048088 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079058290 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079065872 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079067713 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079069499 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611524238003316 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611593208002832 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611593208002833 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611716253009162 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800618092740092812 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611868287009191 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611920300001194 8 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078773305 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078785353 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078857173 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078790884 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078064505 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078813843 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800655292330092020 | Electric | Gov. Aggregation |
| FEOH - TE | 0800656579238003270 9 | Electric | Gov. Aggregation |
| FEOH - TE | 0800656605238003315 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800656962275009428 0 | Electric | Gov. Aggregation |
| FEOH - TE | 0800656579280000910 99 | Electric | Gov. Aggregation |
| FEOH - TE | 0800657282300026375 | Electric | Gov. Aggregation |
| FEOH - TE | 0800657358230002990 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079891534 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079903039 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079911365 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079918867 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079938340 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079940721 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079945149 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079953353 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079968984 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079977300 | Electric | Gov. Aggregation |
| DPL | 0278169325 | Electric | Gov. Aggregation |
| DPL | 0289120099 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079204723 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079218243 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079226414 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079229269 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079234957 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079241537 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079349256 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079355848 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079359362 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079371398 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079374510 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079383627 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079384188 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079255410 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079265646 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079243660 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079275026 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079275666 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079277725 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079280406 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078851897 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078853466 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078859420 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078862785 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006078906882 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800616250203000335 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800618312285002447 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0800625103221001197 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800625690238002797 9 | Electric | Gov. Aggregation |
| FEOH - TE | 0800629112380031322 | Electric | Gov. Aggregation |
| FEOH - TE | 0800625985238003224 0 | Electric | Gov. Aggregation |
| FEOH - TE | 0800632309238003335 0 | Electric | Gov. Aggregation |
| DPL | 0296197855 | Electric | Gov. Aggregation |
| DPL | 0651671528 | Electric | Gov. Aggregation |
| FEOH - TE | 0800040343204000075 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0800463300001492473 | Electric | Gov. Aggregation |
| FEOH - TE | 0800233116000079059 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0800314393000104258 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0800342297000076715 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0800636108000112926 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800638449260000963 7 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 00040621043223260 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043394711 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046203795 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046205225 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045681 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046216000 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046267951 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046450122 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039816965 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039914145 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039962694 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040057151 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040159231 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040384315 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047043343 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037778541 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037809752 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037825605 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037927355 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037996190 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038143270 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038252924 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621036938962 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037015211 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037121285 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037124592 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037236321 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037240374 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037264753 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043445875 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043472595 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043520031 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043694545 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043850020 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046666973 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046763174 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046821634 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046825241 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046895585 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045915111 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046928862 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040350945 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040405921 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040459650 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040780625 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040816493 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040960253 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032108930 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032257875 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032265444 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032351840 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032586373 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032718532 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032804352 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041017435 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041052582 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041063844 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041169364 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041243945 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041334794 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041717684 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038426075 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038455095 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038459872 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038744352 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038840623 | Electric | Gov. Aggregation |
| AEP - CSP | 00040572732238862 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038990500 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044159925 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044160131 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044172893 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044190142 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044200763 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044397175 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044412344 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041881515 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041943255 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042004645 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042089143 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042171865 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042224720 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042237282 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039896843 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039051140 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039090521 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039183875 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039371604 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039642173 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039657362 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047013294 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 08006385802760091853 | Electric | Gov. Aggregation |
| FEOH - TE | 080066453462210012337 | Electric | Gov. Aggregation |
| FEOH - TE | 08006457942380032184 | Electric | Gov. Aggregation |
| FEOH - OE | 08003480770000803591 | Electric | Gov. Aggregation |
| FEOH - TE | 08003622140001474852 | Electric | Gov. Aggregation |
| FEOH - TE | 08003691070000603988 | Electric | Gov. Aggregation |
| FEOH - TE | 08003828552510092883 | Electric | Gov. Aggregation |
| FEOH - OE | 08003943950000790204 | Electric | Gov. Aggregation |
| FEOH - TE | 08003973030001143343 | Electric | Gov. Aggregation |
| FEOH - TE | 08006521292390000651 | Electric | Gov. Aggregation |
| FEOH - TE | 08006528342760091707 | Electric | Gov. Aggregation |
| FEOH - TE | 08006592165001432002 | Electric | Gov. Aggregation |
| FEOH - TE | 08006596052210012318 | Electric | Gov. Aggregation |
| FEOH - OE | 08004227850001143342 | Electric | Gov. Aggregation |
| FEOH - OE | 08004271670000809464 | Electric | Gov. Aggregation |
| FEOH - OE | 08004273820000804906 | Electric | Gov. Aggregation |
| FEOH - OE | 08004274180000810174 | Electric | Gov. Aggregation |
| FEOH - OE | 08004275570000791011 | Electric | Gov. Aggregation |
| FEOH - OE | 08004290410000804380 | Electric | Gov. Aggregation |
| FEOH - OE | 08004334770000790411 | Electric | Gov. Aggregation |
| FEOH - TE | 08005674992300030475 | Electric | Gov. Aggregation |
| FEOH - TE | 08005720242870092313 | Electric | Gov. Aggregation |
| FEOH - TE | 08005720582980093306 | Electric | Gov. Aggregation |
| FEOH - TE | 08005723352310094424 | Electric | Gov. Aggregation |
| FEOH - TE | 08005726652040000917 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790844374 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790874022 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790951102 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790973541 | Electric | Gov. Aggregation |
| AEP - OP | 00140060791062712 | Electric | Gov. Aggregation |
| AEP - OP | 00140060791087155 | Electric | Gov. Aggregation |
| AEP - OP | 00140060791109343 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793015564 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793067793 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793073475 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793116653 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793166812 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793205253 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793983593 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794131754 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794169995 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794258420 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794265780 | Electric | Gov. Aggregation |
| FEOH - TE | 08006650185000139834 | Electric | Gov. Aggregation |
| FEOH - TE | 08006654802380033365 | Electric | Gov. Aggregation |
| FEOH - TE | 08006657252310090481 | Electric | Gov. Aggregation |
| FEOH - TE | 08006657252850021208 | Electric | Gov. Aggregation |
| FEOH - TE | 08006721162590090305 | Electric | Gov. Aggregation |
| FEOH - TE | 08006654652380033045 | Electric | Gov. Aggregation |
| FEOH - TE | 08006656832390001015 | Electric | Gov. Aggregation |
| FEOH - OE | 08006888815000232430 | Electric | Gov. Aggregation |
| FEOH - OE | 08006888815000232431 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789168662 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789180010 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789193782 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789200584 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789317354 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789468801 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789513613 | Electric | Gov. Aggregation |
| AEP - OP | 00140060791128220 | Electric | Gov. Aggregation |
| AEP - OP | 00140060791191715 | Electric | Gov. Aggregation |
| AEP - OP | 00140060791251965 | Electric | Gov. Aggregation |
| AEP - OP | 00140060791357661 | Electric | Gov. Aggregation |
| AEP - OP | 00140060791373715 | Electric | Gov. Aggregation |
| AEP - OP | 00140060791489015 | Electric | Gov. Aggregation |
| AEP - OP | 00140060791495161 | Electric | Gov. Aggregation |
| FEOH - TE | 08005727232040001164 | Electric | Gov. Aggregation |
| FEOH - TE | 08005727392040001234 | Electric | Gov. Aggregation |
| FEOH - TE | 08005787432080022244 | Electric | Gov. Aggregation |
| FEOH - TE | 08005782562080022737 | Electric | Gov. Aggregation |
| FEOH - TE | 08005789872080028361 | Electric | Gov. Aggregation |
| FEOH - TE | 08005820342640019732 | Electric | Gov. Aggregation |
| FEOH - OE | 08004378500001300818 | Electric | Gov. Aggregation |
| FEOH - OE | 08004461300001044055 | Electric | Gov. Aggregation |
| FEOH - OE | 08004470890001040536 | Electric | Gov. Aggregation |
| FEOH - OE | 08004501810001129928 | Electric | Gov. Aggregation |
| FEOH - TE | 08004665653000005807 | Electric | Gov. Aggregation |
| FEOH - TE | 08004678162030030815 | Electric | Gov. Aggregation |
| FEOH - OE | 08006928700001501062 | Electric | Gov. Aggregation |
| FEOH - TE | 08006724322030090393 | Electric | Gov. Aggregation |
| FEOH - OE | 08006756900001043808 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789625104 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789630843 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789665995 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789760503 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789840630 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789870875 | Electric | Gov. Aggregation |
| AEP - OP | 00140060789871355 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794314450 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794397260 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 00040621047035644 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047075993 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047147410 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047170071 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047335642 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047363371 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039924411 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039966764 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040032945 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040036943 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040069482 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040137401 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041162133 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041241830 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041273850 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041335593 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041343960 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041507242 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041507253 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047454944 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047466854 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047814652 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047881565 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047995652 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040178930 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040186224 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040187723 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040405582 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040464200 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040765124 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040935343 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041697271 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041727780 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041741141 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041757231 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041819821 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042005132 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048072845 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048283791 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048463770 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048497532 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048619451 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048751403 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621049221985 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042453883 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042481153 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042582505 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042589705 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042603025 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042763055 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042839385 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041037465 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041072525 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041277155 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041414751 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041417631 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041427062 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041452562 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042028894 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042114631 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042184890 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042371503 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042546850 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042556271 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042642401 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037271665 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037485252 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037487663 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037659570 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037809653 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621049267454 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621049686095 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621049725473 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621049727732 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621049861820 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621049923154 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037254890 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037285611 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037462764 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037497513 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037515421 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037548944 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037637543 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042896794 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042972975 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043043972 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043143314 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043184944 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043237232 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043239643 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140607094511475 | Electric | Gov. Aggregation |
| AEP - OP | 00140607094637543 | Electric | Gov. Aggregation |
| AEP - OP | 00140607094668754 | Electric | Gov. Aggregation |
| AEP - OP | 00140607094855582 | Electric | Gov. Aggregation |
| AEP - OP | 00140607094875260 | Electric | Gov. Aggregation |
| AEP - OP | 00140607097159052 | Electric | Gov. Aggregation |
| AEP - OP | 00140607091805833 | Electric | Gov. Aggregation |
| AEP - OP | 00140607091810534 | Electric | Gov. Aggregation |
| AEP - OP | 00140607091989835 | Electric | Gov. Aggregation |
| AEP - OP | 00140607092021713 | Electric | Gov. Aggregation |
| AEP - OP | 00140607092099093 | Electric | Gov. Aggregation |
| AEP - OP | 00140607092100391 | Electric | Gov. Aggregation |
| AEP - OP | 00140607094881701 | Electric | Gov. Aggregation |
| AEP - OP | 00140607094882240 | Electric | Gov. Aggregation |
| AEP - OP | 00140607094978274 | Electric | Gov. Aggregation |
| AEP - OP | 00140607094996103 | Electric | Gov. Aggregation |
| AEP - OP | 00140607095074004 | Electric | Gov. Aggregation |
| AEP - OP | 00140607095093565 | Electric | Gov. Aggregation |
| AEP - OP | 00140607095101113 | Electric | Gov. Aggregation |
| FEOH - TE | 08006724062960094182 | Electric | Gov. Aggregation |
| FEOH - TE | 08006724232990093205 | Electric | Gov. Aggregation |
| FEOH - TE | 08006844752390001279 | Electric | Gov. Aggregation |
| FEOH - TE | 08006912925001413555 | Electric | Gov. Aggregation |
| FEOH - TE | 08006926726600003420 | Electric | Gov. Aggregation |
| AEP - OP | 00140607092119041 | Electric | Gov. Aggregation |
| AEP - OP | 00140607092171623 | Electric | Gov. Aggregation |
| AEP - OP | 00140607092215950 | Electric | Gov. Aggregation |
| AEP - OP | 00140607092043683 | Electric | Gov. Aggregation |
| AEP - OP | 00140607092754500 | Electric | Gov. Aggregation |
| AEP - OP | 00140607092916453 | Electric | Gov. Aggregation |
| AEP - OP | 00140607092981265 | Electric | Gov. Aggregation |
| FEOH - OE | 00040739160000790814 | Electric | Gov. Aggregation |
| FEOH - OE | 00040763820000803207 | Electric | Gov. Aggregation |
| FEOH - TE | 08004826092850024013 | Electric | Gov. Aggregation |
| AEP - OP | 00140607095138312 | Electric | Gov. Aggregation |
| AEP - OP | 00140607095296572 | Electric | Gov. Aggregation |
| AEP - OP | 00140607095296994 | Electric | Gov. Aggregation |
| AEP - OP | 00140607095301630 | Electric | Gov. Aggregation |
| AEP - OP | 00140607095324993 | Electric | Gov. Aggregation |
| AEP - OP | 00140607095377375 | Electric | Gov. Aggregation |
| FEOH - TE | 08006790542810093030 | Electric | Gov. Aggregation |
| FEOH - TE | 08006861242500092059 | Electric | Gov. Aggregation |
| FEOH - TE | 08006927912600007276 | Electric | Gov. Aggregation |
| FEOH - TE | 08006939222600010020 | Electric | Gov. Aggregation |
| FEOH - OE | 08006950640001129284 | Electric | Gov. Aggregation |
| FEOH - OE | 08006954520001042677 | Electric | Gov. Aggregation |
| FEOH - TE | 08005850942150093344 | Electric | Gov. Aggregation |
| FEOH - TE | 08005852482210012591 | Electric | Gov. Aggregation |
| FEOH - TE | 08005854362210013217 | Electric | Gov. Aggregation |
| FEOH - TE | 08005921952380033327 | Electric | Gov. Aggregation |
| FEOH - TE | 08005924132740090324 | Electric | Gov. Aggregation |
| FEOH - TE | 08005924662920091377 | Electric | Gov. Aggregation |
| FEOH - TE | 08005924742940092834 | Electric | Gov. Aggregation |
| AEP - OP | 00140607098982945 | Electric | Gov. Aggregation |
| AEP - OP | 00140607098985682 | Electric | Gov. Aggregation |
| AEP - OP | 00140607098978912 | Electric | Gov. Aggregation |
| AEP - OP | 00140607090046371 | Electric | Gov. Aggregation |
| AEP - OP | 00140607090090393 | Electric | Gov. Aggregation |
| AEP - OP | 00140607090143233 | Electric | Gov. Aggregation |
| AEP - OP | 00140607092039631 | Electric | Gov. Aggregation |
| FEOH - OE | 08006950640001128778 | Electric | Gov. Aggregation |
| FEOH - TE | 08006954482250093932 | Electric | Gov. Aggregation |
| FEOH - TE | 08006991702900003336 | Electric | Gov. Aggregation |
| FEOH - TE | 08006995262900007533 | Electric | Gov. Aggregation |
| FEOH - TE | 08007006742510007685 | Electric | Gov. Aggregation |
| FEOH - TE | 08007067732180092419 | Electric | Gov. Aggregation |
| FEOH - TE | 08007069462460028771 | Electric | Gov. Aggregation |
| AEP - OP | 00140607092995121 | Electric | Gov. Aggregation |
| AEP - OP | 00140607093111840 | Electric | Gov. Aggregation |
| AEP - OP | 00140607093142031 | Electric | Gov. Aggregation |
| AEP - OP | 00140607093146671 | Electric | Gov. Aggregation |
| AEP - OP | 00140607093341485 | Electric | Gov. Aggregation |
| AEP - OP | 00140607093391405 | Electric | Gov. Aggregation |
| AEP - OP | 00140607093478984 | Electric | Gov. Aggregation |
| FEOH - TE | 08004581728500017521 | Electric | Gov. Aggregation |
| AEP - OP | 00140607093637934 | Electric | Gov. Aggregation |
| AEP - OP | 00140607093695525 | Electric | Gov. Aggregation |
| AEP - OP | 00140607093767563 | Electric | Gov. Aggregation |
| AEP - OP | 00140607093774371 | Electric | Gov. Aggregation |
| AEP - OP | 00140607093795320 | Electric | Gov. Aggregation |
| AEP - OP | 00140607093820663 | Electric | Gov. Aggregation |
| AEP - OP | 00140607093892811 | Electric | Gov. Aggregation |
| AEP - OP | 00140607093254143 | Electric | Gov. Aggregation |
| AEP - OP | 00140607093267595 | Electric | Gov. Aggregation |
| AEP - OP | 00140607093284754 | Electric | Gov. Aggregation |
| AEP - OP | 00140607093321252 | Electric | Gov. Aggregation |
| AEP - OP | 00140607093394741 | Electric | Gov. Aggregation |
| AEP - OP | 00140607093438140 | Electric | Gov. Aggregation |
| FEOH - TE | 08006998302900009129 | Electric | Gov. Aggregation |
| FEOH - TE | 08006998972000093388 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 00040621041903703 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041975504 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041985441 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041992401 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042013883 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042027645 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042172400 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037855284 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037910340 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038172561 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038382285 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038430585 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038444873 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038469052 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044501265 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044564714 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044672342 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044920551 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045031100 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045069721 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045125900 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042728093 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042805424 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042982303 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043078254 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043351325 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043375422 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043491603 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050200585 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050516622 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050542892 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050669462 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037726362 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037758252 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037924870 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038060593 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038353292 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038462133 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038495520 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043312984 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043392884 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043426432 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043443663 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043454705 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043797042 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038680641 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038778072 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038812280 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038996380 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039390085 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039397684 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042223580 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042407751 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042682620 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042765050 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042775363 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042912985 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043625385 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043688180 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043770171 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043814542 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044032293 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044189252 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044221714 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032902912 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621032960954 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033137794 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033164104 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033170772 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621033178471 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045136260 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045147310 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045190483 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045240630 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045354404 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045356033 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050007521 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050818621 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050819220 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050898095 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621051026224 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621051111093 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038513372 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038657913 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038832174 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038894565 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038914961 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038961714 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045502814 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045639401 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 08007062910900010856 | Electric | Gov. Aggregation |
| FEOH - TE | 08007250662600007007 | Electric | Gov. Aggregation |
| FEOH - TE | 08005929992810020830 | Electric | Gov. Aggregation |
| FEOH - TE | 08005987682220090463 | Electric | Gov. Aggregation |
| FEOH - TE | 08005992302380031271 | Electric | Gov. Aggregation |
| FEOH - TE | 08005992422380031317 | Electric | Gov. Aggregation |
| FEOH - TE | 08005993002380031764 | Electric | Gov. Aggregation |
| FEOH - TE | 08005993322040003188 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790275515 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790343920 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790368012 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790413505 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790444410 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790460291 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790714480 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795607531 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796634035 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795677625 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795768433 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795918542 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795961925 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796088621 | Electric | Gov. Aggregation |
| FEOH - TE | 08007245952640020849 | Electric | Gov. Aggregation |
| FEOH - TE | 08007250012600006841 | Electric | Gov. Aggregation |
| FEOH - TE | 08007252172600010054 | Electric | Gov. Aggregation |
| FEOH - TE | 08007253882900003374 | Electric | Gov. Aggregation |
| FEOH - TE | 08007254812900006211 | Electric | Gov. Aggregation |
| FEOH - OE | 08005009070000789274 | Electric | Gov. Aggregation |
| FEOH - OE | 08005024610000849117 | Electric | Gov. Aggregation |
| FEOH - OE | 08005074730001508574 | Electric | Gov. Aggregation |
| FEOH - OE | 08005170230000791190 | Electric | Gov. Aggregation |
| FEOH - TE | 08005259112850026022 | Electric | Gov. Aggregation |
| FEOH - TE | 08005297192680024003 | Electric | Gov. Aggregation |
| FEOH - TE | 08005297392680024060 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793393423 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793965080 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794006755 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794099723 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794138805 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794169422 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794205080 | Electric | Gov. Aggregation |
| FEOH - OE | 08006032550000803775 | Electric | Gov. Aggregation |
| FEOH - TE | 08006022020280027955 | Electric | Gov. Aggregation |
| FEOH - TE | 08006064462080028638 | Electric | Gov. Aggregation |
| FEOH - TE | 08006064652090092105 | Electric | Gov. Aggregation |
| FEOH - TE | 08006065372170093208 | Electric | Gov. Aggregation |
| FEOH - TE | 08006066102210012548 | Electric | Gov. Aggregation |
| FEOH - TE | 08006086322210013185 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796164753 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796288873 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796302132 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796316363 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796327122 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796426865 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796462790 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793466635 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793563371 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793566943 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793590742 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793702260 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793896633 | Electric | Gov. Aggregation |
| AEP - OP | 00140060793997610 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790818521 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790930460 | Electric | Gov. Aggregation |
| AEP - OP | 00140060790931703 | Electric | Gov. Aggregation |
| AEP - OP | 00140060791023010 | Electric | Gov. Aggregation |
| AEP - OP | 00140060791042093 | Electric | Gov. Aggregation |
| AEP - OP | 00140060791070695 | Electric | Gov. Aggregation |
| AEP - OP | 00140060791121291 | Electric | Gov. Aggregation |
| FEOH - TE | 08007255792900003714 | Electric | Gov. Aggregation |
| FEOH - TE | 08007256702900008747 | Electric | Gov. Aggregation |
| FEOH - TE | 08007394192680022046 | Electric | Gov. Aggregation |
| FEOH - TE | 08007395292850020296 | Electric | Gov. Aggregation |
| FEOH - TE | 08007395382850020309 | Electric | Gov. Aggregation |
| FEOH - TE | 08007395852850020436 | Electric | Gov. Aggregation |
| FEOH - TE | 08007398942850022623 | Electric | Gov. Aggregation |
| FEOH - OE | 08005313300001127717 | Electric | Gov. Aggregation |
| FEOH - OE | 08005313300001128622 | Electric | Gov. Aggregation |
| FEOH - OE | 08005313300001130547 | Electric | Gov. Aggregation |
| FEOH - TE | 08005337442800031252 | Electric | Gov. Aggregation |
| FEOH - OE | 08005345430001401320 | Electric | Gov. Aggregation |
| FEOH - OE | 08005457780001042625 | Electric | Gov. Aggregation |
| FEOH - OE | 08005362270000791681 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794453741 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794601863 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794772453 | Electric | Gov. Aggregation |
| AEP - OP | 00140060794851082 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795060534 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795201064 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795203550 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062104564 0265 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104574 4023 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104581 9683 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104586 7061 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104606 2844 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104388 2222 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104391 0814 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104393 1345 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104405 5083 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104419 6204 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104420 3360 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104436 3040 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104294 9303 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104305 8141 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104306 7011 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104309 0520 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104317 6810 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104335 3695 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104339 2041 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104343 3125 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104335 38214 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104336 72760 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104359 15675 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104340 28194 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104304 2552 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105112 3511 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105129 6933 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105133 2544 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105136 1362 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105176 7235 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105182 5745 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104427 4403 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104443 10764 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104440 2563 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104449 1305 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104456 0395 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103953 5480 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103972 6611 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103974 9500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103928 3845 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103997 7604 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103907 2905 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103924 6445 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103929 8882 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103932 0065 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103934 1044 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103952 7653 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103959 8453 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104437 9873 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104452 4512 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104463 4873 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104466 3092 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104467 6704 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104470 5285 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104482 4743 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104339 4711 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104391 0854 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104391 3675 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104400 9804 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104403 9061 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104416 2914 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103408 9774 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103411 9451 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103435 4975 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103447 8850 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103472 4374 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103484 6892 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103491 8092 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105206 6380 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105211 7810 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105221 8645 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105231 6071 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105267 1273 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105271 2680 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105273 6562 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104456 7471 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104465 5981 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104479 8405 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104492 5825 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104505 4033 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104506 7560 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104514 9995 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104017 6731 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104037 7065 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104060 6424 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104075 2821 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104078 1800 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104090 8491 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104099 1352 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104489 4054 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 0800606962 2210013555 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611033 2210013822 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611278 2210014702 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611676 2480093788 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611832 3281002914 | Electric | Gov. Aggregation |
| FEOH - OE | 0800622443 0000804489 | Electric | Gov. Aggregation |
| FEOH - TE | 0800622464 2510007440 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 6596224 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 6756574 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 6785135 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 6781232 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 6801724 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 6837005 | Electric | Gov. Aggregation |
| FEOH - TE | 0800725112 26000007454 | Electric | Gov. Aggregation |
| FEOH - TE | 0800725326 5001356545 | Electric | Gov. Aggregation |
| FEOH - TE | 0800725593 2900007571 | Electric | Gov. Aggregation |
| FEOH - TE | 0800725718 3000009545 | Electric | Gov. Aggregation |
| FEOH - TE | 0800725809 2900009204 | Electric | Gov. Aggregation |
| FEOH - OE | 0800726023 0001582795 | Electric | Gov. Aggregation |
| FEOH - TE | 0800727213 2130009106 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 4155731 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 4313025 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 4470861 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 4474911 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 4492015 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 4519302 | Electric | Gov. Aggregation |
| FEOH - TE | 0800625232 12012286 | Electric | Gov. Aggregation |
| FEOH - TE | 0800625284 2210012356 | Electric | Gov. Aggregation |
| FEOH - TE | 0800625536 2300090953 | Electric | Gov. Aggregation |
| FEOH - TE | 0800625876 2380028596 | Electric | Gov. Aggregation |
| FEOH - OE | 0800631616 0000848864 | Electric | Gov. Aggregation |
| FEOH - TE | 0800632023 2380032339 | Electric | Gov. Aggregation |
| FEOH - TE | 0800751664 2900075665 | Electric | Gov. Aggregation |
| FEOH - TE | 0800751767 2900007590 | Electric | Gov. Aggregation |
| FEOH - TE | 0800758307 2900010082 | Electric | Gov. Aggregation |
| FEOH - TE | 0800761982 2850022587 | Electric | Gov. Aggregation |
| FEOH - TE | 0800768614 2130006588 | Electric | Gov. Aggregation |
| FEOH - TE | 0800770230 2810020313 | Electric | Gov. Aggregation |
| FEOH - TE | 0800770332 9810020609 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 1280491 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 1356843 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 1388403 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 1448551 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 1637951 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 1752012 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 5437853 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 5599144 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 5690445 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 5664274 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 5677171 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 5814114 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 5949050 | Electric | Gov. Aggregation |
| FEOH - TE | 0800536510 2300029654 | Electric | Gov. Aggregation |
| FEOH - TE | 0800536828 2300030757 | Electric | Gov. Aggregation |
| FEOH - TE | 0800536848 2300030827 | Electric | Gov. Aggregation |
| FEOH - TE | 0800539560 2930032335 | Electric | Gov. Aggregation |
| FEOH - TE | 0800539710 2930031864 | Electric | Gov. Aggregation |
| FEOH - TE | 0800544133 2360093617 | Electric | Gov. Aggregation |
| FEOH - TE | 0800544465 2600007134 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076 6653340 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076 6950812 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076 6970050 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 7087603 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 7088282 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 7365142 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 7366230 | Electric | Gov. Aggregation |
| FEOH - TE | 0800730959 2460028785 | Electric | Gov. Aggregation |
| FEOH - TE | 0800746128 2850025669 | Electric | Gov. Aggregation |
| FEOH - TE | 0800751515 2600006855 | Electric | Gov. Aggregation |
| FEOH - TE | 0800751426 2600009918 | Electric | Gov. Aggregation |
| FEOH - TE | 0800751962 2900009148 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 4546874 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 4563740 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 4883671 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 5136351 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 5207332 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 5356883 | Electric | Gov. Aggregation |
| FEOH - TE | 0800632033 2420032124 | Electric | Gov. Aggregation |
| FEOH - TE | 0800632429 2390000543 | Electric | Gov. Aggregation |
| FEOH - TE | 0800638550 2210012111 | Electric | Gov. Aggregation |
| FEOH - TE | 0800638975 2170012984 | Electric | Gov. Aggregation |
| FEOH - OE | 0800642183 0000803184 | Electric | Gov. Aggregation |
| FEOH - OE | 0800643996 5000256343 | Electric | Gov. Aggregation |
| FEOH - TE | 0800648540 2380032381 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 1974394 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 2020342 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 2052275 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 2164012 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 2330513 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079 2360350 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 00040621044912285 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044988452 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045132232 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045153944 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045164094 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045231371 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044754993 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044766955 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044841254 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044873433 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044879441 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044996000 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039629805 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039682274 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039794751 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039918145 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039989225 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045235104 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045544810 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046056461 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046094141 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046117413 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046152404 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046104123 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046212900 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046230845 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046246630 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046331401 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046332075 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046479963 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041254343 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041356970 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041370803 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041423773 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041434802 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041479215 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041710653 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045252872 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045617853 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045660143 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045887354 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045982725 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046025741 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046103595 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046630894 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046652664 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046812374 | Electric | Gov. Aggregation |
| AEP - CSP | 00080621046946075 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047042862 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047048574 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047161803 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045101260 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045195780 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045286774 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045286702 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045485980 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045518285 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045697615 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040418033 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040422774 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040509064 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040556903 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040631714 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040731913 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041017484 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035243231 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035437481 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035479772 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035589191 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035595743 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621035801234 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041792560 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041825595 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041952442 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042058481 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042180551 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621042241304 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621052741464 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621052939322 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621053152414 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621053249011 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621053256202 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621053362615 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621053396434 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047286123 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047381571 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047513413 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047659370 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 08007703675000357456 | Electric | Gov. Aggregation |
| FEOH - TE | 08007773642850018913 | Electric | Gov. Aggregation |
| FEOH - TE | 08007778782850020070 | Electric | Gov. Aggregation |
| FEOH - TE | 08007778842850020099 | Electric | Gov. Aggregation |
| FEOH - TE | 08007838082850022919 | Electric | Gov. Aggregation |
| FEOH - TE | 08007864842850025705 | Electric | Gov. Aggregation |
| FEOH - TE | 08007866042810015386 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705984342 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706209595 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706220845 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706225700 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706225931 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706270280 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706292161 | Electric | Gov. Aggregation |
| FEOH - TE | 08005449825001477753 | Electric | Gov. Aggregation |
| FEOH - TE | 08005460682030033279 | Electric | Gov. Aggregation |
| FEOH - TE | 08005461332030033476 | Electric | Gov. Aggregation |
| FEOH - TE | 08005466215000317697 | Electric | Gov. Aggregation |
| FEOH - TE | 08005522512640019361 | Electric | Gov. Aggregation |
| FEOH - OE | 08007573090000592371 | Electric | Gov. Aggregation |
| FEOH - TE | 08007588192430090909 | Electric | Gov. Aggregation |
| FEOH - TE | 08007616762390090674 | Electric | Gov. Aggregation |
| FEOH - TE | 08007615282850018364 | Electric | Gov. Aggregation |
| FEOH - TE | 08007687692130006428 | Electric | Gov. Aggregation |
| FEOH - TE | 08007705552810022056 | Electric | Gov. Aggregation |
| FEOH - TE | 08007707622810022816 | Electric | Gov. Aggregation |
| AEP - OP | 00140060797510965 | Electric | Gov. Aggregation |
| AEP - OP | 00140060797579143 | Electric | Gov. Aggregation |
| AEP - OP | 00140060797667595 | Electric | Gov. Aggregation |
| AEP - OP | 00140060797700423 | Electric | Gov. Aggregation |
| AEP - OP | 00140060797706115 | Electric | Gov. Aggregation |
| AEP - OP | 00140060797720213 | Electric | Gov. Aggregation |
| AEP - OP | 00140060797782984 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795421484 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795465564 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795495601 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795517101 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795754570 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795804785 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795873084 | Electric | Gov. Aggregation |
| AEP - OP | 00140060792368254 | Electric | Gov. Aggregation |
| AEP - OP | 00140060792505353 | Electric | Gov. Aggregation |
| AEP - OP | 00140060792514415 | Electric | Gov. Aggregation |
| AEP - OP | 00140060792574612 | Electric | Gov. Aggregation |
| AEP - OP | 00140060792597503 | Electric | Gov. Aggregation |
| AEP - OP | 00140060792638521 | Electric | Gov. Aggregation |
| AEP - OP | 00140060792647761 | Electric | Gov. Aggregation |
| FEOH - TE | 08007900862850023786 | Electric | Gov. Aggregation |
| FEOH - TE | 08007930126001264386 | Electric | Gov. Aggregation |
| FEOH - TE | 08008020972810021231 | Electric | Gov. Aggregation |
| FEOH - TE | 08008022022810022159 | Electric | Gov. Aggregation |
| FEOH - TE | 08008091312850019691 | Electric | Gov. Aggregation |
| FEOH - TE | 08006459522380032841 | Electric | Gov. Aggregation |
| FEOH - OE | 08006507150001046501 | Electric | Gov. Aggregation |
| FEOH - OE | 08006507150001046502 | Electric | Gov. Aggregation |
| FEOH - OE | 08006507150001046536 | Electric | Gov. Aggregation |
| FEOH - TE | 08005532512640019727 | Electric | Gov. Aggregation |
| FEOH - TE | 08005530222080022210 | Electric | Gov. Aggregation |
| FEOH - TE | 08005534442080026789 | Electric | Gov. Aggregation |
| FEOH - TE | 08005535132080027049 | Electric | Gov. Aggregation |
| FEOH - TE | 08005536152080027181 | Electric | Gov. Aggregation |
| FEOH - TE | 08005539562080027796 | Electric | Gov. Aggregation |
| FEOH - TE | 08005581624220093783 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796361010 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796410572 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796416763 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796420910 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796465732 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796506053 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796545283 | Electric | Gov. Aggregation |
| FEOH - TE | 08007778652850020046 | Electric | Gov. Aggregation |
| FEOH - TE | 08007779682850020243 | Electric | Gov. Aggregation |
| FEOH - TE | 08007815942850017432 | Electric | Gov. Aggregation |
| FEOH - TE | 08007824792380032790 | Electric | Gov. Aggregation |
| FEOH - TE | 08007869972030031889 | Electric | Gov. Aggregation |
| FEOH - TE | 08007906082210013574 | Electric | Gov. Aggregation |
| FEOH - TE | 08007906082210013589 | Electric | Gov. Aggregation |
| AEP - OP | 00140060797836934 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798046992 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798151142 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798201423 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798226360 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798242143 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798493122 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796153111 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796204281 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796208041 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796230145 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796242590 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796395162 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - CSP | 0004062104782805 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104785097 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104802009 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104616600 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104625008 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104633330 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104635634 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104642757 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104648855 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104292325 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104110399 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104113797 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104117895 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104159880 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104160733 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104179057 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104590774 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104606331 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104607207 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104621150 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104622436 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104626838 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103587198 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103610637 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103635660 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103637387 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103640905 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103651055 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103651073 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103674184 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105371564 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105373292 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105406490 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105422545 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105426438 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104620105 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104623034 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104626962 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104634181 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104659762 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104664201 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104665431 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104669850 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104671276 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104710539 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104724732 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104725820 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104742818 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104745052 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104221492 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104228172 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104243131 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104247158 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104249999 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104250593 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104190842 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104193182 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104207445 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104232896 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104246736 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104246751 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104251661 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104808041 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104809313 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104811196 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104816975 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104818893 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104649707 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104651786 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104694277 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104697375 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104713000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104717918 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104764221 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104766335 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104772188 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104773637 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104775208 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104776200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104780799 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104621700 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104630188 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104637782 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104686906 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104706739 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104708750 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104710988 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105430672 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105441676 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - OP | 0014060709652095 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709266444 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709274645 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709331344 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709336787 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709367052 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709373903 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709377237 | Electric | Gov. Aggregation |
| FEOH - TE | 0800809735285002304 | Electric | Gov. Aggregation |
| FEOH - TE | 0800809968285002380 | Electric | Gov. Aggregation |
| FEOH - TE | 0800813712277001331 | Electric | Gov. Aggregation |
| FEOH - TE | 0800813719277001422 | Electric | Gov. Aggregation |
| FEOH - TE | 0800813905290000935 | Electric | Gov. Aggregation |
| FEOH - TE | 0800815279285002306 | Electric | Gov. Aggregation |
| FEOH - TE | 0800820049224009143 | Electric | Gov. Aggregation |
| FEOH - TE | 0800790717214009115 | Electric | Gov. Aggregation |
| FEOH - TE | 0800790835290009383 | Electric | Gov. Aggregation |
| FEOH - TE | 0800795942281002042 | Electric | Gov. Aggregation |
| FEOH - TE | 0800802202281002216 | Electric | Gov. Aggregation |
| FEOH - TE | 0800809257285002012 | Electric | Gov. Aggregation |
| FEOH - TE | 0800809432852161 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709655752 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709661524 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709661993 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709668054 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709669701 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709680900 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709686883 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709667281 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709670032 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709671063 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709718253 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709686001 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709692439 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709697983 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709380640 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709396080 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709396530 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709403607 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709412483 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709422289 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709424255 | Electric | Gov. Aggregation |
| FEOH - TE | 0800652071238003345 | Electric | Gov. Aggregation |
| FEOH - TE | 0800652900238003223 | Electric | Gov. Aggregation |
| FEOH - TE | 0800659765221009096 | Electric | Gov. Aggregation |
| FEOH - OE | 0800624820001042729 | Electric | Gov. Aggregation |
| FEOH - TE | 0800657732390001368 | Electric | Gov. Aggregation |
| FEOH - TE | 0800820318277019923 | Electric | Gov. Aggregation |
| FEOH - TE | 0800820526277002056 | Electric | Gov. Aggregation |
| FEOH - TE | 0800822874281002025 | Electric | Gov. Aggregation |
| FEOH - TE | 0800835017285001981 | Electric | Gov. Aggregation |
| FEOH - OE | 0800677147000079070 | Electric | Gov. Aggregation |
| FEOH - TE | 0800809617219009370 | Electric | Gov. Aggregation |
| FEOH - TE | 0800813906277001712 | Electric | Gov. Aggregation |
| FEOH - TE | 0800817017500033923 | Electric | Gov. Aggregation |
| FEOH - TE | 0800820091203002786 | Electric | Gov. Aggregation |
| FEOH - TE | 0800822857281002019 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709857581 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709860258 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709862840 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709863867 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709870573 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709877948 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709690904 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709704935 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709711352 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709716547 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709717210 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709732925 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709741909 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709426492 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709434594 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709437456 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709437704 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709444623 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709446723 | Electric | Gov. Aggregation |
| FEOH - TE | 0800835093285002010 | Electric | Gov. Aggregation |
| FEOH - TE | 0800839395300001086 | Electric | Gov. Aggregation |
| FEOH - TE | 0800846232277001423 | Electric | Gov. Aggregation |
| FEOH - TE | 0800853232203003162 | Electric | Gov. Aggregation |
| FEOH - TE | 0800854127285002594 | Electric | Gov. Aggregation |
| FEOH - TE | 0800565275221001473 | Electric | Gov. Aggregation |
| FEOH - TE | 0800565968278009426 | Electric | Gov. Aggregation |
| FEOH - TE | 0800567023289009115 | Electric | Gov. Aggregation |
| FEOH - TE | 0800567146285002221 | Electric | Gov. Aggregation |
| FEOH - TE | 0800567942300032855 | Electric | Gov. Aggregation |
| FEOH - TE | 0800572070200009445 | Electric | Gov. Aggregation |
| FEOH - TE | 0800572283203003095 | Electric | Gov. Aggregation |
| FEOH - OE | 0800677494000077783 | Electric | Gov. Aggregation |
| FEOH - OE | 0800677494000080400 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062105442715 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105443503 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105471778 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105474248 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105475189 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104838269 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104841854 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104845800 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104847201 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104862270 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104867092 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104266327 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104274265 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104274821 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104285492 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104315728 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104315934 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104317163 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104257060 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104263173 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104269531 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104275438 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104291903 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104722354 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104732909 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104736814 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104756203 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104769272 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104769374 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104822888 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104824610 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104830390 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104866087 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104867843 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104869558 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104874962 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104760463 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104885590 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104892629 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104923212 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104928310 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104939344 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104876527 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104882819 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104894529 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104921421 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104923268 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104924383 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104945491 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105471836 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105480569 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105493448 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105507311 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105518761 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105524343 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105524994 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104322730 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104337757 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104350648 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104362671 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104378000 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104381732 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104717742 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104725300 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104736639 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104745513 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104788675 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104788878 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104791593 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103681579 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103692307 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103697092 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103713849 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103722752 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103726348 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104780458 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104790795 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104793709 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104808175 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104827461 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104841787 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104318225 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104319386 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104319733 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104337117 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104339011 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104346202 6 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104351871 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104945470 70 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104951356 4 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0800680398000078463 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0800692757260000690 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0800692894260000995 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0800693772000006041 74 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079763393 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079766862 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079767278 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079769604 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079771030 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079774551 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079780750 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079718000 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079730990 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079738938 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079752495 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079752958 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079761667 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079763870 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079449679 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079461440 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079461672 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079463636 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079470642 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079879883 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079887545 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079908514 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079910425 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079912313 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079920886 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079927125 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0800695064000112857 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0800695064000112879 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0800699020000005923 47 | Electric | Gov. Aggregation |
| FEOH - TE | 0800699044250091045 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0800699750290000899 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0800854711290000769 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800867680277001319 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800867939277001713 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800872908230002681 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0800873433293003188 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800873915285002184 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800829571285001811 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800835350285003212 27 | Electric | Gov. Aggregation |
| FEOH - TE | 0800846212277001328 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800846347277001690 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800846911277001321 484 | Electric | Gov. Aggregation |
| FEOH - TE | 0800867691277001320 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800867733277013330 8 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079821064 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079780503 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079789583 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079795128 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079800207 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079808670 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079808678 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079765788 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079772898 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079776335 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079779181 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079780879 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079791226 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079792601 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800572317203003102 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0800572654203003345 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800572833204000431 | Electric | Gov. Aggregation |
| FEOH - TE | 0800575077260000505 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800575885264001926 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578099206009079 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578152380027452 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079503503 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079504629 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079507218 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079534290 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079540338 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079544191 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079846788 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079928455 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079932078 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079947762 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079957294 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079958910 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079959461 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079784481 | Electric | Gov. Aggregation |
| FEOH - TE | 0800699769290000902 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0800706128290001009 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0800710327500138905 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079813062 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079814306 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079816124 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079833273 3 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062104964394 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104967193 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104821105 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104991362 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104991490 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105538745 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105551084 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105734642 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105588975 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621056007870 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104834875 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104384980 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104384000 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044287221 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044495625 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044514833 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044530385 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043634345 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043609453 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043626391 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621041471465 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043814584 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043828854 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621043940202 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044085393 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048148411 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048164814 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048253675 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048320873 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048517210 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048560173 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048539153 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048707725 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048719122 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048785703 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048822991 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048824231 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048867444 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037658594 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037839915 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037957024 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621037997703 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038006415 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038023363 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038059291 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621049735512 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050064712 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050066315 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050135451 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044538823 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044543394 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044636085 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044651455 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044780401 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621044902720 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621056170773 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621056182590 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621056204042 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621056242145 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621056340843 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621056395565 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621056409463 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050002325 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050112110 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050185810 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050329742 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050673521 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050830631 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050929785 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048972550 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621049042610 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621049181245 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621049262204 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621049523204 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621049597924 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621049656933 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038316850 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038388040 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038436471 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038501301 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038509523 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038591571 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621038702605 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045615890 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045651890 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045663382 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045703850 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045733874 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045777452 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621045901622 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798382591 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798420825 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798486310 | Electric | Gov. Aggregation |
| FEOH - TE | 08008790352300029870 | Electric | Gov. Aggregation |
| FEOH - TE | 08008796092300031163 | Electric | Gov. Aggregation |
| FEOH - TE | 08008806262900008461 | Electric | Gov. Aggregation |
| FEOH - TE | 08008886565293003180 | Electric | Gov. Aggregation |
| FEOH - TE | 08008871062600003810 | Electric | Gov. Aggregation |
| FEOH - TE | 08008873602600007079 | Electric | Gov. Aggregation |
| FEOH - TE | 08008932372380031209 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798087361 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798134622 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798135453 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798173824 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798251560 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798282232 | Electric | Gov. Aggregation |
| FEOH - TE | 08008678852770019569 | Electric | Gov. Aggregation |
| FEOH - TE | 08008682902930031789 | Electric | Gov. Aggregation |
| FEOH - TE | 08008726772020094230 | Electric | Gov. Aggregation |
| FEOH - TE | 08008799793000003040 | Electric | Gov. Aggregation |
| FEOH - TE | 08008832229300309927 | Electric | Gov. Aggregation |
| FEOH - TE | 08008873692600007149 | Electric | Gov. Aggregation |
| FEOH - TE | 08008875402600007810 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795791210 | Electric | Gov. Aggregation |
| AEP - OP | 00140060795931553 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796020060 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796201941 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796328293 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796329553 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796416882 | Electric | Gov. Aggregation |
| AEP - OP | 00140060799946574 | Electric | Gov. Aggregation |
| DPL | 0178930100 | Electric | Gov. Aggregation |
| DPL | 0530405924 | Electric | Gov. Aggregation |
| DPL | 0642880243 | Electric | Gov. Aggregation |
| DPL | 0651981068 | Electric | Gov. Aggregation |
| DPL | 0681294157 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798510094 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798541265 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798562231 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798623673 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798663872 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798676373 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798842715 | Electric | Gov. Aggregation |
| FEOH - TE | 08008949442640020783 | Electric | Gov. Aggregation |
| FEOH - TE | 08009061282680022454 | Electric | Gov. Aggregation |
| FEOH - TE | 08009126012390001654 | Electric | Gov. Aggregation |
| FEOH - OE | 08010356325000136854 | Electric | Gov. Aggregation |
| FEOH - OE | 08010671220000803823 | Electric | Gov. Aggregation |
| FEOH - OE | 08011058830000810146 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798511863 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798579615 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798610722 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798708092 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798741922 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798362314 | Electric | Gov. Aggregation |
| FEOH - TE | 08008953623800031233 | Electric | Gov. Aggregation |
| FEOH - TE | 08008943802640015943 | Electric | Gov. Aggregation |
| FEOH - TE | 08009014962300029796 | Electric | Gov. Aggregation |
| FEOH - TE | 08009015562600020286 | Electric | Gov. Aggregation |
| FEOH - TE | 08009016462600021589 | Electric | Gov. Aggregation |
| FEOH - TE | 08009016832680022596 | Electric | Gov. Aggregation |
| FEOH - OE | 08009080396000104560 | Electric | Gov. Aggregation |
| FEOH - TE | 08007187882130006240 | Electric | Gov. Aggregation |
| FEOH - TE | 08007189352130006606 | Electric | Gov. Aggregation |
| FEOH - TE | 08007209882600008817 | Electric | Gov. Aggregation |
| FEOH - TE | 08007245952810022089 | Electric | Gov. Aggregation |
| FEOH - TE | 08007250532600006997 | Electric | Gov. Aggregation |
| FEOH - TE | 08007253322710093771 | Electric | Gov. Aggregation |
| FEOH - TE | 08007271832130009093 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796512533 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796650840 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796738315 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796755041 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796802194 | Electric | Gov. Aggregation |
| AEP - OP | 00140060796968915 | Electric | Gov. Aggregation |
| DPL | 0691624345 | Electric | Gov. Aggregation |
| DPL | 0782228085 | Electric | Gov. Aggregation |
| FEOH - TE | 08000260973204000 3703 | Electric | Gov. Aggregation |
| FEOH - TE | 08000943932640015905 | Electric | Gov. Aggregation |
| FEOH - TE | 08001051692640014528 | Electric | Gov. Aggregation |
| FEOH - TE | 08003489530000777827 | Electric | Gov. Aggregation |
| FEOH - TE | 08005783062300029917 | Electric | Gov. Aggregation |
| FEOH - TE | 08005829382680022492 | Electric | Gov. Aggregation |
| FEOH - OE | 08005841190001131000 | Electric | Gov. Aggregation |
| FEOH - TE | 08005853562080028554 | Electric | Gov. Aggregation |
| FEOH - TE | 08005853762210012891 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798891772 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798909785 | Electric | Gov. Aggregation |
| AEP - OP | 00140060799001980 | Electric | Gov. Aggregation |
| AEP - OP | 00140060799186622 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - CSP | 0004062104017480 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104048292 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104350674 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104981140 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104530594 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104538885 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104544185 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104857933 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104870010 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104753220 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104887305 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104890635 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104893543 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104914822 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105130213 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105133709 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105150455 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105158377 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105165132 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105168543 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105645067 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105651801 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105653846 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105676765 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105677205 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105687499 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105697610 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104971972 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104979707 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104982224 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104990195 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105010380 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105016183 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104608479 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104620484 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104625357 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104635838 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104652914 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104662830 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104669868 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104931084 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104931834 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104942285 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104954163 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104950021 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104961149 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104974976 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104547556 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104565080 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104567305 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104580600 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104591948 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104606083 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105175708 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105181724 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105188132 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105219475 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105280415 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105284693 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103879713 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103870483 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103897261 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103903544 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103910752 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103910813 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062103916153 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104986150 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105000622 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105016300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105023795 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105042120 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105044954 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105286106 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105290738 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105303841 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105307963 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105309959 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105314726 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105321603 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105703579 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105704442 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105704679 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105739964 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105743239 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105744613 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104617756 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104618764 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104643310 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104652693 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104668957 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - OP | 0014060079208325 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079921012 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079921210 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079921210 | Electric | Gov. Aggregation |
| FEOH - OE | 0801176897000079112 | Electric | Gov. Aggregation |
| FEOH - OE | 0801182526000149378 | Electric | Gov. Aggregation |
| FEOH - OE | 0801339768000158153 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079889752 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079898718 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079899798 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079913880 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079914115 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079914280 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079928265 | Electric | Gov. Aggregation |
| FEOH - TE | 0800730119290001076 | Electric | Gov. Aggregation |
| FEOH - TE | 0800730153290001083 | Electric | Gov. Aggregation |
| FEOH - TE | 0800736633285002111 | Electric | Gov. Aggregation |
| FEOH - TE | 0800739783285002232 | Electric | Gov. Aggregation |
| FEOH - TE | 0800744976300000269 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079700749 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079722071 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079732125 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079733048 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079733629 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079735641 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079921230 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079927758 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079934298 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079942952 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079956465 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079956514 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079961071 | Electric | Gov. Aggregation |
| FEOH - OE | 0801645050000168263 | Electric | Gov. Aggregation |
| FEOH - OE | 0801663373000112927 | Electric | Gov. Aggregation |
| FEOH - OE | 0800394477000080377 | Electric | Gov. Aggregation |
| FEOH - OE | 0800423391000104162 | Electric | Gov. Aggregation |
| FEOH - OE | 0800427135000078899 | Electric | Gov. Aggregation |
| FEOH - OE | 0800432786000127631 | Electric | Gov. Aggregation |
| FEOH - OE | 0800433557000076528 | Electric | Gov. Aggregation |
| FEOH - OE | 0800445167000112860 | Electric | Gov. Aggregation |
| FEOH - OE | 0800449577000112867 | Electric | Gov. Aggregation |
| FEOH - TE | 0800746459213000044 | Electric | Gov. Aggregation |
| FEOH - TE | 0800746491213000652 | Electric | Gov. Aggregation |
| FEOH - TE | 0800751232252095122 | Electric | Gov. Aggregation |
| FEOH - TE | 0800751176290000063 | Electric | Gov. Aggregation |
| FEOH - TE | 0800758464290001087 | Electric | Gov. Aggregation |
| FEOH - TE | 0800761135293003095 | Electric | Gov. Aggregation |
| FEOH - OE | 0801067611000112962 | Electric | Gov. Aggregation |
| FEOH - OE | 0801267869000080379 | Electric | Gov. Aggregation |
| FEOH - OE | 0801275689000112763 | Electric | Gov. Aggregation |
| FEOH - TE | 0801306519277002045 | Electric | Gov. Aggregation |
| FEOH - OE | 0801335450500141938 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585568221001364 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585708221001425 | Electric | Gov. Aggregation |
| FEOH - OE | 0800584846000058764 | Electric | Gov. Aggregation |
| FEOH - TE | 0800589545271009382 | Electric | Gov. Aggregation |
| FEOH - TE | 0800592506300000551 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079736225 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079736469 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079746630 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079747128 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079748264 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079717198 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079777671 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079969779 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079981545 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079987919 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079988150 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079993042 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079998727 | Electric | Gov. Aggregation |
| FEOH - OE | 0800463612000083492 | Electric | Gov. Aggregation |
| FEOH - OE | 0800466246000150136 | Electric | Gov. Aggregation |
| FEOH - OE | 0800475950000076269 | Electric | Gov. Aggregation |
| FEOH - OE | 0800476434500130509 | Electric | Gov. Aggregation |
| FEOH - TE | 0800483224500137623 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079938243 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079956236 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079956747 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079972213 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079982531 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079983072 | Electric | Gov. Aggregation |
| AEP - OP | 0014060079984213 | Electric | Gov. Aggregation |
| FEOH - TE | 0800761480285001826 | Electric | Gov. Aggregation |
| FEOH - TE | 0800761659285002042 | Electric | Gov. Aggregation |
| FEOH - TE | 0800768060285002280 | Electric | Gov. Aggregation |
| FEOH - TE | 0800768732213000623 | Electric | Gov. Aggregation |
| FEOH - TE | 0800770219281002030 | Electric | Gov. Aggregation |
| FEOH - TE | 0800770268281002046 | Electric | Gov. Aggregation |
| FEOH - TE | 0800770486281002189 | Electric | Gov. Aggregation |
| FEOH - OE | 0801682076000187237 | Electric | Gov. Aggregation |
| FEOH - OE | 0801682108000187242 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 00040621050431694 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050545943 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050580595 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050862044 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050800733 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050897411 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050964630 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050507051 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050600810 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050802513 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050900265 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050989450 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621051206305 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621051266433 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050142672 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050239771 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050288391 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050381721 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050416571 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050629634 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050837573 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039455630 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039502855 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039533164 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039540623 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621039921212 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040019640 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040180165 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046908452 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047021904 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047180102 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047263504 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047331001 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047677681 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047736625 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621057740235 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621057806594 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621057810471 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621057821803 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621057836965 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621057910354 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621053220192 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621053643633 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621053655163 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621053874791 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621053921614 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621054154474 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621054456485 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050912785 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621050932015 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621051038882 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621051297893 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621051356915 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621051357960 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621051376250 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621051029713 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621051038930 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621051090993 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621051168602 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621051204381 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621051245250 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621051258853 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040229022 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040267630 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040386354 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040429985 | Electric | Gov. Aggregation |
| AEP - CSP | 00000190252600009867 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040441494 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621040753795 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046697872 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046727852 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046883004 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621046957881 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047019601 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047521722 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047747964 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047815064 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047871290 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621047938772 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048008632 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048288583 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621048310920 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621057955974 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621058088214 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621058165905 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621058204382 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621058229694 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621058399790 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621058433695 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621054544361 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08016894390000186819 | Electric | Gov. Aggregation |
| FEOH - OE | 08017267990000186435 | Electric | Gov. Aggregation |
| FEOH - OE | 08017478640000177871 | Electric | Gov. Aggregation |
| FEOH - OE | 08017542990000177921 | Electric | Gov. Aggregation |
| FEOH - OE | 08017544720001408681 | Electric | Gov. Aggregation |
| AEP - OP | 00140060799876682 | Electric | Gov. Aggregation |
| AEP - OP | 00140060799922744 | Electric | Gov. Aggregation |
| AEP - OP | 00140060799993454 | Electric | Gov. Aggregation |
| DPL | 0141713090 | Electric | Gov. Aggregation |
| DPL | 0272984632 | Electric | Gov. Aggregation |
| DPL | 0610444215 | Electric | Gov. Aggregation |
| FEOH - TE | 08005990712040000902 | Electric | Gov. Aggregation |
| FEOH - TE | 08005990872040000955 | Electric | Gov. Aggregation |
| FEOH - TE | 08005995012050093535 | Electric | Gov. Aggregation |
| FEOH - TE | 08005995182080021152 | Electric | Gov. Aggregation |
| FEOH - TE | 08005997852080026582 | Electric | Gov. Aggregation |
| FEOH - TE | 08005998362080026845 | Electric | Gov. Aggregation |
| FEOH - TE | 08006119102980091565 | Electric | Gov. Aggregation |
| AEP - OP | 00140060797799574 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798093240 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798163423 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798228984 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798389182 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798600932 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798707062 | Electric | Gov. Aggregation |
| FEOH - TE | 08007716422430090632 | Electric | Gov. Aggregation |
| FEOH - TE | 08007770612850017910 | Electric | Gov. Aggregation |
| FEOH - TE | 08007771372850018100 | Electric | Gov. Aggregation |
| FEOH - TE | 08007814302570092732 | Electric | Gov. Aggregation |
| FEOH - TE | 08007832882850021246 | Electric | Gov. Aggregation |
| FEOH - TE | 08007862402850022638 | Electric | Gov. Aggregation |
| FEOH - OE | 08013713680001355212 | Electric | Gov. Aggregation |
| FEOH - OE | 08014325480000329911 | Electric | Gov. Aggregation |
| FEOH - OE | 08015705670000803569 | Electric | Gov. Aggregation |
| DPL | 0651101148 | Electric | Gov. Aggregation |
| DPL | 0666778372 | Electric | Gov. Aggregation |
| FEOH - OE | 08000074520000791689 | Electric | Gov. Aggregation |
| FEOH - OE | 08000616202160022183 | Electric | Gov. Aggregation |
| FEOH - OE | 08001603110001337002 | Electric | Gov. Aggregation |
| FEOH - OE | 08003354040000791593 | Electric | Gov. Aggregation |
| FEOH - OE | 08003398955000086279 | Electric | Gov. Aggregation |
| FEOH - OE | 08003648055001468632 | Electric | Gov. Aggregation |
| FEOH - TE | 08003747452170014674 | Electric | Gov. Aggregation |
| FEOH - OE | 08003872160000805504 | Electric | Gov. Aggregation |
| FEOH - OE | 08003936360001044745 | Electric | Gov. Aggregation |
| FEOH - OE | 08004124880001045303 | Electric | Gov. Aggregation |
| FEOH - OE | 08004169580001142056 | Electric | Gov. Aggregation |
| FEOH - OE | 08004196630001459848 | Electric | Gov. Aggregation |
| FEOH - OE | 08004325470001042121 | Electric | Gov. Aggregation |
| FEOH - OE | 08004429580001041344 | Electric | Gov. Aggregation |
| FEOH - OE | 08004598000001129388 | Electric | Gov. Aggregation |
| FEOH - TE | 08004886572900009379 | Electric | Gov. Aggregation |
| FEOH - OE | 08004965880001128618 | Electric | Gov. Aggregation |
| FEOH - OE | 08004962970000792568 | Electric | Gov. Aggregation |
| FEOH - OE | 08004966590000803531 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798801105 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798872035 | Electric | Gov. Aggregation |
| AEP - OP | 00140060798877145 | Electric | Gov. Aggregation |
| AEP - OP | 00140060799010274 | Electric | Gov. Aggregation |
| AEP - OP | 00140060799125020 | Electric | Gov. Aggregation |
| AEP - OP | 00140060799438380 | Electric | Gov. Aggregation |
| AEP - OP | 00140060799438965 | Electric | Gov. Aggregation |
| AEP - OP | 00140060799987593 | Electric | Gov. Aggregation |
| AEP - OP | 00140060799988634 | Electric | Gov. Aggregation |
| DPL | 0441283440 | Electric | Gov. Aggregation |
| DPL | 0559854938 | Electric | Gov. Aggregation |
| FEOH - TE | 08000195252600009867 | Electric | Gov. Aggregation |
| FEOH - OE | 08000625780000777891 | Electric | Gov. Aggregation |
| FEOH - OE | 08000944540001064437 | Electric | Gov. Aggregation |
| FEOH - OE | 08004472150001044721 | Electric | Gov. Aggregation |
| FEOH - OE | 08004506800012291161 | Electric | Gov. Aggregation |
| FEOH - OE | 08004636120001306608 | Electric | Gov. Aggregation |
| FEOH - OE | 08004636120001314323 | Electric | Gov. Aggregation |
| FEOH - OE | 08004838700000586809 | Electric | Gov. Aggregation |
| FEOH - OE | 08005107850000802997 | Electric | Gov. Aggregation |
| FEOH - TE | 08005144932130009482 | Electric | Gov. Aggregation |
| FEOH - OE | 08005185640001142658 | Electric | Gov. Aggregation |
| FEOH - TE | 08005256452410091132 | Electric | Gov. Aggregation |
| FEOH - TE | 08005265892740092831 | Electric | Gov. Aggregation |
| FEOH - OE | 08005297482800024089 | Electric | Gov. Aggregation |
| FEOH - TE | 08005299072680024820 | Electric | Gov. Aggregation |
| FEOH - OE | 08006180122090093343 | Electric | Gov. Aggregation |
| FEOH - OE | 08006180352850017484 | Electric | Gov. Aggregation |
| FEOH - TE | 08006258500012734465 | Electric | Gov. Aggregation |
| FEOH - OE | 08006186422170013009 | Electric | Gov. Aggregation |
| FEOH - TE | 08006188362170013506 | Electric | Gov. Aggregation |
| FEOH - TE | 08006189402530091016 | Electric | Gov. Aggregation |
| FEOH - TE | 08006252782210012303 | Electric | Gov. Aggregation |
| FEOH - TE | 08007909442470091921 | Electric | Gov. Aggregation |
| FEOH - TE | 08008020482810021104 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062105469003200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105479073600 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105486006300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105496119000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105506027200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105510596500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105126334100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105129491000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105129663200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105133340400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105134328500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105146080500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105153340100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104081197400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104091153400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104112521500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104142714100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104142527400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104147281400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104754952500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104765032500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104766991200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104773941200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104776837000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104778061400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104812969400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104834413200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104835943100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104836423100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104871555500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104873265500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104875927000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104881615500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105514139500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105535050500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105559580400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105562573400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105568915500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105568990300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105571040600 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105131721200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105138368300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105145759300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105148254100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105150918200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105157880300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105158703500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104150595500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104152074000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104716383400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104171487300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104174613500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104183865200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105166676300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105174423100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105187782000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105199225500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105220395000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105230804400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105850434100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105856156500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105856458500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105919114300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105936162200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105937229400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104824671500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104829421000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104841080000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104870146500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104870566200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104890426000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104897662300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104915410100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104916147100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104923416200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104944455400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104950377500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105585593500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105586722300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105596296400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105599511200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106119363000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106142921000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106263760000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105235574100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105237840400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105241373300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105249641200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105250401400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105264783500 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 0800802860285001892700 | Electric | Gov. Aggregation |
| FEOH - OE | 0800804127500002155100 | Electric | Gov. Aggregation |
| FEOH - TE | 0800806381260001008700 | Electric | Gov. Aggregation |
| FEOH - OE | 0801645316000001682350 | Electric | Gov. Aggregation |
| FEOH - OE | 0801645713000016829100 | Electric | Gov. Aggregation |
| FEOH - OE | 0801645930000016813130 | Electric | Gov. Aggregation |
| FEOH - OE | 0801675979000001872210 | Electric | Gov. Aggregation |
| FEOH - OE | 0801689035000001867580 | Electric | Gov. Aggregation |
| FEOH - OE | 0801689186000001867800 | Electric | Gov. Aggregation |
| FEOH - OE | 0801689592000001866130 | Electric | Gov. Aggregation |
| FEOH - OE | 0801768909000001788580 | Electric | Gov. Aggregation |
| FEOH - OE | 0801768983000017899000 | Electric | Gov. Aggregation |
| FEOH - OE | 0801849593000001778950 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859495000001864430 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859638000001864660 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859749000001864680 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859858000014040540 | Electric | Gov. Aggregation |
| FEOH - TE | 0800187296281001551100 | Electric | Gov. Aggregation |
| FEOH - TE | 0800335059217001279100 | Electric | Gov. Aggregation |
| FEOH - OE | 0800362046000076713600 | Electric | Gov. Aggregation |
| FEOH - TE | 0800362757230000090960 | Electric | Gov. Aggregation |
| FEOH - OE | 0800401425000008048330 | Electric | Gov. Aggregation |
| FEOH - OE | 0800420476000007827060 | Electric | Gov. Aggregation |
| FEOH - OE | 0800404094000010429530 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079945276200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079947331200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079954875000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079956684000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079965288000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079966735000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079975013200 | Electric | Gov. Aggregation |
| FEOH - TE | 0800536402300030264070 | Electric | Gov. Aggregation |
| FEOH - OE | 0800536782230000306010 | Electric | Gov. Aggregation |
| FEOH - OE | 0800539540200010093766 | Electric | Gov. Aggregation |
| FEOH - TE | 0800539813203003101000 | Electric | Gov. Aggregation |
| FEOH - OE | 0800549982260000090210 | Electric | Gov. Aggregation |
| FEOH - TE | 0800466402030031663000 | Electric | Gov. Aggregation |
| FEOH - OE | 0800467595000079167200 | Electric | Gov. Aggregation |
| FEOH - OE | 0800473684000005923720 | Electric | Gov. Aggregation |
| FEOH - OE | 0800476346000104408900 | Electric | Gov. Aggregation |
| FEOH - OE | 0800476434000008030010 | Electric | Gov. Aggregation |
| FEOH - TE | 0800476345001305094000 | Electric | Gov. Aggregation |
| FEOH - TE | 0800815638229009047500 | Electric | Gov. Aggregation |
| FEOH - TE | 0800820738277002156900 | Electric | Gov. Aggregation |
| FEOH - TE | 0800822070274009129500 | Electric | Gov. Aggregation |
| FEOH - TE | 0800822645281001831200 | Electric | Gov. Aggregation |
| FEOH - TE | 0800822886281002026200 | Electric | Gov. Aggregation |
| FEOH - TE | 0800829252810020402000 | Electric | Gov. Aggregation |
| FEOH - TE | 0800832016204000330100 | Electric | Gov. Aggregation |
| FEOH - OE | 0801744410000008045620 | Electric | Gov. Aggregation |
| FEOH - OE | 0801747919000001778750 | Electric | Gov. Aggregation |
| FEOH - OE | 0801749863000007837910 | Electric | Gov. Aggregation |
| FEOH - TE | 0801754392000017779370 | Electric | Gov. Aggregation |
| FEOH - OE | 0801756850000080333130 | Electric | Gov. Aggregation |
| FEOH - OE | 0801761681000147428200 | Electric | Gov. Aggregation |
| FEOH - OE | 0801761829000015090640 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859894000013794430 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859918000013834420 | Electric | Gov. Aggregation |
| FEOH - OE | 0801866314000001866550 | Electric | Gov. Aggregation |
| FEOH - OE | 0801866342000001865520 | Electric | Gov. Aggregation |
| FEOH - OE | 0801877279000011310410 | Electric | Gov. Aggregation |
| FEOH - OE | 0801880368000015621490 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079996417300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006079997662200 | Electric | Gov. Aggregation |
| DPL | 0351501892 | Electric | Gov. Aggregation |
| DPL | 0450946901 | Electric | Gov. Aggregation |
| DPL | 0587924427 | Electric | Gov. Aggregation |
| FEOH - TE | 0800625327221001238900 | Electric | Gov. Aggregation |
| FEOH - TE | 0800625455221001414900 | Electric | Gov. Aggregation |
| FEOH - TE | 0800625811238002846900 | Electric | Gov. Aggregation |
| FEOH - OE | 0800629199000007889630 | Electric | Gov. Aggregation |
| FEOH - TE | 0800632176238003276600 | Electric | Gov. Aggregation |
| FEOH - TE | 0800632952243000013500 | Electric | Gov. Aggregation |
| FEOH - TE | 0800835336285002119500 | Electric | Gov. Aggregation |
| FEOH - TE | 0800835438268002181800 | Electric | Gov. Aggregation |
| FEOH - TE | 0800835950285002400320 | Electric | Gov. Aggregation |
| FEOH - TE | 0800846390277001904100 | Electric | Gov. Aggregation |
| FEOH - TE | 0800846543277001707900 | Electric | Gov. Aggregation |
| FEOH - TE | 0800846741203003189400 | Electric | Gov. Aggregation |
| FEOH - OE | 0800846306000112855800 | Electric | Gov. Aggregation |
| FEOH - OE | 0800455031000104423400 | Electric | Gov. Aggregation |
| FEOH - OE | 0800456176000010433840 | Electric | Gov. Aggregation |
| FEOH - OE | 0800473916000007908130 | Electric | Gov. Aggregation |
| FEOH - OE | 0800476346000014485640 | Electric | Gov. Aggregation |
| FEOH - OE | 0800546045203003311560 | Electric | Gov. Aggregation |
| FEOH - TE | 0800546045203003318000 | Electric | Gov. Aggregation |
| FEOH - TE | 0800546421204000010030 | Electric | Gov. Aggregation |
| FEOH - OE | 0800549027000131305130 | Electric | Gov. Aggregation |
| FEOH - TE | 0800551479000138149000 | Electric | Gov. Aggregation |
| FEOH - TE | 0800552129264001559240 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062104215842318 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104221682 20 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104256906682 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104262605644 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104262693694 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104292903441 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105158927 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105171447 00 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105174876 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105178736 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105187331 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105187967 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105191464 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104876424 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104887198 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104892830 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104906132 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104906761 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104925781 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104936980 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104954874 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104973602 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104980729 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104985375 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105010095 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105006759 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105008766 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105094644 11 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105096204 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105096480 84 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105971887 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105984601 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105996275 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105160377 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105186604 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105190780 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105207963 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105212080 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105236734 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107241274 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104297473 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104299962 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104310008 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104311726 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104312019 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104325346 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105286382 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105289073 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105297978 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105305053 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105317708 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105336557 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105205799 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105239761 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105242331 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105247016 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105260732 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105286142 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105626752 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105651737 54 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105656597 24 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105692664 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105697852 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105711097 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104944899 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104957991 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104958164 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104967452 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104968654 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104969150 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105996850 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106009003 10 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106021004 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106040012 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106047396 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106050185 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106050192 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105045582 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105047385 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105059328 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105077452 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105085721 7 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105103740 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104344632 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104361257 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104382603 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104410036 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104425950 25 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104477030 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105244479 24 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0800476448500024 1164 | Electric | Gov. Aggregation |
| FEOH - OE | 0800487023000112 8560 | Electric | Gov. Aggregation |
| FEOH - OE | 0800503069000112 8940 | Electric | Gov. Aggregation |
| FEOH - OE | 0800514374221001 4806 | Electric | Gov. Aggregation |
| FEOH - OE | 0801768670000017 8951 | Electric | Gov. Aggregation |
| FEOH - OE | 0801768972000134 8542 | Electric | Gov. Aggregation |
| FEOH - OE | 0801777134000018 6564 | Electric | Gov. Aggregation |
| FEOH - OE | 0801776588000018 7257 | Electric | Gov. Aggregation |
| FEOH - OE | 0801812990000152 9366 | Electric | Gov. Aggregation |
| FEOH - OE | 0801832269000018 7082 | Electric | Gov. Aggregation |
| FEOH - OE | 0801832401000018 7100 | Electric | Gov. Aggregation |
| FEOH - OE | 0801912092500039 1713 | Electric | Gov. Aggregation |
| FEOH - TE | 0800854106285002 5899 | Electric | Gov. Aggregation |
| FEOH - TE | 0800854714290000 7706 | Electric | Gov. Aggregation |
| FEOH - TE | 0800854955290000 8446 | Electric | Gov. Aggregation |
| DPL | 0731302006 | Electric | Gov. Aggregation |
| FEOH - OE | 0800011145281001 8331 | Electric | Gov. Aggregation |
| FEOH - TE | 0800033789260000 7788 | Electric | Gov. Aggregation |
| FEOH - TE | 0800009421828500 24863 | Electric | Gov. Aggregation |
| FEOH - OE | 0800297380000018 7096 | Electric | Gov. Aggregation |
| FEOH - OE | 0800331823500038 2623 | Electric | Gov. Aggregation |
| FEOH - TE | 0800343411268002 3048 | Electric | Gov. Aggregation |
| FEOH - OE | 0800476382000014 03028 | Electric | Gov. Aggregation |
| FEOH - OE | 0800510319000104 3878 | Electric | Gov. Aggregation |
| FEOH - TE | 0800552241264001 9357 | Electric | Gov. Aggregation |
| FEOH - TE | 0800553011208002 1167 | Electric | Gov. Aggregation |
| FEOH - OE | 0800553378200806 2614 | Electric | Gov. Aggregation |
| FEOH - TE | 0800553389200006 0629 | Electric | Gov. Aggregation |
| FEOH - TE | 0800553600208002 7143 | Electric | Gov. Aggregation |
| FEOH - TE | 0800553635208002 7246 | Electric | Gov. Aggregation |
| FEOH - OE | 0800628532890093 044 | Electric | Gov. Aggregation |
| FEOH - OE | 0800659022221001 2022 | Electric | Gov. Aggregation |
| FEOH - OE | 0800659688221001 4135 | Electric | Gov. Aggregation |
| FEOH - OE | 0800517364000113 1339 | Electric | Gov. Aggregation |
| FEOH - OE | 0800518794000112 8659 | Electric | Gov. Aggregation |
| FEOH - TE | 0800529493268002 3279 | Electric | Gov. Aggregation |
| FEOH - OE | 0800529807268002 4500 | Electric | Gov. Aggregation |
| FEOH - OE | 0800529992273000 2473 | Electric | Gov. Aggregation |
| FEOH - OE | 0800531330000112 8647 | Electric | Gov. Aggregation |
| FEOH - OE | 0802077388000080 3742 | Electric | Gov. Aggregation |
| FEOH - OE | 0802095196268002 2524 | Electric | Gov. Aggregation |
| FEOH - TE | 0802096922500030 1553 | Electric | Gov. Aggregation |
| FEOH - OE | 0801832491000018 7120 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859114000018 6387 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859180000018 6397 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859326000018 6417 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859423000018 6422 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859488000018 6442 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859817000138 5529 | Electric | Gov. Aggregation |
| FEOH - TE | 0800867771277001 4212 | Electric | Gov. Aggregation |
| FEOH - TE | 0800877802770014 245 | Electric | Gov. Aggregation |
| FEOH - TE | 0800872018277001 9248 | Electric | Gov. Aggregation |
| FEOH - TE | 0800872523277002 1502 | Electric | Gov. Aggregation |
| FEOH - TE | 0800872567277002 1605 | Electric | Gov. Aggregation |
| FEOH - TE | 0800873846269002 0241 | Electric | Gov. Aggregation |
| FEOH - TE | 0800887005300000 3449 | Electric | Gov. Aggregation |
| FEOH - OE | 0800510785000130 0531 | Electric | Gov. Aggregation |
| FEOH - TE | 0800526889285002 0863 | Electric | Gov. Aggregation |
| FEOH - OE | 0800529828268002 4553 | Electric | Gov. Aggregation |
| FEOH - OE | 0800529958260002 5043 | Electric | Gov. Aggregation |
| FEOH - OE | 0800349997000077 8866 | Electric | Gov. Aggregation |
| FEOH - OE | 0800401730000079 2414 | Electric | Gov. Aggregation |
| FEOH - OE | 0800402275000078 4623 | Electric | Gov. Aggregation |
| FEOH - OE | 0800414490000790 205 | Electric | Gov. Aggregation |
| FEOH - OE | 0800416385000114 1140 | Electric | Gov. Aggregation |
| FEOH - OE | 0800445224000114 2168 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558279210009 1563 | Electric | Gov. Aggregation |
| FEOH - OE | 0800558372221000 9296 | Electric | Gov. Aggregation |
| FEOH - TE | 0800560182268002 2154 | Electric | Gov. Aggregation |
| FEOH - TE | 0800560254268002 2421 | Electric | Gov. Aggregation |
| FEOH - OE | 0800560826268002 4604 | Electric | Gov. Aggregation |
| FEOH - OE | 0800561140000136 9978 | Electric | Gov. Aggregation |
| FEOH - OE | 0800565030221001 3959 | Electric | Gov. Aggregation |
| FEOH - TE | 0800659804227000 1115 | Electric | Gov. Aggregation |
| FEOH - TE | 0800652023580032 202 | Electric | Gov. Aggregation |
| FEOH - TE | 0800653172380032 569 | Electric | Gov. Aggregation |
| FEOH - OE | 0800665518238003 3492 | Electric | Gov. Aggregation |
| FEOH - OE | 0802115121000132 2149 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123019000058 6899 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123298000058 7057 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123861000139 6687 | Electric | Gov. Aggregation |
| FEOH - OE | 0802124199000058 7615 | Electric | Gov. Aggregation |
| FEOH - OE | 0802128976000080 3634 | Electric | Gov. Aggregation |
| FEOH - OE | 0800531330000112 9813 | Electric | Gov. Aggregation |
| FEOH - OE | 0800532175000018 5781 | Electric | Gov. Aggregation |
| FEOH - TE | 0800533206290000 7975 | Electric | Gov. Aggregation |
| FEOH - OE | 0800536423000000 6813 | Electric | Gov. Aggregation |
| FEOH - TE | 0800536717230003 0404 | Electric | Gov. Aggregation |
| FEOH - TE | 0800544011230003 1411 | Electric | Gov. Aggregation |
| FEOH - TE | 0800544429260000 4211 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062105247969685 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105259512 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105265795 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105275475 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105289487 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105290512 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105730815 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105732682 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105740287 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105752211 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105777772 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105787750 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105287942 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105304759 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105319519 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105319844 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105328175 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105328641 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105142956 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105144859 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105151678 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105153503 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105196317 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105200793 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105206874 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105296142 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105301890 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105315425 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105318016 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105348112 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105363769 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104979060 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104980614 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104997433 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105006904 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105040146 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105056077 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105332790 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105336037 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105347802 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105359662 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105372503 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105382890 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104450130 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104450055 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104468899 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104485981 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104528190 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105211322 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105214551 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105215869 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105223375 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105231701 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105234905 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105241637 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105365910 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105372084 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105375164 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105380215 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105388256 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105403404 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105063975 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105068275 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105081640 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105085372 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105090703 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105107115 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105110284 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105342028 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105352619 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105359306 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105361209 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105395858 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105408589 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105410539 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105246052 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105257862 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105258555 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105274264 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105300855 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105302852 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105317121 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106053309 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106068154 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106070313 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106070471 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106080740 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106083006 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106084665 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105397208 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0801866039000186512 | Electric | Gov. Aggregation |
| FEOH - OE | 0801866235000131718 | Electric | Gov. Aggregation |
| FEOH - OE | 0801866277000018654 | Electric | Gov. Aggregation |
| FEOH - OE | 0801945262000017792 | Electric | Gov. Aggregation |
| FEOH - TE | 0800887175260003970 | Electric | Gov. Aggregation |
| FEOH - TE | 0800887284260004189 | Electric | Gov. Aggregation |
| FEOH - TE | 0800893407239000148 | Electric | Gov. Aggregation |
| FEOH - TE | 0800894320300000523 | Electric | Gov. Aggregation |
| FEOH - TE | 0800894415264001922 | Electric | Gov. Aggregation |
| FEOH - TE | 0800894552640019319 | Electric | Gov. Aggregation |
| FEOH - TE | 0800894506264001938 | Electric | Gov. Aggregation |
| FEOH - OE | 0800463610500131432 | Electric | Gov. Aggregation |
| FEOH - OE | 0800473684000059236 | Electric | Gov. Aggregation |
| FEOH - OE | 0800476382000080320 | Electric | Gov. Aggregation |
| FEOH - OE | 0800531330000112861 | Electric | Gov. Aggregation |
| FEOH - OE | 0800534315000150077 | Electric | Gov. Aggregation |
| FEOH - TE | 0800536335230002629 | Electric | Gov. Aggregation |
| FEOH - OE | 0800538607214009106 | Electric | Gov. Aggregation |
| FEOH - TE | 0800544193248009013 | Electric | Gov. Aggregation |
| FEOH - TE | 0800544540260000758 | Electric | Gov. Aggregation |
| FEOH - TE | 0800544919260000887 | Electric | Gov. Aggregation |
| FEOH - TE | 0800565432221001518 | Electric | Gov. Aggregation |
| FEOH - TE | 0800565813260009256 | Electric | Gov. Aggregation |
| FEOH - TE | 0800567835232000323 | Electric | Gov. Aggregation |
| FEOH - TE | 0800572326203001077 | Electric | Gov. Aggregation |
| FEOH - TE | 0800572615350002008 | Electric | Gov. Aggregation |
| FEOH - OE | 0800572677204000092 | Electric | Gov. Aggregation |
| FEOH - TE | 0802130104000150212 | Electric | Gov. Aggregation |
| FEOH - OE | 0802130433000060370 | Electric | Gov. Aggregation |
| FEOH - TE | 0802130485231009318 | Electric | Gov. Aggregation |
| FEOH - TE | 0802130493266009039 | Electric | Gov. Aggregation |
| FEOH - OE | 0802130952000003630 | Electric | Gov. Aggregation |
| FEOH - OE | 0802131341500144524 | Electric | Gov. Aggregation |
| FEOH - OE | 0802137219000060375 | Electric | Gov. Aggregation |
| FEOH - TE | 0800665564023900005 | Electric | Gov. Aggregation |
| FEOH - TE | 0800665784239000137 | Electric | Gov. Aggregation |
| FEOH - OE | 0800669054220091098 | Electric | Gov. Aggregation |
| FEOH - TE | 0800546257204000074 | Electric | Gov. Aggregation |
| FEOH - TE | 0800553024208002223 | Electric | Gov. Aggregation |
| FEOH - TE | 0800553827208002756 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558083208002808 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558479221001272 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558985221013803 | Electric | Gov. Aggregation |
| FEOH - OE | 0802034689000077877 | Electric | Gov. Aggregation |
| FEOH - OE | 0802042481000080375 | Electric | Gov. Aggregation |
| FEOH - TE | 0802085384221001482 | Electric | Gov. Aggregation |
| FEOH - OE | 0802093820000148028 | Electric | Gov. Aggregation |
| FEOH - TE | 0802095130230000092 | Electric | Gov. Aggregation |
| FEOH - OE | 0800894524240019450 | Electric | Gov. Aggregation |
| FEOH - TE | 0800894617264001974 | Electric | Gov. Aggregation |
| FEOH - OE | 0800901244268001866 | Electric | Gov. Aggregation |
| FEOH - TE | 0800901894268002198 | Electric | Gov. Aggregation |
| FEOH - TE | 0800902232680022666 | Electric | Gov. Aggregation |
| FEOH - OE | 0800906336268002283 | Electric | Gov. Aggregation |
| FEOH - OE | 0800912355238003111 | Electric | Gov. Aggregation |
| FEOH - OE | 0800483290000148533 | Electric | Gov. Aggregation |
| FEOH - OE | 0800504350500125711 | Electric | Gov. Aggregation |
| FEOH - OE | 0800510785000080299 | Electric | Gov. Aggregation |
| FEOH - OE | 0800546362204000089 | Electric | Gov. Aggregation |
| FEOH - OE | 0800546391204000094 | Electric | Gov. Aggregation |
| FEOH - TE | 0800546459204000112 | Electric | Gov. Aggregation |
| FEOH - TE | 0800552767268001867 | Electric | Gov. Aggregation |
| FEOH - TE | 0800552917268002021 | Electric | Gov. Aggregation |
| FEOH - TE | 0800553127208002278 | Electric | Gov. Aggregation |
| FEOH - TE | 0800553142239000123 | Electric | Gov. Aggregation |
| FEOH - TE | 0800572749204000126 | Electric | Gov. Aggregation |
| FEOH - TE | 0800572776204000133 | Electric | Gov. Aggregation |
| FEOH - TE | 0800572938204000175 | Electric | Gov. Aggregation |
| FEOH - TE | 0800575790264001589 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578244208002267 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578405300000205 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578756208002762 | Electric | Gov. Aggregation |
| FEOH - TE | 0802095425230009263 | Electric | Gov. Aggregation |
| FEOH - OE | 0802117579000155282 | Electric | Gov. Aggregation |
| FEOH - OE | 0802117993000058765 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123254000058704 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123461000058684 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123512000058707 | Electric | Gov. Aggregation |
| FEOH - TE | 0800560135268002196 | Electric | Gov. Aggregation |
| FEOH - TE | 0800560297268002257 | Electric | Gov. Aggregation |
| FEOH - TE | 0800560384268002294 | Electric | Gov. Aggregation |
| FEOH - TE | 0800560413268002306 | Electric | Gov. Aggregation |
| FEOH - TE | 0800560422268002309 | Electric | Gov. Aggregation |
| FEOH - TE | 0800560725268002407 | Electric | Gov. Aggregation |
| FEOH - OE | 0800560804268002456 | Electric | Gov. Aggregation |
| FEOH - TE | 0800672092255009391 | Electric | Gov. Aggregation |
| FEOH - TE | 0800672216260000954 | Electric | Gov. Aggregation |
| FEOH - OE | 0800725422362000061 | Electric | Gov. Aggregation |
| FEOH - OE | 0800677308000080385 | Electric | Gov. Aggregation |
| FEOH - TE | 0800912493238003189 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062105399025 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105402762 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105403952 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105412866 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105416764 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105447920 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105795782 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105811878 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105811997 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105847774 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105893624 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105893771 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105899092 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105118934 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105119378 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105130640 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105136311 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105152859 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105154210 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105405739 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105413992 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105419816 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105420747 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105434846 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105454943 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105456809 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105459432 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105457112 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105846522 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105905574 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105988893 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104600254 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104614823 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105320592 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105336697 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105342034 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105363101 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105373098 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105395017 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105400372 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105416883 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105429046 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105434494 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105481353 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105504677 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105516413 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105744844 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105509614 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105524217 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105568021 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105571944 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105920793 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105932677 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105938625 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105941405 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105966562 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105969260 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105997438 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062310109239 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106125227 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106133698 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106137285 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106140923 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105158897 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105164474 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105164702 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105174693 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105141733 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105187485 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105191748 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105413624 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105414863 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104170181 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105420538 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105461090 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105466142 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105471968 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105663682 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105466689 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105473265 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105491939 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105489325 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105495918 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105500135 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105517734 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105535510 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105558615 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105578598 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105578790 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0800986050000803403 | Electric | Gov. Aggregation |
| FEOH - OE | 0801090730000802977 | Electric | Gov. Aggregation |
| FEOH - OE | 0801070478000138304 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0801092558000155046 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802137536000060380 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802137580000060374 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802144081000058417 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802144415000058762 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802144579000058764 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802150168000004120 | Electric | Gov. Aggregation |
| FEOH - OE | 0802150608000060415 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0800517364000112781 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800529858268002465 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0800529867268002468 0 | Electric | Gov. Aggregation |
| FEOH - TE | 0800532503290000859 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800536032870091260 | Electric | Gov. Aggregation |
| FEOH - TE | 0800536837230003076 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800553298208002311 9 | Electric | Gov. Aggregation |
| FEOH - TE | 0800553308300000030 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800553888208002766 9 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558064208002802 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558797210010333 9 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558925230003142 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558952221001373 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578864208002806 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800583920001433850 | Electric | Gov. Aggregation |
| FEOH - TE | 0800582929268002488 | Electric | Gov. Aggregation |
| FEOH - OE | 0800584318000104071 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585053208002862 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585128218009024 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585158220009150 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585982820091023 | Electric | Gov. Aggregation |
| FEOH - TE | 0800567716230003135 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800572800204000139 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0800572938266092849 | Electric | Gov. Aggregation |
| FEOH - OE | 0801275689000112763 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0801360190001523147 | Electric | Gov. Aggregation |
| FEOH - OE | 0800680910000147999 0 | Electric | Gov. Aggregation |
| FEOH - TE | 0800684475239000129 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0800688491000112862 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0800692782260000696 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800692884260000092 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0800695064000112856 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0800696602900008906 | Electric | Gov. Aggregation |
| FEOH - TE | 0802164832221001244 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0802171880268002339 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802178990000060424 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802185911000060371 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558994210013856 | Electric | Gov. Aggregation |
| FEOH - TE | 0800561420242003307 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800565055221001402 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800565199221001451 0 | Electric | Gov. Aggregation |
| FEOH - TE | 0800565223221001459 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0800565239221001466 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585509300000229 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585725221001432 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585887221001494 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0800587677000005906 39 | Electric | Gov. Aggregation |
| FEOH - TE | 0800589220268002387 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0800589231000017787 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800589484268002479 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800575092260000709 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800575676260000090 55 | Electric | Gov. Aggregation |
| FEOH - TE | 0800575773264001432 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800575893264001902 72 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578522208002686 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578582208002705 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578598208002712 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0801493674000112965 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0801643282000016823 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0801645686000016828 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800539538293003230 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800539667203003078 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800539834203003010 43 | Electric | Gov. Aggregation |
| FEOH - TE | 0800539952203003293 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800544072300032817 | Electric | Gov. Aggregation |
| FEOH - TE | 0800544309260000372 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800544485260000718 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123669000058709 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802124098000058796 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802124199000058788 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802135982500027928 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802137211000060366 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0802137406203003245 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0802137419000060379 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800697882900009005 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0800699883290001011 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0800699945293003219 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800718897213000653 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0800722865268001991 0 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062105579003395 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105583447774 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104616674774 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104637038 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104645919 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104655869 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104672682 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104673246 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104683027 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105849732 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105590511 8 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105608039 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105609009 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105609925 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105612526 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105661727 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106000645 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106006970 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106018378 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106042895 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106058171 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106059462 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106062963 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106143092 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106147740 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106161519 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106188380 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106211979 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106241854 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105052240 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105065424 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105192164 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105535669 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105557970 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105561774 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105564429 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106105093 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106126538 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106153756 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106171484 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106172625 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106182568 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105195784 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105210943 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105218934 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105233968 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105237744 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105243145 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105267347 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105666105 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105666133 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106673597 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105684469 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105688490 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105695608 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105709185 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105588009 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105593795 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105595454 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105609617 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105610701 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106250285 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106264453 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106265080 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106272291 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106283970 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106284152 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105585464 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105861570 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105597749 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105621327 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105630678 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105637194 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105503202 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105283761 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105291895 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105300948 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105312492 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105303844 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105362109 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104695386 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104695515 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104717770 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104732242 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104749696 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106313087 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106331644 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106341133 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106348330 6 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106348616 3 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 0800722865268001998 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800592012225009127 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800592277252009257 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800592495297009044 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800592784203003307 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800592802203003314 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800592202204000149 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800599283204000169 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800565600238003314 9 | Electric | Gov. Aggregation |
| FEOH - TE | 0800565934272009188 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0800567442230003034 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800567595230003086 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800567669213009338 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800567706230003132 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578779208002277 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800582805268022332 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585104216009290 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585252522100125 34 | Electric | Gov. Aggregation |
| FEOH - OE | 0802137516000060375 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802144169000058416 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802144550000058764 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802144603000058790 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802144777000147197 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802150157000006042 22 | Electric | Gov. Aggregation |
| FEOH - OE | 0802150554000060419 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0801645752000016807 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0801664741250014504 42 | Electric | Gov. Aggregation |
| FEOH - OE | 0801661771000017788 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0801675841000018720 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0801675963000018721 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0801689484000018682 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0801717227000018719 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802196676000130680 | Electric | Gov. Aggregation |
| FEOH - OE | 0802147110001491205 | Electric | Gov. Aggregation |
| FEOH - OE | 0802220391000060355 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0802229687221001369 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0802234129500147603 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800599449285002106 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800599547208002225 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800599962208002716 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800606370208002849 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800606583221000928 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611532238003317 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800567914259009186 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800567972260000385 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800572191203003070 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800572580204000055 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800575902264019338 | Electric | Gov. Aggregation |
| FEOH - TE | 0800725247264009036 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800725796290009167 | Electric | Gov. Aggregation |
| FEOH - TE | 0800737245300001130 0 | Electric | Gov. Aggregation |
| FEOH - TE | 0800739050241009065 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0800739500285001844 9 | Electric | Gov. Aggregation |
| FEOH - TE | 0800739704285002212 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0800739732285002220 0 | Electric | Gov. Aggregation |
| FEOH - TE | 0800546350204000087 0 | Electric | Gov. Aggregation |
| FEOH - TE | 0800552003260000917 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800552192260001069 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800552286264001948 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0800552705240021221 | Electric | Gov. Aggregation |
| FEOH - TE | 0800552758268001862 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800553047208002230 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802164158000060231 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802164235000147983 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802165126000081018 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802175006500000950 20 | Electric | Gov. Aggregation |
| FEOH - OE | 0802183929238003348 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802193299000149368 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802234638000145234 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241033000059231 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241230000059237 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241438000059235 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241469000059236 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241487000059236 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241962000130027 9 | Electric | Gov. Aggregation |
| FEOH - TE | 0800583265221001261 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585468221001334 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0800589456268002454 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800592089238003306 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0800592162277001993 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800592293000005439 | Electric | Gov. Aggregation |
| FEOH - TE | 0800599103204000098 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0801743764000017788 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0801754054000017788 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0801754200000177934 | Electric | Gov. Aggregation |
| FEOH - OE | 0801761740000148621 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0801761910000131918 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0801768839000017898 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0801781922000149166 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611870208100222 67 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062106369 1412 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105723 9881 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105738 7710 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105764 4202 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105767 4330 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105785 7254 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105789 3482 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105612 7621 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105622 4205 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105622 7314 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105644 3615 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105654 5065 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105648 6383 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105670 6175 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105676 2342 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105680 7443 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105691 4682 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105698 8524 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105705 0680 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105368 0542 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105372 2931 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105376 5553 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105313 1071 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105395 4721 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106227 1022 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106248 6815 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106290 3145 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106314 1455 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106317 6762 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106321 2825 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106326 2660 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104762 4463 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104763 6562 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104778 5934 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104784 0484 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104786 2962 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104818 1023 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105790 5220 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105802 0670 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105822 7275 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105825 6355 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105766 2612 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105831 5823 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105868 6540 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105662 0310 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105667 7802 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105674 7382 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105674 7945 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105676 4481 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106374 2760 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106370 4110 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106378 9564 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106409 1631 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106418 3445 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106427 5484 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106446 2893 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106453 7885 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105476 1420 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105484 9603 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105507 8034 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105525 1210 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105529 5655 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105531 5722 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105532 3181 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104838 5301 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104847 5382 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104865 7874 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104868 9990 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104876 9541 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104879 2364 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104881 3282 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104883 9180 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104895 7915 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104904 6075 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104913 5460 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104913 8904 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104916 2593 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104921 4850 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105533 7394 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105554 2052 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105569 8180 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105654 5815 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105591 9862 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105599 3160 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105599 5720 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105602 6250 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105608 7643 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105608 8154 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105623 6931 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 0800622464251 0007436 | Electric | Gov. Aggregation |
| FEOH - OE | 0800624761 0000592302 | Electric | Gov. Aggregation |
| FEOH - TE | 0800625120221 0012060 | Electric | Gov. Aggregation |
| FEOH - TE | 0800625230221 0012229 | Electric | Gov. Aggregation |
| FEOH - TE | 0800625725238 0028070 | Electric | Gov. Aggregation |
| FEOH - TE | 0800625821238 0028443 | Electric | Gov. Aggregation |
| FEOH - OE | 0802196044000 0806136 | Electric | Gov. Aggregation |
| FEOH - OE | 0802198665000 0803852 | Electric | Gov. Aggregation |
| FEOH - TE | 0802199615208 0026794 | Electric | Gov. Aggregation |
| FEOH - TE | 0802211411000 1376008 | Electric | Gov. Aggregation |
| FEOH - OE | 0802214391000 1442124 | Electric | Gov. Aggregation |
| FEOH - TE | 0800751567296 0003388 | Electric | Gov. Aggregation |
| FEOH - TE | 0800751679296 0007232 | Electric | Gov. Aggregation |
| FEOH - OE | 0802244960000 0168286 | Electric | Gov. Aggregation |
| FEOH - OE | 0802245274000 1516749 | Electric | Gov. Aggregation |
| FEOH - OE | 0802246041000 0584152 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248349000 0584281 | Electric | Gov. Aggregation |
| FEOH - OE | 0802246368000 0584038 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248412000 0803293 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248520000 0584110 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578300828 50021335 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578918208 0028164 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578975281 0020859 | Electric | Gov. Aggregation |
| FEOH - TE | 0800582794268 0022012 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585595297 0091863 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585812217 0014439 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585976220 0094247 | Electric | Gov. Aggregation |
| FEOH - OE | 0800553108208 0022760 | Electric | Gov. Aggregation |
| FEOH - TE | 0800553600239 0001034 | Electric | Gov. Aggregation |
| FEOH - TE | 0800553746208 0027410 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558149208 0028220 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558156208 0028376 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558265238 0031389 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558450300 0000725 | Electric | Gov. Aggregation |
| FEOH - OE | 0801798475000 1452283 | Electric | Gov. Aggregation |
| FEOH - OE | 0801798781000 1472161 | Electric | Gov. Aggregation |
| FEOH - OE | 0801816227000 1549458 | Electric | Gov. Aggregation |
| FEOH - OE | 0801832689000 0187146 | Electric | Gov. Aggregation |
| FEOH - OE | 0801832728000 0187152 | Electric | Gov. Aggregation |
| FEOH - OE | 0801832777000 0186847 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859679000 0186474 | Electric | Gov. Aggregation |
| FEOH - TE | 0800632020268 0023579 | Electric | Gov. Aggregation |
| FEOH - TE | 0800632439239 0000596 | Electric | Gov. Aggregation |
| FEOH - TE | 0800632445239 0000609 | Electric | Gov. Aggregation |
| FEOH - TE | 0800632453239 0000666 | Electric | Gov. Aggregation |
| FEOH - TE | 0800632467239 0000769 | Electric | Gov. Aggregation |
| FEOH - TE | 0800632602239 0000990 | Electric | Gov. Aggregation |
| FEOH - OE | 0802232937000 0583984 | Electric | Gov. Aggregation |
| FEOH - OE | 0802234051000 0590588 | Electric | Gov. Aggregation |
| FEOH - OE | 0802234166000 0590606 | Electric | Gov. Aggregation |
| FEOH - OE | 0802234213000 0590583 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241302000 1321362 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241852000 0584127 | Electric | Gov. Aggregation |
| FEOH - TE | 0800599146204 0001215 | Electric | Gov. Aggregation |
| FEOH - TE | 0800599302285 0019864 | Electric | Gov. Aggregation |
| FEOH - TE | 0800599393242 0033018 | Electric | Gov. Aggregation |
| FEOH - TE | 0800599399208 0027744 | Electric | Gov. Aggregation |
| FEOH - OE | 0800606647221 0012642 | Electric | Gov. Aggregation |
| FEOH - OE | 0800606292210 0013428 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248726000 0583970 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248991000 0584245 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248995001 0316306 | Electric | Gov. Aggregation |
| FEOH - TE | 0802255054221 0015086 | Electric | Gov. Aggregation |
| FEOH - OE | 0802255103000 0584263 | Electric | Gov. Aggregation |
| FEOH - OE | 0802255383000 0584020 | Electric | Gov. Aggregation |
| FEOH - OE | 0802280845000 1522079 | Electric | Gov. Aggregation |
| FEOH - OE | 0800588952000 1554806 | Electric | Gov. Aggregation |
| FEOH - OE | 0800589060268 0022985 | Electric | Gov. Aggregation |
| FEOH - OE | 0800589201238 0032822 | Electric | Gov. Aggregation |
| FEOH - OE | 0800589514268 0025058 | Electric | Gov. Aggregation |
| FEOH - OE | 0800592037203 0031541 | Electric | Gov. Aggregation |
| FEOH - OE | 0800592209238 0033331 | Electric | Gov. Aggregation |
| FEOH - OE | 0800592243251 0092864 | Electric | Gov. Aggregation |
| FEOH - TE | 0800751699290 0007302 | Electric | Gov. Aggregation |
| FEOH - TE | 0800751672900 0007585 | Electric | Gov. Aggregation |
| FEOH - TE | 0800761615285 0020347 | Electric | Gov. Aggregation |
| FEOH - TE | 0800761690285 0018398 | Electric | Gov. Aggregation |
| FEOH - TE | 0800763930281 0018383 | Electric | Gov. Aggregation |
| FEOH - TE | 0800770499281 0021936 | Electric | Gov. Aggregation |
| FEOH - OE | 0800775192000 0804503 | Electric | Gov. Aggregation |
| FEOH - TE | 0800558785221 0013310 | Electric | Gov. Aggregation |
| FEOH - OE | 0800560194268 0022755 | Electric | Gov. Aggregation |
| FEOH - OE | 0800561420293 0030931 | Electric | Gov. Aggregation |
| FEOH - OE | 0800563172080 0028075 | Electric | Gov. Aggregation |
| FEOH - TE | 0800565411221 0515015 | Electric | Gov. Aggregation |
| FEOH - TE | 0800565152310 0092486 | Electric | Gov. Aggregation |
| FEOH - OE | 0800567222500 0092026 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859791000 0186489 | Electric | Gov. Aggregation |
| FEOH - OE | 0801866235000 0186539 | Electric | Gov. Aggregation |
| FEOH - OE | 0801880125000 1463347 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062105638002355 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105750047.3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105772272.2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105779548.0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105792335.0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105795911.5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105805625.4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105655792.2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105661552.5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105672701.2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105673608.4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105682930.0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105691612.3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105814967.3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105825407.4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105844206.5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105845514.2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105862017.0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105863877.5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105872920.3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106455213.0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106469916.2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106474224.3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106487847.2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106503343.4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106532102.4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106334350.0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106334379.3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106341006.3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106343341.4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105412810.3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105423810.4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105443360.3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105457360.0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105456541.24 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105466247.3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105689267.4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105689782.1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105693774.4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062205696072.00 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105705528.2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105735743.5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105759821.2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105702726.3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105733304.3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105755384.3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105769298.3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105784125.2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105802980.4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105806613.1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104923359.2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104953374.2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104970574.4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104977576.1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104977758.0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104974701.0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105899876.0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105908888.5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105908266.1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105912982.0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105929653.5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105943801.3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105807806.0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105821728.5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105822482.5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105826626.75 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062305133000788.3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105854178.0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105867999.5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106344226.2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106361151.4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106366865.3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106367935.3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106375964.1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106376578.0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106382775.2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104981020.3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104984880.3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104985018.0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104991562.2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104994082.0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062102901285.0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105884849.5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105906043.3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105900865.4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105916794.1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105918002.0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105918519.2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105942558.5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105008868.1 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 0800632706239000132.0 | Electric | Gov. Aggregation |
| FEOH - OE | 0800632999243009108.6 | Electric | Gov. Aggregation |
| FEOH - TE | 0800638049249090035.6 | Electric | Gov. Aggregation |
| FEOH - TE | 0800638239260000929.0 | Electric | Gov. Aggregation |
| FEOH - TE | 0800638472260000985.3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800638538264009380.9 | Electric | Gov. Aggregation |
| FEOH - TE | 0800638550269009117.3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241936000058413.9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802242196900005841.42 | Electric | Gov. Aggregation |
| FEOH - OE | 0802242198900005841.45 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248035000058415.1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248449000005841.00 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248506000005841.02 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248741000005839.73 | Electric | Gov. Aggregation |
| FEOH - TE | 0800638569272009159.0 | Electric | Gov. Aggregation |
| FEOH - TE | 0800645202210011954 | Electric | Gov. Aggregation |
| FEOH - OE | 0800645502000058424.0 | Electric | Gov. Aggregation |
| FEOH - TE | 0800646561223800273.97 | Electric | Gov. Aggregation |
| FEOH - TE | 0800646578523800321.51 | Electric | Gov. Aggregation |
| FEOH - TE | 0800646586723800232.517 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611035221001315.875 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611170221001443.5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611188221001449.2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611430230000928.35 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611531260000912.5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611699225100915.42 | Electric | Gov. Aggregation |
| FEOH - TE | 0800592257252009149.4 | Electric | Gov. Aggregation |
| FEOH - OE | 0800592390270004934.24 | Electric | Gov. Aggregation |
| FEOH - TE | 0800592703230300324.02 | Electric | Gov. Aggregation |
| FEOH - TE | 0800592824203003321.2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800599004204000077.7 | Electric | Gov. Aggregation |
| FEOH - OE | 0800599175240400131.8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800565730251009145.3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800565775258000912.20 | Electric | Gov. Aggregation |
| FEOH - TE | 0800565941275009421.9 | Electric | Gov. Aggregation |
| FEOH - TE | 0800567345230002983.2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800567456230003004.18 | Electric | Gov. Aggregation |
| FEOH - TE | 0800567995260000359.32 | Electric | Gov. Aggregation |
| FEOH - OE | 0802287703000079115.3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802290923000078900.9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802296464000007892.56 | Electric | Gov. Aggregation |
| FEOH - OE | 0802295499000134542.2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802296870000778470 | Electric | Gov. Aggregation |
| FEOH - OE | 0802300528000154905.3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802300612000007863.51 | Electric | Gov. Aggregation |
| FEOH - OE | 0801195140900011295.26 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248814000058425.0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802255030800058402.9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802255010000058402.8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802255537000134540.5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802262272500003412.95 | Electric | Gov. Aggregation |
| FEOH - OE | 0802274599000078902.3 | Electric | Gov. Aggregation |
| FEOH - TE | 0802275128260000824.5 | Electric | Gov. Aggregation |
| FEOH - OE | 0800775192000138443.7 | Electric | Gov. Aggregation |
| FEOH - OE | 0800777772850019756 | Electric | Gov. Aggregation |
| FEOH - OE | 0800780658000155680.3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800781583285001740.8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800781940285002113.8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800783114285002079.3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800737202850023096 | Electric | Gov. Aggregation |
| FEOH - TE | 0800572825204000140.7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800572906204000165.7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800572929204000172.7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800572938204000173.1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800575026260000405.2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800575047290000109.79 | Electric | Gov. Aggregation |
| FEOH - OE | 0802300813000007844.98 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302158000007913.35 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302553000158086.6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802311467000006039.44 | Electric | Gov. Aggregation |
| FEOH - OE | 0802313286000076529.6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802315247000007800.55 | Electric | Gov. Aggregation |
| FEOH - OE | 0802315279000078000.55 | Electric | Gov. Aggregation |
| FEOH - TE | 0800599295204000171.2 | Electric | Gov. Aggregation |
| FEOH - OE | 0800600428200007392 | Electric | Gov. Aggregation |
| FEOH - TE | 0800601063080027585 | Electric | Gov. Aggregation |
| FEOH - TE | 0800606840221001312.8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800606897221001332.5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611385225009216.5 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611593238003331.2 | Electric | Gov. Aggregation |
| FEOH - TE | 0802102351221001306.2 | Electric | Gov. Aggregation |
| FEOH - TE | 0802102901285001803.0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802103235000058393.4 | Electric | Gov. Aggregation |
| FEOH - TE | 0802117684260000946.3 | Electric | Gov. Aggregation |
| FEOH - TE | 0802118632000063680 | Electric | Gov. Aggregation |
| FEOH - OE | 0800618337208002722.7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800618676217001307.0 | Electric | Gov. Aggregation |
| FEOH - TE | 0800625552221001426.2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800625940238003147.8 | Electric | Gov. Aggregation |
| FEOH - TE | 0800632057238003241.3 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062105028540 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105041873 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105060885 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105072033 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105075977 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105083822 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105101703 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105106473 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105108561 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105117534 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105119876 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105126701 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105130626 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105168491 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105174684 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105179343 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105255821 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105257145 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105782095 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105804084 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105823193 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105827701 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105828326 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105832261 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105840485 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105857725 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105886129 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105886657 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105898939 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105931962 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105876451 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105880543 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105928382 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105932924 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105948501 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105957737 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105978327 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106388163 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106395394 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106400125 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106405782 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106428048 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106441476 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106454385 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105945324 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105950161 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105955708 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105957316 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105965062 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105970578 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105937803 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105943293 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105949522 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105958778 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105961441 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105988866 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106005398 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105938308 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105998251 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105998735 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105999268 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106001248 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106009950 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106070036 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105264229 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105278486 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105318529 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105348248 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105350091 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105363558 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106456246 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106459914 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106460874 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106462333 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106476157 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105764525 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105990007 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106009120 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106021683 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106028338 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106048395 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105049422 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105173902 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105178582 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105523372 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105532086 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106516870 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106544436 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106554455 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 0800632120238003254 | Electric | Gov. Aggregation |
| FEOH - OE | 0800163216450012605 | Electric | Gov. Aggregation |
| FEOH - OE | 0802280637000079239 | Electric | Gov. Aggregation |
| FEOH - OE | 0802282345000078682 | Electric | Gov. Aggregation |
| FEOH - OE | 0802287851000075020 | Electric | Gov. Aggregation |
| FEOH - OE | 0802290038000078908 | Electric | Gov. Aggregation |
| FEOH - OE | 0802293442000137773 | Electric | Gov. Aggregation |
| FEOH - OE | 0802293977000079094 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302159000080617 | Electric | Gov. Aggregation |
| FEOH - TE | 0800652179239000097 | Electric | Gov. Aggregation |
| FEOH - OE | 0800656076000084470 | Electric | Gov. Aggregation |
| FEOH - TE | 0800656162210012322 | Electric | Gov. Aggregation |
| FEOH - TE | 0800659982238002800 | Electric | Gov. Aggregation |
| FEOH - OE | 0800755472600008672 | Electric | Gov. Aggregation |
| FEOH - TE | 0800757574200026652 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578270208002279 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578461208002667 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578746208002761 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578767208002767 | Electric | Gov. Aggregation |
| FEOH - TE | 0800578926208002820 | Electric | Gov. Aggregation |
| FEOH - OE | 0802315290000776755 | Electric | Gov. Aggregation |
| FEOH - OE | 0802315571000078010 | Electric | Gov. Aggregation |
| FEOH - OE | 0802315713000078013 | Electric | Gov. Aggregation |
| FEOH - OE | 0802315818000078014 | Electric | Gov. Aggregation |
| FEOH - OE | 0802316118000148180 | Electric | Gov. Aggregation |
| FEOH - OE | 0802316230000079237 | Electric | Gov. Aggregation |
| FEOH - OE | 0802316366000079236 | Electric | Gov. Aggregation |
| FEOH - TE | 0800786191285002251 | Electric | Gov. Aggregation |
| FEOH - TE | 0800786471285002566 | Electric | Gov. Aggregation |
| FEOH - TE | 0800790562285002498 | Electric | Gov. Aggregation |
| FEOH - OE | 0800791346277001709 | Electric | Gov. Aggregation |
| FEOH - OE | 0800795954281602047 | Electric | Gov. Aggregation |
| FEOH - OE | 0802122132277001553 | Electric | Gov. Aggregation |
| FEOH - OE | 0802122354000058415 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123292000058705 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123544000058708 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123997000149324 | Electric | Gov. Aggregation |
| FEOH - OE | 0802124037000058766 | Electric | Gov. Aggregation |
| FEOH - TE | 0802130453200033495 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302499000145812 | Electric | Gov. Aggregation |
| FEOH - OE | 0802304839206000919 | Electric | Gov. Aggregation |
| FEOH - OE | 0802305654000076520 | Electric | Gov. Aggregation |
| FEOH - OE | 0802305663000076520 | Electric | Gov. Aggregation |
| FEOH - OE | 0802305709000076522 | Electric | Gov. Aggregation |
| FEOH - OE | 0802305940000139678 | Electric | Gov. Aggregation |
| FEOH - OE | 0802309696000148663 | Electric | Gov. Aggregation |
| FEOH - OE | 0800582392000018681 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585316822100092 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585330321001270 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585303221001271 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585364221001288 | Electric | Gov. Aggregation |
| FEOH - TE | 0800585788221001464 | Electric | Gov. Aggregation |
| FEOH - TE | 0800589231000017788 | Electric | Gov. Aggregation |
| FEOH - TE | 0800665187238003213 | Electric | Gov. Aggregation |
| FEOH - TE | 0800665507238003346 | Electric | Gov. Aggregation |
| FEOH - TE | 0800632192500136764 | Electric | Gov. Aggregation |
| FEOH - TE | 0800634240623900000 | Electric | Gov. Aggregation |
| FEOH - OE | 0800635097000077845 | Electric | Gov. Aggregation |
| FEOH - OE | 0800638349300031986 | Electric | Gov. Aggregation |
| FEOH - TE | 0800638930285001815 | Electric | Gov. Aggregation |
| FEOH - TE | 0800645334221001227 | Electric | Gov. Aggregation |
| FEOH - TE | 0800645446221001415 | Electric | Gov. Aggregation |
| FEOH - OE | 0802316543000147677 | Electric | Gov. Aggregation |
| FEOH - TE | 0802316547000084128 | Electric | Gov. Aggregation |
| FEOH - TE | 0802316555000084124 | Electric | Gov. Aggregation |
| FEOH - OE | 0802319304000077854 | Electric | Gov. Aggregation |
| FEOH - OE | 0802321908000078640 | Electric | Gov. Aggregation |
| FEOH - OE | 0802322600000078025 | Electric | Gov. Aggregation |
| FEOH - TE | 0802322611000078025 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611600038009145 | Electric | Gov. Aggregation |
| FEOH - TE | 0800618252300003394 | Electric | Gov. Aggregation |
| FEOH - TE | 0800618351300000709 | Electric | Gov. Aggregation |
| FEOH - OE | 0800625920238003135 | Electric | Gov. Aggregation |
| FEOH - OE | 0800629412380032146 | Electric | Gov. Aggregation |
| FEOH - OE | 0800657223800031872 | Electric | Gov. Aggregation |
| FEOH - OE | 0800630722000141011 | Electric | Gov. Aggregation |
| FEOH - OE | 0800802032281002109 | Electric | Gov. Aggregation |
| FEOH - OE | 0800804127000150097 | Electric | Gov. Aggregation |
| FEOH - TE | 0800815665230009432 | Electric | Gov. Aggregation |
| FEOH - TE | 0800820787277002163 | Electric | Gov. Aggregation |
| FEOH - TE | 0800822964281002055 | Electric | Gov. Aggregation |
| FEOH - OE | 0802313165000076527 | Electric | Gov. Aggregation |
| FEOH - OE | 0802313178000076528 | Electric | Gov. Aggregation |
| FEOH - OE | 0802313692000149475 | Electric | Gov. Aggregation |
| FEOH - OE | 0802314815000079119 | Electric | Gov. Aggregation |
| FEOH - OE | 0802314881000078025 | Electric | Gov. Aggregation |
| FEOH - OE | 0802315299000078005 | Electric | Gov. Aggregation |
| FEOH - OE | 0802316995000079139 | Electric | Gov. Aggregation |
| FEOH - OE | 0802130727000060397 | Electric | Gov. Aggregation |
| FEOH - OE | 0802130824000006036 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062106554 6300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106567 2075 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106573 0184 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106583 8443 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105953 2045 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105964 8844 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105972 3074 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105980 6290 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105983 3645 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105991 6605 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105992 3341 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106076 1763 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106076 2690 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106080 7311 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106086 2123 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106097 4095 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106126 5635 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106130 6583 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106009 8850 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106014 3980 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106022 6100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106027 6485 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106040 8705 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106041 5572 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106047 3854 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106478 9503 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106478 9564 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106488 8754 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106489 5800 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106498 0785 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106511 3122 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106552 5741 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105365 8132 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105382 5944 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105392 9840 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105412 0910 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105442 2255 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105436 6215 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105446 9860 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106043 0072 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106073 3483 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106608 2505 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106624 4020 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106629 5873 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106632 5281 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106000 5911 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106002 7271 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106018 5011 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106019 0292 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106030 9714 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106034 3402 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106051 0385 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106132 2914 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106134 1035 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106146 1813 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106155 0414 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106167 5014 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106048 9633 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106052 2800 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106056 1093 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106082 7994 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106137 3485 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106140 5535 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106146 0641 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106028 7290 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106060 7831 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106015 8011 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106073 5835 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106092 3813 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106093 7933 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106104 2293 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106540 5062 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106545 4692 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106555 5333 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106564 5540 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106569 3315 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106576 5232 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106611 8534 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106541 5794 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106547 8921 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106546 41425 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106547 42702 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106547 69151 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106548 35551 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106548 77442 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106051 3792 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062910500 44903 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106063 1575 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106074 8122 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106076 2655 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802135136000 0590585 | Electric | Gov. Aggregation |
| FEOH - OE | 0802137398000 0603792 | Electric | Gov. Aggregation |
| FEOH - OE | 0802137943000 0603773 | Electric | Gov. Aggregation |
| FEOH - OE | 0802144396000 0587622 | Electric | Gov. Aggregation |
| FEOH - TE | 0800589411268 0023992 | Electric | Gov. Aggregation |
| FEOH - TE | 0800592216241 0093724 | Electric | Gov. Aggregation |
| FEOH - TE | 0800592474221 0014990 | Electric | Gov. Aggregation |
| FEOH - TE | 0800599004204 0000762 | Electric | Gov. Aggregation |
| FEOH - TE | 0800599463204 0003722 | Electric | Gov. Aggregation |
| FEOH - OE | 0802059997208 0027265 | Electric | Gov. Aggregation |
| FEOH - OE | 0800606386208 0028535 | Electric | Gov. Aggregation |
| FEOH - OE | 0800677147001 0433556 | Electric | Gov. Aggregation |
| FEOH - OE | 0800677225500 0778381 | Electric | Gov. Aggregation |
| FEOH - OE | 0800677308000 0803817 | Electric | Gov. Aggregation |
| FEOH - OE | 0800677308000 0803827 | Electric | Gov. Aggregation |
| FEOH - OE | 0800677308000 1439436 | Electric | Gov. Aggregation |
| FEOH - OE | 0800679072080 027547 | Electric | Gov. Aggregation |
| FEOH - OE | 0800680910000 1484599 | Electric | Gov. Aggregation |
| FEOH - OE | 0802235440000 770985 | Electric | Gov. Aggregation |
| FEOH - OE | 0802323650000 0771005 | Electric | Gov. Aggregation |
| FEOH - OE | 0802323677000 0771009 | Electric | Gov. Aggregation |
| FEOH - OE | 0802323945000 0791551 | Electric | Gov. Aggregation |
| FEOH - OE | 0802324100000 1514367 | Electric | Gov. Aggregation |
| FEOH - OE | 0802324113000 1531301 | Electric | Gov. Aggregation |
| FEOH - OE | 0802324180000 0809768 | Electric | Gov. Aggregation |
| FEOH - TE | 0800645470281 0020952 | Electric | Gov. Aggregation |
| FEOH - OE | 0800659882380 032997 | Electric | Gov. Aggregation |
| FEOH - OE | 0800650740000 1142816 | Electric | Gov. Aggregation |
| FEOH - OE | 0800652261285 0022445 | Electric | Gov. Aggregation |
| FEOH - TE | 0800652456243 0001487 | Electric | Gov. Aggregation |
| FEOH - OE | 0800631616000 0849143 | Electric | Gov. Aggregation |
| FEOH - OE | 0800632143242 0033145 | Electric | Gov. Aggregation |
| FEOH - OE | 0800632351238 0033449 | Electric | Gov. Aggregation |
| FEOH - OE | 0800632692239 0001283 | Electric | Gov. Aggregation |
| FEOH - TE | 0800632718260 0007242 | Electric | Gov. Aggregation |
| FEOH - OE | 0800632963243 0001449 | Electric | Gov. Aggregation |
| FEOH - OE | 0800638782850 020051 | Electric | Gov. Aggregation |
| FEOH - TE | 0800829123281 0021988 | Electric | Gov. Aggregation |
| FEOH - OE | 0800832723500 1332493 | Electric | Gov. Aggregation |
| FEOH - TE | 0800833462296 0094459 | Electric | Gov. Aggregation |
| FEOH - OE | 0800835119285 0020188 | Electric | Gov. Aggregation |
| FEOH - TE | 0800835172285 0020202 | Electric | Gov. Aggregation |
| FEOH - OE | 0800835540000 0200825 | Electric | Gov. Aggregation |
| FEOH - TE | 0800835557285 0022905 | Electric | Gov. Aggregation |
| FEOH - OE | 0802317616000 1320863 | Electric | Gov. Aggregation |
| FEOH - OE | 0802322463000 0780234 | Electric | Gov. Aggregation |
| FEOH - OE | 0802322600000 0780252 | Electric | Gov. Aggregation |
| FEOH - OE | 0802322974000 0790498 | Electric | Gov. Aggregation |
| FEOH - OE | 0802323000000 0791393 | Electric | Gov. Aggregation |
| FEOH - OE | 0802323455000 0791465 | Electric | Gov. Aggregation |
| FEOH - OE | 0802327501000 0765657 | Electric | Gov. Aggregation |
| FEOH - OE | 0802144424000 0587679 | Electric | Gov. Aggregation |
| FEOH - OE | 0802144558000 0587644 | Electric | Gov. Aggregation |
| FEOH - OE | 0802150489000 0604205 | Electric | Gov. Aggregation |
| FEOH - OE | 0802150561000 0604192 | Electric | Gov. Aggregation |
| FEOH - OE | 0802153394000 0584140 | Electric | Gov. Aggregation |
| FEOH - OE | 0802155801000 0587630 | Electric | Gov. Aggregation |
| FEOH - TE | 0802164121264 0021202 | Electric | Gov. Aggregation |
| FEOH - TE | 0800606781221 0012995 | Electric | Gov. Aggregation |
| FEOH - OE | 0800606962000 0592322 | Electric | Gov. Aggregation |
| FEOH - TE | 0800609912029 0008381 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611286221 0014755 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611332221 0014952 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611576238 0032911 | Electric | Gov. Aggregation |
| FEOH - TE | 0802327612000 0765674 | Electric | Gov. Aggregation |
| FEOH - OE | 0802329165000 1443014 | Electric | Gov. Aggregation |
| FEOH - OE | 0802329651000 1455711 | Electric | Gov. Aggregation |
| FEOH - OE | 0802329674000 0789322 | Electric | Gov. Aggregation |
| FEOH - OE | 0802329719000 0805423 | Electric | Gov. Aggregation |
| FEOH - OE | 0802329742000 0789329 | Electric | Gov. Aggregation |
| FEOH - OE | 0802329858000 1375136 | Electric | Gov. Aggregation |
| FEOH - OE | 0802329970000 0789362 | Electric | Gov. Aggregation |
| FEOH - OE | 0802330301000 0810038 | Electric | Gov. Aggregation |
| FEOH - OE | 0802330811000 0810117 | Electric | Gov. Aggregation |
| FEOH - OE | 0802330892000 0810129 | Electric | Gov. Aggregation |
| FEOH - OE | 0802330956000 0810139 | Electric | Gov. Aggregation |
| FEOH - OE | 0802331322000 1399780 | Electric | Gov. Aggregation |
| FEOH - OE | 0802331780000 0791675 | Electric | Gov. Aggregation |
| FEOH - TE | 0800835941285 0024008 | Electric | Gov. Aggregation |
| FEOH - TE | 0800838372380 031726 | Electric | Gov. Aggregation |
| FEOH - TE | 0800840146285 0024825 | Electric | Gov. Aggregation |
| FEOH - TE | 0800846168277 0013154 | Electric | Gov. Aggregation |
| FEOH - TE | 0800846758277 0020444 | Electric | Gov. Aggregation |
| FEOH - TE | 0800847827271 0091300 | Electric | Gov. Aggregation |
| FEOH - TE | 0800847668284 0092903 | Electric | Gov. Aggregation |
| FEOH - OE | 0800692737260 0006860 | Electric | Gov. Aggregation |
| FEOH - OE | 0800693293260 0100049 | Electric | Gov. Aggregation |
| FEOH - OE | 0800692980260 0091493 | Electric | Gov. Aggregation |
| FEOH - OE | 0800695592000 1044671 | Electric | Gov. Aggregation |
| FEOH - TE | 0800699721290 0003458 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062106038312 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106895311 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106186943 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106246305 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106248443 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106288534 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106304013 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106656715 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106644462 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106339931 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106479460 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106649572 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106518363 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106569450 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106713891 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106760093 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106149505 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106157890 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106161081 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106626193 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106813855 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106831420 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106200515 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105504941 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105511698 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105534150 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105560111 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105560694 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105569535 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106139929 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105582730 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106194943 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106261785 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106321030 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106424312 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106180658 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106181810 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106183192 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106183628 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106195706 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106244064 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106097647 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106104310 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106111835 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106113358 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106114630 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106139151 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106150986 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106677908 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106798503 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106694162 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106944075 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107052404 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106684384 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106684974 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107111552 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107145224 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107241544 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107255603 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106204718... | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106232419 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106234093 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106266083 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106268953 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106306490 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105573354 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105580095 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105585637 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105638305 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105639177 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105640185 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105640186 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105651127 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105656103 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105663287 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105700601 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105718831 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105738613 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106163181 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106179149 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106211764 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106215368 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106231649 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106234124 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106243825 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106281645 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106287900 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106291976 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106195671 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106354343 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0800699883290009280 | Electric | Gov. Aggregation |
| FEOH - OE | 0802331847000079169 | Electric | Gov. Aggregation |
| FEOH - OE | 0802331895000079169 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336059000080545 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336163000080547 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336202000080547 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336460000078441 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336515000080553 | Electric | Gov. Aggregation |
| FEOH - TE | 0800850613242003306 | Electric | Gov. Aggregation |
| FEOH - TE | 0800854790290000789 | Electric | Gov. Aggregation |
| FEOH - TE | 0800860399021900927 | Electric | Gov. Aggregation |
| FEOH - TE | 0800861038290000857 | Electric | Gov. Aggregation |
| FEOH - OE | 0802187775000008045 | Electric | Gov. Aggregation |
| FEOH - OE | 0802190896000006038 | Electric | Gov. Aggregation |
| FEOH - OE | 0802191956000005841 | Electric | Gov. Aggregation |
| FEOH - TE | 0802211008200002011 | Electric | Gov. Aggregation |
| FEOH - OE | 0802329113000078643 | Electric | Gov. Aggregation |
| FEOH - OE | 0802329729000078932 | Electric | Gov. Aggregation |
| FEOH - OE | 0802329862000007863 | Electric | Gov. Aggregation |
| FEOH - OE | 0802329870000134690 | Electric | Gov. Aggregation |
| FEOH - OE | 0802329906000008054 | Electric | Gov. Aggregation |
| FEOH - OE | 0802330787000081111 | Electric | Gov. Aggregation |
| FEOH - OE | 0802330817000080345 | Electric | Gov. Aggregation |
| FEOH - OE | 0800643920000112828 | Electric | Gov. Aggregation |
| FEOH - TE | 0800645362221001234 | Electric | Gov. Aggregation |
| FEOH - TE | 0800652303239000133 | Electric | Gov. Aggregation |
| FEOH - OE | 0800652643260000941 | Electric | Gov. Aggregation |
| FEOH - TE | 0800611605038092592 | Electric | Gov. Aggregation |
| FEOH - OE | 0800618042300000802 | Electric | Gov. Aggregation |
| FEOH - TE | 0800168239300000392 | Electric | Gov. Aggregation |
| FEOH - TE | 0800618695217001309 | Electric | Gov. Aggregation |
| FEOH - OE | 0800626570242003321 | Electric | Gov. Aggregation |
| FEOH - OE | 0800632072238003246 | Electric | Gov. Aggregation |
| FEOH - OE | 0802222140000080301 | Electric | Gov. Aggregation |
| FEOH - TE | 0802227225264002077 | Electric | Gov. Aggregation |
| FEOH - OE | 0802234044000005905 | Electric | Gov. Aggregation |
| FEOH - OE | 0802234208000009061 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241379000005923 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241417000058681 | Electric | Gov. Aggregation |
| FEOH - TE | 0800706184290001063 | Electric | Gov. Aggregation |
| FEOH - TE | 0800706459214009326 | Electric | Gov. Aggregation |
| FEOH - OE | 0800710789000132410 | Electric | Gov. Aggregation |
| FEOH - OE | 0800652843340009291 | Electric | Gov. Aggregation |
| FEOH - OE | 0800659348251000770 | Electric | Gov. Aggregation |
| FEOH - TE | 0800659916238002744 | Electric | Gov. Aggregation |
| FEOH - TE | 0800650282380028205 | Electric | Gov. Aggregation |
| FEOH - TE | 0800654442380032978 | Electric | Gov. Aggregation |
| FEOH - TE | 0800808282930003097 | Electric | Gov. Aggregation |
| FEOH - TE | 0800862902930003179 | Electric | Gov. Aggregation |
| FEOH - OE | 0800872476277002142 | Electric | Gov. Aggregation |
| FEOH - OE | 0800728152300026323 | Electric | Gov. Aggregation |
| FEOH - TE | 0800739252850021851 | Electric | Gov. Aggregation |
| FEOH - TE | 0800789401230030649 | Electric | Gov. Aggregation |
| FEOH - TE | 0800794972300030679 | Electric | Gov. Aggregation |
| FEOH - TE | 0802241445000059235 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241533000059237 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241676000142184 | Electric | Gov. Aggregation |
| FEOH - TE | 0802241744238003339 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241845000058412 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248117000058417 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248640000059238 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248788000005842 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248606000068424 | Electric | Gov. Aggregation |
| FEOH - TE | 0802255054210010548 | Electric | Gov. Aggregation |
| FEOH - OE | 0802255232000058400 | Electric | Gov. Aggregation |
| FEOH - TE | 0802255358000058402 | Electric | Gov. Aggregation |
| FEOH - OE | 0802255366000058401 | Electric | Gov. Aggregation |
| FEOH - OE | 0802331086000079157 | Electric | Gov. Aggregation |
| FEOH - OE | 0802331480000079163 | Electric | Gov. Aggregation |
| FEOH - OE | 0802331637000007916 | Electric | Gov. Aggregation |
| FEOH - OE | 0802331911000079170 | Electric | Gov. Aggregation |
| FEOH - OE | 0802333527000008045 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336038000080545 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336080000078931 | Electric | Gov. Aggregation |
| FEOH - TE | 0800659338251000769 | Electric | Gov. Aggregation |
| FEOH - TE | 0800659516221001199 | Electric | Gov. Aggregation |
| FEOH - TE | 0800650135000190365 | Electric | Gov. Aggregation |
| FEOH - TE | 0800665060238002840 | Electric | Gov. Aggregation |
| FEOH - TE | 0800663172380032555 | Electric | Gov. Aggregation |
| FEOH - TE | 0800656569239000056 | Electric | Gov. Aggregation |
| FEOH - TE | 0800657002390001142 | Electric | Gov. Aggregation |
| FEOH - OE | 0800717684000145396 | Electric | Gov. Aggregation |
| FEOH - TE | 0800718642070091906 | Electric | Gov. Aggregation |
| FEOH - TE | 0800718921213000656 | Electric | Gov. Aggregation |
| FEOH - TE | 0800718924213000659 | Electric | Gov. Aggregation |
| FEOH - TE | 0800720278285002055 | Electric | Gov. Aggregation |
| FEOH - TE | 0800725023260000691 | Electric | Gov. Aggregation |
| FEOH - TE | 0800725102290000724 | Electric | Gov. Aggregation |
| FEOH - TE | 0800632460239000067 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062106361092 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106368781 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107085983 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106711902 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107194835 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107369304 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107490192 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107513202 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107547945 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107326240 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107333964 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107355620 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107844375 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107562992 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107718371 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107843472 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106306034 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106308308 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106326907 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106327839 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106340035 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106344231 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106344341 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105650418 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105657388 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105667612 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105667922 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105670854 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105686735 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105693214 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106390346 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106395172 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106401163 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106408726 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106441795 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106452891 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106453840 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106239195 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106248829 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106252031 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106289016 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106298220 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106766253 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106785015 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106801485 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106804476 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106804623 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106808991 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106369150 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106386125 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106400116 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106402997 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106407884 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106410921 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106422210 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106787686 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106013661 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106817593 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106817962 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106831678 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106833307 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105753728 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105760227 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105768181 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105809125 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105811267 | Electric | Gov. Aggregation |
| AEP - CSP | 0000901092264002 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105812745 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104623565 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106479853 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062104945331 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106496331 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106510979 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106514469 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106826495 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106835505 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106842616 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106884451 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106852556 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106910996 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105705451 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105713267 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105720285 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105745410 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105794575 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105807487 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106428119 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106453914 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106453962 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106458332 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0800632952221001471 | Electric | Gov. Aggregation |
| FEOH - OE | 0800635097000077845 | Electric | Gov. Aggregation |
| FEOH - TE | 0800638375285002331 | Electric | Gov. Aggregation |
| FEOH - OE | 0800638442600009759 | Electric | Gov. Aggregation |
| FEOH - TE | 0800638652120093347 | Electric | Gov. Aggregation |
| FEOH - TE | 0800638708248009338 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336871000141759 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336993000078449 | Electric | Gov. Aggregation |
| FEOH - OE | 0802337103000081015 | Electric | Gov. Aggregation |
| FEOH - OE | 0802337218000081017 | Electric | Gov. Aggregation |
| FEOH - OE | 0802337670000136754 | Electric | Gov. Aggregation |
| FEOH - OE | 0802337685000136998 | Electric | Gov. Aggregation |
| FEOH - OE | 0802338122000007917 | Electric | Gov. Aggregation |
| FEOH - OE | 0800665673233900009 | Electric | Gov. Aggregation |
| FEOH - TE | 0800672003243009150 | Electric | Gov. Aggregation |
| FEOH - OE | 0800677255000077835 | Electric | Gov. Aggregation |
| FEOH - OE | 0800677308000080376 | Electric | Gov. Aggregation |
| FEOH - OE | 0800677308000080378 | Electric | Gov. Aggregation |
| FEOH - OE | 0802262280000157723 | Electric | Gov. Aggregation |
| FEOH - OE | 0802262381000153206 | Electric | Gov. Aggregation |
| FEOH - OE | 0802265561000140143 | Electric | Gov. Aggregation |
| FEOH - OE | 0802281001000079069 | Electric | Gov. Aggregation |
| FEOH - OE | 0802297558000077099 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302443000135752 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336157000080547 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336205000078438 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336240000080548 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336288000080549 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336480000078442 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336493000078442 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336490000080553 | Electric | Gov. Aggregation |
| FEOH - TE | 0800789724230031389 | Electric | Gov. Aggregation |
| FEOH - TE | 0800879942243009074 | Electric | Gov. Aggregation |
| FEOH - OE | 0800879957251009218 | Electric | Gov. Aggregation |
| FEOH - OE | 0800884360000152136 | Electric | Gov. Aggregation |
| FEOH - TE | 0800887011300000472 | Electric | Gov. Aggregation |
| FEOH - TE | 0800887151280000391 | Electric | Gov. Aggregation |
| FEOH - TE | 0800887181280000399 | Electric | Gov. Aggregation |
| FEOH - TE | 0800665714230000117 | Electric | Gov. Aggregation |
| FEOH - TE | 0800665905238002893 | Electric | Gov. Aggregation |
| FEOH - OE | 0800672233260000955 | Electric | Gov. Aggregation |
| FEOH - TE | 0800724065000080009 | Electric | Gov. Aggregation |
| FEOH - OE | 0800728042460022230 | Electric | Gov. Aggregation |
| FEOH - OE | 0800725842290000930 | Electric | Gov. Aggregation |
| FEOH - TE | 0800730346230009428 | Electric | Gov. Aggregation |
| FEOH - OE | 0800757309000059239 | Electric | Gov. Aggregation |
| FEOH - OE | 0802338402000079177 | Electric | Gov. Aggregation |
| FEOH - OE | 0802338475000079170 | Electric | Gov. Aggregation |
| FEOH - OE | 0802338583800077102 | Electric | Gov. Aggregation |
| FEOH - OE | 0802338548000079179 | Electric | Gov. Aggregation |
| FEOH - OE | 0802342460000076598 | Electric | Gov. Aggregation |
| FEOH - OE | 0802342745000076598 | Electric | Gov. Aggregation |
| FEOH - OE | 0802343650000078458 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302556000148292 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302560500014229 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302621000079032 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302721000070054 | Electric | Gov. Aggregation |
| FEOH - OE | 0802305646000153357 | Electric | Gov. Aggregation |
| FEOH - OE | 0802305697000076521 | Electric | Gov. Aggregation |
| FEOH - TE | 0802305710000765216 | Electric | Gov. Aggregation |
| FEOH - OE | 0800887190260000400 | Electric | Gov. Aggregation |
| FEOH - TE | 0800887240260000409 | Electric | Gov. Aggregation |
| FEOH - OE | 0800887308260000423 | Electric | Gov. Aggregation |
| FEOH - OE | 0800893490285000229 | Electric | Gov. Aggregation |
| FEOH - OE | 0800893536238003122 | Electric | Gov. Aggregation |
| FEOH - OE | 0800894445264001925 | Electric | Gov. Aggregation |
| FEOH - OE | 0800901092264002123 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336562000080553 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336686000078444 | Electric | Gov. Aggregation |
| FEOH - OE | 0802367286001303618 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336777000078446 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336951000142991 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336974000078449 | Electric | Gov. Aggregation |
| FEOH - OE | 0802337154000081016 | Electric | Gov. Aggregation |
| FEOH - OE | 0800767494000080340 | Electric | Gov. Aggregation |
| FEOH - OE | 0800767920260000080 | Electric | Gov. Aggregation |
| FEOH - TE | 0800692477268002410 | Electric | Gov. Aggregation |
| FEOH - TE | 0800692534251009285 | Electric | Gov. Aggregation |
| FEOH - TE | 0800692679260000341 | Electric | Gov. Aggregation |
| FEOH - OE | 0800695452000010427 | Electric | Gov. Aggregation |
| FEOH - OE | 0800699233290000341 | Electric | Gov. Aggregation |
| FEOH - TE | 0800677147000079079 | Electric | Gov. Aggregation |
| FEOH - OE | 0800772550000077853 | Electric | Gov. Aggregation |
| FEOH - OE | 0800773080001387129 | Electric | Gov. Aggregation |
| FEOH - TE | 0800677494000080335 | Electric | Gov. Aggregation |
| FEOH - OE | 0800691287000078906 | Electric | Gov. Aggregation |
| FEOH - TE | 0800758129290000953 | Electric | Gov. Aggregation |
| FEOH - TE | 0800758729228000937 | Electric | Gov. Aggregation |
| FEOH - TE | 0800761594285001999 | Electric | Gov. Aggregation |
| FEOH - TE | 0800763900928100183 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062106499042 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106471585 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106371010 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106391611 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106341701 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621063504720 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106302344 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621063604451 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621063624363 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621058117461 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621058131400 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621058375451 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105881884 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621058986111 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621058987150 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065192040 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065201920 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065322951 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065382792 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065412790 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065435604 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068412735 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068582162 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068662400 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069115200 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069229913 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069276081 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069288630 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621058295090 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621058786405 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621058800833 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621058700973 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069035960 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621059073225 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069117374 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069439800 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069566622 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069698285 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069940495 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070032633 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070070962 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621064749915 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621064755245 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621064820893 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069034000 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621064935172 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065000891 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065205741 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621061078491 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621061208044 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621061255154 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621061401981 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621061452150 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621061463573 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621061554643 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621059064145 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621059090712 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621059343062 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621059343235 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621059362695 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621059397175 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065497453 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065529542 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065546100 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065555752 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065565622 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065633114 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065828545 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621063689442 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621063775045 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621063815872 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621063977554 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621064060261 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065914064 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069590254 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069635403 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069778752 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069964391 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070132761 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065513281 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065604134 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065716312 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065936924 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065952205 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066070911 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070085513 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070250760 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070261031 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070263920 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621059447403 | Electric | Gov. Aggregation |
| FEOH - TE | 08007680122850022657 | Electric | Gov. Aggregation |
| FEOH - TE | 08007687352130006305 | Electric | Gov. Aggregation |
| FEOH - TE | 08007709692850017709 | Electric | Gov. Aggregation |
| FEOH - OE | 08023438640000784632 | Electric | Gov. Aggregation |
| FEOH - OE | 08023486950000804173 | Electric | Gov. Aggregation |
| FEOH - OE | 08023488680000736368 | Electric | Gov. Aggregation |
| FEOH - OE | 08023495080000766099 | Electric | Gov. Aggregation |
| FEOH - OE | 08023501710001338364 | Electric | Gov. Aggregation |
| FEOH - OE | 08023502380001455855 | Electric | Gov. Aggregation |
| FEOH - OE | 08023503030001564067 | Electric | Gov. Aggregation |
| FEOH - OE | 08023058170000765229 | Electric | Gov. Aggregation |
| FEOH - OE | 08023058270000765231 | Electric | Gov. Aggregation |
| FEOH - TE | 08023086262080026826 | Electric | Gov. Aggregation |
| FEOH - OE | 08023130400000765261 | Electric | Gov. Aggregation |
| FEOH - OE | 08023132670000765293 | Electric | Gov. Aggregation |
| FEOH - OE | 08023133530000765304 | Electric | Gov. Aggregation |
| FEOH - OE | 08009061482680022510 | Electric | Gov. Aggregation |
| FEOH - TE | 08009064782680023123 | Electric | Gov. Aggregation |
| FEOH - OE | 08009010272420032157 | Electric | Gov. Aggregation |
| FEOH - OE | 08009064401000104305 9 | Electric | Gov. Aggregation |
| FEOH - OE | 08023376020001340555 | Electric | Gov. Aggregation |
| FEOH - OE | 08023376780001369603 | Electric | Gov. Aggregation |
| FEOH - OE | 08023379040001516329 | Electric | Gov. Aggregation |
| FEOH - OE | 08023380940000791728 | Electric | Gov. Aggregation |
| FEOH - OE | 08023381480000791735 | Electric | Gov. Aggregation |
| FEOH - OE | 08023381760000792635 | Electric | Gov. Aggregation |
| FEOH - OE | 08023382520001402839 | Electric | Gov. Aggregation |
| FEOH - OE | 08006993082900005720 | Electric | Gov. Aggregation |
| FEOH - OE | 08006993522900006206 | Electric | Gov. Aggregation |
| FEOH - TE | 08006995152900007509 | Electric | Gov. Aggregation |
| FEOH - OE | 08006995372900007566 | Electric | Gov. Aggregation |
| FEOH - OE | 08006996192900008709 | Electric | Gov. Aggregation |
| FEOH - TE | 08006997692350091380 | Electric | Gov. Aggregation |
| FEOH - OE | 08006997692410092966 | Electric | Gov. Aggregation |
| FEOH - TE | 08006923572390001156 | Electric | Gov. Aggregation |
| FEOH - TE | 08006925533000010677 | Electric | Gov. Aggregation |
| FEOH - OE | 08006950640001128771 | Electric | Gov. Aggregation |
| FEOH - OE | 08006969050000592361 | Electric | Gov. Aggregation |
| FEOH - TE | 08006990442900006978 | Electric | Gov. Aggregation |
| FEOH - OE | 08006994662900007406 | Electric | Gov. Aggregation |
| FEOH - OE | 08007045030001552645 | Electric | Gov. Aggregation |
| FEOH - OE | 08007712200000792737 | Electric | Gov. Aggregation |
| FEOH - OE | 08007736642080028234 | Electric | Gov. Aggregation |
| FEOH - TE | 08007815722850017395 | Electric | Gov. Aggregation |
| FEOH - TE | 08007818462850020008 | Electric | Gov. Aggregation |
| FEOH - TE | 08007837722850023203 | Electric | Gov. Aggregation |
| FEOH - TE | 08007860142850021565 | Electric | Gov. Aggregation |
| FEOH - TE | 08007862402850022642 | Electric | Gov. Aggregation |
| FEOH - OE | 08023525840000844579 | Electric | Gov. Aggregation |
| FEOH - OE | 08023526320000844586 | Electric | Gov. Aggregation |
| FEOH - OE | 08023526980000844594 | Electric | Gov. Aggregation |
| FEOH - OE | 08023527350000844601 | Electric | Gov. Aggregation |
| FEOH - OE | 08023528870000844624 | Electric | Gov. Aggregation |
| FEOH - OE | 08023529080000844627 | Electric | Gov. Aggregation |
| FEOH - OE | 08023557160000782502 | Electric | Gov. Aggregation |
| FEOH - OE | 08023142170000810053 | Electric | Gov. Aggregation |
| FEOH - OE | 08023153450000790380 | Electric | Gov. Aggregation |
| FEOH - OE | 08023156180000780112 | Electric | Gov. Aggregation |
| FEOH - OE | 08023156360000780115 | Electric | Gov. Aggregation |
| FEOH - OE | 08023158250000780145 | Electric | Gov. Aggregation |
| FEOH - OE | 08023165620000791771 | Electric | Gov. Aggregation |
| FEOH - OE | 08023169480000791380 | Electric | Gov. Aggregation |
| FEOH - OE | 08012372955001409353 | Electric | Gov. Aggregation |
| FEOH - OE | 08012929765001431120 | Electric | Gov. Aggregation |
| FEOH - OE | 08014285352080027922 | Electric | Gov. Aggregation |
| FEOH - OE | 08014870325000228213 | Electric | Gov. Aggregation |
| FEOH - OE | 08023383400000791764 | Electric | Gov. Aggregation |
| FEOH - OE | 08023385380000771026 | Electric | Gov. Aggregation |
| FEOH - OE | 08023394165000134800 | Electric | Gov. Aggregation |
| FEOH - OE | 08023428230000765997 | Electric | Gov. Aggregation |
| FEOH - OE | 08023438230000804846 | Electric | Gov. Aggregation |
| FEOH - OE | 08023439030000804870 | Electric | Gov. Aggregation |
| FEOH - OE | 08023439520001411560 | Electric | Gov. Aggregation |
| FEOH - TE | 08007062722900010786 | Electric | Gov. Aggregation |
| FEOH - TE | 08007064472090092744 | Electric | Gov. Aggregation |
| FEOH - TE | 08007098262080021926 | Electric | Gov. Aggregation |
| FEOH - TE | 08007107890001141985 | Electric | Gov. Aggregation |
| FEOH - TE | 08007253402730091677 | Electric | Gov. Aggregation |
| FEOH - TE | 08007255272900007251 | Electric | Gov. Aggregation |
| FEOH - TE | 08007904412850024690 | Electric | Gov. Aggregation |
| FEOH - TE | 08007909132850020239 | Electric | Gov. Aggregation |
| FEOH - TE | 08007934245000116491 | Electric | Gov. Aggregation |
| FEOH - TE | 08007956952810018401 | Electric | Gov. Aggregation |
| FEOH - TE | 08008621552810021993 | Electric | Gov. Aggregation |
| FEOH - OE | 08008041275000021579 | Electric | Gov. Aggregation |
| FEOH - OE | 08023171706000809791 | Electric | Gov. Aggregation |
| FEOH - OE | 08023179580001441246 | Electric | Gov. Aggregation |
| FEOH - OE | 08023205890001493779 | Electric | Gov. Aggregation |
| FEOH - OE | 08023210290000784478 | Electric | Gov. Aggregation |
| FEOH - OE | 08023218650000789346 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062105945395 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621059539414 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621059584315 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621059658584 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066010170 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066026360 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066136581 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066272170 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066322833 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066421231 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066526772 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621064096501 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621064114903 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621064220060 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621064630462 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621064830422 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621064934380 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621064976573 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070147165 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070237553 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070264241 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070387561 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070539825 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070439674 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070466283 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066086792 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066137760 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066198374 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066207851 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066263825 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066510795 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066536723 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070599311 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070610194 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070688343 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070713562 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070755251 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070909632 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070947321 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621060140092 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621060198614 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621060233273 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621060283585 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621060466640 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621060912752 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065055252 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065092252 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065241203 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065248640 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065363432 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065374301 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065381822 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621061723470 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621061776500 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621061904614 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621062028244 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621062060092 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621062074440 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621062089553 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070496523 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070535161 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070714665 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070756145 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070808294 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071074015 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071088992 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066565944 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066594830 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066823414 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067074970 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067145274 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067159962 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071177630 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066559760 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066667030 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066790570 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066843183 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066852614 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066856222 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066877132 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071133824 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071208160 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071266711 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071273034 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071411161 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071533471 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071713473 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621060928270 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621060941571 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621060992425 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08023219740001339596 | Electric | Gov. Aggregation |
| FEOH - OE | 08023234090000770981 | Electric | Gov. Aggregation |
| FEOH - OE | 08023573180000766220 | Electric | Gov. Aggregation |
| FEOH - OE | 08023591190000844656 | Electric | Gov. Aggregation |
| FEOH - OE | 08023559141000844658 | Electric | Gov. Aggregation |
| FEOH - OE | 08023593350001386681 | Electric | Gov. Aggregation |
| FEOH - OE | 08023602080001546840 | Electric | Gov. Aggregation |
| FEOH - OE | 08023606760000792170 | Electric | Gov. Aggregation |
| FEOH - TE | 08023446922470090116 | Electric | Gov. Aggregation |
| FEOH - OE | 08023467960001380340 | Electric | Gov. Aggregation |
| FEOH - OE | 08023477680000804910 | Electric | Gov. Aggregation |
| FEOH - OE | 08023496590001336168 | Electric | Gov. Aggregation |
| FEOH - OE | 08023497050000766127 | Electric | Gov. Aggregation |
| FEOH - OE | 08023497590000766137 | Electric | Gov. Aggregation |
| FEOH - OE | 08023498040000766143 | Electric | Gov. Aggregation |
| FEOH - OE | 08015785790001040693 | Electric | Gov. Aggregation |
| FEOH - OE | 08016453100000168234 | Electric | Gov. Aggregation |
| FEOH - OE | 08016454250000168250 | Electric | Gov. Aggregation |
| FEOH - OE | 08016455130000168264 | Electric | Gov. Aggregation |
| FEOH - OE | 08016455730000168272 | Electric | Gov. Aggregation |
| FEOH - TE | 08006997692680021517 | Electric | Gov. Aggregation |
| FEOH - TE | 08006996762900009519 | Electric | Gov. Aggregation |
| FEOH - TE | 08007062562530091232 | Electric | Gov. Aggregation |
| FEOH - TE | 08007063772920091536 | Electric | Gov. Aggregation |
| FEOH - OE | 08007107890001141984 | Electric | Gov. Aggregation |
| FEOH - OE | 08007176840001131320 | Electric | Gov. Aggregation |
| FEOH - TE | 08008093182850020281 | Electric | Gov. Aggregation |
| FEOH - TE | 08008099850001253599 | Electric | Gov. Aggregation |
| FEOH - TE | 08008137032770013276 | Electric | Gov. Aggregation |
| FEOH - TE | 08008138212080022807 | Electric | Gov. Aggregation |
| FEOH - TE | 08008138522770016889 | Electric | Gov. Aggregation |
| FEOH - TE | 08008139632770019036 | Electric | Gov. Aggregation |
| FEOH - OE | 08008150602250023907 | Electric | Gov. Aggregation |
| FEOH - OE | 08023235900000770993 | Electric | Gov. Aggregation |
| FEOH - OE | 08023239980000791559 | Electric | Gov. Aggregation |
| FEOH - OE | 08023296020000805632 | Electric | Gov. Aggregation |
| FEOH - OE | 08023297790000841298 | Electric | Gov. Aggregation |
| FEOH - OE | 08023297800000805322 | Electric | Gov. Aggregation |
| FEOH - OE | 08023330394000081051 | Electric | Gov. Aggregation |
| FEOH - TE | 08007256862900008751 | Electric | Gov. Aggregation |
| FEOH - TE | 08007257872900009134 | Electric | Gov. Aggregation |
| FEOH - TE | 08007270353000000050 | Electric | Gov. Aggregation |
| FEOH - TE | 08007300612900010607 | Electric | Gov. Aggregation |
| FEOH - OE | 08007391082480092466 | Electric | Gov. Aggregation |
| FEOH - OE | 08007392842850017446 | Electric | Gov. Aggregation |
| FEOH - OE | 08023608600000792198 | Electric | Gov. Aggregation |
| FEOH - OE | 08023609550000782665 | Electric | Gov. Aggregation |
| FEOH - OE | 08023610670000804345 | Electric | Gov. Aggregation |
| FEOH - OE | 08023632270001534631 | Electric | Gov. Aggregation |
| FEOH - OE | 08023664700001538403 | Electric | Gov. Aggregation |
| FEOH - OE | 08023676690000792323 | Electric | Gov. Aggregation |
| FEOH - OE | 08023677410000792332 | Electric | Gov. Aggregation |
| FEOH - OE | 08023502990000804908 | Electric | Gov. Aggregation |
| FEOH - OE | 08023503280000804909 | Electric | Gov. Aggregation |
| FEOH - OE | 08023504000001569337 | Electric | Gov. Aggregation |
| FEOH - OE | 08023505850001477167 | Electric | Gov. Aggregation |
| FEOH - OE | 08023509330000810227 | Electric | Gov. Aggregation |
| FEOH - OE | 08023525290000844570 | Electric | Gov. Aggregation |
| FEOH - OE | 08023525900500034886 6 | Electric | Gov. Aggregation |
| FEOH - OE | 08016454740001341723 | Electric | Gov. Aggregation |
| FEOH - OE | 08016457860001334985 | Electric | Gov. Aggregation |
| FEOH - OE | 08016574800001187190 | Electric | Gov. Aggregation |
| FEOH - OE | 08016758280000187205 | Electric | Gov. Aggregation |
| FEOH - OE | 08016758670000187211 | Electric | Gov. Aggregation |
| FEOH - OE | 08016759190001307126 | Electric | Gov. Aggregation |
| FEOH - OE | 08016759455001391674 | Electric | Gov. Aggregation |
| FEOH - TE | 08007250122600006874 | Electric | Gov. Aggregation |
| FEOH - TE | 08007251243000009009 | Electric | Gov. Aggregation |
| FEOH - TE | 08007254552900005701 | Electric | Gov. Aggregation |
| FEOH - TE | 08007302052900010931 | Electric | Gov. Aggregation |
| FEOH - TE | 08007302542170094412 | Electric | Gov. Aggregation |
| FEOH - TE | 08007399372850022816 | Electric | Gov. Aggregation |
| FEOH - TE | 08008151072850024084 | Electric | Gov. Aggregation |
| FEOH - TE | 08008151972850024474 | Electric | Gov. Aggregation |
| FEOH - TE | 08008152012850024741 | Electric | Gov. Aggregation |
| FEOH - TE | 08008156872320090802 | Electric | Gov. Aggregation |
| FEOH - OE | 08008207292770021540 | Electric | Gov. Aggregation |
| FEOH - TE | 08008208902990094226 | Electric | Gov. Aggregation |
| FEOH - TE | 08008267328100018415 | Electric | Gov. Aggregation |
| FEOH - TE | 08007051823290005735 | Electric | Gov. Aggregation |
| FEOH - TE | 08007518232900008713 | Electric | Gov. Aggregation |
| FEOH - TE | 08007518232900008732 | Electric | Gov. Aggregation |
| FEOH - TE | 08007519172900009045 | Electric | Gov. Aggregation |
| FEOH - TE | 08007583532900010575 | Electric | Gov. Aggregation |
| FEOH - TE | 08007589602000000365 | Electric | Gov. Aggregation |
| FEOH - TE | 08007613432850017427 | Electric | Gov. Aggregation |
| FEOH - OE | 08023304360000810040 | Electric | Gov. Aggregation |
| FEOH - OE | 08023304450000810058 | Electric | Gov. Aggregation |
| FEOH - OE | 08023305470000803186 | Electric | Gov. Aggregation |
| FEOH - OE | 08023305670000810082 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062106100848492 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621061035803 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621061040585 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621061145404 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065408602 | Electric | Gov. Aggregation |
| AEP - CSP | 000406210656443571 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065672701 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065812873 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066027923 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066053182 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071182290 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071197013 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071342324 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071456724 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071601590 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071655842 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067270822 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067365102 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067408360 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067472481 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070595701 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067601713 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067614492 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621061191600 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621061461171 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621061793002 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621061992401 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621062134992 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621062364651 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621062764251 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621062905153 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621062926810 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621063002404 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621059078065 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621059270431 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621059338332 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621059755540 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621059781073 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621059943684 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621060123535 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066920585 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066965295 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067026791 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067270675 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067637104 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067783792 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067972263 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071806925 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071986003 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072100385 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072202373 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072306970 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072423422 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072502704 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071967504 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072066091 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072076225 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072213830 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072590661 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072681852 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072707583 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067743815 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067759924 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067848500 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068020204 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068061013 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068071443 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068223340 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621062403800 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621062439733 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621062483834 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621062506014 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621062597251 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621062600885 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621062715325 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066059702 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066121317 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066188163 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066516653 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066852250 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066894204 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067008424 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621060360294 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621060435945 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621060795985 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621060834810 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621060835771 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621060939263 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067981044 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068061791 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802330576000810084 | Electric | Gov. Aggregation |
| FEOH - OE | 08023306260000810092 | Electric | Gov. Aggregation |
| FEOH - OE | 08023309440000810137 | Electric | Gov. Aggregation |
| FEOH - TE | 08007394442850018256 | Electric | Gov. Aggregation |
| FEOH - TE | 08007394642850018326 | Electric | Gov. Aggregation |
| FEOH - TE | 08007396082850020469 | Electric | Gov. Aggregation |
| FEOH - TE | 08007396222850020493 | Electric | Gov. Aggregation |
| FEOH - TE | 08007397732850022286 | Electric | Gov. Aggregation |
| FEOH - OE | 08007461702850025739 | Electric | Gov. Aggregation |
| FEOH - OE | 08023677800000792338 | Electric | Gov. Aggregation |
| FEOH - OE | 08023679020001484364 | Electric | Gov. Aggregation |
| FEOH - OE | 08023685130001479472 | Electric | Gov. Aggregation |
| FEOH - OE | 08023697780000790288 | Electric | Gov. Aggregation |
| FEOH - OE | 080236978050001435920 | Electric | Gov. Aggregation |
| FEOH - OE | 08023706990000788832 | Electric | Gov. Aggregation |
| FEOH - OE | 08016802165000235971 | Electric | Gov. Aggregation |
| FEOH - OE | 08016820830000187239 | Electric | Gov. Aggregation |
| FEOH - OE | 08016821350000186837 | Electric | Gov. Aggregation |
| FEOH - OE | 08016821490000187248 | Electric | Gov. Aggregation |
| FEOH - OE | 08016890420000186759 | Electric | Gov. Aggregation |
| FEOH - OE | 08016893720000156809 | Electric | Gov. Aggregation |
| FEOH - OE | 08016924410001521366 | Electric | Gov. Aggregation |
| FEOH - OE | 08023527100000844597 | Electric | Gov. Aggregation |
| FEOH - OE | 08023527500000844603 | Electric | Gov. Aggregation |
| FEOH - OE | 08023538760001456499 | Electric | Gov. Aggregation |
| FEOH - OE | 08023560380000792569 | Electric | Gov. Aggregation |
| FEOH - OE | 08023577580000788731 | Electric | Gov. Aggregation |
| FEOH - OE | 08023586710000892277 | Electric | Gov. Aggregation |
| FEOH - OE | 08023590590000844648 | Electric | Gov. Aggregation |
| FEOH - TE | 08007617182850021157 | Electric | Gov. Aggregation |
| FEOH - TE | 08007617982850022164 | Electric | Gov. Aggregation |
| FEOH - TE | 08007619902850022591 | Electric | Gov. Aggregation |
| FEOH - TE | 08007639092810018364 | Electric | Gov. Aggregation |
| FEOH - TE | 08007680492850022784 | Electric | Gov. Aggregation |
| FEOH - TE | 08007701792810020210 | Electric | Gov. Aggregation |
| FEOH - OE | 08007704365001297913 | Electric | Gov. Aggregation |
| FEOH - OE | 08007464322130006377 | Electric | Gov. Aggregation |
| FEOH - TE | 08007516612900007162 | Electric | Gov. Aggregation |
| FEOH - TE | 08007518152900008728 | Electric | Gov. Aggregation |
| FEOH - TE | 08007518872900008925 | Electric | Gov. Aggregation |
| FEOH - TE | 0800758512900011008 | Electric | Gov. Aggregation |
| FEOH - TE | 08007588302440092339 | Electric | Gov. Aggregation |
| FEOH - OE | 08023733000000844812 | Electric | Gov. Aggregation |
| FEOH - OE | 08023733510000844819 | Electric | Gov. Aggregation |
| FEOH - OE | 08023736020001322764 | Electric | Gov. Aggregation |
| FEOH - OE | 08023737170001346909 | Electric | Gov. Aggregation |
| FEOH - OE | 08023739170000844887 | Electric | Gov. Aggregation |
| FEOH - OE | 08023745640000776772 | Electric | Gov. Aggregation |
| FEOH - OE | 08023747610001326438 | Electric | Gov. Aggregation |
| FEOH - TE | 08008228672810020205 | Electric | Gov. Aggregation |
| FEOH - TE | 08008229412810020488 | Electric | Gov. Aggregation |
| FEOH - TE | 08008291502810022022 | Electric | Gov. Aggregation |
| FEOH - TE | 08008297692850018908 | Electric | Gov. Aggregation |
| FEOH - TE | 0800835059281005530 | Electric | Gov. Aggregation |
| FEOH - TE | 08008356502850023128 | Electric | Gov. Aggregation |
| FEOH - TE | 08008356552850023152 | Electric | Gov. Aggregation |
| FEOH - OE | 080223310650000791570 | Electric | Gov. Aggregation |
| FEOH - TE | 0800233197500000791709 | Electric | Gov. Aggregation |
| FEOH - OE | 08023360200001323832 | Electric | Gov. Aggregation |
| FEOH - OE | 080233640600001333175 | Electric | Gov. Aggregation |
| FEOH - OE | 08023364260000805506 | Electric | Gov. Aggregation |
| FEOH - OE | 08023364830000805531 | Electric | Gov. Aggregation |
| FEOH - OE | 080233654600001454135 | Electric | Gov. Aggregation |
| FEOH - OE | 08017183500000765681 | Electric | Gov. Aggregation |
| FEOH - OE | 08017267990001402249 | Electric | Gov. Aggregation |
| FEOH - OE | 08017540220000177882 | Electric | Gov. Aggregation |
| FEOH - OE | 08017544050000178032 | Electric | Gov. Aggregation |
| FEOH - OE | 08017545350000177952 | Electric | Gov. Aggregation |
| FEOH - OE | 08017545490000177954 | Electric | Gov. Aggregation |
| FEOH - OE | 08017618110001523205 | Electric | Gov. Aggregation |
| FEOH - OE | 08023595070000844694 | Electric | Gov. Aggregation |
| FEOH - OE | 08023595710000844703 | Electric | Gov. Aggregation |
| FEOH - OE | 08023596580000844713 | Electric | Gov. Aggregation |
| FEOH - OE | 08023597090000844715 | Electric | Gov. Aggregation |
| FEOH - OE | 08023597680000844742 | Electric | Gov. Aggregation |
| FEOH - OE | 080236072460000792777 | Electric | Gov. Aggregation |
| FEOH - OE | 08023613050001511706 | Electric | Gov. Aggregation |
| FEOH - TE | 08007588412450091096 | Electric | Gov. Aggregation |
| FEOH - TE | 08007610842390094124 | Electric | Gov. Aggregation |
| FEOH - TE | 08007614472850018204 | Electric | Gov. Aggregation |
| FEOH - TE | 08007637002810015489 | Electric | Gov. Aggregation |
| FEOH - TE | 08007702532810020436 | Electric | Gov. Aggregation |
| FEOH - TE | 08007777332850019629 | Electric | Gov. Aggregation |
| FEOH - TE | 08007705152810021940 | Electric | Gov. Aggregation |
| FEOH - TE | 08007705752810022060 | Electric | Gov. Aggregation |
| FEOH - TE | 08007779352900008643 | Electric | Gov. Aggregation |
| FEOH - TE | 08007814682700091932 | Electric | Gov. Aggregation |
| FEOH - TE | 08007831622820003897 | Electric | Gov. Aggregation |
| FEOH - TE | 0800733007280021279 | Electric | Gov. Aggregation |
| FEOH - TE | 08007837532850023166 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062106841694 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106864465 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106851585 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106873170 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107260584 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107260574 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107271574 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107292528 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107293697 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107295616 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107300407 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106271866 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106277375 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106285891 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106291126 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106316762 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106327353 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106332863 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106303286 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106340941 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106332184 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106345673 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106350074 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106353305 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106366826 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106829643 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106835387 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106837154 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106840233 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106842929 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106846917 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106876411 | Electric | Gov. Aggregation |
| AEP - CSP | 0004061072787702 | Electric | Gov. Aggregation |
| AEP - CSP | 0004061072912620 | Electric | Gov. Aggregation |
| AEP - CSP | 0004061073109394 | Electric | Gov. Aggregation |
| AEP - CSP | 0004061073156341 | Electric | Gov. Aggregation |
| AEP - CSP | 0004061073165285 | Electric | Gov. Aggregation |
| AEP - CSP | 0004061073177631 | Electric | Gov. Aggregation |
| AEP - CSP | 0004061073230061 | Electric | Gov. Aggregation |
| AEP - CSP | 0004061068739225 | Electric | Gov. Aggregation |
| AEP - CSP | 0004061068755041 | Electric | Gov. Aggregation |
| AEP - CSP | 0004061068868934 | Electric | Gov. Aggregation |
| AEP - CSP | 0004061069078504 | Electric | Gov. Aggregation |
| AEP - CSP | 0004061069225721 | Electric | Gov. Aggregation |
| AEP - CSP | 0004061069280401 | Electric | Gov. Aggregation |
| AEP - CSP | 0004061061023052 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106108503 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106118086 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106126208 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106162087 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106162707 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107311000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107326474 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107344830 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107346049 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107345451 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106358109 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106351507 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106391710 | Electric | Gov. Aggregation |
| AEP - CSP | 0004067064048294 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106413729 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106416283 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106416517 | Electric | Gov. Aggregation |
| AEP - CSP | 0004067106420476 | Electric | Gov. Aggregation |
| AEP - CSP | 0004067106371525 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106375181 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106385023 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106414472 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106433169 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106440413 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106452501 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106853041 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106857078 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106885760 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106906121 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106917531 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106928923 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107328232 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107340054 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107353065 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107367480 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107370172 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107397509 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106953995 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106958082 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106960499 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106976942 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106979182 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106989893 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106997025 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802336560000784432 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336772000805620 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336824000805565 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336840000805567 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336858000784477 | Electric | Gov. Aggregation |
| FEOH - OE | 0802337698000137867 | Electric | Gov. Aggregation |
| FEOH - OE | 0802337967500334852 | Electric | Gov. Aggregation |
| FEOH - TE | 0800645018217001312 | Electric | Gov. Aggregation |
| FEOH - TE | 0800645396281000206 | Electric | Gov. Aggregation |
| FEOH - TE | 0800645272380028474 | Electric | Gov. Aggregation |
| FEOH - TE | 0800652091230000052 | Electric | Gov. Aggregation |
| FEOH - TE | 0800659255217001303 | Electric | Gov. Aggregation |
| FEOH - TE | 0800846729277002018 | Electric | Gov. Aggregation |
| FEOH - TE | 0800861633293003190 | Electric | Gov. Aggregation |
| FEOH - TE | 0800872083277001954 | Electric | Gov. Aggregation |
| FEOH - TE | 0800872727277002006 | Electric | Gov. Aggregation |
| FEOH - TE | 0800872476277002140 | Electric | Gov. Aggregation |
| FEOH - TE | 0800873883277009407 | Electric | Gov. Aggregation |
| FEOH - TE | 0800879331230000345 | Electric | Gov. Aggregation |
| FEOH - OE | 0801768751000017896 | Electric | Gov. Aggregation |
| FEOH - OE | 0801792886000018725 | Electric | Gov. Aggregation |
| FEOH - OE | 0801818124000154222 | Electric | Gov. Aggregation |
| FEOH - OE | 0801832703000018714 | Electric | Gov. Aggregation |
| FEOH - OE | 0801832717000018715 | Electric | Gov. Aggregation |
| FEOH - OE | 0801832809000141459 | Electric | Gov. Aggregation |
| FEOH - OE | 0802361507000080441 | Electric | Gov. Aggregation |
| FEOH - OE | 0802363548000039130 | Electric | Gov. Aggregation |
| FEOH - OE | 0802360021000136940 | Electric | Gov. Aggregation |
| FEOH - OE | 0802367409000078882 | Electric | Gov. Aggregation |
| FEOH - OE | 0802367714000079100 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377585001346853 | Electric | Gov. Aggregation |
| FEOH - OE | 0802368155000166124 | Electric | Gov. Aggregation |
| FEOH - OE | 0802374840000076811 | Electric | Gov. Aggregation |
| FEOH - OE | 0802374859000076814 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377161000080617 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377498000078895 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377539500028350 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377724500149281 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377896000150829 | Electric | Gov. Aggregation |
| FEOH - TE | 0800781609285001746 | Electric | Gov. Aggregation |
| FEOH - TE | 0800781740285001831 | Electric | Gov. Aggregation |
| FEOH - TE | 0800781895285002048 | Electric | Gov. Aggregation |
| FEOH - TE | 0800783197285002575 | Electric | Gov. Aggregation |
| FEOH - TE | 0800786872030031560 | Electric | Gov. Aggregation |
| FEOH - TE | 0800790201285002409 | Electric | Gov. Aggregation |
| FEOH - TE | 0800790555285002493 | Electric | Gov. Aggregation |
| FEOH - OE | 0802338437000079177 | Electric | Gov. Aggregation |
| FEOH - OE | 0802339473000141721 | Electric | Gov. Aggregation |
| FEOH - OE | 0802342708000076598 | Electric | Gov. Aggregation |
| FEOH - OE | 0802343419000144725 | Electric | Gov. Aggregation |
| FEOH - OE | 0802343436000078682 | Electric | Gov. Aggregation |
| FEOH - OE | 0802343583000078458 | Electric | Gov. Aggregation |
| FEOH - OE | 0802343609000078459 | Electric | Gov. Aggregation |
| FEOH - TE | 0800650381217001440 | Electric | Gov. Aggregation |
| FEOH - TE | 0800659412217001452 | Electric | Gov. Aggregation |
| FEOH - TE | 0800659539221001205 | Electric | Gov. Aggregation |
| FEOH - OE | 0800662482000104271 | Electric | Gov. Aggregation |
| FEOH - OE | 0800665083238002848 | Electric | Gov. Aggregation |
| FEOH - OE | 0800793932300030620 | Electric | Gov. Aggregation |
| FEOH - OE | 0800879497230000090 | Electric | Gov. Aggregation |
| FEOH - TE | 0800797242300031393 | Electric | Gov. Aggregation |
| FEOH - TE | 0800799345000346243 | Electric | Gov. Aggregation |
| FEOH - OE | 0800801552930032227 | Electric | Gov. Aggregation |
| FEOH - OE | 0800805952277001332 | Electric | Gov. Aggregation |
| FEOH - OE | 0800887131280000384 | Electric | Gov. Aggregation |
| FEOH - OE | 0802368193000144452 | Electric | Gov. Aggregation |
| FEOH - OE | 0802368614000151409 | Electric | Gov. Aggregation |
| FEOH - OE | 0802368698000154524 | Electric | Gov. Aggregation |
| FEOH - OE | 0802368960000156010 | Electric | Gov. Aggregation |
| FEOH - OE | 0802370114000078874 | Electric | Gov. Aggregation |
| FEOH - OE | 0802370191000078875 | Electric | Gov. Aggregation |
| FEOH - OE | 0802370498000078880 | Electric | Gov. Aggregation |
| FEOH - TE | 0800790392285002459 | Electric | Gov. Aggregation |
| FEOH - TE | 0800790514300000841 | Electric | Gov. Aggregation |
| FEOH - OE | 0800795964285002054 | Electric | Gov. Aggregation |
| FEOH - OE | 0800807629285002311 | Electric | Gov. Aggregation |
| FEOH - TE | 0800815234285002461 | Electric | Gov. Aggregation |
| FEOH - OE | 0800820181277001948 | Electric | Gov. Aggregation |
| FEOH - OE | 0802380107000084490 | Electric | Gov. Aggregation |
| FEOH - OE | 0802381570400147499 | Electric | Gov. Aggregation |
| FEOH - OE | 0802381694000148555 | Electric | Gov. Aggregation |
| FEOH - OE | 0802381780000084916 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383185000079255 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383311000079252 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383690000079263 | Electric | Gov. Aggregation |
| FEOH - OE | 0801847665000018632 | Electric | Gov. Aggregation |
| FEOH - OE | 0801852748000016875 | Electric | Gov. Aggregation |
| FEOH - OE | 0801852755000016834 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859653000018677 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859698000018647 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062106741090 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106741614 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106770321 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106772501 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106783083 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106794535 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107361269 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107367376 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107367588 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107374603 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107376023 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107385948 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106169344 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106185477 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106218843 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106213388 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106219761 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106224196 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106225082 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106431365 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106449875 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106451077 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106465052 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106483058 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106485774 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106458863 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106478005 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106483424 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106485854 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106245238 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106491311 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106937361 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106943198 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106965208 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106966111 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106981389 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106983102 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107396961 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107409262 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107433856 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107443908 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107451961 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107455457 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107464774 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106514427 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106578556 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106600887 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106606272 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106609441 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106630641 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107005926 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107008822 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107017433 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107033703 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107054764 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106803969 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106804432 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106814910 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106815237 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106819400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106835811 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107425104 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107442493 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107447130 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107450127 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107457862 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107459640 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106498212 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106501887 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106505860 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106510916 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106514629 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106531302 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106540644 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106227952 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106229573 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106231743 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106246404 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106256795 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106263924 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106273798 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106997994 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107002137 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107016043 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107021213 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107021724 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107056713 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107061512 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106632714 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0801859709000018648 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859766000140483 | Electric | Gov. Aggregation |
| FEOH - OE | 0807909790000076622 | Electric | Gov. Aggregation |
| FEOH - TE | 0800791243221001296 | Electric | Gov. Aggregation |
| FEOH - TE | 0800793528400210906 | Electric | Gov. Aggregation |
| FEOH - TE | 0800802145281002192 | Electric | Gov. Aggregation |
| FEOH - TE | 0800802155281002197 | Electric | Gov. Aggregation |
| FEOH - TE | 0802343643000078459 | Electric | Gov. Aggregation |
| FEOH - OE | 0802343739000144759 | Electric | Gov. Aggregation |
| FEOH - OE | 0802343762000080483 | Electric | Gov. Aggregation |
| FEOH - OE | 0802343770000078461 | Electric | Gov. Aggregation |
| FEOH - OE | 0802345043000080454 | Electric | Gov. Aggregation |
| FEOH - OE | 0802347168000149580 | Electric | Gov. Aggregation |
| FEOH - OE | 0802349605000007661 | Electric | Gov. Aggregation |
| FEOH - TE | 0800887262260000415 | Electric | Gov. Aggregation |
| FEOH - OE | 0800887683277002122 | Electric | Gov. Aggregation |
| FEOH - OE | 0800893228280031196 | Electric | Gov. Aggregation |
| FEOH - TE | 0800893684208002635 | Electric | Gov. Aggregation |
| FEOH - OE | 0800901592268002035 | Electric | Gov. Aggregation |
| FEOH - TE | 0800901884500001855 | Electric | Gov. Aggregation |
| FEOH - OE | 0800903672680022896 | Electric | Gov. Aggregation |
| FEOH - OE | 0802370655000078882 | Electric | Gov. Aggregation |
| FEOH - OE | 0802370846000080607 | Electric | Gov. Aggregation |
| FEOH - OE | 0802370851000080607 | Electric | Gov. Aggregation |
| FEOH - OE | 0802371337000079150 | Electric | Gov. Aggregation |
| FEOH - OE | 0802372393000132189 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373345000137141 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373578000084484 | Electric | Gov. Aggregation |
| FEOH - OE | 0800665173238003209 | Electric | Gov. Aggregation |
| FEOH - TE | 0800665245238003230 | Electric | Gov. Aggregation |
| FEOH - OE | 0800669362000078262 | Electric | Gov. Aggregation |
| FEOH - OE | 0800672703290000393 | Electric | Gov. Aggregation |
| FEOH - TE | 0800827272770019200 | Electric | Gov. Aggregation |
| FEOH - OE | 0802879995285001974 | Electric | Gov. Aggregation |
| FEOH - TE | 0800832733500036972 | Electric | Gov. Aggregation |
| FEOH - OE | 0800835207285002062 | Electric | Gov. Aggregation |
| FEOH - OE | 0800840515000036101 | Electric | Gov. Aggregation |
| FEOH - OE | 0800840919293003226 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383808500031446 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383854000079265 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383974000079267 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383980000079267 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384065000080955 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384198000134799 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384310000078908 | Electric | Gov. Aggregation |
| FEOH - OE | 0801912770000104570 | Electric | Gov. Aggregation |
| FEOH - OE | 0801925147000112811 | Electric | Gov. Aggregation |
| FEOH - OE | 0801943700000133692 | Electric | Gov. Aggregation |
| FEOH - TE | 0801997662000059001 | Electric | Gov. Aggregation |
| FEOH - OE | 0802026979000080338 | Electric | Gov. Aggregation |
| FEOH - OE | 0800809523285002128 | Electric | Gov. Aggregation |
| FEOH - TE | 0800809755285002307 | Electric | Gov. Aggregation |
| FEOH - OE | 0800815279285002467 | Electric | Gov. Aggregation |
| FEOH - TE | 0801815906260000911 | Electric | Gov. Aggregation |
| FEOH - TE | 0800822985281002062 | Electric | Gov. Aggregation |
| FEOH - OE | 0802349729000076613 | Electric | Gov. Aggregation |
| FEOH - OE | 0802349864000076615 | Electric | Gov. Aggregation |
| FEOH - OE | 0802350059000080488 | Electric | Gov. Aggregation |
| FEOH - OE | 0802350030300007466 | Electric | Gov. Aggregation |
| FEOH - OE | 0802350306001042093 | Electric | Gov. Aggregation |
| FEOH - OE | 0802350335000080494 | Electric | Gov. Aggregation |
| FEOH - OE | 0802350521000078917 | Electric | Gov. Aggregation |
| FEOH - TE | 0800936302285001827 | Electric | Gov. Aggregation |
| FEOH - OE | 0801029454204000127 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373815000084487 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373847000084487 | Electric | Gov. Aggregation |
| FEOH - OE | 0802395400013997850 | Electric | Gov. Aggregation |
| FEOH - OE | 0802374185000077672 | Electric | Gov. Aggregation |
| FEOH - OE | 0802374236000078242 | Electric | Gov. Aggregation |
| FEOH - OE | 0802374861000079251 | Electric | Gov. Aggregation |
| FEOH - OE | 0800673080000803588 | Electric | Gov. Aggregation |
| FEOH - OE | 0800673080000803647 | Electric | Gov. Aggregation |
| FEOH - OE | 0800677494000077671 | Electric | Gov. Aggregation |
| FEOH - OE | 0800679313500010948 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384414000078909 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384549000078911 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384612000078912 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384717000078914 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384776000078915 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384922000078376 | Electric | Gov. Aggregation |
| FEOH - OE | 0802380935001252359 | Electric | Gov. Aggregation |
| FEOH - TE | 0800626692590000446 | Electric | Gov. Aggregation |
| FEOH - TE | 0800692751260000689 | Electric | Gov. Aggregation |
| FEOH - OE | 0800692771260000695 | Electric | Gov. Aggregation |
| FEOH - OE | 0800695064000112879 | Electric | Gov. Aggregation |
| FEOH - TE | 0800695452000136391 | Electric | Gov. Aggregation |
| FEOH - OE | 0800696112900008696 | Electric | Gov. Aggregation |
| FEOH - TE | 0800697212900003439 | Electric | Gov. Aggregation |
| FEOH - OE | 0802103080000058355 | Electric | Gov. Aggregation |
| FEOH - OE | 0802117916000150995 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062106634 1290 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106662 1264 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106676 0134 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106676 8350 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106678 3710 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106691 1814 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107465 2150 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107409 7893 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107475 8963 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107476 8583 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107479 7243 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107483 9263 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107487 8635 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106856 8404 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106881 8283 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106904 8440 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106908 5871 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106912 4672 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107062 0484 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107065 4710 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107066 9261 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107071 4033 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107077 7045 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107090 8291 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107092 1783 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107473 0621 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107481 4902 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107505 7482 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107510 0563 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107514 5880 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106298 6575 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106309 0061 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106314 8751 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106322 8724 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106329 0792 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106329 2891 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106330 9233 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107067 3682 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107087 9693 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107088 8275 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107112 5265 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107113 4143 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107121 0363 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107140 7601 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107149 0255 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107512 5225 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107536 5903 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107536 6991 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107540 6304 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107564 4125 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107566 2053 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106920 5524 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106923 6053 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106930 4413 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106933 3620 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106937 1955 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106937 4035 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106937 8140 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106546 9705 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106552 5355 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106555 3010 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106554 6893 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106566 4351 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106572 3464 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106577 9995 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107521 0852 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107525 6152 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107530 7671 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107540 1432 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107545 0005 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107545 4373 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107559 4233 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107008 504 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106710 4612 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106717 3040 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106717 6881 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106728 6012 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107104 8754 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107114 3314 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107115 5562 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107118 8610 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107124 5744 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107124 8080 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107142 8700 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107143 2775 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107158 7824 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107170 6283 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107175 3493 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107177 9010 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107190 8574 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 0802123240000035043 | Electric | Gov. Aggregation |
| FEOH - TE | 0800827236203003161 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800833462242003218 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800835350928500212 12 | Electric | Gov. Aggregation |
| FEOH - OE | 0800835872850022938 | Electric | Gov. Aggregation |
| FEOH - OE | 0800835990285002433 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0800839575000132765 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802388216000079235 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802389016000146413 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802391235000078922 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802391351000152208 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802391682000078929 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802395050000078903 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802395406000134528 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123306000058705 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123512000132813 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123521000058708 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123585000058708 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123585000058708 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123795000058679 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802130118000150415 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0800846190277001322 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0800846790277002057 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800846826277002087 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0800854046285002186 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0800854046285002586 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0800858314500147835 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802350791000078477 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802350811000078447 74 | Electric | Gov. Aggregation |
| FEOH - OE | 0802352491000084456 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802352597000142880 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802352771000044829 | Electric | Gov. Aggregation |
| FEOH - OE | 0802352957000084463 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802354681000084937 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800861616290000768 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0800867849277001681 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0800867852277001694 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0800872552277002159 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800872953230002973 9 | Electric | Gov. Aggregation |
| FEOH - TE | 0800873747300000002 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0800879343230003048 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802130792000151922 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802137051000003758 | Electric | Gov. Aggregation |
| FEOH - OE | 0802137069000132509 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802137149000060365 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802137412000060379 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802137504000060397 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0800720450260000819 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0800720966260000304 01 | Electric | Gov. Aggregation |
| FEOH - TE | 0800725160260000093 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800725565290000074 44 | Electric | Gov. Aggregation |
| FEOH - TE | 0800730035290001014 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802397736000078463 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802405162000138986 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802405421000149856 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802407208000079029 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802410826000150155 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802411316000080607 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802418734000079241 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802374977000150616 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377073000080611 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377329000078892 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377387000080615 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377473900007889 42 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377481000057899 42 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377546000078895 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802354692000084937 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802355874500002386 82 | Electric | Gov. Aggregation |
| FEOH - OE | 0802357303000076621 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802357408000077653 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802359108000084465 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802359396000134935 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802144339000058761 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802144564000058764 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802144596000058764 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802144741000150826 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802150045000130678 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802150088000006041 16 | Electric | Gov. Aggregation |
| FEOH - OE | 0802150233000060421 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0801310209000142917 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0801332063000080367 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0801371576500033693 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800730191290001090 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0800739659285002151 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800739719285002218 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0800739791285002235 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0800739928285002277 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802150765000006041 67 | Electric | Gov. Aggregation |
| FEOH - OE | 0802157349000060411 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0802164767300000022 76 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - CSP | 0004062106332706 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106332733 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106334315 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106533878 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106381536 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106387668 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106391563 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106954201 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106960921 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106961711 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106972491 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107002854 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107021534 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107066597 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106401144 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106408256 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106436653 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106442241 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106448179 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106455768 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106468315 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107058731 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107591979 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107605541 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107609676 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107627922 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107638868 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107640388 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107588755 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107593584 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107587934 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107600731 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107610727 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107630271 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107633136 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107494853 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107545420 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107546284 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107657054 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107657054 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107705094 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107973661 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106827546 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106611131 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106617282 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106624990 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106627287 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106648451 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106657566 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107124996 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107125306 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107135232 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107142548 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107159353 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107160762 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107168135 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107007043 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107078161 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107084822 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107094243 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107094293 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107100600 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107061503 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107641753 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107647262 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107651299 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107657951 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107676279 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107686616 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107636086 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107652311 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107653127 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107656884 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107656931 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107680900 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107675327 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107228993 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107229213 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107234718 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107482275 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107249728 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107258649 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106470639 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106473335 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106475960 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106496535 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106508688 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106526550 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106866112 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| FEOH - TE | 0802171892000060417 | Electric | Gov. Aggregation |
| FEOH - OE | 0802178565203003153 | Electric | Gov. Aggregation |
| FEOH - OE | 0802178946000060423 | Electric | Gov. Aggregation |
| FEOH - OE | 0802178950000060424 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377597000008618 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377756000080620 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377761000078900 | Electric | Gov. Aggregation |
| FEOH - OE | 0802378972000007916 | Electric | Gov. Aggregation |
| FEOH - OE | 0802380218000084491 | Electric | Gov. Aggregation |
| FEOH - OE | 0802314220001494164 | Electric | Gov. Aggregation |
| FEOH - OE | 0802381843000004917 | Electric | Gov. Aggregation |
| FEOH - OE | 0801513380000114298 | Electric | Gov. Aggregation |
| FEOH - OE | 0801645825000016830 | Electric | Gov. Aggregation |
| FEOH - OE | 0801675985000131047 | Electric | Gov. Aggregation |
| FEOH - OE | 0802359664000084471 | Electric | Gov. Aggregation |
| FEOH - OE | 0802359864000064475 | Electric | Gov. Aggregation |
| FEOH - OE | 0802360005000078664 | Electric | Gov. Aggregation |
| FEOH - OE | 0802360165000151960 | Electric | Gov. Aggregation |
| FEOH - OE | 0802360885000079220 | Electric | Gov. Aggregation |
| FEOH - OE | 0802316700001529788 | Electric | Gov. Aggregation |
| FEOH - OE | 0802364941000080376 | Electric | Gov. Aggregation |
| FEOH - OE | 0802382700000078192 | Electric | Gov. Aggregation |
| FEOH - OE | 0802382933000078252 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383326000079257 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384860000792600 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383572000079261 | Electric | Gov. Aggregation |
| FEOH - OE | 0802386600000792655 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384139000015171 | Electric | Gov. Aggregation |
| FEOH - OE | 0802193299000058709 | Electric | Gov. Aggregation |
| FEOH - TE | 0802197130221000930 | Electric | Gov. Aggregation |
| FEOH - OE | 0802206987000077783 | Electric | Gov. Aggregation |
| FEOH - OE | 0802419035000147815 | Electric | Gov. Aggregation |
| FEOH - OE | 0802422034470000626 | Electric | Gov. Aggregation |
| FEOH - OE | 0802423947000080291 | Electric | Gov. Aggregation |
| FEOH - OE | 0802424963500001959 | Electric | Gov. Aggregation |
| FEOH - OE | 0802425087000080611 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429310000780165 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500003154 | Electric | Gov. Aggregation |
| FEOH - OE | 0801682057000018723 | Electric | Gov. Aggregation |
| FEOH - OE | 0801689193000017899 | Electric | Gov. Aggregation |
| FEOH - OE | 0801689522000018683 | Electric | Gov. Aggregation |
| FEOH - OE | 0801696602000018651 | Electric | Gov. Aggregation |
| FEOH - OE | 0801700484500039143 | Electric | Gov. Aggregation |
| FEOH - OE | 0801712744600008037 | Electric | Gov. Aggregation |
| FEOH - OE | 0801717815000010683 | Electric | Gov. Aggregation |
| FEOH - TE | 0800846181277001318 | Electric | Gov. Aggregation |
| FEOH - TE | 0800846663277001995 | Electric | Gov. Aggregation |
| FEOH - TE | 0800846865277002125 | Electric | Gov. Aggregation |
| FEOH - TE | 0800854744290000776 | Electric | Gov. Aggregation |
| FEOH - OE | 0800860413235009202 | Electric | Gov. Aggregation |
| FEOH - TE | 0800861468500010184 | Electric | Gov. Aggregation |
| FEOH - TE | 0800794612300030776 | Electric | Gov. Aggregation |
| FEOH - OE | 0800879742300031430 | Electric | Gov. Aggregation |
| FEOH - TE | 0800803452900007617 | Electric | Gov. Aggregation |
| FEOH - OE | 0800886151300000711 | Electric | Gov. Aggregation |
| FEOH - OE | 0800886389000080384 | Electric | Gov. Aggregation |
| FEOH - TE | 0800865712930031811 | Electric | Gov. Aggregation |
| FEOH - OE | 0800893486239000171 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500033156 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429441000079018 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429776000134456 | Electric | Gov. Aggregation |
| FEOH - OE | 0802430090000802937 | Electric | Gov. Aggregation |
| FEOH - OE | 0802430406000080298 | Electric | Gov. Aggregation |
| FEOH - OE | 0802430488000154612 | Electric | Gov. Aggregation |
| FEOH - OE | 0802430534000803091 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384173500002091 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384205000078906 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384256500023921 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384337000156590 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384500000139379 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384569000078912 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384693000078914 | Electric | Gov. Aggregation |
| FEOH - TE | 0802241088208002111 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241138000059232 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241206000158266 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241327000137634 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241405000059235 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241499000059236 | Electric | Gov. Aggregation |
| FEOH - OE | 0802215660000059240 | Electric | Gov. Aggregation |
| FEOH - OE | 0802430964000007086 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437468000078248 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437588000080318 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437607000080318 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437657000130409 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437704000078465 | Electric | Gov. Aggregation |
| FEOH - OE | 0802439672000015447 | Electric | Gov. Aggregation |
| FEOH - TE | 0800751360298007468 | Electric | Gov. Aggregation |
| FEOH - OE | 0800751610290000569 | Electric | Gov. Aggregation |
| FEOH - OE | 0800758065290000941 | Electric | Gov. Aggregation |
| FEOH - TE | 0800758137290000954 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062106738441 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106760845 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106819261 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106867151 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106881075 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106695604 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106775602 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067021924 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067045164 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067091535 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067158681 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067172462 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072654631 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072827735 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072926855 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072943623 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072985242 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073036392 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073065144 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067211825 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107496493 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067603601 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067746465 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067872423 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067901572 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068134715 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073131154 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073142220 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073162581 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073283505 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073304045 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073333733 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073427021 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071217521 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071338085 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071350782 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071398775 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071401835 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071471884 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071538594 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068977084 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106904684 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069152313 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069166291 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069266563 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069393461 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106941793 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073434693 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073447524 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073453130 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073469311 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073501592 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073800685 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073800800 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065401751 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065407750 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065411770 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065558754 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065661104 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621065963072 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071551600 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071636902 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071799942 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071836340 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072153980 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072194965 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106842985 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068535435 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068735353 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068772102 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068865060 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068953531 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071758834 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071949843 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072039752 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072446952 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072623052 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076968720 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077014602 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077134862 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077174711 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077417235 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077517772 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077532912 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076890560 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076898844 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076931604 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077375464 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077498310 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073859523 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 08007612492690091421 | Electric | Gov. Aggregation |
| FEOH - TE | 08007687912130006432 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384889000789171 | Electric | Gov. Aggregation |
| FEOH - OE | 08023853830000786462 | Electric | Gov. Aggregation |
| FEOH - OE | 08023879530000849699 | Electric | Gov. Aggregation |
| FEOH - OE | 08023900300000792678 | Electric | Gov. Aggregation |
| FEOH - OE | 08023901700001356118 | Electric | Gov. Aggregation |
| FEOH - OE | 08023903570000792729 | Electric | Gov. Aggregation |
| FEOH - OE | 08023908150000770988 | Electric | Gov. Aggregation |
| FEOH - TE | 0801754521000177946 | Electric | Gov. Aggregation |
| FEOH - TE | 08017750820000179020 | Electric | Gov. Aggregation |
| FEOH - TE | 08017891212030033091 | Electric | Gov. Aggregation |
| FEOH - OE | 08017989620000168245 | Electric | Gov. Aggregation |
| FEOH - OE | 08018050690001484316 | Electric | Gov. Aggregation |
| FEOH - OE | 08018058130000218092 | Electric | Gov. Aggregation |
| FEOH - OE | 08018115200001474997 | Electric | Gov. Aggregation |
| FEOH - OE | 08022416715000294298 | Electric | Gov. Aggregation |
| FEOH - OE | 08022430530001504172 | Electric | Gov. Aggregation |
| FEOH - OE | 08022480620000584156 | Electric | Gov. Aggregation |
| FEOH - OE | 08022483610000584039 | Electric | Gov. Aggregation |
| FEOH - OE | 08022464770000584271 | Electric | Gov. Aggregation |
| FEOH - OE | 08022485120000584104 | Electric | Gov. Aggregation |
| FEOH - OE | 08022486750000584167 | Electric | Gov. Aggregation |
| FEOH - OE | 08024406060000777849 | Electric | Gov. Aggregation |
| FEOH - OE | 08024408440000777886 | Electric | Gov. Aggregation |
| FEOH - OE | 080244081400000782567 | Electric | Gov. Aggregation |
| FEOH - OE | 08024444110000804149 | Electric | Gov. Aggregation |
| FEOH - OE | 08024442450000803963 | Electric | Gov. Aggregation |
| FEOH - OE | 08024442510001455703 | Electric | Gov. Aggregation |
| FEOH - OE | 0802446920000803321 | Electric | Gov. Aggregation |
| FEOH - OE | 08023661300001474375 | Electric | Gov. Aggregation |
| FEOH - OE | 08023663755001440529 | Electric | Gov. Aggregation |
| FEOH - OE | 08023663820001500588 | Electric | Gov. Aggregation |
| FEOH - OE | 08023665330001042178 | Electric | Gov. Aggregation |
| FEOH - OE | 08023665980001554423 | Electric | Gov. Aggregation |
| FEOH - OE | 08023670930000782666 | Electric | Gov. Aggregation |
| FEOH - OE | 08023683830001498474 | Electric | Gov. Aggregation |
| FEOH - TE | 08008939162420032251 | Electric | Gov. Aggregation |
| FEOH - TE | 08008941192600009106 | Electric | Gov. Aggregation |
| FEOH - TE | 08008942242640014246 | Electric | Gov. Aggregation |
| FEOH - TE | 08008947492640020163 | Electric | Gov. Aggregation |
| FEOH - TE | 08009943224900090483 | Electric | Gov. Aggregation |
| FEOH - TE | 08009016542680020290 | Electric | Gov. Aggregation |
| FEOH - TE | 08007716422420000630 | Electric | Gov. Aggregation |
| FEOH - TE | 080077164230000006394 | Electric | Gov. Aggregation |
| FEOH - TE | 080077164230000007848 | Electric | Gov. Aggregation |
| FEOH - TE | 08007751920000803204 | Electric | Gov. Aggregation |
| FEOH - TE | 0800778532850019953 | Electric | Gov. Aggregation |
| FEOH - TE | 08007813002330093892 | Electric | Gov. Aggregation |
| FEOH - TE | 08007816202850017502 | Electric | Gov. Aggregation |
| FEOH - TE | 08008685622930032373 | Electric | Gov. Aggregation |
| FEOH - TE | 0800867642810018557 | Electric | Gov. Aggregation |
| FEOH - TE | 0800872625380093802 | Electric | Gov. Aggregation |
| FEOH - TE | 08008726862080092879 | Electric | Gov. Aggregation |
| FEOH - TE | 08008792842300030437 | Electric | Gov. Aggregation |
| FEOH - TE | 080087930723000030423 | Electric | Gov. Aggregation |
| FEOH - TE | 0800793522300030526 | Electric | Gov. Aggregation |
| FEOH - OE | 08023910450000789195 | Electric | Gov. Aggregation |
| FEOH - OE | 08023912790000789233 | Electric | Gov. Aggregation |
| FEOH - OE | 08023913960000789251 | Electric | Gov. Aggregation |
| FEOH - OE | 08023914570000789260 | Electric | Gov. Aggregation |
| FEOH - OE | 08023915410000789272 | Electric | Gov. Aggregation |
| FEOH - OE | 08023916550000789291 | Electric | Gov. Aggregation |
| FEOH - OE | 08023956790000791566 | Electric | Gov. Aggregation |
| FEOH - OE | 08018149810000168389 | Electric | Gov. Aggregation |
| FEOH - OE | 08018283140000803765 | Electric | Gov. Aggregation |
| FEOH - OE | 08018326630001376416 | Electric | Gov. Aggregation |
| FEOH - OE | 08018327320000187153 | Electric | Gov. Aggregation |
| FEOH - OE | 08022576095001382739 | Electric | Gov. Aggregation |
| FEOH - OE | 08022620790001440801 | Electric | Gov. Aggregation |
| FEOH - OE | 08022623050001496461 | Electric | Gov. Aggregation |
| FEOH - OE | 08022625290001556681 | Electric | Gov. Aggregation |
| FEOH - TE | 08022654982140091351 | Electric | Gov. Aggregation |
| FEOH - OE | 08022883140000786492 | Electric | Gov. Aggregation |
| FEOH - OE | 0802444777000803332 | Electric | Gov. Aggregation |
| FEOH - OE | 08024462600000790327 | Electric | Gov. Aggregation |
| FEOH - OE | 080244632500000790734 | Electric | Gov. Aggregation |
| FEOH - OE | 080244644900000790355 | Electric | Gov. Aggregation |
| FEOH - OE | 080244648900000790359 | Electric | Gov. Aggregation |
| FEOH - OE | 08024468950000790416 | Electric | Gov. Aggregation |
| FEOH - OE | 08024469560000790425 | Electric | Gov. Aggregation |
| FEOH - TE | 0801212921000791459 | Electric | Gov. Aggregation |
| FEOH - TE | 08012998042210012197 | Electric | Gov. Aggregation |
| FEOH - OE | 08023684630001457205 | Electric | Gov. Aggregation |
| FEOH - OE | 0802369516001391793 | Electric | Gov. Aggregation |
| FEOH - OE | 08023704740000788799 | Electric | Gov. Aggregation |
| FEOH - OE | 08023706270000806047 | Electric | Gov. Aggregation |
| FEOH - OE | 08023714470001398648 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373151000084796 | Electric | Gov. Aggregation |
| FEOH - OE | 08023731990000844802 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062107401925 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107406865 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107412224 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107462330 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107464645 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106954308 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106972147 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106979716 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106987710 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106996404 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107006930 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107010247 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107211084 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107221559 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107226791 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107233449 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107241514 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107250099 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107260013 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106622019 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106648492 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106649878 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106656329 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106663187 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106665784 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106670752 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106903424 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106905514 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106933889 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106975157 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106974084 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106962893 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107003503 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107603545 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107621064 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107641261 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107897412 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107796963 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107830413 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107783993 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107795654 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107807686 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107819044 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107829806 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107837614 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107838313 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107280655 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107287885 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107295103 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107296868 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107302837 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107306996 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107317031 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107013671 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107015127 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107015855 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107017523 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107019744 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107025370 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107480252 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107481264 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107491010 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107499679 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107513799 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107520571 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107540859 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107503675 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107007719 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107011517 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107014536 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107021615 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107050315 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107853126 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107855593 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107861306 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107869405 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107877975 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107882002 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107919158 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107850285 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107866870 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107890697 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107906951 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107897559 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107902514 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107903215 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107327138 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107336953 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107337738 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107340983 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 0800781836285001979 | Electric | Gov. Aggregation |
| FEOH - TE | 0800781952285002114 | Electric | Gov. Aggregation |
| FEOH - TE | 0800783126285002080 | Electric | Gov. Aggregation |
| FEOH - TE | 0800783179285002090 | Electric | Gov. Aggregation |
| FEOH - TE | 0800783204285002098 | Electric | Gov. Aggregation |
| FEOH - TE | 0800783720285002302 | Electric | Gov. Aggregation |
| FEOH - TE | 0800786134285002234 | Electric | Gov. Aggregation |
| FEOH - TE | 0800879422230003065 | Electric | Gov. Aggregation |
| FEOH - TE | 0800879844230003283 | Electric | Gov. Aggregation |
| FEOH - TE | 0800879624240091529 | Electric | Gov. Aggregation |
| FEOH - TE | 0800886887221001388 | Electric | Gov. Aggregation |
| FEOH - TE | 0800887271260000416 | Electric | Gov. Aggregation |
| FEOH - TE | 0800887609260000796 | Electric | Gov. Aggregation |
| FEOH - TE | 0800894354300000561 | Electric | Gov. Aggregation |
| FEOH - OE | 0802395899000080394 | Electric | Gov. Aggregation |
| FEOH - OE | 0802396913000078678 | Electric | Gov. Aggregation |
| FEOH - OE | 0802400441000076715 | Electric | Gov. Aggregation |
| FEOH - OE | 0802402047000080427 | Electric | Gov. Aggregation |
| FEOH - OE | 0802402423000077102 | Electric | Gov. Aggregation |
| FEOH - OE | 0802405475000078558 | Electric | Gov. Aggregation |
| FEOH - OE | 0802407728000079063 | Electric | Gov. Aggregation |
| FEOH - OE | 0801852769000131805 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859659000018647 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859749000018648 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859870000138059 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859925500003482 | Electric | Gov. Aggregation |
| FEOH - OE | 0802288798000079173 | Electric | Gov. Aggregation |
| FEOH - OE | 0802298222000140387 | Electric | Gov. Aggregation |
| FEOH - OE | 0802300055000006036 | Electric | Gov. Aggregation |
| FEOH - OE | 0802300210000078251 | Electric | Gov. Aggregation |
| FEOH - OE | 0802300622000152174 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302644000136839 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302557000084124 | Electric | Gov. Aggregation |
| FEOH - OE | 0802448079000156848 | Electric | Gov. Aggregation |
| FEOH - OE | 0802448145500020890 | Electric | Gov. Aggregation |
| FEOH - OE | 0802448272000008014 | Electric | Gov. Aggregation |
| FEOH - OE | 0802444975000010435 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451159000078273 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451165000078273 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451335000080341 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373257000084481 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373306000084481 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373507000140790 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373683000084485 | Electric | Gov. Aggregation |
| FEOH - OE | 0802374301000078673 | Electric | Gov. Aggregation |
| FEOH - OE | 0802374559000077676 | Electric | Gov. Aggregation |
| FEOH - OE | 0802374559000077677 | Electric | Gov. Aggregation |
| FEOH - TE | 0800786229285002276 | Electric | Gov. Aggregation |
| FEOH - TE | 0800786643203002785 | Electric | Gov. Aggregation |
| FEOH - TE | 0800790190285002406 | Electric | Gov. Aggregation |
| FEOH - TE | 0800790526242003311 | Electric | Gov. Aggregation |
| FEOH - TE | 0800790738215009103 | Electric | Gov. Aggregation |
| FEOH - OE | 0800791053264002093 | Electric | Gov. Aggregation |
| FEOH - TE | 0800795907281002028 | Electric | Gov. Aggregation |
| FEOH - OE | 0801459552000080378 | Electric | Gov. Aggregation |
| FEOH - OE | 0801638005000017804 | Electric | Gov. Aggregation |
| FEOH - TE | 0800906004268002227 | Electric | Gov. Aggregation |
| FEOH - TE | 0800906357268002286 | Electric | Gov. Aggregation |
| FEOH - OE | 0800922841000080382 | Electric | Gov. Aggregation |
| FEOH - OE | 0801142829500013019 | Electric | Gov. Aggregation |
| FEOH - OE | 0801163544000142355 | Electric | Gov. Aggregation |
| FEOH - OE | 0801176897000079112 | Electric | Gov. Aggregation |
| FEOH - OE | 0801215545000011309 | Electric | Gov. Aggregation |
| FEOH - OE | 0801216789500028656 | Electric | Gov. Aggregation |
| FEOH - OE | 0801260394500021140 | Electric | Gov. Aggregation |
| FEOH - OE | 0802412080000078426 | Electric | Gov. Aggregation |
| FEOH - TE | 0802416494264001596 | Electric | Gov. Aggregation |
| FEOH - OE | 0802418090000079043 | Electric | Gov. Aggregation |
| FEOH - OE | 0802419354000134168 | Electric | Gov. Aggregation |
| FEOH - OE | 0802419503500027716 | Electric | Gov. Aggregation |
| FEOH - OE | 0802422267000148682 | Electric | Gov. Aggregation |
| FEOH - OE | 0802422276000137018 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302588000143845 | Electric | Gov. Aggregation |
| FEOH - OE | 0802305722000076521 | Electric | Gov. Aggregation |
| FEOH - OE | 0802308431000060392 | Electric | Gov. Aggregation |
| FEOH - OE | 0802303555000079094 | Electric | Gov. Aggregation |
| FEOH - OE | 0802309525000079019 | Electric | Gov. Aggregation |
| FEOH - OE | 0802313320000076530 | Electric | Gov. Aggregation |
| FEOH - OE | 0802314972000060398 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451349000133370 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451444000080343 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451458000154537 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451550000080344 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451954000078287 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453055000079043 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453243000133388 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859977000139962 | Electric | Gov. Aggregation |
| FEOH - OE | 0801866062000018651 | Electric | Gov. Aggregation |
| FEOH - OE | 0801873283000018648 | Electric | Gov. Aggregation |
| FEOH - OE | 0801909486000007652 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 00040621073457515 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073519633 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073681121 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070434955 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070446822 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070457845 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070547955 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070585780 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070587065 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072635831 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072657324 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072741622 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072775543 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072918285 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072932522 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621075515992 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621075522664 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621075543102 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621075803035 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621075803883 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073718843 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073740162 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073888592 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073992740 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621074139660 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621074176384 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621074294154 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066785231 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066808373 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066878254 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066932863 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066961145 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621066992591 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067080393 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070595591 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070710132 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070838284 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071202713 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071219360 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071314255 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071349061 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079204065 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079278250 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079284953 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079348843 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079563122 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079614175 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079073625 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079094294 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079160383 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079198514 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079677495 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079699305 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079963750 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070735103 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070774501 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621070876364 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071057310 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621071166503 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072985291 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073348802 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073360683 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073370892 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621074050014 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621074148185 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621075827280 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076297732 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076328312 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076450055 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076580440 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621074306865 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621074384270 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621074420801 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621074624053 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621074788803 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621074818442 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621074958983 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076631163 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076643030 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076676973 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076745463 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076749902 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076907870 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076111204 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107268901 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067356974 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067386101 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067395072 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067459122 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621067488301 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08019095165000263838 | Electric | Gov. Aggregation |
| FEOH - OE | 08023752310000805078 | Electric | Gov. Aggregation |
| FEOH - OE | 08023772010000788907 | Electric | Gov. Aggregation |
| FEOH - OE | 08023772390000788913 | Electric | Gov. Aggregation |
| FEOH - OE | 08023775780000788993 | Electric | Gov. Aggregation |
| FEOH - OE | 08023777150000788994 | Electric | Gov. Aggregation |
| FEOH - OE | 08023779770000789031 | Electric | Gov. Aggregation |
| FEOH - OE | 08023800210000844895 | Electric | Gov. Aggregation |
| FEOH - TE | 08008008092410092046 | Electric | Gov. Aggregation |
| FEOH - TE | 08008021652850026037 | Electric | Gov. Aggregation |
| FEOH - TE | 08008026932850018097 | Electric | Gov. Aggregation |
| FEOH - TE | 08008041270000790959 | Electric | Gov. Aggregation |
| FEOH - TE | 08008091642850019761 | Electric | Gov. Aggregation |
| FEOH - TE | 08008092462850020084 | Electric | Gov. Aggregation |
| FEOH - OE | 08016453360000168238 | Electric | Gov. Aggregation |
| FEOH - OE | 08016456600000168285 | Electric | Gov. Aggregation |
| FEOH - OE | 08016456692001337680 | Electric | Gov. Aggregation |
| FEOH - OE | 08016457070000168290 | Electric | Gov. Aggregation |
| FEOH - OE | 08016459480000168332 | Electric | Gov. Aggregation |
| FEOH - OE | 0801653540000110034 | Electric | Gov. Aggregation |
| FEOH - OE | 08012865860001518587 | Electric | Gov. Aggregation |
| FEOH - OE | 08013040070000803927 | Electric | Gov. Aggregation |
| FEOH - OE | 08024234510000780228 | Electric | Gov. Aggregation |
| FEOH - OE | 08024243710000790312 | Electric | Gov. Aggregation |
| FEOH - OE | 08024249510000803069 | Electric | Gov. Aggregation |
| FEOH - OE | 08024293975000331514 | Electric | Gov. Aggregation |
| FEOH - OE | 08024293975000331517 | Electric | Gov. Aggregation |
| FEOH - OE | 08024293975000331523 | Electric | Gov. Aggregation |
| FEOH - OE | 08024293975000331531 | Electric | Gov. Aggregation |
| FEOH - OE | 08023154980000780092 | Electric | Gov. Aggregation |
| FEOH - OE | 08023157190000780133 | Electric | Gov. Aggregation |
| FEOH - OE | 08023163270001313696 | Electric | Gov. Aggregation |
| FEOH - OE | 08023163970000792365 | Electric | Gov. Aggregation |
| FEOH - OE | 08023164220000792360 | Electric | Gov. Aggregation |
| FEOH - OE | 08023170330000809776 | Electric | Gov. Aggregation |
| FEOH - OE | 08023225880000780250 | Electric | Gov. Aggregation |
| FEOH - OE | 08024533730000790485 | Electric | Gov. Aggregation |
| FEOH - OE | 08024534080000790400 | Electric | Gov. Aggregation |
| FEOH - OE | 08024535300000790508 | Electric | Gov. Aggregation |
| FEOH - OE | 08024539450001530330 | Electric | Gov. Aggregation |
| FEOH - OE | 08024551650000778081 | Electric | Gov. Aggregation |
| FEOH - OE | 08024552280000778090 | Electric | Gov. Aggregation |
| FEOH - OE | 08024552340000778091 | Electric | Gov. Aggregation |
| FEOH - OE | 08019295450001044224 | Electric | Gov. Aggregation |
| FEOH - OE | 08023802070001326223 | Electric | Gov. Aggregation |
| FEOH - OE | 08023817970000849170 | Electric | Gov. Aggregation |
| FEOH - OE | 08023829390000789125 | Electric | Gov. Aggregation |
| FEOH - OE | 08023833560000792579 | Electric | Gov. Aggregation |
| FEOH - OE | 08023835300000792607 | Electric | Gov. Aggregation |
| FEOH - OE | 08023835440000792609 | Electric | Gov. Aggregation |
| FEOH - OE | 08023837170000792623 | Electric | Gov. Aggregation |
| FEOH - OE | 08016757560000187193 | Electric | Gov. Aggregation |
| FEOH - OE | 08016758520001405031 | Electric | Gov. Aggregation |
| FEOH - OE | 08016758790001410299 | Electric | Gov. Aggregation |
| FEOH - OE | 0801682070000187760 | Electric | Gov. Aggregation |
| FEOH - OE | 080170564650001289787 | Electric | Gov. Aggregation |
| FEOH - OE | 08017168330001130942 | Electric | Gov. Aggregation |
| FEOH - OE | 08014248070000803715 | Electric | Gov. Aggregation |
| FEOH - OE | 08015518800001520429 | Electric | Gov. Aggregation |
| FEOH - OE | 08016282640001127519 | Electric | Gov. Aggregation |
| FEOH - TE | 08008094412850020967 | Electric | Gov. Aggregation |
| FEOH - TE | 08008095062270092550 | Electric | Gov. Aggregation |
| FEOH - TE | 08008099982380031182 | Electric | Gov. Aggregation |
| FEOH - TE | 08008153912890091547 | Electric | Gov. Aggregation |
| FEOH - TE | 08008198742400008057 | Electric | Gov. Aggregation |
| FEOH - TE | 08008206812770021446 | Electric | Gov. Aggregation |
| FEOH - TE | 080082082528600090763 | Electric | Gov. Aggregation |
| FEOH - OE | 08024293975000331538 | Electric | Gov. Aggregation |
| FEOH - OE | 08024293975000331562 | Electric | Gov. Aggregation |
| FEOH - OE | 08024293975000331563 | Electric | Gov. Aggregation |
| FEOH - OE | 08024296360000790210 | Electric | Gov. Aggregation |
| FEOH - OE | 08024301690000802951 | Electric | Gov. Aggregation |
| FEOH - OE | 08024301990000802957 | Electric | Gov. Aggregation |
| FEOH - OE | 08024302440000802964 | Electric | Gov. Aggregation |
| FEOH - OE | 0802327770000765694 | Electric | Gov. Aggregation |
| FEOH - OE | 08023277680000765696 | Electric | Gov. Aggregation |
| FEOH - OE | 08023277910000765700 | Electric | Gov. Aggregation |
| FEOH - OE | 08023294740000765238 | Electric | Gov. Aggregation |
| FEOH - OE | 08023303090000810039 | Electric | Gov. Aggregation |
| FEOH - OE | 08023303700000810047 | Electric | Gov. Aggregation |
| FEOH - OE | 08023304900000810072 | Electric | Gov. Aggregation |
| FEOH - OE | 08024553510000778383 | Electric | Gov. Aggregation |
| FEOH - OE | 08024570950000803527 | Electric | Gov. Aggregation |
| FEOH - OE | 08024573405001319055 | Electric | Gov. Aggregation |
| FEOH - OE | 08024575020001546741 | Electric | Gov. Aggregation |
| FEOH - OE | 08024578370000803638 | Electric | Gov. Aggregation |
| FEOH - OE | 08024591070000804307 | Electric | Gov. Aggregation |
| FEOH - OE | 080246001500000786316 | Electric | Gov. Aggregation |
| FEOH - OE | 08023837450000792638 | Electric | Gov. Aggregation |
| FEOH - OE | 08023837760000792642 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062107496885 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062105009402 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107043612 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107144172 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107539354 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107549470 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107137336 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107192142 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107196147 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107207824 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107208298 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107219610 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107008797 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109837141 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107992111 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108039235 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108040040 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108042424 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108036779 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108040344 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108070539 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108071216 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108089116 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108126497 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108128597 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107431031 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107431431 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107450674 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107456537 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107461984 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107478871 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107489942 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107699735 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107708176 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107721594 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107222692 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107721186 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107736928 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107737951 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107128788 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107133318 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107138966 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107155020 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107171448 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107176844 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107191708 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107581748 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107607994 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107623625 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107637071 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107639352 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107664692 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107233185 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107246096 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107250070 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107261242 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107265653 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107272823 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107272218 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108042880 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108047215 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108047799 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108052147 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108067013 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108094031 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108092363 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106752490 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106759840 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106790838 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106802304 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106816152 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106820996 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106823422 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108129031 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108139405 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108142513 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108145651 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108157233 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108168470 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108172987 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107490384 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107500388 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107051260 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107523477 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107526979 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107540359 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107543911 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107747008 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107554802 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107767071 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802383860000792654 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383885000792658 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384098000149465 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384146000151780 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384320000789087 | Electric | Gov. Aggregation |
| FEOH - OE | 0801754074000017779 | Electric | Gov. Aggregation |
| FEOH - OE | 0801754460000017794 | Electric | Gov. Aggregation |
| FEOH - OE | 0801761836000151023 | Electric | Gov. Aggregation |
| FEOH - OE | 0801768195000017893 | Electric | Gov. Aggregation |
| FEOH - OE | 0801768227000017894 | Electric | Gov. Aggregation |
| FEOH - OE | 0801768997000017886 | Electric | Gov. Aggregation |
| FEOH - OE | 0801775239000154242 | Electric | Gov. Aggregation |
| FEOH - OE | 0801636209000112828 | Electric | Gov. Aggregation |
| FEOH - OE | 0801645040000178959 | Electric | Gov. Aggregation |
| FEOH - OE | 0801645379000016824 | Electric | Gov. Aggregation |
| FEOH - OE | 0801645768000016829 | Electric | Gov. Aggregation |
| FEOH - OE | 0801645810000016830 | Electric | Gov. Aggregation |
| FEOH - OE | 0801645920000016831 | Electric | Gov. Aggregation |
| FEOH - OE | 0801652027000016832 | Electric | Gov. Aggregation |
| FEOH - OE | 0801775657000138109 | Electric | Gov. Aggregation |
| FEOH - OE | 0801798284000017787 | Electric | Gov. Aggregation |
| FEOH - OE | 0801812358000150586 | Electric | Gov. Aggregation |
| FEOH - OE | 0801825969000144908 | Electric | Gov. Aggregation |
| FEOH - OE | 0801832324000017794 | Electric | Gov. Aggregation |
| FEOH - OE | 0801832457000018711 | Electric | Gov. Aggregation |
| FEOH - OE | 0801832620000018712 | Electric | Gov. Aggregation |
| FEOH - OE | 0802013053000112747 | Electric | Gov. Aggregation |
| FEOH - OE | 0802044576000142391 | Electric | Gov. Aggregation |
| FEOH - OE | 0802091002000059231 | Electric | Gov. Aggregation |
| FEOH - OE | 0802436930000076523 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437277000080313 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437387000080315 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437448000135065 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437456000078248 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437581000080317 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437701000078251 | Electric | Gov. Aggregation |
| FEOH - OE | 0800829528100203328 | Electric | Gov. Aggregation |
| FEOH - TE | 0800827312200320203 | Electric | Gov. Aggregation |
| FEOH - TE | 0800829984285001971 | Electric | Gov. Aggregation |
| FEOH - TE | 0800832717220009183 | Electric | Gov. Aggregation |
| FEOH - OE | 0800832725225009189 | Electric | Gov. Aggregation |
| FEOH - TE | 0800835059281001552 | Electric | Gov. Aggregation |
| FEOH - OE | 0800835131000080362 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460143000078633 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460194000078633 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460226500123961 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460363000079069 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460434000078637 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460537000078638 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460573000079072 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384535000078911 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384581000148008 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384757000078915 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384814000078916 | Electric | Gov. Aggregation |
| FEOH - OE | 0802388822000156650 | Electric | Gov. Aggregation |
| FEOH - OE | 0802389040000155020 | Electric | Gov. Aggregation |
| FEOH - OE | 0802390263000154025 | Electric | Gov. Aggregation |
| FEOH - OE | 0802330608000081008 | Electric | Gov. Aggregation |
| FEOH - TE | 0802330654260000825 | Electric | Gov. Aggregation |
| FEOH - OE | 0802331012000079156 | Electric | Gov. Aggregation |
| FEOH - OE | 0802315920000791654 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336096000078931 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336122000078931 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336293000078439 | Electric | Gov. Aggregation |
| FEOH - OE | 0801832728000018715 | Electric | Gov. Aggregation |
| FEOH - OE | 0801832771000018715 | Electric | Gov. Aggregation |
| FEOH - OE | 0801833328000137696 | Electric | Gov. Aggregation |
| FEOH - OE | 0801851541000059060 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859244000078640 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859350000017793 | Electric | Gov. Aggregation |
| FEOH - OE | 0801859510000133881 | Electric | Gov. Aggregation |
| FEOH - TE | 0802093409204000147 | Electric | Gov. Aggregation |
| FEOH - OE | 0802096990000058356 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123055000058689 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123652000058709 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123670000058709 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123769000058680 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123769000058680 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437730000155876 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437935000137280 | Electric | Gov. Aggregation |
| FEOH - OE | 0802440684000077786 | Electric | Gov. Aggregation |
| FEOH - OE | 0802440791000077787 | Electric | Gov. Aggregation |
| FEOH - OE | 0802443794000078913 | Electric | Gov. Aggregation |
| FEOH - OE | 0802444008000078256 | Electric | Gov. Aggregation |
| FEOH - OE | 0802444187000148696 | Electric | Gov. Aggregation |
| FEOH - OE | 0800401682850024948 | Electric | Gov. Aggregation |
| FEOH - TE | 0800840919293003225 | Electric | Gov. Aggregation |
| FEOH - TE | 0800846852277002120 | Electric | Gov. Aggregation |
| FEOH - TE | 0800847631229000928 | Electric | Gov. Aggregation |
| FEOH - TE | 0800867885277001697 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062107776123 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621078014760 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621078038935 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076678791 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076868255 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076991704 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077175873 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077291124 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077317915 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072911594 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072928721 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072942844 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073091455 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073118825 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073749354 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081081670 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081092161 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081213774 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081286301 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081398271 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081460952 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081493565 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072076814 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072129172 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072184571 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072260655 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072402492 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072447422 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072117911 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621075413824 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621075659401 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621075732150 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621075818301 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621075822002 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621075869165 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621075986123 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068273245 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068320311 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068498022 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068614862 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068690804 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068754680 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621068869184 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077463351 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077486051 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077536062 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077618444 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077681043 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077690064 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077786871 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081763723 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081783271 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081811972 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081957851 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082040321 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082042990 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081610631 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081676585 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081683895 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081794851 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081795913 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081822020 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072852725 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072925361 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621072954252 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073059191 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073253172 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073335122 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073063574 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073071631 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073269713 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073594182 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621078618832 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073788071 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073796690 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073804700 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073875145 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073959123 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621074007960 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621074030304 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076116913 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076143525 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076317391 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076363925 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076422702 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076425824 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621076434275 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069071732 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069074131 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621069403573 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 08008683052930031830 | Electric | Gov. Aggregation |
| FEOH - OE | 08008794792300030846 | Electric | Gov. Aggregation |
| FEOH - OE | 08016530530001045274 | Electric | Gov. Aggregation |
| FEOH - OE | 08016557740000187196 | Electric | Gov. Aggregation |
| FEOH - OE | 08016757780000187197 | Electric | Gov. Aggregation |
| FEOH - OE | 08016820980000197756 | Electric | Gov. Aggregation |
| FEOH - OE | 08016821290000187245 | Electric | Gov. Aggregation |
| FEOH - OE | 08016925220000844569 | Electric | Gov. Aggregation |
| FEOH - OE | 08017545000000177944 | Electric | Gov. Aggregation |
| FEOH - OE | 02246067500000841290 | Electric | Gov. Aggregation |
| FEOH - OE | 00240607140000841295 | Electric | Gov. Aggregation |
| FEOH - OE | 00240607710000786424 | Electric | Gov. Aggregation |
| FEOH - OE | 02246302800000778202 | Electric | Gov. Aggregation |
| FEOH - OE | 02246303060000778203 | Electric | Gov. Aggregation |
| FEOH - OE | 02246322000000778231 | Electric | Gov. Aggregation |
| FEOH - OE | 02246331500000778243 | Electric | Gov. Aggregation |
| FEOH - OE | 00239027900000792716 | Electric | Gov. Aggregation |
| FEOH - OE | 00239084300000790643 | Electric | Gov. Aggregation |
| FEOH - OE | 00239105600001527639 | Electric | Gov. Aggregation |
| FEOH - OE | 00239111000000789206 | Electric | Gov. Aggregation |
| FEOH - OE | 00239117100000789208 | Electric | Gov. Aggregation |
| FEOH - OE | 00239134200000789242 | Electric | Gov. Aggregation |
| FEOH - OE | 00239142500000789255 | Electric | Gov. Aggregation |
| FEOH - OE | 02233647800000805530 | Electric | Gov. Aggregation |
| FEOH - OE | 00223365300001382557 | Electric | Gov. Aggregation |
| FEOH - OE | 00223366210000784441 | Electric | Gov. Aggregation |
| FEOH - OE | 00223372200000810177 | Electric | Gov. Aggregation |
| FEOH - OE | 00223372250000810178 | Electric | Gov. Aggregation |
| FEOH - OE | 00233787910001500675 | Electric | Gov. Aggregation |
| FEOH - OE | 00233789800001501449 | Electric | Gov. Aggregation |
| FEOH - OE | 00081859529000018 6447 | Electric | Gov. Aggregation |
| FEOH - OE | 00081859600000018 6440 | Electric | Gov. Aggregation |
| FEOH - OE | 00081859610000018 6446 | Electric | Gov. Aggregation |
| FEOH - OE | 00081859724000018 6482 | Electric | Gov. Aggregation |
| FEOH - OE | 00081859785000018 6490 | Electric | Gov. Aggregation |
| FEOH - OE | 00081859848000018 6496 | Electric | Gov. Aggregation |
| FEOH - OE | 00021238130000586798 | Electric | Gov. Aggregation |
| FEOH - OE | 00021238440001427308 | Electric | Gov. Aggregation |
| FEOH - OE | 00021130838400000 3632 | Electric | Gov. Aggregation |
| FEOH - OE | 00021130926000000 3636 | Electric | Gov. Aggregation |
| FEOH - OE | 00021309720000060 3981 | Electric | Gov. Aggregation |
| FEOH - OE | 00021372260000060 3755 | Electric | Gov. Aggregation |
| FEOH - OE | 00021373680000060 3788 | Electric | Gov. Aggregation |
| FEOH - OE | 00024442390000060 3559 | Electric | Gov. Aggregation |
| FEOH - OE | 00024444200000078 2628 | Electric | Gov. Aggregation |
| FEOH - OE | 00024445995000016 7074 | Electric | Gov. Aggregation |
| FEOH - OE | 00024447220000080 3325 | Electric | Gov. Aggregation |
| FEOH - OE | 00024444744000008 02945 | Electric | Gov. Aggregation |
| FEOH - OE | 00024447440000080 3328 | Electric | Gov. Aggregation |
| FEOH - OE | 00024447500000078 8761 | Electric | Gov. Aggregation |
| FEOH - TE | 00080879732300031406 | Electric | Gov. Aggregation |
| FEOH - TE | 00080879994300003293 | Electric | Gov. Aggregation |
| FEOH - OE | 00080870402900007814 | Electric | Gov. Aggregation |
| FEOH - OE | 00080870402600003449 | Electric | Gov. Aggregation |
| FEOH - TE | 00080871652600003966 | Electric | Gov. Aggregation |
| FEOH - OE | 00080874432600000 7576 | Electric | Gov. Aggregation |
| FEOH - TE | 00080878832170014369 | Electric | Gov. Aggregation |
| FEOH - OE | 00024633940001405758 | Electric | Gov. Aggregation |
| FEOH - OE | 00024634420000778261 | Electric | Gov. Aggregation |
| FEOH - OE | 00024635000000778270 | Electric | Gov. Aggregation |
| FEOH - OE | 00024635090000789017 | Electric | Gov. Aggregation |
| FEOH - OE | 00024640410001341299 | Electric | Gov. Aggregation |
| FEOH - OE | 00024642820000803700 | Electric | Gov. Aggregation |
| FEOH - OE | 00024644300000803723 | Electric | Gov. Aggregation |
| FEOH - OE | 00023381220000791729 | Electric | Gov. Aggregation |
| FEOH - OE | 00023383060000791758 | Electric | Gov. Aggregation |
| FEOH - OE | 00023383630001482798 | Electric | Gov. Aggregation |
| FEOH - OE | 00023407730000803941 | Electric | Gov. Aggregation |
| FEOH - OE | 00023418200000767113 | Electric | Gov. Aggregation |
| FEOH - OE | 00023430820001518140 | Electric | Gov. Aggregation |
| FEOH - OE | 00023432465000344440 | Electric | Gov. Aggregation |
| FEOH - OE | 00023915940000789281 | Electric | Gov. Aggregation |
| FEOH - OE | 00023960360000809550 | Electric | Gov. Aggregation |
| FEOH - OE | 00023964770000805471 | Electric | Gov. Aggregation |
| FEOH - OE | 00023989300000788735 | Electric | Gov. Aggregation |
| FEOH - OE | 00024002380000780942 | Electric | Gov. Aggregation |
| FEOH - OE | 00024003070000767134 | Electric | Gov. Aggregation |
| FEOH - OE | 00024004610000767152 | Electric | Gov. Aggregation |
| FEOH - OE | 00021374940000603820 | Electric | Gov. Aggregation |
| FEOH - OE | 00021447270001446565 | Electric | Gov. Aggregation |
| FEOH - OE | 00021447350001465786 | Electric | Gov. Aggregation |
| FEOH - OE | 00021447460001464111 | Electric | Gov. Aggregation |
| FEOH - OE | 00021447830001483833 | Electric | Gov. Aggregation |
| FEOH - OE | 00021448360001507173 | Electric | Gov. Aggregation |
| FEOH - OE | 00018662230001368173 | Electric | Gov. Aggregation |
| FEOH - OE | 00018663570000186750 | Electric | Gov. Aggregation |
| FEOH - TE | 00019167100008037 11 | Electric | Gov. Aggregation |
| FEOH - OE | 00089495026400020853 | Electric | Gov. Aggregation |
| FEOH - TE | 00090161026800020389 | Electric | Gov. Aggregation |
| FEOH - TE | 00090167426800021606 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062106944491 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106992752 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106997781 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107007688 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107794270 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107823254 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107830981 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107836274 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107841074 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107552880 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107355477955 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107360330 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107367102 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107373494 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107380275 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107403163 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107410175 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107411336 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107437518 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107443370 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107443972 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107448884 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107644188 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107653040 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107661419 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107662819 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107669072 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107675158 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107683092 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107425258 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107453252 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107455034 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107467310 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108208237 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108215653 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108240290 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108240601 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108256187 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108259898 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108263090 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107841572 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107848443 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107854366 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107861875 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107867338 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107878221 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107910743 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107687640 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107690625 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107693797 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107715005 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107720831 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107724381 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107016818 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107018728 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107022069 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107024685 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107027176 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107053966 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062106198560 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108245743 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108284206 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108301893 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108323051 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108332992 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108352339 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107476266 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107480216 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107480292 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107505673 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107505943 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107511836 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107526696 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107561275 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107939134 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107944958 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107945512 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107950835 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107953867 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107958677 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107477772 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107475013 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107480359 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107501479 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107505822 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107522134 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107733364 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107737757 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107742672 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107745929 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 0800906121068022469 | Electric | Gov. Aggregation |
| FEOH - TE | 0800906512230000830831 | Electric | Gov. Aggregation |
| FEOH - TE | 0800912573239000158.4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802444886000007826.91 | Electric | Gov. Aggregation |
| FEOH - OE | 0802444958000080335.6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802445991000080433.6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802446431000079035.2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802446503000079036.1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802446572000079037.2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802446960000079037.5 | Electric | Gov. Aggregation |
| FEOH - OE | 0801754510000177945 | Electric | Gov. Aggregation |
| FEOH - OE | 0801768987000017898.9 | Electric | Gov. Aggregation |
| FEOH - OE | 0801776139000018643.0 | Electric | Gov. Aggregation |
| FEOH - OE | 0801805033000148232.6 | Electric | Gov. Aggregation |
| FEOH - OE | 0801814625000149040.7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802400470000076715.3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802407452000078892.0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802409972000076610.4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802412194000078428.6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802412707000079234.9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802414121000079264.0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802150088000006037.1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802167555500139725.1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802176764000059060.9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802178959000060424.1 | Electric | Gov. Aggregation |
| FEOH - TE | 0802190001204000368.5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802203422237009429.4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464655000705183779 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464744500002410.2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464759000080383.9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464802000007838.03 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467011000078646.0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467017000078646.1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467043000078923.4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467222000078649.3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467518000078653.8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802470112000077832.6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802470527000078259.5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802471709000080339.32 | Electric | Gov. Aggregation |
| FEOH - OE | 0802471881000132261.7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802471893000133895.9 | Electric | Gov. Aggregation |
| FEOH - OE | 0801825932000018706.4 | Electric | Gov. Aggregation |
| FEOH - OE | 0801832156000018706.6 | Electric | Gov. Aggregation |
| FEOH - OE | 0801832344000018710.07 | Electric | Gov. Aggregation |
| FEOH - OE | 0801832437000018710.6 | Electric | Gov. Aggregation |
| FEOH - OE | 0801836387500001462.42 | Electric | Gov. Aggregation |
| FEOH - OE | 0801852786000139761.7 | Electric | Gov. Aggregation |
| FEOH - OE | 0801858140000080362.8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802343777000080484.1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802343952000080487.9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802343952000080488.7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802344360000014413.45 | Electric | Gov. Aggregation |
| FEOH - OE | 0802346897000147512.4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802346917000014829.24 | Electric | Gov. Aggregation |
| FEOH - OE | 0802348460000080604.6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802446679500003004.55 | Electric | Gov. Aggregation |
| FEOH - OE | 0802446919000079041.8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802447762000104213.1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802448024000077902.9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802450163000078464.7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802450466000007890.91 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453549000070905.11 | Electric | Gov. Aggregation |
| FEOH - OE | 0802414381000078910.8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802414467000076228.4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802419014000148105.5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802419071000078988.4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802419167000136734.3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802419401000134817.8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802242254250007196.372 | Electric | Gov. Aggregation |
| FEOH - OE | 0800992161500029944.4 | Electric | Gov. Aggregation |
| FEOH - OE | 0801006023500008412.89 | Electric | Gov. Aggregation |
| FEOH - OE | 0801084673000142670.9 | Electric | Gov. Aggregation |
| FEOH - OE | 0801143989000078922.0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802204518500032993.7 | Electric | Gov. Aggregation |
| FEOH - TE | 0802207697260000961.8 | Electric | Gov. Aggregation |
| FEOH - TE | 0802220411000006035.54 | Electric | Gov. Aggregation |
| FEOH - TE | 0802227341500147871.0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429303000079016.4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429338000079016.9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429376000079617.5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500031520 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500031536 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500031537 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500031543 | Electric | Gov. Aggregation |
| FEOH - OE | 0802097206500008725.1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802100764000002697 | Electric | Gov. Aggregation |
| FEOH - OE | 0802100342900000453 | Electric | Gov. Aggregation |
| FEOH - OE | 0802109837000015317.60 | Electric | Gov. Aggregation |
| FEOH - OE | 0802110489000058402.1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802110969000050590.586 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062107746835 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107550373 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107767495 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108293502 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108301311 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108325047 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108326634 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108332532 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108337173 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108342579 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107865582 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107872623 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107902861 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107920422 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107923577 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107937261 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107054809 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107062476 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107077285 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107079994 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107091157 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107093216 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107100622 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108356629 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108369104 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108370294 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108372987 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108402670 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107536736 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107540610 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107555122 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107632767 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107639547 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107641928 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107963892 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107991663 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108006409 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108009682 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108010827 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107774041 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107783838 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107806118 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107819128 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107845918 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108350888 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108360946 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108369251 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108369953 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108369812 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108399580 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108415610 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107947301 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107959996 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107969644 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107980202 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108007181 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108012414 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108016164 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108418934 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108425654 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108440801 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108455828 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108459710 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108460486 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108462473 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107103440 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107104734 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107114485 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107140012 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107140336 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107143497 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107144538 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107675747 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107680537 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107700177 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107732719 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107741082 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107745680 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107857891 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107862245 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107866639 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107881755 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107909483 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107918646 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107921225 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107536038 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107538136 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107548378 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107548923 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107560316 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 0802116868221001423B | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500033154B | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500033154B | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500033155B | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500033155B | Electric | Gov. Aggregation |
| FEOH - OE | 0802429597500033155B | Electric | Gov. Aggregation |
| FEOH - OE | 0802429744000079017B | Electric | Gov. Aggregation |
| FEOH - OE | 0802429655000079021B | Electric | Gov. Aggregation |
| FEOH - OE | 0802430054000080292B | Electric | Gov. Aggregation |
| FEOH - OE | 0802350102000080489B | Electric | Gov. Aggregation |
| FEOH - OE | 0802350129000080489B | Electric | Gov. Aggregation |
| FEOH - OE | 0802350139000078467B | Electric | Gov. Aggregation |
| FEOH - OE | 0802350228000084903B | Electric | Gov. Aggregation |
| FEOH - OE | 0802350739000078476B | Electric | Gov. Aggregation |
| FEOH - OE | 0802352895000084462B | Electric | Gov. Aggregation |
| FEOH - OE | 0802352980000084463B | Electric | Gov. Aggregation |
| FEOH - OE | 0802430190000080295B | Electric | Gov. Aggregation |
| FEOH - OE | 0802430293000082097B | Electric | Gov. Aggregation |
| FEOH - OE | 0802430305000024952B | Electric | Gov. Aggregation |
| FEOH - OE | 0802430923000080307B | Electric | Gov. Aggregation |
| FEOH - OE | 0802432309500033452B | Electric | Gov. Aggregation |
| FEOH - OE | 0802437372000080314B | Electric | Gov. Aggregation |
| FEOH - OE | 0802437398000078247B | Electric | Gov. Aggregation |
| FEOH - OE | 0802234967500019321B | Electric | Gov. Aggregation |
| FEOH - OE | 0802241280000059233B | Electric | Gov. Aggregation |
| FEOH - OE | 0802241429000059235B | Electric | Gov. Aggregation |
| FEOH - OE | 0802241504000059237B | Electric | Gov. Aggregation |
| FEOH - OE | 0802241617000129807B | Electric | Gov. Aggregation |
| FEOH - TE | 0802241671000159021B | Electric | Gov. Aggregation |
| FEOH - OE | 0802241977000000058414B | Electric | Gov. Aggregation |
| FEOH - OE | 0802453564000079051B | Electric | Gov. Aggregation |
| FEOH - OE | 0802453796000079060B | Electric | Gov. Aggregation |
| FEOH - OE | 0802455118000027807B | Electric | Gov. Aggregation |
| FEOH - OE | 0802455147000077808B | Electric | Gov. Aggregation |
| FEOH - OE | 0802455239000077809B | Electric | Gov. Aggregation |
| FEOH - OE | 0802455725600008035B | Electric | Gov. Aggregation |
| FEOH - OE | 0801369048000059233B | Electric | Gov. Aggregation |
| FEOH - OE | 0801402609000058708B | Electric | Gov. Aggregation |
| FEOH - OE | 0801425096000140580B | Electric | Gov. Aggregation |
| FEOH - OE | 0802355165000005564B | Electric | Gov. Aggregation |
| FEOH - OE | 0802355213000007906B | Electric | Gov. Aggregation |
| FEOH - OE | 0802359419000084468B | Electric | Gov. Aggregation |
| FEOH - OE | 0802359486000084469B | Electric | Gov. Aggregation |
| FEOH - OE | 0802355978100000447B | Electric | Gov. Aggregation |
| FEOH - OE | 0802359837000084474B | Electric | Gov. Aggregation |
| FEOH - OE | 0802360492000148072B | Electric | Gov. Aggregation |
| FEOH - OE | 0802437414000080315B | Electric | Gov. Aggregation |
| FEOH - OE | 0802437502000078249B | Electric | Gov. Aggregation |
| FEOH - OE | 0802437544000078249B | Electric | Gov. Aggregation |
| FEOH - OE | 0802437595000078250B | Electric | Gov. Aggregation |
| FEOH - OE | 0802437602000078250B | Electric | Gov. Aggregation |
| FEOH - OE | 0802439970000079028B | Electric | Gov. Aggregation |
| FEOH - OE | 0802440498000077783B | Electric | Gov. Aggregation |
| FEOH - OE | 0802117940000152006B | Electric | Gov. Aggregation |
| FEOH - OE | 0802123249000058704B | Electric | Gov. Aggregation |
| FEOH - OE | 0802123620000058683B | Electric | Gov. Aggregation |
| FEOH - OE | 0802123625000058683B | Electric | Gov. Aggregation |
| FEOH - OE | 0802123724000058710B | Electric | Gov. Aggregation |
| FEOH - OE | 0802123750000058680B | Electric | Gov. Aggregation |
| FEOH - OE | 0802123776000058680B | Electric | Gov. Aggregation |
| FEOH - OE | 0801859192000018639B | Electric | Gov. Aggregation |
| FEOH - OE | 0801859600000186437B | Electric | Gov. Aggregation |
| FEOH - OE | 0801859627000018646B | Electric | Gov. Aggregation |
| FEOH - OE | 0801859803000186492B | Electric | Gov. Aggregation |
| FEOH - OE | 0801862491000080950B | Electric | Gov. Aggregation |
| FEOH - OE | 0801873283000184834B | Electric | Gov. Aggregation |
| FEOH - OE | 0801936643000112838B | Electric | Gov. Aggregation |
| FEOH - OE | 0802457285000080355B | Electric | Gov. Aggregation |
| FEOH - OE | 0802457590000079084B | Electric | Gov. Aggregation |
| FEOH - OE | 0802460628000078631B | Electric | Gov. Aggregation |
| FEOH - OE | 0802460100000079064B | Electric | Gov. Aggregation |
| FEOH - OE | 0802460288000078635B | Electric | Gov. Aggregation |
| FEOH - OE | 0802460371000078636B | Electric | Gov. Aggregation |
| FEOH - OE | 0802460535000079072B | Electric | Gov. Aggregation |
| FEOH - OE | 0801568346000080365B | Electric | Gov. Aggregation |
| FEOH - OE | 0801645290000016823B | Electric | Gov. Aggregation |
| FEOH - OE | 0801645793000168298B | Electric | Gov. Aggregation |
| FEOH - OE | 0801645960000186510B | Electric | Gov. Aggregation |
| FEOH - OE | 0802360660000792168B | Electric | Gov. Aggregation |
| FEOH - OE | 0802360680500003001B | Electric | Gov. Aggregation |
| FEOH - OE | 0802360742000792178B | Electric | Gov. Aggregation |
| FEOH - OE | 0802360961000134935B | Electric | Gov. Aggregation |
| FEOH - OE | 0802367641000079242B | Electric | Gov. Aggregation |
| FEOH - OE | 0802367735000079233B | Electric | Gov. Aggregation |
| FEOH - OE | 0802367846000138223B | Electric | Gov. Aggregation |
| FEOH - OE | 0802440590000078273B | Electric | Gov. Aggregation |
| FEOH - OE | 0802440671000077860B | Electric | Gov. Aggregation |
| FEOH - OE | 0802440677000077861B | Electric | Gov. Aggregation |
| FEOH - OE | 0802440701000077864B | Electric | Gov. Aggregation |
| FEOH - OE | 0802440846000080408B | Electric | Gov. Aggregation |
| FEOH - OE | 0802444003000078256B | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062107565774 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108023093 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108037675 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108039213 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108053328 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108065958 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108067622 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108084147 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108417081 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108420285 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108422874 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108440804 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108410831 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108475412 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108507507 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108041960 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108048795 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108050836 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108054050 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108065374 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108083986 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108093762 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108466948 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108471070 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108482090 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108494489 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108493164 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108501489 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108503680 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107159781 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107173202 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107190628 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107200967 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107216812 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107219156 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107231198 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107756500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107763171 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107798375 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107813440 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107813735 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107823775 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107937443 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107965814 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107975229 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107978960 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107910232 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107999449 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108023590 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108061352 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108117436 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108126409 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108147614 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108155258 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108155428 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107578046 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107584772 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107589005 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107592384 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107611451 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107616432 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107619676 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108534580 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108534819 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108546104 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108503351 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108527785 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108568128 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108561974 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108533589 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108539987 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108577933 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108542191 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108588129 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108588134 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107623217 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107624206 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107632212 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107640839 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107646412 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107646504 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107651425 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107223562 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107245344 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107271696 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107281803 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107288373 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107297463 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107830284 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107847138 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802444027000782569 | Electric | Gov. Aggregation |
| FEOH - OE | 0802130536000060372 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802130863000060397 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802130910000060363 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802136369000060364 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802137044000060375 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802137615000060396 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802137935000139291 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802246103000080373 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802247798000058399 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248166000058427 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248590000058416 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248795000134191 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248980000058403 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802255352000058402 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0801955701000112756 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802013384500138121 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460819000078643 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460908000078644 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460961000078645 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802463077500007774 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802463227000077823 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802463279000077823 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802463400000077825 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0801652006000016832 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0801652012000016832 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0801661488000016830 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0801682113000017124 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0801682192000018725 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0801682276000018721 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0801689029000018675 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802365289000148476 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802369234000078009 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802370164000078875 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802370259000078876 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802370385000078878 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802370432000078879 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802370495500141770 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802444006000078257 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802444085000148485 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802444117000148841 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802444541000080330 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802444697000078266 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802444571000078924 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802444764000080333 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802262079000144080 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802262134000139704 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802262474000150197 | Electric | Gov. Aggregation |
| FEOH - TE | 0802293873203003042 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0802293873203003043 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802301755000079049 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302235000078882 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802051683000018706 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802057583000077827 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802081088500134693 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802103080000132004 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123482000058707 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802123638000058709 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802144310000058761 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802144369000058761 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802144871000131752 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802150116000006365 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802150214000006041 25 | Electric | Gov. Aggregation |
| FEOH - OE | 0802150268000060421 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802150370001362219 | Electric | Gov. Aggregation |
| FEOH - OE | 0801689061000018676 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0801689490000018683 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0801696196000018719 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0801754105000017903 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0801767600001488574 | Electric | Gov. Aggregation |
| FEOH - OE | 0801761823000157719 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802463515000077827 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802463788000077828 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464295000080370 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464328000080370 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464388000146686 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464452000080372 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464654000080375 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802370726000078883 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802371674000078000 62 | Electric | Gov. Aggregation |
| FEOH - OE | 0802371896000078645 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373238000084480 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373420500038457 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373664000084485 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373823000084487 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802444805000078268 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802444910000078581 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802446200000079031 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802446325000079033 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802446629000079037 9 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062107876965 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107848931 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107886291 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107894171 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107912284 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108048531 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108056467 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108064361 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108065088 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108049865 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108112933 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108104480 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108140158 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108140158 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108143852 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108149913 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108153167 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108166406 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108587988 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108605661 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108607024 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108614407 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108631881 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108637414 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108639977 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108614167 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108623118 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108625207 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108626753 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108636356 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108155910 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108164448 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108165922 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108169111 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108170198 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108176410 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108184676 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107916731 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107921253 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107921965 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107950046 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107955892 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107961428 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107965943 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107678099 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107689821 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107694246 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107717497 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107722610 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107723873 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107724819 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108121155 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108128006 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108143389 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108144629 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108154199 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108176203 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108176687 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107296281 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107304898 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107309205 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107313720 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107317723 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107324654 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107332367 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108169615 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108173950 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108179462 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108201916 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108203628 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108221313 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108414032 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108645490 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108660705 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108686469 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108690523 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108718109 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108729701 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108645774 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108690606 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108719046 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108719716 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108725062 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108731987 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108745108 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108185243 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108194115 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108204313 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108210949 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108227934 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802446844000079040 | Electric | Gov. Aggregation |
| FEOH - OE | 0802450466500002159 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302492000133296 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302607000150837 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302782500008356 | Electric | Gov. Aggregation |
| FEOH - OE | 0802307920000078905 | Electric | Gov. Aggregation |
| FEOH - OE | 0802313171000076527 | Electric | Gov. Aggregation |
| FEOH - OE | 0802315738000078013 | Electric | Gov. Aggregation |
| FEOH - OE | 0802316153000084125 | Electric | Gov. Aggregation |
| FEOH - OE | 0802124052000058766 | Electric | Gov. Aggregation |
| FEOH - OE | 0802124199000058763 | Electric | Gov. Aggregation |
| FEOH - OE | 0802124761000058399 | Electric | Gov. Aggregation |
| FEOH - OE | 0802130039000151064 | Electric | Gov. Aggregation |
| FEOH - OE | 0802130148000152079 | Electric | Gov. Aggregation |
| FEOH - OE | 0802130978000060364 | Electric | Gov. Aggregation |
| FEOH - OE | 0802471964000133093 | Electric | Gov. Aggregation |
| FEOH - OE | 0802471978000133561 | Electric | Gov. Aggregation |
| FEOH - OE | 0802477815000132250 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478405000137500 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478507000138044 | Electric | Gov. Aggregation |
| FEOH - OE | 0802481909000112933 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484045000077847 | Electric | Gov. Aggregation |
| FEOH - OE | 0802150390000132416 | Electric | Gov. Aggregation |
| FEOH - OE | 0802155411500001003 | Electric | Gov. Aggregation |
| FEOH - OE | 0802164138000060228 | Electric | Gov. Aggregation |
| FEOH - OE | 0802164238000142615 | Electric | Gov. Aggregation |
| FEOH - OE | 0802164250000114367 | Electric | Gov. Aggregation |
| FEOH - OE | 0802164331000017672 | Electric | Gov. Aggregation |
| FEOH - OE | 0802174117000006362 | Electric | Gov. Aggregation |
| FEOH - OE | 0802374167000079241 | Electric | Gov. Aggregation |
| FEOH - OE | 0802374201000007924 | Electric | Gov. Aggregation |
| FEOH - OE | 0802374784000150009 | Electric | Gov. Aggregation |
| FEOH - OE | 0802375156000154109 | Electric | Gov. Aggregation |
| FEOH - OE | 0802375215000080453 | Electric | Gov. Aggregation |
| FEOH - OE | 0802376150000156433 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377193000080613 | Electric | Gov. Aggregation |
| FEOH - OE | 0801768205000017893 | Electric | Gov. Aggregation |
| FEOH - OE | 0801775133000017902 | Electric | Gov. Aggregation |
| FEOH - OE | 0801818160000149373 | Electric | Gov. Aggregation |
| FEOH - OE | 0801825947000143964 | Electric | Gov. Aggregation |
| FEOH - OE | 0801832380000139649 | Electric | Gov. Aggregation |
| FEOH - OE | 0801832607000018711 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464681000076566 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464816000078304 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467076000078647 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467119000078647 | Electric | Gov. Aggregation |
| FEOH - OE | 0802472280000786049 | Electric | Gov. Aggregation |
| FEOH - OE | 0802473610001339594 | Electric | Gov. Aggregation |
| FEOH - OE | 0802471901000145799 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451240000080339 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451304000080340 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451410000080342 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451423000080342 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451471000080343 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451502000080343 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451986000080351 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453048000079043 | Electric | Gov. Aggregation |
| FEOH - OE | 0802316161000084125 | Electric | Gov. Aggregation |
| FEOH - OE | 0802316166000084125 | Electric | Gov. Aggregation |
| FEOH - OE | 0802316451000079077 | Electric | Gov. Aggregation |
| FEOH - OE | 0802316600000084124 | Electric | Gov. Aggregation |
| FEOH - OE | 0802316808000147524 | Electric | Gov. Aggregation |
| FEOH - OE | 0802316812000084123 | Electric | Gov. Aggregation |
| FEOH - OE | 0802317072000080324 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464052000139190 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484116000077848 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484342000077851 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484628000078561 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484670000078568 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484917000077860 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485339000080320 | Electric | Gov. Aggregation |
| FEOH - TE | 0802135701285002271 | Electric | Gov. Aggregation |
| FEOH - OE | 0802137022000060364 | Electric | Gov. Aggregation |
| FEOH - OE | 0802137037000084484 | Electric | Gov. Aggregation |
| FEOH - OE | 0802137057000063759 | Electric | Gov. Aggregation |
| FEOH - OE | 0802137137000134001 | Electric | Gov. Aggregation |
| FEOH - OE | 0802137251000060376 | Electric | Gov. Aggregation |
| FEOH - OE | 0802137306000060378 | Electric | Gov. Aggregation |
| FEOH - TE | 0802176880225009431 | Electric | Gov. Aggregation |
| FEOH - OE | 0802178965000042281 | Electric | Gov. Aggregation |
| FEOH - TE | 0802184404221001300 | Electric | Gov. Aggregation |
| FEOH - OE | 0802188938000083663 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377298000078892 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377455000078894 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377522000078895 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377688000080619 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377695000078899 | Electric | Gov. Aggregation |
| FEOH - OE | 0802380014000130053 | Electric | Gov. Aggregation |
| FEOH - OE | 0802380053000084490 | Electric | Gov. Aggregation |
| FEOH - OE | 0801846479000017895 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 00040621082307711 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082340821 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077364233 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077437944 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077498475 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077572301 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077597204 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077679383 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077812965 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081923865 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081982262 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082094422 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082328710 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082517405 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082641651 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082689875 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082302054 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082581530 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082613555 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082685671 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082282030 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082916342 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082393463 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073352811 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073359932 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073364215 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073414952 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073501980 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073640574 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073673214 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087459662 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087536104 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087566081 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087710252 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087820131 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087937611 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087947823 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082388310 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082431483 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082498924 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082502275 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082540855 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082634103 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082730404 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079660660 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079714274 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621080056374 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621080081255 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621080100835 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621080252344 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621080331494 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087400992 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087492464 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087619252 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087674873 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087680391 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087717545 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087773641 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082883202 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082944730 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083176525 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083197432 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083202814 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083275490 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083276385 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083544675 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083571514 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083756113 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083796934 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083866560 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621084069722 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621077929743 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621078015382 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621078036574 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621078141571 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621078154753 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621078405753 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621073867553 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621074024950 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621074102744 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621074408445 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621074461165 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621074601051 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621074655411 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082943524 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082992882 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083066342 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083161343 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083174733 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083404691 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08018662410000186540 | Electric | Gov. Aggregation |
| FEOH - OE | 08022111215000261829 | Electric | Gov. Aggregation |
| FEOH - OE | 08022342240000590614 | Electric | Gov. Aggregation |
| FEOH - OE | 08022346990001543860 | Electric | Gov. Aggregation |
| FEOH - OE | 08024532100000790449 | Electric | Gov. Aggregation |
| FEOH - OE | 08024539450000790560 | Electric | Gov. Aggregation |
| FEOH - OE | 08024539450000790604 | Electric | Gov. Aggregation |
| FEOH - OE | 08024555150000778131 | Electric | Gov. Aggregation |
| FEOH - OE | 08024570050000790780 | Electric | Gov. Aggregation |
| FEOH - OE | 08024574610001536552 | Electric | Gov. Aggregation |
| FEOH - OE | 08024580560000766115 | Electric | Gov. Aggregation |
| FEOH - OE | 08023177280001455702 | Electric | Gov. Aggregation |
| FEOH - OE | 08023215450001558328 | Electric | Gov. Aggregation |
| FEOH - OE | 08023225600000805425 | Electric | Gov. Aggregation |
| FEOH - OE | 08023225940000780251 | Electric | Gov. Aggregation |
| FEOH - OE | 08023230150001486282 | Electric | Gov. Aggregation |
| FEOH - OE | 08023233540000791468 | Electric | Gov. Aggregation |
| FEOH - OE | 08023344900000778744 | Electric | Gov. Aggregation |
| FEOH - OE | 08024854080000803212 | Electric | Gov. Aggregation |
| FEOH - OE | 08024854220001381764 | Electric | Gov. Aggregation |
| FEOH - OE | 08024857540000383970 | Electric | Gov. Aggregation |
| FEOH - OE | 08024858030000803980 | Electric | Gov. Aggregation |
| FEOH - OE | 08024859650000804004 | Electric | Gov. Aggregation |
| FEOH - OE | 08024887790000762667 | Electric | Gov. Aggregation |
| FEOH - OE | 08024889630000762695 | Electric | Gov. Aggregation |
| FEOH - OE | 08023801580001312858 | Electric | Gov. Aggregation |
| FEOH - OE | 08023812550000844702 | Electric | Gov. Aggregation |
| FEOH - OE | 08023813200000800503 | Electric | Gov. Aggregation |
| FEOH - OE | 08023819650000803394 | Electric | Gov. Aggregation |
| FEOH - OE | 08023829330000782522 | Electric | Gov. Aggregation |
| FEOH - OE | 08023830060000790706 | Electric | Gov. Aggregation |
| FEOH - OE | 08023834580000792595 | Electric | Gov. Aggregation |
| FEOH - TE | 08021229830000584230 | Electric | Gov. Aggregation |
| FEOH - OE | 08021230410000586898 | Electric | Gov. Aggregation |
| FEOH - OE | 08021232420000587059 | Electric | Gov. Aggregation |
| FEOH - OE | 08021375420000603750 | Electric | Gov. Aggregation |
| FEOH - OE | 08021375630000603748 | Electric | Gov. Aggregation |
| FEOH - OE | 08021376630001321558 | Electric | Gov. Aggregation |
| FEOH - OE | 08021379610001403331 | Electric | Gov. Aggregation |
| FEOH - OE | 08021440970001376007 | Electric | Gov. Aggregation |
| FEOH - OE | 08021445210000603778 | Electric | Gov. Aggregation |
| FEOH - OE | 08021446390000603658 | Electric | Gov. Aggregation |
| FEOH - TE | 08024910052500291078 | Electric | Gov. Aggregation |
| FEOH - OE | 08024919490000786647 | Electric | Gov. Aggregation |
| FEOH - OE | 08024920390000778617 | Electric | Gov. Aggregation |
| FEOH - OE | 08024923520000778664 | Electric | Gov. Aggregation |
| FEOH - OE | 08024924320000778677 | Electric | Gov. Aggregation |
| FEOH - OE | 08024927275000070146 | Electric | Gov. Aggregation |
| FEOH - OE | 08022414110000592353 | Electric | Gov. Aggregation |
| FEOH - OE | 08022416720000780239 | Electric | Gov. Aggregation |
| FEOH - OE | 08022480970000584170 | Electric | Gov. Aggregation |
| FEOH - OE | 08022484440000584037 | Electric | Gov. Aggregation |
| FEOH - OE | 08022485530000584218 | Electric | Gov. Aggregation |
| FEOH - OE | 08022486890000583972 | Electric | Gov. Aggregation |
| FEOH - OE | 08022494800000584032 | Electric | Gov. Aggregation |
| FEOH - OE | 08024741370000786641 | Electric | Gov. Aggregation |
| FEOH - OE | 08024771180001553070 | Electric | Gov. Aggregation |
| FEOH - OE | 08024773660001392016 | Electric | Gov. Aggregation |
| FEOH - OE | 08024774230001405387 | Electric | Gov. Aggregation |
| FEOH - OE | 08024777146001530071 | Electric | Gov. Aggregation |
| FEOH - OE | 08024780670000765268 | Electric | Gov. Aggregation |
| FEOH - OE | 08024812360000786824 | Electric | Gov. Aggregation |
| FEOH - OE | 08021236100000586840 | Electric | Gov. Aggregation |
| FEOH - OE | 08021237150000587102 | Electric | Gov. Aggregation |
| FEOH - OE | 08021233910000586845 | Electric | Gov. Aggregation |
| FEOH - OE | 08021240590001331893 | Electric | Gov. Aggregation |
| FEOH - OE | 08021308390001365043 | Electric | Gov. Aggregation |
| FEOH - OE | 08021309340000603637 | Electric | Gov. Aggregation |
| FEOH - TE | 08021336972810015475 | Electric | Gov. Aggregation |
| FEOH - OE | 08023234700001546836 | Electric | Gov. Aggregation |
| FEOH - OE | 08023235160000791648 | Electric | Gov. Aggregation |
| FEOH - OE | 08023235530000770987 | Electric | Gov. Aggregation |
| FEOH - OE | 08023277030000765687 | Electric | Gov. Aggregation |
| FEOH - OE | 08023277130000765689 | Electric | Gov. Aggregation |
| FEOH - OE | 08023291130000778289 | Electric | Gov. Aggregation |
| FEOH - OE | 08023290130001311408 | Electric | Gov. Aggregation |
| FEOH - OE | 08021371170000603756 | Electric | Gov. Aggregation |
| FEOH - OE | 08021375360000603803 | Electric | Gov. Aggregation |
| FEOH - OE | 08021434450000291972 | Electric | Gov. Aggregation |
| FEOH - OE | 08021440800000587624 | Electric | Gov. Aggregation |
| FEOH - OE | 08021444910000587639 | Electric | Gov. Aggregation |
| FEOH - OE | 08021444990000587961 | Electric | Gov. Aggregation |
| FEOH - OE | 08021446370000845179 | Electric | Gov. Aggregation |
| FEOH - OE | 08021447730001471415 | Electric | Gov. Aggregation |
| FEOH - OE | 08021500810001319456 | Electric | Gov. Aggregation |
| FEOH - OE | 08021504710000604144 | Electric | Gov. Aggregation |
| FEOH - OE | 08021506460000604187 | Electric | Gov. Aggregation |
| FEOH - TE | 08021575192900009364 | Electric | Gov. Aggregation |
| FEOH - OE | 08021642060001439775 | Electric | Gov. Aggregation |
| FEOH - OE | 08023299600000765209 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062108346759 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108794782 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108813279 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108820390 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108742545 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108828837 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108840428 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108412465 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108033873 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062100063641 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108087591 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108088573 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108138009 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108144881 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108340903 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108344390 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108347300 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108350481 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108352600 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108353366 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108357203 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108421884 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108435129 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108457312 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108464259 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108491817 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108492459 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108499880 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107485957 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107486562 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107487366 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107499452 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107513435 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107519023 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108351478 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108386198 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108390786 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108402169 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108404545 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108423286 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108792609 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108797173 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108800098 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108802966 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108190866 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108246511 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108830834 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108426033 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108845062 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108854581 7 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108860908 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108862824 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108866534 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108869346 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108360482 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108360910 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108400292 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108405620 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108728962 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062110004452 5 31 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108446111 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107545638 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107551417 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107574341 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107579116 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107583625 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107607059 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107607594 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107357075 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108436891 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108438240 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108441010 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108454441 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108454909 3 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108456147 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108158011 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108159889 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108162220 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108176102 2 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108182105 5 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108184513 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108510774 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108518517 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108537587 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108591698 4 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108592572 1 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108600913 0 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108343745 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108484753 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108849487 1 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802329974000078936 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802330221000137490 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802330501000810073 | Electric | Gov. Aggregation |
| FEOH - OE | 0802330559000081008 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802330071800008101 04 | Electric | Gov. Aggregation |
| FEOH - OE | 0802330718500128068 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802252478000060414 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0802255054221001505 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802255074000058425 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802255301000058401 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802255317000058401 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802255435000058397 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802261883000058422 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0802164212204000054 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802164413000000369 | Electric | Gov. Aggregation |
| FEOH - OE | 0802164890000008796 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802183747000060360 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802200154000141102 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248144200007868 47 | Electric | Gov. Aggregation |
| FEOH - OE | 0802481495000078685 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802481523000078685 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484166500033905 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484194000077849 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484258000077854 | Electric | Gov. Aggregation |
| FEOH - OE | 0802150137000060422 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802150414000060406 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802150542000040242 02 | Electric | Gov. Aggregation |
| FEOH - TE | 0802157305000085502 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802157703292009200 84 | Electric | Gov. Aggregation |
| FEOH - OE | 0802193789000148648 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484771000077858 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484955000080549 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485420000080321 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485437000080321 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485606000080394 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485720000080396 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485748000080396 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802459627000008056 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802459980000153915 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460166000078633 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460264000078634 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802463680000790691 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460609000131860 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460735000078641 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802330767000081011 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802330949000081013 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802331012000077099 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802331091000148267 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802331256000148576 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802331443000144863 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802262079000139704 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802262245000147523 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802262272000148393 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802262298000137205 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802269962000080379 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802275940000080485 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802193825000144355 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802207800000142292 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0802211792257009149 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802234111000050599 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802234213000050686 | Electric | Gov. Aggregation |
| FEOH - OE | 0802234933000050924 05 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241266000050923 37 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485908000080399 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802486458500791356 56 | Electric | Gov. Aggregation |
| FEOH - OE | 0802488663000076265 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802488698000076265 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802491071000078637 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802491168000080400 33 | Electric | Gov. Aggregation |
| FEOH - OE | 0802491660000080410 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802492778000130497 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802498026000080423 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802498052000080416 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802498061000080401 66 | Electric | Gov. Aggregation |
| FEOH - OE | 0802498130000080401 77 | Electric | Gov. Aggregation |
| FEOH - OE | 0802498326000080434 30 | Electric | Gov. Aggregation |
| FEOH - OE | 0802498649000076270 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460875000008413 48 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460943000078645 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464504000080374 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464707000078379 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464862000080373 88 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464971000080380 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467056000078646 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0802270732122100132 40 | Electric | Gov. Aggregation |
| FEOH - OE | 0802219706000135162 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802234082000059059 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802234129000050960 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241115000050923 24 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383608000079261 9 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062108858941 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108871642 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108872842 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108895986 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108886098 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109088382 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109104695 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109079175 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108942985 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109452775 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109495152 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108449720 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108449786 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108457614 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108465918 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108470580 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108473194 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108474812 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107854819 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107855335 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107877138 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107893314 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107896474 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107900949 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107905032 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108498748 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109248794 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109388650 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109500972 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109516130 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109668541 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109895803 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108608819 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108631846 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108642509 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108674569 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108674818 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108956214 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108957861 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109722010 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109844273 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109904882 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109177472 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109030208 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108482006 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108491864 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108493453 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108497657 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108508115 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108516356 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107609868 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107621061 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107622551 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107638523 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107646680 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107664709 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108543070 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108545804 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108593350 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108597399 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108984264 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108602967 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108613902 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108253313 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108266263 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108289502 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108292984 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108316687 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108321906 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108330286 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109006418 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109008814 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109010438 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109033809 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109034209 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109046976 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109058021 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108788794 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108808953 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108696613 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802383879000079265 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384299000078908 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384323000080630 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384330000080630 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384420000078911 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384580000078912 | Electric | Gov. Aggregation |
| FEOH - OE | 0802331629000079165 | Electric | Gov. Aggregation |
| FEOH - OE | 0802331941000079170 | Electric | Gov. Aggregation |
| FEOH - OE | 0802334114000155085 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336604000080543 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336018000080544 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336010000080546 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336159000078668 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241846500005841 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241911000008413 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241958000008414 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241982000008414 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248695000008398 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248828000005842 | Electric | Gov. Aggregation |
| FEOH - OE | 0802255078000005841 | Electric | Gov. Aggregation |
| FEOH - OE | 0802492077000077862 | Electric | Gov. Aggregation |
| FEOH - OE | 0802492213000077849 | Electric | Gov. Aggregation |
| FEOH - OE | 0802492269000077865 | Electric | Gov. Aggregation |
| FEOH - OE | 0802492275000077865 | Electric | Gov. Aggregation |
| FEOH - OE | 0802492582000077869 | Electric | Gov. Aggregation |
| FEOH - OE | 0802492616000007789 | Electric | Gov. Aggregation |
| FEOH - OE | 0802500178000154006 | Electric | Gov. Aggregation |
| FEOH - OE | 0802502374000079075 | Electric | Gov. Aggregation |
| FEOH - OE | 0802502382000079075 | Electric | Gov. Aggregation |
| FEOH - OE | 0802506003000080388 | Electric | Gov. Aggregation |
| FEOH - OE | 0802506115000080390 | Electric | Gov. Aggregation |
| FEOH - OE | 0802506198000080391 | Electric | Gov. Aggregation |
| FEOH - OE | 0802063040000080435 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467149000078648 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467407000078651 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467415000138115 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467533000148218 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467690000079080 | Electric | Gov. Aggregation |
| FEOH - OE | 0802470329000077873 | Electric | Gov. Aggregation |
| FEOH - OE | 0802470853000077840 | Electric | Gov. Aggregation |
| FEOH - OE | 0802276564000005906 | Electric | Gov. Aggregation |
| FEOH - OE | 0802277932500007892 | Electric | Gov. Aggregation |
| FEOH - OE | 0802281711000078270 | Electric | Gov. Aggregation |
| FEOH - TE | 0802286799203003461 | Electric | Gov. Aggregation |
| FEOH - OE | 0802291585000058707 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336228000080548 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336261000078438 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336531000078442 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336603000080554 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336631500012415 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336671000008055 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336811000078447 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384689000014083 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384566000079027 | Electric | Gov. Aggregation |
| FEOH - OE | 0802388058000026323 | Electric | Gov. Aggregation |
| FEOH - OE | 0802388164000079262 | Electric | Gov. Aggregation |
| FEOH - OE | 0802388701000077054 | Electric | Gov. Aggregation |
| FEOH - OE | 0802390111000079268 | Electric | Gov. Aggregation |
| FEOH - OE | 0802390333000079272 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241125000058397 | Electric | Gov. Aggregation |
| FEOH - OE | 0802244810000059236 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241511000005923 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241737000148456 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241816000132642 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241877000005841 | Electric | Gov. Aggregation |
| FEOH - OE | 0802241911000058413 | Electric | Gov. Aggregation |
| FEOH - OE | 0802255211000058400 | Electric | Gov. Aggregation |
| FEOH - OE | 0802262393000151922 | Electric | Gov. Aggregation |
| FEOH - OE | 0802280497000078899 | Electric | Gov. Aggregation |
| FEOH - OE | 0802280505000013929 | Electric | Gov. Aggregation |
| FEOH - OE | 0802280941000079030 | Electric | Gov. Aggregation |
| FEOH - OE | 0802281977000078933 | Electric | Gov. Aggregation |
| FEOH - OE | 0802506429000078650 | Electric | Gov. Aggregation |
| FEOH - OE | 0802506548000080437 | Electric | Gov. Aggregation |
| FEOH - OE | 0802506730000080640 | Electric | Gov. Aggregation |
| FEOH - OE | 0802506834000080441 | Electric | Gov. Aggregation |
| FEOH - OE | 0802507065000077884 | Electric | Gov. Aggregation |
| FEOH - OE | 0802507246000077886 | Electric | Gov. Aggregation |
| FEOH - OE | 0802492772000132126 | Electric | Gov. Aggregation |
| FEOH - OE | 0802493544000081009 | Electric | Gov. Aggregation |
| FEOH - OE | 0802494970000100190 | Electric | Gov. Aggregation |
| FEOH - OE | 0802495150000076272 | Electric | Gov. Aggregation |
| FEOH - OE | 0802498098000080417 | Electric | Gov. Aggregation |
| FEOH - OE | 0802498221000084019 | Electric | Gov. Aggregation |
| FEOH - OE | 0802498313000080403 | Electric | Gov. Aggregation |
| FEOH - OE | 0802471205000151721 | Electric | Gov. Aggregation |
| FEOH - OE | 0802471331000080385 | Electric | Gov. Aggregation |
| FEOH - OE | 0802471382000080385 | Electric | Gov. Aggregation |
| FEOH - OE | 0802471523000079071 | Electric | Gov. Aggregation |
| FEOH - OE | 0802471599000015729 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062108696827 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107005173 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108731972 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108734593 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109036312 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109054034 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109066380 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109081364 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109110593 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107910988 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107916070 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107927494 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107943287 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107949046 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107950709 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107980668 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108537464 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108541425 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108543586 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108547331 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108545907 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108550151 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108552246 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107667774 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107704728 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107706258 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107727342 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107730740 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108337231 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108374393 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108342536 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108344671 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108347642 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108369382 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108391622 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108622548 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108628801 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108613515 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108634232 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108650942 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108656638 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108673086 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107379475 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107592881 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107776149 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107783618 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107784419 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107794447 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107803072 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108751620 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108772805 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108780035 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108785495 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108786655 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108788174 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108677842 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108684701 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108697909 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108703690 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108704046 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108704672 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107985738 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108024110 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108034975 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108035961 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108040493 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108054713 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108068144 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107805044 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107829951 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107841800 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107848567 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107856431 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107861392 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107863274 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109129801 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109135120 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109147372 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109157548 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109162691 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109168799 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109190322 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109058416 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109077504 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109081547 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109085461 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109088301 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109089193 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802471696000080393 | Electric | Gov. Aggregation |
| FEOH - OE | 0802471958000133072 | Electric | Gov. Aggregation |
| FEOH - OE | 0802294888500035952 | Electric | Gov. Aggregation |
| FEOH - OE | 0802301347000079268 | Electric | Gov. Aggregation |
| FEOH - OE | 0802301718000138405 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302355000791364 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302364000130164 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302681000077064 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302689000077054 | Electric | Gov. Aggregation |
| FEOH - OE | 0802337067000080154 | Electric | Gov. Aggregation |
| FEOH - OE | 0802337231000081017 | Electric | Gov. Aggregation |
| FEOH - OE | 0802337568000133627 | Electric | Gov. Aggregation |
| FEOH - OE | 0802337620000132500 | Electric | Gov. Aggregation |
| FEOH - OE | 0802338217000079174 | Electric | Gov. Aggregation |
| FEOH - OE | 0802338330000079176 | Electric | Gov. Aggregation |
| FEOH - OE | 0802338466000079178 | Electric | Gov. Aggregation |
| FEOH - OE | 0802390528000130324 | Electric | Gov. Aggregation |
| FEOH - OE | 0802390638000134096 | Electric | Gov. Aggregation |
| FEOH - OE | 0802391338000135065 | Electric | Gov. Aggregation |
| FEOH - OE | 0802391419000078925 | Electric | Gov. Aggregation |
| FEOH - OE | 0802391437000150985 | Electric | Gov. Aggregation |
| FEOH - OE | 0802391464000078926 | Electric | Gov. Aggregation |
| FEOH - OE | 0802391624000078928 | Electric | Gov. Aggregation |
| FEOH - OE | 0802284208000060373 | Electric | Gov. Aggregation |
| FEOH - OE | 0802288978000060423 | Electric | Gov. Aggregation |
| FEOH - OE | 0802294409000080365 | Electric | Gov. Aggregation |
| FEOH - OE | 0802295459000021638 | Electric | Gov. Aggregation |
| FEOH - TE | 0802298945000200041 | Electric | Gov. Aggregation |
| FEOH - OE | 0802300023000078634 | Electric | Gov. Aggregation |
| FEOH - OE | 0802300428000058710 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248104000058417 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248108000058417 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248503000132914 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248562000058416 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248658000058398 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248720000058396 | Electric | Gov. Aggregation |
| FEOH - OE | 0802248833500136800 | Electric | Gov. Aggregation |
| FEOH - OE | 0802507707500013761 | Electric | Gov. Aggregation |
| FEOH - OE | 0802508484000077853 | Electric | Gov. Aggregation |
| FEOH - OE | 0802503980000084127 | Electric | Gov. Aggregation |
| FEOH - OE | 0802509488000133578 | Electric | Gov. Aggregation |
| FEOH - OE | 0802509542000079094 | Electric | Gov. Aggregation |
| FEOH - OE | 0802509572000079095 | Electric | Gov. Aggregation |
| FEOH - OE | 0802509610000079095 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302842000079033 | Electric | Gov. Aggregation |
| FEOH - OE | 0802304550000060413 | Electric | Gov. Aggregation |
| FEOH - OE | 0802309243000079037 | Electric | Gov. Aggregation |
| FEOH - OE | 0802313390000076531 | Electric | Gov. Aggregation |
| FEOH - OE | 0802315257000078005 | Electric | Gov. Aggregation |
| FEOH - OE | 0802315362000078006 | Electric | Gov. Aggregation |
| FEOH - OE | 0802315743000078013 | Electric | Gov. Aggregation |
| FEOH - OE | 0802473021500036142 | Electric | Gov. Aggregation |
| FEOH - OE | 0802477353000137187 | Electric | Gov. Aggregation |
| FEOH - OE | 0802477631000150719 | Electric | Gov. Aggregation |
| FEOH - OE | 0802477954000078522 | Electric | Gov. Aggregation |
| FEOH - OE | 0802477961000077846 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478364000137226 | Electric | Gov. Aggregation |
| FEOH - OE | 0802338480000079178 | Electric | Gov. Aggregation |
| FEOH - OE | 0802342730000076521 | Electric | Gov. Aggregation |
| FEOH - OE | 0802342800000079099 | Electric | Gov. Aggregation |
| FEOH - OE | 0802343338000157451 | Electric | Gov. Aggregation |
| FEOH - OE | 0802343508000079042 | Electric | Gov. Aggregation |
| FEOH - OE | 0802438430000078462 | Electric | Gov. Aggregation |
| FEOH - OE | 0802391672000078641 | Electric | Gov. Aggregation |
| FEOH - OE | 0802395893000143902 | Electric | Gov. Aggregation |
| FEOH - OE | 0802398018000080335 | Electric | Gov. Aggregation |
| FEOH - OE | 0802398018000131390 | Electric | Gov. Aggregation |
| FEOH - OE | 0802400927000076721 | Electric | Gov. Aggregation |
| FEOH - OE | 0802400930000139160 | Electric | Gov. Aggregation |
| FEOH - OE | 0802406879000078190 | Electric | Gov. Aggregation |
| FEOH - OE | 0802301745000060378 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302514000077052 | Electric | Gov. Aggregation |
| FEOH - OE | 0802302693000070544 | Electric | Gov. Aggregation |
| FEOH - OE | 0802280400001519510 | Electric | Gov. Aggregation |
| FEOH - OE | 0802304770000064198 | Electric | Gov. Aggregation |
| FEOH - OE | 0802305622000076520 | Electric | Gov. Aggregation |
| FEOH - OE | 0802305850000076523 | Electric | Gov. Aggregation |
| FEOH - OE | 0802249138000080367 | Electric | Gov. Aggregation |
| FEOH - OE | 0802255554000058405 | Electric | Gov. Aggregation |
| FEOH - OE | 0802262050000139001 | Electric | Gov. Aggregation |
| FEOH - OE | 0802262513000155661 | Electric | Gov. Aggregation |
| FEOH - TE | 0802291575268001875 | Electric | Gov. Aggregation |
| FEOH - OE | 0802293772000078255 | Electric | Gov. Aggregation |
| FEOH - OE | 0802294646000155723 | Electric | Gov. Aggregation |
| FEOH - OE | 0802417788000080540 | Electric | Gov. Aggregation |
| FEOH - OE | 0802419024000148720 | Electric | Gov. Aggregation |
| FEOH - OE | 0802419121000078989 | Electric | Gov. Aggregation |
| FEOH - OE | 0802423989000078448 | Electric | Gov. Aggregation |
| FEOH - OE | 0802423975000331511 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500003151 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062109100902 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108724042 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108576433 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108592675 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108276523 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108626381 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108623564 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108826390 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108320721 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108846091 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108481144 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108530103 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108858901 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108858914 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109118529 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109128724 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109130821 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109140653 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109145652 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108391751 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108417289 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108417463 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108446246 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108448508 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108455742 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108469351 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108720907 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108729074 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108776089 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108779532 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108795037 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108803579 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108808959 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109200360 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109201953 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109218237 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109222337 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109228058 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107870122 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107881376 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107917678 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107919384 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107920572 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107932113 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062107937143 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108668994 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108685550 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108692854 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108712924 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108717341 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108737776 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108691095 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108870262 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108872734 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108751591 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108888711 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108888550 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108899780 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109183602 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109199309 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109205877 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109244490 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109245220 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109247412 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109255455 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108811944 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108413633 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108851250 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108793383 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108898560 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108902190 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108907123 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108070431 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108086297 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108108538 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108119469 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108125102 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108127809 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108130108 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108259706 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109267459 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109270657 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109277503 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108889320 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109297208 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108499448 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108515158 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108515238 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108517144 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108521315 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08024239375000331522 | Electric | Gov. Aggregation |
| FEOH - OE | 08023002910001455439 | Electric | Gov. Aggregation |
| FEOH - OE | 08023005920001527956 | Electric | Gov. Aggregation |
| FEOH - OE | 08023023490000791363 | Electric | Gov. Aggregation |
| FEOH - OE | 08023025320000770524 | Electric | Gov. Aggregation |
| FEOH - OE | 08023025680001482920 | Electric | Gov. Aggregation |
| FEOH - OE | 08023027820001584175 | Electric | Gov. Aggregation |
| FEOH - OE | 08023058100000765228 | Electric | Gov. Aggregation |
| FEOH - OE | 08025097260000790975 | Electric | Gov. Aggregation |
| FEOH - OE | 08025128990001563393 | Electric | Gov. Aggregation |
| FEOH - OE | 08025131900000804465 | Electric | Gov. Aggregation |
| FEOH - OE | 08025133990000804493 | Electric | Gov. Aggregation |
| FEOH - OE | 08025137430000804548 | Electric | Gov. Aggregation |
| FEOH - OE | 08025137960000804554 | Electric | Gov. Aggregation |
| FEOH - OE | 08025138010001128198 | Electric | Gov. Aggregation |
| FEOH - OH | 08023466922210002928 | Electric | Gov. Aggregation |
| FEOH - OE | 08023475790000587065 | Electric | Gov. Aggregation |
| FEOH - OE | 08023495450000766103 | Electric | Gov. Aggregation |
| FEOH - OE | 08023502440000804905 | Electric | Gov. Aggregation |
| FEOH - OE | 08023525160000844568 | Electric | Gov. Aggregation |
| FEOH - OE | 08023528250000804585 | Electric | Gov. Aggregation |
| FEOH - OE | 08023164680000792354 | Electric | Gov. Aggregation |
| FEOH - OE | 08023165260000806142 | Electric | Gov. Aggregation |
| FEOH - OE | 08023166380000841236 | Electric | Gov. Aggregation |
| FEOH - OE | 08023167930000841226 | Electric | Gov. Aggregation |
| FEOH - OE | 08023167960000791732 | Electric | Gov. Aggregation |
| FEOH - OE | 08023169750000791385 | Electric | Gov. Aggregation |
| FEOH - OE | 08023179100001475796 | Electric | Gov. Aggregation |
| FEOH - OE | 08025140690000804402 | Electric | Gov. Aggregation |
| FEOH - OE | 08025157800000769755 | Electric | Gov. Aggregation |
| FEOH - OE | 08025160020000791016 | Electric | Gov. Aggregation |
| FEOH - OE | 08025164400001341779 | Electric | Gov. Aggregation |
| FEOH - OE | 08025163780000791075 | Electric | Gov. Aggregation |
| FEOH - OE | 08025164180000791080 | Electric | Gov. Aggregation |
| FEOH - OE | 08025165970000791109 | Electric | Gov. Aggregation |
| FEOH - OE | 08024784360001377029 | Electric | Gov. Aggregation |
| FEOH - OE | 08024789675000272415 | Electric | Gov. Aggregation |
| FEOH - OE | 08024805330000791166 | Electric | Gov. Aggregation |
| FEOH - OE | 08024816440000786878 | Electric | Gov. Aggregation |
| FEOH - OE | 08024846920000778571 | Electric | Gov. Aggregation |
| FEOH - OE | 08024848450000804858 | Electric | Gov. Aggregation |
| FEOH - OE | 08024856460000803954 | Electric | Gov. Aggregation |
| FEOH - OE | 08023071630000592377 | Electric | Gov. Aggregation |
| FEOH - OE | 08023074040000789072 | Electric | Gov. Aggregation |
| FEOH - OE | 08023130820000765266 | Electric | Gov. Aggregation |
| FEOH - OE | 08023130940000765267 | Electric | Gov. Aggregation |
| FEOH - OE | 08023122400000765208 | Electric | Gov. Aggregation |
| FEOH - OE | 08023125050000780236 | Electric | Gov. Aggregation |
| FEOH - OE | 08023152330000784785 | Electric | Gov. Aggregation |
| FEOH - OE | 08023131160000765271 | Electric | Gov. Aggregation |
| FEOH - OE | 08023153390000765260 | Electric | Gov. Aggregation |
| FEOH - OE | 08023156470000780117 | Electric | Gov. Aggregation |
| FEOH - OE | 08023163770000780146 | Electric | Gov. Aggregation |
| FEOH - OE | 08023165360001475117 | Electric | Gov. Aggregation |
| FEOH - OE | 08023166160000759193 | Electric | Gov. Aggregation |
| FEOH - OE | 08023170290000809775 | Electric | Gov. Aggregation |
| FEOH - OE | 08023527920000844611 | Electric | Gov. Aggregation |
| FEOH - OE | 08023528270000844613 | Electric | Gov. Aggregation |
| FEOH - OE | 08023541310000804280 | Electric | Gov. Aggregation |
| FEOH - OE | 08023551660000077863 | Electric | Gov. Aggregation |
| FEOH - OE | 08023555490000784456 | Electric | Gov. Aggregation |
| FEOH - OE | 08025166160000791113 | Electric | Gov. Aggregation |
| FEOH - OE | 08025168060000790404 | Electric | Gov. Aggregation |
| FEOH - OE | 08025168720000791156 | Electric | Gov. Aggregation |
| FEOH - OE | 08025169700000792191 | Electric | Gov. Aggregation |
| FEOH - OE | 08025187720001040754 | Electric | Gov. Aggregation |
| FEOH - OE | 08025191990001343847 | Electric | Gov. Aggregation |
| FEOH - OE | 08025224480001442120 | Electric | Gov. Aggregation |
| FEOH - OE | 08024293975000331539 | Electric | Gov. Aggregation |
| FEOH - OE | 08024293975000331542 | Electric | Gov. Aggregation |
| FEOH - OE | 08024293975000331550 | Electric | Gov. Aggregation |
| FEOH - OE | 08024293975000331556 | Electric | Gov. Aggregation |
| FEOH - OE | 08024293975000331567 | Electric | Gov. Aggregation |
| FEOH - OE | 08024294620000790184 | Electric | Gov. Aggregation |
| FEOH - OE | 08024294840000790187 | Electric | Gov. Aggregation |
| FEOH - OE | 08023173240000809823 | Electric | Gov. Aggregation |
| FEOH - OE | 08023176880001321264 | Electric | Gov. Aggregation |
| FEOH - OE | 08023177800001363981 | Electric | Gov. Aggregation |
| FEOH - OE | 08023196180001575428 | Electric | Gov. Aggregation |
| FEOH - OE | 08023220170001395378 | Electric | Gov. Aggregation |
| FEOH - OE | 08023214080001491207 | Electric | Gov. Aggregation |
| FEOH - OE | 08023247955000263862 | Electric | Gov. Aggregation |
| FEOH - OE | 08024303150000802975 | Electric | Gov. Aggregation |
| FEOH - OE | 08024304160000765225 | Electric | Gov. Aggregation |
| FEOH - OE | 08024304300000802989 | Electric | Gov. Aggregation |
| FEOH - OE | 08024305965000090970 | Electric | Gov. Aggregation |
| FEOH - OE | 08024306060000803031 | Electric | Gov. Aggregation |
| FEOH - OE | 08024307110000803038 | Electric | Gov. Aggregation |
| FEOH - OE | 08024308940000803068 | Electric | Gov. Aggregation |
| FEOH - OE | 08023569125001338201 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062108570990 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108760440 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108760737 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087724672 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087740855 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087878531 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087904860 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087907322 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089144695 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089259500 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089449893 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089457830 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089537404 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089794510 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097640112 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079664925 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079672432 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079743853 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079906775 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079969420 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079971715 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089146451 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089169570 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089420074 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089457414 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089563910 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621080609574 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093144672 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093190573 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093254000 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093265973 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093379675 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093503043 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092646965 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092654930 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092739633 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092883164 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092901730 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092917250 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092929035 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087912565 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087941994 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621088017511 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621088100631 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621088218893 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621088427842 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621088462801 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090004960 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090097763 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090128812 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090224270 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090229350 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090230842 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090249783 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081430514 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081492122 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081500202 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081527405 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081586103 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081663850 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081794003 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621079977020 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621080237600 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621080402702 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621080443443 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621080545524 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621080647565 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621080656431 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621086058873 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621086105455 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621086170962 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621086210474 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092937383 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093005434 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093217965 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093237281 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093489932 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093494711 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093504084 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093671112 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093825224 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093888574 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093982534 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094023842 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094081365 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081798571 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082127883 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082245400 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082417175 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082595235 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08023591850000844664 | Electric | Gov. Aggregation |
| FEOH - OE | 08023598510000844750 | Electric | Gov. Aggregation |
| FEOH - OE | 08023660300000844785 | Electric | Gov. Aggregation |
| FEOH - OE | 08023660620001506350 | Electric | Gov. Aggregation |
| FEOH - OE | 08023669090001170086 | Electric | Gov. Aggregation |
| FEOH - OE | 08023677140000792329 | Electric | Gov. Aggregation |
| FEOH - OE | 08023672440000765650 | Electric | Gov. Aggregation |
| FEOH - OE | 08023276850000765684 | Electric | Gov. Aggregation |
| FEOH - OE | 08023277730000765697 | Electric | Gov. Aggregation |
| FEOH - OE | 08023282600000790748 | Electric | Gov. Aggregation |
| FEOH - OE | 08023296990000789324 | Electric | Gov. Aggregation |
| FEOH - OE | 08023299100000784628 | Electric | Gov. Aggregation |
| FEOH - OE | 08023299100000789356 | Electric | Gov. Aggregation |
| FEOH - OE | 08024985450000803241 | Electric | Gov. Aggregation |
| FEOH - OE | 08024985500001453580 | Electric | Gov. Aggregation |
| FEOH - OE | 08024986240000789298 | Electric | Gov. Aggregation |
| FEOH - OE | 08024987030000803272 | Electric | Gov. Aggregation |
| FEOH - OE | 08024987100000803556 | Electric | Gov. Aggregation |
| FEOH - OE | 08024987170000803256 | Electric | Gov. Aggregation |
| FEOH - OE | 08024988100000803583 | Electric | Gov. Aggregation |
| FEOH - OE | 08024857820000303976 | Electric | Gov. Aggregation |
| FEOH - OE | 08024881000001531460 | Electric | Gov. Aggregation |
| FEOH - OE | 08024886450000364777 | Electric | Gov. Aggregation |
| FEOH - OE | 08024888450000762677 | Electric | Gov. Aggregation |
| FEOH - OE | 08024889320000762689 | Electric | Gov. Aggregation |
| FEOH - OE | 08024910160000804010 | Electric | Gov. Aggregation |
| FEOH - OE | 08024910280000804013 | Electric | Gov. Aggregation |
| FEOH - OE | 08023677980000792340 | Electric | Gov. Aggregation |
| FEOH - OE | 08023678600000792348 | Electric | Gov. Aggregation |
| FEOH - OE | 08023679680001510278 | Electric | Gov. Aggregation |
| FEOH - OE | 08023682620001462273 | Electric | Gov. Aggregation |
| FEOH - OE | 08023684700001480743 | Electric | Gov. Aggregation |
| FEOH - OE | 08023690400000803772 | Electric | Gov. Aggregation |
| FEOH - OE | 08023697340000786526 | Electric | Gov. Aggregation |
| FEOH - OE | 08023154920000780091 | Electric | Gov. Aggregation |
| FEOH - OE | 08023158370000792193 | Electric | Gov. Aggregation |
| FEOH - OE | 08023161780000841278 | Electric | Gov. Aggregation |
| FEOH - OE | 08023162630000792379 | Electric | Gov. Aggregation |
| FEOH - OE | 08023164580000792352 | Electric | Gov. Aggregation |
| FEOH - OE | 08023164630000792353 | Electric | Gov. Aggregation |
| FEOH - OE | 08023179770001446810 | Electric | Gov. Aggregation |
| FEOH - OE | 08025232720000791210 | Electric | Gov. Aggregation |
| FEOH - OE | 08025233540000791227 | Electric | Gov. Aggregation |
| FEOH - OE | 08025233860000791231 | Electric | Gov. Aggregation |
| FEOH - OE | 08025238300000791297 | Electric | Gov. Aggregation |
| FEOH - OE | 08025275530000804319 | Electric | Gov. Aggregation |
| FEOH - OE | 08025275600000804320 | Electric | Gov. Aggregation |
| FEOH - OE | 08025276110001343308 | Electric | Gov. Aggregation |
| FEOH - OE | 08023299680000805437 | Electric | Gov. Aggregation |
| FEOH - OE | 08023330251000081029 | Electric | Gov. Aggregation |
| FEOH - OE | 08023330389000081050 | Electric | Gov. Aggregation |
| FEOH - OE | 08023330619000081091 | Electric | Gov. Aggregation |
| FEOH - OE | 08023306420000810093 | Electric | Gov. Aggregation |
| FEOH - OE | 08023309210000081134 | Electric | Gov. Aggregation |
| FEOH - OE | 08023366400000789309 | Electric | Gov. Aggregation |
| FEOH - OE | 08024310530000810107 | Electric | Gov. Aggregation |
| FEOH - OE | 08024320370000791059 | Electric | Gov. Aggregation |
| FEOH - OE | 08024361210001362402 | Electric | Gov. Aggregation |
| FEOH - OE | 08024370120000778697 | Electric | Gov. Aggregation |
| FEOH - OE | 08024372420000803129 | Electric | Gov. Aggregation |
| FEOH - OE | 08024372850000803134 | Electric | Gov. Aggregation |
| FEOH - OE | 08024373940000803153 | Electric | Gov. Aggregation |
| FEOH - OE | 08023335050000353830 | Electric | Gov. Aggregation |
| FEOH - OE | 08023240500001456210 | Electric | Gov. Aggregation |
| FEOH - OE | 08023276190000765675 | Electric | Gov. Aggregation |
| FEOH - OE | 08023276320000765676 | Electric | Gov. Aggregation |
| FEOH - OE | 08023277100000765688 | Electric | Gov. Aggregation |
| FEOH - OE | 08023280380000805521 | Electric | Gov. Aggregation |
| FEOH - OE | 08023295960001356121 | Electric | Gov. Aggregation |
| FEOH - OE | 08024915990000804094 | Electric | Gov. Aggregation |
| FEOH - OE | 08024916960001300814 | Electric | Gov. Aggregation |
| FEOH - OE | 08024918370000804161 | Electric | Gov. Aggregation |
| FEOH - OE | 08024922770000791196 | Electric | Gov. Aggregation |
| FEOH - OE | 08024924670000791589 | Electric | Gov. Aggregation |
| FEOH - OE | 08024926840000778710 | Electric | Gov. Aggregation |
| FEOH - OE | 08024926900000778712 | Electric | Gov. Aggregation |
| FEOH - OE | 08023701770000788754 | Electric | Gov. Aggregation |
| FEOH - OE | 08023702150000788759 | Electric | Gov. Aggregation |
| FEOH - OE | 08023703110000788775 | Electric | Gov. Aggregation |
| FEOH - OE | 08023705800000806039 | Electric | Gov. Aggregation |
| FEOH - OE | 08023707010000806058 | Electric | Gov. Aggregation |
| FEOH - OE | 08023732260000844805 | Electric | Gov. Aggregation |
| FEOH - OE | 08023740330001533776 | Electric | Gov. Aggregation |
| FEOH - OE | 08025300490000791334 | Electric | Gov. Aggregation |
| FEOH - OE | 08025342500000804231 | Electric | Gov. Aggregation |
| FEOH - OE | 08025344500000804088 | Electric | Gov. Aggregation |
| FEOH - OE | 08025349080000804286 | Electric | Gov. Aggregation |
| FEOH - OE | 08025353070001463545 | Electric | Gov. Aggregation |
| FEOH - OE | 08025434710000848773 | Electric | Gov. Aggregation |
| FEOH - OE | 08025436460000848794 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062108261700 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108066269 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621080676950 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621080758693 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621080771141 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621080826182 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621080946700 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081035114 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621086246255 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621086587675 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621086753234 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621086783574 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621086829654 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621086898465 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621088477423 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621088483382 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621088597795 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621088866795 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621088878995 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089236011 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093133315 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093596265 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093651785 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093719072 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093796541 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094097605 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094174925 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094369863 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094445593 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094456312 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094666803 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094519554 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094663290 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081156561 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081181590 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081270873 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081296783 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081332562 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081712725 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081808051 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621086914602 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087106432 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087113160 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087214665 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087327645 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087598173 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087641261 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090319222 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090493134 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090549684 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090567743 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090657220 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090827992 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090848613 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109320981 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109465964 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109564742 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109935560 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108955355 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089910503 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089978612 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090054142 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090109540 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090287102 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090292680 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090396194 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621081816973 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082031360 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082133494 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082165984 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082291320 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621082340953 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094770220 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094819164 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095046875 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095180965 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095339504 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095142844 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095500983 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094229980 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094630395 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094757595 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095052650 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095081553 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095094504 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095141752 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087975013 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621088010764 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108053944 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621088115271 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802336090000805462 | Electric | Gov. Aggregation |
| FEOH - OE | 08023363820000805501 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336490000784423 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336500000784425 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336570000784446 | Electric | Gov. Aggregation |
| FEOH - OE | 08023366810000805558 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336710000784455 | Electric | Gov. Aggregation |
| FEOH - OE | 08022002010001575681 | Electric | Gov. Aggregation |
| FEOH - OE | 08025006610000787885 | Electric | Gov. Aggregation |
| FEOH - OE | 08025006920000775790 | Electric | Gov. Aggregation |
| FEOH - OE | 08025008840000778720 | Electric | Gov. Aggregation |
| FEOH - OE | 08025022190000790737 | Electric | Gov. Aggregation |
| FEOH - OE | 08023297510000789330 | Electric | Gov. Aggregation |
| FEOH - OE | 08023302560000810030 | Electric | Gov. Aggregation |
| FEOH - OE | 08023302910000810036 | Electric | Gov. Aggregation |
| FEOH - OE | 08023305180000810075 | Electric | Gov. Aggregation |
| FEOH - OE | 08023305545000170502 | Electric | Gov. Aggregation |
| FEOH - OE | 08023306840000810099 | Electric | Gov. Aggregation |
| FEOH - OE | 08023308170000810118 | Electric | Gov. Aggregation |
| FEOH - OE | 08024374160000782477 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437630000782659 | Electric | Gov. Aggregation |
| FEOH - OE | 08024379420001305904 | Electric | Gov. Aggregation |
| FEOH - OE | 08024379495001285011 | Electric | Gov. Aggregation |
| FEOH - OE | 08024399320000790280 | Electric | Gov. Aggregation |
| FEOH - OE | 08024401255000354751 | Electric | Gov. Aggregation |
| FEOH - OE | 08024405040000777835 | Electric | Gov. Aggregation |
| FEOH - OE | 0802491670000804453 | Electric | Gov. Aggregation |
| FEOH - OE | 08024935615000156003878 | Electric | Gov. Aggregation |
| FEOH - OE | 08024950380000762706 | Electric | Gov. Aggregation |
| FEOH - OE | 08024951430000762722 | Electric | Gov. Aggregation |
| FEOH - OE | 08024951570000762692 | Electric | Gov. Aggregation |
| FEOH - OE | 08024952810000792745 | Electric | Gov. Aggregation |
| FEOH - OE | 08024980160000804157 | Electric | Gov. Aggregation |
| FEOH - OE | 08023740710000792396 | Electric | Gov. Aggregation |
| FEOH - OE | 08023741110000792402 | Electric | Gov. Aggregation |
| FEOH - OE | 08023741370000792405 | Electric | Gov. Aggregation |
| FEOH - OE | 08023741680000766714 | Electric | Gov. Aggregation |
| FEOH - OE | 08023742240000776725 | Electric | Gov. Aggregation |
| FEOH - OE | 08023744640000766759 | Electric | Gov. Aggregation |
| FEOH - OE | 08023744740000766760 | Electric | Gov. Aggregation |
| FEOH - OE | 08025436900000848801 | Electric | Gov. Aggregation |
| FEOH - OE | 08025439270000848828 | Electric | Gov. Aggregation |
| FEOH - OE | 08025510600000809454 | Electric | Gov. Aggregation |
| FEOH - OE | 08025513660000809509 | Electric | Gov. Aggregation |
| FEOH - OE | 08025516280000809548 | Electric | Gov. Aggregation |
| FEOH - OE | 08025516560000809552 | Electric | Gov. Aggregation |
| FEOH - OE | 08025615345001277802 | Electric | Gov. Aggregation |
| FEOH - OE | 08023367220001456209 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336980000784495 | Electric | Gov. Aggregation |
| FEOH - OE | 08023371230000810162 | Electric | Gov. Aggregation |
| FEOH - OE | 08023372950000810189 | Electric | Gov. Aggregation |
| FEOH - OE | 0802376640001362583 | Electric | Gov. Aggregation |
| FEOH - OE | 0802378210001417872 | Electric | Gov. Aggregation |
| FEOH - OE | 08023381220000791738 | Electric | Gov. Aggregation |
| FEOH - OE | 08025024810000790772 | Electric | Gov. Aggregation |
| FEOH - OE | 08025026560000790807 | Electric | Gov. Aggregation |
| FEOH - OE | 08025029440000790854 | Electric | Gov. Aggregation |
| FEOH - OE | 08025029880000790860 | Electric | Gov. Aggregation |
| FEOH - OE | 0802501089000035902 | Electric | Gov. Aggregation |
| FEOH - OE | 080250262270001476775 | Electric | Gov. Aggregation |
| FEOH - OE | 08025063550000804346 | Electric | Gov. Aggregation |
| FEOH - OE | 08023313630001413269 | Electric | Gov. Aggregation |
| FEOH - OE | 08023315650000791650 | Electric | Gov. Aggregation |
| FEOH - OE | 08023317170000791683 | Electric | Gov. Aggregation |
| FEOH - OE | 08023318660000791695 | Electric | Gov. Aggregation |
| FEOH - OE | 08023336170001503934 | Electric | Gov. Aggregation |
| FEOH - OE | 08023360340000789367 | Electric | Gov. Aggregation |
| FEOH - OE | 08023360480000789369 | Electric | Gov. Aggregation |
| FEOH - OE | 08024442060000788347 | Electric | Gov. Aggregation |
| FEOH - OE | 08024445980000803310 | Electric | Gov. Aggregation |
| FEOH - OE | 08024446820000803320 | Electric | Gov. Aggregation |
| FEOH - OE | 08024447970000803334 | Electric | Gov. Aggregation |
| FEOH - OE | 08024448620000803342 | Electric | Gov. Aggregation |
| FEOH - OE | 08024459250000811342 | Electric | Gov. Aggregation |
| FEOH - OE | 08024461740000790316 | Electric | Gov. Aggregation |
| FEOH - OE | 08023225530000780245 | Electric | Gov. Aggregation |
| FEOH - OE | 08023229090000784678 | Electric | Gov. Aggregation |
| FEOH - OE | 08023338800000791452 | Electric | Gov. Aggregation |
| FEOH - OE | 08023234450000791463 | Electric | Gov. Aggregation |
| FEOH - OE | 08023240490001505254 | Electric | Gov. Aggregation |
| FEOH - OE | 08023242320000809877 | Electric | Gov. Aggregation |
| FEOH - OE | 08023242370000809878 | Electric | Gov. Aggregation |
| FEOH - OE | 08024981260000804176 | Electric | Gov. Aggregation |
| FEOH - OE | 08024982080000804188 | Electric | Gov. Aggregation |
| FEOH - OE | 08024983130000804327 | Electric | Gov. Aggregation |
| FEOH - OE | 08024983290007500523 | Electric | Gov. Aggregation |
| FEOH - OE | 08024985720000803248 | Electric | Gov. Aggregation |
| FEOH - OE | 08024986950000803879 | Electric | Gov. Aggregation |
| FEOH - OE | 08025000570000786631 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062108814046200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108818847000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108823558400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109096234200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109103242300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109142188100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109152847400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109175848100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109178478300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109002756300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109005128400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109006776400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109016389400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109029899000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109058968100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109061896400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108263206500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108268814300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108273485500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108273557500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108275450100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108278960300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108236729500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108239793100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108248183100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108261214300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108271119230 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108272730300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108273777300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109563177400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109576613300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109590370000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109595933100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109606556300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109608936000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109614831200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109045505400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109053584500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109054621500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109050906220 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109062939000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109067937100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109072535200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108849789500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108859345200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108871916100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108872312100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108882485400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108891835400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108923703000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109518458400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109523520300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109524127300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109532842100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109549902500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109550950635 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109556235100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109195484400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109203388100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109208443000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109229434300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109237395300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109283247300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109068751000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109072920000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109082344400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109085360100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109951750000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109986192000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109099794300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108292167300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108307810400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108308228500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108310453200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108311458300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108327137200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108282108000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108284025400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108287320400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108201563000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108317114300 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108328696400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109629472200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109653365200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109656112500 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109663010000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109673343200 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109674441400 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109080303100 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109086290300 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802374735000007767960 | Electric | Gov. Aggregation |
| FEOH - OE | 0802376122000007893550 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377132000008061230 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377282000008061440 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377731000008061480 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377325000008061500 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377368000007889330 | Electric | Gov. Aggregation |
| FEOH - OE | 0802563371000104065600 | Electric | Gov. Aggregation |
| FEOH - OE | 0802570636000010428550 | Electric | Gov. Aggregation |
| FEOH - OE | 0802579626000011292790 | Electric | Gov. Aggregation |
| FEOH - OE | 0802584468000104315500 | Electric | Gov. Aggregation |
| FEOH - OE | 0802584693000010431870 | Electric | Gov. Aggregation |
| FEOH - OE | 0802584724000010431920 | Electric | Gov. Aggregation |
| FEOH - OE | 0802338189000007911800 | Electric | Gov. Aggregation |
| FEOH - OE | 0802338330500012988620 | Electric | Gov. Aggregation |
| FEOH - OE | 0802338486000007917860 | Electric | Gov. Aggregation |
| FEOH - OE | 0802338523000007917950 | Electric | Gov. Aggregation |
| FEOH - OE | 0802342739000007923770 | Electric | Gov. Aggregation |
| FEOH - OE | 0802343656000007845990 | Electric | Gov. Aggregation |
| FEOH - OE | 0802343733000007767790 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336534000008054940 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336421000008060505 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336438000007844150 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336473000008055290 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336540000008055380 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336687000013428170 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336703000071970710 | Electric | Gov. Aggregation |
| FEOH - OE | 0802442449000007904190 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451014000008033660 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451046000007827160 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451142000008033820 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451290000008034070 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451509000008034400 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451836000008034910 | Electric | Gov. Aggregation |
| FEOH - OE | 0802500071000014676910 | Electric | Gov. Aggregation |
| FEOH - OE | 0802500162000153768300 | Electric | Gov. Aggregation |
| FEOH - OE | 0802500195500022786900 | Electric | Gov. Aggregation |
| FEOH - OE | 0802500249500008305750 | Electric | Gov. Aggregation |
| FEOH - OE | 0802500428000007787520 | Electric | Gov. Aggregation |
| FEOH - OE | 0802500512000007787650 | Electric | Gov. Aggregation |
| FEOH - OE | 0802500762000007788000 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377509000007889530 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377571000007406183 | Electric | Gov. Aggregation |
| FEOH - OE | 0802376010000078896600 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377661500013070080 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377809000007890070 | Electric | Gov. Aggregation |
| FEOH - OE | 0802380121000013407340 | Electric | Gov. Aggregation |
| FEOH - OE | 0802380200000008449160 | Electric | Gov. Aggregation |
| FEOH - OE | 0802506674000008043930 | Electric | Gov. Aggregation |
| FEOH - OE | 0802507031000007788410 | Electric | Gov. Aggregation |
| FEOH - OE | 0802507188000007788580 | Electric | Gov. Aggregation |
| FEOH - OE | 0802507268000007788670 | Electric | Gov. Aggregation |
| FEOH - OE | 0802507514000112892000 | Electric | Gov. Aggregation |
| FEOH - OE | 0802345396000013698760 | Electric | Gov. Aggregation |
| FEOH - OE | 0802345967000105012650 | Electric | Gov. Aggregation |
| FEOH - OE | 0802348119000007905590 | Electric | Gov. Aggregation |
| FEOH - OE | 0802349564000076610600 | Electric | Gov. Aggregation |
| FEOH - OE | 0802350906000007847880 | Electric | Gov. Aggregation |
| FEOH - OE | 0802352556000008445730 | Electric | Gov. Aggregation |
| FEOH - OE | 0802526710000084459200 | Electric | Gov. Aggregation |
| FEOH - OE | 0802500871000008060440 | Electric | Gov. Aggregation |
| FEOH - OE | 0802500906000003311490 | Electric | Gov. Aggregation |
| FEOH - OE | 0802509098000007788370 | Electric | Gov. Aggregation |
| FEOH - OE | 0802502251000007507420 | Electric | Gov. Aggregation |
| FEOH - OE | 0802502459000007907680 | Electric | Gov. Aggregation |
| FEOH - OE | 0802502783000007626980 | Electric | Gov. Aggregation |
| FEOH - OE | 0802502896000007908470 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451919000008035020 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451955000008035060 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453649500007845780 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453843000007905760 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453945000015552050 | Electric | Gov. Aggregation |
| FEOH - OE | 0802455098000007780740 | Electric | Gov. Aggregation |
| FEOH - OE | 0802456484000007767540 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336753000133306400 | Electric | Gov. Aggregation |
| FEOH - OE | 0802336793000007844420 | Electric | Gov. Aggregation |
| FEOH - OE | 0802337189000008101730 | Electric | Gov. Aggregation |
| FEOH - OE | 0802376130001535409000 | Electric | Gov. Aggregation |
| FEOH - OE | 0802338183000007917400 | Electric | Gov. Aggregation |
| FEOH - OE | 0802338245000007907220 | Electric | Gov. Aggregation |
| FEOH - OE | 0802338280000007917540 | Electric | Gov. Aggregation |
| FEOH - OE | 0802381735000008498320 | Electric | Gov. Aggregation |
| FEOH - OE | 0802381919000008061900 | Electric | Gov. Aggregation |
| FEOH - OE | 0802382063000007909340 | Electric | Gov. Aggregation |
| FEOH - OE | 0802382302000007925320 | Electric | Gov. Aggregation |
| FEOH - OE | 0802382396000007925700 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383600000007926180 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383630000007926260 | Electric | Gov. Aggregation |
| FEOH - OE | 0802352879000008446230 | Electric | Gov. Aggregation |
| FEOH - OE | 0802353051000007890470 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 00040621090957643 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090957904 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091039341 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091044331 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091084620 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089241091 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089281882 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089293453 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089373670 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089557785 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089884415 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089954063 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095621195 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095630480 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095768651 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095886952 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096029473 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096095611 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096234950 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092973514 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093016703 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093089944 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093106870 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093178732 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093254112 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090999830 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091095971 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091302842 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091542190 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091587701 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091597663 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091604251 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096926864 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096985844 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097040324 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097125231 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097300424 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097374884 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097475160 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083276204 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083532633 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083616712 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083693344 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083777165 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083782554 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083816322 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083481390 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083515890 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083524763 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083626373 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083677400 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083712814 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083730714 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091158322 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091305161 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091369053 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091479144 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091603070 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091662393 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097779284 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621089957763 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090140310 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090179891 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090303783 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090364751 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090369983 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090427120 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096255744 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096283440 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096335031 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096338292 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096361794 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096363430 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096420052 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093549391 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093699755 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093781890 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093835620 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093937833 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094006065 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097559165 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097572992 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097588645 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097596245 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097699881 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097728775 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097869225 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083979383 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621084225261 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621084405694 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08023537360001304630 | Electric | Gov. Aggregation |
| FEOH - OE | 08023540480001562731 | Electric | Gov. Aggregation |
| FEOH - OE | 08023566720000806161 | Electric | Gov. Aggregation |
| FEOH - OE | 08023572360000766208 | Electric | Gov. Aggregation |
| FEOH - OE | 08023572580000766217 | Electric | Gov. Aggregation |
| FEOH - OE | 08025029370000790853 | Electric | Gov. Aggregation |
| FEOH - OE | 08025060590000792710 | Electric | Gov. Aggregation |
| FEOH - OE | 08025062680000804335 | Electric | Gov. Aggregation |
| FEOH - OE | 08025065080000804371 | Electric | Gov. Aggregation |
| FEOH - OE | 08025066360000804387 | Electric | Gov. Aggregation |
| FEOH - OE | 08025067160000804398 | Electric | Gov. Aggregation |
| FEOH - OE | 08025067560000804404 | Electric | Gov. Aggregation |
| FEOH - OE | 08024558350000778342 | Electric | Gov. Aggregation |
| FEOH - OE | 08024570880000789062 | Electric | Gov. Aggregation |
| FEOH - OE | 08024574490001535314 | Electric | Gov. Aggregation |
| FEOH - OE | 08024602150000790664 | Electric | Gov. Aggregation |
| FEOH - OE | 08024602260000790667 | Electric | Gov. Aggregation |
| FEOH - OE | 08024603020000790679 | Electric | Gov. Aggregation |
| FEOH - OE | 08024605530000790721 | Electric | Gov. Aggregation |
| FEOH - OE | 08023573100000766219 | Electric | Gov. Aggregation |
| FEOH - OE | 08025733000000766221 | Electric | Gov. Aggregation |
| FEOH - OE | 08023593450000844679 | Electric | Gov. Aggregation |
| FEOH - OE | 08023593490000844680 | Electric | Gov. Aggregation |
| FEOH - OE | 08023593770000844682 | Electric | Gov. Aggregation |
| FEOH - OE | 08023595570000844701 | Electric | Gov. Aggregation |
| FEOH - OE | 08023596300000844710 | Electric | Gov. Aggregation |
| FEOH - OE | 08023455400001482797 | Electric | Gov. Aggregation |
| FEOH - OE | 08023436690000789199 | Electric | Gov. Aggregation |
| FEOH - OE | 08023438210000784626 | Electric | Gov. Aggregation |
| FEOH - OE | 08023924000000804876 | Electric | Gov. Aggregation |
| FEOH - OE | 08023451990000778421 | Electric | Gov. Aggregation |
| FEOH - TE | 08023460822360000112 | Electric | Gov. Aggregation |
| FEOH - OE | 08023467890001397412 | Electric | Gov. Aggregation |
| FEOH - OE | 08023262190000805510 | Electric | Gov. Aggregation |
| FEOH - OE | 08023280030001370182 | Electric | Gov. Aggregation |
| FEOH - OE | 08023296650000805416 | Electric | Gov. Aggregation |
| FEOH - OE | 08023299430000789358 | Electric | Gov. Aggregation |
| FEOH - OE | 08023299550000804440 | Electric | Gov. Aggregation |
| FEOH - OE | 08023330440000810045 | Electric | Gov. Aggregation |
| FEOH - OE | 08023304160000810054 | Electric | Gov. Aggregation |
| FEOH - OE | 08023837010000792632 | Electric | Gov. Aggregation |
| FEOH - OE | 08023838260000792650 | Electric | Gov. Aggregation |
| FEOH - OE | 08023838310000792651 | Electric | Gov. Aggregation |
| FEOH - OE | 08023840590001486637 | Electric | Gov. Aggregation |
| FEOH - OE | 08023842610000789077 | Electric | Gov. Aggregation |
| FEOH - OE | 08023843480000789090 | Electric | Gov. Aggregation |
| FEOH - OE | 08023844470000789104 | Electric | Gov. Aggregation |
| FEOH - OE | 08023601780001538787 | Electric | Gov. Aggregation |
| FEOH - OE | 08023606520000792167 | Electric | Gov. Aggregation |
| FEOH - OE | 08023622420000804496 | Electric | Gov. Aggregation |
| FEOH - OE | 08023639680001340472 | Electric | Gov. Aggregation |
| FEOH - OE | 08023661305000356190 | Electric | Gov. Aggregation |
| FEOH - OE | 08023666660001535410 | Electric | Gov. Aggregation |
| FEOH - OE | 08023664760001553364 | Electric | Gov. Aggregation |
| FEOH - OE | 08025067890000804410 | Electric | Gov. Aggregation |
| FEOH - OE | 08025068930000804421 | Electric | Gov. Aggregation |
| FEOH - OE | 08025071515000309781 | Electric | Gov. Aggregation |
| FEOH - OE | 08025091210000790880 | Electric | Gov. Aggregation |
| FEOH - OE | 08025093120000841269 | Electric | Gov. Aggregation |
| FEOH - OE | 08025094520000841256 | Electric | Gov. Aggregation |
| FEOH - OE | 08025096030000790957 | Electric | Gov. Aggregation |
| FEOH - OE | 08024606060000841288 | Electric | Gov. Aggregation |
| FEOH - OE | 08024606760000786411 | Electric | Gov. Aggregation |
| FEOH - OE | 08024607000000786422 | Electric | Gov. Aggregation |
| FEOH - OE | 08024607830000804196 | Electric | Gov. Aggregation |
| FEOH - OE | 08024607900000841306 | Electric | Gov. Aggregation |
| FEOH - OE | 08024631240000778219 | Electric | Gov. Aggregation |
| FEOH - OE | 08024632430000778234 | Electric | Gov. Aggregation |
| FEOH - OE | 08023306500000810094 | Electric | Gov. Aggregation |
| FEOH - OE | 08023307940000810114 | Electric | Gov. Aggregation |
| FEOH - OE | 08023310730001584022 | Electric | Gov. Aggregation |
| FEOH - OE | 08023312720001370838 | Electric | Gov. Aggregation |
| FEOH - OE | 08023315830001347997 | Electric | Gov. Aggregation |
| FEOH - OE | 08023317080000791686 | Electric | Gov. Aggregation |
| FEOH - OE | 08023317770000791684 | Electric | Gov. Aggregation |
| FEOH - OE | 08025075185000021518 | Electric | Gov. Aggregation |
| FEOH - OE | 08025083300000786404 | Electric | Gov. Aggregation |
| FEOH - OE | 08025091140000790879 | Electric | Gov. Aggregation |
| FEOH - OE | 08025091830000791722 | Electric | Gov. Aggregation |
| FEOH - OE | 08025092990000841268 | Electric | Gov. Aggregation |
| FEOH - OE | 08025094820000841244 | Electric | Gov. Aggregation |
| FEOH - OE | 08025095260000790945 | Electric | Gov. Aggregation |
| FEOH - OE | 08023844710001379598 | Electric | Gov. Aggregation |
| FEOH - OE | 08023844850000789109 | Electric | Gov. Aggregation |
| FEOH - OE | 08023846430001378606 | Electric | Gov. Aggregation |
| FEOH - OE | 08023869200001487746 | Electric | Gov. Aggregation |
| FEOH - OE | 08023891340001471351 | Electric | Gov. Aggregation |
| FEOH - OE | 08023891415000224699 | Electric | Gov. Aggregation |
| FEOH - OE | 08023903510000792728 | Electric | Gov. Aggregation |
| FEOH - OE | 08023668880001565724 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 00040621084407510 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621084525353 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621084556750 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621084568684 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091695991 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091737901 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091891380 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091903231 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092074842 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092128322 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092417951 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083743845 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083751124 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083754600 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083897971 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083907863 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621084014241 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091864893 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091920770 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091922953 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091948155 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092206734 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092208565 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090753873 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090781572 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090891925 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621090988302 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091054684 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096485532 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096544675 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096562941 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096585012 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096597815 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096755601 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094338023 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094523862 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094612322 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094812151 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097942624 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098111475 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098182692 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098182992 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098235570 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098311982 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098372453 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092616605 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092769404 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092815134 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093034334 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093211005 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093255312 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621093266484 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621084058684 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621084059070 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621084081140 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621084271830 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621084395574 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621084488762 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621084539121 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092217281 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092284721 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092438254 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092565042 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092691963 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621092910484 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621084598753 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621084866123 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621084987112 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621084987882 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621084992525 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621084993035 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621085101781 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091118063 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091197624 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091387712 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091389381 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091408130 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091428354 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621091531201 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096947464 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097104254 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097113604 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097159224 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097338654 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097346813 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097484695 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098425414 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098501504 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098507814 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098559490 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08023677630000792336 | Electric | Gov. Aggregation |
| FEOH - OE | 08023678190000792344 | Electric | Gov. Aggregation |
| FEOH - OE | 08023678250000792345 | Electric | Gov. Aggregation |
| FEOH - OE | 08023678300000791532 | Electric | Gov. Aggregation |
| FEOH - OE | 08023685840000849153 | Electric | Gov. Aggregation |
| FEOH - OE | 08023689720001482803 | Electric | Gov. Aggregation |
| FEOH - OE | 08023904300000792739 | Electric | Gov. Aggregation |
| FEOH - OE | 08023908000001451243 | Electric | Gov. Aggregation |
| FEOH - OE | 08023911390000789210 | Electric | Gov. Aggregation |
| FEOH - OE | 08023912740000789232 | Electric | Gov. Aggregation |
| FEOH - OE | 08023912920000789235 | Electric | Gov. Aggregation |
| FEOH - OE | 08023913740000789248 | Electric | Gov. Aggregation |
| FEOH - OE | 08023914230001530696 | Electric | Gov. Aggregation |
| FEOH - OE | 08025096160000790960 | Electric | Gov. Aggregation |
| FEOH - OE | 08025130370000804443 | Electric | Gov. Aggregation |
| FEOH - OE | 08025130570000804444 | Electric | Gov. Aggregation |
| FEOH - OE | 08025131970000804466 | Electric | Gov. Aggregation |
| FEOH - OE | 08025134190000782561 | Electric | Gov. Aggregation |
| FEOH - OE | 08025135710001338442 | Electric | Gov. Aggregation |
| FEOH - OE | 08025138410000804560 | Electric | Gov. Aggregation |
| FEOH - TL | 08023470052770020903 | Electric | Gov. Aggregation |
| FEOH - OE | 08023496120000766113 | Electric | Gov. Aggregation |
| FEOH - OE | 08023496650000766121 | Electric | Gov. Aggregation |
| FEOH - OE | 08023500210000784657 | Electric | Gov. Aggregation |
| FEOH - OE | 08023500340000784659 | Electric | Gov. Aggregation |
| FEOH - OE | 08023501570001347272 | Electric | Gov. Aggregation |
| FEOH - OE | 08023525900000804578 | Electric | Gov. Aggregation |
| FEOH - OE | 08024848500001432789 | Electric | Gov. Aggregation |
| FEOH - OE | 08024657540000789075 | Electric | Gov. Aggregation |
| FEOH - OE | 08024663280000805533 | Electric | Gov. Aggregation |
| FEOH - OE | 08024673880000841389 | Electric | Gov. Aggregation |
| FEOH - OE | 08024676000000790784 | Electric | Gov. Aggregation |
| FEOH - OE | 08024676830000790799 | Electric | Gov. Aggregation |
| FEOH - OE | 08024707200000778387 | Electric | Gov. Aggregation |
| FEOH - OE | 08025095520000790950 | Electric | Gov. Aggregation |
| FEOH - OE | 08025098130000790987 | Electric | Gov. Aggregation |
| FEOH - OE | 08025126995001431349 | Electric | Gov. Aggregation |
| FEOH - OE | 08025131330000804458 | Electric | Gov. Aggregation |
| FEOH - OE | 08025132700000804477 | Electric | Gov. Aggregation |
| FEOH - OE | 08025132770000804478 | Electric | Gov. Aggregation |
| FEOH - OE | 08025134370000804497 | Electric | Gov. Aggregation |
| FEOH - OE | 08023342580000805490 | Electric | Gov. Aggregation |
| FEOH - OE | 08023360470000805454 | Electric | Gov. Aggregation |
| FEOH - OE | 08023361570001341190 | Electric | Gov. Aggregation |
| FEOH - OE | 08023362150000805479 | Electric | Gov. Aggregation |
| FEOH - OE | 08023362180000784384 | Electric | Gov. Aggregation |
| FEOH - OE | 08023362950000805492 | Electric | Gov. Aggregation |
| FEOH - OE | 08023363600000805498 | Electric | Gov. Aggregation |
| FEOH - OE | 08023916080000789283 | Electric | Gov. Aggregation |
| FEOH - OE | 08023918310001571657 | Electric | Gov. Aggregation |
| FEOH - OE | 08023931460000790356 | Electric | Gov. Aggregation |
| FEOH - OE | 08023937580000762666 | Electric | Gov. Aggregation |
| FEOH - OE | 08024007550000770527 | Electric | Gov. Aggregation |
| FEOH - OE | 08024043010000784760 | Electric | Gov. Aggregation |
| FEOH - OE | 08024054670001506900 | Electric | Gov. Aggregation |
| FEOH - OE | 08025138820000804564 | Electric | Gov. Aggregation |
| FEOH - OE | 08023958000000804358 | Electric | Gov. Aggregation |
| FEOH - OE | 08025154400000791311 | Electric | Gov. Aggregation |
| FEOH - OE | 08025154900000769744 | Electric | Gov. Aggregation |
| FEOH - OE | 08025156170000769760 | Electric | Gov. Aggregation |
| FEOH - OE | 08025160400000791048 | Electric | Gov. Aggregation |
| FEOH - OE | 08025162230000791051 | Electric | Gov. Aggregation |
| FEOH - OE | 08023692340000780100 | Electric | Gov. Aggregation |
| FEOH - OE | 08023695000000778241 | Electric | Gov. Aggregation |
| FEOH - OE | 08023700940000788741 | Electric | Gov. Aggregation |
| FEOH - OE | 08023701060000788743 | Electric | Gov. Aggregation |
| FEOH - OE | 08023704870000788801 | Electric | Gov. Aggregation |
| FEOH - OE | 08023706330000806048 | Electric | Gov. Aggregation |
| FEOH - OE | 08023706380000806049 | Electric | Gov. Aggregation |
| FEOH - OE | 08024707920000778357 | Electric | Gov. Aggregation |
| FEOH - OE | 08024709590000778420 | Electric | Gov. Aggregation |
| FEOH - OE | 08024712760000803845 | Electric | Gov. Aggregation |
| FEOH - OE | 08024719090001326858 | Electric | Gov. Aggregation |
| FEOH - OE | 08024719260001328369 | Electric | Gov. Aggregation |
| FEOH - OE | 08024728430001351902 | Electric | Gov. Aggregation |
| FEOH - OE | 08024740840000786629 | Electric | Gov. Aggregation |
| FEOH - OE | 08023526020001429106 | Electric | Gov. Aggregation |
| FEOH - OE | 08023536220001457801 | Electric | Gov. Aggregation |
| FEOH - OE | 08023795000001378401 | Electric | Gov. Aggregation |
| FEOH - OE | 08023550990500385649 | Electric | Gov. Aggregation |
| FEOH - OE | 08023558340000788837 | Electric | Gov. Aggregation |
| FEOH - OE | 08023560280001504930 | Electric | Gov. Aggregation |
| FEOH - OE | 08023573890000766228 | Electric | Gov. Aggregation |
| FEOH - OE | 08025134710000804502 | Electric | Gov. Aggregation |
| FEOH - OE | 08025134940000804507 | Electric | Gov. Aggregation |
| FEOH - OE | 08025146880001472230 | Electric | Gov. Aggregation |
| FEOH - OE | 08025161600000791029 | Electric | Gov. Aggregation |
| FEOH - OE | 08025161200000791036 | Electric | Gov. Aggregation |
| FEOH - OE | 08025161370000792419 | Electric | Gov. Aggregation |
| FEOH - OE | 08025162870000791061 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062109866596O | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109868496O | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109889564O | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109487105O | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109490554I | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109514130S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109516019O | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109525685S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109536653S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109550253O | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109345906I | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109351495O | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109359566S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109365640Z | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109366480A | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109367626I | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109370580Z | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109312573Z | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109316474A | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109322860I | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109325103S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109339669I | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109342893S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109367041Z | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108454050I | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108474331A | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108518325Z | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108526075Z | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108543936A | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108544342I | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108547944A | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109569473A | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109574716S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109576247A | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109579594A | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109586725A | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109594876S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109604202S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109164188Z | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109172135S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109172424A | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109175164A | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109179573I | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109197892Z | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109616964O | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109619730A | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109622061Z | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109632499Z | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109635592S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109650384Z | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109667213S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108512169I | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108514826S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108517079S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108532502S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108532019S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108532137S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109920323A | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109930359S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109939418Z | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109948214Z | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109951971I | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109959264O | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109375420O | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109380780Z | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109386244O | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109390531S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109414416S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109420550I | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109767113O | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109795781S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109802955S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109804181S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109808167A | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109813096S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109818100S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109379953O | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109394025A | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109400945A | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109413356A | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109415719A | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109422606A | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109432853S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108548989S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108572832Z | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108577369S | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108580072Z | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108591855I | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109670609O | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109674898S | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802336368000080549I | Electric | Gov. Aggregation |
| FEOH - OE | 0802336404000078441O | Electric | Gov. Aggregation |
| FEOH - OE | 0802336425000078441S | Electric | Gov. Aggregation |
| FEOH - OE | 0802336441000080550I | Electric | Gov. Aggregation |
| FEOH - OE | 0802336443000137351A | Electric | Gov. Aggregation |
| FEOH - OE | 0802336570000147353Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802336509000080553S | Electric | Gov. Aggregation |
| FEOH - OE | 0802409456000084460I | Electric | Gov. Aggregation |
| FEOH - OE | 0802411675000080555Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802416287000080941I | Electric | Gov. Aggregation |
| FEOH - OE | 0802419059000078968Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802424039000080616Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802426782000079174Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802516530000079110O | Electric | Gov. Aggregation |
| FEOH - OE | 0802516616000079111Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802516853000078115A | Electric | Gov. Aggregation |
| FEOH - OE | 0802516688000079115Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802520721000080469I | Electric | Gov. Aggregation |
| FEOH - OE | 0802521388000077102Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802370686500028350I | Electric | Gov. Aggregation |
| FEOH - OE | 0802370742000080606A | Electric | Gov. Aggregation |
| FEOH - OE | 0802370761000078884O | Electric | Gov. Aggregation |
| FEOH - OE | 0802370775000078884Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802370777000080607O | Electric | Gov. Aggregation |
| FEOH - OE | 0802370900000080608Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802370932000132459I | Electric | Gov. Aggregation |
| FEOH - OE | 0802474135000078252S | Electric | Gov. Aggregation |
| FEOH - OE | 0802474199000078665Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802474291000078666I | Electric | Gov. Aggregation |
| FEOH - OE | 0802748570000784638 | Electric | Gov. Aggregation |
| FEOH - OE | 0802477775000156615S | Electric | Gov. Aggregation |
| FEOH - OE | 0802477841000079029O | Electric | Gov. Aggregation |
| FEOH - OE | 0802477856000078451I | Electric | Gov. Aggregation |
| FEOH - OE | 0802359156000084460O | Electric | Gov. Aggregation |
| FEOH - OE | 0802359402000131754A | Electric | Gov. Aggregation |
| FEOH - OE | 0802359604000084470S | Electric | Gov. Aggregation |
| FEOH - OE | 0802359754000084472Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802360241000157605O | Electric | Gov. Aggregation |
| FEOH - OE | 0802360686000079217Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802366147000147512S | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500033151Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500033152A | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500033154O | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500033155A | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500033158S | Electric | Gov. Aggregation |
| FEOH - OE | 0802429457000078933I | Electric | Gov. Aggregation |
| FEOH - OE | 0802429473000079018O | Electric | Gov. Aggregation |
| FEOH - OE | 0802336609000080554Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802336613000078444O | Electric | Gov. Aggregation |
| FEOH - OE | 0802336741000080562S | Electric | Gov. Aggregation |
| FEOH - OE | 0802336831000078447S | Electric | Gov. Aggregation |
| FEOH - OE | 0802336952000078449O | Electric | Gov. Aggregation |
| FEOH - OE | 0802337090000080101S | Electric | Gov. Aggregation |
| FEOH - OE | 0802337108000080116O | Electric | Gov. Aggregation |
| FEOH - OE | 0802523155000079119Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802523320000079122Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802523510000079125Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802523886000079130Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802523911000079131Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802527219000084518O | Electric | Gov. Aggregation |
| FEOH - OE | 0802527242000155723Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802373186000084479O | Electric | Gov. Aggregation |
| FEOH - OE | 0802373379000084482O | Electric | Gov. Aggregation |
| FEOH - OE | 0802373968000140853S | Electric | Gov. Aggregation |
| FEOH - OE | 0802374006000151995O | Electric | Gov. Aggregation |
| FEOH - OE | 0802374294000077673A | Electric | Gov. Aggregation |
| FEOH - OE | 0802374442000077675O | Electric | Gov. Aggregation |
| FEOH - OE | 0802374514000077676A | Electric | Gov. Aggregation |
| FEOH - OE | 0802477864000077845Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802478142000134828S | Electric | Gov. Aggregation |
| FEOH - OE | 0802478210000080447O | Electric | Gov. Aggregation |
| FEOH - OE | 0802478259000013839S | Electric | Gov. Aggregation |
| FEOH - OE | 0802478348500025054I | Electric | Gov. Aggregation |
| FEOH - OE | 0802478587000138501I | Electric | Gov. Aggregation |
| FEOH - OE | 0802478919000141118Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802366495000154197I | Electric | Gov. Aggregation |
| FEOH - OE | 0802366550000155070Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802368322000144012S | Electric | Gov. Aggregation |
| FEOH - OE | 0802368408000155432Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802368456000084880Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802369484000155111I | Electric | Gov. Aggregation |
| FEOH - OE | 0802370404000078879O | Electric | Gov. Aggregation |
| FEOH - OE | 0802429662000079021S | Electric | Gov. Aggregation |
| FEOH - OE | 0802473400000789275 | Electric | Gov. Aggregation |
| FEOH - OE | 0802430280000079263O | Electric | Gov. Aggregation |
| FEOH - OE | 0802430115500025554O | Electric | Gov. Aggregation |
| FEOH - OE | 0802430257000080296O | Electric | Gov. Aggregation |
| FEOH - OE | 0802430281000080297O | Electric | Gov. Aggregation |
| FEOH - OE | 0802430471000080300Z | Electric | Gov. Aggregation |
| FEOH - OE | 0802337161000080160I | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062109687 2651 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109690 0161 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109690 3814 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109695 9495 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109699 2281 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109961 7530 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109968 7121 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109987 6005 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109989 7415 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109999 6491 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070021 5890 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108550 5932 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108560 5445 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108564 8244 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108573 5844 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108581 3290 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108595 6561 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109453 4514 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109475 4174 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109493 0872 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109501 9204 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109504 7475 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109512 1134 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109204 9051 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109211 2063 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109214 7214 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109220 2654 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109225 8184 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109283 7771 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109288 4161 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109824 4483 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109830 0704 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109834 1131 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109834 5960 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109841 1581 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109844 8291 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109851 5034 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109441 1604 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109442 6230 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109422 0740 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109470 7122 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109473 4555 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109493 2901 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108603 4014 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108613 6065 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108626 3932 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108631 9784 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108647 0440 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108671 5705 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108682 4712 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070043 9541 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070047 6501 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070072 8744 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070073 3792 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070075 3720 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070101 1073 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109707 9870 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109713 6894 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109719 4571 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109720 5714 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109727 3663 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109751 9222 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109762 4670 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109765 2955 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109568 4343 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109565 0974 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109593 4331 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109605 8505 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109616 5201 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109631 9164 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108611 8184 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108626 9960 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108628 5325 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108657 0915 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062108671 8611 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109304 7675 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109315 6004 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109329 6690 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109350 4192 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109377 4592 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109391 6444 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109425 6395 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109853 4694 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109855 9575 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109864 2224 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109864 7092 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109872 9834 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109875 4174 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109891 9872 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070106 1154 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802337656000 1353511 | Electric | Gov. Aggregation |
| FEOH - OE | 0802337794000 1406177 | Electric | Gov. Aggregation |
| FEOH - OE | 0802337945001 377940 | Electric | Gov. Aggregation |
| FEOH - OE | 0802338390000 0791773 | Electric | Gov. Aggregation |
| FEOH - OE | 0802338402000 0791774 | Electric | Gov. Aggregation |
| FEOH - OE | 0802338415000 0791776 | Electric | Gov. Aggregation |
| FEOH - OE | 0802516345000 0791070 | Electric | Gov. Aggregation |
| FEOH - OE | 0802516494000 0791094 | Electric | Gov. Aggregation |
| FEOH - OE | 0802516547000 0790981 | Electric | Gov. Aggregation |
| FEOH - OE | 0802516767000 0791134 | Electric | Gov. Aggregation |
| FEOH - OE | 0802521890000 0778199 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523169000 0791199 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523179000 0791201 | Electric | Gov. Aggregation |
| FEOH - OE | 0802374847500 00150875 | Electric | Gov. Aggregation |
| FEOH - OE | 0802374868000 0792512 | Electric | Gov. Aggregation |
| FEOH - OE | 0802375017000 1469875 | Electric | Gov. Aggregation |
| FEOH - OE | 0802376425000 0805452 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377055000 0806110 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377132000 0806124 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377207000 0806134 | Electric | Gov. Aggregation |
| FEOH - OE | 0802479703000 0790322 | Electric | Gov. Aggregation |
| FEOH - OE | 0802480864000 1130021 | Electric | Gov. Aggregation |
| FEOH - OE | 0802481651000 0786879 | Electric | Gov. Aggregation |
| FEOH - OE | 0802481724000 0786887 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484104000 0778482 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484139000 0778487 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484444000 0778534 | Electric | Gov. Aggregation |
| FEOH - OE | 0802370595000 0806042 | Electric | Gov. Aggregation |
| FEOH - OE | 0802370644000 0806050 | Electric | Gov. Aggregation |
| FEOH - OE | 0802370714000 0806060 | Electric | Gov. Aggregation |
| FEOH - OE | 0802370753000 0788839 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373116000 0804790 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373126000 1435405 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373137000 0844793 | Electric | Gov. Aggregation |
| FEOH - OE | 0802338541000 0791797 | Electric | Gov. Aggregation |
| FEOH - TE | 0802340204268 0023808 | Electric | Gov. Aggregation |
| FEOH - OE | 0802342772000 0765989 | Electric | Gov. Aggregation |
| FEOH - OE | 0802343135000 1526021 | Electric | Gov. Aggregation |
| FEOH - OE | 0802345455000 0784582 | Electric | Gov. Aggregation |
| FEOH - OE | 0802343891000 0804868 | Electric | Gov. Aggregation |
| FEOH - OE | 0802345802500 00245982 | Electric | Gov. Aggregation |
| FEOH - OE | 0802527748000 0804610 | Electric | Gov. Aggregation |
| FEOH - OE | 0802527845000 1426180 | Electric | Gov. Aggregation |
| FEOH - OE | 0802530037000 0791332 | Electric | Gov. Aggregation |
| FEOH - OE | 0802534027000 1342548 | Electric | Gov. Aggregation |
| FEOH - OE | 0802534357000 0804124 | Electric | Gov. Aggregation |
| FEOH - OE | 0802534414000 0804084 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523186000 0791202 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523579000 0791261 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523594000 0791263 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523656000 0791272 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523939000 1549087 | Electric | Gov. Aggregation |
| FEOH - OE | 0802527016000 1368131 | Electric | Gov. Aggregation |
| FEOH - OE | 0802573480001 564339 | Electric | Gov. Aggregation |
| FEOH - OE | 0802430603000 0790166 | Electric | Gov. Aggregation |
| FEOH - OE | 0802430880000 0803066 | Electric | Gov. Aggregation |
| FEOH - OE | 0802466900000 0789132 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437070000 1571959 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437381000 0803151 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437427000 0782480 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437513000 0782492 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377271000 0788918 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377337000 0806152 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377926000 0789025 | Electric | Gov. Aggregation |
| FEOH - OE | 0802378105000 0784632 | Electric | Gov. Aggregation |
| FEOH - OE | 0802380223000 00844919 | Electric | Gov. Aggregation |
| FEOH - OE | 0802381876000 1476158 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383010000 0792530 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484491000 0778541 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484643000 0778563 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484953000 0778605 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485163000 0803189 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485182000 1457675 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485282000 1423287 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485327000 0803198 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373178000 0844799 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373186000 0844800 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373193000 0844801 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373495000 0844836 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373534000 0844839 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373702000 0845176 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373755000 0844863 | Electric | Gov. Aggregation |
| FEOH - OE | 0802538839000 0849317 | Electric | Gov. Aggregation |
| FEOH - OE | 0802540191000 0803565 | Electric | Gov. Aggregation |
| FEOH - OE | 0802541123000 1477329 | Electric | Gov. Aggregation |
| FEOH - OE | 0802543518000 0804777 | Electric | Gov. Aggregation |
| FEOH - OE | 0802543630000 0848800 | Electric | Gov. Aggregation |
| FEOH - OE | 0802543790000 0848810 | Electric | Gov. Aggregation |
| FEOH - OE | 0802545031000 1350179 | Electric | Gov. Aggregation |
| FEOH - OE | 0802349640000 0766118 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060701130335 | Electric | Gov. Aggregation |
| AEP - OP | 00140060701216151 | Electric | Gov. Aggregation |
| AEP - OP | 00140060701459322 | Electric | Gov. Aggregation |
| AEP - OP | 00140060701491575 | Electric | Gov. Aggregation |
| AEP - OP | 00140060701504895 | Electric | Gov. Aggregation |
| AEP - OP | 00140060701533720 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095124331 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095189456 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095386423 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095454892 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095725845 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095790735 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096029093 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097647984 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097678713 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097728194 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097733605 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097835911 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098104021 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098115944 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096529174 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096613241 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096634503 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096713435 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096752082 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096783932 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094315952 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094378194 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094469795 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094499562 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094534855 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094547345 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094570381 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096116364 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096295834 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096823644 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096864400 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096877231 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096931140 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621086800003 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621086932390 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087286594 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087306193 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087325032 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087337584 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087356752 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098844745 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098901652 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098961313 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099016963 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099019153 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099383561 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096893095 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096993264 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097043785 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097059584 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097299434 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097431930 | Electric | Gov. Aggregation |
| AEP - OP | 00140060701571972 | Electric | Gov. Aggregation |
| AEP - OP | 00140060701681110 | Electric | Gov. Aggregation |
| AEP - OP | 00140060701732843 | Electric | Gov. Aggregation |
| AEP - OP | 00140060701893480 | Electric | Gov. Aggregation |
| AEP - OP | 00140060701943230 | Electric | Gov. Aggregation |
| AEP - OP | 00140060702062105 | Electric | Gov. Aggregation |
| AEP - OP | 00140060702069033 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098172223 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098333173 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098552483 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098581281 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098672331 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098812713 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098819743 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094576943 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094794524 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621094864143 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095040352 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095313902 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095344623 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095348674 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621086865402 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621086911270 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087033400 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087044745 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087083743 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087198513 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087231560 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087484134 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087497724 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087603754 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087817813 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08023498230000790519 | Electric | Gov. Aggregation |
| FEOH - OE | 08023500890000804889 | Electric | Gov. Aggregation |
| FEOH - OE | 08023501430001387130 | Electric | Gov. Aggregation |
| FEOH - OE | 08023505060000804950 | Electric | Gov. Aggregation |
| FEOH - OE | 08023507300000784762 | Electric | Gov. Aggregation |
| FEOH - OE | 08023507630000784767 | Electric | Gov. Aggregation |
| FEOH - OE | 08025847860001043199 | Electric | Gov. Aggregation |
| FEOH - OE | 08025984900001040728 | Electric | Gov. Aggregation |
| FEOH - OE | 08026113720001419784 | Electric | Gov. Aggregation |
| FEOH - OE | 08026126330001040397 | Electric | Gov. Aggregation |
| FEOH - OE | 08026179830001442154 | Electric | Gov. Aggregation |
| FEOH - OE | 08026193790001045256 | Electric | Gov. Aggregation |
| FEOH - OE | 08026194370001040515 | Electric | Gov. Aggregation |
| FEOH - OE | 08026194670001040519 | Electric | Gov. Aggregation |
| FEOH - OE | 08026197510001040565 | Electric | Gov. Aggregation |
| FEOH - OE | 08026241550001131318 | Electric | Gov. Aggregation |
| FEOH - OE | 08026245740001131421 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042604 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042655 | Electric | Gov. Aggregation |
| FEOH - OE | 08024375200000803171 | Electric | Gov. Aggregation |
| FEOH - OE | 08024378460001471031 | Electric | Gov. Aggregation |
| FEOH - OE | 08024395740001512599 | Electric | Gov. Aggregation |
| FEOH - OE | 08024399100000790278 | Electric | Gov. Aggregation |
| FEOH - OE | 08024404380000777823 | Electric | Gov. Aggregation |
| FEOH - OE | 08024404450000777824 | Electric | Gov. Aggregation |
| FEOH - OE | 08024853720001330719 | Electric | Gov. Aggregation |
| FEOH - OE | 08024853870000791176 | Electric | Gov. Aggregation |
| FEOH - OE | 08024855080000803225 | Electric | Gov. Aggregation |
| FEOH - OE | 08024856010000803945 | Electric | Gov. Aggregation |
| FEOH - OE | 08024865400000803955 | Electric | Gov. Aggregation |
| FEOH - OE | 08024859710000804005 | Electric | Gov. Aggregation |
| FEOH - OE | 08024911590000804031 | Electric | Gov. Aggregation |
| FEOH - OE | 08025275030000804312 | Electric | Gov. Aggregation |
| FEOH - OE | 08025275430000804317 | Electric | Gov. Aggregation |
| FEOH - OE | 08025275480000804318 | Electric | Gov. Aggregation |
| FEOH - OE | 08025276580000778225 | Electric | Gov. Aggregation |
| FEOH - OE | 08025278960001465879 | Electric | Gov. Aggregation |
| FEOH - OE | 08025284755000313158 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042670 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042689 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042693 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042700 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042720 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042744 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042759 | Electric | Gov. Aggregation |
| FEOH - OE | 08023507770000784769 | Electric | Gov. Aggregation |
| FEOH - OE | 08023526500000844566 | Electric | Gov. Aggregation |
| FEOH - OE | 08023530440000276758 | Electric | Gov. Aggregation |
| FEOH - OE | 08023538150001381560 | Electric | Gov. Aggregation |
| FEOH - OE | 08023555190000804842 | Electric | Gov. Aggregation |
| FEOH - OE | 08023571590000766198 | Electric | Gov. Aggregation |
| FEOH - OE | 08023591910000844665 | Electric | Gov. Aggregation |
| FEOH - OE | 08025342380000804229 | Electric | Gov. Aggregation |
| FEOH - OE | 08025345910000804253 | Electric | Gov. Aggregation |
| FEOH - OE | 08025347540000804267 | Electric | Gov. Aggregation |
| FEOH - OE | 08025348260000804275 | Electric | Gov. Aggregation |
| FEOH - OE | 08025316550001442264 | Electric | Gov. Aggregation |
| FEOH - OE | 08025410130001339595 | Electric | Gov. Aggregation |
| FEOH - OE | 08025410600000804302 | Electric | Gov. Aggregation |
| FEOH - OE | 08025592900001547142 | Electric | Gov. Aggregation |
| FEOH - OE | 08023595800000844335 | Electric | Gov. Aggregation |
| FEOH - OE | 08023596450000844712 | Electric | Gov. Aggregation |
| FEOH - OE | 08023596690000844727 | Electric | Gov. Aggregation |
| FEOH - OE | 08023597450000844720 | Electric | Gov. Aggregation |
| FEOH - OE | 08023596020000844744 | Electric | Gov. Aggregation |
| FEOH - OE | 08023598640000844752 | Electric | Gov. Aggregation |
| FEOH - OE | 08023743450000776742 | Electric | Gov. Aggregation |
| FEOH - OE | 08023747540000776799 | Electric | Gov. Aggregation |
| FEOH - OE | 08023745400000776813 | Electric | Gov. Aggregation |
| FEOH - OE | 08023753730001495806 | Electric | Gov. Aggregation |
| FEOH - OE | 08023760100000790307 | Electric | Gov. Aggregation |
| FEOH - OE | 08023737310000788925 | Electric | Gov. Aggregation |
| FEOH - OE | 08023774320000788941 | Electric | Gov. Aggregation |
| FEOH - OE | 08023774850000806172 | Electric | Gov. Aggregation |
| FEOH - OE | 08023775450000806180 | Electric | Gov. Aggregation |
| FEOH - OE | 08023775900000806186 | Electric | Gov. Aggregation |
| FEOH - OE | 08023776010000788967 | Electric | Gov. Aggregation |
| FEOH - OE | 08023776610000788989 | Electric | Gov. Aggregation |
| FEOH - OE | 08023776760000788974 | Electric | Gov. Aggregation |
| FEOH - OE | 08023777070000806201 | Electric | Gov. Aggregation |
| FEOH - OE | 08024911810000804036 | Electric | Gov. Aggregation |
| FEOH - OE | 08024912680000804047 | Electric | Gov. Aggregation |
| FEOH - OE | 08024914380000804068 | Electric | Gov. Aggregation |
| FEOH - OE | 08024915610001503717 | Electric | Gov. Aggregation |
| FEOH - OE | 08024916920001527261 | Electric | Gov. Aggregation |
| FEOH - OE | 08024919430000804146 | Electric | Gov. Aggregation |
| FEOH - OE | 08024919570000804147 | Electric | Gov. Aggregation |
| FEOH - OE | 08023598645001362460 | Electric | Gov. Aggregation |
| FEOH - OE | 08023600340000792356 | Electric | Gov. Aggregation |
| FEOH - OE | 08023600900001477658 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 00040621087981890 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621080165640 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621080042441 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097123712 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097187074 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097358531 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097376004 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097427861 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097517614 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095449091 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095646044 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095902345 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095922863 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095967644 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621095998780 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096106484 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087403425 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087435071 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087442125 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087475814 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087597312 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097551693 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097869115 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097907610 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098085045 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098127911 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098309313 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096151202 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096201131 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096298450 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096363912 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096413440 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096808011 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096826031 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098941734 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098951341 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099008690 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099063892 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099098332 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099165990 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099303650 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097542291 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097548863 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097598442 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097668325 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097809445 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097875862 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097933543 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099483893 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099545230 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099724970 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099759093 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099766285 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099799795 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087727651 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621087803552 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621080089591 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621088221472 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621088362751 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621088530073 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621088780020 | Electric | Gov. Aggregation |
| AEP - OP | 01400607021971 93 | Electric | Gov. Aggregation |
| AEP - OP | 01400607022111653 | Electric | Gov. Aggregation |
| AEP - OP | 01400607023609 81 | Electric | Gov. Aggregation |
| AEP - OP | 01400607024169 12 | Electric | Gov. Aggregation |
| AEP - OP | 01400607024587 80 | Electric | Gov. Aggregation |
| AEP - OP | 01400607025082741 | Electric | Gov. Aggregation |
| AEP - OP | 01400607025226 05 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621083605 50 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098370744 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098680544 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098687501 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098697193 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098714351 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099421335 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099462502 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099481424 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099490352 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099497460 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099500170 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099711702 | Electric | Gov. Aggregation |
| AEP - OP | 01400607027026 14 | Electric | Gov. Aggregation |
| AEP - OP | 01400607028417 24 | Electric | Gov. Aggregation |
| AEP - OP | 01400607033093 81 | Electric | Gov. Aggregation |
| AEP - OP | 01400607033563 744 | Electric | Gov. Aggregation |
| AEP - OP | 01400607038738 65 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099725593 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099934970 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099949080 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08023608210000792192 | Electric | Gov. Aggregation |
| FEOH - OE | 08023609720000791122 | Electric | Gov. Aggregation |
| FEOH - OE | 08023625670000792697 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042773 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042784 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042794 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042797 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042798 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042815 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042820 | Electric | Gov. Aggregation |
| FEOH - OE | 08023830510000792536 | Electric | Gov. Aggregation |
| FEOH - OE | 08023830680000792539 | Electric | Gov. Aggregation |
| FEOH - OE | 08023833150000792573 | Electric | Gov. Aggregation |
| FEOH - OE | 08023834100000792587 | Electric | Gov. Aggregation |
| FEOH - OE | 08023838390000792652 | Electric | Gov. Aggregation |
| FEOH - OE | 08023841520000789058 | Electric | Gov. Aggregation |
| FEOH - OE | 08023841730001539656 | Electric | Gov. Aggregation |
| FEOH - OE | 08023777290000788996 | Electric | Gov. Aggregation |
| FEOH - OE | 08023777310000806205 | Electric | Gov. Aggregation |
| FEOH - OE | 08023801320000844910 | Electric | Gov. Aggregation |
| FEOH - OE | 08023816820001301826 | Electric | Gov. Aggregation |
| FEOH - OE | 08023818830001471432 | Electric | Gov. Aggregation |
| FEOH - OE | 08023820470000790932 | Electric | Gov. Aggregation |
| FEOH - OE | 08023820960000790938 | Electric | Gov. Aggregation |
| FEOH - OE | 08025459620000809439 | Electric | Gov. Aggregation |
| FEOH - OE | 08025459990000809444 | Electric | Gov. Aggregation |
| FEOH - OE | 08025487020000804271 | Electric | Gov. Aggregation |
| FEOH - OE | 08025502270000848860 | Electric | Gov. Aggregation |
| FEOH - OE | 08025502340000848862 | Electric | Gov. Aggregation |
| FEOH - OE | 08025508050001463304 | Electric | Gov. Aggregation |
| FEOH - OE | 08025511280000809463 | Electric | Gov. Aggregation |
| FEOH - OE | 08024902320001130502 | Electric | Gov. Aggregation |
| FEOH - OE | 08024929890001424475 | Electric | Gov. Aggregation |
| FEOH - OE | 08024951260000762719 | Electric | Gov. Aggregation |
| FEOH - OE | 08024951360000762721 | Electric | Gov. Aggregation |
| FEOH - OE | 08024952280000762736 | Electric | Gov. Aggregation |
| FEOH - OE | 08024952400000792738 | Electric | Gov. Aggregation |
| FEOH - OE | 08025516200000809547 | Electric | Gov. Aggregation |
| FEOH - OE | 08025518280001387846 | Electric | Gov. Aggregation |
| FEOH - OE | 08025560970000809574 | Electric | Gov. Aggregation |
| FEOH - OE | 08025561180000809577 | Electric | Gov. Aggregation |
| FEOH - OE | 08025568450001445105 | Electric | Gov. Aggregation |
| FEOH - OE | 08025763500000848962 | Electric | Gov. Aggregation |
| FEOH - OE | 08024404850000777831 | Electric | Gov. Aggregation |
| FEOH - OE | 08024404910000777832 | Electric | Gov. Aggregation |
| FEOH - OE | 08024409680000777904 | Electric | Gov. Aggregation |
| FEOH - OE | 08024425700001487416 | Electric | Gov. Aggregation |
| FEOH - OE | 08024443630001567278 | Electric | Gov. Aggregation |
| FEOH - OE | 08024443700000803279 | Electric | Gov. Aggregation |
| FEOH - OE | 08024445060000782642 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042821 | Electric | Gov. Aggregation |
| FEOH - OE | 08026261620001044127 | Electric | Gov. Aggregation |
| FEOH - OE | 08026266470001044193 | Electric | Gov. Aggregation |
| FEOH - OE | 08026268330001375015 | Electric | Gov. Aggregation |
| FEOH - OE | 08026326300001044326 | Electric | Gov. Aggregation |
| FEOH - OE | 08026326430001044328 | Electric | Gov. Aggregation |
| FEOH - OE | 08026307200001045549 | Electric | Gov. Aggregation |
| FEOH - OE | 08026334810001045338 | Electric | Gov. Aggregation |
| FEOH - OE | 08026372170001128343 | Electric | Gov. Aggregation |
| FEOH - OE | 08026372750001128350 | Electric | Gov. Aggregation |
| FEOH - OE | 08026373710001128365 | Electric | Gov. Aggregation |
| FEOH - OE | 08026379670001127981 | Electric | Gov. Aggregation |
| FEOH - OE | 08026397950001044492 | Electric | Gov. Aggregation |
| FEOH - OE | 08026426410001128152 | Electric | Gov. Aggregation |
| FEOH - OE | 08023832130000792562 | Electric | Gov. Aggregation |
| FEOH - OE | 08023832330000792574 | Electric | Gov. Aggregation |
| FEOH - OE | 08023833690000780113 | Electric | Gov. Aggregation |
| FEOH - OE | 08023834640000792596 | Electric | Gov. Aggregation |
| FEOH - OE | 08023835770000792614 | Electric | Gov. Aggregation |
| FEOH - OE | 08023837600000792646 | Electric | Gov. Aggregation |
| FEOH - OE | 08023843510001302931 | Electric | Gov. Aggregation |
| FEOH - OE | 08023843750000789093 | Electric | Gov. Aggregation |
| FEOH - OE | 08023846580000789135 | Electric | Gov. Aggregation |
| FEOH - OE | 08023848000001369530 | Electric | Gov. Aggregation |
| FEOH - OE | 08023849830000789187 | Electric | Gov. Aggregation |
| FEOH - OE | 08023849500000789189 | Electric | Gov. Aggregation |
| FEOH - OE | 08023886750000767135 | Electric | Gov. Aggregation |
| FEOH - OE | 08024981870000804185 | Electric | Gov. Aggregation |
| FEOH - OE | 08024984900001348967 | Electric | Gov. Aggregation |
| FEOH - OE | 08024984900001410639 | Electric | Gov. Aggregation |
| FEOH - OE | 08024985980000803258 | Electric | Gov. Aggregation |
| FEOH - OE | 08024988170000803584 | Electric | Gov. Aggregation |
| FEOH - OE | 08024989700000803882 | Electric | Gov. Aggregation |
| FEOH - OE | 08023625840000782662 | Electric | Gov. Aggregation |
| FEOH - OE | 08023633630001553296 | Electric | Gov. Aggregation |
| FEOH - OE | 08023661250001456013 | Electric | Gov. Aggregation |
| FEOH - OE | 08023665280001548507 | Electric | Gov. Aggregation |
| FEOH - OE | 08023666570001552663 | Electric | Gov. Aggregation |
| FEOH - OE | 08023676410000792425 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 000462109952973 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070107985 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070031381 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070162363 | Electric | Gov. Aggregation |
| AEP - CSP | 000462108882383 | Electric | Gov. Aggregation |
| AEP - CSP | 000462108061895 | Electric | Gov. Aggregation |
| AEP - CSP | 000462108912391 | Electric | Gov. Aggregation |
| AEP - CSP | 000462108912482 | Electric | Gov. Aggregation |
| AEP - CSP | 000462108294273 | Electric | Gov. Aggregation |
| AEP - CSP | 000462108302423 | Electric | Gov. Aggregation |
| AEP - CSP | 000462108931462 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109867323 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109244040 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109316523 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109306405 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109552350 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109841063 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109854075 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109881195 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070007750 | Electric | Gov. Aggregation |
| AEP - OP | 000462100045822 | Electric | Gov. Aggregation |
| AEP - OP | 000462100126313 | Electric | Gov. Aggregation |
| AEP - OP | 000462100187703 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109685193 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109692010 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109712390 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109712245 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109713455 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109718638 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109724685 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070249655 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070302320 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070364755 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070404465 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070454845 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070540710 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070390563 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070412264 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070413810 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070417284 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070418428 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070421699 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070424572 2 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109811437 5 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109861676 2 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109877230 3 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109882627 5 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109891901 4 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109893980 1 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109900120 0 | Electric | Gov. Aggregation |
| AEP - CSP | 000462108841160 3 | Electric | Gov. Aggregation |
| AEP - CSP | 000462108868157 2 | Electric | Gov. Aggregation |
| AEP - CSP | 000462108880779 2 | Electric | Gov. Aggregation |
| AEP - CSP | 000462108890182 0 | Electric | Gov. Aggregation |
| AEP - CSP | 000462108893176 5 | Electric | Gov. Aggregation |
| AEP - CSP | 000462108902638 5 | Electric | Gov. Aggregation |
| AEP - CSP | 000462108904448 9 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109970652 1 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109977969 2 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109981553 2 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109985915 4 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109891704 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109990708 5 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109991390 1 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109927055 4 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109959590 2 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109960781 5 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109960989 3 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109961563 4 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109972777 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070028204 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070034227 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070344593 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070046210 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070062177 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070076794 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070778073 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070425290 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070431829 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070434819 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070440730 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070443204 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070454365 0 | Electric | Gov. Aggregation |
| AEP - CSP | 000462108450082 | Electric | Gov. Aggregation |
| AEP - CSP | 000462108949617 5 | Electric | Gov. Aggregation |
| AEP - CSP | 000462108957023 | Electric | Gov. Aggregation |
| AEP - CSP | 000462108969964 1 | Electric | Gov. Aggregation |
| AEP - CSP | 000462108980430 1 | Electric | Gov. Aggregation |
| AEP - CSP | 000462108984061 | Electric | Gov. Aggregation |
| AEP - CSP | 000462109727912 5 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 080236766200000792322 | Electric | Gov. Aggregation |
| FEOH - OE | 080256152600001392277 | Electric | Gov. Aggregation |
| FEOH - OE | 080256991700000844453 | Electric | Gov. Aggregation |
| FEOH - OE | 080257623900000844482 | Electric | Gov. Aggregation |
| FEOH - OE | 080257771700001043045 | Electric | Gov. Aggregation |
| FEOH - OE | 080257803200001535854 | Electric | Gov. Aggregation |
| FEOH - OE | 080258418600001043116 | Electric | Gov. Aggregation |
| FEOH - OE | 080258421100001043119 | Electric | Gov. Aggregation |
| FEOH - OE | 080251230000000804978 | Electric | Gov. Aggregation |
| FEOH - OE | 080254337200000848762 | Electric | Gov. Aggregation |
| FEOH - OE | 080254366900000848797 | Electric | Gov. Aggregation |
| FEOH - OE | 080254503700001345290 | Electric | Gov. Aggregation |
| FEOH - OE | 080254594600000809437 | Electric | Gov. Aggregation |
| FEOH - OE | 080255021100001362011 | Electric | Gov. Aggregation |
| FEOH - OE | 080255021500000848859 | Electric | Gov. Aggregation |
| FEOH - OE | 080264437800001128176 | Electric | Gov. Aggregation |
| FEOH - OE | 080264439900001389231 | Electric | Gov. Aggregation |
| FEOH - OE | 080264446600001128179 | Electric | Gov. Aggregation |
| FEOH - OE | 080264655100001044597 | Electric | Gov. Aggregation |
| FEOH - OE | 080264659000001044603 | Electric | Gov. Aggregation |
| FEOH - OE | 080264965000001128405 | Electric | Gov. Aggregation |
| FEOH - OE | 080265114400001143132 | Electric | Gov. Aggregation |
| FEOH - OE | 080244457200000806117 | Electric | Gov. Aggregation |
| FEOH - OE | 080244462000000789154 | Electric | Gov. Aggregation |
| FEOH - OE | 080244464400000803316 | Electric | Gov. Aggregation |
| FEOH - OE | 080244488100000782690 | Electric | Gov. Aggregation |
| FEOH - OE | 080244491800000803348 | Electric | Gov. Aggregation |
| FEOH - OE | 080244608100000790301 | Electric | Gov. Aggregation |
| FEOH - OE | 080244644400000790354 | Electric | Gov. Aggregation |
| FEOH - OE | 080238381000000792648 | Electric | Gov. Aggregation |
| FEOH - OE | 080238392400000792663 | Electric | Gov. Aggregation |
| FEOH - OE | 080238384800000792660 | Electric | Gov. Aggregation |
| FEOH - OE | 080238404700000789044 | Electric | Gov. Aggregation |
| FEOH - OE | 080238405400000789045 | Electric | Gov. Aggregation |
| FEOH - OE | 080238409200000789049 | Electric | Gov. Aggregation |
| FEOH - OE | 080238413700000789056 | Electric | Gov. Aggregation |
| FEOH - OE | 080238892750002515 17 | Electric | Gov. Aggregation |
| FEOH - OE | 080239008800000792686 | Electric | Gov. Aggregation |
| FEOH - OE | 080239202000000792704 | Electric | Gov. Aggregation |
| FEOH - OE | 080239069500000776784 | Electric | Gov. Aggregation |
| FEOH - OE | 080239107300000789200 | Electric | Gov. Aggregation |
| FEOH - OE | 080239116900000789216 | Electric | Gov. Aggregation |
| FEOH - OE | 080239127100000789231 | Electric | Gov. Aggregation |
| FEOH - OE | 080250335800000778741 | Electric | Gov. Aggregation |
| FEOH - OE | 080250041000000778750 | Electric | Gov. Aggregation |
| FEOH - OE | 080250058200000778774 | Electric | Gov. Aggregation |
| FEOH - OE | 080250063400000778781 | Electric | Gov. Aggregation |
| FEOH - OE | 080250067500000778780 | Electric | Gov. Aggregation |
| FEOH - OE | 080250067500000778787 | Electric | Gov. Aggregation |
| FEOH - OE | 080250091100000778823 | Electric | Gov. Aggregation |
| FEOH - OE | 080258466000001043182 | Electric | Gov. Aggregation |
| FEOH - OE | 080258476000001043195 | Electric | Gov. Aggregation |
| FEOH - OE | 080259672600001044790 | Electric | Gov. Aggregation |
| FEOH - OE | 080259825800001040697 | Electric | Gov. Aggregation |
| FEOH - OE | 080259827400001040699 | Electric | Gov. Aggregation |
| FEOH - OE | 080259843500001040721 | Electric | Gov. Aggregation |
| FEOH - OE | 080259852600001042376 | Electric | Gov. Aggregation |
| FEOH - OE | 080255133050000018926 | Electric | Gov. Aggregation |
| FEOH - OE | 080255144900000809518 | Electric | Gov. Aggregation |
| FEOH - OE | 080255176700001343850 | Electric | Gov. Aggregation |
| FEOH - OE | 080255183500001392017 | Electric | Gov. Aggregation |
| FEOH - OE | 080255772400000848374 | Electric | Gov. Aggregation |
| FEOH - OE | 080256476800001505933 | Electric | Gov. Aggregation |
| FEOH - OE | 080257101400001343038 | Electric | Gov. Aggregation |
| FEOH - OE | 080236815800001466813 | Electric | Gov. Aggregation |
| FEOH - OE | 080236823700001486486 | Electric | Gov. Aggregation |
| FEOH - OE | 080237028800000788772 | Electric | Gov. Aggregation |
| FEOH - OE | 080237049200000788802 | Electric | Gov. Aggregation |
| FEOH - OE | 080237079900000806072 | Electric | Gov. Aggregation |
| FEOH - OE | 080237387100000806079 | Electric | Gov. Aggregation |
| FEOH - OE | 080237316700000845178 | Electric | Gov. Aggregation |
| FEOH - OE | 080264514400001128180 | Electric | Gov. Aggregation |
| FEOH - OE | 080265157100001129507 | Electric | Gov. Aggregation |
| FEOH - OE | 080265161300001129512 | Electric | Gov. Aggregation |
| FEOH - OE | 080265166200001129517 | Electric | Gov. Aggregation |
| FEOH - OE | 080265178200001129533 | Electric | Gov. Aggregation |
| FEOH - OE | 080265302500001129835 | Electric | Gov. Aggregation |
| FEOH - OE | 080265378700001130413 | Electric | Gov. Aggregation |
| FEOH - OE | 080244648100000778865 | Electric | Gov. Aggregation |
| FEOH - OE | 080244662900001322135 | Electric | Gov. Aggregation |
| FEOH - OE | 080244678300000790401 | Electric | Gov. Aggregation |
| FEOH - OE | 080244680400000790403 | Electric | Gov. Aggregation |
| FEOH - OE | 080245128000001360386 | Electric | Gov. Aggregation |
| FEOH - OE | 080245132300000803412 | Electric | Gov. Aggregation |
| FEOH - OE | 080245140400000803425 | Electric | Gov. Aggregation |
| FEOH - OE | 080238421800001556894 | Electric | Gov. Aggregation |
| FEOH - OE | 080238452600000789116 | Electric | Gov. Aggregation |
| FEOH - OE | 080238456400001446584 | Electric | Gov. Aggregation |
| FEOH - OE | 080238470000000789141 | Electric | Gov. Aggregation |
| FEOH - OE | 080238472300000789146 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
| --- | --- | --- | --- |
| AEP - CSP | 0004621097374594 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621097423280 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621097564192 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621097770595 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621098060215 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700588905 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700629474 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700642504 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700649404 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700682292 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700859641 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700860025 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621099946602 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700016344 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700200580 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700341660 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700562044 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700597273 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700617620 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621080949691 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621089096680 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621089138822 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621089051550 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621089067053 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621089785731 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621099788625 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621099808364 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621099955804 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621099962193 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621099974251 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700014363 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700065201 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700873404 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700882901 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700899844 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700935525 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700939520 | Electric | Gov. Aggregation |
| AEP - OP | 0014060701036121 | Electric | Gov. Aggregation |
| AEP - OP | 0014060701049142 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700411073 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700719563 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700794575 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700804234 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700852344 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700497871 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621098224212 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621098245510 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621098283490 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621098289900 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621098351353 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621098508494 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621098554644 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621090031855 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621090052214 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621090179021 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621090187762 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621090260944 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621090332445 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621090349522 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700900242 | Electric | Gov. Aggregation |
| AEP - OP | 0014060701050434 | Electric | Gov. Aggregation |
| AEP - OP | 0014060701162645 | Electric | Gov. Aggregation |
| AEP - OP | 0014060701271700 | Electric | Gov. Aggregation |
| AEP - OP | 0014060701354190 | Electric | Gov. Aggregation |
| AEP - OP | 0014060701625110 | Electric | Gov. Aggregation |
| AEP - OP | 0014060701628851 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700621822 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700629665 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700720284 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700949405 | Electric | Gov. Aggregation |
| AEP - OP | 0014060701014180 | Electric | Gov. Aggregation |
| AEP - OP | 0014060701089155 | Electric | Gov. Aggregation |
| AEP - OP | 0014060701450043 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700076533 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700294272 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700351582 | Electric | Gov. Aggregation |
| AEP - OP | 0014060701413930 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700664730 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700739351 | Electric | Gov. Aggregation |
| AEP - OP | 0014060700755191 | Electric | Gov. Aggregation |
| AEP - OP | 0014060701143671 | Electric | Gov. Aggregation |
| AEP - OP | 0014060701152005 | Electric | Gov. Aggregation |
| AEP - OP | 0014060701181375 | Electric | Gov. Aggregation |
| AEP - OP | 0014060701272985 | Electric | Gov. Aggregation |
| AEP - OP | 0014060701364530 | Electric | Gov. Aggregation |
| AEP - OP | 0014060701379815 | Electric | Gov. Aggregation |
| AEP - OP | 0014060701423685 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621089956541 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621090248880 | Electric | Gov. Aggregation |
| AEP - CSP | 0004621090312213 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
| --- | --- | --- | --- |
| FEOH - OE | 0802384751000789149 | Electric | Gov. Aggregation |
| FEOH - OE | 0802389052000147516 | Electric | Gov. Aggregation |
| FEOH - OE | 0802391568000789277 | Electric | Gov. Aggregation |
| FEOH - OE | 0802395447000790298 | Electric | Gov. Aggregation |
| FEOH - OE | 0802395899000803949 | Electric | Gov. Aggregation |
| FEOH - OE | 0802402744000791807 | Electric | Gov. Aggregation |
| FEOH - OE | 0802405052000791481 | Electric | Gov. Aggregation |
| FEOH - OE | 0802405288000841401 | Electric | Gov. Aggregation |
| FEOH - OE | 0802409545000804424 | Electric | Gov. Aggregation |
| FEOH - OE | 0802598784000104770 | Electric | Gov. Aggregation |
| FEOH - OE | 0802598873000131505 | Electric | Gov. Aggregation |
| FEOH - OE | 0802605888000137570 | Electric | Gov. Aggregation |
| FEOH - OE | 0802611153000131159 | Electric | Gov. Aggregation |
| FEOH - OE | 0802612574000104391 | Electric | Gov. Aggregation |
| FEOH - OE | 0802612747000104251 | Electric | Gov. Aggregation |
| FEOH - OE | 0802616040000104468 | Electric | Gov. Aggregation |
| FEOH - OE | 0802509660000778832 | Electric | Gov. Aggregation |
| FEOH - OE | 0802501099000765235 | Electric | Gov. Aggregation |
| FEOH - OE | 0802502193000150482 | Electric | Gov. Aggregation |
| FEOH - OE | 0802502212000790736 | Electric | Gov. Aggregation |
| FEOH - OE | 0802507255000130056 | Electric | Gov. Aggregation |
| FEOH - OE | 0802502917000790650 | Electric | Gov. Aggregation |
| FEOH - OE | 0802506125000803905 | Electric | Gov. Aggregation |
| FEOH - OE | 0802572699000790759 | Electric | Gov. Aggregation |
| FEOH - OE | 0802574426000104342 | Electric | Gov. Aggregation |
| FEOH - OE | 0802576443000844505 | Electric | Gov. Aggregation |
| FEOH - OE | 0802577019000104290 | Electric | Gov. Aggregation |
| FEOH - OE | 0802584296000104130 | Electric | Gov. Aggregation |
| FEOH - OE | 0802584417000130910 | Electric | Gov. Aggregation |
| FEOH - OE | 0802585003000145758 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373340000132139 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373403000844824 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373567000844482 | Electric | Gov. Aggregation |
| FEOH - OE | 0802373980000844894 | Electric | Gov. Aggregation |
| FEOH - OE | 0802374203000776723 | Electric | Gov. Aggregation |
| FEOH - OE | 0802374534000776767 | Electric | Gov. Aggregation |
| FEOH - OE | 0802374570000776773 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451560000083447 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451877000782859 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451946000782871 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453211000790459 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453462000790497 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453470000790503 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453574000790514 | Electric | Gov. Aggregation |
| FEOH - OE | 0802409976000788793 | Electric | Gov. Aggregation |
| FEOH - OE | 0802412967000791610 | Electric | Gov. Aggregation |
| FEOH - OE | 0802414901000368124 | Electric | Gov. Aggregation |
| FEOH - OE | 0802416706000084474 | Electric | Gov. Aggregation |
| FEOH - OE | 0802416722000783821 | Electric | Gov. Aggregation |
| FEOH - OE | 0802419036000789868 | Electric | Gov. Aggregation |
| FEOH - OE | 0802419240000791802 | Electric | Gov. Aggregation |
| FEOH - OE | 0802389112001506725 | Electric | Gov. Aggregation |
| FEOH - OE | 0802390212000792706 | Electric | Gov. Aggregation |
| FEOH - OE | 0802390239000080674 | Electric | Gov. Aggregation |
| FEOH - OE | 0802390566000150042 | Electric | Gov. Aggregation |
| FEOH - OE | 0802390775001468349 | Electric | Gov. Aggregation |
| FEOH - OE | 0802390782001418261 | Electric | Gov. Aggregation |
| FEOH - OE | 0802390828001425946 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453627000790521 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453649000790624 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453902000786299 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453931000786302 | Electric | Gov. Aggregation |
| FEOH - OE | 0802455104000778075 | Electric | Gov. Aggregation |
| FEOH - OE | 0802455403000362532 | Electric | Gov. Aggregation |
| FEOH - OE | 0802455488000778116 | Electric | Gov. Aggregation |
| FEOH - OE | 0802598556001045617 | Electric | Gov. Aggregation |
| FEOH - OE | 0802604982001042080 | Electric | Gov. Aggregation |
| FEOH - OE | 0802605043001332988 | Electric | Gov. Aggregation |
| FEOH - OE | 0802610260001044434 | Electric | Gov. Aggregation |
| FEOH - OE | 0802611457000131228 | Electric | Gov. Aggregation |
| FEOH - OE | 0802619068001041470 | Electric | Gov. Aggregation |
| FEOH - OE | 0802422067000776778 | Electric | Gov. Aggregation |
| FEOH - OE | 0802422161000776126 | Electric | Gov. Aggregation |
| FEOH - OE | 0802422796000792548 | Electric | Gov. Aggregation |
| FEOH - OE | 0802423853000791254 | Electric | Gov. Aggregation |
| FEOH - OE | 0802425910000806191 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500031515 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500031519 | Electric | Gov. Aggregation |
| FEOH - OE | 0802506150000803909 | Electric | Gov. Aggregation |
| FEOH - OE | 0802506215000803918 | Electric | Gov. Aggregation |
| FEOH - OE | 0802506302000804340 | Electric | Gov. Aggregation |
| FEOH - OE | 0802506996000804437 | Electric | Gov. Aggregation |
| FEOH - OE | 0802507730500007220 | Electric | Gov. Aggregation |
| FEOH - OE | 0802509367001415820 | Electric | Gov. Aggregation |
| FEOH - OE | 0802650656001127681 | Electric | Gov. Aggregation |
| FEOH - OE | 0802658180001129500 | Electric | Gov. Aggregation |
| FEOH - OE | 0802658825001124681 | Electric | Gov. Aggregation |
| FEOH - OE | 0802658903001129483 | Electric | Gov. Aggregation |
| FEOH - OE | 0802658961001129699 | Electric | Gov. Aggregation |
| FEOH - OE | 0802659137001044820 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062109050450 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109050255 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109073653 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109860252 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109881034 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109882754 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109891214 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109894551 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109896202 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109900304 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070506175 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070519235 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070531694 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070539564 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070546985 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070552615 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070555910 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070165862 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070167032 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070170207 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070190730 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070205157 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070208267 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070223610 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070156669 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070161836 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070167942 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070171938 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070172470 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070196057 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070207693 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109043143 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109051646 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109060640 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109063117 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109063797 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109077688 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070075774 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070085523 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070090680 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070095054 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070099198 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070111002 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109066674 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109067488 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109067800 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109074882 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109077867 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109084129 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109049361 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109009135 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109927495 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109928930 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109939690 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109945094 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109965018 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070170371 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070175263 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070181557 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070186725 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070198087 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070199279 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070219103 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070567024 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070567291 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070574047 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070577594 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070576811 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070225319 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070226635 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070239306 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070243151 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070246551 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070250986 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070267523 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070215622 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070216176 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070230747 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070231559 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070235190 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070235508 | Electric | Gov. Aggregation |
| AEP - OP | 0141406070237031 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109086039 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109094461 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109094587 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109099145 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109104117 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109122932 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109124119 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802665193000137864 | Electric | Gov. Aggregation |
| FEOH - OE | 0802390892000145920 | Electric | Gov. Aggregation |
| FEOH - OE | 0802391451000178925 | Electric | Gov. Aggregation |
| FEOH - OE | 0802391562000078927 | Electric | Gov. Aggregation |
| FEOH - OE | 0802391614000154692 | Electric | Gov. Aggregation |
| FEOH - OE | 0802400326000076713 | Electric | Gov. Aggregation |
| FEOH - OE | 0802400434000076714 | Electric | Gov. Aggregation |
| FEOH - OE | 0802405457000079258 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500033152 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500033153 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500033156 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500033157 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500033157 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500033157 | Electric | Gov. Aggregation |
| FEOH - OE | 0802430205500037473 | Electric | Gov. Aggregation |
| FEOH - OE | 0802375643000154163 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377564000078896 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377591000078896 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377854000078901 | Electric | Gov. Aggregation |
| FEOH - OE | 0802377875000078901 | Electric | Gov. Aggregation |
| FEOH - OE | 0802380084000049490 | Electric | Gov. Aggregation |
| FEOH - OE | 0802381581000130445 | Electric | Gov. Aggregation |
| FEOH - OE | 0802611990000104052 | Electric | Gov. Aggregation |
| FEOH - OE | 0802619368000113045 | Electric | Gov. Aggregation |
| FEOH - OE | 0802624244000113136 | Electric | Gov. Aggregation |
| FEOH - OE | 0802624244000113136 | Electric | Gov. Aggregation |
| FEOH - OE | 0802624343000113137 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104259 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104260 | Electric | Gov. Aggregation |
| FEOH - OE | 0802509424000084127 | Electric | Gov. Aggregation |
| FEOH - OE | 0802509520000079094 | Electric | Gov. Aggregation |
| FEOH - OE | 0802509605000079096 | Electric | Gov. Aggregation |
| FEOH - OE | 0802509730000079101 | Electric | Gov. Aggregation |
| FEOH - OE | 0802513030000080444 | Electric | Gov. Aggregation |
| FEOH - OE | 0802513406000080449 | Electric | Gov. Aggregation |
| FEOH - OE | 0802513507000080450 | Electric | Gov. Aggregation |
| FEOH - OE | 0802619789000104057 | Electric | Gov. Aggregation |
| FEOH - OE | 0802621198000139989 | Electric | Gov. Aggregation |
| FEOH - OE | 0802624057000113129 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104259 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104261 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104263 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104264 | Electric | Gov. Aggregation |
| FEOH - OE | 0802652860000114315 | Electric | Gov. Aggregation |
| FEOH - OE | 0802665440000114316 | Electric | Gov. Aggregation |
| FEOH - OE | 0802665457000112977 | Electric | Gov. Aggregation |
| FEOH - OE | 0802666110000152140 | Electric | Gov. Aggregation |
| FEOH - OE | 0802664000000133804 | Electric | Gov. Aggregation |
| FEOH - OE | 0802666643000104622 | Electric | Gov. Aggregation |
| FEOH - OE | 0802666922000113004 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104263 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104265 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104265 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104266 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104268 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104271 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104272 | Electric | Gov. Aggregation |
| FEOH - OE | 0802409215000131896 | Electric | Gov. Aggregation |
| FEOH - OE | 0802412128000078427 | Electric | Gov. Aggregation |
| FEOH - OE | 0802412510000079074 | Electric | Gov. Aggregation |
| FEOH - OE | 0802414019000077682 | Electric | Gov. Aggregation |
| FEOH - OE | 0802414273000134585 | Electric | Gov. Aggregation |
| FEOH - OE | 0802416015000080605 | Electric | Gov. Aggregation |
| FEOH - OE | 0802416033000076274 | Electric | Gov. Aggregation |
| FEOH - OE | 0802455510000077713 | Electric | Gov. Aggregation |
| FEOH - OE | 0802455555000077813 | Electric | Gov. Aggregation |
| FEOH - OE | 0802457603000080369 | Electric | Gov. Aggregation |
| FEOH - OE | 0802457777000080362 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460094000079112 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460329000079170 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460355000149503 | Electric | Gov. Aggregation |
| FEOH - OE | 0802516108000079103 | Electric | Gov. Aggregation |
| FEOH - OE | 0802516204000079104 | Electric | Gov. Aggregation |
| FEOH - OE | 0802516418000079108 | Electric | Gov. Aggregation |
| FEOH - OE | 0802516490000079109 | Electric | Gov. Aggregation |
| FEOH - OE | 0802516900000079116 | Electric | Gov. Aggregation |
| FEOH - OE | 0802521660000078874 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523018000079117 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104266 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104267 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104267 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104268 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104273 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104275 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104276 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625540000104523 | Electric | Gov. Aggregation |
| FEOH - OE | 0802673812000104523 | Electric | Gov. Aggregation |
| FEOH - OE | 0802676320000112806 | Electric | Gov. Aggregation |
| FEOH - OE | 0802679259000113002 | Electric | Gov. Aggregation |
| FEOH - OE | 0802679456000112777 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - CSP | 0004062109120222245 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109125200044 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109133306063 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109134439744 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109159425522 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109163139441 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109202009555 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109978586633 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109989474544 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109992264522 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070001041133 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070032632630 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070033717344 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070055225580 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070114220770 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070119650022 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070129722144 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070135378855 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070141449202 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070144654411 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070586006633 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070592875511 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070593022233 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070602255555 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070606296800 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070608168855 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070620673333 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070620985511 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070624928855 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070263093344 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070270538844 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070272392355 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070278664422 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070625435444 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070263833344 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070266136600 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070268408844 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070276207722 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070287371833 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070289768844 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070298983344 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070305867711 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070308727755 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070329855522 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070332572211 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070334185544 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070335913344 | Electric | Gov. Aggregation |
| AEP - CSP | 0014006210923183044 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109233450000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109238900000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109241639044 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109242384444 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109245120000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070061608855 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070065265544 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070066878344 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070474765544 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070081865533 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070083253322 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070095153311 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070616777733 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070621421444 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070629367744 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070633834422 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070634063444 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070634212233 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070633381000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109131448855 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109136882233 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109152434411 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109162790000 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109165997955 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109169782233 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109174851111 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070156491122 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070160594455 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070167566622 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070174078800 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070176748833 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070177773322 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070182647755 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070282927922 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070297393300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070299081122 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070301227744 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070305770455 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070315089922 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070316360000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070344184422 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070353528920 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| FEOH - OE | 0802683060001044759 | Electric | Gov. Aggregation |
| FEOH - OE | 0802683890000011295544 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104274411 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104274477 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104275577 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104276633 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104276677 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104280000 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104281100 | Electric | Gov. Aggregation |
| FEOH - OE | 0802419170000190313399 | Electric | Gov. Aggregation |
| FEOH - OE | 0802419354000078468899 | Electric | Gov. Aggregation |
| FEOH - OE | 0802419375000134246655 | Electric | Gov. Aggregation |
| FEOH - OE | 0802419386000134290088 | Electric | Gov. Aggregation |
| FEOH - OE | 0802419929000078637755 | Electric | Gov. Aggregation |
| FEOH - OE | 0802422314000079050066 | Electric | Gov. Aggregation |
| FEOH - OE | 0802423257000070028866 | Electric | Gov. Aggregation |
| FEOH - OE | 0802381598000064916622 | Electric | Gov. Aggregation |
| FEOH - OE | 0802381657000150360044 | Electric | Gov. Aggregation |
| FEOH - OE | 0802382685000078462277 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383148000079255511 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383320000079257766 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383346000079257788 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383396000079258855 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460381000076524488 | Electric | Gov. Aggregation |
| FEOH - OE | 0802463186000077822244 | Electric | Gov. Aggregation |
| FEOH - OE | 0802463530500000214399 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464016000080366622 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464249000080369933 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464650000078377788 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464881000078381111 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104278833 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104279933 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104282255 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407500000751655 | Electric | Gov. Aggregation |
| FEOH - OE | 0802626550000104417799 | Electric | Gov. Aggregation |
| FEOH - OE | 0802626825000104421188 | Electric | Gov. Aggregation |
| FEOH - OE | 0802632076000104425511 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523460000079124411 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523608000079126655 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523672000137249900 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523692000079127777 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523880000079130066 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523901000079131100 | Electric | Gov. Aggregation |
| FEOH - OE | 0802527155000151515500 | Electric | Gov. Aggregation |
| FEOH - OE | 0802423670000078638877 | Electric | Gov. Aggregation |
| FEOH - OE | 0802423987000080292222 | Electric | Gov. Aggregation |
| FEOH - OE | 0802425549500000304522 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429012000079123322 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429375000331551122 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500003315516 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500003315344 | Electric | Gov. Aggregation |
| FEOH - OE | 0802430336000077846677 | Electric | Gov. Aggregation |
| FEOH - OE | 0802430450000080229966 | Electric | Gov. Aggregation |
| FEOH - OE | 0802430500000013240055 | Electric | Gov. Aggregation |
| FEOH - OE | 0802430974000131205500 | Electric | Gov. Aggregation |
| FEOH - OE | 0802430981000080308822 | Electric | Gov. Aggregation |
| FEOH - OE | 0802430930000078991188 | Electric | Gov. Aggregation |
| FEOH - OE | 0802433692000013510111 | Electric | Gov. Aggregation |
| FEOH - OE | 0802688251000104388855 | Electric | Gov. Aggregation |
| FEOH - OE | 0802694057000104567700 | Electric | Gov. Aggregation |
| FEOH - OE | 0802694330000104570011 | Electric | Gov. Aggregation |
| FEOH - OE | 0802694369000015727559 | Electric | Gov. Aggregation |
| FEOH - OE | 0802694424000104571444 | Electric | Gov. Aggregation |
| FEOH - OE | 0802770069000011274483 | Electric | Gov. Aggregation |
| FEOH - OE | 0802700948000113110066 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383589000079261166 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383872000079265566 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383925000078882211 | Electric | Gov. Aggregation |
| FEOH - OE | 0802383980000792674499 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384120000143866600 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384254000789097766 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384309000080630022 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464998000080380077 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467174000078440177 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467249000078649977 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467284000078878877 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467298000078650033 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467367000078651144 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467471000084140000 | Electric | Gov. Aggregation |
| FEOH - OE | 0802662250000104413355 | Electric | Gov. Aggregation |
| FEOH - OE | 0802662441000104416644 | Electric | Gov. Aggregation |
| FEOH - OE | 0802626511000104417744 | Electric | Gov. Aggregation |
| FEOH - OE | 0802660700000104418888 | Electric | Gov. Aggregation |
| FEOH - OE | 0802666000000104419955 | Electric | Gov. Aggregation |
| FEOH - OE | 0802662750000104419977 | Electric | Gov. Aggregation |
| FEOH - OE | 0802628314000011428399 | Electric | Gov. Aggregation |
| FEOH - OE | 0802632443000104843033 | Electric | Gov. Aggregation |
| FEOH - OE | 0802632534000104431155 | Electric | Gov. Aggregation |
| FEOH - OE | 0802632941000104570088 | Electric | Gov. Aggregation |
| FEOH - OE | 0802633910000113302988 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006070354893 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070365951 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070372461 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070382469 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109385941 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109245751 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109271028 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109293592 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109336151 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109373359 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109341053 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109346975 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070656000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070674766 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070678120 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070680499 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070680943 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070688017 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070112174 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070112812 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070115396 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070118963 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070119614 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070119865 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070120739 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109186774 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109187044 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109203365 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109226171 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109229711 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109238199 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109248514 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070183003 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070184931 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070227225 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070253830 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070257554 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070260705 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070293640 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070307956 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070323843 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070338019 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070350619 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070351409 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070361770 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070387879 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070408057 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070417306 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070433721 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070447531 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070452619 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070454368 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109370910 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109372607 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109375770 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109383327 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109395291 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109423284 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070316808 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070323294 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070328151 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070335647 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070339167 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070346317 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070347805 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070692396 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070698783 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070037743 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070321444 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070736095 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070741276 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070421763 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070146111 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070149228 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070154169 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070162011 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070167579 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070173513 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109263742 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109267125 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109277242 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109288430 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109293098 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109310420 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109339313 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070263262 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070268189 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070274900 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070275197 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070279216 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802637199000112834 | Electric | Gov. Aggregation |
| FEOH - OE | 0802637394000112836 | Electric | Gov. Aggregation |
| FEOH - OE | 0802637817000112824 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500033154 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500033155 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500033155 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500033156 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429397500033156 | Electric | Gov. Aggregation |
| FEOH - OE | 0802429450000079018 | Electric | Gov. Aggregation |
| FEOH - OE | 0802430032000080292 | Electric | Gov. Aggregation |
| FEOH - OE | 0802430614000080302 | Electric | Gov. Aggregation |
| FEOH - OE | 0802433841000077775 | Electric | Gov. Aggregation |
| FEOH - OE | 0802436636000135408 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437261000155493 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437320000080551 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437327000080314 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437490000078248 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437497000078249 | Electric | Gov. Aggregation |
| FEOH - OE | 0802701699000112794 | Electric | Gov. Aggregation |
| FEOH - OE | 0802706009000112752 | Electric | Gov. Aggregation |
| FEOH - OE | 0802706500000112760 | Electric | Gov. Aggregation |
| FEOH - OE | 0802706536000112761 | Electric | Gov. Aggregation |
| FEOH - OE | 0802706696000112762 | Electric | Gov. Aggregation |
| FEOH - OE | 0802708757000104181 | Electric | Gov. Aggregation |
| FEOH - OE | 0802713367000112771 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384573000078912 | Electric | Gov. Aggregation |
| FEOH - OE | 0802384687000078913 | Electric | Gov. Aggregation |
| FEOH - OE | 0802387975000084970 | Electric | Gov. Aggregation |
| FEOH - OE | 0802390005000079267 | Electric | Gov. Aggregation |
| FEOH - OE | 0802390097000077808 | Electric | Gov. Aggregation |
| FEOH - OE | 0802390117000079269 | Electric | Gov. Aggregation |
| FEOH - OE | 0802390149000079269 | Electric | Gov. Aggregation |
| FEOH - OE | 0802470681000077838 | Electric | Gov. Aggregation |
| FEOH - OE | 0802471304000080385 | Electric | Gov. Aggregation |
| FEOH - OE | 0802471663000080392 | Electric | Gov. Aggregation |
| FEOH - OE | 0802471792000133749 | Electric | Gov. Aggregation |
| FEOH - OE | 0802473949000079119 | Electric | Gov. Aggregation |
| FEOH - OE | 0802474000000078662 | Electric | Gov. Aggregation |
| FEOH - OE | 0802474240000078644 | Electric | Gov. Aggregation |
| FEOH - OE | 0802631269000113123 | Electric | Gov. Aggregation |
| FEOH - OE | 0802631444000112833 | Electric | Gov. Aggregation |
| FEOH - OE | 0802632124000104425 | Electric | Gov. Aggregation |
| FEOH - OE | 0802632235000104427 | Electric | Gov. Aggregation |
| FEOH - OE | 0802632304000104428 | Electric | Gov. Aggregation |
| FEOH - OE | 0802632702000104433 | Electric | Gov. Aggregation |
| FEOH - OE | 0802639465000113126 | Electric | Gov. Aggregation |
| FEOH - OE | 0802639597000104446 | Electric | Gov. Aggregation |
| FEOH - OE | 0802639648000104447 | Electric | Gov. Aggregation |
| FEOH - OE | 0802639654000104447 | Electric | Gov. Aggregation |
| FEOH - OE | 0802640040000112827 | Electric | Gov. Aggregation |
| FEOH - OE | 0802644197000112815 | Electric | Gov. Aggregation |
| FEOH - OE | 0802646384000104457 | Electric | Gov. Aggregation |
| FEOH - OE | 0802430733000080304 | Electric | Gov. Aggregation |
| FEOH - OE | 0802430876000080306 | Electric | Gov. Aggregation |
| FEOH - OE | 0802431925000080546 | Electric | Gov. Aggregation |
| FEOH - OE | 0802433656000149856 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437434000080316 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437648000151040 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437736000078252 | Electric | Gov. Aggregation |
| FEOH - OE | 0802390617000133728 | Electric | Gov. Aggregation |
| FEOH - OE | 0802390908000140410 | Electric | Gov. Aggregation |
| FEOH - OE | 0802391179000078921 | Electric | Gov. Aggregation |
| FEOH - OE | 0802391209000078922 | Electric | Gov. Aggregation |
| FEOH - OE | 0802391218000078922 | Electric | Gov. Aggregation |
| FEOH - OE | 0802391247000078922 | Electric | Gov. Aggregation |
| FEOH - OE | 0802391337000078924 | Electric | Gov. Aggregation |
| FEOH - OE | 0802477828000077844 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478148000134841 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478155000134853 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478412000137603 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478457000137850 | Electric | Gov. Aggregation |
| FEOH - OE | 0802481243000078682 | Electric | Gov. Aggregation |
| FEOH - OE | 0802481363000078683 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437787000132643 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478190000135028 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437898000136705 | Electric | Gov. Aggregation |
| FEOH - OE | 0802439938000079028 | Electric | Gov. Aggregation |
| FEOH - OE | 0802440328500023344 | Electric | Gov. Aggregation |
| FEOH - OE | 0802440383000077781 | Electric | Gov. Aggregation |
| FEOH - OE | 0802440478000077783 | Electric | Gov. Aggregation |
| FEOH - OE | 0802651322000112964 | Electric | Gov. Aggregation |
| FEOH - OE | 0802651428000114313 | Electric | Gov. Aggregation |
| FEOH - OE | 0802651606000112951 | Electric | Gov. Aggregation |
| FEOH - OE | 0802653397000113021 | Electric | Gov. Aggregation |
| FEOH - OE | 0802653672000104475 | Electric | Gov. Aggregation |
| FEOH - OE | 0802653859000104477 | Electric | Gov. Aggregation |
| FEOH - OE | 0802656100000114219 | Electric | Gov. Aggregation |
| FEOH - OE | 0802527225000156229 | Electric | Gov. Aggregation |
| FEOH - OE | 0802527728000138900 | Electric | Gov. Aggregation |
| FEOH - OE | 0802527748000080461 | Electric | Gov. Aggregation |
| FEOH - OE | 0802527763000140080 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type | Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|---|---|---|---|
| AEP - OP | 00140060702834605 | Electric | Gov. Aggregation | FEOH - OE | 08025278490001426798 | Electric | Gov. Aggregation |
| AEP - OP | 00140060702839025 | Electric | Gov. Aggregation | FEOH - OE | 08025317670001143138 | Electric | Gov. Aggregation |
| AEP - OP | 00140060702840463 | Electric | Gov. Aggregation | FEOH - OE | 08025344300000804247 | Electric | Gov. Aggregation |
| AEP - OP | 00140060703769165 | Electric | Gov. Aggregation | FEOH - OE | 08026351140001127472 | Electric | Gov. Aggregation |
| AEP - OP | 00140060703861021 | Electric | Gov. Aggregation | FEOH - OE | 08026372200011128007 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704068041 | Electric | Gov. Aggregation | FEOH - OE | 08026372320001283145 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704102540 | Electric | Gov. Aggregation | FEOH - OE | 08026374740001128380 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210942726... | Electric | Gov. Aggregation | FEOH - OE | 08026375630001128392 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210947031... | Electric | Gov. Aggregation | FEOH - OE | 08026376120001128399 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210947162... | Electric | Gov. Aggregation | FEOH - OE | 08026391790001044401 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210948537... | Electric | Gov. Aggregation | FEOH - OE | 08024066700000777858 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210948631... | Electric | Gov. Aggregation | FEOH - OE | 08024408380000777885 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210951062... | Electric | Gov. Aggregation | FEOH - OE | 08024409160000777897 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210951653... | Electric | Gov. Aggregation | FEOH - OE | 08024409240001448527 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704614001 | Electric | Gov. Aggregation | FEOH - OE | 08024407300000782576 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704735050 | Electric | Gov. Aggregation | FEOH - OE | 08024442790001491071 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704764275 | Electric | Gov. Aggregation | FEOH - OE | 08024442800000791086 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704796464 | Electric | Gov. Aggregation | FEOH - OE | 08027134650001129377 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704905272 | Electric | Gov. Aggregation | FEOH - OE | 08027138500001127783 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705019625 | Electric | Gov. Aggregation | FEOH - OE | 08027139620001127798 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705095235 | Electric | Gov. Aggregation | FEOH - OE | 08027192970001434318 | Electric | Gov. Aggregation |
| AEP - OP | 00140060703536390 | Electric | Gov. Aggregation | FEOH - OE | 08027192250001044715 | Electric | Gov. Aggregation |
| AEP - OP | 00140060703805414 | Electric | Gov. Aggregation | FEOH - OE | 08027199690001490054 | Electric | Gov. Aggregation |
| AEP - OP | 00140060703951984 | Electric | Gov. Aggregation | FEOH - OE | 08027200980001127812 | Electric | Gov. Aggregation |
| AEP - OP | 00140060703972373 | Electric | Gov. Aggregation | FEOH - OE | 08026575990001142268 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704024532 | Electric | Gov. Aggregation | FEOH - OE | 08026585130001129638 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704042315 | Electric | Gov. Aggregation | FEOH - OE | 08026586000001129658 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704063950 | Electric | Gov. Aggregation | FEOH - OE | 08026589370001129696 | Electric | Gov. Aggregation |
| AEP - OP | 00140060701754712 | Electric | Gov. Aggregation | FEOH - OE | 08026590320001044802 | Electric | Gov. Aggregation |
| AEP - OP | 00140060701928530 | Electric | Gov. Aggregation | FEOH - OE | 08026590760001044808 | Electric | Gov. Aggregation |
| AEP - OP | 00140060702012005 | Electric | Gov. Aggregation | FEOH - OE | 08026598440001129529 | Electric | Gov. Aggregation |
| AEP - OP | 00140060702089380 | Electric | Gov. Aggregation | FEOH - OE | 08025347610000804269 | Electric | Gov. Aggregation |
| AEP - OP | 00140060702399333 | Electric | Gov. Aggregation | FEOH - OE | 08025347880001344815 | Electric | Gov. Aggregation |
| AEP - OP | 00140060702466651 | Electric | Gov. Aggregation | FEOH - OE | 08025348660000804279 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210934471... | Electric | Gov. Aggregation | FEOH - OE | 08025348890000804283 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210934856... | Electric | Gov. Aggregation | FEOH - OE | 08025349280000804288 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210936282... | Electric | Gov. Aggregation | FEOH - OE | 08025349930000804308 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210936708... | Electric | Gov. Aggregation | FEOH - OE | 08025350800000706888 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210937022... | Electric | Gov. Aggregation | FEOH - OE | 08023916020000789282 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210938468... | Electric | Gov. Aggregation | FEOH - OE | 08023916160000789284 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704112962 | Electric | Gov. Aggregation | FEOH - OE | 08023916790000789294 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704273824 | Electric | Gov. Aggregation | FEOH - OE | 08023978250000810219 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704286270 | Electric | Gov. Aggregation | FEOH - OE | 08024005520000791064 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704427952 | Electric | Gov. Aggregation | FEOH - OE | 08024022690000805429 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704444853 | Electric | Gov. Aggregation | FEOH - OE | 08024024190000783781 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704475251 | Electric | Gov. Aggregation | FEOH - OE | 08026392630001044414 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704504334 | Electric | Gov. Aggregation | FEOH - OE | 08026398970001044506 | Electric | Gov. Aggregation |
| AEP - OP | 00140060703092702 | Electric | Gov. Aggregation | FEOH - OE | 08026390050001011649 | Electric | Gov. Aggregation |
| AEP - OP | 00140060703169414 | Electric | Gov. Aggregation | FEOH - OE | 08026440220001128273 | Electric | Gov. Aggregation |
| AEP - OP | 00140060703220251 | Electric | Gov. Aggregation | FEOH - OE | 08026454660001041469 | Electric | Gov. Aggregation |
| AEP - OP | 00140060703313603 | Electric | Gov. Aggregation | FEOH - OE | 08026460670001044531 | Electric | Gov. Aggregation |
| AEP - OP | 00140060703319695 | Electric | Gov. Aggregation | FEOH - OE | 08024375320000782495 | Electric | Gov. Aggregation |
| AEP - OP | 00140060703496934 | Electric | Gov. Aggregation | FEOH - OE | 08024375490000803174 | Electric | Gov. Aggregation |
| AEP - OP | 00140060703536460 | Electric | Gov. Aggregation | FEOH - OE | 08024375490000803175 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210953292... | Electric | Gov. Aggregation | FEOH - OE | 08024375730000803178 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210953306... | Electric | Gov. Aggregation | FEOH - OE | 08024376430000782512 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210953652... | Electric | Gov. Aggregation | FEOH - OE | 08024377305000349280 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210954897... | Electric | Gov. Aggregation | FEOH - OE | 08024377620000803229 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210954921... | Electric | Gov. Aggregation | FEOH - OE | 08024843500000778520 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210956651... | Electric | Gov. Aggregation | FEOH - OE | 08024851920001455706 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704745484 | Electric | Gov. Aggregation | FEOH - OE | 08024853080000803196 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707600312 | Electric | Gov. Aggregation | FEOH - OE | 08024853200001377642 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707656843 | Electric | Gov. Aggregation | FEOH - OE | 08024854500000803217 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707759482 | Electric | Gov. Aggregation | FEOH - OE | 08024857390000803967 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707818064 | Electric | Gov. Aggregation | FEOH - OE | 08024858440000803686 | Electric | Gov. Aggregation |
| AEP - OP | 00140060708023045 | Electric | Gov. Aggregation | FEOH - OE | 08024443770000803280 | Electric | Gov. Aggregation |
| AEP - OP | 00140060708107523 | Electric | Gov. Aggregation | FEOH - OE | 08024444770000809505 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210957261... | Electric | Gov. Aggregation | FEOH - OE | 08024445290000803301 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210959728... | Electric | Gov. Aggregation | FEOH - TE | 08024451605000387147 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210962487... | Electric | Gov. Aggregation | FEOH - OE | 08024602250000344471 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210962983... | Electric | Gov. Aggregation | FEOH - OE | 08024604900000790297 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210963066... | Electric | Gov. Aggregation | FEOH - OE | 08024655600000790369 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705115914 | Electric | Gov. Aggregation | FEOH - OE | 08025352380001438448 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705232500 | Electric | Gov. Aggregation | FEOH - OE | 08025353210001528975 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705256211 | Electric | Gov. Aggregation | FEOH - OE | 08025370730001040449 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705294025 | Electric | Gov. Aggregation | FEOH - OE | 08025388830001318606 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705328183 | Electric | Gov. Aggregation | FEOH - OE | 08025408275000213988 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705334500 | Electric | Gov. Aggregation | FEOH - OE | 08025410210000804297 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705372820 | Electric | Gov. Aggregation | FEOH - OE | 08025437830000848809 | Electric | Gov. Aggregation |
| AEP - OP | 00140060702550413 | Electric | Gov. Aggregation | FEOH - OE | 08026516810001129519 | Electric | Gov. Aggregation |
| AEP - OP | 00140060702607212 | Electric | Gov. Aggregation | FEOH - OE | 08026519210001129552 | Electric | Gov. Aggregation |
| AEP - OP | 00140060702609811 | Electric | Gov. Aggregation | FEOH - OE | 08026532420001044688 | Electric | Gov. Aggregation |
| AEP - OP | 00140060702669591 | Electric | Gov. Aggregation | FEOH - OE | 08026535090001044727 | Electric | Gov. Aggregation |
| AEP - OP | 00140060702749872 | Electric | Gov. Aggregation | FEOH - OE | 08026536670001044749 | Electric | Gov. Aggregation |
| AEP - OP | 00140060702930175 | Electric | Gov. Aggregation | FEOH - OE | 08026539550001044789 | Electric | Gov. Aggregation |
| AEP - OP | 00140060702954360 | Electric | Gov. Aggregation | FEOH - OE | 08024053650000325194 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210938689... | Electric | Gov. Aggregation | FEOH - OE | 08024057040000791333 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210938921... | Electric | Gov. Aggregation | FEOH - OE | 08024121170000784274 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210939966... | Electric | Gov. Aggregation | FEOH - OE | 08024141980001530202 | Electric | Gov. Aggregation |
| AEP - CSP | 00046210942818... | Electric | Gov. Aggregation | FEOH - OE | 08024166490000766195 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062109445151 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109446689 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109453927 | Electric | Gov. Aggregation |
| AEP - OP | 0414060704531701 | Electric | Gov. Aggregation |
| AEP - OP | 0414060704633532 | Electric | Gov. Aggregation |
| AEP - OP | 0414060704656005 | Electric | Gov. Aggregation |
| AEP - OP | 0414060704663224 | Electric | Gov. Aggregation |
| AEP - OP | 0414060704705685 | Electric | Gov. Aggregation |
| AEP - OP | 0414060704719901 | Electric | Gov. Aggregation |
| AEP - OP | 0414060704749840 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109650115 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109652607 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109655816 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109656112 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109661714 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109688669 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109706343 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109455663 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109456011 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109464407 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109490352 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109493688 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109509470 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109708870 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109714403 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109715080 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109719353 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109719426 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109722848 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109722997 | Electric | Gov. Aggregation |
| AEP - OP | 0414060708108950 | Electric | Gov. Aggregation |
| AEP - OP | 0414060708242421 | Electric | Gov. Aggregation |
| AEP - OP | 0414060708243272 | Electric | Gov. Aggregation |
| AEP - OP | 0414060708280263 | Electric | Gov. Aggregation |
| AEP - OP | 0414060708333315 | Electric | Gov. Aggregation |
| AEP - OP | 0414060708358133 | Electric | Gov. Aggregation |
| AEP - OP | 0414060705585721 | Electric | Gov. Aggregation |
| AEP - OP | 0414060705749145 | Electric | Gov. Aggregation |
| AEP - OP | 0414060705765812 | Electric | Gov. Aggregation |
| AEP - OP | 0414060705777062 | Electric | Gov. Aggregation |
| AEP - OP | 0414060705904133 | Electric | Gov. Aggregation |
| AEP - OP | 0414060705944210 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109518282 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109532617 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109550947 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109583304 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109583453 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109588806 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109607794 | Electric | Gov. Aggregation |
| AEP - OP | 0414060705971215 | Electric | Gov. Aggregation |
| AEP - OP | 0414060705992020 | Electric | Gov. Aggregation |
| AEP - OP | 0414060706040054 | Electric | Gov. Aggregation |
| AEP - OP | 0414060706043714 | Electric | Gov. Aggregation |
| AEP - OP | 0414060706091803 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109613312 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109617218 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109626799 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109630159 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109648629 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109688154 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109721372 | Electric | Gov. Aggregation |
| AEP - OP | 0414060703966331 | Electric | Gov. Aggregation |
| AEP - OP | 0414060704265544 | Electric | Gov. Aggregation |
| AEP - OP | 0414060704339825 | Electric | Gov. Aggregation |
| AEP - OP | 0414060704362874 | Electric | Gov. Aggregation |
| AEP - OP | 0414060704365652 | Electric | Gov. Aggregation |
| AEP - OP | 0414060704423243 | Electric | Gov. Aggregation |
| AEP - OP | 0414060704560972 | Electric | Gov. Aggregation |
| AEP - OP | 0414060704429563 | Electric | Gov. Aggregation |
| AEP - OP | 0414060706432055 | Electric | Gov. Aggregation |
| AEP - OP | 0414060706449621 | Electric | Gov. Aggregation |
| AEP - OP | 0414060706466685 | Electric | Gov. Aggregation |
| AEP - OP | 0414060706710093 | Electric | Gov. Aggregation |
| AEP - OP | 0414060706731190 | Electric | Gov. Aggregation |
| AEP - OP | 0414060708419611 | Electric | Gov. Aggregation |
| AEP - OP | 0414060708665460 | Electric | Gov. Aggregation |
| AEP - OP | 0414060708720302 | Electric | Gov. Aggregation |
| AEP - OP | 0414060708930251 | Electric | Gov. Aggregation |
| AEP - OP | 0414060709296573 | Electric | Gov. Aggregation |
| AEP - OP | 0414060709336930 | Electric | Gov. Aggregation |
| AEP - OP | 0414060709378365 | Electric | Gov. Aggregation |
| AEP - OP | 0414060704776060 | Electric | Gov. Aggregation |
| AEP - OP | 0414060704857250 | Electric | Gov. Aggregation |
| AEP - OP | 0414060704931983 | Electric | Gov. Aggregation |
| AEP - OP | 0414060705015050 | Electric | Gov. Aggregation |
| AEP - OP | 0414060705151585 | Electric | Gov. Aggregation |
| AEP - OP | 0414060705182323 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109729035 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109729154 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08024173215000158272 | Electric | Gov. Aggregation |
| FEOH - OE | 08024190090001464689 | Electric | Gov. Aggregation |
| FEOH - OE | 08027201110001127814 | Electric | Gov. Aggregation |
| FEOH - OE | 08027201550001127819 | Electric | Gov. Aggregation |
| FEOH - OE | 08027207200001129393 | Electric | Gov. Aggregation |
| FEOH - OE | 08027217075001411151 | Electric | Gov. Aggregation |
| FEOH - OE | 08027263750001536804 | Electric | Gov. Aggregation |
| FEOH - OE | 0802770460001128312 | Electric | Gov. Aggregation |
| FEOH - OE | 08027272510001143060 | Electric | Gov. Aggregation |
| FEOH - OE | 08024379120001374403 | Electric | Gov. Aggregation |
| FEOH - OE | 08024396770001546070 | Electric | Gov. Aggregation |
| FEOH - OE | 08024399050000760277 | Electric | Gov. Aggregation |
| FEOH - OE | 08024404650000777828 | Electric | Gov. Aggregation |
| FEOH - OE | 08024406190000777851 | Electric | Gov. Aggregation |
| FEOH - OE | 08024408300000777882 | Electric | Gov. Aggregation |
| FEOH - OE | 08024409240000777898 | Electric | Gov. Aggregation |
| FEOH - OE | 08026632695000302018 | Electric | Gov. Aggregation |
| FEOH - OE | 08026650600001129712 | Electric | Gov. Aggregation |
| FEOH - OE | 08026651090001143141 | Electric | Gov. Aggregation |
| FEOH - OE | 08026654900001129773 | Electric | Gov. Aggregation |
| FEOH - OE | 0802665440001143167 | Electric | Gov. Aggregation |
| FEOH - OE | 08026655550001129784 | Electric | Gov. Aggregation |
| FEOH - OE | 08026658650001129831 | Electric | Gov. Aggregation |
| FEOH - OE | 08024859830000804006 | Electric | Gov. Aggregation |
| FEOH - OE | 08024902140001142104 | Electric | Gov. Aggregation |
| FEOH - OE | 08024917380000804117 | Electric | Gov. Aggregation |
| FEOH - OE | 08024919460000700139 | Electric | Gov. Aggregation |
| FEOH - OE | 08024922260001380963 | Electric | Gov. Aggregation |
| FEOH - OE | 08024924200000778674 | Electric | Gov. Aggregation |
| FEOH - OE | 080249295150001394651 | Electric | Gov. Aggregation |
| FEOH - OE | 08025104400000809451 | Electric | Gov. Aggregation |
| FEOH - OE | 08025511010000809459 | Electric | Gov. Aggregation |
| FEOH - OE | 08025561110000805266 | Electric | Gov. Aggregation |
| FEOH - OE | 08025561460001045266 | Electric | Gov. Aggregation |
| FEOH - OE | 08025576280000848961 | Electric | Gov. Aggregation |
| FEOH - OE | 08025577440000848976 | Electric | Gov. Aggregation |
| FEOH - OE | 08025503950001041387 | Electric | Gov. Aggregation |
| FEOH - OE | 08026580330001129569 | Electric | Gov. Aggregation |
| FEOH - OE | 08026580960001129577 | Electric | Gov. Aggregation |
| FEOH - OE | 08026582850001129607 | Electric | Gov. Aggregation |
| FEOH - OE | 08026583040001129610 | Electric | Gov. Aggregation |
| FEOH - OE | 08026586260001128292 | Electric | Gov. Aggregation |
| FEOH - OE | 08026587250001141957 | Electric | Gov. Aggregation |
| FEOH - OE | 08026509070001129149 | Electric | Gov. Aggregation |
| FEOH - OE | 08024466670000790385 | Electric | Gov. Aggregation |
| FEOH - OE | 08024467050000790391 | Electric | Gov. Aggregation |
| FEOH - OE | 08024480300000777912 | Electric | Gov. Aggregation |
| FEOH - OE | 08024485270001429336 | Electric | Gov. Aggregation |
| FEOH - OE | 08024512520000803400 | Electric | Gov. Aggregation |
| FEOH - OE | 08024513230000803412 | Electric | Gov. Aggregation |
| FEOH - OE | 08024193490001366708 | Electric | Gov. Aggregation |
| FEOH - OE | 08024194630001368315 | Electric | Gov. Aggregation |
| FEOH - OE | 08024222900000790017 | Electric | Gov. Aggregation |
| FEOH - OE | 08024223875000300449 | Electric | Gov. Aggregation |
| FEOH - OE | 08024239875000020330 | Electric | Gov. Aggregation |
| FEOH - OE | 0802423693600000790174 | Electric | Gov. Aggregation |
| FEOH - OE | 08024293975000331525 | Electric | Gov. Aggregation |
| FEOH - OE | 08024441130000789286 | Electric | Gov. Aggregation |
| FEOH - OE | 08024443170001500462 | Electric | Gov. Aggregation |
| FEOH - OE | 08024443340000782616 | Electric | Gov. Aggregation |
| FEOH - OE | 08024443810000810148 | Electric | Gov. Aggregation |
| FEOH - OE | 08024457800000803307 | Electric | Gov. Aggregation |
| FEOH - OE | 08024447520000782675 | Electric | Gov. Aggregation |
| FEOH - OE | 08024448370000782685 | Electric | Gov. Aggregation |
| FEOH - OE | 08027277970001130228 | Electric | Gov. Aggregation |
| FEOH - OE | 08027279840001130254 | Electric | Gov. Aggregation |
| FEOH - OE | 08027279920001130255 | Electric | Gov. Aggregation |
| FEOH - OE | 08027331530001045064 | Electric | Gov. Aggregation |
| FEOH - OE | 08027336330001045145 | Electric | Gov. Aggregation |
| FEOH - OE | 08027338140001041916 | Electric | Gov. Aggregation |
| FEOH - OE | 08027341570001130280 | Electric | Gov. Aggregation |
| FEOH - OE | 08024929760001419345 | Electric | Gov. Aggregation |
| FEOH - OE | 08024949010000792412 | Electric | Gov. Aggregation |
| FEOH - OE | 08024983480001394187 | Electric | Gov. Aggregation |
| FEOH - OE | 08024984130001348966 | Electric | Gov. Aggregation |
| FEOH - OE | 08024984770000803245 | Electric | Gov. Aggregation |
| FEOH - OE | 08024985530000803244 | Electric | Gov. Aggregation |
| FEOH - OE | 08024986770000803268 | Electric | Gov. Aggregation |
| FEOH - OE | 08025632140000809741 | Electric | Gov. Aggregation |
| FEOH - OE | 08025760450001306315 | Electric | Gov. Aggregation |
| FEOH - OE | 08025763080001353115 | Electric | Gov. Aggregation |
| FEOH - OE | 08025777230001043046 | Electric | Gov. Aggregation |
| FEOH - OE | 08025779860001043089 | Electric | Gov. Aggregation |
| FEOH - OE | 08025969300001044661 | Electric | Gov. Aggregation |
| FEOH - OE | 08024515750000805541 | Electric | Gov. Aggregation |
| FEOH - OE | 08024515790001366925 | Electric | Gov. Aggregation |
| FEOH - OE | 08024516070000803454 | Electric | Gov. Aggregation |
| FEOH - OE | 080245182200008084112 | Electric | Gov. Aggregation |
| FEOH - OE | 08024531020000790446 | Electric | Gov. Aggregation |
| FEOH - OE | 08024532790000790472 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062109736252 4 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097481904 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097502573 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097612424 | Electric | Gov. Aggregation |
| AEP - OP | 00040621097777582 | Electric | Gov. Aggregation |
| AEP - OP | 00140607032009542 | Electric | Gov. Aggregation |
| AEP - OP | 00140607032599663 | Electric | Gov. Aggregation |
| AEP - OP | 00140607033305761 | Electric | Gov. Aggregation |
| AEP - OP | 00140607033386141 | Electric | Gov. Aggregation |
| AEP - OP | 00140607033426055 | Electric | Gov. Aggregation |
| AEP - OP | 00140607033435611 | Electric | Gov. Aggregation |
| AEP - OP | 00140607033601644 | Electric | Gov. Aggregation |
| AEP - OP | 00140607034168701 | Electric | Gov. Aggregation |
| AEP - OP | 00140607034354724 | Electric | Gov. Aggregation |
| AEP - OP | 00140607034461344 | Electric | Gov. Aggregation |
| AEP - OP | 00140607034616052 | Electric | Gov. Aggregation |
| AEP - OP | 00140607034616281 | Electric | Gov. Aggregation |
| AEP - OP | 00140607034657860 | Electric | Gov. Aggregation |
| AEP - OP | 00140607034809620 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096806754 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096844080 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621096921725 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097349194 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097365370 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097383144 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097413222 | Electric | Gov. Aggregation |
| AEP - OP | 00140607045909300 | Electric | Gov. Aggregation |
| AEP - OP | 00140607045967653 | Electric | Gov. Aggregation |
| AEP - OP | 00140607045980900 | Electric | Gov. Aggregation |
| AEP - OP | 00140607048102330 | Electric | Gov. Aggregation |
| AEP - OP | 00140607050655165 | Electric | Gov. Aggregation |
| AEP - OP | 00140607050683211 | Electric | Gov. Aggregation |
| AEP - OP | 00140607036411801 | Electric | Gov. Aggregation |
| AEP - OP | 00140607036550063 | Electric | Gov. Aggregation |
| AEP - OP | 00140607036911325 | Electric | Gov. Aggregation |
| AEP - OP | 00140607037171262 | Electric | Gov. Aggregation |
| AEP - OP | 00140607037909714 | Electric | Gov. Aggregation |
| AEP - OP | 00140607040882203 | Electric | Gov. Aggregation |
| AEP - OP | 00140607070504473 | Electric | Gov. Aggregation |
| AEP - OP | 00140607090555541 | Electric | Gov. Aggregation |
| AEP - OP | 00140607096648255 | Electric | Gov. Aggregation |
| AEP - OP | 00140607096682255 | Electric | Gov. Aggregation |
| AEP - OP | 00140607098152275 | Electric | Gov. Aggregation |
| AEP - OP | 00140607098388864 | Electric | Gov. Aggregation |
| AEP - OP | 00140607098879661 | Electric | Gov. Aggregation |
| AEP - OP | 00140607050304262 | Electric | Gov. Aggregation |
| AEP - OP | 00140607050325823 | Electric | Gov. Aggregation |
| AEP - OP | 00140607050385785 | Electric | Gov. Aggregation |
| AEP - OP | 00140607050405563 | Electric | Gov. Aggregation |
| AEP - OP | 00140607050532642 | Electric | Gov. Aggregation |
| AEP - OP | 00140607050559712 | Electric | Gov. Aggregation |
| AEP - OP | 00140607050565300 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097822523 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097840335 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097869383 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098091180 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098168793 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098200920 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098256032 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097527930 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097531051 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097670913 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097675562 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097675612 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097772753 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097789022 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098364622 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098371003 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098374232 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098439701 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098591325 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098615855 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098736043 | Electric | Gov. Aggregation |
| AEP - OP | 00140607050097514 | Electric | Gov. Aggregation |
| AEP - OP | 00140607051446595 | Electric | Gov. Aggregation |
| AEP - OP | 00140607050183025 | Electric | Gov. Aggregation |
| AEP - OP | 00140607051186521 | Electric | Gov. Aggregation |
| AEP - OP | 00140607053338472 | Electric | Gov. Aggregation |
| AEP - OP | 00140607050351715 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097883284 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621097908381 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098092625 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098169032 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098182503 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098311245 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098364850 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621098913090 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099061763 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099068073 | Electric | Gov. Aggregation |
| AEP - CSP | 00040621099205932 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08024533270000760478 | Electric | Gov. Aggregation |
| FEOH - OE | 08024293975000331532 | Electric | Gov. Aggregation |
| FEOH - OE | 08024293975000331533 | Electric | Gov. Aggregation |
| FEOH - OE | 08024293975000331535 | Electric | Gov. Aggregation |
| FEOH - OE | 08024293975000331553 | Electric | Gov. Aggregation |
| FEOH - OE | 08024293970000331561 | Electric | Gov. Aggregation |
| FEOH - OE | 08024304575000352053 | Electric | Gov. Aggregation |
| FEOH - OE | 08024305870000791620 | Electric | Gov. Aggregation |
| FEOH - OE | 08026591110001044814 | Electric | Gov. Aggregation |
| FEOH - OE | 08026593190001464386 | Electric | Gov. Aggregation |
| FEOH - OE | 08026612220001127627 | Electric | Gov. Aggregation |
| FEOH - OE | 08026650280001143135 | Electric | Gov. Aggregation |
| FEOH - OE | 08026584300001143181 | Electric | Gov. Aggregation |
| FEOH - OE | 08026659890001129845 | Electric | Gov. Aggregation |
| FEOH - OE | 08024461870000790318 | Electric | Gov. Aggregation |
| FEOH - OE | 08024462750000790329 | Electric | Gov. Aggregation |
| FEOH - OE | 08024465620000790370 | Electric | Gov. Aggregation |
| FEOH - OE | 08024467110000790392 | Electric | Gov. Aggregation |
| FEOH - OE | 08024468370000790407 | Electric | Gov. Aggregation |
| FEOH - OE | 08024469800000790431 | Electric | Gov. Aggregation |
| FEOH - OE | 08024510830000803376 | Electric | Gov. Aggregation |
| FEOH - OE | 08026663080001045031 | Electric | Gov. Aggregation |
| FEOH - OE | 08026663200001043504 | Electric | Gov. Aggregation |
| FEOH - OE | 08026721320001129866 | Electric | Gov. Aggregation |
| FEOH - OE | 08026725960001129926 | Electric | Gov. Aggregation |
| FEOH - OE | 08026727060001129943 | Electric | Gov. Aggregation |
| FEOH - OE | 08026727510001129950 | Electric | Gov. Aggregation |
| FEOH - OE | 08026728720001127836 | Electric | Gov. Aggregation |
| FEOH - OE | 08027344630001142717 | Electric | Gov. Aggregation |
| FEOH - OE | 08027344660001130320 | Electric | Gov. Aggregation |
| FEOH - OE | 08027349620001130387 | Electric | Gov. Aggregation |
| FEOH - OE | 08027352920001046511 | Electric | Gov. Aggregation |
| FEOH - OE | 08027388390001129152 | Electric | Gov. Aggregation |
| FEOH - OE | 08027388390001142414 | Electric | Gov. Aggregation |
| FEOH - OE | 08027391880001040639 | Electric | Gov. Aggregation |
| FEOH - OE | 08024987100000803273 | Electric | Gov. Aggregation |
| FEOH - OE | 08024989320000803878 | Electric | Gov. Aggregation |
| FEOH - OE | 08024993900001304571 | Electric | Gov. Aggregation |
| FEOH - OE | 08025003700001441672 | Electric | Gov. Aggregation |
| FEOH - OE | 08025002090001584904 | Electric | Gov. Aggregation |
| FEOH - OE | 08025007080000778792 | Electric | Gov. Aggregation |
| FEOH - OE | 08025007570000778799 | Electric | Gov. Aggregation |
| FEOH - OE | 08024535100501492195 | Electric | Gov. Aggregation |
| FEOH - OE | 08024535430000790510 | Electric | Gov. Aggregation |
| FEOH - OE | 08024535900000790516 | Electric | Gov. Aggregation |
| FEOH - OE | 08024539400001318481 | Electric | Gov. Aggregation |
| FEOH - OE | 08024539450001551115 | Electric | Gov. Aggregation |
| FEOH - OE | 08024555410000778079 | Electric | Gov. Aggregation |
| FEOH - OE | 08024559940000778198 | Electric | Gov. Aggregation |
| FEOH - OE | 08024306220000803023 | Electric | Gov. Aggregation |
| FEOH - OE | 08024308680000803064 | Electric | Gov. Aggregation |
| FEOH - OE | 08024308760000803065 | Electric | Gov. Aggregation |
| FEOH - OE | 08024334620001422834 | Electric | Gov. Aggregation |
| FEOH - OE | 08024361510001299498 | Electric | Gov. Aggregation |
| FEOH - OE | 08024370100000803085 | Electric | Gov. Aggregation |
| FEOH - OE | 08024370610000791259 | Electric | Gov. Aggregation |
| FEOH - OE | 08025916550001043328 | Electric | Gov. Aggregation |
| FEOH - OE | 08025983150001038697 | Electric | Gov. Aggregation |
| FEOH - OE | 08025983620000104071 0 | Electric | Gov. Aggregation |
| FEOH - OE | 08025984650001040726 | Electric | Gov. Aggregation |
| FEOH - OE | 08026023750001042814 | Electric | Gov. Aggregation |
| FEOH - OE | 08026501900001040789 | Electric | Gov. Aggregation |
| FEOH - OE | 08026115380001131230 | Electric | Gov. Aggregation |
| FEOH - OE | 08026668440001045253 | Electric | Gov. Aggregation |
| FEOH - OE | 08026672720001142217 | Electric | Gov. Aggregation |
| FEOH - OE | 08026694830001041784 | Electric | Gov. Aggregation |
| FEOH - OE | 08026724320001129909 | Electric | Gov. Aggregation |
| FEOH - OE | 08026727900001143217 | Electric | Gov. Aggregation |
| FEOH - OE | 08026720690001143223 | Electric | Gov. Aggregation |
| FEOH - OE | 08026730190001045276 | Electric | Gov. Aggregation |
| FEOH - OE | 08024510890000803377 | Electric | Gov. Aggregation |
| FEOH - OE | 08024511460000803383 | Electric | Gov. Aggregation |
| FEOH - OE | 08024513430000803414 | Electric | Gov. Aggregation |
| FEOH - OE | 08024516330000803458 | Electric | Gov. Aggregation |
| FEOH - OE | 08024517770000803479 | Electric | Gov. Aggregation |
| FEOH - OE | 08024533470000790481 | Electric | Gov. Aggregation |
| FEOH - OE | 08024535370000790509 | Electric | Gov. Aggregation |
| FEOH - OE | 08026729080001143221 | Electric | Gov. Aggregation |
| FEOH - OE | 08026732840001045308 | Electric | Gov. Aggregation |
| FEOH - OE | 08026733030001128385 | Electric | Gov. Aggregation |
| FEOH - OE | 08026733250001045315 | Electric | Gov. Aggregation |
| FEOH - OE | 08026733390001045317 | Electric | Gov. Aggregation |
| FEOH - OE | 08026735360001044420 | Electric | Gov. Aggregation |
| FEOH - OE | 08027361200001045388 | Electric | Gov. Aggregation |
| FEOH - OE | 08027396160001041416 | Electric | Gov. Aggregation |
| FEOH - OE | 08027397160001044462 | Electric | Gov. Aggregation |
| FEOH - OE | 08027399340001041484 | Electric | Gov. Aggregation |
| FEOH - OE | 08027411040001130408 | Electric | Gov. Aggregation |
| FEOH - OE | 08027412870001142815 | Electric | Gov. Aggregation |
| FEOH - OE | 08027415560001142848 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062109931 09735 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109959 2320 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070483 6110 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070490 8361 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070497 1955 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070498 4523 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070503 0224 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070505 7422 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070508 9404 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070015 5600 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070110 0564 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070117 5630 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070210 0062 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070233 4481 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070252 2920 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070284 2600 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070566 3203 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070566 7884 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070567 5143 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070567 6645 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070573 6625 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070575 7972 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070581 9210 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070547 1070 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070554 7744 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070561 3501 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070562 6473 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070563 6032 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070571 8514 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070584 2525 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109842 1072 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109860 3201 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109866 9784 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109888 8031 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109895 8145 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109937 1425 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109949 2165 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070679 9984 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070686 0691 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070700 5313 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070703 9503 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070708 7900 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070712 4121 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070720 6134 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071030 1412 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071030 5203 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071032 7684 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071034 2773 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071039 9145 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071048 1335 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070421 6662 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070424 4240 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070448 0592 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070449 1455 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070472 0625 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070472 3250 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070472 8860 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071049 4662 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071056 7103 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071057 2100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071058 6525 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071059 0973 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071061 3595 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071069 8690 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070509 0270 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070562 8602 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070572 6464 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070575 3325 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070579 1333 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070603 5404 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070614 5630 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109977 3252 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109983 2590 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109983 7231 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070021 6043 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070024 4910 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070032 5204 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070477 3360 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070583 6942 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070586 5894 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070594 0422 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070596 9360 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070607 4584 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070619 8023 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070621 0133 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109956 3015 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109970 8363 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109974 8035 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109987 4615 | Electric | Gov. Aggregation |
| AEP - CSP | 0004062109989 1605 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802457261000 0803548 | Electric | Gov. Aggregation |
| FEOH - OE | 0802457713000 0803617 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460206000 0786341 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460260000 0790672 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460294000 0790676 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460306000 0790680 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460491000 0790711 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437433000 0782481 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437448000 0782483 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437474000 0782487 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437561000 0803177 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437601000 0803182 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437615000 0782507 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437622000 0782508 | Electric | Gov. Aggregation |
| FEOH - OE | 0802612898000 1040448 | Electric | Gov. Aggregation |
| FEOH - OE | 0802619855000 1040584 | Electric | Gov. Aggregation |
| FEOH - OE | 0802624555000 1130325 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000 1042626 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000 1042633 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000 1042636 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000 1042650 | Electric | Gov. Aggregation |
| FEOH - OE | 0802679648000 1143246 | Electric | Gov. Aggregation |
| FEOH - OE | 0802684429000 1130475 | Electric | Gov. Aggregation |
| FEOH - OE | 0802686693000 1129431 | Electric | Gov. Aggregation |
| FEOH - OE | 0802687877000 1045647 | Electric | Gov. Aggregation |
| FEOH - OE | 0802687913000 1045651 | Electric | Gov. Aggregation |
| FEOH - OE | 0802693470000 1143285 | Electric | Gov. Aggregation |
| FEOH - OE | 0802694098000 1478184 | Electric | Gov. Aggregation |
| FEOH - OE | 0802500770000 0778801 | Electric | Gov. Aggregation |
| FEOH - OE | 0802500877000 0778817 | Electric | Gov. Aggregation |
| FEOH - OE | 0802500891000 0778819 | Electric | Gov. Aggregation |
| FEOH - OE | 0802500931000 0804568 | Electric | Gov. Aggregation |
| FEOH - OE | 0802500994000 0788911 | Electric | Gov. Aggregation |
| FEOH - OE | 0802501510000 0780110 | Electric | Gov. Aggregation |
| FEOH - OE | 0802502404000 0790760 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453560000 0790512 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453879000 0786295 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453945000 0790588 | Electric | Gov. Aggregation |
| FEOH - OE | 0802455541000 0778135 | Electric | Gov. Aggregation |
| FEOH - OE | 0802455852000 0777913 | Electric | Gov. Aggregation |
| FEOH - OE | 0802457037000 0803464 | Electric | Gov. Aggregation |
| FEOH - OE | 0802457062000 0803523 | Electric | Gov. Aggregation |
| FEOH - OE | 0802677118000 1128966 | Electric | Gov. Aggregation |
| FEOH - OE | 0802679276000 1142224 | Electric | Gov. Aggregation |
| FEOH - OE | 0802679302000 1130029 | Electric | Gov. Aggregation |
| FEOH - OE | 0802679335000 1131076 | Electric | Gov. Aggregation |
| FEOH - OE | 0802679367000 1543129 | Electric | Gov. Aggregation |
| FEOH - OE | 0802679458500 1487291 | Electric | Gov. Aggregation |
| FEOH - OE | 0802680039000 1044729 | Electric | Gov. Aggregation |
| FEOH - OE | 0802742077000 1042222 | Electric | Gov. Aggregation |
| FEOH - OE | 0802742503000 1043416 | Electric | Gov. Aggregation |
| FEOH - OE | 0802742639000 1043436 | Electric | Gov. Aggregation |
| FEOH - OE | 0802745201000 1041498 | Electric | Gov. Aggregation |
| FEOH - OE | 0802746044000 1041500 | Electric | Gov. Aggregation |
| FEOH - OE | 0802746248000 1041531 | Electric | Gov. Aggregation |
| FEOH - OE | 0802746284000 1041538 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437626000 0804195 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437687500 1290050 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437745000 0803224 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437794000 1378505 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437953000 1393936 | Electric | Gov. Aggregation |
| FEOH - OE | 0802437993000 1462262 | Electric | Gov. Aggregation |
| FEOH - OE | 0802438549000 0804339 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000 1042690 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000 1042659 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000 1042671 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000 1042672 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000 1042685 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000 1042707 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000 1042714 | Electric | Gov. Aggregation |
| FEOH - OE | 0802700994000 1510295 | Electric | Gov. Aggregation |
| FEOH - OE | 0802706045000 1127532 | Electric | Gov. Aggregation |
| FEOH - OE | 0802706130000 1127543 | Electric | Gov. Aggregation |
| FEOH - OE | 0802706291000 1127565 | Electric | Gov. Aggregation |
| FEOH - OE | 0802706343000 1127571 | Electric | Gov. Aggregation |
| FEOH - OE | 0802706418000 1130696 | Electric | Gov. Aggregation |
| FEOH - OE | 0802706805500 0143373 | Electric | Gov. Aggregation |
| FEOH - OE | 0802502581000 1488805 | Electric | Gov. Aggregation |
| FEOH - OE | 0802502615000 1475244 | Electric | Gov. Aggregation |
| FEOH - OE | 0802502661000 0803898 | Electric | Gov. Aggregation |
| FEOH - OE | 0802502040000 0803916 | Electric | Gov. Aggregation |
| FEOH - OE | 0802506374000 0804350 | Electric | Gov. Aggregation |
| FEOH - OE | 0802506536000 0804374 | Electric | Gov. Aggregation |
| FEOH - OE | 0802506542000 1443990 | Electric | Gov. Aggregation |
| FEOH - OE | 0802506965000 0804433 | Electric | Gov. Aggregation |
| FEOH - OE | 0802508173000 0792744 | Electric | Gov. Aggregation |
| FEOH - OE | 0802508276000 1517921 | Electric | Gov. Aggregation |
| FEOH - OE | 0802509095000 0790877 | Electric | Gov. Aggregation |
| FEOH - OE | 0802509167000 0790887 | Electric | Gov. Aggregation |
| FEOH - OE | 0802509417000 0841273 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006010708611 | Electric | Gov. Aggregation |
| AEP - OP | 0014006010711143 | Electric | Gov. Aggregation |
| AEP - OP | 0014006010737753 | Electric | Gov. Aggregation |
| AEP - OP | 0014006010803861 | Electric | Gov. Aggregation |
| AEP - OP | 0014006010990763 | Electric | Gov. Aggregation |
| AEP - OP | 0014006011089801 | Electric | Gov. Aggregation |
| AEP - OP | 0014006011184491 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706123854 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706245092 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706468343 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706472930 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706602871 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706800205 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706321195 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706351913 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706388122 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706456905 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706472215 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706538264 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706567550 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706506943 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706537054 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706568802 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706605311 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706618203 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706621053 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706663323 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706624221 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706634333 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706715115 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706776241 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706949030 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707038251 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707292395 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707316305 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707402065 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707420555 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707465830 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707474552 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711238311 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711571291 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711654574 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711881341 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711892582 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712030815 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712039684 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705061171 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705132251 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705286343 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705345383 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705418721 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705470205 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705508454 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706673823 | Electric | Gov. Aggregation |
| AEP - OP | 00140060700882615 | Electric | Gov. Aggregation |
| AEP - OP | 00140060700884761 | Electric | Gov. Aggregation |
| AEP - OP | 00140060700921023 | Electric | Gov. Aggregation |
| AEP - OP | 00140060700966265 | Electric | Gov. Aggregation |
| AEP - OP | 00140060701121455 | Electric | Gov. Aggregation |
| AEP - OP | 00140060701171325 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706602182 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706623601 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706644442 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706723415 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706738455 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706839691 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706906990 | Electric | Gov. Aggregation |
| AEP - OP | 00140060700010464 | Electric | Gov. Aggregation |
| AEP - OP | 00140060700225611 | Electric | Gov. Aggregation |
| AEP - OP | 00140060700244361 | Electric | Gov. Aggregation |
| AEP - OP | 00140060700281805 | Electric | Gov. Aggregation |
| AEP - OP | 00140060700347141 | Electric | Gov. Aggregation |
| AEP - OP | 00140060700395643 | Electric | Gov. Aggregation |
| AEP - OP | 00140060700482501 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706919324 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706954242 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707030373 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707592455 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707626455 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707643743 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707851263 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707055533 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707078110 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707426224 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707610464 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707689342 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707907311 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707956433 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707497534 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707595503 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08024575330001500970 | Electric | Gov. Aggregation |
| FEOH - OE | 08024576920000803614 | Electric | Gov. Aggregation |
| FEOH - OE | 08024577880000803630 | Electric | Gov. Aggregation |
| FEOH - OE | 08024581310000782703 | Electric | Gov. Aggregation |
| FEOH - OE | 08024602440000786346 | Electric | Gov. Aggregation |
| FEOH - OE | 08024602670000790673 | Electric | Gov. Aggregation |
| FEOH - OE | 08024603260000786358 | Electric | Gov. Aggregation |
| FEOH - OE | 08024605900000790730 | Electric | Gov. Aggregation |
| FEOH - OE | 08024606370000786405 | Electric | Gov. Aggregation |
| FEOH - OE | 08024607390000841296 | Electric | Gov. Aggregation |
| FEOH - OE | 08024607880000786427 | Electric | Gov. Aggregation |
| FEOH - OE | 08024632590500147279 | Electric | Gov. Aggregation |
| FEOH - OE | 08024633100000778242 | Electric | Gov. Aggregation |
| FEOH - OE | 08024643910000803716 | Electric | Gov. Aggregation |
| FEOH - OE | 08026805240001128402 | Electric | Gov. Aggregation |
| FEOH - OE | 08026863600001143274 | Electric | Gov. Aggregation |
| FEOH - OE | 08026863970001129266 | Electric | Gov. Aggregation |
| FEOH - OE | 08026927990001142763 | Electric | Gov. Aggregation |
| FEOH - OE | 08026936000001143300 | Electric | Gov. Aggregation |
| FEOH - OE | 08026937430000143320 | Electric | Gov. Aggregation |
| FEOH - OE | 08026940750001044740 | Electric | Gov. Aggregation |
| FEOH - OE | 08027466480001041594 | Electric | Gov. Aggregation |
| FEOH - OE | 08027467600001041626 | Electric | Gov. Aggregation |
| FEOH - OE | 08027480070001142906 | Electric | Gov. Aggregation |
| FEOH - OE | 08027481030001142920 | Electric | Gov. Aggregation |
| FEOH - OE | 08027483750001129447 | Electric | Gov. Aggregation |
| FEOH - OE | 08027484270001130603 | Electric | Gov. Aggregation |
| FEOH - OE | 08027485220001130614 | Electric | Gov. Aggregation |
| FEOH - OE | 08024389380000803306 | Electric | Gov. Aggregation |
| FEOH - OE | 08024067100007778050 | Electric | Gov. Aggregation |
| FEOH - OE | 08024049046000077900 | Electric | Gov. Aggregation |
| FEOH - OE | 08024430250000883553 | Electric | Gov. Aggregation |
| FEOH - OE | 08024442870000782610 | Electric | Gov. Aggregation |
| FEOH - OE | 08024445490000790363 | Electric | Gov. Aggregation |
| FEOH - OE | 08024496700000803358 | Electric | Gov. Aggregation |
| FEOH - OE | 08027069270001127657 | Electric | Gov. Aggregation |
| FEOH - OE | 08027132870001129369 | Electric | Gov. Aggregation |
| FEOH - OE | 08027136800001129311 | Electric | Gov. Aggregation |
| FEOH - OE | 08027139710001544103 | Electric | Gov. Aggregation |
| FEOH - OE | 08027139860001127894 | Electric | Gov. Aggregation |
| FEOH - OE | 08027152225001473666 | Electric | Gov. Aggregation |
| FEOH - OE | 08025095650000790952 | Electric | Gov. Aggregation |
| FEOH - OE | 08025098240000790989 | Electric | Gov. Aggregation |
| FEOH - OE | 08025130440000804444 | Electric | Gov. Aggregation |
| FEOH - OE | 08025131380000804459 | Electric | Gov. Aggregation |
| FEOH - OE | 08025132080000804468 | Electric | Gov. Aggregation |
| FEOH - OE | 08025138270000804558 | Electric | Gov. Aggregation |
| FEOH - OE | 08025155040000769745 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042722 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042731 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042745 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042760 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042781 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042796 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042805 | Electric | Gov. Aggregation |
| FEOH - OE | 08024603530000790689 | Electric | Gov. Aggregation |
| FEOH - OE | 08024606160001405128 | Electric | Gov. Aggregation |
| FEOH - OE | 08024606650000786409 | Electric | Gov. Aggregation |
| FEOH - OE | 08024607080000841293 | Electric | Gov. Aggregation |
| FEOH - OE | 08024607080000841294 | Electric | Gov. Aggregation |
| FEOH - OE | 08024607970000786429 | Electric | Gov. Aggregation |
| FEOH - OE | 08024630720000778209 | Electric | Gov. Aggregation |
| FEOH - OE | 08024644550001482796 | Electric | Gov. Aggregation |
| FEOH - OE | 08024646090000783761 | Electric | Gov. Aggregation |
| FEOH - OE | 08024647280000783793 | Electric | Gov. Aggregation |
| FEOH - OE | 08024647440000790023 | Electric | Gov. Aggregation |
| FEOH - OE | 08024648420000783807 | Electric | Gov. Aggregation |
| FEOH - OE | 08024649230000783818 | Electric | Gov. Aggregation |
| FEOH - OE | 08024651810000790693 | Electric | Gov. Aggregation |
| FEOH - OE | 08026956270001142230 | Electric | Gov. Aggregation |
| FEOH - OE | 08027002100001143324 | Electric | Gov. Aggregation |
| FEOH - OE | 08027003730001143348 | Electric | Gov. Aggregation |
| FEOH - OE | 08027003940001306081 | Electric | Gov. Aggregation |
| FEOH - OE | 08027004130000127444 | Electric | Gov. Aggregation |
| FEOH - OE | 08027004560001127451 | Electric | Gov. Aggregation |
| FEOH - OE | 08027009480500149770 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042808 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042816 | Electric | Gov. Aggregation |
| FEOH - OE | 08026260980001040615 | Electric | Gov. Aggregation |
| FEOH - OE | 08026038500001044155 | Electric | Gov. Aggregation |
| FEOH - OE | 08026269850001044240 | Electric | Gov. Aggregation |
| FEOH - OE | 08026323470001044288 | Electric | Gov. Aggregation |
| FEOH - OE | 08026324180001044299 | Electric | Gov. Aggregation |
| FEOH - OE | 08027011440001045219 | Electric | Gov. Aggregation |
| FEOH - OE | 08027002020001127528 | Electric | Gov. Aggregation |
| FEOH - OE | 08027067810001127641 | Electric | Gov. Aggregation |
| FEOH - OE | 08027068270001127649 | Electric | Gov. Aggregation |
| FEOH - OE | 08027069140001130534 | Electric | Gov. Aggregation |
| FEOH - OE | 08027077990001129502 | Electric | Gov. Aggregation |
| FEOH - OE | 08027087670001349999 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006070613393 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070689311 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070703515 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070795084 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072065772 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072122592 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072138971 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072195954 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072289041 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072325170 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070604161 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070561175 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070564510 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070568012 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070584670 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070593921 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070119030 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070138802 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070144348 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070153204 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070156332 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070162947 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070172457 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070691070 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070692428 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070693676 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070705124 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070713382 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070722668 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070744115 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070517334 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070051839 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070061829 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070067132 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070069840 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070072108 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070079051 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070787719 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070790823 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070819250 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070820012 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070822224 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070838411 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070797823 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070799910 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070158380 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070838898 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070842338 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070808011 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070825233 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070828667 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070846715 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070853949 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070867082 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070801663 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072354064 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072424960 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072512494 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072252833 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072828904 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072888052 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073028805 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070596278 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070598900 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070604330 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070612678 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070648934 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070656133 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070746244 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070755669 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070756795 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070783673 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070791780 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070102480 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070102833 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070104693 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070113514 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070130301 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070141944 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070178605 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070840981 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070861010 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070862865 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070884480 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070896307 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070915595 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070191248 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070191381 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070197952 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802748724000113064 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748740000114301 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748807000114286 | Electric | Gov. Aggregation |
| FEOH - OE | 0802749502000104420 | Electric | Gov. Aggregation |
| FEOH - OE | 0802749529000104426 | Electric | Gov. Aggregation |
| FEOH - OE | 0802749586000110184 | Electric | Gov. Aggregation |
| FEOH - OE | 0802750018000104469 | Electric | Gov. Aggregation |
| FEOH - OE | 0802632495000104431 | Electric | Gov. Aggregation |
| FEOH - OE | 0802632577000104432 | Electric | Gov. Aggregation |
| FEOH - OE | 0802632637000104432 | Electric | Gov. Aggregation |
| FEOH - OE | 0802632765000104344 | Electric | Gov. Aggregation |
| FEOH - OE | 0802633566500014849 | Electric | Gov. Aggregation |
| FEOH - OE | 0802635673000112991 | Electric | Gov. Aggregation |
| FEOH - OE | 0802637408000112837 | Electric | Gov. Aggregation |
| FEOH - OE | 0802446126000079030 | Electric | Gov. Aggregation |
| FEOH - OE | 0802446340000132710 | Electric | Gov. Aggregation |
| FEOH - OE | 0802446602000079037 | Electric | Gov. Aggregation |
| FEOH - OE | 0802446728000079039 | Electric | Gov. Aggregation |
| FEOH - OE | 0802446696000007904 | Electric | Gov. Aggregation |
| FEOH - OE | 0802448045000077791 | Electric | Gov. Aggregation |
| FEOH - OE | 0802448069000077783 | Electric | Gov. Aggregation |
| FEOH - OE | 0802715615000112892 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720127000112781 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720519000112950 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720848000112941 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720881000112941 | Electric | Gov. Aggregation |
| FEOH - OE | 0802727013000112830 | Electric | Gov. Aggregation |
| FEOH - OE | 0802727087000112831 | Electric | Gov. Aggregation |
| FEOH - OE | 0802515612000076975 | Electric | Gov. Aggregation |
| FEOH - OE | 0802516024000079038 | Electric | Gov. Aggregation |
| FEOH - OE | 0802516118000137226 | Electric | Gov. Aggregation |
| FEOH - OE | 0802516404000791095 | Electric | Gov. Aggregation |
| FEOH - OE | 0802516687000079112 | Electric | Gov. Aggregation |
| FEOH - OE | 0802516824000079114 | Electric | Gov. Aggregation |
| FEOH - OE | 0802520058000080459 | Electric | Gov. Aggregation |
| FEOH - OE | 0802637911000112825 | Electric | Gov. Aggregation |
| FEOH - OE | 0802639402000104444 | Electric | Gov. Aggregation |
| FEOH - OE | 0802644050500016028 | Electric | Gov. Aggregation |
| FEOH - OE | 0802644058000112827 | Electric | Gov. Aggregation |
| FEOH - OE | 0802644211000114312 | Electric | Gov. Aggregation |
| FEOH - OE | 0802644451000112818 | Electric | Gov. Aggregation |
| FEOH - OE | 0802708803000104181 | Electric | Gov. Aggregation |
| FEOH - OE | 0802712937000112943 | Electric | Gov. Aggregation |
| FEOH - OE | 0802713139000112768 | Electric | Gov. Aggregation |
| FEOH - OE | 0802713371000112771 | Electric | Gov. Aggregation |
| FEOH - OE | 0802713613000112775 | Electric | Gov. Aggregation |
| FEOH - OE | 0802713753000112777 | Electric | Gov. Aggregation |
| FEOH - OE | 0802713945000112779 | Electric | Gov. Aggregation |
| FEOH - OE | 0802463333000077824 | Electric | Gov. Aggregation |
| FEOH - OE | 0802463705000079116 | Electric | Gov. Aggregation |
| FEOH - OE | 0802463788000113513 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464047000080366 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464062000080366 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464744000079002 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464745000137187 | Electric | Gov. Aggregation |
| FEOH - OE | 0802753338000104169 | Electric | Gov. Aggregation |
| FEOH - OE | 0802753409000104170 | Electric | Gov. Aggregation |
| FEOH - OE | 0802753797000104175 | Electric | Gov. Aggregation |
| FEOH - OE | 0802753843000114245 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754152000113070 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754246000114308 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754252000114308 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464816000078380 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464977000080380 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467581000146412 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467648000079079 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467731000148351 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467929000078921 | Electric | Gov. Aggregation |
| FEOH - OE | 0802470713000078386 | Electric | Gov. Aggregation |
| FEOH - OE | 0802470930000786473 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467157000078464 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467439000078652 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467449500142050 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467486000078653 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467726000147743 | Electric | Gov. Aggregation |
| FEOH - OE | 0802471874000132242 | Electric | Gov. Aggregation |
| FEOH - OE | 0802448501000132242 | Electric | Gov. Aggregation |
| FEOH - OE | 0802450466000079105 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451075000080337 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451257000080340 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451294000148218 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451297000080340 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451712000080346 | Electric | Gov. Aggregation |
| FEOH - OE | 0802727105000112832 | Electric | Gov. Aggregation |
| FEOH - OE | 0802727397000112971 | Electric | Gov. Aggregation |
| FEOH - OE | 0802727699000113021 | Electric | Gov. Aggregation |
| FEOH - OE | 0802727726000114271 | Electric | Gov. Aggregation |
| FEOH - OE | 0802727977000110253 | Electric | Gov. Aggregation |
| FEOH - OE | 0802733858000130718 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734391000010308 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006070207676304 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070212838341 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070253616316 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070263034444 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070848535522 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070849235115 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070849509555 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070855558222 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070855562222 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070857118533 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070877928080 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070870099955 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070884353434 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070888000221 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070894828585 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070894492955 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070894496233 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070907458333 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071303166644 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071307812020 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071335280033 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071343827070 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071365196622 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071375009191 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070660190303 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070667800011 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070678854544 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070713691414 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070720487744 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070726651111 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070730064411 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070795921212 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070796413333 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070799421010 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070799946161 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070820830320 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070838340707 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070845500202 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070918842323 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070922280222 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070926432222 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070944659090 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070970570620 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070987003131 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070989325252 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070265854445 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070270287373 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070282190404 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070282830424 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070282530505 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070284138585 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070187448433 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070190662222 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070191658181 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070197236464 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070200042222 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070203523434 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070880602020 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070891562121 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070922328080 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070927408383 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070946095555 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070958500000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070968214343 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071007104655 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071027160404 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071028435252 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071032468622 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071036130202 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071039893333 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071059272727 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071378603131 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071410198282 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071417444660 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071427588585 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071439862525 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071442095454 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071451210100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070733389333 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070747670404 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070753543131 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070754667373 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070758577373 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070775091313 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070780364141 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070288923535 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070293570702 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070295561313 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070331572323 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802520063000080459333 | Electric | Gov. Aggregation |
| FEOH - OE | 0802520092200008043444 | Electric | Gov. Aggregation |
| FEOH - OE | 0802520950000040431444 | Electric | Gov. Aggregation |
| FEOH - OE | 0802521047000078666444 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523056000079118333 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523270000791215555 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523425000079110555 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754422000011307411 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754644000011307722 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754827000011429133 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754912000011280188 | Electric | Gov. Aggregation |
| FEOH - OE | 0802756050000010436322 | Electric | Gov. Aggregation |
| FEOH - OE | 0802756221000011306955 | Electric | Gov. Aggregation |
| FEOH - OE | 0802756641000010437111 | Electric | Gov. Aggregation |
| FEOH - OE | 0802713950000112779666 | Electric | Gov. Aggregation |
| FEOH - OE | 0802714976000152140222 | Electric | Gov. Aggregation |
| FEOH - OE | 0802715368000012795444 | Electric | Gov. Aggregation |
| FEOH - OE | 0802716661000013304766 | Electric | Gov. Aggregation |
| FEOH - OE | 0802716791000011306766 | Electric | Gov. Aggregation |
| FEOH - OE | 0802719078000011281366 | Electric | Gov. Aggregation |
| FEOH - OE | 0802719747000014777926 | Electric | Gov. Aggregation |
| FEOH - OE | 0802470846500001533439 | Electric | Gov. Aggregation |
| FEOH - OE | 0802471211000080838377 | Electric | Gov. Aggregation |
| FEOH - OE | 0802471365000080385577 | Electric | Gov. Aggregation |
| FEOH - OE | 0802471828000013220066 | Electric | Gov. Aggregation |
| FEOH - OE | 0802473469000079174111 | Electric | Gov. Aggregation |
| FEOH - OE | 0802472402400000786619 | Electric | Gov. Aggregation |
| FEOH - OE | 0802474335200007623799 | Electric | Gov. Aggregation |
| FEOH - OE | 0802471970000013345888 | Electric | Gov. Aggregation |
| FEOH - OE | 0802472079000079896999 | Electric | Gov. Aggregation |
| FEOH - OE | 0802474173000078666488 | Electric | Gov. Aggregation |
| FEOH - OE | 0802474320000078888155 | Electric | Gov. Aggregation |
| FEOH - OE | 0802477307500007914555 | Electric | Gov. Aggregation |
| FEOH - OE | 0802477416000077782555 | Electric | Gov. Aggregation |
| FEOH - OE | 0802477526000014558511 | Electric | Gov. Aggregation |
| FEOH - OE | 0802644700001128189 | Electric | Gov. Aggregation |
| FEOH - OE | 0802644516000112819555 | Electric | Gov. Aggregation |
| FEOH - OE | 0802646093000010445355 | Electric | Gov. Aggregation |
| FEOH - OE | 0802646521000104459111 | Electric | Gov. Aggregation |
| FEOH - OE | 0802646661000104461333 | Electric | Gov. Aggregation |
| FEOH - OE | 0802650878000112821777 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523682000079127666 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523725000079128282 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523780000079129000 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523813800007877556 | Electric | Gov. Aggregation |
| FEOH - OE | 0802527455000014593300 | Electric | Gov. Aggregation |
| FEOH - OE | 0802276050000134208222 | Electric | Gov. Aggregation |
| FEOH - OE | 0802529706000010444833 | Electric | Gov. Aggregation |
| FEOH - OE | 0802451934000080335044 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453267000079047000 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453602000079051888 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453772000079055577 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453896000078662988 | Electric | Gov. Aggregation |
| FEOH - OE | 0802453645000155111188 | Electric | Gov. Aggregation |
| FEOH - OE | 0802455469000077812333 | Electric | Gov. Aggregation |
| FEOH - OE | 0802759440000010419299 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761180000113084666 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761315000011311033 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761500000139023377 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761552000011310844 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761735000104169888 | Electric | Gov. Aggregation |
| FEOH - OE | 0802762556000010438333 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720051000011278655 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720121000112781555 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720246000012178344 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720482000011278666 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720560000015622226 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720872000011294133 | Electric | Gov. Aggregation |
| FEOH - OE | 0802723730000112779555 | Electric | Gov. Aggregation |
| FEOH - OE | 0802474973000007882020 | Electric | Gov. Aggregation |
| FEOH - OE | 0802477393000140095577 | Electric | Gov. Aggregation |
| FEOH - OE | 0802477693000151287888 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478049000013454242 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478117000013476077 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478220000135128222 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478216000133520177 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734446000011303177 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734453000011303188 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734553000011303311 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734657000112626744 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734726000114274000 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734851000113037222 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734952000011427776 | Electric | Gov. Aggregation |
| FEOH - OE | 0802782330001355091111 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478379000137340999 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478500000138044433 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478555000138287888 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478602000080837311 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478665000139284222 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478851000014050611 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006070341S510 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070343S740 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070343652 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070970886 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070973167 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070979785 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070999178 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071013899 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071020001 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071022111 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070214132 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070228152 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070241530 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070245834 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070258809 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070266315 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070266860 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070726657 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071086116 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071093442 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071102075 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071102714 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071104706 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071118638 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070787983 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070788077 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070796686 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070799897 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070820221 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070829478 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070830676 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070908990 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070910877 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070929458 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070931226 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070936949 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070344911 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070352994 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070354180 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070356063 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070360442 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070365727 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070366373 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071459767 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071464350 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071465462 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071469061 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071496129 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071510002 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071521017 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070281349 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070296497 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070305590 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070305949 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070761732 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070322360 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070339313 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071130436 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071142526 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071143142 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071147388 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071150372 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071151445 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071158737 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070845593 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070848026 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070862734 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070863759 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070873060 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070866287 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070869538 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070833324 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070853579 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070881897 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070893306 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070893933 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070897285 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070899589 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071023687 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071030546 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071040806 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071042423 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071046783 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071053722 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071060032 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070937985 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070939580 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070943007 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070963713 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070969477 2 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802651353000112946 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802651699000112952 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802651846000112954 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802653167000104467 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802658448000112953 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802658444800011306 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802658539000112964 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802534609000080425 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802534754500009307 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802534857000080427 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802534904000080428 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802535538000078686 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802541871000084915 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802543814000084881 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802762763000104077 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802763636000104456 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802765948000104215 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768255000113090 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768462000112837 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768648000135122 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768792000148754 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802725404000128040 | Electric | Gov. Aggregation |
| FEOH - OE | 0802726120000152082 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802726630000136391 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802726705000113141 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802726705000113141 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802726928000135121 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802739319000104140 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802739456000104142 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802739477000104142 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802739896000104147 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802742420001142809 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741249000114281 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741432000113045 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802455502000077812 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802455959000077819 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802457021000003517 | Electric | Gov. Aggregation |
| FEOH - OE | 0802457110000004469 | Electric | Gov. Aggregation |
| FEOH - OE | 0802457405000152640 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802457582000155628 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802458716000078271 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478984000142345 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802481393000078684 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802481610000786874 | Electric | Gov. Aggregation |
| FEOH - OE | 0802481734000078688 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484151000077849 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484244000077855 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802658550001129644 | Electric | Gov. Aggregation |
| FEOH - OE | 0802658653000113033 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802658725000114195 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802658977000112945 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802661673000114182 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802660363000112757 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802665374000112975 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478296000136752 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478424000137041 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478563000138295 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478608000138622 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802478673000139292 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802479793000079172 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802481508000078685 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802543910000084883 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802545956000080943 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802545982000080944 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802549884000104520 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802551152500126087 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802551895000080614 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802552859000010437 36 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768953000113095 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802772006000104216 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802772070000104217 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802772078000104217 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802772243000104219 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802772959000104335 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773068000113097 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802727584000112901 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802727784000113022 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802729031000104295 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802730636000139402 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802733589000104514 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802733627000104416 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802733651000104514 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741474000113046 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802742684000104344 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802742725000112944 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802742779000104345 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460803000104150 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802462160001041527 | Electric | Gov. Aggregation |
| FEOH - OE | 0802462660001041534 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460218000079066 6 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060709880730 | Electric | Gov. Aggregation |
| AEP - OP | 0014060703719435 | Electric | Gov. Aggregation |
| AEP - OP | 0014060703898153 | Electric | Gov. Aggregation |
| AEP - OP | 0014060703984201 | Electric | Gov. Aggregation |
| AEP - OP | 0014060704124385 | Electric | Gov. Aggregation |
| AEP - OP | 0014060704187094 | Electric | Gov. Aggregation |
| AEP - OP | 0014060704226642 | Electric | Gov. Aggregation |
| AEP - OP | 0014060704294510 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715329983 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715332343 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715455864 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715484495 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715533141 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715543203 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715650783 | Electric | Gov. Aggregation |
| AEP - OP | 0014060711620733 | Electric | Gov. Aggregation |
| AEP - OP | 0014060711623871 | Electric | Gov. Aggregation |
| AEP - OP | 0014060711679286 | Electric | Gov. Aggregation |
| AEP - OP | 0014060711724994 | Electric | Gov. Aggregation |
| AEP - OP | 0014060711916311 | Electric | Gov. Aggregation |
| AEP - OP | 0014060712008182 | Electric | Gov. Aggregation |
| AEP - OP | 0014060712065624 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709057054 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709058324 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709134083 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709140414 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709212682 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709226445 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709228085 | Electric | Gov. Aggregation |
| AEP - OP | 0014060708809093 | Electric | Gov. Aggregation |
| AEP - OP | 0014060708847183 | Electric | Gov. Aggregation |
| AEP - OP | 0014060708931852 | Electric | Gov. Aggregation |
| AEP - OP | 0014060708953350 | Electric | Gov. Aggregation |
| AEP - OP | 0014060708985423 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709129501 | Electric | Gov. Aggregation |
| AEP - OP | 0014060710679862 | Electric | Gov. Aggregation |
| AEP - OP | 0014060710684625 | Electric | Gov. Aggregation |
| AEP - OP | 0014060710731443 | Electric | Gov. Aggregation |
| AEP - OP | 0014060710768170 | Electric | Gov. Aggregation |
| AEP - OP | 0014060710886151 | Electric | Gov. Aggregation |
| AEP - OP | 0014060711048651 | Electric | Gov. Aggregation |
| AEP - OP | 0014060711079494 | Electric | Gov. Aggregation |
| AEP - OP | 0014060704318691 | Electric | Gov. Aggregation |
| AEP - OP | 0014060704405822 | Electric | Gov. Aggregation |
| AEP - OP | 0014060704511413 | Electric | Gov. Aggregation |
| AEP - OP | 0014060704679331 | Electric | Gov. Aggregation |
| AEP - OP | 0014060704695425 | Electric | Gov. Aggregation |
| AEP - OP | 0014060704765480 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709892213 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709904082 | Electric | Gov. Aggregation |
| AEP - OP | 0014060710302994 | Electric | Gov. Aggregation |
| AEP - OP | 0014060710408884 | Electric | Gov. Aggregation |
| AEP - OP | 0014060710429884 | Electric | Gov. Aggregation |
| AEP - OP | 0014060710632654 | Electric | Gov. Aggregation |
| AEP - OP | 0014060710818703 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715761411 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715795391 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715879500 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715900232 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715918505 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715944633 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715968772 | Electric | Gov. Aggregation |
| AEP - OP | 0014060712242710 | Electric | Gov. Aggregation |
| AEP - OP | 0014060712321901 | Electric | Gov. Aggregation |
| AEP - OP | 0014060712446820 | Electric | Gov. Aggregation |
| AEP - OP | 0014060712497841 | Electric | Gov. Aggregation |
| AEP - OP | 0014060712594413 | Electric | Gov. Aggregation |
| AEP - OP | 0014060712643291 | Electric | Gov. Aggregation |
| AEP - OP | 0014060712717273 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709265210 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709409545 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709452851 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709589902 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709614631 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709666060 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709675175 | Electric | Gov. Aggregation |
| AEP - OP | 0014060711085692 | Electric | Gov. Aggregation |
| AEP - OP | 0014060711100145 | Electric | Gov. Aggregation |
| AEP - OP | 0014060711338892 | Electric | Gov. Aggregation |
| AEP - OP | 0014060711386005 | Electric | Gov. Aggregation |
| AEP - OP | 0014060711399411 | Electric | Gov. Aggregation |
| AEP - OP | 0014060711471265 | Electric | Gov. Aggregation |
| AEP - OP | 0014060711603391 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709694855 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709756723 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709761242 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709857965 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709875820 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709927433 | Electric | Gov. Aggregation |
| AEP - OP | 0014060710356101 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802460253000079071 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460631000143247 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460656000084128 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460835000078643 | Electric | Gov. Aggregation |
| FEOH - OE | 0802460979000078645 | Electric | Gov. Aggregation |
| FEOH - OE | 0802463433000077860 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484413000134272 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484601000132545 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484838000077858 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484937000077860 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484981000077860 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485397000080306 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485457000080321 | Electric | Gov. Aggregation |
| FEOH - OE | 0802665655000104481 | Electric | Gov. Aggregation |
| FEOH - OE | 0802668322500016173 | Electric | Gov. Aggregation |
| FEOH - OE | 0802669122000114309 | Electric | Gov. Aggregation |
| FEOH - OE | 0802672209000112987 | Electric | Gov. Aggregation |
| FEOH - OE | 0802672280000112988 | Electric | Gov. Aggregation |
| FEOH - OE | 0802672830000112996 | Electric | Gov. Aggregation |
| FEOH - OE | 0802672891000113038 | Electric | Gov. Aggregation |
| FEOH - OE | 0802481614000078687 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484115000216504 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484136000077844 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484385000077820 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484724000134690 | Electric | Gov. Aggregation |
| FEOH - OE | 0802484910000077860 | Electric | Gov. Aggregation |
| FEOH - OE | 0802556070000080957 | Electric | Gov. Aggregation |
| FEOH - OE | 0802556162000080654 | Electric | Gov. Aggregation |
| FEOH - OE | 0802576350000084449 | Electric | Gov. Aggregation |
| FEOH - OE | 0802577748000104305 | Electric | Gov. Aggregation |
| FEOH - OE | 0802578010000153552 | Electric | Gov. Aggregation |
| FEOH - OE | 0802584060000104309 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773086000535054 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773452000113098 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773490000113099 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773495000113099 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773694000113101 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773821000113100 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773871000113100 | Electric | Gov. Aggregation |
| FEOH - OE | 0802746611000104158 | Electric | Gov. Aggregation |
| FEOH - OE | 0802746750500003663 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748049000113054 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748791000113035 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748798000113065 | Electric | Gov. Aggregation |
| FEOH - OE | 0802749559000104356 | Electric | Gov. Aggregation |
| FEOH - OE | 0802749711000104358 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464189000080419 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464341000083710 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464744000079002 | Electric | Gov. Aggregation |
| FEOH - OE | 0802464769000078379 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467235000078649 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467241000078649 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467357000078651 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485485000080322 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485670000080395 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485884000080399 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485928000080399 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485940000080400 | Electric | Gov. Aggregation |
| FEOH - OE | 0802488060000013753 | Electric | Gov. Aggregation |
| FEOH - OE | 0802488978000134003 | Electric | Gov. Aggregation |
| FEOH - OE | 0802776384000104177 | Electric | Gov. Aggregation |
| FEOH - OE | 0802777149000104137 | Electric | Gov. Aggregation |
| FEOH - OE | 0802777286000104139 | Electric | Gov. Aggregation |
| FEOH - OE | 0802779562000104239 | Electric | Gov. Aggregation |
| FEOH - OE | 0802793162000130044 | Electric | Gov. Aggregation |
| FEOH - OE | 0802796626000112806 | Electric | Gov. Aggregation |
| FEOH - OE | 0802802330000114267 | Electric | Gov. Aggregation |
| FEOH - OE | 0802584408000104314 | Electric | Gov. Aggregation |
| FEOH - OE | 0802584431000104315 | Electric | Gov. Aggregation |
| FEOH - OE | 0802584574000104317 | Electric | Gov. Aggregation |
| FEOH - OE | 0802584600000104317 | Electric | Gov. Aggregation |
| FEOH - OE | 0802584916000112947 | Electric | Gov. Aggregation |
| FEOH - OE | 0802598290000104070 | Electric | Gov. Aggregation |
| FEOH - OE | 0802491009000080400 | Electric | Gov. Aggregation |
| FEOH - OE | 0802491658000051892 | Electric | Gov. Aggregation |
| FEOH - OE | 0802491837000154762 | Electric | Gov. Aggregation |
| FEOH - OE | 0802492338000077865 | Electric | Gov. Aggregation |
| FEOH - OE | 0802492432500130046 | Electric | Gov. Aggregation |
| FEOH - OE | 0802492603000080361 | Electric | Gov. Aggregation |
| FEOH - OE | 0802492645000077870 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734175000113042 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734345000113030 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734436000113031 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734616000113034 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734695000142735 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734736000112968 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734817000142754 | Electric | Gov. Aggregation |
| FEOH - OE | 0802492948000147436 | Electric | Gov. Aggregation |
| FEOH - OE | 0802492968000141871 | Electric | Gov. Aggregation |
| FEOH - OE | 0802495122000079032 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006070047807704 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070048277712 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070049985924 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070050009961 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070050533682 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070050777620 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070091680080 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070092678882 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070093046990 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070093956842 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070094164420 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070097601950 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070097849900 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071060539930 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071060912250 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071062565920 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071063097120 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071064083750 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071065156030 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071098444710 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071108919000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071128246100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071129769200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071134910300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071146625300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071172223250 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071284659500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071289040200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071308465300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071329935100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071330848100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071332491400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071162966000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071164436100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071167139400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071167488750 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071174087300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071187718100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071192476200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071653031300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071662656000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071678044400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071693116300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071701168500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071718010200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071724120500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070340814400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070342354200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070347711500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070355756350 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070364992000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070365508200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071039990000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071066855000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071076111500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071075102000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071088908710 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071092402000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071093283400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070518119400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070522462100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070523674500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070539696300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070543952500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070545098310 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070548182200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071148629000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071160773400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071173328640 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071205050910 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071210570100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071211880100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071216697200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071192738400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071208931500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071210693000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071215054500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071217141651 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071224898400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071237196330 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071335879200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071350933200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071352883000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071358003440 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071363658500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071381643100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073840561000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071724996000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071738250000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071738321500 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802495221000762735 | Electric | Gov. Aggregation |
| FEOH - OE | 0802495287000762746 | Electric | Gov. Aggregation |
| FEOH - OE | 0802498197000145954.7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802673919000104539.9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802679175000143228 | Electric | Gov. Aggregation |
| FEOH - OE | 0802679440000752818.8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802679686000114324.8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802680524000112776.7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802680833000104178.9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802686104000112785.5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485048000142700.4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485148000144746.9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485265000080319.1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485275000080319.3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485336000078467.9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485415000080321.4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485467000080322.0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802598585000104074.3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802598759000104076.7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802598996000104078.6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802612551000104038.8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802612680000104040.5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802612985000104046.0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802617796000113124.6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802803716000114194.2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802803808000140285.7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804011000112599.5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804065000120613 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804243000112865.5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804420000113066.3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802811304000114208.0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734942000110384 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734975000130391 | Electric | Gov. Aggregation |
| FEOH - OE | 0802735053000104346.3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802735991000104334.1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802739040000104461.2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802471355000113044.5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741460000114284.0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802498244000078915.2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802498333000139332.2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802498572500137205.7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802498613000080326.0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802498822000080358.5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802498963000080388.1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802500013000143330.8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467394000078651.8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467411000078652.0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467428000084139.4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467496000146469.1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802467747000149196.4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802472028600007784.61 | Electric | Gov. Aggregation |
| FEOH - OE | 0802470732000077838.9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802751523000104166.7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802753570000104172.7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802753890000104177.2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754158000113070.6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754315000114234.4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754486000113075.0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754713000112078.0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485535000136638.3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485591000080394.4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485690000079260.3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485754500136968.1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485852000080398.7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802487338000079109.3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802488677000076265.3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802619609000144660.6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802619855000104057.9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802619893000112879.4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802621615000112844.3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802621771000104170.5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802624251000113137.1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802624461000113140.2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812169000112884.7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812494000112892.8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812745000112901.0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802823253000112824.5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802823847000104514.1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802826470000148844.2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741670001130402 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741780000115051.1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741814000147770.2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802742131000104336.2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802742522000104141.1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802742611000104046.4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802742761000104345.3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802686746000113507.48 | Electric | Gov. Aggregation |
| FEOH - OE | 0802687292000133923.6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802693615000114330.2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802693752000114332.1 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060717649062 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717838415 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717854875 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705483131 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705681565 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705811405 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705972980 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706086452 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706171145 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706219852 | Electric | Gov. Aggregation |
| AEP - OP | 00140060709846425 | Electric | Gov. Aggregation |
| AEP - OP | 00140060709939991 | Electric | Gov. Aggregation |
| AEP - OP | 00140060710146230 | Electric | Gov. Aggregation |
| AEP - OP | 00140060710256684 | Electric | Gov. Aggregation |
| AEP - OP | 00140060710302794 | Electric | Gov. Aggregation |
| AEP - OP | 00140060710308883 | Electric | Gov. Aggregation |
| AEP - OP | 00140060710365292 | Electric | Gov. Aggregation |
| AEP - OP | 00140060710421722 | Electric | Gov. Aggregation |
| AEP - OP | 00140060710534734 | Electric | Gov. Aggregation |
| AEP - OP | 00140060710904703 | Electric | Gov. Aggregation |
| AEP - OP | 00140060710985233 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711019022 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711048440 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711073503 | Electric | Gov. Aggregation |
| AEP - OP | 00140060710961090 | Electric | Gov. Aggregation |
| AEP - OP | 00140060710974754 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711036931 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711079505 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711185500 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711389431 | Electric | Gov. Aggregation |
| AEP - OP | 00140060703692993 | Electric | Gov. Aggregation |
| AEP - OP | 00140060703719322 | Electric | Gov. Aggregation |
| AEP - OP | 00140060703786011 | Electric | Gov. Aggregation |
| AEP - OP | 00140060703789974 | Electric | Gov. Aggregation |
| AEP - OP | 00140060703824033 | Electric | Gov. Aggregation |
| AEP - OP | 00140060703853591 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704039021 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712315261 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712435595 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712441373 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712456263 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712499982 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712556795 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712618471 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712424444 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712470662 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712493453 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712608253 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712689624 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712737171 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713856451 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714156862 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714180360 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714270860 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714307104 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714317541 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714403663 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717873043 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717900293 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717975491 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717984122 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718022244 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718025531 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718034554 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711100513 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711110404 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711162585 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712214414 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711275591 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711303230 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711410345 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711396983 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711444415 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711539030 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711588371 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711614150 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711634061 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711668263 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706230454 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706344101 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706355133 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706400723 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706447791 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706640224 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706673904 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712808581 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712845181 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712850314 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712903550 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712925485 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08026937570000143323 | Electric | Gov. Aggregation |
| FEOH - OE | 08026940970001041796 | Electric | Gov. Aggregation |
| FEOH - OE | 08026941940001045685 | Electric | Gov. Aggregation |
| FEOH - OE | 08024712050000803836 | Electric | Gov. Aggregation |
| FEOH - OE | 08024719250000790362 | Electric | Gov. Aggregation |
| FEOH - OE | 08024741420000786642 | Electric | Gov. Aggregation |
| FEOH - OE | 08024749795000277110 | Electric | Gov. Aggregation |
| FEOH - OE | 08024773070000803534 | Electric | Gov. Aggregation |
| FEOH - OE | 08024788210001403993 | Electric | Gov. Aggregation |
| FEOH - OE | 08024786700001407894 | Electric | Gov. Aggregation |
| FEOH - OE | 08027592980001041906 | Electric | Gov. Aggregation |
| FEOH - OE | 08027594190001041926 | Electric | Gov. Aggregation |
| FEOH - OE | 08027610030001130829 | Electric | Gov. Aggregation |
| FEOH - OE | 08027611740001128058 | Electric | Gov. Aggregation |
| FEOH - OE | 08027613450001131107 | Electric | Gov. Aggregation |
| FEOH - OE | 08027614860001131102 | Electric | Gov. Aggregation |
| FEOH - OE | 08027615130001131089 | Electric | Gov. Aggregation |
| FEOH - OE | 08024888010000762670 | Electric | Gov. Aggregation |
| FEOH - OE | 08024888210000762673 | Electric | Gov. Aggregation |
| FEOH - OE | 08024889200000762687 | Electric | Gov. Aggregation |
| FEOH - OE | 08024913000000804050 | Electric | Gov. Aggregation |
| FEOH - OE | 08024915350001490475 | Electric | Gov. Aggregation |
| FEOH - OE | 08024919850000804133 | Electric | Gov. Aggregation |
| FEOH - OE | 08027616130001128123 | Electric | Gov. Aggregation |
| FEOH - OE | 08027616380001040772 | Electric | Gov. Aggregation |
| FEOH - OE | 08027616670001131082 | Electric | Gov. Aggregation |
| FEOH - OE | 08027617230001040392 | Electric | Gov. Aggregation |
| FEOH - OE | 08027617290001128146 | Electric | Gov. Aggregation |
| FEOH - OE | 08027618440001510778 | Electric | Gov. Aggregation |
| FEOH - OE | 08027619280001131035 | Electric | Gov. Aggregation |
| FEOH - OE | 08027461590001041518 | Electric | Gov. Aggregation |
| FEOH - OE | 08027462010001041525 | Electric | Gov. Aggregation |
| FEOH - OE | 08027482510001130585 | Electric | Gov. Aggregation |
| FEOH - OE | 08027483830001130554 | Electric | Gov. Aggregation |
| FEOH - OE | 08027484140001130601 | Electric | Gov. Aggregation |
| FEOH - OE | 08027485910001142992 | Electric | Gov. Aggregation |
| FEOH - OE | 08027489380001127722 | Electric | Gov. Aggregation |
| FEOH - OE | 08026943070001333803 | Electric | Gov. Aggregation |
| FEOH - OE | 08027003140001129606 | Electric | Gov. Aggregation |
| FEOH - OE | 08027006020001127471 | Electric | Gov. Aggregation |
| FEOH - OE | 08027008670001127555 | Electric | Gov. Aggregation |
| FEOH - OE | 08027069480001127660 | Electric | Gov. Aggregation |
| FEOH - OE | 08027086980001041807 | Electric | Gov. Aggregation |
| FEOH - OE | 08027087960001041813 | Electric | Gov. Aggregation |
| FEOH - OE | 08026245940001131425 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042603 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042620 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042629 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042641 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042649 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042661 | Electric | Gov. Aggregation |
| FEOH - OE | 08024922445000087038 | Electric | Gov. Aggregation |
| FEOH - OE | 08024928800000778669 | Electric | Gov. Aggregation |
| FEOH - OE | 08024925120000778686 | Electric | Gov. Aggregation |
| FEOH - OE | 08024925260000778688 | Electric | Gov. Aggregation |
| FEOH - OE | 08024926765000224407 | Electric | Gov. Aggregation |
| FEOH - OE | 08024928730000778727 | Electric | Gov. Aggregation |
| FEOH - OE | 08027619550001131031 | Electric | Gov. Aggregation |
| FEOH - OE | 08027622540001043791 | Electric | Gov. Aggregation |
| FEOH - OE | 08027626310001430033 | Electric | Gov. Aggregation |
| FEOH - OE | 08027628870001043897 | Electric | Gov. Aggregation |
| FEOH - OE | 08027656725001286310 | Electric | Gov. Aggregation |
| FEOH - OE | 08027658010001042129 | Electric | Gov. Aggregation |
| FEOH - OE | 08027658700001042139 | Electric | Gov. Aggregation |
| FEOH - OE | 08027498050001043596 | Electric | Gov. Aggregation |
| FEOH - OE | 08027499990001043622 | Electric | Gov. Aggregation |
| FEOH - OE | 08027505685000073782 | Electric | Gov. Aggregation |
| FEOH - OE | 08027530300001044301 | Electric | Gov. Aggregation |
| FEOH - OE | 08027537930001041757 | Electric | Gov. Aggregation |
| FEOH - OE | 08027540480001143056 | Electric | Gov. Aggregation |
| FEOH - OE | 08027540950001143069 | Electric | Gov. Aggregation |
| FEOH - OE | 08027097010001045288 | Electric | Gov. Aggregation |
| FEOH - OE | 08027121270001129115 | Electric | Gov. Aggregation |
| FEOH - OE | 08027127850001130902 | Electric | Gov. Aggregation |
| FEOH - OE | 08027131530001127686 | Electric | Gov. Aggregation |
| FEOH - OE | 08027132620001127702 | Electric | Gov. Aggregation |
| FEOH - OE | 08027134700001127728 | Electric | Gov. Aggregation |
| FEOH - OE | 08027136690001129313 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042665 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042688 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042704 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042706 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042718 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042721 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042726 | Electric | Gov. Aggregation |
| FEOH - OE | 08027893400001414697 | Electric | Gov. Aggregation |
| FEOH - OE | 08024815160000786858 | Electric | Gov. Aggregation |
| FEOH - OE | 08024849570000765247 | Electric | Gov. Aggregation |
| FEOH - OE | 08024851090001441796 | Electric | Gov. Aggregation |
| FEOH - OE | 08024853140000803197 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006071292575795 | Electric | Gov. Aggregation |
| AEP - OP | 001400607129365565 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712825970 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713012143 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713042184 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713087573 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713120093 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713152364 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713164032 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714414832 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714445863 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714644752 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714654501 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714721810 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714801802 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715002124 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718059205 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718202882 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718207621 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718228401 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718237554 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718425375 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718619582 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704068885 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704090132 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704159350 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704226051 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704283274 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704301391 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704658712 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715008660 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715063083 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715074835 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715111342 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715143301 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715246553 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715361863 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711420392 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711478604 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711507200 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711523034 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711734771 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711821613 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711824601 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715491901 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715552865 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715177183 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715806171 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715947003 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716163092 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713394743 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713419020 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713592730 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713699552 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713778934 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713809520 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713880893 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716214562 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716323465 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716352274 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716369632 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716420062 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716444831 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716489174 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713899711 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713952060 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713964860 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713985310 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714042844 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714170780 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714234565 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711675932 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711717030 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711772225 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711774503 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711790010 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711796502 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711805885 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704686085 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704904214 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704950134 | Electric | Gov. Aggregation |
| AEP - OP | 00140060704961322 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705012644 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705035291 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711864543 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711940535 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711965010 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711965723 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711972481 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711976153 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802485461000000803219 | Electric | Gov. Aggregation |
| FEOH - OE | 080248554600001445102 | Electric | Gov. Aggregation |
| FEOH - OE | 080282667600000142290 | Electric | Gov. Aggregation |
| FEOH - OE | 080282679200001142333 | Electric | Gov. Aggregation |
| FEOH - OE | 0802826918000142378 | Electric | Gov. Aggregation |
| FEOH - OE | 08028523620001044428 | Electric | Gov. Aggregation |
| FEOH - OE | 080286683300000762708 | Electric | Gov. Aggregation |
| FEOH - OE | 080249508300000762712 | Electric | Gov. Aggregation |
| FEOH - OE | 080249529400000762747 | Electric | Gov. Aggregation |
| FEOH - OE | 080249805700000804165 | Electric | Gov. Aggregation |
| FEOH - OE | 080249806700000782704 | Electric | Gov. Aggregation |
| FEOH - OE | 080249829700001384377 | Electric | Gov. Aggregation |
| FEOH - OE | 080249889750000322208 | Electric | Gov. Aggregation |
| FEOH - OE | 080249890300000803595 | Electric | Gov. Aggregation |
| FEOH - OE | 08025002160001556883 | Electric | Gov. Aggregation |
| FEOH - OE | 080250024900001584293 | Electric | Gov. Aggregation |
| FEOH - OE | 080250048300007785759 | Electric | Gov. Aggregation |
| FEOH - OE | 080250077700000778802 | Electric | Gov. Aggregation |
| FEOH - OE | 080250242900000790763 | Electric | Gov. Aggregation |
| FEOH - OE | 080250265600000790804 | Electric | Gov. Aggregation |
| FEOH - OE | 08025026565000021554 | Electric | Gov. Aggregation |
| FEOH - OE | 08027541630001130707 | Electric | Gov. Aggregation |
| FEOH - OE | 08027543230001043472 | Electric | Gov. Aggregation |
| FEOH - OE | 08027543410001130730 | Electric | Gov. Aggregation |
| FEOH - OE | 080275446700001130747 | Electric | Gov. Aggregation |
| FEOH - OE | 08027547950001127988 | Electric | Gov. Aggregation |
| FEOH - OE | 08027560250001043628 | Electric | Gov. Aggregation |
| FEOH - OE | 08027559380000101921 | Electric | Gov. Aggregation |
| FEOH - OE | 08027682350001130905 | Electric | Gov. Aggregation |
| FEOH - OE | 08027683900001130918 | Electric | Gov. Aggregation |
| FEOH - OE | 080276861700001335880 | Electric | Gov. Aggregation |
| FEOH - OE | 080276881900001389804 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768880001130927 | Electric | Gov. Aggregation |
| FEOH - OE | 08027689170001130950 | Electric | Gov. Aggregation |
| FEOH - OE | 08027689800001130959 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042733 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042743 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042751 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042752 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042812 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042818 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042826 | Electric | Gov. Aggregation |
| FEOH - OE | 08028714405000072894 | Electric | Gov. Aggregation |
| FEOH - OE | 08028855770001567510 | Electric | Gov. Aggregation |
| FEOH - TE | 08028954895000086611 | Electric | Gov. Aggregation |
| FEOH - TE | 08029125512210014810 | Electric | Gov. Aggregation |
| FEOH - OE | 08029211180000844669 | Electric | Gov. Aggregation |
| FEOH - OE | 080292204900001442564 | Electric | Gov. Aggregation |
| FEOH - OE | 0802485576000003943 | Electric | Gov. Aggregation |
| FEOH - OE | 080248581600008036982 | Electric | Gov. Aggregation |
| FEOH - OE | 08024859580000804003 | Electric | Gov. Aggregation |
| FEOH - OE | 080248864350001285339 | Electric | Gov. Aggregation |
| FEOH - OE | 08024886810000782654 | Electric | Gov. Aggregation |
| FEOH - OE | 080248874600000762663 | Electric | Gov. Aggregation |
| FEOH - OE | 080271368050001402394 | Electric | Gov. Aggregation |
| FEOH - OE | 080271371500001127766 | Electric | Gov. Aggregation |
| FEOH - OE | 08027139450001128957 | Electric | Gov. Aggregation |
| FEOH - OE | 08027192550001347280 | Electric | Gov. Aggregation |
| FEOH - OE | 080271929100001425650 | Electric | Gov. Aggregation |
| FEOH - OE | 08027200240000127801 | Electric | Gov. Aggregation |
| FEOH - OE | 080272037100001127851 | Electric | Gov. Aggregation |
| FEOH - OE | 080249895700000803880 | Electric | Gov. Aggregation |
| FEOH - OE | 080249898400000803719 | Electric | Gov. Aggregation |
| FEOH - OE | 080249898400000803884 | Electric | Gov. Aggregation |
| FEOH - OE | 08025001480001530669 | Electric | Gov. Aggregation |
| FEOH - OE | 08025001550001552730 | Electric | Gov. Aggregation |
| FEOH - OE | 08025002230001558649 | Electric | Gov. Aggregation |
| FEOH - OE | 08025002300001563603 | Electric | Gov. Aggregation |
| FEOH - OE | 08027612270001130855 | Electric | Gov. Aggregation |
| FEOH - OE | 08027617360001143091 | Electric | Gov. Aggregation |
| FEOH - OE | 08027617410001143093 | Electric | Gov. Aggregation |
| FEOH - OE | 08027618230001131069 | Electric | Gov. Aggregation |
| FEOH - OE | 08027628540001043891 | Electric | Gov. Aggregation |
| FEOH - OE | 08027650800001042028 | Electric | Gov. Aggregation |
| FEOH - OE | 080276502350001042128 | Electric | Gov. Aggregation |
| FEOH - OE | 08027696550001142713 | Electric | Gov. Aggregation |
| FEOH - OE | 08027699010001044093 | Electric | Gov. Aggregation |
| FEOH - OE | 080277102950001491626 | Electric | Gov. Aggregation |
| FEOH - OE | 08027723410001042211 | Electric | Gov. Aggregation |
| FEOH - OE | 08027725920001042250 | Electric | Gov. Aggregation |
| FEOH - OE | 08027728070001128432 | Electric | Gov. Aggregation |
| FEOH - OE | 08027729000001040642 | Electric | Gov. Aggregation |
| FEOH - OE | 08026312690001128871 | Electric | Gov. Aggregation |
| FEOH - OE | 08026316320001044396 | Electric | Gov. Aggregation |
| FEOH - OE | 08026322860001044294 | Electric | Gov. Aggregation |
| FEOH - OE | 08026325410001044316 | Electric | Gov. Aggregation |
| FEOH - OE | 08026327770001044345 | Electric | Gov. Aggregation |
| FEOH - OE | 08026328420001044355 | Electric | Gov. Aggregation |
| FEOH - OE | 08029269020001130519 | Electric | Gov. Aggregation |
| FEOH - OE | 080292693250000996714 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060714255031 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714304633 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714331112 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714331440 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714345012 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714380624 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714424900 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712095255 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712168975 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712494960 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712589184 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712643335 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712672580 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711926343 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711945903 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711960130 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712083860 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712088384 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712151384 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712248251 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705257444 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705441182 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705494464 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705631071 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705653464 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705839290 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714491694 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714564840 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714582432 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714611721 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714674671 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714723663 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714821802 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705872233 | Electric | Gov. Aggregation |
| AEP - OP | 00140060705909761 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706106542 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706111244 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706181951 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706243880 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714860793 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714963255 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715027915 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715178235 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715182721 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715220435 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715272290 | Electric | Gov. Aggregation |
| AEP - OP | 00140060712828835 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713077135 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713215294 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713223381 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713300432 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713356193 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706257164 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706275851 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706346353 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706456611 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706677093 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706699204 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706716091 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715459281 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715759552 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715761494 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715809805 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715916714 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718658192 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718686351 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718721782 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718739590 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718742631 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718920841 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719098135 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706732964 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706861301 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706866692 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706949705 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707012190 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707068920 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715951201 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715969814 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715971840 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716201270 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716208104 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716254981 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716272255 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706848821 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706862034 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706880851 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706924231 | Electric | Gov. Aggregation |
| AEP - OP | 00140060706933155 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707120423 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08029338120001128477 | Electric | Gov. Aggregation |
| FEOH - OE | 08029342160000187134 | Electric | Gov. Aggregation |
| FEOH - TE | 08029454822510007402 | Electric | Gov. Aggregation |
| FEOH - TE | 08029556342170014373 | Electric | Gov. Aggregation |
| FEOH - OE | 08029586510001130649 | Electric | Gov. Aggregation |
| FEOH - OE | 08025062190001474740 | Electric | Gov. Aggregation |
| FEOH - OE | 08025064010000804355 | Electric | Gov. Aggregation |
| FEOH - OE | 08025064310000804361 | Electric | Gov. Aggregation |
| FEOH - OE | 08025066180000804385 | Electric | Gov. Aggregation |
| FEOH - OE | 08025067390000804401 | Electric | Gov. Aggregation |
| FEOH - OE | 08025070060000778838 | Electric | Gov. Aggregation |
| FEOH - OE | 08025070390000778842 | Electric | Gov. Aggregation |
| FEOH - OE | 08025004345000185893 | Electric | Gov. Aggregation |
| FEOH - OE | 08025004800000805496 | Electric | Gov. Aggregation |
| FEOH - OE | 08025006200000778779 | Electric | Gov. Aggregation |
| FEOH - OE | 08025007230000778794 | Electric | Gov. Aggregation |
| FEOH - OE | 08025007990000778805 | Electric | Gov. Aggregation |
| FEOH - OE | 08027657420001043370 | Electric | Gov. Aggregation |
| FEOH - OE | 08027659010001042144 | Electric | Gov. Aggregation |
| FEOH - OE | 08027680310001131495 | Electric | Gov. Aggregation |
| FEOH - OE | 08027681740001553380 | Electric | Gov. Aggregation |
| FEOH - OE | 08027682140001130901 | Electric | Gov. Aggregation |
| FEOH - OE | 08027683690001130922 | Electric | Gov. Aggregation |
| FEOH - OE | 08027684150001131061 | Electric | Gov. Aggregation |
| FEOH - OE | 08027207680001129399 | Electric | Gov. Aggregation |
| FEOH - OE | 08027208250001129406 | Electric | Gov. Aggregation |
| FEOH - OE | 08027208810001130509 | Electric | Gov. Aggregation |
| FEOH - OE | 08027209360001128297 | Electric | Gov. Aggregation |
| FEOH - OE | 08027214280001040459 | Electric | Gov. Aggregation |
| FEOH - OE | 08027259020001044546 | Electric | Gov. Aggregation |
| FEOH - OE | 08027263090001529691 | Electric | Gov. Aggregation |
| FEOH - OE | 08027730990001390533 | Electric | Gov. Aggregation |
| FEOH - OE | 08027733680001131468 | Electric | Gov. Aggregation |
| FEOH - OE | 08027735030001130993 | Electric | Gov. Aggregation |
| FEOH - OE | 08027736610001131014 | Electric | Gov. Aggregation |
| FEOH - OE | 08027737350001475380 | Electric | Gov. Aggregation |
| FEOH - OE | 08027383400011131003 | Electric | Gov. Aggregation |
| FEOH - OE | 08027722100001128384 | Electric | Gov. Aggregation |
| FEOH - OE | 08026373480001128361 | Electric | Gov. Aggregation |
| FEOH - OE | 08026373590001127810 | Electric | Gov. Aggregation |
| FEOH - OE | 08026375450001128390 | Electric | Gov. Aggregation |
| FEOH - OE | 08026375510001128391 | Electric | Gov. Aggregation |
| FEOH - OE | 08026376430001128219 | Electric | Gov. Aggregation |
| FEOH - OE | 08026377020001128226 | Electric | Gov. Aggregation |
| FEOH - OE | 08026377180001128228 | Electric | Gov. Aggregation |
| FEOH - OE | 08029597530001569822 | Electric | Gov. Aggregation |
| FEOH - OE | 08029627660000784594 | Electric | Gov. Aggregation |
| FEOH - OE | 08029640210000165288 | Electric | Gov. Aggregation |
| FEOH - OE | 08029726680000804168 | Electric | Gov. Aggregation |
| FEOH - TE | 08029768602380031497 | Electric | Gov. Aggregation |
| FEOH - OE | 08030000870001040595 | Electric | Gov. Aggregation |
| FEOH - OE | 08030011810001503121 | Electric | Gov. Aggregation |
| FEOH - OE | 08025008330000778811 | Electric | Gov. Aggregation |
| FEOH - OE | 08025022320000790739 | Electric | Gov. Aggregation |
| FEOH - OE | 08025022400000790740 | Electric | Gov. Aggregation |
| FEOH - OE | 08025024850000790773 | Electric | Gov. Aggregation |
| FEOH - OE | 08025042130000791302 | Electric | Gov. Aggregation |
| FEOH - OE | 08025061310000803906 | Electric | Gov. Aggregation |
| FEOH - OE | 08027267050001131414 | Electric | Gov. Aggregation |
| FEOH - OE | 08027269160001044816 | Electric | Gov. Aggregation |
| FEOH - OE | 08027269660001044850 | Electric | Gov. Aggregation |
| FEOH - OE | 08027270950001128318 | Electric | Gov. Aggregation |
| FEOH - OE | 08027275460001129420 | Electric | Gov. Aggregation |
| FEOH - OE | 08027278210001142553 | Electric | Gov. Aggregation |
| FEOH - OE | 08027321840001040744 | Electric | Gov. Aggregation |
| FEOH - OE | 08025071120000778851 | Electric | Gov. Aggregation |
| FEOH - OE | 08025075180000778834 | Electric | Gov. Aggregation |
| FEOH - OE | 08025090400000790869 | Electric | Gov. Aggregation |
| FEOH - OE | 08025091390000790883 | Electric | Gov. Aggregation |
| FEOH - OE | 08025094470000841277 | Electric | Gov. Aggregation |
| FEOH - OE | 08025094940001345428 | Electric | Gov. Aggregation |
| FEOH - OE | 08025097050000810080 | Electric | Gov. Aggregation |
| FEOH - OE | 08024919460000780140 | Electric | Gov. Aggregation |
| FEOH - OE | 08024926070000778698 | Electric | Gov. Aggregation |
| FEOH - OE | 08024926900000778711 | Electric | Gov. Aggregation |
| FEOH - OE | 08024927270000778717 | Electric | Gov. Aggregation |
| FEOH - OE | 08024928560000778729 | Electric | Gov. Aggregation |
| FEOH - OE | 08024945720000791207 | Electric | Gov. Aggregation |
| FEOH - OE | 08024981790000804184 | Electric | Gov. Aggregation |
| FEOH - OE | 08027792360001103912 | Electric | Gov. Aggregation |
| FEOH - OE | 08027794210001042369 | Electric | Gov. Aggregation |
| FEOH - OE | 08027835580001044361 | Electric | Gov. Aggregation |
| FEOH - OE | 08027854240001042547 | Electric | Gov. Aggregation |
| FEOH - OE | 08027938450001130150 | Electric | Gov. Aggregation |
| FEOH - OE | 08027947530001502618 | Electric | Gov. Aggregation |
| FEOH - OE | 08026378810001128252 | Electric | Gov. Aggregation |
| FEOH - OE | 08026390510001044429 | Electric | Gov. Aggregation |
| FEOH - OE | 08026390710001041924 | Electric | Gov. Aggregation |
| FEOH - OE | 08026399800001044519 | Electric | Gov. Aggregation |
| FEOH - OE | 08026417640001529554 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060716310871 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716312384 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716352715 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716358303 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716388503 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716588240 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716640255 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707165132 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707222591 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707277425 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707473594 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707523750 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707613555 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707749715 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713367684 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713407162 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713745882 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714016623 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714292554 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714685680 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714794852 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716640703 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716658534 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716666185 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716673893 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716674512 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716804965 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716928704 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707773533 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707804570 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707852792 | Electric | Gov. Aggregation |
| AEP - OP | 00140060708052121 | Electric | Gov. Aggregation |
| AEP - OP | 00140060708102334 | Electric | Gov. Aggregation |
| AEP - OP | 00140060708166282 | Electric | Gov. Aggregation |
| AEP - OP | 00140060708215861 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716943803 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717380941 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717434182 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717448624 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717508035 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717522151 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717562175 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707111442 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707130933 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707154061 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707282254 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707540081 | Electric | Gov. Aggregation |
| AEP - OP | 00140060707964610 | Electric | Gov. Aggregation |
| AEP - OP | 00140060708308152 | Electric | Gov. Aggregation |
| AEP - OP | 00140060708502493 | Electric | Gov. Aggregation |
| AEP - OP | 00140060708533360 | Electric | Gov. Aggregation |
| AEP - OP | 00140060708605600 | Electric | Gov. Aggregation |
| AEP - OP | 00140060708653855 | Electric | Gov. Aggregation |
| AEP - OP | 00140060708693381 | Electric | Gov. Aggregation |
| AEP - OP | 00140060708701623 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717603515 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717672624 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717702931 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717739465 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717912231 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717966095 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717995311 | Electric | Gov. Aggregation |
| AEP - OP | 00140060708729023 | Electric | Gov. Aggregation |
| AEP - OP | 00140060708741912 | Electric | Gov. Aggregation |
| AEP - OP | 00140060708748101 | Electric | Gov. Aggregation |
| AEP - OP | 00140060708756472 | Electric | Gov. Aggregation |
| AEP - OP | 00140060708761302 | Electric | Gov. Aggregation |
| AEP - OP | 00140060708771942 | Electric | Gov. Aggregation |
| AEP - OP | 00140060708790255 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718039903 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718135544 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718283533 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718388783 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718394835 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718602822 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718897654 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714828324 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714924940 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714977593 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714978052 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714986812 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714995362 | Electric | Gov. Aggregation |
| AEP - OP | 00140060715202010 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719007422 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719079674 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719115162 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719356502 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719389362 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719479292 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719485815 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802644095000128264 | Electric | Gov. Aggregation |
| FEOH - OE | 08026441000001128265 | Electric | Gov. Aggregation |
| FEOH - OE | 08027689040001130948 | Electric | Gov. Aggregation |
| FEOH - OE | 08027689420001130953 | Electric | Gov. Aggregation |
| FEOH - OE | 08027693330001043980 | Electric | Gov. Aggregation |
| FEOH - OE | 08027694920001044013 | Electric | Gov. Aggregation |
| FEOH - OE | 08027713565000352687 | Electric | Gov. Aggregation |
| FEOH - OE | 08027727020001042267 | Electric | Gov. Aggregation |
| FEOH - OE | 08027727340001042272 | Electric | Gov. Aggregation |
| FEOH - OE | 080250502390001479007 | Electric | Gov. Aggregation |
| FEOH - OE | 08025060440000804383 | Electric | Gov. Aggregation |
| FEOH - OE | 0802506668000084392 | Electric | Gov. Aggregation |
| FEOH - OE | 08025069390000804428 | Electric | Gov. Aggregation |
| FEOH - OE | 08025075720000804081 | Electric | Gov. Aggregation |
| FEOH - OE | 08025090860000790876 | Electric | Gov. Aggregation |
| FEOH - OE | 080250919500001971720 | Electric | Gov. Aggregation |
| FEOH - OE | 08027332860001045085 | Electric | Gov. Aggregation |
| FEOH - OE | 08027335160001446433 | Electric | Gov. Aggregation |
| FEOH - OE | 08027336710001040718 | Electric | Gov. Aggregation |
| FEOH - OE | 08027341330001130276 | Electric | Gov. Aggregation |
| FEOH - OE | 08027345290001130328 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734643000142676 | Electric | Gov. Aggregation |
| FEOH - OE | 08027346960001130351 | Electric | Gov. Aggregation |
| FEOH - OE | 08030056980001041781 | Electric | Gov. Aggregation |
| FEOH - OE | 08030111980000792639 | Electric | Gov. Aggregation |
| FEOH - TE | 08030159912810020440 | Electric | Gov. Aggregation |
| FEOH - OE | 08030164932210015029 | Electric | Gov. Aggregation |
| FEOH - OE | 08030193430000765708 | Electric | Gov. Aggregation |
| FEOH - OE | 08030237050000792738 | Electric | Gov. Aggregation |
| FEOH - OE | 08025132440000804473 | Electric | Gov. Aggregation |
| FEOH - OE | 08025132570000804475 | Electric | Gov. Aggregation |
| FEOH - OE | 08025133060000804480 | Electric | Gov. Aggregation |
| FEOH - OE | 08025134540000804498 | Electric | Gov. Aggregation |
| FEOH - OE | 08025153630000804513 | Electric | Gov. Aggregation |
| FEOH - OE | 08025137240000804545 | Electric | Gov. Aggregation |
| FEOH - OE | 08025144460000138880 | Electric | Gov. Aggregation |
| FEOH - OE | 0802644720001128188 | Electric | Gov. Aggregation |
| FEOH - OE | 08026446010001044149 | Electric | Gov. Aggregation |
| FEOH - OE | 08026461690001044545 | Electric | Gov. Aggregation |
| FEOH - OE | 08026463500001044570 | Electric | Gov. Aggregation |
| FEOH - OE | 08026464080001044578 | Electric | Gov. Aggregation |
| FEOH - OE | 08026468240001129478 | Electric | Gov. Aggregation |
| FEOH - OE | 08026468270001144635 | Electric | Gov. Aggregation |
| FEOH - OE | 08024982030000804187 | Electric | Gov. Aggregation |
| FEOH - OE | 08024982280001556503 | Electric | Gov. Aggregation |
| FEOH - OE | 08024983130000803990 | Electric | Gov. Aggregation |
| FEOH - OE | 080249831300001518141 | Electric | Gov. Aggregation |
| FEOH - OE | 08024994660000803246 | Electric | Gov. Aggregation |
| FEOH - OE | 08024985660000788962 | Electric | Gov. Aggregation |
| FEOH - OE | 08024987810000803578 | Electric | Gov. Aggregation |
| FEOH - OE | 08027971730001128412 | Electric | Gov. Aggregation |
| FEOH - OE | 08027977130001128531 | Electric | Gov. Aggregation |
| FEOH - OE | 08028035030001531319 | Electric | Gov. Aggregation |
| FEOH - OE | 08028037280001141948 | Electric | Gov. Aggregation |
| FEOH - OE | 08028043760001128676 | Electric | Gov. Aggregation |
| FEOH - OE | 08028044440001128690 | Electric | Gov. Aggregation |
| FEOH - OE | 08028110370001143359 | Electric | Gov. Aggregation |
| FEOH - OE | 08027272610001042276 | Electric | Gov. Aggregation |
| FEOH - OE | 080277315300011351222 | Electric | Gov. Aggregation |
| FEOH - OE | 08027732080001351657 | Electric | Gov. Aggregation |
| FEOH - OE | 08027335920001131285 | Electric | Gov. Aggregation |
| FEOH - OE | 08027736990001131016 | Electric | Gov. Aggregation |
| FEOH - OE | 08027762580001128066 | Electric | Gov. Aggregation |
| FEOH - OE | 080277728100010411395 | Electric | Gov. Aggregation |
| FEOH - OE | 08025093480001317247 | Electric | Gov. Aggregation |
| FEOH - OE | 08025096520000790964 | Electric | Gov. Aggregation |
| FEOH - OE | 08025130260000804441 | Electric | Gov. Aggregation |
| FEOH - OE | 08025133550000804486 | Electric | Gov. Aggregation |
| FEOH - OE | 08025134870000804505 | Electric | Gov. Aggregation |
| FEOH - OE | 080251366900008045437 | Electric | Gov. Aggregation |
| FEOH - OE | 08025136940000804541 | Electric | Gov. Aggregation |
| FEOH - OE | 08027348830001130377 | Electric | Gov. Aggregation |
| FEOH - OE | 08027348920001130378 | Electric | Gov. Aggregation |
| FEOH - OE | 08027349690001130388 | Electric | Gov. Aggregation |
| FEOH - OE | 08027349740001128936 | Electric | Gov. Aggregation |
| FEOH - OE | 08027362840001129173 | Electric | Gov. Aggregation |
| FEOH - OE | 08027392900001397585 | Electric | Gov. Aggregation |
| FEOH - TE | 08030246612380028948 | Electric | Gov. Aggregation |
| FEOH - OE | 08030280170000791212 | Electric | Gov. Aggregation |
| FEOH - OE | 0803029893000070663 | Electric | Gov. Aggregation |
| FEOH - OE | 08030365350000789266 | Electric | Gov. Aggregation |
| FEOH - OE | 08030376550001130692 | Electric | Gov. Aggregation |
| FEOH - OE | 08030411980000592345 | Electric | Gov. Aggregation |
| FEOH - OE | 08030511380000784419 | Electric | Gov. Aggregation |
| FEOH - OE | 08025160410000769764 | Electric | Gov. Aggregation |
| FEOH - OE | 080251587600007923355 | Electric | Gov. Aggregation |
| FEOH - OE | 08025160830000791030 | Electric | Gov. Aggregation |
| FEOH - OE | 08025161010000791033 | Electric | Gov. Aggregation |
| FEOH - OE | 08025164060000791082 | Electric | Gov. Aggregation |
| FEOH - OE | 08025164760000791092 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060708133484 | Electric | Gov. Aggregation |
| AEP - OP | 0014060708181624 | Electric | Gov. Aggregation |
| AEP - OP | 0014060708259582 | Electric | Gov. Aggregation |
| AEP - OP | 0014060708344252 | Electric | Gov. Aggregation |
| AEP - OP | 0014060708494473 | Electric | Gov. Aggregation |
| AEP - OP | 0014060708524682 | Electric | Gov. Aggregation |
| AEP - OP | 0014060708577961 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715313525 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715440485 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715680970 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715763741 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715771840 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715787371 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715832972 | Electric | Gov. Aggregation |
| AEP - OP | 0014060713010695 | Electric | Gov. Aggregation |
| AEP - OP | 0014060713121842 | Electric | Gov. Aggregation |
| AEP - OP | 0014060713156302 | Electric | Gov. Aggregation |
| AEP - OP | 0014060713247405 | Electric | Gov. Aggregation |
| AEP - OP | 0014060713267654 | Electric | Gov. Aggregation |
| AEP - OP | 0014060713274515 | Electric | Gov. Aggregation |
| AEP - OP | 0014060713327951 | Electric | Gov. Aggregation |
| AEP - OP | 0014060719562824 | Electric | Gov. Aggregation |
| AEP - OP | 0014060719729484 | Electric | Gov. Aggregation |
| AEP - OP | 0014060719885625 | Electric | Gov. Aggregation |
| AEP - OP | 0014060720021913 | Electric | Gov. Aggregation |
| AEP - OP | 0014060720239460 | Electric | Gov. Aggregation |
| AEP - OP | 0014060720317831 | Electric | Gov. Aggregation |
| AEP - OP | 0014060716105305 | Electric | Gov. Aggregation |
| AEP - OP | 0014060716263455 | Electric | Gov. Aggregation |
| AEP - OP | 0014060716320321 | Electric | Gov. Aggregation |
| AEP - OP | 0014060716359764 | Electric | Gov. Aggregation |
| AEP - OP | 0014060716399941 | Electric | Gov. Aggregation |
| AEP - OP | 0014060716400012 | Electric | Gov. Aggregation |
| AEP - OP | 0014060720351543 | Electric | Gov. Aggregation |
| AEP - OP | 0014060720370681 | Electric | Gov. Aggregation |
| AEP - OP | 0014060720412304 | Electric | Gov. Aggregation |
| AEP - OP | 0014060720421601 | Electric | Gov. Aggregation |
| AEP - OP | 0014060720424110 | Electric | Gov. Aggregation |
| AEP - OP | 0014060720592455 | Electric | Gov. Aggregation |
| AEP - OP | 0014060720664044 | Electric | Gov. Aggregation |
| AEP - OP | 0014060713336291 | Electric | Gov. Aggregation |
| AEP - OP | 0014060713570541 | Electric | Gov. Aggregation |
| AEP - OP | 0014060713595223 | Electric | Gov. Aggregation |
| AEP - OP | 0014060713730722 | Electric | Gov. Aggregation |
| AEP - OP | 0014060713807812 | Electric | Gov. Aggregation |
| AEP - OP | 0014060713848401 | Electric | Gov. Aggregation |
| AEP - OP | 0014060714001202 | Electric | Gov. Aggregation |
| AEP - OP | 0014060720668614 | Electric | Gov. Aggregation |
| AEP - OP | 0014060720734043 | Electric | Gov. Aggregation |
| AEP - OP | 0014060720954455 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721004004 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721025391 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721130351 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721227463 | Electric | Gov. Aggregation |
| AEP - OP | 0014060719272884 | Electric | Gov. Aggregation |
| AEP - OP | 0014060719361694 | Electric | Gov. Aggregation |
| AEP - OP | 0014060719361914 | Electric | Gov. Aggregation |
| AEP - OP | 0014060719367344 | Electric | Gov. Aggregation |
| AEP - OP | 0014060719415101 | Electric | Gov. Aggregation |
| AEP - OP | 0014060719456155 | Electric | Gov. Aggregation |
| AEP - OP | 0014060719532973 | Electric | Gov. Aggregation |
| AEP - OP | 0014060712331233 | Electric | Gov. Aggregation |
| AEP - OP | 0014060712447972 | Electric | Gov. Aggregation |
| AEP - OP | 0014060712676351 | Electric | Gov. Aggregation |
| AEP - OP | 0014060712913345 | Electric | Gov. Aggregation |
| AEP - OP | 0014060713013972 | Electric | Gov. Aggregation |
| AEP - OP | 0014060713163055 | Electric | Gov. Aggregation |
| AEP - OP | 0014060713221374 | Electric | Gov. Aggregation |
| AEP - OP | 0014060714010624 | Electric | Gov. Aggregation |
| AEP - OP | 0014060714048803 | Electric | Gov. Aggregation |
| AEP - OP | 0014060714052445 | Electric | Gov. Aggregation |
| AEP - OP | 0014060714188423 | Electric | Gov. Aggregation |
| AEP - OP | 0014060714201783 | Electric | Gov. Aggregation |
| AEP - OP | 0014060714353971 | Electric | Gov. Aggregation |
| AEP - OP | 0014060714366193 | Electric | Gov. Aggregation |
| AEP - OP | 0014060712286531 | Electric | Gov. Aggregation |
| AEP - OP | 0014060712295272 | Electric | Gov. Aggregation |
| AEP - OP | 0014060712326144 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721330103 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721349795 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721518483 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721668810 | Electric | Gov. Aggregation |
| AEP - OP | 0014060708881151 | Electric | Gov. Aggregation |
| AEP - OP | 0014060708896554 | Electric | Gov. Aggregation |
| AEP - OP | 0014060708940902 | Electric | Gov. Aggregation |
| AEP - OP | 0014060708959480 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709014711 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709052321 | Electric | Gov. Aggregation |
| AEP - OP | 0014060709099311 | Electric | Gov. Aggregation |
| AEP - OP | 0014060708631415 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08025165682000791108 | Electric | Gov. Aggregation |
| FEOH - OE | 08026513940001129471 | Electric | Gov. Aggregation |
| FEOH - OE | 08026515250001129490 | Electric | Gov. Aggregation |
| FEOH - OE | 08026533800001044741 | Electric | Gov. Aggregation |
| FEOH - OE | 08026514700010144543 | Electric | Gov. Aggregation |
| FEOH - OE | 08026586930000134642 | Electric | Gov. Aggregation |
| FEOH - OE | 08026587120001128093 | Electric | Gov. Aggregation |
| FEOH - OE | 08026593840001446272 | Electric | Gov. Aggregation |
| FEOH - OE | 08024987950000803580 | Electric | Gov. Aggregation |
| FEOH - OE | 08024988340000803587 | Electric | Gov. Aggregation |
| FEOH - OE | 08024988790000803599 | Electric | Gov. Aggregation |
| FEOH - OE | 08025000080001428791 | Electric | Gov. Aggregation |
| FEOH - OE | 08025001930001553139 | Electric | Gov. Aggregation |
| FEOH - OE | 08025029510000790855 | Electric | Gov. Aggregation |
| FEOH - OE | 08027790120001042313 | Electric | Gov. Aggregation |
| FEOH - OE | 08027792120001042336 | Electric | Gov. Aggregation |
| FEOH - OE | 08027791100001042418 | Electric | Gov. Aggregation |
| FEOH - OE | 08027797530001042431 | Electric | Gov. Aggregation |
| FEOH - OE | 08027802630001103910 | Electric | Gov. Aggregation |
| FEOH - OE | 08027851030001042502 | Electric | Gov. Aggregation |
| FEOH - OE | 08027936470001128863 | Electric | Gov. Aggregation |
| FEOH - OE | 08025139710000804311 | Electric | Gov. Aggregation |
| FEOH - OE | 08025154920000769743 | Electric | Gov. Aggregation |
| FEOH - OE | 08025161860000791045 | Electric | Gov. Aggregation |
| FEOH - OE | 08025162330000791053 | Electric | Gov. Aggregation |
| FEOH - OE | 08025164180000791074 | Electric | Gov. Aggregation |
| FEOH - OE | 08025164380000791087 | Electric | Gov. Aggregation |
| FEOH - OE | 08025168100000791146 | Electric | Gov. Aggregation |
| FEOH - OE | 08027396890000104145 0 | Electric | Gov. Aggregation |
| FEOH - OE | 08027403570001040606 | Electric | Gov. Aggregation |
| FEOH - OE | 08027410500001142790 | Electric | Gov. Aggregation |
| FEOH - OE | 08027411250001142799 | Electric | Gov. Aggregation |
| FEOH - OE | 08027415680001127559 | Electric | Gov. Aggregation |
| FEOH - OE | 08027417190001130435 | Electric | Gov. Aggregation |
| FEOH - OE | 08027418790001142892 | Electric | Gov. Aggregation |
| FEOH - OE | 08026610850001142730 | Electric | Gov. Aggregation |
| FEOH - OE | 08026651190001129720 | Electric | Gov. Aggregation |
| FEOH - OE | 08026652770001129743 | Electric | Gov. Aggregation |
| FEOH - OE | 08026653060001143154 | Electric | Gov. Aggregation |
| FEOH - OE | 08026654180001142677 | Electric | Gov. Aggregation |
| FEOH - OE | 08026654100001128053 | Electric | Gov. Aggregation |
| FEOH - OE | 08026656700001129788 | Electric | Gov. Aggregation |
| FEOH - OE | 08027419010001142896 | Electric | Gov. Aggregation |
| FEOH - OE | 08027419190001130531 | Electric | Gov. Aggregation |
| FEOH - OE | 08027419480001130674 | Electric | Gov. Aggregation |
| FEOH - OE | 08027419830001130538 | Electric | Gov. Aggregation |
| FEOH - OE | 08027421450001043364 | Electric | Gov. Aggregation |
| FEOH - OE | 08027428690001143281 | Electric | Gov. Aggregation |
| FEOH - OE | 08027428940001042287 | Electric | Gov. Aggregation |
| FEOH - OE | 08025063600000804347 | Electric | Gov. Aggregation |
| FEOH - OE | 08025065890000804382 | Electric | Gov. Aggregation |
| FEOH - OE | 08025067510000804337 | Electric | Gov. Aggregation |
| FEOH - OE | 08025090450000790870 | Electric | Gov. Aggregation |
| FEOH - OE | 08025090540000790871 | Electric | Gov. Aggregation |
| FEOH - OE | 08025091330000790882 | Electric | Gov. Aggregation |
| FEOH - OE | 08025093430001325229 | Electric | Gov. Aggregation |
| FEOH - OE | 08027939640001044232 | Electric | Gov. Aggregation |
| FEOH - OE | 08027941135000303050 | Electric | Gov. Aggregation |
| FEOH - OE | 08027971420001130550 | Electric | Gov. Aggregation |
| FEOH - OE | 08027975230001126480 | Electric | Gov. Aggregation |
| FEOH - OE | 08027978940001128910 | Electric | Gov. Aggregation |
| FEOH - OE | 08027996890001131150 | Electric | Gov. Aggregation |
| FEOH - OE | 08028113130001142113 | Electric | Gov. Aggregation |
| FEOH - OE | 08028122450001128866 | Electric | Gov. Aggregation |
| FEOH - OE | 08028124460001129815 | Electric | Gov. Aggregation |
| FEOH - OE | 08028125420001414901 | Electric | Gov. Aggregation |
| FEOH - OE | 08028126980001129022 | Electric | Gov. Aggregation |
| FEOH - OE | 08028127840001129020 | Electric | Gov. Aggregation |
| FEOH - OE | 08028128450001129501 | Electric | Gov. Aggregation |
| FEOH - OE | 08030353057000844480 | Electric | Gov. Aggregation |
| FEOH - OE | 08030565950000149741 | Electric | Gov. Aggregation |
| FEOH - OE | 08030616920000788944 | Electric | Gov. Aggregation |
| FEOH - OE | 08030621900000844808 | Electric | Gov. Aggregation |
| FEOH - OE | 08030675980000805481 | Electric | Gov. Aggregation |
| FEOH - OE | 08030709780000803451 | Electric | Gov. Aggregation |
| FEOH - OE | 08028156540000187131 | Electric | Gov. Aggregation |
| FEOH - OE | 08028204390001538050 | Electric | Gov. Aggregation |
| FEOH - OE | 08028709520001128340 | Electric | Gov. Aggregation |
| FEOH - TE | 08028710695000082601 | Electric | Gov. Aggregation |
| FEOH - TE | 08028737330000849816 | Electric | Gov. Aggregation |
| FEOH - TE | 08028828190000791708 | Electric | Gov. Aggregation |
| FEOH - TE | 08028896092130006254 | Electric | Gov. Aggregation |
| FEOH - TE | 08030772512900007711 | Electric | Gov. Aggregation |
| FEOH - TE | 08030822155000167861 | Electric | Gov. Aggregation |
| FEOH - TE | 08030833310001379596 | Electric | Gov. Aggregation |
| FEOH - OE | 08030886610001044508 | Electric | Gov. Aggregation |
| FEOH - OE | 08030887080000041161 | Electric | Gov. Aggregation |
| FEOH - TE | 08030913812080027369 | Electric | Gov. Aggregation |
| FEOH - OE | 08030915290001540427 | Electric | Gov. Aggregation |
| FEOH - OE | 08025167510000791131 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060607086960210 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607089092724 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607091120994 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607092030652 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607093231011 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607165576665 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607166652551 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607166827560 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607168896964 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607169363844 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607171953822 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607196197100 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607198155161 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607198510811 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607199137644 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607199183422 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607199390225 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607217013300 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607217583944 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607218537810 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607219069225 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607219254800 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607220005933 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607164256515 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607164686044 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607165420722 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607166583253 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607166516922 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607169479955 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607143861533 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607143926433 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607149573533 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607150826652 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607152062633 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607152181845 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607152458733 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607091252512 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607092711744 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607092954200 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607093620211 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607095395444 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607096245622 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607096463900 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607094390633 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607094490500 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607096060444 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607096134811 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607096493744 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607096636322 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607098000911 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607202793255 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607203086533 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607203242844 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607203951400 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607204120811 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607204409600 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607204461622 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607171956911 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607172849522 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607173269400 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607173647744 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607173954500 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607174563355 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607174625000 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607220580322 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607221449222 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607222192395 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607222799590 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607224562233 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607224826600 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607226209922 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607133211700 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607134363333 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607135690800 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607136712400 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607138052522 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607138331122 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607152968355 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607153502155 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607153509511 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607154573900 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607154653511 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607155522155 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607098119055 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607099233355 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607100295100 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607101097133 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607101680133 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607104039611 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607205400370 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802516893000079159 | Electric | Gov. Aggregation |
| FEOH - OE | 0802516946000079167 | Electric | Gov. Aggregation |
| FEOH - OE | 0802520021000133993 | Electric | Gov. Aggregation |
| FEOH - OE | 0802520713000080694 | Electric | Gov. Aggregation |
| FEOH - OE | 0802521182000078093 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523345000157087 | Electric | Gov. Aggregation |
| FEOH - OE | 0802665752000112981 | Electric | Gov. Aggregation |
| FEOH - OE | 0802666094000104498 | Electric | Gov. Aggregation |
| FEOH - OE | 0802666609000104522 | Electric | Gov. Aggregation |
| FEOH - OE | 0802666905000378410 | Electric | Gov. Aggregation |
| FEOH - OE | 0802672220000112987 | Electric | Gov. Aggregation |
| FEOH - OE | 0802672546000104160 | Electric | Gov. Aggregation |
| FEOH - OE | 0802672727000112994 | Electric | Gov. Aggregation |
| FEOH - OE | 0802509403000132353 | Electric | Gov. Aggregation |
| FEOH - OE | 0802509507000079094 | Electric | Gov. Aggregation |
| FEOH - OE | 0802509659000079096 | Electric | Gov. Aggregation |
| FEOH - OE | 0802509807000079098 | Electric | Gov. Aggregation |
| FEOH - OE | 0802509868000079099 | Electric | Gov. Aggregation |
| FEOH - OE | 0802509939000079100 | Electric | Gov. Aggregation |
| FEOH - OE | 0802512865000081014 | Electric | Gov. Aggregation |
| FEOH - OE | 0802890177000078649 | Electric | Gov. Aggregation |
| FEOH - OE | 0802895041000076262 | Electric | Gov. Aggregation |
| FEOH - OE | 0802895883000104439 | Electric | Gov. Aggregation |
| FEOH - OE | 0802896308000104161 | Electric | Gov. Aggregation |
| FEOH - OE | 0802900425000113136 | Electric | Gov. Aggregation |
| FEOH - OE | 0802911321000144672 | Electric | Gov. Aggregation |
| FEOH - OE | 0802913740000012802 | Electric | Gov. Aggregation |
| FEOH - OE | 0803094105000104182 | Electric | Gov. Aggregation |
| FEOH - TE | 0803095451281001550 | Electric | Gov. Aggregation |
| FEOH - OE | 0803100257000079130 | Electric | Gov. Aggregation |
| FEOH - OE | 0803110097000078926 | Electric | Gov. Aggregation |
| FEOH - TE | 0803118071239000080 | Electric | Gov. Aggregation |
| FEOH - OE | 0803126522000104411 | Electric | Gov. Aggregation |
| FEOH - OE | 0802802828000104206 | Electric | Gov. Aggregation |
| FEOH - OE | 0802803725000114194 | Electric | Gov. Aggregation |
| FEOH - OE | 0802803741000114195 | Electric | Gov. Aggregation |
| FEOH - OE | 0802803867000114200 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804399000112888 | Electric | Gov. Aggregation |
| FEOH - OE | 0802742907000149848 | Electric | Gov. Aggregation |
| FEOH - OE | 0802742942000104348 | Electric | Gov. Aggregation |
| FEOH - OE | 0802744612000079084 | Electric | Gov. Aggregation |
| FEOH - OE | 0802746384000104155 | Electric | Gov. Aggregation |
| FEOH - OE | 0802746688000104160 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748040000114291 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748068000113054 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523447000079123 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523543000080308 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523560000079125 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523734000079128 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523740500002163 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523806000079129 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523891000079130 | Electric | Gov. Aggregation |
| FEOH - OE | 0802520751000084703 | Electric | Gov. Aggregation |
| FEOH - OE | 0802520777000080470 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523126000079119 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523281000079121 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523493000079124 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523998000084130 | Electric | Gov. Aggregation |
| FEOH - OE | 0802526566500000721 | Electric | Gov. Aggregation |
| FEOH - OE | 0802672788000113055 | Electric | Gov. Aggregation |
| FEOH - OE | 0802673260000104530 | Electric | Gov. Aggregation |
| FEOH - OE | 0802673778000113039 | Electric | Gov. Aggregation |
| FEOH - OE | 0802676145000133700 | Electric | Gov. Aggregation |
| FEOH - OE | 0802685364000137354 | Electric | Gov. Aggregation |
| FEOH - OE | 0802685769000104063 | Electric | Gov. Aggregation |
| FEOH - OE | 0802686216000114326 | Electric | Gov. Aggregation |
| FEOH - OE | 0802513109000080445 | Electric | Gov. Aggregation |
| FEOH - OE | 0802513151000080446 | Electric | Gov. Aggregation |
| FEOH - OE | 0802513201000080446 | Electric | Gov. Aggregation |
| FEOH - OE | 0802515490000080449 | Electric | Gov. Aggregation |
| FEOH - OE | 0802513479000080450 | Electric | Gov. Aggregation |
| FEOH - OE | 0802513687000130293 | Electric | Gov. Aggregation |
| FEOH - OE | 0802513736000080454 | Electric | Gov. Aggregation |
| FEOH - OE | 0802513804000155650 | Electric | Gov. Aggregation |
| FEOH - OE | 0802918224000130498 | Electric | Gov. Aggregation |
| FEOH - OE | 0802919024281002047 | Electric | Gov. Aggregation |
| FEOH - TE | 0802921376000104561 | Electric | Gov. Aggregation |
| FEOH - TE | 0802921630268002199 | Electric | Gov. Aggregation |
| FEOH - OE | 0802926089000113113 | Electric | Gov. Aggregation |
| FEOH - OE | 0802927161000079085 | Electric | Gov. Aggregation |
| FEOH - OE | 0803134173000146355 | Electric | Gov. Aggregation |
| FEOH - OE | 0803137254000114285 | Electric | Gov. Aggregation |
| FEOH - OE | 0803141288000112835 | Electric | Gov. Aggregation |
| FEOH - OE | 0803142207000104006 | Electric | Gov. Aggregation |
| FEOH - OE | 0803142499000011294 | Electric | Gov. Aggregation |
| FEOH - TE | 0803151152268002243 | Electric | Gov. Aggregation |
| FEOH - OE | 0803151292000113076 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804758000112942 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804836000112876 | Electric | Gov. Aggregation |
| FEOH - OE | 0802807883000104565 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - OP | 0014006072054093 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072070628 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072071601 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072099247 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072107177 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072108881 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071697071 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071713895 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071739616 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071753174 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071756611 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071780665 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071804376 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071747283 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071752349 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071752687 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071756679 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071766116 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071788143 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071797377 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071384204 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071384764 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071391184 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071403079 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071414735 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071423221 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071425994 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070966308 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070969865 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070974535 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071002357 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071020726 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071026521 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071027139 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072109966 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072110564 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072128092 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072124606 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072131843 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072132976 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072135450 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071027964 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071039935 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071044807 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071049602 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071050272 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071061688 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071062301 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071555564 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071558324 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071561525 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071575987 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071577225 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071587808 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071591242 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071057336 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071059819 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071067295 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071075161 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071077510 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071083077 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071084281 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071811196 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071815337 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071823134 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071825351 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071833226 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071851928 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071854380 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072263075 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072263907 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072271169 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072271703 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072279026 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072280601 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072290901 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071805431 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071808610 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071817528 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071818347 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071823817 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071825377 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071828554 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072139652 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071442471 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072154859 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072156369 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072157868 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072162784 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072167821 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| FEOH - OE | 0802812216000112885 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812320000112888 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812695000144351 | Electric | Gov. Aggregation |
| FEOH - OE | 0802527310000155669 | Electric | Gov. Aggregation |
| FEOH - OE | 0802527391500012389 | Electric | Gov. Aggregation |
| FEOH - OE | 0802527605000080431 | Electric | Gov. Aggregation |
| FEOH - OE | 0802534178000080422 | Electric | Gov. Aggregation |
| FEOH - OE | 0802534226000080422 | Electric | Gov. Aggregation |
| FEOH - OE | 0802534357000080424 | Electric | Gov. Aggregation |
| FEOH - OE | 0802534479000080409 | Electric | Gov. Aggregation |
| FEOH - OE | 0802527535000080431 | Electric | Gov. Aggregation |
| FEOH - OE | 0802527833000142009 | Electric | Gov. Aggregation |
| FEOH - OE | 0802528937000080292 | Electric | Gov. Aggregation |
| FEOH - OE | 0802531512500025641 | Electric | Gov. Aggregation |
| FEOH - OE | 0802534101000112884 | Electric | Gov. Aggregation |
| FEOH - OE | 0802534144000080421 | Electric | Gov. Aggregation |
| FEOH - OE | 0802514283000077954 | Electric | Gov. Aggregation |
| FEOH - OE | 0802515516000076270 | Electric | Gov. Aggregation |
| FEOH - OE | 0802516048000079102 | Electric | Gov. Aggregation |
| FEOH - OE | 0802516157000079104 | Electric | Gov. Aggregation |
| FEOH - OE | 0802516543000079110 | Electric | Gov. Aggregation |
| FEOH - OE | 0802516947000079080 | Electric | Gov. Aggregation |
| FEOH - OE | 0802520707000080469 | Electric | Gov. Aggregation |
| FEOH - TE | 0802931294290000777 | Electric | Gov. Aggregation |
| FEOH - OE | 0802940643000113089 | Electric | Gov. Aggregation |
| FEOH - OE | 0802944452000077053 | Electric | Gov. Aggregation |
| FEOH - OE | 0802961095000104054 | Electric | Gov. Aggregation |
| FEOH - OE | 0802978095001541687 | Electric | Gov. Aggregation |
| FEOH - OE | 0802981223500010164 | Electric | Gov. Aggregation |
| FEOH - OE | 0802686496000112928 | Electric | Gov. Aggregation |
| FEOH - OE | 0802686545000114328 | Electric | Gov. Aggregation |
| FEOH - OE | 0802686786000112948 | Electric | Gov. Aggregation |
| FEOH - OE | 0802686967000140295 | Electric | Gov. Aggregation |
| FEOH - OE | 0802687644000104561 | Electric | Gov. Aggregation |
| FEOH - OE | 0802687885000104564 | Electric | Gov. Aggregation |
| FEOH - OE | 0802693672000114331 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748075000113054 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748088000112751 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748214000114293 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748251000130579 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748407000113060 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748544000112772 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748738000130645 | Electric | Gov. Aggregation |
| FEOH - OE | 0803153790000080305 | Electric | Gov. Aggregation |
| FEOH - OE | 0803155302000076569 | Electric | Gov. Aggregation |
| FEOH - OE | 0803158872000113031 | Electric | Gov. Aggregation |
| FEOH - OE | 0803160020500017988 | Electric | Gov. Aggregation |
| FEOH - OE | 0803163637000104315 | Electric | Gov. Aggregation |
| FEOH - OE | 0803169293000087650 | Electric | Gov. Aggregation |
| FEOH - OE | 0803171121000080497 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812750000112901 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812762000112900 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812772000112901 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812791000112902 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812895000112889 | Electric | Gov. Aggregation |
| FEOH - OE | 0802817529000112798 | Electric | Gov. Aggregation |
| FEOH - OE | 0802819226000154410 | Electric | Gov. Aggregation |
| FEOH - OE | 0802534562000080422 | Electric | Gov. Aggregation |
| FEOH - OE | 0802538921000130094 | Electric | Gov. Aggregation |
| FEOH - OE | 0802538950000148258 | Electric | Gov. Aggregation |
| FEOH - OE | 0802541021000080429 | Electric | Gov. Aggregation |
| FEOH - OE | 0802541076000080430 | Electric | Gov. Aggregation |
| FEOH - OE | 0802541205000080497 | Electric | Gov. Aggregation |
| FEOH - OE | 0802545130000080312 | Electric | Gov. Aggregation |
| FEOH - OE | 0802534224000141733 | Electric | Gov. Aggregation |
| FEOH - OE | 0802538855000136071 | Electric | Gov. Aggregation |
| FEOH - OE | 0802543620000084879 | Electric | Gov. Aggregation |
| FEOH - OE | 0802543974000084883 | Electric | Gov. Aggregation |
| FEOH - OE | 0802551000000080944 | Electric | Gov. Aggregation |
| FEOH - OE | 0802551568000080653 | Electric | Gov. Aggregation |
| FEOH - OE | 0802551878000142119 | Electric | Gov. Aggregation |
| FEOH - OE | 0802521355000113135 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523013000079117 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523301000079121 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523327000079122 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523487000079124 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523552500039138 | Electric | Gov. Aggregation |
| FEOH - OE | 0802523615000079126 | Electric | Gov. Aggregation |
| FEOH - OE | 0802988362000151171 | Electric | Gov. Aggregation |
| FEOH - OE | 0802992399000078919 | Electric | Gov. Aggregation |
| FEOH - OE | 0802995025000080553 | Electric | Gov. Aggregation |
| FEOH - OE | 0803006593000140201 | Electric | Gov. Aggregation |
| FEOH - OE | 0803007106268002178 | Electric | Gov. Aggregation |
| FEOH - TE | 0803086722010091085 | Electric | Gov. Aggregation |
| FEOH - OE | 0802749170000104351 | Electric | Gov. Aggregation |
| FEOH - OE | 0802749904000104333 | Electric | Gov. Aggregation |
| FEOH - OE | 0802753843000112241 | Electric | Gov. Aggregation |
| FEOH - OE | 0802753843000114244 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754121000113070 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754182000113070 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - OP | 0014006071434012О | Electric | Gov. Aggregation |
| AEP - OP | 0014006071438872О | Electric | Gov. Aggregation |
| AEP - OP | 0014006071440101 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071454512 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071453695 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071453983О | Electric | Gov. Aggregation |
| AEP - OP | 0014006071461439 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071854503О | Electric | Gov. Aggregation |
| AEP - OP | 0014006071867271З | Electric | Gov. Aggregation |
| AEP - OP | 001400607187127З4 | Electric | Gov. Aggregation |
| AEP - OP | 001400607187252g0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071879838I | Electric | Gov. Aggregation |
| AEP - OP | 0014006071883226З | Electric | Gov. Aggregation |
| AEP - OP | 0014006071886865g4 | Electric | Gov. Aggregation |
| AEP - OP | 00140060710748924 | Electric | Gov. Aggregation |
| AEP - OP | 00140060710891801 | Electric | Gov. Aggregation |
| AEP - OP | 00140060710950300 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711059751 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711298152 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711355403 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711443024 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716013212 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716014780 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716084370 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716148390 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716152210 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716159480 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718295231 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718331191 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718451590 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718582710 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718655074 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721695562 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721714952 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721741233 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721862762 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721998591 | Electric | Gov. Aggregation |
| AEP - OP | 00140060722077205 | Electric | Gov. Aggregation |
| AEP - OP | 00140060722085270 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718877390 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718882024 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719026573 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719266691 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719364231 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719428243 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719541741 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711460134 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711520880 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711772464 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711875884 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711911550 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711975991 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711984762 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716252904 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716486324 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716692355 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716733922 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716760994 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716853872 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716925515 | Electric | Gov. Aggregation |
| AEP - OP | 00140060710932103 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711043244 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711113661 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711195620 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711494544 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711505172 | Electric | Gov. Aggregation |
| AEP - OP | 00140060711605241 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719556024 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719667015 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719816543 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719950542 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720050032 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720059572 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718725483 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718807215 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718822683 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719069291 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719279735 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719410402 | Electric | Gov. Aggregation |
| AEP - OP | 00140060722945504 | Electric | Gov. Aggregation |
| AEP - OP | 00140060723004710 | Electric | Gov. Aggregation |
| AEP - OP | 00140060723048903 | Electric | Gov. Aggregation |
| AEP - OP | 00140060723060853 | Electric | Gov. Aggregation |
| AEP - OP | 00140060723127133 | Electric | Gov. Aggregation |
| AEP - OP | 00140060723146902 | Electric | Gov. Aggregation |
| AEP - OP | 00140060723147604 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717155353 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717244651 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717285825 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717437103 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| FEOH - OE | 0802754290000113072Д4 | Electric | Gov. Aggregation |
| FEOH - OE | 08031756300000790341 | Electric | Gov. Aggregation |
| FEOH - OE | 08031820950001503715 | Electric | Gov. Aggregation |
| FEOH - TE | 08032036402030031630 | Electric | Gov. Aggregation |
| FEOH - OE | 08032053940000789196 | Electric | Gov. Aggregation |
| FEOH - OE | 08032079520001142009 | Electric | Gov. Aggregation |
| FEOH - OE | 08032130060203003368 | Electric | Gov. Aggregation |
| FEOH - TE | 08032150055000204775 | Electric | Gov. Aggregation |
| FEOH - OE | 08027613060001128084 | Electric | Gov. Aggregation |
| FEOH - OE | 08028266200001142352 | Electric | Gov. Aggregation |
| FEOH - OE | 08028268880001129075 | Electric | Gov. Aggregation |
| FEOH - OE | 08028481510001398003 | Electric | Gov. Aggregation |
| FEOH - OE | 08028580030001435392 | Electric | Gov. Aggregation |
| FEOH - OE | 08028693865001452720 | Electric | Gov. Aggregation |
| FEOH - OE | 08027549530001130796 | Electric | Gov. Aggregation |
| FEOH - OE | 08027564820001043696 | Electric | Gov. Aggregation |
| FEOH - OE | 08027593100001041908 | Electric | Gov. Aggregation |
| FEOH - OE | 08027595380001041941 | Electric | Gov. Aggregation |
| FEOH - OE | 08027604080001040491 | Electric | Gov. Aggregation |
| FEOH - OE | 08027612190001130856 | Electric | Gov. Aggregation |
| FEOH - OE | 08027613060001128084 | Electric | Gov. Aggregation |
| FEOH - OE | 08025503920001456111 | Electric | Gov. Aggregation |
| FEOH - OE | 08025510150000809447 | Electric | Gov. Aggregation |
| FEOH - OE | 08025511060000809460 | Electric | Gov. Aggregation |
| FEOH - OE | 08025519080001344816 | Electric | Gov. Aggregation |
| FEOH - OE | 08025541630001142079 | Electric | Gov. Aggregation |
| FEOH - OE | 08025560000000809569 | Electric | Gov. Aggregation |
| FEOH - OE | 08025560640000809570 | Electric | Gov. Aggregation |
| FEOH - OE | 08027008370001127504 | Electric | Gov. Aggregation |
| FEOH - OE | 08027013530001045853 | Electric | Gov. Aggregation |
| FEOH - OE | 08027040400001043674 | Electric | Gov. Aggregation |
| FEOH - OE | 08027065380001564757 | Electric | Gov. Aggregation |
| FEOH - OE | 08027068050001127645 | Electric | Gov. Aggregation |
| FEOH - OE | 08027068210001127648 | Electric | Gov. Aggregation |
| FEOH - OE | 08025194650001018936 | Electric | Gov. Aggregation |
| FEOH - OE | 08025561540000809583 | Electric | Gov. Aggregation |
| FEOH - OE | 08025576060000084955 | Electric | Gov. Aggregation |
| FEOH - OE | 08025699230001489759 | Electric | Gov. Aggregation |
| FEOH - OE | 08025762480001379504 | Electric | Gov. Aggregation |
| FEOH - OE | 08025764360000844504 | Electric | Gov. Aggregation |
| FEOH - OE | 08025774320001424661 | Electric | Gov. Aggregation |
| FEOH - OE | 08025237400000791284 | Electric | Gov. Aggregation |
| FEOH - OE | 08025269370000806141 | Electric | Gov. Aggregation |
| FEOH - OE | 08025270510001396006 | Electric | Gov. Aggregation |
| FEOH - OE | 08025341990000804224 | Electric | Gov. Aggregation |
| FEOH - OE | 08025347000000804259 | Electric | Gov. Aggregation |
| FEOH - OE | 08025387940000849827 | Electric | Gov. Aggregation |
| FEOH - OE | 08025389340000849794 | Electric | Gov. Aggregation |
| FEOH - OE | 08030210410001045299 | Electric | Gov. Aggregation |
| FEOH - OE | 08030273510000806165 | Electric | Gov. Aggregation |
| FEOH - OE | 08030299650001129047 | Electric | Gov. Aggregation |
| FEOH - OE | 08030527230000789186 | Electric | Gov. Aggregation |
| FEOH - OE | 08030551590000179028 | Electric | Gov. Aggregation |
| FEOH - OE | 08032152440001128319 | Electric | Gov. Aggregation |
| FEOH - OE | 08032176310001403535 | Electric | Gov. Aggregation |
| FEOH - OE | 08032187900000790537 | Electric | Gov. Aggregation |
| FEOH - OE | 08032216100000790865 | Electric | Gov. Aggregation |
| FEOH - OE | 08032358410000778136 | Electric | Gov. Aggregation |
| FEOH - TE | 08032384432210013663 | Electric | Gov. Aggregation |
| FEOH - OE | 08032403050000584030 | Electric | Gov. Aggregation |
| FEOH - OE | 08027613790001131112 | Electric | Gov. Aggregation |
| FEOH - OE | 08027614590001131098 | Electric | Gov. Aggregation |
| FEOH - OE | 08027615740001129531 | Electric | Gov. Aggregation |
| FEOH - OE | 08027616740001131258 | Electric | Gov. Aggregation |
| FEOH - OE | 08027616620001131081 | Electric | Gov. Aggregation |
| FEOH - OE | 08027617570001131059 | Electric | Gov. Aggregation |
| FEOH - OE | 08027618460001131047 | Electric | Gov. Aggregation |
| FEOH - OE | 08028700850001517323 | Electric | Gov. Aggregation |
| FEOH - OE | 08028746320680022346 | Electric | Gov. Aggregation |
| FEOH - OE | 08028763520001127592 | Electric | Gov. Aggregation |
| FEOH - OE | 08028772450001131264 | Electric | Gov. Aggregation |
| FEOH - OE | 08028802720001575688 | Electric | Gov. Aggregation |
| FEOH - TE | 08028896092130006269 | Electric | Gov. Aggregation |
| FEOH - OE | 08028896950000084547 | Electric | Gov. Aggregation |
| FEOH - OE | 08025560705000018944 | Electric | Gov. Aggregation |
| FEOH - OE | 08025576470000848964 | Electric | Gov. Aggregation |
| FEOH - OE | 08025576640000848966 | Electric | Gov. Aggregation |
| FEOH - OE | 08025577700000848979 | Electric | Gov. Aggregation |
| FEOH - OE | 08025581740001044770 | Electric | Gov. Aggregation |
| FEOH - OE | 08025705220001042837 | Electric | Gov. Aggregation |
| FEOH - OE | 08025707760001042867 | Electric | Gov. Aggregation |
| FEOH - OE | 08027103170001130256 | Electric | Gov. Aggregation |
| FEOH - OE | 08027131290001127683 | Electric | Gov. Aggregation |
| FEOH - OE | 08027131860001127526 | Electric | Gov. Aggregation |
| FEOH - OE | 08027132230001127695 | Electric | Gov. Aggregation |
| FEOH - OE | 08027136100001129323 | Electric | Gov. Aggregation |
| FEOH - OE | 08027156310001143332 | Electric | Gov. Aggregation |
| FEOH - OE | 08027760800001043339 | Electric | Gov. Aggregation |
| FEOH - OE | 08025779170001043078 | Electric | Gov. Aggregation |
| FEOH - OE | 08025817240001044186 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006071743867 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072014560 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072020391 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072042241 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072058418 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072064445 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072092329 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072093990 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072328136 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072330678 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072333167 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072340042 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072372969 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072388503 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072408568 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071750055 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071772459 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071775172 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071792586 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071793381 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071797233 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071802282 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072102624 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072108678 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072110250 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072116807 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072121288 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072123265 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072124045 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072104567 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072052242 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072067875 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072130525 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072308975 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071238260 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072209958 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072218348 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072239964 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072240487 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072242896 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072268271 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071168601 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071183540 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071206401 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072204563 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072273064 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071231124 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071238709 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071955764 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071962641 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071963164 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071963338 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071971814 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071978800 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071979731 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072409706 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072412449 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072413225 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072430597 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072442680 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072448606 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072451854 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071810143 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071810184 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071810912 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071816700 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071843534 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071844818 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071846211 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072130503 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072141788 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072142802 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072143435 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071547125 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072157072 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072160009 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071248887 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072066451 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072068362 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071309532 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072995320 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073043080 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073088365 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072277763 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073006643 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072316476 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072323939 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073204146 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072335871 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071260264 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071262386 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802584133000104310 | Electric | Gov. Aggregation |
| FEOH - OE | 0802584180000104311 | Electric | Gov. Aggregation |
| FEOH - OE | 0802594155000110390 | Electric | Gov. Aggregation |
| FEOH - OE | 0802598798000132777 | Electric | Gov. Aggregation |
| FEOH - OE | 0802538982000135713 | Electric | Gov. Aggregation |
| FEOH - OE | 0802541081000144608 | Electric | Gov. Aggregation |
| FEOH - OE | 0802541227000080497 | Electric | Gov. Aggregation |
| FEOH - OE | 0802542803000112966 | Electric | Gov. Aggregation |
| FEOH - OE | 0802543751500129125 | Electric | Gov. Aggregation |
| FEOH - OE | 0802545103000008313 | Electric | Gov. Aggregation |
| FEOH - OE | 0802551123000080946 | Electric | Gov. Aggregation |
| FEOH - OE | 0803062011000113090 | Electric | Gov. Aggregation |
| FEOH - OE | 0803062875000112801 | Electric | Gov. Aggregation |
| FEOH - OE | 0803063660001143068 | Electric | Gov. Aggregation |
| FEOH - OE | 0803072484000079270 | Electric | Gov. Aggregation |
| FEOH - TE | 0803074907277002001 | Electric | Gov. Aggregation |
| FEOH - OE | 0803079356000150562 | Electric | Gov. Aggregation |
| FEOH - OE | 0803084092000079104 | Electric | Gov. Aggregation |
| FEOH - OE | 0803240993000149523 | Electric | Gov. Aggregation |
| FEOH - OE | 0803242609000078897 | Electric | Gov. Aggregation |
| FEOH - OE | 0803247290500004472 | Electric | Gov. Aggregation |
| FEOH - OE | 0803248145000084123 | Electric | Gov. Aggregation |
| FEOH - OE | 0803249292000145570 | Electric | Gov. Aggregation |
| FEOH - OE | 0803249382000156327 | Electric | Gov. Aggregation |
| FEOH - TE | 0803253947268002401 | Electric | Gov. Aggregation |
| FEOH - OE | 0802896958000139467 | Electric | Gov. Aggregation |
| FEOH - OE | 0802902870500002689 | Electric | Gov. Aggregation |
| FEOH - OE | 0802906819000104473 | Electric | Gov. Aggregation |
| FEOH - OE | 0802910103500009147 | Electric | Gov. Aggregation |
| FEOH - OE | 0802914211000145920 | Electric | Gov. Aggregation |
| FEOH - OE | 0802576132000084447 | Electric | Gov. Aggregation |
| FEOH - OE | 0802577958000104308 | Electric | Gov. Aggregation |
| FEOH - OE | 0802582770001045306 | Electric | Gov. Aggregation |
| FEOH - OE | 0802583234000104177 | Electric | Gov. Aggregation |
| FEOH - OE | 0802584083000104310 | Electric | Gov. Aggregation |
| FEOH - OE | 0802584105000104059 | Electric | Gov. Aggregation |
| FEOH - OE | 0802584636000104317 | Electric | Gov. Aggregation |
| FEOH - OE | 0802915056000077881 | Electric | Gov. Aggregation |
| FEOH - OE | 0802917064000076273 | Electric | Gov. Aggregation |
| FEOH - OE | 0802928861000147666 | Electric | Gov. Aggregation |
| FEOH - OE | 0802962105000157007 | Electric | Gov. Aggregation |
| FEOH - OE | 0802962265000078267 | Electric | Gov. Aggregation |
| FEOH - OE | 0802968465000078444 | Electric | Gov. Aggregation |
| FEOH - OE | 0802969627000078904 | Electric | Gov. Aggregation |
| FEOH - OE | 0802719248000142262 | Electric | Gov. Aggregation |
| FEOH - OE | 0802719667000147768 | Electric | Gov. Aggregation |
| FEOH - OE | 0802719716000014769 | Electric | Gov. Aggregation |
| FEOH - OE | 0802719648000150313 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720058000112780 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720216000112783 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720378000112785 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761887000131042 | Electric | Gov. Aggregation |
| FEOH - OE | 0802762407000104380 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768592000112931 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768626000141445 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768690000132263 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768895000113092 | Electric | Gov. Aggregation |
| FEOH - OE | 0802598805000134197 | Electric | Gov. Aggregation |
| FEOH - OE | 0802604179000112960 | Electric | Gov. Aggregation |
| FEOH - OE | 0802605037000104079 | Electric | Gov. Aggregation |
| FEOH - OE | 0802605668000104482 | Electric | Gov. Aggregation |
| FEOH - OE | 0802605840000152137 | Electric | Gov. Aggregation |
| FEOH - OE | 0802617766000113124 | Electric | Gov. Aggregation |
| FEOH - OE | 0802619757000104056 | Electric | Gov. Aggregation |
| FEOH - OE | 0802551438000104473 | Electric | Gov. Aggregation |
| FEOH - OE | 0802551592000080954 | Electric | Gov. Aggregation |
| FEOH - OE | 0802551634000080954 | Electric | Gov. Aggregation |
| FEOH - OE | 0802551873000142292 | Electric | Gov. Aggregation |
| FEOH - OE | 0802551946000150115 | Electric | Gov. Aggregation |
| FEOH - OE | 0802556621500136282 | Electric | Gov. Aggregation |
| FEOH - OE | 0802557639000084896 | Electric | Gov. Aggregation |
| FEOH - OE | 0803255690000134507 | Electric | Gov. Aggregation |
| FEOH - OE | 0803276413000112783 | Electric | Gov. Aggregation |
| FEOH - TE | 0803276494238002738 | Electric | Gov. Aggregation |
| FEOH - TE | 0803279731268002034 | Electric | Gov. Aggregation |
| FEOH - OE | 0803288247000081019 | Electric | Gov. Aggregation |
| FEOH - OE | 0803289975000078263 | Electric | Gov. Aggregation |
| FEOH - OE | 0803294144000080297 | Electric | Gov. Aggregation |
| FEOH - OE | 0802970784000114246 | Electric | Gov. Aggregation |
| FEOH - OE | 0802973849000112754 | Electric | Gov. Aggregation |
| FEOH - OE | 0802976340000079164 | Electric | Gov. Aggregation |
| FEOH - OE | 0802976384000104405 | Electric | Gov. Aggregation |
| FEOH - OE | 0802985697000077053 | Electric | Gov. Aggregation |
| FEOH - OE | 0802988224000076525 | Electric | Gov. Aggregation |
| FEOH - TE | 0802990830246000283 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720386000117785 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720430200011478 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720970000112830 | Electric | Gov. Aggregation |
| FEOH - OE | 0802721390000112881 | Electric | Gov. Aggregation |
| FEOH - OE | 0802724277000011303 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006071237582 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071289544 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071315075 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713410872 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713501761 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724680941 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724691533 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724751871 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724832144 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724965711 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725033500 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720049650 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720120971 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720125695 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720232905 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720237092 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720253775 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720254455 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718468563 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718567130 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718655681 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718717422 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718772800 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718799493 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718980790 | Electric | Gov. Aggregation |
| AEP - OP | 00140060723378362 | Electric | Gov. Aggregation |
| AEP - OP | 00140060723691141 | Electric | Gov. Aggregation |
| AEP - OP | 00140060723747534 | Electric | Gov. Aggregation |
| AEP - OP | 00140060723760173 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724119921 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724150025 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724240794 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718985580 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719072920 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719080763 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719193923 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719321605 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719352542 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719354922 | Electric | Gov. Aggregation |
| AEP - OP | 00140060716323164 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713721561 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713782552 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713887195 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713949321 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714058121 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720405630 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720461992 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720520162 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720554304 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720653654 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720658875 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720715701 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714635500 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714830114 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714882321 | Electric | Gov. Aggregation |
| AEP - OP | 00140060714892802 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724901425 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724266663 | Electric | Gov. Aggregation |
| AEP - OP | 00140060722711084 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724273053 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724296605 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724339530 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724411570 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724427363 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719380801 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719403270 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719423751 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719486565 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719579901 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719620382 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719643750 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725078951 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725078951 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725193824 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725205425 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725384911 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725492213 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725511192 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713144714 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713321615 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713364601 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713404423 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713413410 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713668355 | Electric | Gov. Aggregation |
| AEP - OP | 00140060713680744 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721725660 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721725710 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721823221 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721899770 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721906131 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802726400001043521 | Electric | Gov. Aggregation |
| FEOH - OE | 08027276610001130209 | Electric | Gov. Aggregation |
| FEOH - OE | 08027284000001041820 | Electric | Gov. Aggregation |
| FEOH - OE | 08027285910001531872 | Electric | Gov. Aggregation |
| FEOH - OE | 08027337060001045154 | Electric | Gov. Aggregation |
| FEOH - OE | 08027337670001045162 | Electric | Gov. Aggregation |
| FEOH - OE | 08027342970001130296 | Electric | Gov. Aggregation |
| FEOH - OE | 08027345040001042229 | Electric | Gov. Aggregation |
| FEOH - OE | 08027345180001130326 | Electric | Gov. Aggregation |
| FEOH - OE | 0802592941180001129688 | Electric | Gov. Aggregation |
| FEOH - OE | 08025988080001341970 | Electric | Gov. Aggregation |
| FEOH - OE | 08025998380001038699 | Electric | Gov. Aggregation |
| FEOH - OE | 08026031910001044596 | Electric | Gov. Aggregation |
| FEOH - OE | 08026111350001131158 | Electric | Gov. Aggregation |
| FEOH - OE | 08026126470001040400 | Electric | Gov. Aggregation |
| FEOH - TI | 08026176432850020402 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254700001042589 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254700001042593 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254700001042617 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254700001042631 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254700001042687 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254700001042688 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254700001042713 | Electric | Gov. Aggregation |
| FEOH - OE | 08025636500001141975 | Electric | Gov. Aggregation |
| FEOH - OE | 08025699300000844454 | Electric | Gov. Aggregation |
| FEOH - OE | 08025705550001044561 | Electric | Gov. Aggregation |
| FEOH - OE | 08025760455000019887 | Electric | Gov. Aggregation |
| FEOH - OE | 08025761650000844489 | Electric | Gov. Aggregation |
| FEOH - OE | 08025763130000844490 | Electric | Gov. Aggregation |
| FEOH - OE | 08025778200001043060 | Electric | Gov. Aggregation |
| FEOH - OE | 08027689590001130958 | Electric | Gov. Aggregation |
| FEOH - OE | 08027690249001359809 | Electric | Gov. Aggregation |
| FEOH - OE | 08027694000001043995 | Electric | Gov. Aggregation |
| FEOH - OE | 08027695180001044018 | Electric | Gov. Aggregation |
| FEOH - OE | 08027699770001044108 | Electric | Gov. Aggregation |
| FEOH - OE | 08027720600001042168 | Electric | Gov. Aggregation |
| FEOH - OE | 08027721880001042188 | Electric | Gov. Aggregation |
| FEOH - OE | 08033135600001541432 | Electric | Gov. Aggregation |
| FEOH - TE | 08033155792420033080 | Electric | Gov. Aggregation |
| FEOH - TE | 08033235040000769762 | Electric | Gov. Aggregation |
| FEOH - TE | 08033247223000010199 | Electric | Gov. Aggregation |
| FEOH - OE | 08033312790001389658 | Electric | Gov. Aggregation |
| FEOH - OE | 08033312790001151935 | Electric | Gov. Aggregation |
| FEOH - OE | 08033312985000074970 | Electric | Gov. Aggregation |
| FEOH - TE | 08030892392420032232 | Electric | Gov. Aggregation |
| FEOH - OE | 08030904500000790770 | Electric | Gov. Aggregation |
| FEOH - OE | 08030961570001446411 | Electric | Gov. Aggregation |
| FEOH - OE | 08031009510001142070 | Electric | Gov. Aggregation |
| FEOH - OE | 08031058960007890519 | Electric | Gov. Aggregation |
| FEOH - OE | 08031063850001143070 | Electric | Gov. Aggregation |
| FEOH - OE | 08031121390001467890 | Electric | Gov. Aggregation |
| FEOH - OE | 08030088700000604162 | Electric | Gov. Aggregation |
| FEOH - OE | 08030151200008468978 | Electric | Gov. Aggregation |
| FEOH - OE | 08030165040001042354 | Electric | Gov. Aggregation |
| FEOH - OE | 08030185970000845180 | Electric | Gov. Aggregation |
| FEOH - OE | 08030280610000791025 | Electric | Gov. Aggregation |
| FEOH - OE | 08030289460001400353 | Electric | Gov. Aggregation |
| FEOH - OE | 08030410790000770517 | Electric | Gov. Aggregation |
| FEOH - OE | 08026194430001040516 | Electric | Gov. Aggregation |
| FEOH - OE | 08026243430001383148 | Electric | Gov. Aggregation |
| FEOH - OE | 08026244990001127601 | Electric | Gov. Aggregation |
| FEOH - OE | 08026246000001131426 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254700001042588 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254700001042591 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254700001042602 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254700001042715 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254700001042728 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254700001042732 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254700001042737 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254700001042739 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254700001042740 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254700001042750 | Electric | Gov. Aggregation |
| FEOH - OE | 08025797110001043077 | Electric | Gov. Aggregation |
| FEOH - OE | 08025841580001043111 | Electric | Gov. Aggregation |
| FEOH - OE | 08025841990001043117 | Electric | Gov. Aggregation |
| FEOH - OE | 08025959060001131469 | Electric | Gov. Aggregation |
| FEOH - OE | 08025980820001040671 | Electric | Gov. Aggregation |
| FEOH - OE | 08025984280001040720 | Electric | Gov. Aggregation |
| FEOH - OE | 08027723420001129763 | Electric | Gov. Aggregation |
| FEOH - OE | 08027725500001042243 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773038000130967 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773251000130975 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773440000130983 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773483000130989 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773521000130991 | Electric | Gov. Aggregation |
| FEOH - OE | 08033392180000778445 | Electric | Gov. Aggregation |
| FEOH - OE | 08033388350000778511 | Electric | Gov. Aggregation |
| FEOH - OE | 08033405900001131394 | Electric | Gov. Aggregation |
| FEOH - OE | 08033485500001408211 | Electric | Gov. Aggregation |
| FEOH - OE | 08033493250001371151 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - OP | 0014060672194240 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671373286 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671394079 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671395312 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671398166 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671399779 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671411276 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671421146 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671424015 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671424117 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671424907 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671428782 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671429150 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671439003 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671446961 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671454875 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671462672 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671470904 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671479325 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671483216 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671487421 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671495504 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672084504 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672094120 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672105631 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672111864 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672115094 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671223915 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671498103 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671503425 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671505610 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671509696 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671514163 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671514244 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671517606 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671965602 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671985676 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671999700 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672004132 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672011379 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672014835 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671413135 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671454982 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671460944 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671461519 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671465030 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671490801 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671497356 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672448757 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672458568 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672460738 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672467789 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672482304 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672483976 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672484551 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672025454 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672031507 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672033351 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672054032 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672057450 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672059326 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672064280 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671499289 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671501004 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671504940 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671509259 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671515150 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671522767 | Electric | Gov. Aggregation |
| AEP - OP | 0014060671530077 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672125919 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672128181 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672128900 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672132487 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672132730 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672134006 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672486605 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672493447 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672496176 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672499942 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672509509 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672510204 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672519139 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672110332 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672123401 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672284810 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672232888 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672233210 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672262821 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672263493 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672075982 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| FEOH - OE | 0803366884000078900 | Electric | Gov. Aggregation |
| FEOH - TE | 0803367405290000575 | Electric | Gov. Aggregation |
| FEOH - OE | 0803126289000104223 | Electric | Gov. Aggregation |
| FEOH - OE | 0803144103000149214 | Electric | Gov. Aggregation |
| FEOH - OE | 0803149491500010830 | Electric | Gov. Aggregation |
| FEOH - OE | 0803153590000134412 | Electric | Gov. Aggregation |
| FEOH - TE | 0803156195268002026 | Electric | Gov. Aggregation |
| FEOH - OE | 0803156920000018642 | Electric | Gov. Aggregation |
| FEOH - OE | 0803161070800007652 | Electric | Gov. Aggregation |
| FEOH - OE | 0803042083000076714 | Electric | Gov. Aggregation |
| FEOH - TE | 0803047716230002626 | Electric | Gov. Aggregation |
| FEOH - OE | 0803047950280002206 | Electric | Gov. Aggregation |
| FEOH - OE | 0803054481000017897 | Electric | Gov. Aggregation |
| FEOH - OE | 0803067872000104380 | Electric | Gov. Aggregation |
| FEOH - OE | 0803068082000114303 | Electric | Gov. Aggregation |
| FEOH - OE | 0803073464600011303 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734874000114276 | Electric | Gov. Aggregation |
| FEOH - OE | 0802735883000104184 | Electric | Gov. Aggregation |
| FEOH - OE | 0802735964000104413 | Electric | Gov. Aggregation |
| FEOH - OE | 0802739091000104150 | Electric | Gov. Aggregation |
| FEOH - OE | 0802739333000104140 | Electric | Gov. Aggregation |
| FEOH - OE | 0802736200001131027 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773677000113102 | Electric | Gov. Aggregation |
| FEOH - OE | 0802777154000104137 | Electric | Gov. Aggregation |
| FEOH - OE | 0802777261000104139 | Electric | Gov. Aggregation |
| FEOH - OE | 0802779193000104233 | Electric | Gov. Aggregation |
| FEOH - OE | 0802780237000110300 | Electric | Gov. Aggregation |
| FEOH - OE | 0802598814000133380 | Electric | Gov. Aggregation |
| FEOH - OE | 0802601984000152140 | Electric | Gov. Aggregation |
| FEOH - OE | 0802603702000152137 | Electric | Gov. Aggregation |
| FEOH - OE | 0802605026000104079 | Electric | Gov. Aggregation |
| FEOH - OE | 0802650300000104079 | Electric | Gov. Aggregation |
| FEOH - OE | 0802611328000113122 | Electric | Gov. Aggregation |
| FEOH - OE | 0802612367000104036 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104275 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104276 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104277 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104278 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104278 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104286 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104280 | Electric | Gov. Aggregation |
| FEOH - OE | 0802626900001040407 | Electric | Gov. Aggregation |
| FEOH - OE | 0802612971000104045 | Electric | Gov. Aggregation |
| FEOH - OE | 0802613610000112899 | Electric | Gov. Aggregation |
| FEOH - OE | 0802617861500024385 | Electric | Gov. Aggregation |
| FEOH - OE | 0802619020000104046 | Electric | Gov. Aggregation |
| FEOH - OE | 0802619223000104048 | Electric | Gov. Aggregation |
| FEOH - OE | 0802619230000104048 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104280 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104280 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104282 | Electric | Gov. Aggregation |
| FEOH - OE | 0802626371000104415 | Electric | Gov. Aggregation |
| FEOH - OE | 0802624210000104070 | Electric | Gov. Aggregation |
| FEOH - OE | 0802630365000104149 | Electric | Gov. Aggregation |
| FEOH - OE | 0802630492000104478 | Electric | Gov. Aggregation |
| FEOH - TE | 0803380586290000925 | Electric | Gov. Aggregation |
| FEOH - TE | 0803382158277001958 | Electric | Gov. Aggregation |
| FEOH - OE | 0803382650000078648 | Electric | Gov. Aggregation |
| FEOH - OE | 0803385154500002587 | Electric | Gov. Aggregation |
| FEOH - OE | 0803403453000154703 | Electric | Gov. Aggregation |
| FEOH - OE | 0803405031000142768 | Electric | Gov. Aggregation |
| FEOH - OE | 0803408518500026472 | Electric | Gov. Aggregation |
| FEOH - OE | 0803163935000113091 | Electric | Gov. Aggregation |
| FEOH - OE | 0803169578000069157 | Electric | Gov. Aggregation |
| FEOH - OE | 0803175004000134490 | Electric | Gov. Aggregation |
| FEOH - OE | 0803176770000104451 | Electric | Gov. Aggregation |
| FEOH - OE | 0803177648000079254 | Electric | Gov. Aggregation |
| FEOH - OE | 0803178252000079266 | Electric | Gov. Aggregation |
| FEOH - OE | 0803068503000104141 | Electric | Gov. Aggregation |
| FEOH - TE | 0803072084208002733 | Electric | Gov. Aggregation |
| FEOH - OE | 0803072426000084241 | Electric | Gov. Aggregation |
| FEOH - OE | 0803075810000144430 | Electric | Gov. Aggregation |
| FEOH - OE | 0803073956500011399 | Electric | Gov. Aggregation |
| FEOH - OE | 0803092970000018712 | Electric | Gov. Aggregation |
| FEOH - OE | 0802739564000104142 | Electric | Gov. Aggregation |
| FEOH - OE | 0802739951000104148 | Electric | Gov. Aggregation |
| FEOH - OE | 0802740430000104334 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741002000113039 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741092000113040 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741166000113041 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741546000113047 | Electric | Gov. Aggregation |
| FEOH - OE | 0802787629000138432 | Electric | Gov. Aggregation |
| FEOH - OE | 0802788658000104270 | Electric | Gov. Aggregation |
| FEOH - TE | 0802790722251009360 | Electric | Gov. Aggregation |
| FEOH - OE | 0802793168000113004 | Electric | Gov. Aggregation |
| FEOH - OE | 0802793227000113005 | Electric | Gov. Aggregation |
| FEOH - OE | 0802793565000130060 | Electric | Gov. Aggregation |
| FEOH - OE | 0802797123000110319 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104266 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104267 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - OP | 0014060720783745 | Electric | Gov. Aggregation |
| AEP - OP | 0014060720917072 | Electric | Gov. Aggregation |
| AEP - OP | 0014060720929374 | Electric | Gov. Aggregation |
| AEP - OP | 0014060720930871 | Electric | Gov. Aggregation |
| AEP - OP | 0014060720989994 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721061514 | Electric | Gov. Aggregation |
| AEP - OP | 0014060725648500 | Electric | Gov. Aggregation |
| AEP - OP | 0014060725648620 | Electric | Gov. Aggregation |
| AEP - OP | 0014060725678302 | Electric | Gov. Aggregation |
| AEP - OP | 0014060725688045 | Electric | Gov. Aggregation |
| AEP - OP | 0014060725750701 | Electric | Gov. Aggregation |
| AEP - OP | 0014060725862183 | Electric | Gov. Aggregation |
| AEP - OP | 0014060725946023 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715267005 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715718565 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715780714 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715855621 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715937573 | Electric | Gov. Aggregation |
| AEP - OP | 0014060716088955 | Electric | Gov. Aggregation |
| AEP - OP | 0014060716151691 | Electric | Gov. Aggregation |
| AEP - OP | 0014060714905431 | Electric | Gov. Aggregation |
| AEP - OP | 0014060714956193 | Electric | Gov. Aggregation |
| AEP - OP | 0014060714963320 | Electric | Gov. Aggregation |
| AEP - OP | 0014060714964603 | Electric | Gov. Aggregation |
| AEP - OP | 0014060714998162 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715162754 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721379861 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721429161 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721451452 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721513041 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721623815 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721785181 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721987512 | Electric | Gov. Aggregation |
| AEP - OP | 0014060725198780 | Electric | Gov. Aggregation |
| AEP - OP | 0014060725376674 | Electric | Gov. Aggregation |
| AEP - OP | 0014060725534643 | Electric | Gov. Aggregation |
| AEP - OP | 0014060722551793 | Electric | Gov. Aggregation |
| AEP - OP | 0014060725654383 | Electric | Gov. Aggregation |
| AEP - OP | 0014060725772654 | Electric | Gov. Aggregation |
| AEP - OP | 0014060725949080 | Electric | Gov. Aggregation |
| AEP - OP | 0014060722754221 | Electric | Gov. Aggregation |
| AEP - OP | 0014060722756983 | Electric | Gov. Aggregation |
| AEP - OP | 0014060722789753 | Electric | Gov. Aggregation |
| AEP - OP | 0014060722830082 | Electric | Gov. Aggregation |
| AEP - OP | 0014060722935562 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723078304 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723440582 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721162770 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721376871 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721534652 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721621322 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721724853 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721765002 | Electric | Gov. Aggregation |
| AEP - OP | 0014060721766305 | Electric | Gov. Aggregation |
| AEP - OP | 0014060722021942 | Electric | Gov. Aggregation |
| AEP - OP | 0014060722035210 | Electric | Gov. Aggregation |
| AEP - OP | 0014060722057102 | Electric | Gov. Aggregation |
| AEP - OP | 0014060722063454 | Electric | Gov. Aggregation |
| AEP - OP | 0014060722101622 | Electric | Gov. Aggregation |
| AEP - OP | 0014060722129725 | Electric | Gov. Aggregation |
| AEP - OP | 0014060722320911 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715520555 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715573882 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715661845 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715737190 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715793920 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715972993 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715993475 | Electric | Gov. Aggregation |
| AEP - OP | 0014060716665563 | Electric | Gov. Aggregation |
| AEP - OP | 0014060716724654 | Electric | Gov. Aggregation |
| AEP - OP | 0014060716866510 | Electric | Gov. Aggregation |
| AEP - OP | 0014060716950053 | Electric | Gov. Aggregation |
| AEP - OP | 0014060717154355 | Electric | Gov. Aggregation |
| AEP - OP | 0014060725963560 | Electric | Gov. Aggregation |
| AEP - OP | 0014060725974491 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726147782 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726258154 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726491904 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726507155 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726607570 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715292423 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715292905 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715359353 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715424233 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715483880 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715640654 | Electric | Gov. Aggregation |
| AEP - OP | 0014060715659474 | Electric | Gov. Aggregation |
| AEP - OP | 0014060725997883 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726123913 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726171903 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| FEOH - OE | 08026254070001042686 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042697 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042758 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042765 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042802 | Electric | Gov. Aggregation |
| FEOH - OE | 08031889620001385002 | Electric | Gov. Aggregation |
| FEOH - OE | 08031976710001432253 | Electric | Gov. Aggregation |
| FEOH - OE | 08031985700001447068 | Electric | Gov. Aggregation |
| FEOH - TE | 08032004322680018871 | Electric | Gov. Aggregation |
| FEOH - TE | 08032035462080022333 | Electric | Gov. Aggregation |
| FEOH - OE | 08032063340000766114 | Electric | Gov. Aggregation |
| FEOH - OE | 08034086690001128874 | Electric | Gov. Aggregation |
| FEOH - OE | 08034157625001350873 | Electric | Gov. Aggregation |
| FEOH - OE | 08034167570001572945 | Electric | Gov. Aggregation |
| FEOH - OE | 08034212340000790176 | Electric | Gov. Aggregation |
| FEOH - OE | 08034246880000766018 | Electric | Gov. Aggregation |
| FEOH - OE | 08034328760001041782 | Electric | Gov. Aggregation |
| FEOH - TE | 08034330052420033198 | Electric | Gov. Aggregation |
| FEOH - TE | 08030966842680022031 | Electric | Gov. Aggregation |
| FEOH - TE | 08031124022380032038 | Electric | Gov. Aggregation |
| FEOH - OE | 08031255840001405591 | Electric | Gov. Aggregation |
| FEOH - OE | 08031262290001044620 | Electric | Gov. Aggregation |
| FEOH - OE | 08027418940001142895 | Electric | Gov. Aggregation |
| FEOH - OE | 08027421510001043365 | Electric | Gov. Aggregation |
| FEOH - OE | 08027428570001043469 | Electric | Gov. Aggregation |
| FEOH - OE | 08027429690001043485 | Electric | Gov. Aggregation |
| FEOH - OE | 08027444790001129600 | Electric | Gov. Aggregation |
| FEOH - OE | 08027462270001143207 | Electric | Gov. Aggregation |
| FEOH - OE | 08027464110001041558 | Electric | Gov. Aggregation |
| FEOH - OE | 08027971640001128395 | Electric | Gov. Aggregation |
| FEOH - OE | 08027972630001143156 | Electric | Gov. Aggregation |
| FEOH - OE | 08027974450001128466 | Electric | Gov. Aggregation |
| FEOH - OE | 08027976140001128515 | Electric | Gov. Aggregation |
| FEOH - OE | 08027977920001128559 | Electric | Gov. Aggregation |
| FEOH - OE | 08027979380001128590 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042819 | Electric | Gov. Aggregation |
| FEOH - OE | 0802604000001044157 | Electric | Gov. Aggregation |
| FEOH - OE | 08026267250001044204 | Electric | Gov. Aggregation |
| FEOH - OE | 0802674500010442070 | Electric | Gov. Aggregation |
| FEOH - OE | 0802695000001044236 | Electric | Gov. Aggregation |
| FEOH - OE | 08026320180001044244 | Electric | Gov. Aggregation |
| FEOH - OE | 08026321940001044267 | Electric | Gov. Aggregation |
| FEOH - OE | 08026323670001044291 | Electric | Gov. Aggregation |
| FEOH - OE | 08026325290001044314 | Electric | Gov. Aggregation |
| FEOH - OE | 08026328350001044354 | Electric | Gov. Aggregation |
| FEOH - OE | 08026328600001044358 | Electric | Gov. Aggregation |
| FEOH - OE | 0802673520001128362 | Electric | Gov. Aggregation |
| FEOH - OE | 08026377610001128236 | Electric | Gov. Aggregation |
| FEOH - OE | 08032100390000804561 | Electric | Gov. Aggregation |
| FEOH - OE | 08032275250001042263 | Electric | Gov. Aggregation |
| FEOH - OE | 08032313890001143325 | Electric | Gov. Aggregation |
| FEOH - TE | 08032376452850021301 | Electric | Gov. Aggregation |
| FEOH - OE | 0803238843000110383 | Electric | Gov. Aggregation |
| FEOH - OE | 08032412270000762668 | Electric | Gov. Aggregation |
| FEOH - TE | 080325119550001052486 | Electric | Gov. Aggregation |
| FEOH - OE | 08026192370001040487 | Electric | Gov. Aggregation |
| FEOH - OE | 08026193970001040510 | Electric | Gov. Aggregation |
| FEOH - OE | 08026227650001130487 | Electric | Gov. Aggregation |
| FEOH - OE | 08026241910001129381 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042592 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042594 | Electric | Gov. Aggregation |
| FEOH - OE | 08026254070001042608 | Electric | Gov. Aggregation |
| FEOH - OE | 08034350245000077452 | Electric | Gov. Aggregation |
| FEOH - OE | 0803443717000078845 | Electric | Gov. Aggregation |
| FEOH - TE | 080344355128500196453 | Electric | Gov. Aggregation |
| FEOH - OE | 08034484620000804445 | Electric | Gov. Aggregation |
| FEOH - OE | 08034506220001476135 | Electric | Gov. Aggregation |
| FEOH - OE | 08034528330000806118 | Electric | Gov. Aggregation |
| FEOH - OE | 08031269065000166555 | Electric | Gov. Aggregation |
| FEOH - TE | 08031273382770017065 | Electric | Gov. Aggregation |
| FEOH - OE | 08031289890000844884 | Electric | Gov. Aggregation |
| FEOH - OE | 08031337120001129170 | Electric | Gov. Aggregation |
| FEOH - TE | 08031339822850017977 | Electric | Gov. Aggregation |
| FEOH - OE | 0803136915000169964 | Electric | Gov. Aggregation |
| FEOH - OE | 08031371580000803866 | Electric | Gov. Aggregation |
| FEOH - OE | 08027467310001041607 | Electric | Gov. Aggregation |
| FEOH - OE | 08027476380001043961 | Electric | Gov. Aggregation |
| FEOH - OE | 08027481850001130563 | Electric | Gov. Aggregation |
| FEOH - OE | 08027489240001129745 | Electric | Gov. Aggregation |
| FEOH - OE | 08027498880001128478 | Electric | Gov. Aggregation |
| FEOH - OE | 08027490700001043500 | Electric | Gov. Aggregation |
| FEOH - OE | 08027532940001041688 | Electric | Gov. Aggregation |
| FEOH - OE | 08028047700001130338 | Electric | Gov. Aggregation |
| FEOH - OE | 08028113350001142117 | Electric | Gov. Aggregation |
| FEOH - OE | 08028116800001557856 | Electric | Gov. Aggregation |
| FEOH - OE | 08028122520001128868 | Electric | Gov. Aggregation |
| FEOH - OE | 08028123240001128886 | Electric | Gov. Aggregation |
| FEOH - OE | 08028127350001129007 | Electric | Gov. Aggregation |
| FEOH - OE | 08026390010001044377 | Electric | Gov. Aggregation |
| FEOH - OE | 08026391170001044392 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060607262231361 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607262288133 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607262448262 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607265556341 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607271775693 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607271789955 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607271953815 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607272444990 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607272548965 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607272631781 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607272705822 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607160335712 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607161114244 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607161462693 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607166655931 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607167433090 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607166775310 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607167791233 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607225004695 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607225592822 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607222656874 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607222763670 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607222770862 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607222824004 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607222933783 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607223465524 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607223513752 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607236900031 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607236900571 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607240006082 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607240060013 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607240068004 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607266686455 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607226738260 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607226758385 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607227025464 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607227349274 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607157684425 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607158448654 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607158846990 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607158895621 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607159003534 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607159144472 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607159593321 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607272135165 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607271336832 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607272152843 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607272300820 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607272338471 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607160002840 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607161122583 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607161153682 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607162210114 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607163260024 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607163354265 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607163378162 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607230720474 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607231444325 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607232266534 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607233491033 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607235578665 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607235598724 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607236664635 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607279553915 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607280082282 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607282268040 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607283336693 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607284331060 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607258587114 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607286004505 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607164733862 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607165524690 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607165549663 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607165793330 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607165793355 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607165973380 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607166717201 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607170091115 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607171195280 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607173319033 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607173661105 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607173711082 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607174398425 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607272389290 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607274264445 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607275609884 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607276099660 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607277121265 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607276764341 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607277840622 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802639293000010444418 | Electric | Gov. Aggregation |
| FEOH - OE | 0802639343000010444425 | Electric | Gov. Aggregation |
| FEOH - OE | 0802639411000010444436 | Electric | Gov. Aggregation |
| FEOH - OE | 0802640630001128279 | Electric | Gov. Aggregation |
| FEOH - OE | 0802641390001128290 | Electric | Gov. Aggregation |
| FEOH - OE | 0803264856000010105474 | Electric | Gov. Aggregation |
| FEOH - OE | 0803268168000078638 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0803269241000080448 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0803275759000010403 81 | Electric | Gov. Aggregation |
| FEOH - OE | 0803277964000114319 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0803289082227100131 51 | Electric | Gov. Aggregation |
| FEOH - OE | 0803292196500022791 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802632157000104426 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802632677000104433 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802632798000104434 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802633295100010443 70 | Electric | Gov. Aggregation |
| FEOH - OE | 0802634805000112972 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802637254000112834 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802637636000112821 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104261 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104262 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104262 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104262 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104263 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104265 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802625407000104265 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0803457233300000833 00 | Electric | Gov. Aggregation |
| FEOH - OE | 0803457646500027321 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0803461395000148760 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0803465033000134928 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0803467602000112889 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0803472391000078257 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0803472555290001009 50 | Electric | Gov. Aggregation |
| FEOH - OE | 0803292817000008444 77 | Electric | Gov. Aggregation |
| FEOH - OE | 0803297288000077876 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0803297960000058421 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0803298488000084516 | Electric | Gov. Aggregation |
| FEOH - OE | 0803301141000104309 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0803310901258002488 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0803315263300000462 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0803139438238002790 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0803144358000078467 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0803146265000156288 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0803150242000100416 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0803152639238002802 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0803153236000078650 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0803153236000154168 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802753372100010417 49 | Electric | Gov. Aggregation |
| FEOH - OE | 0802753803000104175 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754024000113068 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754090000114306 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754197000114307 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754709000114308 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754250000113096 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812741000112900 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812776000112901 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812800000112897 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812936000112900 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802813121000112932 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802826431000114219 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802846080000114281 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802644165000112829 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802644202000112815 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802644303000112816 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802645479000104349 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802646049000104452 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802646691000112817 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802647757000134928 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802637679000112822 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802637709000112822 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802637841000112824 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802637935000114286 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802638502000113135 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802639071000104438 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802639444000114442 0 | Electric | Gov. Aggregation |
| FEOH - TE | 0803476015810020506 | Electric | Gov. Aggregation |
| FEOH - OE | 0803482428500012928 05 | Electric | Gov. Aggregation |
| FEOH - OE | 0803487316000112773 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0803487940000080327 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0803493948290000771 58 | Electric | Gov. Aggregation |
| FEOH - TE | 0803499071277001979 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0803510255000112778 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0803317202000058398 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0803320734000104216 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0803324105000080429 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0803328002000015331 67 | Electric | Gov. Aggregation |
| FEOH - OE | 0803332003000140476 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0803341842000058426 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0803351311260007257 | Electric | Gov. Aggregation |
| FEOH - TE | 0803158152810021955 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - OP | 0014060607238731181 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607238063042 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607238853600 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607238872323 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607240019594 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607240025273 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607240087594 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607241113880 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607241164240 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607243049755 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607244432961 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607244486211 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607245330165 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607171160540 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607172098322 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607172238854 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607172639612 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607173297052 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607173840722 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607174201552 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607228552542 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607228665732 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607228744222 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607229979931 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607230718312 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607231403852 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607286335822 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607286499252 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607286649352 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607286946632 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607287228814 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607287566742 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607287795532 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607168182152 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607168544952 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607168669412 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607169841852 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607170701052 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607171985002 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607173648242 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607176198812 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607176990222 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607177991122 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607179363042 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607179738112 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607182356542 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607182644842 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607278836122 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607280074642 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607280531752 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607280673302 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607282080112 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607283392232 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607283783822 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607242536822 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607242548502 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607242677222 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607243494352 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607243584952 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607243739142 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607248056002 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607248394332 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607249645752 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607249671412 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607250146452 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607250617552 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607251903552 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607232087942 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607232095702 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607233109502 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607233302842 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607233363215 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607234444522 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607236279652 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607245496952 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607246184612 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607246689332 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607248051902 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607249052942 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607250696902 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607250776752 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607287828712 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607288443712 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607288947002 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607289725012 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607289861842 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607290452222 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607290463132 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607173995212 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607175068022 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| FEOH - OP | 0803168246000000803900 | Electric | Gov. Aggregation |
| FEOH - OP | 0803175219000131762 | Electric | Gov. Aggregation |
| FEOH - OP | 0803175219000143098 | Electric | Gov. Aggregation |
| FEOH - TE | 0803190723270020439 | Electric | Gov. Aggregation |
| FEOH - OP | 0803190846000143262 | Electric | Gov. Aggregation |
| FEOH - OP | 0802754397000127917 | Electric | Gov. Aggregation |
| FEOH - OP | 0802754440000130744 | Electric | Gov. Aggregation |
| FEOH - OP | 0802754496000130751 | Electric | Gov. Aggregation |
| FEOH - OP | 0802754582000130764 | Electric | Gov. Aggregation |
| FEOH - OP | 0802759101000104187 | Electric | Gov. Aggregation |
| FEOH - OP | 0802759403000101923 | Electric | Gov. Aggregation |
| FEOH - OP | 0802759470000104193 | Electric | Gov. Aggregation |
| FEOH - TE | 0802872293208022277 | Electric | Gov. Aggregation |
| FEOH - OP | 0802879518500077576 | Electric | Gov. Aggregation |
| FEOH - OP | 0802881434000079029 | Electric | Gov. Aggregation |
| FEOH - OP | 0802894021000141925 | Electric | Gov. Aggregation |
| FEOH - OP | 0802625407000104265 | Electric | Gov. Aggregation |
| FEOH - OP | 0802625407000104266 | Electric | Gov. Aggregation |
| FEOH - OP | 0802625407000104268 | Electric | Gov. Aggregation |
| FEOH - OP | 0802625407000104272 | Electric | Gov. Aggregation |
| FEOH - OP | 0802625407000104273 | Electric | Gov. Aggregation |
| FEOH - OP | 0802625407000104273 | Electric | Gov. Aggregation |
| FEOH - OP | 0802625407000104278 | Electric | Gov. Aggregation |
| FEOH - OP | 0802648749000114328 | Electric | Gov. Aggregation |
| FEOH - OP | 0802651914000112939 | Electric | Gov. Aggregation |
| FEOH - OP | 0802651930000112955 | Electric | Gov. Aggregation |
| FEOH - OP | 0802651943000112955 | Electric | Gov. Aggregation |
| FEOH - OP | 0802653042000104468 | Electric | Gov. Aggregation |
| FEOH - OP | 0802653223000104468 | Electric | Gov. Aggregation |
| FEOH - OP | 0803354747500151386 | Electric | Gov. Aggregation |
| FEOH - OP | 0803367242000078905 | Electric | Gov. Aggregation |
| FEOH - OP | 0803369222000151164 | Electric | Gov. Aggregation |
| FEOH - TE | 0803372272900008888 | Electric | Gov. Aggregation |
| FEOH - OP | 0803373817000084128 | Electric | Gov. Aggregation |
| FEOH - OP | 0803383201000114224 | Electric | Gov. Aggregation |
| FEOH - OP | 0803196058500019759 | Electric | Gov. Aggregation |
| FEOH - OP | 0803199322000147845 | Electric | Gov. Aggregation |
| FEOH - OP | 0803204655000080377 | Electric | Gov. Aggregation |
| FEOH - OP | 0803204818000138023 | Electric | Gov. Aggregation |
| FEOH - OP | 0803212590000104517 | Electric | Gov. Aggregation |
| FEOH - OP | 0803222960000077854 | Electric | Gov. Aggregation |
| FEOH - OP | 0802639730000104448 | Electric | Gov. Aggregation |
| FEOH - OP | 0802639744000104448 | Electric | Gov. Aggregation |
| FEOH - OP | 0802639494000104451 | Electric | Gov. Aggregation |
| FEOH - OP | 0802640379000104069 | Electric | Gov. Aggregation |
| FEOH - OP | 0802640750001128281 | Electric | Gov. Aggregation |
| FEOH - OP | 0802644249000112815 | Electric | Gov. Aggregation |
| FEOH - OP | 0802644342000112817 | Electric | Gov. Aggregation |
| FEOH - OP | 0802759606000104195 | Electric | Gov. Aggregation |
| FEOH - OP | 0802759977000130752 | Electric | Gov. Aggregation |
| FEOH - OP | 0802761123000130224 | Electric | Gov. Aggregation |
| FEOH - OP | 0802761366000113111 | Electric | Gov. Aggregation |
| FEOH - OP | 0802761443000113109 | Electric | Gov. Aggregation |
| FEOH - OP | 0802761483000112810 | Electric | Gov. Aggregation |
| FEOH - OP | 0802761591000113107 | Electric | Gov. Aggregation |
| FEOH - OP | 0802896984500007265 | Electric | Gov. Aggregation |
| FEOH - OP | 0802899841000104480 | Electric | Gov. Aggregation |
| FEOH - OP | 0802900657000157482 | Electric | Gov. Aggregation |
| FEOH - OP | 0802904613000080385 | Electric | Gov. Aggregation |
| FEOH - OP | 0802902270001129132 | Electric | Gov. Aggregation |
| FEOH - OP | 0802916622000104038 | Electric | Gov. Aggregation |
| FEOH - OP | 0802625407000104279 | Electric | Gov. Aggregation |
| FEOH - OP | 0802625407000104282 | Electric | Gov. Aggregation |
| FEOH - OP | 0802626015000104060 | Electric | Gov. Aggregation |
| FEOH - OP | 0802626692000104199 | Electric | Gov. Aggregation |
| FEOH - OP | 0802634072000114289 | Electric | Gov. Aggregation |
| FEOH - OP | 0802634726000150830 | Electric | Gov. Aggregation |
| FEOH - OP | 0802636947000112857 | Electric | Gov. Aggregation |
| FEOH - OP | 0803385154000136895 | Electric | Gov. Aggregation |
| FEOH - OP | 0803398604000151500 | Electric | Gov. Aggregation |
| FEOH - OP | 0803410193000137710 | Electric | Gov. Aggregation |
| FEOH - OP | 0803411539000104173 | Electric | Gov. Aggregation |
| FEOH - OP | 0803420896000080428 | Electric | Gov. Aggregation |
| FEOH - OP | 0803434840000060415 | Electric | Gov. Aggregation |
| FEOH - OP | 0803606000010447 | Electric | Gov. Aggregation |
| FEOH - OP | 0802653650001044746 | Electric | Gov. Aggregation |
| FEOH - OP | 0802653967000104479 | Electric | Gov. Aggregation |
| FEOH - OP | 0802658130000112958 | Electric | Gov. Aggregation |
| FEOH - OP | 0802658428000113045 | Electric | Gov. Aggregation |
| FEOH - OP | 0802658519000112889 | Electric | Gov. Aggregation |
| FEOH - OP | 0802658793000112967 | Electric | Gov. Aggregation |
| FEOH - OP | 0802664362000112817 | Electric | Gov. Aggregation |
| FEOH - OP | 0802644516000130580 | Electric | Gov. Aggregation |
| FEOH - OP | 0802651229000112820 | Electric | Gov. Aggregation |
| FEOH - OP | 0802651658000112951 | Electric | Gov. Aggregation |
| FEOH - OP | 0802651731000112952 | Electric | Gov. Aggregation |
| FEOH - OP | 0802653235000104468 | Electric | Gov. Aggregation |
| FEOH - OP | 0802653650000104474 | Electric | Gov. Aggregation |
| FEOH - OP | 0803226874000078904 | Electric | Gov. Aggregation |
| FEOH - TE | 0803241953238002819 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060717538255 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717569271 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717570360 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717619654 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717659674 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717442860 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717692542 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717780321 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717852624 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718051544 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718092034 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718117634 | Electric | Gov. Aggregation |
| AEP - OP | 00140060723645203 | Electric | Gov. Aggregation |
| AEP - OP | 00140060723701433 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724024290 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724041463 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724305462 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724339614 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728576333 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728598055 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728867283 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728924782 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729098355 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729122761 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729128000 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718345764 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718367695 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718431761 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718435991 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718596603 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718692360 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718713110 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725207933 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725295490 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725353955 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725379460 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725438504 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725442992 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725512535 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724347323 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724361134 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724363913 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724529890 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724549950 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724577432 | Electric | Gov. Aggregation |
| AEP - OP | 00140060724594854 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729062622 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729113860 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729159225 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729306674 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729319511 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729425300 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729434092 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718188462 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718232915 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718319614 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718351140 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718460013 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718612342 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717807810 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717854372 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717908073 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717985663 | Electric | Gov. Aggregation |
| AEP - OP | 00140060717999110 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718040283 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718105953 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725091163 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725152040 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725161672 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725341913 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725480451 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725500990 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725533045 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729160834 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729215291 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729258302 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729326403 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729504002 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729624431 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729677973 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718780021 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718820613 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718854091 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718940541 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718977730 | Electric | Gov. Aggregation |
| AEP - OP | 00140060718998421 | Electric | Gov. Aggregation |
| AEP - OP | 00140060719041935 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725847330 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725886654 | Electric | Gov. Aggregation |
| AEP - OP | 00140060725905500 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 08032454062200090754 | Electric | Gov. Aggregation |
| FEOH - OE | 08032553010001365863 | Electric | Gov. Aggregation |
| FEOH - OE | 08032570580000804183 | Electric | Gov. Aggregation |
| FEOH - TE | 08032595325000219563 | Electric | Gov. Aggregation |
| FEOH - OE | 08032709770001131030 | Electric | Gov. Aggregation |
| FEOH - OE | 08026536860001044752 | Electric | Gov. Aggregation |
| FEOH - OE | 08026584800001129632 | Electric | Gov. Aggregation |
| FEOH - OE | 08026590250001044801 | Electric | Gov. Aggregation |
| FEOH - OE | 08026592110001044831 | Electric | Gov. Aggregation |
| FEOH - OE | 08026659700001129716 | Electric | Gov. Aggregation |
| FEOH - OE | 08026651590001129726 | Electric | Gov. Aggregation |
| FEOH - OE | 08026654570001129769 | Electric | Gov. Aggregation |
| FEOH - OE | 08034465270001042306 | Electric | Gov. Aggregation |
| FEOH - OE | 08034522750000021653 | Electric | Gov. Aggregation |
| FEOH - OE | 08034541305001285509 | Electric | Gov. Aggregation |
| FEOH - OE | 08034559400000765295 | Electric | Gov. Aggregation |
| FEOH - OE | 08034730450001142158 | Electric | Gov. Aggregation |
| FEOH - OE | 08027618070001131066 | Electric | Gov. Aggregation |
| FEOH - OE | 08027618390001131048 | Electric | Gov. Aggregation |
| FEOH - OE | 08027619000001131040 | Electric | Gov. Aggregation |
| FEOH - OE | 08027626430001043849 | Electric | Gov. Aggregation |
| FEOH - OE | 08027627030001043862 | Electric | Gov. Aggregation |
| FEOH - OE | 08027627150001043863 | Electric | Gov. Aggregation |
| FEOH - OE | 08027627880001043875 | Electric | Gov. Aggregation |
| FEOH - OE | 08032741060000790967 | Electric | Gov. Aggregation |
| FEOH - OE | 08032846090000789201 | Electric | Gov. Aggregation |
| FEOH - OE | 08032889540000792602 | Electric | Gov. Aggregation |
| FEOH - OE | 08032936470000765566 | Electric | Gov. Aggregation |
| FEOH - OE | 08032941980000791715 | Electric | Gov. Aggregation |
| FEOH - OE | 08033065690001042248 | Electric | Gov. Aggregation |
| FEOH - OE | 08033126300000790517 | Electric | Gov. Aggregation |
| FEOH - OE | 08026374460001131497 | Electric | Gov. Aggregation |
| FEOH - OE | 08026375750001128394 | Electric | Gov. Aggregation |
| FEOH - OE | 08026376650001128222 | Electric | Gov. Aggregation |
| FEOH - OE | 08026376730001128223 | Electric | Gov. Aggregation |
| FEOH - OE | 08026378470001128248 | Electric | Gov. Aggregation |
| FEOH - OE | 08026395670001044457 | Electric | Gov. Aggregation |
| FEOH - OE | 08026396900001044477 | Electric | Gov. Aggregation |
| FEOH - TE | 08034868642620091316 | Electric | Gov. Aggregation |
| FEOH - OE | 08034901095000020563 | Electric | Gov. Aggregation |
| FEOH - OE | 08034906860000810140 | Electric | Gov. Aggregation |
| FEOH - OE | 08034910450001368856 | Electric | Gov. Aggregation |
| FEOH - OE | 08034970580000804130 | Electric | Gov. Aggregation |
| FEOH - OE | 08035003632130006574 | Electric | Gov. Aggregation |
| FEOH - OE | 08035112780000791561 | Electric | Gov. Aggregation |
| FEOH - OE | 08027628640001043893 | Electric | Gov. Aggregation |
| FEOH - OE | 08027635850001042353 | Electric | Gov. Aggregation |
| FEOH - OE | 08027655480001042094 | Electric | Gov. Aggregation |
| FEOH - OE | 08027658080001042130 | Electric | Gov. Aggregation |
| FEOH - OE | 08027658590001042138 | Electric | Gov. Aggregation |
| FEOH - OE | 08027659830001043331 | Electric | Gov. Aggregation |
| FEOH - OE | 08027685110001130517 | Electric | Gov. Aggregation |
| FEOH - OE | 08026649200001044464 | Electric | Gov. Aggregation |
| FEOH - OE | 08026681800001045249 | Electric | Gov. Aggregation |
| FEOH - OE | 08026721770001130656 | Electric | Gov. Aggregation |
| FEOH - OE | 08026723240001143204 | Electric | Gov. Aggregation |
| FEOH - OE | 08026724850001348882 | Electric | Gov. Aggregation |
| FEOH - OE | 08026778690001128800 | Electric | Gov. Aggregation |
| FEOH - OE | 08026792560001128922 | Electric | Gov. Aggregation |
| FEOH - OE | 08026397670001044488 | Electric | Gov. Aggregation |
| FEOH - OE | 08026440410001128276 | Electric | Gov. Aggregation |
| FEOH - OE | 08026443690001131252 | Electric | Gov. Aggregation |
| FEOH - OE | 08026460560001044529 | Electric | Gov. Aggregation |
| FEOH - OE | 08026461180001044538 | Electric | Gov. Aggregation |
| FEOH - OE | 08026479410001044319 | Electric | Gov. Aggregation |
| FEOH - OE | 08026509550001045613 | Electric | Gov. Aggregation |
| FEOH - OE | 08026592820001044845 | Electric | Gov. Aggregation |
| FEOH - OE | 08026608140001044527 | Electric | Gov. Aggregation |
| FEOH - OE | 08026622900001521380 | Electric | Gov. Aggregation |
| FEOH - OE | 08026651330001129722 | Electric | Gov. Aggregation |
| FEOH - OE | 08026652690001129742 | Electric | Gov. Aggregation |
| FEOH - OE | 08026653210001143155 | Electric | Gov. Aggregation |
| FEOH - OE | 08026654570001129768 | Electric | Gov. Aggregation |
| FEOH - OE | 08029170180001129334 | Electric | Gov. Aggregation |
| FEOH - TE | 08029210162380028582 | Electric | Gov. Aggregation |
| FEOH - OE | 08029276600001127525 | Electric | Gov. Aggregation |
| FEOH - TE | 08029297332380033308 | Electric | Gov. Aggregation |
| FEOH - OE | 08029300870001535836 | Electric | Gov. Aggregation |
| FEOH - TE | 08029430372170012998 | Electric | Gov. Aggregation |
| FEOH - TE | 08029549242850090686 | Electric | Gov. Aggregation |
| FEOH - OE | 08029798000112915 | Electric | Gov. Aggregation |
| FEOH - OE | 08028663590001129260 | Electric | Gov. Aggregation |
| FEOH - OE | 08026688070001402958 | Electric | Gov. Aggregation |
| FEOH - OE | 08026872360001128840 | Electric | Gov. Aggregation |
| FEOH - OE | 08026877750001045631 | Electric | Gov. Aggregation |
| FEOH - OE | 08026940070001049683 | Electric | Gov. Aggregation |
| FEOH - OE | 08026941210001045678 | Electric | Gov. Aggregation |
| FEOH - OE | 08033170400001418711 | Electric | Gov. Aggregation |
| FEOH - OE | 08033282910000790451 | Electric | Gov. Aggregation |
| FEOH - TE | 08033291672600008300 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060607259950040 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607261643313 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607261672874 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607262732210 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607246852211 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607247203015 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607247619043 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607248476952 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607249033850 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607250172700 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607250556340 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607294723830 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607297044750 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607297349710 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607297569020 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607299373914 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607299433500 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607299497730 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607186393250 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607187162740 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607187359400 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607187474540 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607190275700 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607191248040 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607255569330 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607255793510 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607257786330 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607257804230 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607258526230 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607258582940 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607259670310 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607181268420 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607181578700 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607181790430 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607182151710 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607184859030 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607185445810 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607185487600 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607296815020 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607296956450 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607296997320 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607297558540 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607298475550 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607300326250 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607301391450 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607190590930 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607190903930 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607191316400 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607191534530 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607193113440 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607193137540 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607250711830 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607251173650 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607251557820 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607252090100 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607252222250 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607252462040 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607253299650 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607263284850 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607263368820 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607263439130 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607264172600 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607264304182 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607265341350 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607267212550 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607191320700 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607191628350 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607191767620 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607191840640 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607191945300 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607192185200 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607193968520 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607300027930 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607300491820 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607301099240 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607303021671 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607303427810 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607303626430 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607260624610 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607261090820 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607263194230 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607264427540 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607264712610 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607265572100 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607265616930 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607185522250 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607186867710 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607186910330 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607188318010 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607189543610 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0803329194000804040 | Electric | Gov. Aggregation |
| FEOH - OE | 0803340590000131391 | Electric | Gov. Aggregation |
| FEOH - OE | 0803340675000792328 | Electric | Gov. Aggregation |
| FEOH - OE | 0803341006000806053 | Electric | Gov. Aggregation |
| FEOH - OE | 0802651413000129474 | Electric | Gov. Aggregation |
| FEOH - OE | 0802651520000129489 | Electric | Gov. Aggregation |
| FEOH - OE | 0802651834000129541 | Electric | Gov. Aggregation |
| FEOH - OE | 0802653314000104469 | Electric | Gov. Aggregation |
| FEOH - OE | 0802653399000104471 | Electric | Gov. Aggregation |
| FEOH - OE | 0802653451000107468 | Electric | Gov. Aggregation |
| FEOH - OE | 0802657966000104077 | Electric | Gov. Aggregation |
| FEOH - OE | 0802658570001129830 | Electric | Gov. Aggregation |
| FEOH - OE | 0802659810001129844 | Electric | Gov. Aggregation |
| FEOH - OE | 0802666115500010483 | Electric | Gov. Aggregation |
| FEOH - OE | 0802666436000104505 | Electric | Gov. Aggregation |
| FEOH - OE | 0802666454000104185 | Electric | Gov. Aggregation |
| FEOH - OE | 0802666509000104520 | Electric | Gov. Aggregation |
| FEOH - OE | 0802672069000112985 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768526000147295 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768568000136213 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768738000139657 | Electric | Gov. Aggregation |
| FEOH - OE | 0802769140000104237 | Electric | Gov. Aggregation |
| FEOH - OE | 0802769697000104405 | Electric | Gov. Aggregation |
| FEOH - OE | 0802769960000114329 | Electric | Gov. Aggregation |
| FEOH - OE | 0802772025000104216 | Electric | Gov. Aggregation |
| FEOH - OE | 0802957771000078267 | Electric | Gov. Aggregation |
| FEOH - OE | 0802960645000079238 | Electric | Gov. Aggregation |
| FEOH - OE | 0802962387000112844 | Electric | Gov. Aggregation |
| FEOH - TE | 0802973270238003303 | Electric | Gov. Aggregation |
| FEOH - TE | 0802973444239000156 | Electric | Gov. Aggregation |
| FEOH - OE | 0802973645000140409 | Electric | Gov. Aggregation |
| FEOH - OE | 0802974406000077876 | Electric | Gov. Aggregation |
| FEOH - OE | 0802694381000104572 | Electric | Gov. Aggregation |
| FEOH - OE | 0802694790001045725 | Electric | Gov. Aggregation |
| FEOH - OE | 0802700227000113037 | Electric | Gov. Aggregation |
| FEOH - OE | 0802700468000112745 | Electric | Gov. Aggregation |
| FEOH - OE | 0802700460000112745 | Electric | Gov. Aggregation |
| FEOH - OE | 0802700486000147179 | Electric | Gov. Aggregation |
| FEOH - OE | 0802700548000112746 | Electric | Gov. Aggregation |
| FEOH - OE | 0803353199000113121 | Electric | Gov. Aggregation |
| FEOH - OE | 0803355915000058762 | Electric | Gov. Aggregation |
| FEOH - OE | 0803363933000078917 | Electric | Gov. Aggregation |
| FEOH - OE | 0803366534000058767 | Electric | Gov. Aggregation |
| FEOH - TE | 0803372727000000877 | Electric | Gov. Aggregation |
| FEOH - OE | 0803373234000077860 | Electric | Gov. Aggregation |
| FEOH - OE | 0802772046000104216 | Electric | Gov. Aggregation |
| FEOH - OE | 0802772276000104220 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773075000113097 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773215000136234 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773290000113147 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773376000113147 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773379000131833 | Electric | Gov. Aggregation |
| FEOH - OE | 0802993700000112813 | Electric | Gov. Aggregation |
| FEOH - OE | 0802998058000078930 | Electric | Gov. Aggregation |
| FEOH - OE | 0803008526000142774 | Electric | Gov. Aggregation |
| FEOH - OE | 0803011898500008495 | Electric | Gov. Aggregation |
| FEOH - OE | 0803014205000060380 | Electric | Gov. Aggregation |
| FEOH - OE | 0802700564000112746 | Electric | Gov. Aggregation |
| FEOH - OE | 0802700933000112751 | Electric | Gov. Aggregation |
| FEOH - OE | 0802700390000112753 | Electric | Gov. Aggregation |
| FEOH - OE | 0802706853000112765 | Electric | Gov. Aggregation |
| FEOH - OE | 0802713109000112767 | Electric | Gov. Aggregation |
| FEOH - OE | 0802713117000112768 | Electric | Gov. Aggregation |
| FEOH - OE | 0802713470000112773 | Electric | Gov. Aggregation |
| FEOH - OE | 0802658226000112937 | Electric | Gov. Aggregation |
| FEOH - OE | 0802659184000080396 | Electric | Gov. Aggregation |
| FEOH - OE | 0802665072000112971 | Electric | Gov. Aggregation |
| FEOH - OE | 0802665666000114317 | Electric | Gov. Aggregation |
| FEOH - OE | 0802672094000112986 | Electric | Gov. Aggregation |
| FEOH - OE | 0802672265000112988 | Electric | Gov. Aggregation |
| FEOH - OE | 0802723300001143205 | Electric | Gov. Aggregation |
| FEOH - OE | 0802672181000114319 | Electric | Gov. Aggregation |
| FEOH - OE | 0802672311000112817 | Electric | Gov. Aggregation |
| FEOH - OE | 0802672312000112989 | Electric | Gov. Aggregation |
| FEOH - OE | 0802673014000104527 | Electric | Gov. Aggregation |
| FEOH - OE | 0802673319000104531 | Electric | Gov. Aggregation |
| FEOH - OE | 0802679000000113077 | Electric | Gov. Aggregation |
| FEOH - OE | 0802679236000113001 | Electric | Gov. Aggregation |
| FEOH - OE | 0803375143000060417 | Electric | Gov. Aggregation |
| FEOH - TE | 0803375276277000117 | Electric | Gov. Aggregation |
| FEOH - OE | 0803377223000136987 | Electric | Gov. Aggregation |
| FEOH - OE | 0803385790000112956 | Electric | Gov. Aggregation |
| FEOH - OE | 0803389541000084122 | Electric | Gov. Aggregation |
| FEOH - OE | 0803404884000078265 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773404000136597 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773683000113101 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773709000113101 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773754000130136 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773795000113099 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773847000113100 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006071902803S | Electric | Gov. Aggregation |
| AEP - OP | 0014006071903073A | Electric | Gov. Aggregation |
| AEP - OP | 0014006073014434O | Electric | Gov. Aggregation |
| AEP - OP | 0014006073016690S | Electric | Gov. Aggregation |
| AEP - OP | 0014006072038435S | Electric | Gov. Aggregation |
| AEP - OP | 0014006073035441O | Electric | Gov. Aggregation |
| AEP - OP | 0014006073035585Z | Electric | Gov. Aggregation |
| AEP - OP | 0014006073117961S | Electric | Gov. Aggregation |
| AEP - OP | 0014006071935229Z | Electric | Gov. Aggregation |
| AEP - OP | 0014006071938560Z | Electric | Gov. Aggregation |
| AEP - OP | 0014006071945804A | Electric | Gov. Aggregation |
| AEP - OP | 0014006071960597S | Electric | Gov. Aggregation |
| AEP - OP | 0014006071962747S | Electric | Gov. Aggregation |
| AEP - OP | 0014006071963678Z | Electric | Gov. Aggregation |
| AEP - OP | 0014006071964276Z | Electric | Gov. Aggregation |
| AEP - OP | 0014006072540222S | Electric | Gov. Aggregation |
| AEP - OP | 0014006072542853A | Electric | Gov. Aggregation |
| AEP - OP | 0014006072570998I | Electric | Gov. Aggregation |
| AEP - OP | 0014006072585895A | Electric | Gov. Aggregation |
| AEP - OP | 0014006072588747S | Electric | Gov. Aggregation |
| AEP - OP | 0014006072590189O | Electric | Gov. Aggregation |
| AEP - OP | 0014006072672668S | Electric | Gov. Aggregation |
| AEP - OP | 0014006072673577O | Electric | Gov. Aggregation |
| AEP - OP | 0014006072684484I | Electric | Gov. Aggregation |
| AEP - OP | 0014006072703858S | Electric | Gov. Aggregation |
| AEP - OP | 0014006072704400O | Electric | Gov. Aggregation |
| AEP - OP | 0014006072708227A | Electric | Gov. Aggregation |
| AEP - OP | 0014006072710563S | Electric | Gov. Aggregation |
| AEP - OP | 0014006073037517Z | Electric | Gov. Aggregation |
| AEP - OP | 0014006073044753I | Electric | Gov. Aggregation |
| AEP - OP | 0014006073045558S | Electric | Gov. Aggregation |
| AEP - OP | 0014006073051567I | Electric | Gov. Aggregation |
| AEP - OP | 0014006073058705S | Electric | Gov. Aggregation |
| AEP - OP | 0014006073060836A | Electric | Gov. Aggregation |
| AEP - OP | 0014006073065318S | Electric | Gov. Aggregation |
| AEP - OP | 0014006071945751Z | Electric | Gov. Aggregation |
| AEP - OP | 0014006071953817S | Electric | Gov. Aggregation |
| AEP - OP | 0014006071955046I | Electric | Gov. Aggregation |
| AEP - OP | 0014006071964698A | Electric | Gov. Aggregation |
| AEP - OP | 0014006071987690O | Electric | Gov. Aggregation |
| AEP - OP | 0014006071996973I | Electric | Gov. Aggregation |
| AEP - OP | 0014006071998963Z | Electric | Gov. Aggregation |
| AEP - OP | 0014006072667268I | Electric | Gov. Aggregation |
| AEP - OP | 0014006072671353I | Electric | Gov. Aggregation |
| AEP - OP | 0014006072676064Z | Electric | Gov. Aggregation |
| AEP - OP | 0014006072707988O | Electric | Gov. Aggregation |
| AEP - OP | 0014006072107812I | Electric | Gov. Aggregation |
| AEP - OP | 0014006072720870Z | Electric | Gov. Aggregation |
| AEP - OP | 0014006072722372S | Electric | Gov. Aggregation |
| AEP - OP | 0014006071910807S | Electric | Gov. Aggregation |
| AEP - OP | 0014006071916814S | Electric | Gov. Aggregation |
| AEP - OP | 0014006071925745A | Electric | Gov. Aggregation |
| AEP - OP | 0014006071928878O | Electric | Gov. Aggregation |
| AEP - OP | 0014006071947853I | Electric | Gov. Aggregation |
| AEP - OP | 0014006071950685S | Electric | Gov. Aggregation |
| AEP - OP | 0014006071956884S | Electric | Gov. Aggregation |
| AEP - OP | 0014006072594825I | Electric | Gov. Aggregation |
| AEP - OP | 0014006072594917I | Electric | Gov. Aggregation |
| AEP - OP | 0014006072596533A | Electric | Gov. Aggregation |
| AEP - OP | 0014006072611152Z | Electric | Gov. Aggregation |
| AEP - OP | 0014006072613461Z | Electric | Gov. Aggregation |
| AEP - OP | 0014006072621395S | Electric | Gov. Aggregation |
| AEP - OP | 0014006072644347Z | Electric | Gov. Aggregation |
| AEP - OP | 0014006073080940O | Electric | Gov. Aggregation |
| AEP - OP | 0014006073096635Z | Electric | Gov. Aggregation |
| AEP - OP | 0014006073114815S | Electric | Gov. Aggregation |
| AEP - OP | 0014006073117964I | Electric | Gov. Aggregation |
| AEP - OP | 0014006073160544S | Electric | Gov. Aggregation |
| AEP - OP | 0014006073169846I | Electric | Gov. Aggregation |
| AEP - OP | 0014006073171991I | Electric | Gov. Aggregation |
| AEP - OP | 0014006071970566A | Electric | Gov. Aggregation |
| AEP - OP | 0014006071973350Z | Electric | Gov. Aggregation |
| AEP - OP | 0014006071975661O | Electric | Gov. Aggregation |
| AEP - OP | 0014006071975942I | Electric | Gov. Aggregation |
| AEP - OP | 0014006071979069A | Electric | Gov. Aggregation |
| AEP - OP | 0014006071981745O | Electric | Gov. Aggregation |
| AEP - OP | 0014006071984198S | Electric | Gov. Aggregation |
| AEP - OP | 0014006073071503A | Electric | Gov. Aggregation |
| AEP - OP | 0014006073072404Z | Electric | Gov. Aggregation |
| AEP - OP | 0014006073082414A | Electric | Gov. Aggregation |
| AEP - OP | 0014006073082947A | Electric | Gov. Aggregation |
| AEP - OP | 0014006073086597I | Electric | Gov. Aggregation |
| AEP - OP | 0014006073092243O | Electric | Gov. Aggregation |
| AEP - OP | 0014006073094312Z | Electric | Gov. Aggregation |
| AEP - OP | 0014006073179907S | Electric | Gov. Aggregation |
| AEP - OP | 0014006073180508O | Electric | Gov. Aggregation |
| AEP - OP | 0014006073187618S | Electric | Gov. Aggregation |
| AEP - OP | 0014006073191268I | Electric | Gov. Aggregation |
| AEP - OP | 0014006073192502A | Electric | Gov. Aggregation |
| AEP - OP | 0014006073196913O | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802777305000101411400 | Electric | Gov. Aggregation |
| FEOH - OE | 0803015015000104831 | Electric | Gov. Aggregation |
| FEOH - OE | 0803015313000080329S | Electric | Gov. Aggregation |
| FEOH - OE | 080301677000008042338 | Electric | Gov. Aggregation |
| FEOH - TE | 080301751620800206722 | Electric | Gov. Aggregation |
| FEOH - OE | 0803028440000164242 | Electric | Gov. Aggregation |
| FEOH - OE | 0803036533000080392Z | Electric | Gov. Aggregation |
| FEOH - OE | 080303692100007897131 | Electric | Gov. Aggregation |
| FEOH - OE | 0802672450000114320S | Electric | Gov. Aggregation |
| FEOH - OE | 0802726530001129922 | Electric | Gov. Aggregation |
| FEOH - OE | 0802673058000104528O | Electric | Gov. Aggregation |
| FEOH - OE | 0802673185000104529T | Electric | Gov. Aggregation |
| FEOH - OE | 0802673334000104531 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802673825000104539O | Electric | Gov. Aggregation |
| FEOH - OE | 080267913200011300O6 | Electric | Gov. Aggregation |
| FEOH - OE | 0803403830000784065 6 | Electric | Gov. Aggregation |
| FEOH - OE | 080341248000080384 6 | Electric | Gov. Aggregation |
| FEOH - OE | 08034135230000603867 | Electric | Gov. Aggregation |
| FEOH - TE | 080341692426800222 1 | Electric | Gov. Aggregation |
| FEOH - OE | 080419467000134281 6 | Electric | Gov. Aggregation |
| FEOH - OE | 080342048300007627 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0803428093000112907 4 | Electric | Gov. Aggregation |
| FEOH - OE | 080277951500010423 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802779739000104242S | Electric | Gov. Aggregation |
| FEOH - OE | 0802779638000104244 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802783662000104439S | Electric | Gov. Aggregation |
| FEOH - OE | 080278548900001130309 | Electric | Gov. Aggregation |
| FEOH - OE | 080278723600010434S8 | Electric | Gov. Aggregation |
| FEOH - OE | 080279379900001131026 | Electric | Gov. Aggregation |
| FEOH - OE | 0803046470000180616 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0803043857000104255 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0803050103000078011 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0803054584000078024 2 | Electric | Gov. Aggregation |
| FEOH - OE | 080307156900000767140 | Electric | Gov. Aggregation |
| FEOH - OE | 08032823940001425186 | Electric | Gov. Aggregation |
| FEOH - OE | 0803084659000084492 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802673201000114323O | Electric | Gov. Aggregation |
| FEOH - OE | 0802679242000113002O | Electric | Gov. Aggregation |
| FEOH - OE | 0802679458000114194 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802680372500001751 72 | Electric | Gov. Aggregation |
| FEOH - OE | 0802680532000104208 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802685767000104465 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802685376000112926 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0803432035000104382 7 | Electric | Gov. Aggregation |
| FEOH - OE | 080343532800000603819 | Electric | Gov. Aggregation |
| FEOH - TE | 0803438059285002175 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0803444583000140166 7 | Electric | Gov. Aggregation |
| FEOH - OE | 080344504000010419 32 | Electric | Gov. Aggregation |
| FEOH - OE | 080345082400010451 29 | Electric | Gov. Aggregation |
| FEOH - OE | 08034512280001143148 | Electric | Gov. Aggregation |
| FEOH - OE | 0802796589000112746 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802797445000112846 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802801565000104481 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802803736000113141 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802803926000114209 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804011000114287 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804033000112860 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802713669000112958 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802714507000113088 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802719126000112893 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802719342000142721 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802719987000104350 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720037000112780 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720293000112784 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802679571000150293 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802679780000113025 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802679988000112780 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802686564000112875 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802687627000104560 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802687633000104561 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802690357000155012 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0803085970000791291 | Electric | Gov. Aggregation |
| FEOH - OE | 0803091504000080296 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0803091810000112870 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0803093525000115009 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0803106489000079081 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0803117358000114291 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0803120177000008030 40 | Electric | Gov. Aggregation |
| FEOH - OE | 0802687898000104565 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802691787000104465 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802693648000114330 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802694207000104568 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802694348000104570 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802694856000104578 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802700486000112842 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0803451367000080380 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0803451514000154864 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0803459558212009424 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0803460778285002480 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0803463889256009061 2 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006071203741 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071964404 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071964723 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071970160 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071985920 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072013717 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072019665 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072019729 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072714264 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072714768 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072728660 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072735888 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072736878 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072739954 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072743341 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073100399 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073103722 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073106035 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073110739 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073127288 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073128525 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073131114 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072724982 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072725092 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072733177 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072744359 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072745386 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072748758 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072750062 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073205258 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073213804 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073215004 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073216770 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073224546 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073229024 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073232581 | Electric | Gov. Aggregation |
| AEP - OP | 0014006071985294 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072016969 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072022380 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072023430 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072044170 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072069105 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072069764 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072019800 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072027337 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072030289 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072038338 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072040558 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072045553 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072001726 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072003483 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072026900 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072042970 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072047438 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072060610 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072078216 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072655132 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072659788 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072672293 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072670493 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072680894 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072688477 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072760534 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072769814 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072783344 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072792016 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072798655 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072802913 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072767322 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072771976 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072730431 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072774715 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072787348 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072790228 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072796701 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072050268 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072055196 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072062716 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072065569 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072072604 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072693513 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072693644 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072692764 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072025601 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072046290 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072070934 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072173980 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072071952 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072083612 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072092669 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0803471695500028 0256 | Electric | Gov. Aggregation |
| FEOH - OE | 0803475435000104 3668 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804059000112 8612 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804069000112 8614 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804364000112 8674 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804475000112 8696 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812195000112 8853 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812223000112 8861 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812288000112 9981 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720623000112 7879 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720642000112 9383 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720726000112 9462 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720748000112 9397 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720777500010 3159 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720800000112 9403 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720814000112 9405 | Electric | Gov. Aggregation |
| FEOH - OE | 0802669263300010 40490 | Electric | Gov. Aggregation |
| FEOH - OE | 0802669363500011 43305 | Electric | Gov. Aggregation |
| FEOH - OE | 0802669364200011 43306 | Electric | Gov. Aggregation |
| FEOH - OE | 0802669406900010 45672 | Electric | Gov. Aggregation |
| FEOH - OE | 0802669416100010 45681 | Electric | Gov. Aggregation |
| FEOH - OE | 0802700919000112 7514 | Electric | Gov. Aggregation |
| FEOH - OE | 0802704367000112 8353 | Electric | Gov. Aggregation |
| FEOH - OE | 0802700506000112 7458 | Electric | Gov. Aggregation |
| FEOH - OE | 0802701332000104 5850 | Electric | Gov. Aggregation |
| FEOH - OE | 0802701709000113 7944 | Electric | Gov. Aggregation |
| FEOH - OE | 0802706435000112 7593 | Electric | Gov. Aggregation |
| FEOH - OE | 0802706637000112 7620 | Electric | Gov. Aggregation |
| FEOH - OE | 0802708117000104 1797 | Electric | Gov. Aggregation |
| FEOH - OE | 0802708321000147 8055 | Electric | Gov. Aggregation |
| FEOH - OE | 0802723638000113 0714 | Electric | Gov. Aggregation |
| FEOH - OE | 0802726090000153 1102 | Electric | Gov. Aggregation |
| FEOH - OE | 0802726195000104 4450 | Electric | Gov. Aggregation |
| FEOH - OE | 0802726392000154 2617 | Electric | Gov. Aggregation |
| FEOH - OE | 0802726612000104 1304 | Electric | Gov. Aggregation |
| FEOH - OE | 0802727257000114 2207 | Electric | Gov. Aggregation |
| FEOH - OE | 0802727531000112 9418 | Electric | Gov. Aggregation |
| FEOH - OE | 0803481078000080 4225 | Electric | Gov. Aggregation |
| FEOH - OE | 0803482656000079 0726 | Electric | Gov. Aggregation |
| FEOH - OE | 0803484586000112 7973 | Electric | Gov. Aggregation |
| FEOH - OE | 0803486167500001 25806 | Electric | Gov. Aggregation |
| FEOH - OE | 0803486240000080 4202 | Electric | Gov. Aggregation |
| FEOH - OE | 0803487179000153 4734 | Electric | Gov. Aggregation |
| FEOH - OE | 0803487424000104 3407 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812369000112 8897 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812479000112 8924 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812629000112 8958 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812670000112 8967 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812709000112 9025 | Electric | Gov. Aggregation |
| FEOH - OE | 0802819188000112 7789 | Electric | Gov. Aggregation |
| FEOH - OE | 0802826677000114 2291 | Electric | Gov. Aggregation |
| FEOH - OE | 0803122376500014 55885 | Electric | Gov. Aggregation |
| FEOH - OE | 0803124617000080 3666 | Electric | Gov. Aggregation |
| FEOH - OE | 0803137485000078 6843 | Electric | Gov. Aggregation |
| FEOH - OE | 0803138478000080 4594 | Electric | Gov. Aggregation |
| FEOH - OE | 0803139269000131 3302 | Electric | Gov. Aggregation |
| FEOH - OE | 0803193600000113 0319 | Electric | Gov. Aggregation |
| FEOH - OE | 0802706269000112 7865 | Electric | Gov. Aggregation |
| FEOH - OE | 0802706353000112 7573 | Electric | Gov. Aggregation |
| FEOH - OE | 0802706570000112 7551 | Electric | Gov. Aggregation |
| FEOH - OE | 0802706694000114 2242 | Electric | Gov. Aggregation |
| FEOH - OE | 0802706937000112 7658 | Electric | Gov. Aggregation |
| FEOH - OE | 0802708663000104 5780 | Electric | Gov. Aggregation |
| FEOH - OE | 0802708714000104 1808 | Electric | Gov. Aggregation |
| FEOH - OE | 0802706390000133 0745 | Electric | Gov. Aggregation |
| FEOH - OE | 0802713249000112 7700 | Electric | Gov. Aggregation |
| FEOH - OE | 0802713506000112 9380 | Electric | Gov. Aggregation |
| FEOH - OE | 0802713567000112 7745 | Electric | Gov. Aggregation |
| FEOH - OE | 0802715717000114 3352 | Electric | Gov. Aggregation |
| FEOH - OE | 0802715855000113 0582 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720080000112 7809 | Electric | Gov. Aggregation |
| FEOH - OE | 0802727584000113 0200 | Electric | Gov. Aggregation |
| FEOH - OE | 0802727829000112 8348 | Electric | Gov. Aggregation |
| FEOH - OE | 0802728073000112 9937 | Electric | Gov. Aggregation |
| FEOH - OE | 0802730895001489 169 | Electric | Gov. Aggregation |
| FEOH - OE | 0802732184000104 0681 | Electric | Gov. Aggregation |
| FEOH - OE | 0802733093000104 5047 | Electric | Gov. Aggregation |
| FEOH - OE | 0802733497000104 5128 | Electric | Gov. Aggregation |
| FEOH - OE | 0803512440000076 6116 | Electric | Gov. Aggregation |
| FEOH - OE | 0803531453000080 3545 | Electric | Gov. Aggregation |
| FEOH - OE | 0803544883000061 84636 | Electric | Gov. Aggregation |
| FEOH - OE | 0803549706000113 0937 | Electric | Gov. Aggregation |
| FEOH - OE | 0803551520100014 11450 | Electric | Gov. Aggregation |
| FEOH - OE | 0803518343000079 0435 | Electric | Gov. Aggregation |
| FEOH - TE | 0803525083285001 9686 | Electric | Gov. Aggregation |
| FEOH - OE | 0803525809000151 59962 | Electric | Gov. Aggregation |
| FEOH - OE | 0803527042000104 1616 | Electric | Gov. Aggregation |
| FEOH - OE | 0803539532000077 78531 | Electric | Gov. Aggregation |
| FEOH - OE | 0803560502285002 2604 | Electric | Gov. Aggregation |
| FEOH - TE | 0803571923260000 3805 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060720975792 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721022464 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721199080 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721337901 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728043812 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728206524 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728424963 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728496513 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728586684 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728610603 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728622500 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728052301 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728192483 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728208435 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728311354 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728321510 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728421881 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728511734 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731315940 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731324713 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731469062 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731489731 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731670223 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731879265 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731916440 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720819263 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720830404 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720905585 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720945895 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720954352 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720960990 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721122233 | Electric | Gov. Aggregation |
| AEP - OP | 00140060732413373 | Electric | Gov. Aggregation |
| AEP - OP | 00140060732443305 | Electric | Gov. Aggregation |
| AEP - OP | 00140060732639564 | Electric | Gov. Aggregation |
| AEP - OP | 00140060732707033 | Electric | Gov. Aggregation |
| AEP - OP | 00140060732758681 | Electric | Gov. Aggregation |
| AEP - OP | 00140060732831020 | Electric | Gov. Aggregation |
| AEP - OP | 00140060732837520 | Electric | Gov. Aggregation |
| AEP - OP | 00140060727295813 | Electric | Gov. Aggregation |
| AEP - OP | 00140060727410273 | Electric | Gov. Aggregation |
| AEP - OP | 00140060727435775 | Electric | Gov. Aggregation |
| AEP - OP | 00140060727692435 | Electric | Gov. Aggregation |
| AEP - OP | 00140060727796950 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720727542 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720906711 | Electric | Gov. Aggregation |
| AEP - OP | 00140060720990270 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721010971 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721045084 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721113991 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728702210 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728727770 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728737755 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728746350 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728751935 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728837483 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721400193 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721456281 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721484722 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721490475 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721554930 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721602182 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721718120 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728535391 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728658150 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728809490 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728813483 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728871714 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729059712 | Electric | Gov. Aggregation |
| AEP - OP | 00140060732013921 | Electric | Gov. Aggregation |
| AEP - OP | 00140060732033133 | Electric | Gov. Aggregation |
| AEP - OP | 00140060732087663 | Electric | Gov. Aggregation |
| AEP - OP | 00140060732090022 | Electric | Gov. Aggregation |
| AEP - OP | 00140060732228384 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721132474 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721213464 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721219144 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721225920 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721312682 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721440411 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721453792 | Electric | Gov. Aggregation |
| AEP - OP | 00140060732900445 | Electric | Gov. Aggregation |
| AEP - OP | 00140060732954464 | Electric | Gov. Aggregation |
| AEP - OP | 00140060733000372 | Electric | Gov. Aggregation |
| AEP - OP | 00140060733156821 | Electric | Gov. Aggregation |
| AEP - OP | 00140060733241525 | Electric | Gov. Aggregation |
| AEP - OP | 00140060733250075 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721256565 | Electric | Gov. Aggregation |
| AEP - OP | 00140060721337624 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08035769600000786382 | Electric | Gov. Aggregation |
| FEOH - OE | 08035920990000603628 | Electric | Gov. Aggregation |
| FEOH - TE | 08035964782770020547 | Electric | Gov. Aggregation |
| FEOH - OE | 08035981800000790317 | Electric | Gov. Aggregation |
| FEOH - OE | 08036056150001638788 | Electric | Gov. Aggregation |
| FEOH - OE | 08035418742210012394 | Electric | Gov. Aggregation |
| FEOH - OE | 08035512450000792334 | Electric | Gov. Aggregation |
| FEOH - TE | 08035770212900007730 | Electric | Gov. Aggregation |
| FEOH - OE | 08035794220000778248 | Electric | Gov. Aggregation |
| FEOH - OE | 08035819880000802944 | Electric | Gov. Aggregation |
| FEOH - TE | 08035857562680021841 | Electric | Gov. Aggregation |
| FEOH - OE | 08034879080001044621 | Electric | Gov. Aggregation |
| FEOH - OE | 08034903075000778745 | Electric | Gov. Aggregation |
| FEOH - OE | 08034977960000786860 | Electric | Gov. Aggregation |
| FEOH - OE | 08034987980000778134 | Electric | Gov. Aggregation |
| FEOH - OE | 08034990740001040575 | Electric | Gov. Aggregation |
| FEOH - OE | 08035046342600008526 | Electric | Gov. Aggregation |
| FEOH - OE | 08028369480001336303 | Electric | Gov. Aggregation |
| FEOH - OE | 08028376750000168784 | Electric | Gov. Aggregation |
| FEOH - OE | 08028719657000034311 | Electric | Gov. Aggregation |
| FEOH - OE | 08031401170000770528 | Electric | Gov. Aggregation |
| FEOH - TE | 08031415625000276344 | Electric | Gov. Aggregation |
| FEOH - OE | 08031417040000766141 | Electric | Gov. Aggregation |
| FEOH - OE | 08031435890001129337 | Electric | Gov. Aggregation |
| FEOH - OE | 08031448300000780142 | Electric | Gov. Aggregation |
| FEOH - OE | 08031488400000142886 | Electric | Gov. Aggregation |
| FEOH - OE | 08027087900001041812 | Electric | Gov. Aggregation |
| FEOH - OE | 08027084200001042949 | Electric | Gov. Aggregation |
| FEOH - OE | 08027135830001129320 | Electric | Gov. Aggregation |
| FEOH - OE | 08027136730000127761 | Electric | Gov. Aggregation |
| FEOH - OE | 08027139370000128769 | Electric | Gov. Aggregation |
| FEOH - OE | 08027152470001041816 | Electric | Gov. Aggregation |
| FEOH - OE | 08027167710001142794 | Electric | Gov. Aggregation |
| FEOH - OE | 08035866510001454288 | Electric | Gov. Aggregation |
| FEOH - OE | 08035871660000804525 | Electric | Gov. Aggregation |
| FEOH - OE | 08035877590000168252 | Electric | Gov. Aggregation |
| FEOH - OE | 08035889390001043576 | Electric | Gov. Aggregation |
| FEOH - TE | 08035958242770019642 | Electric | Gov. Aggregation |
| FEOH - OE | 08036163020001044503 | Electric | Gov. Aggregation |
| FEOH - TE | 08036210072210015137 | Electric | Gov. Aggregation |
| FEOH - OE | 08031501190000790949 | Electric | Gov. Aggregation |
| FEOH - OE | 08031550520000790201 | Electric | Gov. Aggregation |
| FEOH - TE | 08031586082850023325 | Electric | Gov. Aggregation |
| FEOH - OE | 08031669642030031555 | Electric | Gov. Aggregation |
| FEOH - OE | 08031684220000803442 | Electric | Gov. Aggregation |
| FEOH - OE | 08031710675000184393 | Electric | Gov. Aggregation |
| FEOH - OE | 08031866950000193475 | Electric | Gov. Aggregation |
| FEOH - OE | 08027204500001143297 | Electric | Gov. Aggregation |
| FEOH - OE | 08027205480001129504 | Electric | Gov. Aggregation |
| FEOH - OE | 08027206410001127881 | Electric | Gov. Aggregation |
| FEOH - OE | 08027206930001127889 | Electric | Gov. Aggregation |
| FEOH - OE | 08027207775000204576 | Electric | Gov. Aggregation |
| FEOH - OE | 08027211720001128843 | Electric | Gov. Aggregation |
| FEOH - OE | 08027264590001557571 | Electric | Gov. Aggregation |
| FEOH - OE | 08027188500001130816 | Electric | Gov. Aggregation |
| FEOH - OE | 08027191710001509877 | Electric | Gov. Aggregation |
| FEOH - OE | 08027192620001528187 | Electric | Gov. Aggregation |
| FEOH - OE | 08027200130001127896 | Electric | Gov. Aggregation |
| FEOH - OE | 08027202510001127835 | Electric | Gov. Aggregation |
| FEOH - OE | 08027206080001127877 | Electric | Gov. Aggregation |
| FEOH - OE | 08027206340001127880 | Electric | Gov. Aggregation |
| FEOH - TE | 08035081245000289911 | Electric | Gov. Aggregation |
| FEOH - OE | 08035123865000194128 | Electric | Gov. Aggregation |
| FEOH - OE | 08035152732050091511 | Electric | Gov. Aggregation |
| FEOH - OE | 08035204230000791106 | Electric | Gov. Aggregation |
| FEOH - OE | 08035223540001129558 | Electric | Gov. Aggregation |
| FEOH - TE | 08035273562080022206 | Electric | Gov. Aggregation |
| FEOH - OE | 08035301000001367708 | Electric | Gov. Aggregation |
| FEOH - OE | 08028802950000078244 | Electric | Gov. Aggregation |
| FEOH - TE | 08028915363000002177 | Electric | Gov. Aggregation |
| FEOH - OE | 08028916720001564340 | Electric | Gov. Aggregation |
| FEOH - OE | 08028935330001427312 | Electric | Gov. Aggregation |
| FEOH - OE | 08029182240001129309 | Electric | Gov. Aggregation |
| FEOH - OE | 08029184600000784426 | Electric | Gov. Aggregation |
| FEOH - OE | 08027337450001045160 | Electric | Gov. Aggregation |
| FEOH - OE | 08027339460001045186 | Electric | Gov. Aggregation |
| FEOH - OE | 08027340740001128167 | Electric | Gov. Aggregation |
| FEOH - OE | 08027345860001130336 | Electric | Gov. Aggregation |
| FEOH - OE | 08027346240001130341 | Electric | Gov. Aggregation |
| FEOH - OE | 08027358140001041840 | Electric | Gov. Aggregation |
| FEOH - OE | 08027398720001041475 | Electric | Gov. Aggregation |
| FEOH - TE | 08036364622380033257 | Electric | Gov. Aggregation |
| FEOH - OE | 08036432230001335335 | Electric | Gov. Aggregation |
| FEOH - OE | 08036482930001128633 | Electric | Gov. Aggregation |
| FEOH - OE | 08036481250002225700 | Electric | Gov. Aggregation |
| FEOH - OE | 08036601360001128373 | Electric | Gov. Aggregation |
| FEOH - OE | 08036707720001366382 | Electric | Gov. Aggregation |
| FEOH - OE | 08036832480000805525 | Electric | Gov. Aggregation |
| FEOH - OE | 08036129020000804438 | Electric | Gov. Aggregation |
| FEOH - OE | 08036143630001571842 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006072147942 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072149821 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072151084 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072154559 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072160371 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072784825 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072789371 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072793039 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072794900 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072796642 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072803960 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072810522 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072857029 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072901506 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072922528 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072930500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072977914 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073232845 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073234762 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073249642 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073263017 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073278838 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073334160 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073334470 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073340658 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073344702 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073357498 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073359573 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073368883 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073375041 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072147955 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072155009 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072170730 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072178016 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072178116 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072189652 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072189872 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072814441 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072816655 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072816865 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072817082 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072820819 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072828518 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072830432 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072164916 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072171856 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072183732 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072189588 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072196615 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072209939 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072210336 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072188226 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072190860 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072198044 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072210838 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072213061 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072217429 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072223529 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073014019 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073040862 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073042820 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073056593 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073073927 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073080337 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073285595 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073290173 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073300619 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073300641 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073304671 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073308575 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073398864 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072833963 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072839641 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072852395 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072857131 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072861774 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072875004 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072908439 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072914280 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072920930 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072921895 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072935532 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072923662 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072294703 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072951272 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072900855 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072902268 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072904907 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072923147 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072926606 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0803618917000079100 | Electric | Gov. Aggregation |
| FEOH - OE | 0803623138000080609 | Electric | Gov. Aggregation |
| FEOH - OE | 0803625981000113105 | Electric | Gov. Aggregation |
| FEOH - OE | 0803626295000084980 | Electric | Gov. Aggregation |
| FEOH - OE | 0803201830000156835 | Electric | Gov. Aggregation |
| FEOH - OE | 0803207574500015820 | Electric | Gov. Aggregation |
| FEOH - OE | 0803221429000078900 | Electric | Gov. Aggregation |
| FEOH - TE | 0803224906208002282 | Electric | Gov. Aggregation |
| FEOH - OE | 0803228700000058400 | Electric | Gov. Aggregation |
| FEOH - OE | 0802727500000114248 | Electric | Gov. Aggregation |
| FEOH - OE | 0802727647000113020 | Electric | Gov. Aggregation |
| FEOH - OE | 0802730383000112864 | Electric | Gov. Aggregation |
| FEOH - OE | 0802733060000104502 | Electric | Gov. Aggregation |
| FEOH - OE | 0802733958000104518 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734122000113027 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734162000113028 | Electric | Gov. Aggregation |
| FEOH - OE | 0802720710000112939 | Electric | Gov. Aggregation |
| FEOH - OE | 0802721288000113827 | Electric | Gov. Aggregation |
| FEOH - OE | 0802726743000104137 | Electric | Gov. Aggregation |
| FEOH - OE | 0802725910001130201 | Electric | Gov. Aggregation |
| FEOH - OE | 0802727739000113022 | Electric | Gov. Aggregation |
| FEOH - OE | 0802727926000113024 | Electric | Gov. Aggregation |
| FEOH - OE | 0803536077000114279 | Electric | Gov. Aggregation |
| FEOH - TE | 0803537458217001431 | Electric | Gov. Aggregation |
| FEOH - OE | 0803551973000158429 | Electric | Gov. Aggregation |
| FEOH - OE | 0803555614000113105 | Electric | Gov. Aggregation |
| FEOH - OE | 0803557607000154063 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741115000113041 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741284000113043 | Electric | Gov. Aggregation |
| FEOH - OE | 0802744185000113046 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741676000113049 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741737000114287 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741801000114288 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741866000113091 | Electric | Gov. Aggregation |
| FEOH - OE | 0803691892000080354 | Electric | Gov. Aggregation |
| FEOH - TE | 0803704064290000574 | Electric | Gov. Aggregation |
| FEOH - OE | 0803704509000114321 | Electric | Gov. Aggregation |
| FEOH - TE | 0803707103239000120 | Electric | Gov. Aggregation |
| FEOH - OE | 0803708508000142732 | Electric | Gov. Aggregation |
| FEOH - OE | 0803715790000018677 | Electric | Gov. Aggregation |
| FEOH - OE | 0803716015000112809 | Electric | Gov. Aggregation |
| FEOH - OE | 0802946470001127724 | Electric | Gov. Aggregation |
| FEOH - OE | 0802946341000114236 | Electric | Gov. Aggregation |
| FEOH - OE | 0802950095000079111 | Electric | Gov. Aggregation |
| FEOH - OE | 0802952591000080370 | Electric | Gov. Aggregation |
| FEOH - TE | 0802961629280000412 | Electric | Gov. Aggregation |
| FEOH - OE | 0803262631000007912 | Electric | Gov. Aggregation |
| FEOH - OE | 0803632458500008639 | Electric | Gov. Aggregation |
| FEOH - TE | 0803642127260009115 | Electric | Gov. Aggregation |
| FEOH - TE | 0803649048217001306 | Electric | Gov. Aggregation |
| FEOH - OE | 0803658319000154386 | Electric | Gov. Aggregation |
| FEOH - OE | 0803696680000080610 | Electric | Gov. Aggregation |
| FEOH - OE | 0803230829000112669 | Electric | Gov. Aggregation |
| FEOH - OE | 0803242899000018724 | Electric | Gov. Aggregation |
| FEOH - OE | 0803251537000104223 | Electric | Gov. Aggregation |
| FEOH - TE | 0803253415285002292 | Electric | Gov. Aggregation |
| FEOH - OE | 0803255692000112941 | Electric | Gov. Aggregation |
| FEOH - OE | 0803265245500001227 | Electric | Gov. Aggregation |
| FEOH - TE | 0803265564268002293 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734544000113033 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734659000113034 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734709000113022 | Electric | Gov. Aggregation |
| FEOH - OE | 0802735158000104648 | Electric | Gov. Aggregation |
| FEOH - OE | 0802739152000104063 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734090000104141 | Electric | Gov. Aggregation |
| FEOH - OE | 0802739868000104147 | Electric | Gov. Aggregation |
| FEOH - TE | 0803577047203003184 | Electric | Gov. Aggregation |
| FEOH - OE | 0803584174000137173 | Electric | Gov. Aggregation |
| FEOH - TE | 0803586979268002152 | Electric | Gov. Aggregation |
| FEOH - OE | 0803589984000077652 | Electric | Gov. Aggregation |
| FEOH - TE | 0803595824230003038 | Electric | Gov. Aggregation |
| FEOH - OE | 0803599995000135060 | Electric | Gov. Aggregation |
| FEOH - OE | 0802733456000104512 | Electric | Gov. Aggregation |
| FEOH - OE | 0802733784000104406 | Electric | Gov. Aggregation |
| FEOH - OE | 0802733820000104517 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734080000113020 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734351000113030 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734476000112801 | Electric | Gov. Aggregation |
| FEOH - OE | 0802746720001142732 | Electric | Gov. Aggregation |
| FEOH - OE | 0803717477000076273 | Electric | Gov. Aggregation |
| FEOH - OE | 0803725126000112966 | Electric | Gov. Aggregation |
| FEOH - OE | 0803736713000113004 | Electric | Gov. Aggregation |
| FEOH - TE | 0803744112230002682 | Electric | Gov. Aggregation |
| FEOH - OE | 0803745957000060368 | Electric | Gov. Aggregation |
| FEOH - OE | 0803749847000079116 | Electric | Gov. Aggregation |
| FEOH - OE | 0802963762000080383 | Electric | Gov. Aggregation |
| FEOH - OE | 0802970584000078831 | Electric | Gov. Aggregation |
| FEOH - OE | 0802975100000104404 | Electric | Gov. Aggregation |
| FEOH - OE | 0802983387000104060 | Electric | Gov. Aggregation |
| FEOH - OE | 0802990751000080428 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - OP | 0014006073375 6281 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073379 7352 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073392 1713 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073397 8550 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073397 8840 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073398 4263 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073398 8552 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072937 6264 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072957 2130 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072964 5371 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072968 5462 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072973 4324 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072975 3932 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072997 3620 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072948 2551 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072948 5150 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072950 9115 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072954 6373 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072960 1173 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072963 6371 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072977 9493 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073080 4751 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073086 3142 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073097 2361 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073105 7255 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073108 0945 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073110 1445 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073117 9834 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072200 0294 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072206 9715 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072200 0034 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072211 5242 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072216 6485 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072224 1652 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072227 2804 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072250 9614 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072251 2222 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072252 8271 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072256 2702 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072287 5114 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072292 1785 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072221 7364 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072227 3533 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072230 1105 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072238 9124 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072252 4492 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072253 6571 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072256 8861 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073432 1014 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073433 6845 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073434 9270 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073435 9670 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073437 6550 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073452 3433 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073454 2245 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073008 2681 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073014 7134 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073023 0930 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073028 8901 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073026 6533 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073066 4564 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073083 9341 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073355 1085 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073363 5712 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073366 8600 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073373 6773 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073392 4894 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073400 9662 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073401 2621 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072981 1344 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072981 5573 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072994 0693 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073001 9461 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073011 9724 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073016 0103 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073020 7185 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073118 3065 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073119 0092 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073126 7310 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073130 2634 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073134 0050 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073154 7635 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073181 3503 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072230 6683 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072231 2504 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072236 9691 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072239 7174 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072239 8805 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072241 4252 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073477 3645 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| FEOH - OE | 0802997051000 0780137 | Electric | Gov. Aggregation |
| FEOH - OE | 0802742395000 1043399 | Electric | Gov. Aggregation |
| FEOH - OE | 0802742607000 1043431 | Electric | Gov. Aggregation |
| FEOH - OE | 0802742814000 1043462 | Electric | Gov. Aggregation |
| FEOH - OE | 0802746139000 1041515 | Electric | Gov. Aggregation |
| FEOH - OE | 0802746712000 1043389 | Electric | Gov. Aggregation |
| FEOH - OE | 0802746751000 1041609 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748064000 1142915 | Electric | Gov. Aggregation |
| FEOH - TE | 0803662954268 0023298 | Electric | Gov. Aggregation |
| FEOH - TE | 0803673948290 0005716 | Electric | Gov. Aggregation |
| FEOH - OE | 0803675931500 0326058 | Electric | Gov. Aggregation |
| FEOH - OE | 0803677418000 0784288 | Electric | Gov. Aggregation |
| FEOH - OE | 0803681361000 1129329 | Electric | Gov. Aggregation |
| FEOH - OE | 0803683706000 1392841 | Electric | Gov. Aggregation |
| FEOH - OE | 0803685312000 0168316 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741016000 1142785 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741021000 1130396 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741059000 1130401 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741161000 1142802 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741464000 1142837 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741747000 1130505 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741854000 1142888 | Electric | Gov. Aggregation |
| FEOH - OE | 0803270341000 1041677 | Electric | Gov. Aggregation |
| FEOH - OE | 0803276067000 0765679 | Electric | Gov. Aggregation |
| FEOH - OE | 0803276988000 1128768 | Electric | Gov. Aggregation |
| FEOH - OE | 0802275650000 1041460 | Electric | Gov. Aggregation |
| FEOH - TE | 0803288045239 0001724 | Electric | Gov. Aggregation |
| FEOH - TE | 0803288436208 0027989 | Electric | Gov. Aggregation |
| FEOH - OE | 0803288954000 0792601 | Electric | Gov. Aggregation |
| FEOH - OE | 0803606903500 0300444 | Electric | Gov. Aggregation |
| FEOH - OE | 0803609130000 0777857 | Electric | Gov. Aggregation |
| FEOH - OE | 0803609794000 0776740 | Electric | Gov. Aggregation |
| FEOH - TE | 0803611163500 1390542 | Electric | Gov. Aggregation |
| FEOH - OE | 0803612125000 0207720 | Electric | Gov. Aggregation |
| FEOH - OE | 0803621758000 0790670 | Electric | Gov. Aggregation |
| FEOH - OE | 0803004805000 0604228 | Electric | Gov. Aggregation |
| FEOH - OE | 0803005533000 0784776 | Electric | Gov. Aggregation |
| FEOH - OE | 0803012906500 0126185 | Electric | Gov. Aggregation |
| FEOH - OE | 0803019369000 0778227 | Electric | Gov. Aggregation |
| FEOH - OE | 0803023597000 0177897 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748158000 1142928 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748197000 1142933 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748460000 1131087 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748773000 1143020 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748788000 1143021 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748804000 1130466 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748836000 1130659 | Electric | Gov. Aggregation |
| FEOH - OE | 0803680231000 0784624 | Electric | Gov. Aggregation |
| FEOH - OE | 0803698126000 0806093 | Electric | Gov. Aggregation |
| FEOH - OE | 0803700055000 1130121 | Electric | Gov. Aggregation |
| FEOH - OE | 0803702597000 0792649 | Electric | Gov. Aggregation |
| FEOH - OE | 0803709768000 0587063 | Electric | Gov. Aggregation |
| FEOH - OE | 0803714716000 0789147 | Electric | Gov. Aggregation |
| FEOH - OE | 0803716455000 1507412 | Electric | Gov. Aggregation |
| FEOH - TE | 0803750966204 0001680 | Electric | Gov. Aggregation |
| FEOH - OE | 0803759587000 0806096 | Electric | Gov. Aggregation |
| FEOH - OE | 0803765105000 0804388 | Electric | Gov. Aggregation |
| FEOH - OE | 0803772980000 1041827 | Electric | Gov. Aggregation |
| FEOH - OE | 0803777070000 1382154 | Electric | Gov. Aggregation |
| FEOH - OE | 0803777147000 1128117 | Electric | Gov. Aggregation |
| FEOH - TE | 0803778973251 0007421 | Electric | Gov. Aggregation |
| FEOH - OE | 0802719440001 1130673 | Electric | Gov. Aggregation |
| FEOH - OE | 0802742290000 1043385 | Electric | Gov. Aggregation |
| FEOH - OE | 0802742695000 1128796 | Electric | Gov. Aggregation |
| FEOH - OE | 0802746582000 1041584 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748523000 1142981 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748563000 1130620 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748857000 1130662 | Electric | Gov. Aggregation |
| FEOH - OE | 0803633760000 0803090 | Electric | Gov. Aggregation |
| FEOH - OE | 0803636821500 0317930 | Electric | Gov. Aggregation |
| FEOH - OE | 0803650983000 1044655 | Electric | Gov. Aggregation |
| FEOH - OE | 0803652790001 1131079 | Electric | Gov. Aggregation |
| FEOH - OE | 0803659504000 1042293 | Electric | Gov. Aggregation |
| FEOH - OE | 0803681969000 1044611 | Electric | Gov. Aggregation |
| FEOH - TE | 0803683842281 0020116 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734857000 1130373 | Electric | Gov. Aggregation |
| FEOH - OE | 0802734996000 1142783 | Electric | Gov. Aggregation |
| FEOH - OE | 0802735169000 1044482 | Electric | Gov. Aggregation |
| FEOH - OE | 0802735756000 1041832 | Electric | Gov. Aggregation |
| FEOH - OE | 0803727219000 1129686 | Electric | Gov. Aggregation |
| FEOH - OE | 0803733860000 1143341 | Electric | Gov. Aggregation |
| FEOH - OE | 0802739181000 1044417 | Electric | Gov. Aggregation |
| FEOH - OE | 0802749091000 1043502 | Electric | Gov. Aggregation |
| FEOH - OE | 0802749660001 1043444 | Electric | Gov. Aggregation |
| FEOH - OE | 0802753092000 1041658 | Electric | Gov. Aggregation |
| FEOH - OE | 0802753106000 1041660 | Electric | Gov. Aggregation |
| FEOH - OE | 0802753260000 1041683 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754100000 1130697 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754353000 1130732 | Electric | Gov. Aggregation |
| FEOH - OE | 0803028835000 1530161 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060734839243 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734850823 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734883505 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735017570 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735181104 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735281354 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723200463 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723228501 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723263932 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723276393 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723319961 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723355340 | Electric | Gov. Aggregation |
| AEP - OP | 0014060730970494 | Electric | Gov. Aggregation |
| AEP - OP | 0014060731102573 | Electric | Gov. Aggregation |
| AEP - OP | 0014060731108685 | Electric | Gov. Aggregation |
| AEP - OP | 0014060731181134 | Electric | Gov. Aggregation |
| AEP - OP | 0014060731309883 | Electric | Gov. Aggregation |
| AEP - OP | 0014060731310823 | Electric | Gov. Aggregation |
| AEP - OP | 0014060731399363 | Electric | Gov. Aggregation |
| AEP - OP | 0014060722675744 | Electric | Gov. Aggregation |
| AEP - OP | 0014060722889573 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723330820 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723533722 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723785405 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723807162 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723818832 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734084521 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734105205 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734194851 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734235504 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734248182 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734335855 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734453634 | Electric | Gov. Aggregation |
| AEP - OP | 0014060730322605 | Electric | Gov. Aggregation |
| AEP - OP | 0014060730389970 | Electric | Gov. Aggregation |
| AEP - OP | 0014060730507385 | Electric | Gov. Aggregation |
| AEP - OP | 0014060731942 | Electric | Gov. Aggregation |
| AEP - OP | 0014060730680335 | Electric | Gov. Aggregation |
| AEP - OP | 0014060730762380 | Electric | Gov. Aggregation |
| AEP - OP | 0014060730780920 | Electric | Gov. Aggregation |
| AEP - OP | 0014060731960893 | Electric | Gov. Aggregation |
| AEP - OP | 0014060732000415 | Electric | Gov. Aggregation |
| AEP - OP | 0014060732095964 | Electric | Gov. Aggregation |
| AEP - OP | 0014060732110533 | Electric | Gov. Aggregation |
| AEP - OP | 0014060732216160 | Electric | Gov. Aggregation |
| AEP - OP | 0014060732267303 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735304091 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735344322 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735427213 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735517565 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735569354 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735586063 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735594374 | Electric | Gov. Aggregation |
| AEP - OP | 0014060722430330 | Electric | Gov. Aggregation |
| AEP - OP | 0014060722466014 | Electric | Gov. Aggregation |
| AEP - OP | 0014060722492772 | Electric | Gov. Aggregation |
| AEP - OP | 0014060722678183 | Electric | Gov. Aggregation |
| AEP - OP | 0014060722829450 | Electric | Gov. Aggregation |
| AEP - OP | 0014060722902875 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723347765 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723446013 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723471232 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723515951 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723542724 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723563403 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723648134 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723758982 | Electric | Gov. Aggregation |
| AEP - OP | 0014060731436784 | Electric | Gov. Aggregation |
| AEP - OP | 0014060731529262 | Electric | Gov. Aggregation |
| AEP - OP | 0014060731546844 | Electric | Gov. Aggregation |
| AEP - OP | 0014060731575735 | Electric | Gov. Aggregation |
| AEP - OP | 0014060731632332 | Electric | Gov. Aggregation |
| AEP - OP | 0014060731657264 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723957781 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723975344 | Electric | Gov. Aggregation |
| AEP - OP | 0014060723997720 | Electric | Gov. Aggregation |
| AEP - OP | 0014060724012465 | Electric | Gov. Aggregation |
| AEP - OP | 0014060724048320 | Electric | Gov. Aggregation |
| AEP - OP | 0014060724048981 | Electric | Gov. Aggregation |
| AEP - OP | 0014060724072255 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734474324 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734663603 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734684584 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734771195 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734846405 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734954945 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735018655 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735138710 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735209025 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735314481 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0803037918000112905 | Electric | Gov. Aggregation |
| FEOH - OE | 0803046607000084880 | Electric | Gov. Aggregation |
| FEOH - OE | 0803046814000137423 | Electric | Gov. Aggregation |
| FEOH - OE | 0803049940500014215 | Electric | Gov. Aggregation |
| FEOH - OE | 0803050173000080433 | Electric | Gov. Aggregation |
| FEOH - OE | 0803051477500143253 | Electric | Gov. Aggregation |
| FEOH - OE | 0802749199000104433 | Electric | Gov. Aggregation |
| FEOH - OE | 0802749312000104353 | Electric | Gov. Aggregation |
| FEOH - OE | 0802751968000104065 | Electric | Gov. Aggregation |
| FEOH - OE | 0802753145000104166 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754079000112943 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754114000113069 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754775000113077 | Electric | Gov. Aggregation |
| FEOH - OE | 0803292131000112746 | Electric | Gov. Aggregation |
| FEOH - OE | 0803302448000143012 | Electric | Gov. Aggregation |
| FEOH - OE | 0803303284000003642 | Electric | Gov. Aggregation |
| FEOH - OE | 0803305143000104447 | Electric | Gov. Aggregation |
| FEOH - OE | 0803305860000080551 | Electric | Gov. Aggregation |
| FEOH - OE | 0803308738000077874 | Electric | Gov. Aggregation |
| FEOH - OE | 0803309708000104334 | Electric | Gov. Aggregation |
| FEOH - OE | 0803788360000112799 | Electric | Gov. Aggregation |
| FEOH - OE | 0803789251000127489 | Electric | Gov. Aggregation |
| FEOH - OE | 0803806017000058404 | Electric | Gov. Aggregation |
| FEOH - OE | 0803823389000079033 | Electric | Gov. Aggregation |
| FEOH - OE | 0803826750000076569 | Electric | Gov. Aggregation |
| FEOH - OE | 0803826794000078918 | Electric | Gov. Aggregation |
| FEOH - OE | 0803832398000079253 | Electric | Gov. Aggregation |
| FEOH - OE | 0803692560000131351 | Electric | Gov. Aggregation |
| FEOH - OE | 0803696781000104358 | Electric | Gov. Aggregation |
| FEOH - OE | 0803697743000104521 | Electric | Gov. Aggregation |
| FEOH - OE | 0803708046000079036 | Electric | Gov. Aggregation |
| FEOH - TE | 0803718079238002798 | Electric | Gov. Aggregation |
| FEOH - OE | 0802740420000112959 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741222000112891 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741367000113044 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741407000113045 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741440000113045 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741890000113052 | Electric | Gov. Aggregation |
| FEOH - OE | 0802741931000157779 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754422000114238 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754538000113075 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754859000113079 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754913000113080 | Electric | Gov. Aggregation |
| FEOH - OE | 0802756310000112857 | Electric | Gov. Aggregation |
| FEOH - OE | 0802756585000104370 | Electric | Gov. Aggregation |
| FEOH - OE | 0802759113000104187 | Electric | Gov. Aggregation |
| FEOH - OE | 0803052713000112957 | Electric | Gov. Aggregation |
| FEOH - OE | 0803056494000112831 | Electric | Gov. Aggregation |
| FEOH - OE | 0803057027000078878 | Electric | Gov. Aggregation |
| FEOH - OE | 0803058543000076613 | Electric | Gov. Aggregation |
| FEOH - OE | 0803070111000138743 | Electric | Gov. Aggregation |
| FEOH - TE | 0803074907269009128 | Electric | Gov. Aggregation |
| FEOH - OE | 0803724433000168301 | Electric | Gov. Aggregation |
| FEOH - OE | 0803730846000078925 | Electric | Gov. Aggregation |
| FEOH - OE | 0803736093000078255 | Electric | Gov. Aggregation |
| FEOH - OE | 0803741803000079043 | Electric | Gov. Aggregation |
| FEOH - OE | 0803745308000080325 | Electric | Gov. Aggregation |
| FEOH - TE | 0803745872248009199 | Electric | Gov. Aggregation |
| FEOH - OE | 0803746311000079084 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754564000112864 | Electric | Gov. Aggregation |
| FEOH - OE | 0802756471000112857 | Electric | Gov. Aggregation |
| FEOH - OE | 0802756697000104432 | Electric | Gov. Aggregation |
| FEOH - OE | 0802756815000104373 | Electric | Gov. Aggregation |
| FEOH - OE | 0802759316000104190 | Electric | Gov. Aggregation |
| FEOH - OE | 0802759689000104073 | Electric | Gov. Aggregation |
| FEOH - TE | 0803314903277001316 | Electric | Gov. Aggregation |
| FEOH - OE | 0803315026000077099 | Electric | Gov. Aggregation |
| FEOH - OE | 0803315700000076721 | Electric | Gov. Aggregation |
| FEOH - OE | 0803321781000112937 | Electric | Gov. Aggregation |
| FEOH - OE | 0803322262000076644 | Electric | Gov. Aggregation |
| FEOH - OE | 0803326593000018578 | Electric | Gov. Aggregation |
| FEOH - OE | 0803331879000058706 | Electric | Gov. Aggregation |
| FEOH - TE | 0803719285285002385 | Electric | Gov. Aggregation |
| FEOH - OE | 0803719550000077880 | Electric | Gov. Aggregation |
| FEOH - OE | 0803720712000076681 | Electric | Gov. Aggregation |
| FEOH - OE | 0803722200700011420 | Electric | Gov. Aggregation |
| FEOH - OE | 0803722297500138866 | Electric | Gov. Aggregation |
| FEOH - TE | 0803743895285001966 | Electric | Gov. Aggregation |
| FEOH - TE | 0803745872500014710 | Electric | Gov. Aggregation |
| FEOH - OE | 0802742407000104340 | Electric | Gov. Aggregation |
| FEOH - OE | 0802742416000104340 | Electric | Gov. Aggregation |
| FEOH - OE | 0802742935000104347 | Electric | Gov. Aggregation |
| FEOH - OE | 0802746101000104150 | Electric | Gov. Aggregation |
| FEOH - OE | 0802746582500002648 | Electric | Gov. Aggregation |
| FEOH - OE | 0802746600000104159 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748359000112901 | Electric | Gov. Aggregation |
| FEOH - OE | 0802759498000104193 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761538000113150 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761643000113107 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761716000113105 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - OP | 0014006073533068 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073543078 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073543173 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073096798 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073130443 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073137724 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073139026 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073158727 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073163184 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073170655 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073230177 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073235971 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073236373 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073238191 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073248259 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073261809 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073263830 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073564989 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073569563 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073575764 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073589323 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073592740 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073593797 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073598405 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072335265 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072337245 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072349157 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072366247 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072366972 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072384016 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072388553 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072382264 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073912655 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072393901 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072405144 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072413832 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072429929 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073175874 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073178742 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073190244 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073191305 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073196104 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073206416 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073210083 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073551086 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073556872 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073560447 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073563735 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073584783 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073587885 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073174589 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073174925 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073178284 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073183533 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073194242 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073224684 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073225829 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073265980 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073270389 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073275114 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073277219 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073286681 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073289296 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073301570 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073601126 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073612357 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073633387 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073663487 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073679434 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073688164 35 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073689378 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073914354 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073975584 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073990735 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072402392 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072412570 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072419797 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072427912 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072435121 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072437548 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072444026 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072452512 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072452599 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072477022 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072480788 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073223830 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073228530 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073238507 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073235517 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072448363 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073248417 2 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| FEOH - OE | 0802762291000104379 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802765387000104207 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802765887000104214 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0803835165000016824 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0803380080000130559 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0803842355268002191 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0803844806000137703 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0803851676000080361 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0803854260000113120 9 | Electric | Gov. Aggregation |
| FEOH - TE | 0803865535000086158 | Electric | Gov. Aggregation |
| FEOH - OE | 0803746624000104346 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0803748534000153986 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0803753826000146196 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0803757859000114318 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0803758127000077881 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0803758626000112897 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0803773047000032120 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0803746587000145570 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0803749903000149717 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0803764896281002097 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0803769864500130073 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0803774115500029526 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0803776919000058704 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0803778221500003413 61 | Electric | Gov. Aggregation |
| FEOH - OE | 0803076755500015112 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0803076784221001257 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0803086108000079036 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0803091556000078893 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0803097009500009237 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0803106397000139549 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0803865568000144340 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0803873597000104188 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0803873921500001957 92 | Electric | Gov. Aggregation |
| FEOH - OE | 0803876737000077793 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0803881985000113021 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0803882188000078908 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0803885812500071196 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0803774903000144880 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0803778972580009254 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0803780943000078251 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0803792782000081015 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0803796526500034153 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0803797413203003241 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0803784067000079272 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0803787381000079254 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0803792676000078651 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0803795337000060372 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0803815271000079052 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0803818367000080379 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0803333187900005870 62 | Electric | Gov. Aggregation |
| FEOH - OE | 0803336624000131905 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0803339165000104168 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0803340500000113138 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0803340590000113139 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0803343215000112938 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0803344999000143803 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761097000113148 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761145000112804 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761352000113110 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761681000113104 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761874000113104 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802762574000104162 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802765887000104050 9 | Electric | Gov. Aggregation |
| FEOH - TE | 0803110456221001515 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0803115098500016227 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0803117324000077819 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0803120177500013906 80 | Electric | Gov. Aggregation |
| FEOH - OE | 0803140117000077052 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0803141012000112938 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748437000112752 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748451000113061 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748528000130615 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748696000113121 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748719000114301 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802748802000114302 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0802749210000104352 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0803891741500035728 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0803892043281001561 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0803897460000110843 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0803895108500038524 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0803899330204400102 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0803901685000145600 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0803903761500002067 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802765916000104214 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802765936000104214 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802765954000104215 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802760940001130884 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768309000113091 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768322000113091 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768652000142450 5 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006072546765 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072548551 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072413013 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072413780 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072434483 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072435404 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072443482 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072442463 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073613127 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073622902 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073630782 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073663405 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073664968 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073673951 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073688678 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073235132 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073235438 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073238721 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073239271 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073246410 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073246987 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073254922 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073316375 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073317545 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073317848 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073325399 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073327667 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073303362 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073693929 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073697246 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073700270 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073719360 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073723757 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073727708 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073746710 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072440737 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072449046 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072459763 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072464708 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072471999 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072475155 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072492558 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072463848 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072469024 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072472870 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072484159 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072484334 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072484563 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072486921 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073255421 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073264309 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073266529 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073268166 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073271551 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073272218 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073278217 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072481169 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072482661 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072842269 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072485285 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072485332 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072489994 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072490417 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073694970 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073714574 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073713410 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073724025 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073727127 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073730366 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073740108 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073576463 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073282490 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073287006 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073292355 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073298541 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073302448 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073302475 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073513195 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073565618 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073609122 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073766152 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073823580 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073867432 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073945993 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073462880 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073476183 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073560435 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073755584 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073788516 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073856602 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0803825118000804603 | Electric | Gov. Aggregation |
| FEOH - TE | 0803827390500140 9100 | Electric | Gov. Aggregation |
| FEOH - OE | 0803832389000113 0088 | Electric | Gov. Aggregation |
| FEOH - OE | 0803833772000079 2558 | Electric | Gov. Aggregation |
| FEOH - OE | 0803840478000101 4443 | Electric | Gov. Aggregation |
| FEOH - OE | 0803840516000803 0056 | Electric | Gov. Aggregation |
| FEOH - OE | 0803801480000139 4574 | Electric | Gov. Aggregation |
| FEOH - TE | 0803804491220100 14505 | Electric | Gov. Aggregation |
| FEOH - OE | 0803810572000084 4681 | Electric | Gov. Aggregation |
| FEOH - TE | 0803812519230009 1302 | Electric | Gov. Aggregation |
| FEOH - OE | 0803814439000104 1785 | Electric | Gov. Aggregation |
| FEOH - OE | 0803816488000103 8701 | Electric | Gov. Aggregation |
| FEOH - TE | 0803818682390001 1442 | Electric | Gov. Aggregation |
| FEOH - OE | 0802765958000104 2153 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768228000113 0904 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768377000113 0931 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768462000127 8649 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768666000131 2487 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768881000113 0934 | Electric | Gov. Aggregation |
| FEOH - OE | 0802769197000104 3955 | Electric | Gov. Aggregation |
| FEOH - OE | 0803350173000080 9586 | Electric | Gov. Aggregation |
| FEOH - OE | 0803354958000157 0159 | Electric | Gov. Aggregation |
| FEOH - OE | 0803363526000152 2679 | Electric | Gov. Aggregation |
| FEOH - OE | 0803367242000078 9053 | Electric | Gov. Aggregation |
| FEOH - OE | 0803372221000080 3536 | Electric | Gov. Aggregation |
| FEOH - OE | 0803144021000104 1726 | Electric | Gov. Aggregation |
| FEOH - OE | 0803146024000153 6551 | Electric | Gov. Aggregation |
| FEOH - OE | 0803151890000080 4508 | Electric | Gov. Aggregation |
| FEOH - OE | 0803152667000112 7749 | Electric | Gov. Aggregation |
| FEOH - OE | 0803153236500028 2693 | Electric | Gov. Aggregation |
| FEOH - OE | 0803158968000080 6137 | Electric | Gov. Aggregation |
| FEOH - OE | 0803163630001478 040 | Electric | Gov. Aggregation |
| FEOH - OE | 0802749697000104 3580 | Electric | Gov. Aggregation |
| FEOH - OE | 0802753353000104 1697 | Electric | Gov. Aggregation |
| FEOH - OE | 0802753611000104 1719 | Electric | Gov. Aggregation |
| FEOH - OE | 0802753843000114 2468 | Electric | Gov. Aggregation |
| FEOH - OE | 0802753914500010 1919 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754072000113 0693 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754093000113 0606 | Electric | Gov. Aggregation |
| FEOH - OE | 0803910040500018 7290 | Electric | Gov. Aggregation |
| FEOH - OE | 0803912570000080 4705 | Electric | Gov. Aggregation |
| FEOH - TE | 0803922099290001 0818 | Electric | Gov. Aggregation |
| FEOH - TE | 0803928122490500 2012 | Electric | Gov. Aggregation |
| FEOH - OE | 0803923008000137 2053 | Electric | Gov. Aggregation |
| FEOH - TE | 0803927347225009 4372 | Electric | Gov. Aggregation |
| FEOH - OE | 0803929575200010 41397 | Electric | Gov. Aggregation |
| FEOH - TE | 0803841256500037 8775 | Electric | Gov. Aggregation |
| FEOH - TE | 0803842189277001 9919 | Electric | Gov. Aggregation |
| FEOH - OE | 0803854516000112 7621 | Electric | Gov. Aggregation |
| FEOH - TE | 0803861032300000 6576 | Electric | Gov. Aggregation |
| FEOH - OE | 0803861782000017 7898 | Electric | Gov. Aggregation |
| FEOH - OE | 0803861833000147 1773 | Electric | Gov. Aggregation |
| FEOH - OE | 0803865642000112 8240 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768881000113 1338 | Electric | Gov. Aggregation |
| FEOH - OE | 0802769027000113 0951 | Electric | Gov. Aggregation |
| FEOH - OE | 0802769370001130 952 | Electric | Gov. Aggregation |
| FEOH - OE | 0802769249000138 5234 | Electric | Gov. Aggregation |
| FEOH - OE | 0802769671000112 8677 | Electric | Gov. Aggregation |
| FEOH - OE | 0802769657000104 4104 | Electric | Gov. Aggregation |
| FEOH - OE | 0802772041000104 2165 | Electric | Gov. Aggregation |
| FEOH - OE | 0803831180000841 391 | Electric | Gov. Aggregation |
| FEOH - OE | 0803832240001430 739 | Electric | Gov. Aggregation |
| FEOH - TE | 0803839663221001 4370 | Electric | Gov. Aggregation |
| FEOH - OE | 0803840561000080 4706 | Electric | Gov. Aggregation |
| FEOH - OE | 0803850114000143 2690 | Electric | Gov. Aggregation |
| FEOH - OE | 0803851239000018 7667 | Electric | Gov. Aggregation |
| FEOH - OE | 0803852365000016 8297 | Electric | Gov. Aggregation |
| FEOH - OE | 0802769302000104 3975 | Electric | Gov. Aggregation |
| FEOH - OE | 0802769340001103 981 | Electric | Gov. Aggregation |
| FEOH - OE | 0802771171000078 6480 | Electric | Gov. Aggregation |
| FEOH - OE | 0802771643500010 0328 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773259000104 2214 | Electric | Gov. Aggregation |
| FEOH - OE | 0802772425000104 2223 | Electric | Gov. Aggregation |
| FEOH - OE | 0802772429000104 2225 | Electric | Gov. Aggregation |
| FEOH - TE | 0803374676208002 7710 | Electric | Gov. Aggregation |
| FEOH - OE | 0803379395000145 5857 | Electric | Gov. Aggregation |
| FEOH - OE | 0803407846000113 0068 | Electric | Gov. Aggregation |
| FEOH - OE | 0803410275000080 5484 | Electric | Gov. Aggregation |
| FEOH - OE | 0803416093000112 8143 | Electric | Gov. Aggregation |
| FEOH - OE | 0803419030000137 4566 | Electric | Gov. Aggregation |
| FEOH - OE | 0803417990001044 712 | Electric | Gov. Aggregation |
| FEOH - OE | 0803163947500013 1373 | Electric | Gov. Aggregation |
| FEOH - OE | 0803164994000133 3912 | Electric | Gov. Aggregation |
| FEOH - OE | 0803172152000058 6841 | Electric | Gov. Aggregation |
| FEOH - TE | 0803181851268002 3813 | Electric | Gov. Aggregation |
| FEOH - OE | 0803186899000112 9319 | Electric | Gov. Aggregation |
| FEOH - OE | 0803191990000153 4072 | Electric | Gov. Aggregation |
| FEOH - OE | 0803192472000078 8771 | Electric | Gov. Aggregation |
| FEOH - OE | 0803934013000080 4563 | Electric | Gov. Aggregation |
| FEOH - OE | 0803940731000104 1715 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060733943834 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672502345 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672503035 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672505803 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672514635 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672530601 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672549597 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672564249 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672492211 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672515354 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672520596 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672537652 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672538184 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672551226 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672551280 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672529429 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672531755 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672548416 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672555694 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672559943 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672562845 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737435613 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737546524 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737558085 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737614404 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737717355 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737780940 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737938705 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733048702 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733096313 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733374322 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733440462 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733705894 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733942924 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733957321 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733992283 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734048245 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734120280 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734355710 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734412224 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672565163 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672581082 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672616144 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672619467 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672622262 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672630140 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672566914 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672576263 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672570254 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672580945 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672582045 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672590329 | Electric | Gov. Aggregation |
| AEP - OP | 0014060732837731 | Electric | Gov. Aggregation |
| AEP - OP | 0014060732933210 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733026962 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733035191 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733134954 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672554340 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672564490 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672594982 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672600633 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672608549 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672617829 | Electric | Gov. Aggregation |
| AEP - OP | 0014060672633948 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734215364 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734263254 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734282123 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734288203 | Electric | Gov. Aggregation |
| AEP - OP | 0014060729298821 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734355063 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734512853 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734550212 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734680083 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734712645 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734789290 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735081535 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733345625 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733411205 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733464462 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733495655 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733650911 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733692733 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733703715 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734436180 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734494274 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734518841 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734599405 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734618832 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734717340 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734856831 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0803944803500122752 | Electric | Gov. Aggregation |
| FEOH - OE | 0803947949000789105 | Electric | Gov. Aggregation |
| FEOH - OE | 0803949744000805421 | Electric | Gov. Aggregation |
| FEOH - OE | 0803949978000114202 | Electric | Gov. Aggregation |
| FEOH - OE | 0803879616000079046 | Electric | Gov. Aggregation |
| FEOH - OE | 0803882328000112821 | Electric | Gov. Aggregation |
| FEOH - OE | 0803884484000104356 | Electric | Gov. Aggregation |
| FEOH - OE | 0803893589000080611 | Electric | Gov. Aggregation |
| FEOH - TE | 0803895108500125602 | Electric | Gov. Aggregation |
| FEOH - OE | 0803905400000077668 | Electric | Gov. Aggregation |
| FEOH - OE | 0803909751000155361 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754416000130740 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754638000113077 | Electric | Gov. Aggregation |
| FEOH - OE | 0802754824000113081 | Electric | Gov. Aggregation |
| FEOH - OE | 0802756037000104362 | Electric | Gov. Aggregation |
| FEOH - OE | 0802756246000113122 | Electric | Gov. Aggregation |
| FEOH - OE | 0802756805000104520 | Electric | Gov. Aggregation |
| FEOH - OE | 0802759434000104192 | Electric | Gov. Aggregation |
| FEOH - OE | 0802725710001330052 | Electric | Gov. Aggregation |
| FEOH - OE | 0802727218000104227 | Electric | Gov. Aggregation |
| FEOH - OE | 0802730320001130966 | Electric | Gov. Aggregation |
| FEOH - OE | 0802731830001360657 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773284000113147 | Electric | Gov. Aggregation |
| FEOH - OE | 0802732990001320473 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773362000113056 | Electric | Gov. Aggregation |
| FEOH - OE | 0803853291000058394 | Electric | Gov. Aggregation |
| FEOH - OE | 0803854730000187140 | Electric | Gov. Aggregation |
| FEOH - OE | 0803857112000104363 | Electric | Gov. Aggregation |
| FEOH - OE | 0803858692000058767 | Electric | Gov. Aggregation |
| FEOH - TE | 0803861251268002195 | Electric | Gov. Aggregation |
| FEOH - OE | 0803866198300001030 | Electric | Gov. Aggregation |
| FEOH - TE | 0803868058260000743 | Electric | Gov. Aggregation |
| FEOH - OE | 0802772747000104227 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773526000148843 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773566000135705 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773763000130008 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773788000113099 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773858000113100 | Electric | Gov. Aggregation |
| FEOH - OE | 0802777049500010521 | Electric | Gov. Aggregation |
| FEOH - OE | 0803215005500035251 | Electric | Gov. Aggregation |
| FEOH - OE | 0803218519000078923 | Electric | Gov. Aggregation |
| FEOH - OE | 0803225358000079018 | Electric | Gov. Aggregation |
| FEOH - OE | 0803231226000142812 | Electric | Gov. Aggregation |
| FEOH - OE | 0803232566000113036 | Electric | Gov. Aggregation |
| FEOH - TE | 0803236010285002299 | Electric | Gov. Aggregation |
| FEOH - TE | 0803238597221001213 | Electric | Gov. Aggregation |
| FEOH - OE | 0803961319000080334 | Electric | Gov. Aggregation |
| FEOH - OE | 0803982032700078003 | Electric | Gov. Aggregation |
| FEOH - TE | 0803982158204000151 | Electric | Gov. Aggregation |
| FEOH - OE | 0803985283000112794 | Electric | Gov. Aggregation |
| FEOH - OE | 0803989813500037152 | Electric | Gov. Aggregation |
| FEOH - OE | 0803993080000016828 | Electric | Gov. Aggregation |
| FEOH - OE | 0803999400000786455 | Electric | Gov. Aggregation |
| FEOH - OE | 0802759976000104201 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761360000113110 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761479000113110 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761506000113109 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761548000112942 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761559000133167 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761568000132983 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773510000113099 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773608000113147 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773632000113102 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773694000113057 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773715000113102 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773729000113102 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773888000113101 | Electric | Gov. Aggregation |
| FEOH - OE | 0803872182000154784 | Electric | Gov. Aggregation |
| FEOH - OE | 0803879213000079164 | Electric | Gov. Aggregation |
| FEOH - OE | 0803880212000078445 | Electric | Gov. Aggregation |
| FEOH - OE | 0803831440000784453 | Electric | Gov. Aggregation |
| FEOH - OE | 0803884000000112802 | Electric | Gov. Aggregation |
| FEOH - OE | 0803889852000079066 | Electric | Gov. Aggregation |
| FEOH - OE | 0802777221500139280 | Electric | Gov. Aggregation |
| FEOH - OE | 0802778326000104253 | Electric | Gov. Aggregation |
| FEOH - OE | 0802785535000104221 | Electric | Gov. Aggregation |
| FEOH - OE | 0802793390000113008 | Electric | Gov. Aggregation |
| FEOH - OE | 0802794113500030018 | Electric | Gov. Aggregation |
| FEOH - OE | 0802797562000112849 | Electric | Gov. Aggregation |
| FEOH - OE | 0802797881000112857 | Electric | Gov. Aggregation |
| FEOH - OE | 0803250181500021653 | Electric | Gov. Aggregation |
| FEOH - OE | 0803264615000078636 | Electric | Gov. Aggregation |
| FEOH - OE | 0803274970000157238 | Electric | Gov. Aggregation |
| FEOH - OE | 0803280353000113095 | Electric | Gov. Aggregation |
| FEOH - OE | 0803282282000134656 | Electric | Gov. Aggregation |
| FEOH - OE | 0803287827000155992 | Electric | Gov. Aggregation |
| FEOH - OE | 0803891380500109354 | Electric | Gov. Aggregation |
| FEOH - OE | 0803891240000138454 | Electric | Gov. Aggregation |
| FEOH - TE | 0803892519290000618 | Electric | Gov. Aggregation |
| FEOH - TE | 0803893064204000080 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060726349561 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726431883 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726665753 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726847014 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726869581 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726903651 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726198623 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726235862 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726324763 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726387984 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726394763 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726533603 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726587094 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726450983 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726530843 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726641201 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726684210 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726692480 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726729900 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737982264 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738100203 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738119263 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738240192 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738456955 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738718544 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738883910 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735118622 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735436512 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735441295 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735455481 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735457323 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735458041 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737959394 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737987931 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737996170 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738177160 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738204752 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738215853 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738328730 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734981804 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735079084 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735087981 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735091500 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735102573 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735116855 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735169674 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726761875 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726782412 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726822381 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726872471 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726875621 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726987131 | Electric | Gov. Aggregation |
| AEP - OP | 0014060727004153 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726636905 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726751991 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726772152 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726783660 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726842145 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726865882 | Electric | Gov. Aggregation |
| AEP - OP | 0014060726939401 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738969480 | Electric | Gov. Aggregation |
| AEP - OP | 0014060739101805 | Electric | Gov. Aggregation |
| AEP - OP | 0014060739127990 | Electric | Gov. Aggregation |
| AEP - OP | 0014060739266553 | Electric | Gov. Aggregation |
| AEP - OP | 0014060739343904 | Electric | Gov. Aggregation |
| AEP - OP | 0014060739443131 | Electric | Gov. Aggregation |
| AEP - OP | 0014060739543823 | Electric | Gov. Aggregation |
| AEP - OP | 0014060727031331 | Electric | Gov. Aggregation |
| AEP - OP | 0014060727410670 | Electric | Gov. Aggregation |
| AEP - OP | 0014060727558894 | Electric | Gov. Aggregation |
| AEP - OP | 0014060727568591 | Electric | Gov. Aggregation |
| AEP - OP | 0014060727617103 | Electric | Gov. Aggregation |
| AEP - OP | 0014060727739163 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735633082 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735847635 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735847874 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736007072 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736129685 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736265080 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736262841 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733831151 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733841263 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733983475 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734004124 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734118985 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734156095 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734168680 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738356794 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738363581 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738492932 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 0803893824000790479 | Electric | Gov. Aggregation |
| FEOH - OE | 0803895108500038524 | Electric | Gov. Aggregation |
| FEOH - OE | 0803896485000127623 | Electric | Gov. Aggregation |
| FEOH - OE | 0804008244000127846 | Electric | Gov. Aggregation |
| FEOH - OE | 0804030249000104058 | Electric | Gov. Aggregation |
| FEOH - OE | 0804032670900058409 | Electric | Gov. Aggregation |
| FEOH - TE | 0804037756281002272 | Electric | Gov. Aggregation |
| FEOH - OE | 0804042189000142455 | Electric | Gov. Aggregation |
| FEOH - OE | 0804044965000112796 | Electric | Gov. Aggregation |
| FEOH - OE | 0804050230000128259 | Electric | Gov. Aggregation |
| FEOH - OE | 0803911245000079059 | Electric | Gov. Aggregation |
| FEOH - OE | 0803912629000113006 | Electric | Gov. Aggregation |
| FEOH - OE | 0803915465000077873 | Electric | Gov. Aggregation |
| FEOH - OE | 0803926034000080620 | Electric | Gov. Aggregation |
| FEOH - OE | 0803929420000077865 | Electric | Gov. Aggregation |
| FEOH - OE | 0803935031000104201 | Electric | Gov. Aggregation |
| FEOH - OE | 0803942309000149523 | Electric | Gov. Aggregation |
| FEOH - OE | 0803424725000078448 | Electric | Gov. Aggregation |
| FEOH - OE | 0803426982500026920 | Electric | Gov. Aggregation |
| FEOH - OE | 0803432249000112787 | Electric | Gov. Aggregation |
| FEOH - OE | 0803434740000077826 | Electric | Gov. Aggregation |
| FEOH - OE | 0803436064000076268 | Electric | Gov. Aggregation |
| FEOH - OE | 0803438094000080542 | Electric | Gov. Aggregation |
| FEOH - OE | 0803438136000148974 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761699000114330 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761710000113105 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761764000113106 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761781000143100 | Electric | Gov. Aggregation |
| FEOH - OE | 0802761916000113037 | Electric | Gov. Aggregation |
| FEOH - OE | 0802763229000104380 | Electric | Gov. Aggregation |
| FEOH - OE | 0802765247000104205 | Electric | Gov. Aggregation |
| FEOH - OE | 0802777902000113008 | Electric | Gov. Aggregation |
| FEOH - OE | 0802785313000104253 | Electric | Gov. Aggregation |
| FEOH - OE | 0802788716000104270 | Electric | Gov. Aggregation |
| FEOH - OE | 0802793122000134728 | Electric | Gov. Aggregation |
| FEOH - OE | 0802793125000113003 | Electric | Gov. Aggregation |
| FEOH - OE | 0802793710000104455 | Electric | Gov. Aggregation |
| FEOH - OE | 0802797578000112850 | Electric | Gov. Aggregation |
| FEOH - OE | 0802797958000112859 | Electric | Gov. Aggregation |
| FEOH - OE | 0802803915000112938 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804855000137273 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804858000112876 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812026000112881 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812162000112884 | Electric | Gov. Aggregation |
| FEOH - OE | 0803291884500022785 | Electric | Gov. Aggregation |
| FEOH - OE | 0803307950000131744 | Electric | Gov. Aggregation |
| FEOH - OE | 0803311793000080341 | Electric | Gov. Aggregation |
| FEOH - TE | 0803313424217001276 | Electric | Gov. Aggregation |
| FEOH - OE | 0803317287000156407 | Electric | Gov. Aggregation |
| FEOH - OE | 0803319297000079086 | Electric | Gov. Aggregation |
| FEOH - OE | 0803319585000104346 | Electric | Gov. Aggregation |
| FEOH - TE | 0803896957238003227 | Electric | Gov. Aggregation |
| FEOH - OE | 0803898494000113004 | Electric | Gov. Aggregation |
| FEOH - OE | 0803899120000128877 | Electric | Gov. Aggregation |
| FEOH - OE | 0803904236000130266 | Electric | Gov. Aggregation |
| FEOH - OE | 0803920731000078247 | Electric | Gov. Aggregation |
| FEOH - TE | 0803922280230003112 | Electric | Gov. Aggregation |
| FEOH - OE | 0803924509000084488 | Electric | Gov. Aggregation |
| FEOH - OE | 0803943518000079255 | Electric | Gov. Aggregation |
| FEOH - OE | 0803948358000078632 | Electric | Gov. Aggregation |
| FEOH - OE | 0803951651000114319 | Electric | Gov. Aggregation |
| FEOH - OE | 0803958391500037908 | Electric | Gov. Aggregation |
| FEOH - OE | 0803961537000112794 | Electric | Gov. Aggregation |
| FEOH - TE | 0803960162280028112 | Electric | Gov. Aggregation |
| FEOH - OE | 0803966335000038711 | Electric | Gov. Aggregation |
| FEOH - OE | 0804050271000078873 | Electric | Gov. Aggregation |
| FEOH - OE | 0804061487000018711 | Electric | Gov. Aggregation |
| FEOH - TE | 0804066294285002436 | Electric | Gov. Aggregation |
| FEOH - OE | 0804076468000080370 | Electric | Gov. Aggregation |
| FEOH - OE | 0804080990000011313 | Electric | Gov. Aggregation |
| FEOH - OE | 0804083989000104473 | Electric | Gov. Aggregation |
| FEOH - OE | 0804084533000080541 | Electric | Gov. Aggregation |
| FEOH - OE | 0803439994000060422 | Electric | Gov. Aggregation |
| FEOH - TE | 0803440043268002374 | Electric | Gov. Aggregation |
| FEOH - OE | 0803440212500013260 | Electric | Gov. Aggregation |
| FEOH - OE | 0803441703000078447 | Electric | Gov. Aggregation |
| FEOH - TE | 0803442902600003716 | Electric | Gov. Aggregation |
| FEOH - OE | 0803446682000155976 | Electric | Gov. Aggregation |
| FEOH - OE | 0803448484000104347 | Electric | Gov. Aggregation |
| FEOH - OE | 0802765400000104207 | Electric | Gov. Aggregation |
| FEOH - OE | 0802765409000102074 | Electric | Gov. Aggregation |
| FEOH - OE | 0802765716000104211 | Electric | Gov. Aggregation |
| FEOH - OE | 0802765894000104214 | Electric | Gov. Aggregation |
| FEOH - OE | 0802765962000104215 | Electric | Gov. Aggregation |
| FEOH - OE | 0802766064000104193 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768113000113088 | Electric | Gov. Aggregation |
| FEOH - OE | 0802797972000112896 | Electric | Gov. Aggregation |
| FEOH - OE | 0802803789000113135 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804011000112838 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804011000112860 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006073866912 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073868151 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073870566 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073887446 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073528490 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073542297 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073552163 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073567199 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073574138 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073576475 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073579253 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072720438 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072708690 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072721061 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072722123 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072723457 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072724821 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072738452 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072694047 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072699348 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072713232 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072716411 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072720562 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072721447 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072721842 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073630492 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073636345 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073637561 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073653380 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073658217 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073663610 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073678319 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072792025 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072798818 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072813926 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072814655 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072816575 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072824567 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072837285 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072722261 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072725258 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072741984 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072756848 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072770048 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072818952 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072843433 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072856871 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072865136 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072869787 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072876803 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072878575 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072881998 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073424199 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073424737 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073440321 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073450769 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073458276 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073458543 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073481322 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073593140 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073598248 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073606758 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073629381 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073647657 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073650130 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073667229 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073888293 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073891083 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073891843 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073898809 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073901394 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073902415 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073904797 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073932798 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073934694 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073943894 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073951176 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073953259 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073962413 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073987349 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073996806 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073999547 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074013448 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074025536 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074028821 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072748098 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072760455 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072773466 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072780094 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0802804329000112910 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804360000112867 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812645000112896 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812682000112897 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812689000144271 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812829000112898 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812972000112903 | Electric | Gov. Aggregation |
| FEOH - OE | 0802817421000112943 | Electric | Gov. Aggregation |
| FEOH - OE | 0802818250000112905 | Electric | Gov. Aggregation |
| FEOH - OE | 0803322668100008043 | Electric | Gov. Aggregation |
| FEOH - OE | 0803327104000078632 | Electric | Gov. Aggregation |
| FEOH - OE | 0803333470000803381 | Electric | Gov. Aggregation |
| FEOH - TE | 0803338224238002736 | Electric | Gov. Aggregation |
| FEOH - OE | 0803341839000079033 | Electric | Gov. Aggregation |
| FEOH - OE | 0803345323000104039 | Electric | Gov. Aggregation |
| FEOH - OE | 0803346742000130304 | Electric | Gov. Aggregation |
| FEOH - OE | 0803931283000113028 | Electric | Gov. Aggregation |
| FEOH - TE | 0803939145239000131 | Electric | Gov. Aggregation |
| FEOH - OE | 0803939771000154300 | Electric | Gov. Aggregation |
| FEOH - TE | 0803953239237009285 | Electric | Gov. Aggregation |
| FEOH - OE | 0803957034221000933 | Electric | Gov. Aggregation |
| FEOH - OE | 0803960537000078878 | Electric | Gov. Aggregation |
| FEOH - OE | 0803966480000079079 | Electric | Gov. Aggregation |
| FEOH - OE | 0803970894000008100 | Electric | Gov. Aggregation |
| FEOH - OE | 0803974528000058421 | Electric | Gov. Aggregation |
| FEOH - OE | 0803982419000114269 | Electric | Gov. Aggregation |
| FEOH - OE | 0803987781500003712 | Electric | Gov. Aggregation |
| FEOH - TE | 0803990283300000170 | Electric | Gov. Aggregation |
| FEOH - OE | 0803994411000145222 | Electric | Gov. Aggregation |
| FEOH - OE | 0803998979000008060 | Electric | Gov. Aggregation |
| FEOH - OE | 0803448497000143040 | Electric | Gov. Aggregation |
| FEOH - OE | 0803450628000059060 | Electric | Gov. Aggregation |
| FEOH - OE | 0803451482500013933 | Electric | Gov. Aggregation |
| FEOH - OE | 0803452055000133595 | Electric | Gov. Aggregation |
| FEOH - OE | 0803456255000078458 | Electric | Gov. Aggregation |
| FEOH - OE | 0803466155000078897 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768603000134609 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768639000142597 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768690000112789 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768720000113097 | Electric | Gov. Aggregation |
| FEOH - OE | 0802768813000139552 | Electric | Gov. Aggregation |
| FEOH - OE | 0802769140000104237 | Electric | Gov. Aggregation |
| FEOH - OE | 0802769710000104405 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804449000112869 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804847000134937 | Electric | Gov. Aggregation |
| FEOH - OE | 0802811203000114204 | Electric | Gov. Aggregation |
| FEOH - OE | 0802811211000114204 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812190000112885 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812206000112885 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812261000112887 | Electric | Gov. Aggregation |
| FEOH - OE | 0802820246000112972 | Electric | Gov. Aggregation |
| FEOH - OE | 0802824860001127945 | Electric | Gov. Aggregation |
| FEOH - OE | 0802866420001142276 | Electric | Gov. Aggregation |
| FEOH - OE | 0802826750000114231 | Electric | Gov. Aggregation |
| FEOH - OE | 0802826997000112895 | Electric | Gov. Aggregation |
| FEOH - OE | 0803967950000112912 | Electric | Gov. Aggregation |
| FEOH - OE | 0803970943000079032 | Electric | Gov. Aggregation |
| FEOH - OE | 0803972355000104447 | Electric | Gov. Aggregation |
| FEOH - TE | 0803973265238003145 | Electric | Gov. Aggregation |
| FEOH - OE | 0803980320000079218 | Electric | Gov. Aggregation |
| FEOH - OE | 0803980341000104429 | Electric | Gov. Aggregation |
| FEOH - OE | 0803982503000154788 | Electric | Gov. Aggregation |
| FEOH - OE | 0804087336000113041 | Electric | Gov. Aggregation |
| FEOH - OE | 0804103379500023932 | Electric | Gov. Aggregation |
| FEOH - TE | 0804117798237001317 | Electric | Gov. Aggregation |
| FEOH - OE | 0804126381500006795 | Electric | Gov. Aggregation |
| FEOH - OE | 0804126509000076274 | Electric | Gov. Aggregation |
| FEOH - OE | 0804709211000104364 | Electric | Gov. Aggregation |
| FEOH - OE | 0804000591000114209 | Electric | Gov. Aggregation |
| FEOH - OE | 0804007507000080547 | Electric | Gov. Aggregation |
| FEOH - OE | 0804017913000104072 | Electric | Gov. Aggregation |
| FEOH - OE | 0804018665000112758 | Electric | Gov. Aggregation |
| FEOH - OE | 0804024173000077871 | Electric | Gov. Aggregation |
| FEOH - OE | 0804028441000077808 | Electric | Gov. Aggregation |
| FEOH - TE | 0803472469203002863 | Electric | Gov. Aggregation |
| FEOH - OE | 0803472508000076273 | Electric | Gov. Aggregation |
| FEOH - OE | 0803473405000104451 | Electric | Gov. Aggregation |
| FEOH - OE | 0803475499000060423 | Electric | Gov. Aggregation |
| FEOH - OE | 0804787893000155356 | Electric | Gov. Aggregation |
| FEOH - OE | 0803484343000077875 | Electric | Gov. Aggregation |
| FEOH - OE | 0803486981000114331 | Electric | Gov. Aggregation |
| FEOH - OE | 0802772445000104222 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773192000135176 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773237000113097 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773333000136786 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773344000147770 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773426000131727 | Electric | Gov. Aggregation |
| FEOH - OE | 0802773632000113046 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812434000112891 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812519000011289 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060727810845 | Electric | Gov. Aggregation |
| AEP - OP | 00140060727862825 | Electric | Gov. Aggregation |
| AEP - OP | 00140060727878430 | Electric | Gov. Aggregation |
| AEP - OP | 00140060727837665 | Electric | Gov. Aggregation |
| AEP - OP | 00140060727969225 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728114412 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728205090 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728294644 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728425483 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728477554 | Electric | Gov. Aggregation |
| AEP - OP | 00140060733962848 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739766771 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739770721 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739833755 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739956504 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739997361 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728861645 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728874203 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728903842 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728906375 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728917605 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729048652 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729049033 | Electric | Gov. Aggregation |
| AEP - OP | 00140060734952495 | Electric | Gov. Aggregation |
| AEP - OP | 00140060735201855 | Electric | Gov. Aggregation |
| AEP - OP | 00140060735201935 | Electric | Gov. Aggregation |
| AEP - OP | 00140060735223441 | Electric | Gov. Aggregation |
| AEP - OP | 00140060735249512 | Electric | Gov. Aggregation |
| AEP - OP | 00140060735277103 | Electric | Gov. Aggregation |
| AEP - OP | 00140060735321614 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740331361 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740372440 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740613545 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740618151 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740667823 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740984001 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741237690 | Electric | Gov. Aggregation |
| AEP - OP | 00140060736680280 | Electric | Gov. Aggregation |
| AEP - OP | 00140060736794200 | Electric | Gov. Aggregation |
| AEP - OP | 00140060736803704 | Electric | Gov. Aggregation |
| AEP - OP | 00140060736823834 | Electric | Gov. Aggregation |
| AEP - OP | 00140060736934000 | Electric | Gov. Aggregation |
| AEP - OP | 00140060736996172 | Electric | Gov. Aggregation |
| AEP - OP | 00140060737009741 | Electric | Gov. Aggregation |
| AEP - OP | 00140060736803403 | Electric | Gov. Aggregation |
| AEP - OP | 00140060736858401 | Electric | Gov. Aggregation |
| AEP - OP | 00140060736955785 | Electric | Gov. Aggregation |
| AEP - OP | 00140060737053571 | Electric | Gov. Aggregation |
| AEP - OP | 00140060737076035 | Electric | Gov. Aggregation |
| AEP - OP | 00140060737098105 | Electric | Gov. Aggregation |
| AEP - OP | 00140060727888122 | Electric | Gov. Aggregation |
| AEP - OP | 00140060727927534 | Electric | Gov. Aggregation |
| AEP - OP | 00140060727958994 | Electric | Gov. Aggregation |
| AEP - OP | 00140060727971445 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728021252 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728194523 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728230325 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740012072 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740068362 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740099130 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740159110 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740560373 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729112940 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729117721 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729188892 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729251310 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729418275 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729460221 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729558083 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729573795 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729573901 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729784293 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729867751 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729962830 | Electric | Gov. Aggregation |
| AEP - OP | 00140060730158250 | Electric | Gov. Aggregation |
| AEP - OP | 00140060730206273 | Electric | Gov. Aggregation |
| AEP - OP | 00140060730217100 | Electric | Gov. Aggregation |
| AEP - OP | 00140060730264804 | Electric | Gov. Aggregation |
| AEP - OP | 00140060730333902 | Electric | Gov. Aggregation |
| AEP - OP | 00140060730461962 | Electric | Gov. Aggregation |
| AEP - OP | 00140060730634493 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728500580 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728504410 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728523640 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728645924 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728768780 | Electric | Gov. Aggregation |
| AEP - OP | 00140060728936692 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729218710 | Electric | Gov. Aggregation |
| AEP - OP | 00140060737121870 | Electric | Gov. Aggregation |
| AEP - OP | 00140060737164480 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08028129680001129037 | Electric | Gov. Aggregation |
| FEOH - OE | 08028265160001142220 | Electric | Gov. Aggregation |
| FEOH - OE | 08028266420001130566 | Electric | Gov. Aggregation |
| FEOH - OE | 08028268320001142345 | Electric | Gov. Aggregation |
| FEOH - OE | 08049739333500075047 | Electric | Gov. Aggregation |
| FEOH - OE | 08049757870000803768 | Electric | Gov. Aggregation |
| FEOH - OE | 08049773900000790530 | Electric | Gov. Aggregation |
| FEOH - OE | 08049792960000786621 | Electric | Gov. Aggregation |
| FEOH - OE | 08049810530000765670 | Electric | Gov. Aggregation |
| FEOH - OE | 08049870640000784625 | Electric | Gov. Aggregation |
| FEOH - OE | 08049935520000763478 | Electric | Gov. Aggregation |
| FEOH - OE | 08028421450001043114 | Electric | Gov. Aggregation |
| FEOH - TE | 08028703055000081652 | Electric | Gov. Aggregation |
| FEOH - OE | 08028757210000776750 | Electric | Gov. Aggregation |
| FEOH - OE | 08028827660000783810 | Electric | Gov. Aggregation |
| FEOH - OE | 08029032180000804479 | Electric | Gov. Aggregation |
| FEOH - TE | 08029072980003001214 | Electric | Gov. Aggregation |
| FEOH - OE | 08033503015000071593 | Electric | Gov. Aggregation |
| FEOH - OE | 08033503015000071593 | Electric | Gov. Aggregation |
| FEOH - OE | 08033510810001044813 | Electric | Gov. Aggregation |
| FEOH - OE | 08033519950000804109 | Electric | Gov. Aggregation |
| FEOH - OE | 08033706180001128021 | Electric | Gov. Aggregation |
| FEOH - OE | 08033733840000790747 | Electric | Gov. Aggregation |
| FEOH - OE | 08033819540001130385 | Electric | Gov. Aggregation |
| FEOH - OE | 08034889640001453773 | Electric | Gov. Aggregation |
| FEOH - OE | 08034901090000804408 | Electric | Gov. Aggregation |
| FEOH - OE | 08034918020001043986 | Electric | Gov. Aggregation |
| FEOH - OE | 08035028685001129127 | Electric | Gov. Aggregation |
| FEOH - OE | 08035068475001379669 | Electric | Gov. Aggregation |
| FEOH - OE | 08035126770001044409 | Electric | Gov. Aggregation |
| FEOH - OE | 08039900220001043157 | Electric | Gov. Aggregation |
| FEOH - OE | 08039935760001557937 | Electric | Gov. Aggregation |
| FEOH - OE | 08040007060007910046 | Electric | Gov. Aggregation |
| FEOH - OE | 08040033890001529907 | Electric | Gov. Aggregation |
| FEOH - TE | 08040072225000390499 | Electric | Gov. Aggregation |
| FEOH - OE | 08040273870000186799 | Electric | Gov. Aggregation |
| FEOH - OE | 08040290950000789212 | Electric | Gov. Aggregation |
| FEOH - OE | 08049954890000792408 | Electric | Gov. Aggregation |
| FEOH - OE | 08050101900000186445 | Electric | Gov. Aggregation |
| FEOH - TE | 08050165682770021432 | Electric | Gov. Aggregation |
| FEOH - OE | 08050190570001040705 | Electric | Gov. Aggregation |
| FEOH - TE | 08050242542850018294 | Electric | Gov. Aggregation |
| FEOH - OE | 08050280720000606092 | Electric | Gov. Aggregation |
| FEOH - OE | 08050312310000809458 | Electric | Gov. Aggregation |
| FEOH - OE | 08050407330001130716 | Electric | Gov. Aggregation |
| FEOH - OE | 08028712385000109975 | Electric | Gov. Aggregation |
| FEOH - OE | 08027226100001128113 | Electric | Gov. Aggregation |
| FEOH - OE | 08028738055000105335 | Electric | Gov. Aggregation |
| FEOH - OE | 08029105650000778821 | Electric | Gov. Aggregation |
| FEOH - OE | 08029152710001129444 | Electric | Gov. Aggregation |
| FEOH - OE | 08029115600005084157 | Electric | Gov. Aggregation |
| FEOH - OE | 08029262930000789204 | Electric | Gov. Aggregation |
| FEOH - OE | 08029343470001442840 | Electric | Gov. Aggregation |
| FEOH - TE | 08029369602040001572 | Electric | Gov. Aggregation |
| FEOH - OE | 08027736680001131028 | Electric | Gov. Aggregation |
| FEOH - OE | 08027737550001362544 | Electric | Gov. Aggregation |
| FEOH - OE | 08027772780001041394 | Electric | Gov. Aggregation |
| FEOH - OE | 08027792200001128441 | Electric | Gov. Aggregation |
| FEOH - OE | 08027792470001042341 | Electric | Gov. Aggregation |
| FEOH - OE | 08027872260000104611 | Electric | Gov. Aggregation |
| FEOH - OE | 08033842060001043088 | Electric | Gov. Aggregation |
| FEOH - TE | 08033885852080026686 | Electric | Gov. Aggregation |
| FEOH - OE | 08033975002080027087 | Electric | Gov. Aggregation |
| FEOH - OE | 08033975420000809546 | Electric | Gov. Aggregation |
| FEOH - OE | 08034042980001044359 | Electric | Gov. Aggregation |
| FEOH - OE | 08040288740000804372 | Electric | Gov. Aggregation |
| FEOH - OE | 08040344130000762678 | Electric | Gov. Aggregation |
| FEOH - OE | 08040349710000187179 | Electric | Gov. Aggregation |
| FEOH - OE | 08040373000007900500 | Electric | Gov. Aggregation |
| FEOH - OE | 08040424390001142955 | Electric | Gov. Aggregation |
| FEOH - OE | 08040501129000010753 | Electric | Gov. Aggregation |
| FEOH - TE | 08040527540001040618 | Electric | Gov. Aggregation |
| FEOH - OE | 08035136510000786882 | Electric | Gov. Aggregation |
| FEOH - OE | 08035139030000788773 | Electric | Gov. Aggregation |
| FEOH - OE | 08035194000001378607 | Electric | Gov. Aggregation |
| FEOH - TE | 08035241582300029743 | Electric | Gov. Aggregation |
| FEOH - TE | 08035257572080021171 | Electric | Gov. Aggregation |
| FEOH - OE | 08035453690001143025 | Electric | Gov. Aggregation |
| FEOH - OE | 08040311410000790991 | Electric | Gov. Aggregation |
| FEOH - OE | 08040319840000784491 | Electric | Gov. Aggregation |
| FEOH - OE | 08040387470001555021 | Electric | Gov. Aggregation |
| FEOH - OE | 08040456800001131327 | Electric | Gov. Aggregation |
| FEOH - OE | 08040448740000804320 | Electric | Gov. Aggregation |
| FEOH - OE | 08040579380001043842 | Electric | Gov. Aggregation |
| FEOH - OE | 08050548270000766222 | Electric | Gov. Aggregation |
| FEOH - OE | 08050572380000844852 | Electric | Gov. Aggregation |
| FEOH - OE | 08050644800001168283 | Electric | Gov. Aggregation |
| FEOH - OE | 08050672800000762680 | Electric | Gov. Aggregation |
| FEOH - OE | 08050705280001045858 | Electric | Gov. Aggregation |
| FEOH - OE | 08050849220000803560 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006073737482 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073750093 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073756043 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073756335 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073757397 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073763963 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073768905 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073772089 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073791718 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073793220 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073818824 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073072923 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073078093 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073100598 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073109383 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073110469 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073113267 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073117728 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072824737 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072835628 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072838772 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072855203 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072858914 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072879323 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072888242 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074124419 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074140065 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074153064 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074171567 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074172496 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074173864 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074175647 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074070436 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074072488 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074075644 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074077148 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074077353 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074079983 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074082373 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073713991 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073726979 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073736744 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073749722 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073768479 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073777718 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073787490 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073532896 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073539976 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073544895 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073553948 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073556286 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073566390 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072926784 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072942530 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072944499 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072953807 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072959907 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073004569 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073007049 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073822708 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073823935 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073839664 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073845957 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073854853 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073855128 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073865812 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073126360 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073130066 9 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073144553 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073150916 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073154454 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073181844 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073196557 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074176404 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074177675 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074190939 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074201971 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074211358 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074223719 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072800966 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072896158 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072904698 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072919563 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072926114 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072931804 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072939475 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074084606 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074085296 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074108942 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074110466 5 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0805085009000078260 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802874880268002220 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802882777000080437 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802889094000114239 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802893469000079063 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0802896394000132500 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802898467000113092 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0802939131229009068 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802943996500016309 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802944463000077859 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802943945000104381 | Electric | Gov. Aggregation |
| FEOH - OE | 0802951125000112814 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0802957247285001804 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802958651000113064 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802793150000113004 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802793367000112961 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802803764000113142 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804164000112863 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804523000112870 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804704000146344 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804875000112767 | Electric | Gov. Aggregation |
| FEOH - OE | 0803411485000077852 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0803433111000079065 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0803446948000084130 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0803447249000104465 9 | Electric | Gov. Aggregation |
| FEOH - TI | 0803453099285002407 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0803456325000112958 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0804063804000151212 | Electric | Gov. Aggregation |
| FEOH - OE | 0804070390000078445 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0804080465000113143 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0804082834500014899 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0804083123000139051 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0804084804000076721 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0804086387221001192 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0803549385000084887 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0803551973000078896 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0803552983285091599 | Electric | Gov. Aggregation |
| FEOH - TE | 0803557911204000142 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0803571622000113097 0 | Electric | Gov. Aggregation |
| FEOH - TE | 0803577021290000774 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0803581988500128279 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0804065129000140346 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0804068351000070282 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0804075697000149134 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0804080465000113143 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0804081327000104368 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0804088636000104149 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0804091319000079145 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0805085748000078924 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0805095834000113063 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0805098336000114236 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0805101311000114267 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0805117817000078915 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0805118369208002773 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0805118559000058710 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0802966848500014039 19 | Electric | Gov. Aggregation |
| FEOH - OE | 0802974594000077840 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0802974704221001237 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0802979985000135659 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802981671000170395 | Electric | Gov. Aggregation |
| FEOH - OE | 0802992023000112915 0 | Electric | Gov. Aggregation |
| FEOH - TE | 0802998159221001209 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804891000112877 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802804964000112879 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802809281000104519 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812881000114207 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812026000112881 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812274000112887 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812566000112894 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0803457770000129949 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0803461216000078427 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0803477114217001432 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0803478379290000946 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0803482428000113056 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0803484940000078379 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0803496497000104525 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0803587557221001346 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0803603335000104668 | Electric | Gov. Aggregation |
| FEOH - TE | 0803692352380032170 | Electric | Gov. Aggregation |
| FEOH - OE | 0803607570000135232 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0803610756000080408 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0803615510000080958 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0804086671000157231 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0804087247000152866 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0804089156000145544 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0804093376000112760 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0804093537000078912 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0804098597000104208 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0804107534000084876 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0804094395000007926 80 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060741161393 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741231115 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735771241 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735800435 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735948292 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735966604 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736187862 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737880523 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737940281 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738007991 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738124504 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738144184 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738158674 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738171292 | Electric | Gov. Aggregation |
| AEP - OP | 0014060730160472 | Electric | Gov. Aggregation |
| AEP - OP | 0014060730275413 | Electric | Gov. Aggregation |
| AEP - OP | 0014060730371675 | Electric | Gov. Aggregation |
| AEP - OP | 0014060730404377 | Electric | Gov. Aggregation |
| AEP - OP | 0014060730535622 | Electric | Gov. Aggregation |
| AEP - OP | 0014060730600814 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738886313 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738912084 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738960892 | Electric | Gov. Aggregation |
| AEP - OP | 0014060739001823 | Electric | Gov. Aggregation |
| AEP - OP | 0014060739212725 | Electric | Gov. Aggregation |
| AEP - OP | 0014060739396314 | Electric | Gov. Aggregation |
| AEP - OP | 0014060739557551 | Electric | Gov. Aggregation |
| AEP - OP | 0014060731967964 | Electric | Gov. Aggregation |
| AEP - OP | 0014060731994863 | Electric | Gov. Aggregation |
| AEP - OP | 0014060732043202 | Electric | Gov. Aggregation |
| AEP - OP | 0014060732061394 | Electric | Gov. Aggregation |
| AEP - OP | 0014060732103995 | Electric | Gov. Aggregation |
| AEP - OP | 0014060732184860 | Electric | Gov. Aggregation |
| AEP - OP | 0014060732252330 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742239395 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742252595 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742332202 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742349502 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742396104 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742493240 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742519234 | Electric | Gov. Aggregation |
| AEP - OP | 0014060729412101 | Electric | Gov. Aggregation |
| AEP - OP | 0014060729421585 | Electric | Gov. Aggregation |
| AEP - OP | 0014060729439722 | Electric | Gov. Aggregation |
| AEP - OP | 0014060729442345 | Electric | Gov. Aggregation |
| AEP - OP | 0014060729531014 | Electric | Gov. Aggregation |
| AEP - OP | 0014060729579442 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741321552 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741332323 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741404820 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741462852 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741550153 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741613272 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741653470 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736240041 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736245135 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736326712 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736328074 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736328684 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736362114 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736425270 | Electric | Gov. Aggregation |
| AEP - OP | 0014060730700491 | Electric | Gov. Aggregation |
| AEP - OP | 0014060730780353 | Electric | Gov. Aggregation |
| AEP - OP | 0014060730817431 | Electric | Gov. Aggregation |
| AEP - OP | 0014060730833473 | Electric | Gov. Aggregation |
| AEP - OP | 0014060730843773 | Electric | Gov. Aggregation |
| AEP - OP | 0014060730956383 | Electric | Gov. Aggregation |
| AEP - OP | 0014060730994265 | Electric | Gov. Aggregation |
| AEP - OP | 0014060739672690 | Electric | Gov. Aggregation |
| AEP - OP | 0014060739792045 | Electric | Gov. Aggregation |
| AEP - OP | 0014060739817505 | Electric | Gov. Aggregation |
| AEP - OP | 0014060739832990 | Electric | Gov. Aggregation |
| AEP - OP | 0014060739871214 | Electric | Gov. Aggregation |
| AEP - OP | 0014060740054874 | Electric | Gov. Aggregation |
| AEP - OP | 0014060740101624 | Electric | Gov. Aggregation |
| AEP - OP | 0014060732329313 | Electric | Gov. Aggregation |
| AEP - OP | 0014060732414815 | Electric | Gov. Aggregation |
| AEP - OP | 0014060732797730 | Electric | Gov. Aggregation |
| AEP - OP | 0014060732891893 | Electric | Gov. Aggregation |
| AEP - OP | 0014060732895935 | Electric | Gov. Aggregation |
| AEP - OP | 0014060732929925 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733091785 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742584753 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742603430 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742690122 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742900580 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743016201 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743421363 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743601960 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741682002 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0804101313000078777 | Electric | Gov. Aggregation |
| FEOH - OE | 0804107745238003139 | Electric | Gov. Aggregation |
| FEOH - OE | 0804108839000770535 | Electric | Gov. Aggregation |
| FEOH - OE | 0804119259000077107 | Electric | Gov. Aggregation |
| FEOH - OE | 0804121615000112943 | Electric | Gov. Aggregation |
| FEOH - OE | 0804157638000113004 | Electric | Gov. Aggregation |
| FEOH - OE | 0805121547000140045 | Electric | Gov. Aggregation |
| FEOH - OE | 0805126282000142594 | Electric | Gov. Aggregation |
| FEOH - OE | 0805139262000079017 | Electric | Gov. Aggregation |
| FEOH - OE | 0805155296000104182 | Electric | Gov. Aggregation |
| FEOH - OE | 0805161115000078909 | Electric | Gov. Aggregation |
| FEOH - OE | 0805168196000134194 | Electric | Gov. Aggregation |
| FEOH - OE | 0802899069000113086 | Electric | Gov. Aggregation |
| FEOH - OE | 0802913864000076269 | Electric | Gov. Aggregation |
| FEOH - OE | 0802927555000113038 | Electric | Gov. Aggregation |
| FEOH - OE | 0802939166500022782 | Electric | Gov. Aggregation |
| FEOH - OE | 0802941077000104240 | Electric | Gov. Aggregation |
| FEOH - TE | 0802941652930094377 | Electric | Gov. Aggregation |
| FEOH - TE | 0803005081277001952 | Electric | Gov. Aggregation |
| FEOH - OE | 0803011084000148314 | Electric | Gov. Aggregation |
| FEOH - OE | 0803015470000112871 | Electric | Gov. Aggregation |
| FEOH - TE | 0803017939238003137 | Electric | Gov. Aggregation |
| FEOH - TE | 0803023553281002101 | Electric | Gov. Aggregation |
| FEOH - OE | 0803060520001043180 | Electric | Gov. Aggregation |
| FEOH - OE | 0803037453000112774 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812586000112894 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812705000112902 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812723000112902 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812861000112898 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812916000112900 | Electric | Gov. Aggregation |
| FEOH - OE | 0802812932000112900 | Electric | Gov. Aggregation |
| FEOH - OE | 0802826443000114219 | Electric | Gov. Aggregation |
| FEOH - OE | 0803513017000018710 | Electric | Gov. Aggregation |
| FEOH - OE | 0803518414000080954 | Electric | Gov. Aggregation |
| FEOH - OE | 0803523606000081015 | Electric | Gov. Aggregation |
| FEOH - OE | 0803528653500020816 | Electric | Gov. Aggregation |
| FEOH - OE | 0803530608000079075 | Electric | Gov. Aggregation |
| FEOH - OE | 0804117750000803574 | Electric | Gov. Aggregation |
| FEOH - OE | 0804123689000080417 | Electric | Gov. Aggregation |
| FEOH - OE | 0804458516000114271 | Electric | Gov. Aggregation |
| FEOH - OE | 0804976065001236962 | Electric | Gov. Aggregation |
| FEOH - OE | 0804978737000058393 | Electric | Gov. Aggregation |
| FEOH - TE | 0804982189277009418 | Electric | Gov. Aggregation |
| FEOH - OE | 0802946802000145790 | Electric | Gov. Aggregation |
| FEOH - TE | 0802947830500010381 | Electric | Gov. Aggregation |
| FEOH - OE | 0802952924500018307 | Electric | Gov. Aggregation |
| FEOH - TE | 0802953622250000199 | Electric | Gov. Aggregation |
| FEOH - OE | 0802959415000027847 | Electric | Gov. Aggregation |
| FEOH - OE | 0802959694000112974 | Electric | Gov. Aggregation |
| FEOH - OE | 0802965835000113004 | Electric | Gov. Aggregation |
| FEOH - OE | 0804981965500014733 | Electric | Gov. Aggregation |
| FEOH - TE | 0804984628293003218 | Electric | Gov. Aggregation |
| FEOH - OE | 0804988618000016648 | Electric | Gov. Aggregation |
| FEOH - OE | 0805008376000104232 | Electric | Gov. Aggregation |
| FEOH - OE | 0805009290000077872 | Electric | Gov. Aggregation |
| FEOH - OE | 0805010056000113040 | Electric | Gov. Aggregation |
| FEOH - OE | 0805181236000112949 | Electric | Gov. Aggregation |
| FEOH - TE | 0805182995203003317 | Electric | Gov. Aggregation |
| FEOH - OE | 0805187941000018642 | Electric | Gov. Aggregation |
| FEOH - OE | 0805197333000113034 | Electric | Gov. Aggregation |
| FEOH - OE | 0805227315000084932 | Electric | Gov. Aggregation |
| FEOH - TE | 0805229861217001476 | Electric | Gov. Aggregation |
| FEOH - OE | 0805235705000158464 | Electric | Gov. Aggregation |
| FEOH - OE | 0803037907000104460 | Electric | Gov. Aggregation |
| FEOH - OE | 0803038368500013357 | Electric | Gov. Aggregation |
| FEOH - TE | 0803039835277001982 | Electric | Gov. Aggregation |
| FEOH - OE | 0803044063000112882 | Electric | Gov. Aggregation |
| FEOH - TE | 0803054788281002200 | Electric | Gov. Aggregation |
| FEOH - OE | 0803062568000113084 | Electric | Gov. Aggregation |
| FEOH - OE | 0803068702000079264 | Electric | Gov. Aggregation |
| FEOH - OE | 0802826447000114219 | Electric | Gov. Aggregation |
| FEOH - OE | 0802828669000114235 | Electric | Gov. Aggregation |
| FEOH - OE | 0802826953000112965 | Electric | Gov. Aggregation |
| FEOH - OE | 0803534392000080950 | Electric | Gov. Aggregation |
| FEOH - OE | 0803536497000131883 | Electric | Gov. Aggregation |
| FEOH - OE | 0803537095000078648 | Electric | Gov. Aggregation |
| FEOH - OE | 0803544676000104236 | Electric | Gov. Aggregation |
| FEOH - OE | 0803546280000078662 | Electric | Gov. Aggregation |
| FEOH - TE | 0803549858500020927 | Electric | Gov. Aggregation |
| FEOH - OE | 0803616002000113034 | Electric | Gov. Aggregation |
| FEOH - OE | 0803622600000112979 | Electric | Gov. Aggregation |
| FEOH - OE | 0803631510000791760 | Electric | Gov. Aggregation |
| FEOH - OE | 0803631805000008029 | Electric | Gov. Aggregation |
| FEOH - OE | 0803630800001043158 | Electric | Gov. Aggregation |
| FEOH - OE | 0803671765000078910 | Electric | Gov. Aggregation |
| FEOH - OE | 0804990085254000396 | Electric | Gov. Aggregation |
| FEOH - TE | 0805003713001509492 | Electric | Gov. Aggregation |
| FEOH - OE | 0805003829000112953 | Electric | Gov. Aggregation |
| FEOH - OE | 0805011342000084470 | Electric | Gov. Aggregation |
| FEOH - OE | 0805020809000011291 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060741826705 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741875445 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741946480 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741950582 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741955882 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742113630 | Electric | Gov. Aggregation |
| AEP - OP | 00140060736441814 | Electric | Gov. Aggregation |
| AEP - OP | 00140060736658400 | Electric | Gov. Aggregation |
| AEP - OP | 00140060736683500 | Electric | Gov. Aggregation |
| AEP - OP | 00140060736700444 | Electric | Gov. Aggregation |
| AEP - OP | 00140060736875814 | Electric | Gov. Aggregation |
| AEP - OP | 00140060736876022 | Electric | Gov. Aggregation |
| AEP - OP | 00140060736909312 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738171901 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738344810 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738429131 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738462303 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738516604 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738579755 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738602074 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742149224 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742276114 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742401575 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742553994 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742603681 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742667583 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742125061 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740227470 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740256102 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740266215 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740304085 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740311975 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740438372 | Electric | Gov. Aggregation |
| AEP - OP | 00140060733241301 | Electric | Gov. Aggregation |
| AEP - OP | 00140060733314332 | Electric | Gov. Aggregation |
| AEP - OP | 00140060733332193 | Electric | Gov. Aggregation |
| AEP - OP | 00140060733345231 | Electric | Gov. Aggregation |
| AEP - OP | 00140060733368642 | Electric | Gov. Aggregation |
| AEP - OP | 00140060733499814 | Electric | Gov. Aggregation |
| AEP - OP | 00140060733577714 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731029125 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731070275 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731162833 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731173304 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731187775 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731223983 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731228061 | Electric | Gov. Aggregation |
| AEP - OP | 00140060736997820 | Electric | Gov. Aggregation |
| AEP - OP | 00140060737081394 | Electric | Gov. Aggregation |
| AEP - OP | 00140060737397741 | Electric | Gov. Aggregation |
| AEP - OP | 00140060737454120 | Electric | Gov. Aggregation |
| AEP - OP | 00140060737602814 | Electric | Gov. Aggregation |
| AEP - OP | 00140060737850711 | Electric | Gov. Aggregation |
| AEP - OP | 00140060737864720 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743662560 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743728951 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743746463 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743781694 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743805962 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743817674 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743835134 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742987513 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743165802 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743181235 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743201515 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743294174 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743296140 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743389172 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738648925 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738786620 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738847111 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738850385 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738950213 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739026675 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739093293 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740949663 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740955483 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740982531 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741125522 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741171512 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741219074 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741277380 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729678390 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729760185 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729881585 | Electric | Gov. Aggregation |
| AEP - OP | 00140060729992954 | Electric | Gov. Aggregation |
| AEP - OP | 00140060730201705 | Electric | Gov. Aggregation |
| AEP - OP | 00140060730389813 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731263601 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731419344 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 08029668172850022075 | Electric | Gov. Aggregation |
| FEOH - OE | 08029690395001395020 | Electric | Gov. Aggregation |
| FEOH - OE | 08029695320001525062 | Electric | Gov. Aggregation |
| FEOH - OE | 08029720050001128636 | Electric | Gov. Aggregation |
| FEOH - OE | 08029752565000132038 | Electric | Gov. Aggregation |
| FEOH - OE | 08029781930000803917 | Electric | Gov. Aggregation |
| FEOH - OE | 08029791330000771024 | Electric | Gov. Aggregation |
| FEOH - OE | 08050196440000788753 | Electric | Gov. Aggregation |
| FEOH - OE | 08050248820001476157 | Electric | Gov. Aggregation |
| FEOH - OE | 08050366130000804249 | Electric | Gov. Aggregation |
| FEOH - TE | 08050372542600007331 | Electric | Gov. Aggregation |
| FEOH - TE | 08050427352810004121 | Electric | Gov. Aggregation |
| FEOH - OE | 08050737215000390115 | Electric | Gov. Aggregation |
| FEOH - TE | 08052391922380028239 | Electric | Gov. Aggregation |
| FEOH - OE | 08052434210000778827 | Electric | Gov. Aggregation |
| FEOH - OE | 08052544897000848769 | Electric | Gov. Aggregation |
| FEOH - OE | 08052480150000791487 | Electric | Gov. Aggregation |
| FEOH - TE | 08052572282850018186 | Electric | Gov. Aggregation |
| FEOH - OE | 08052620160000791274 | Electric | Gov. Aggregation |
| FEOH - OE | 08052626700000186390 | Electric | Gov. Aggregation |
| FEOH - OE | 08030715690001354545 | Electric | Gov. Aggregation |
| FEOH - OE | 08030751360000844513 | Electric | Gov. Aggregation |
| FEOH - OE | 08030790170001129122 | Electric | Gov. Aggregation |
| FEOH - OE | 08030825990001044015 | Electric | Gov. Aggregation |
| FEOH - OE | 08030851410001043556 | Electric | Gov. Aggregation |
| FEOH - OE | 08031009510001142074 | Electric | Gov. Aggregation |
| FEOH - OE | 08031044820001366463 | Electric | Gov. Aggregation |
| FEOH - OE | 08028722640001465366 | Electric | Gov. Aggregation |
| FEOH - OE | 08028766695000073747 | Electric | Gov. Aggregation |
| FEOH - OE | 08028766695000139095 | Electric | Gov. Aggregation |
| FEOH - TE | 08028848670000849165 | Electric | Gov. Aggregation |
| FEOH - TE | 08028849150001349761 | Electric | Gov. Aggregation |
| FEOH - TE | 08028869820400010556 | Electric | Gov. Aggregation |
| FEOH - OE | 08030551973000158429 5 | Electric | Gov. Aggregation |
| FEOH - TE | 08030531922080027496 | Electric | Gov. Aggregation |
| FEOH - OE | 08030357252000084458 4 | Electric | Gov. Aggregation |
| FEOH - OE | 08035727700000803015 | Electric | Gov. Aggregation |
| FEOH - TE | 08035787182300030086 | Electric | Gov. Aggregation |
| FEOH - TE | 08035908712300029724 | Electric | Gov. Aggregation |
| FEOH - OE | 08035926740000804419 | Electric | Gov. Aggregation |
| FEOH - OE | 08036737180000791165 | Electric | Gov. Aggregation |
| FEOH - OE | 08036793400000803811 | Electric | Gov. Aggregation |
| FEOH - OE | 08036799240000769758 | Electric | Gov. Aggregation |
| FEOH - OE | 08036863900001128585 | Electric | Gov. Aggregation |
| FEOH - OE | 08036884500000848804 | Electric | Gov. Aggregation |
| FEOH - OE | 08036997780001143019 | Electric | Gov. Aggregation |
| FEOH - OE | 08037006730000782693 | Electric | Gov. Aggregation |
| FEOH - OE | 08050213720000791181 | Electric | Gov. Aggregation |
| FEOH - OE | 08050294640000786448 | Electric | Gov. Aggregation |
| FEOH - TE | 08050328182430001097 | Electric | Gov. Aggregation |
| FEOH - OE | 08050383460001130507 | Electric | Gov. Aggregation |
| FEOH - OE | 08050475390000784777 | Electric | Gov. Aggregation |
| FEOH - TE | 08050483855001261874 | Electric | Gov. Aggregation |
| FEOH - OE | 08050540292170090587 | Electric | Gov. Aggregation |
| FEOH - OE | 08029799500000777909 | Electric | Gov. Aggregation |
| FEOH - OE | 08029812750000784768 | Electric | Gov. Aggregation |
| FEOH - TE | 08029904952280094050 | Electric | Gov. Aggregation |
| FEOH - TE | 08029981582210013447 | Electric | Gov. Aggregation |
| FEOH - TE | 08029985315000363004 | Electric | Gov. Aggregation |
| FEOH - OE | 08030084440001128205 | Electric | Gov. Aggregation |
| FEOH - OE | 08050930850000790185 | Electric | Gov. Aggregation |
| FEOH - OE | 08050957450000147420 6 | Electric | Gov. Aggregation |
| FEOH - OE | 08051002040001041765 | Electric | Gov. Aggregation |
| FEOH - OE | 08051017850000603968 | Electric | Gov. Aggregation |
| FEOH - OE | 08051061850000604158 | Electric | Gov. Aggregation |
| FEOH - OE | 08051072940001442922 | Electric | Gov. Aggregation |
| FEOH - OE | 08051059700000789094 | Electric | Gov. Aggregation |
| FEOH - OE | 08031075830000804399 | Electric | Gov. Aggregation |
| FEOH - OE | 08031090540000848605 | Electric | Gov. Aggregation |
| FEOH - OE | 08031125740000168307 | Electric | Gov. Aggregation |
| FEOH - OE | 08031225200000791027 | Electric | Gov. Aggregation |
| FEOH - TE | 08031292523000003217 | Electric | Gov. Aggregation |
| FEOH - OE | 08028886900001129036 | Electric | Gov. Aggregation |
| FEOH - OE | 08028926990001129639 | Electric | Gov. Aggregation |
| FEOH - OE | 08029155640001130000 | Electric | Gov. Aggregation |
| FEOH - TE | 08029227152190091176 | Electric | Gov. Aggregation |
| FEOH - OE | 08029277590001130398 | Electric | Gov. Aggregation |
| FEOH - OE | 08029320660001344457 | Electric | Gov. Aggregation |
| FEOH - OE | 08029342345000020510 | Electric | Gov. Aggregation |
| FEOH - TE | 08039647827702005 14 | Electric | Gov. Aggregation |
| FEOH - OE | 08039569164290000866 2 | Electric | Gov. Aggregation |
| FEOH - OE | 08039576145000362147 | Electric | Gov. Aggregation |
| FEOH - OE | 08030651100001360647 | Electric | Gov. Aggregation |
| FEOH - OE | 08030808500000788745 | Electric | Gov. Aggregation |
| FEOH - OE | 08030694870000592389 | Electric | Gov. Aggregation |
| FEOH - OE | 08036111630500144646 0 | Electric | Gov. Aggregation |
| FEOH - OE | 08037023870000791618 | Electric | Gov. Aggregation |
| FEOH - OE | 08037181920001040557 | Electric | Gov. Aggregation |
| FEOH - OE | 08037186870000782702 | Electric | Gov. Aggregation |
| FEOH - OE | 08037244360001040496 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006073144101 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073149627 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073153028 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073162954 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073173303 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073363900 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073364562 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073367644 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073370243 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073380250 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073382876 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073395842 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073787351 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073793479 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073795977 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073799218 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073807258 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073821187 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073822278 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074409853 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074423865 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074425153 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074425707 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074430341 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074431294 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074432010 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074342116 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074344651 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074347144 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074366540 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074367244 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074372384 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073924825 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073958017 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073966480 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073970079 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073997931 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074001276 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074133738 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074134397 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074143927 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074153614 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074163444 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074165117 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074172250 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073040969 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073052820 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073060867 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073088545 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073173746 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073178298 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073207217 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073214390 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073231701 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073257464 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074011740 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074011881 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074019852 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074023039 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074027521 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074030758 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074033612 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074204040 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074205562 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074221764 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074228907 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074243939 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074250800 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074444726 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074449294 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074448252 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074450239 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074451564 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074467320 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074477978 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073402883 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073407778 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073407934 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073413095 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073413487 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073433015 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073390192 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074419826 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074401530 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074530863 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074581614 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074563967 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074459746 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0803726689000079031 | Electric | Gov. Aggregation |
| FEOH - OE | 0803731418000156835 | Electric | Gov. Aggregation |
| FEOH - OE | 0803733161000081009 | Electric | Gov. Aggregation |
| FEOH - OE | 0805056785000076526 | Electric | Gov. Aggregation |
| FEOH - OE | 0805057669000114330 | Electric | Gov. Aggregation |
| FEOH - OE | 0805062419000081071 | Electric | Gov. Aggregation |
| FEOH - OE | 0805062523000079151 | Electric | Gov. Aggregation |
| FEOH - OE | 0805065790000076274 | Electric | Gov. Aggregation |
| FEOH - OE | 0805070934000078427 | Electric | Gov. Aggregation |
| FEOH - OE | 0805264374000112954 | Electric | Gov. Aggregation |
| FEOH - OE | 0805276650000114328 | Electric | Gov. Aggregation |
| FEOH - OE | 0805276758500026645 | Electric | Gov. Aggregation |
| FEOH - OE | 0805277919000084490 | Electric | Gov. Aggregation |
| FEOH - OE | 0805283805000078651 | Electric | Gov. Aggregation |
| FEOH - TE | 0805307776500020699 | Electric | Gov. Aggregation |
| FEOH - OE | 0805312010000078427 | Electric | Gov. Aggregation |
| FEOH - OE | 0803008870000060416 | Electric | Gov. Aggregation |
| FEOH - OE | 0803010330000060420 | Electric | Gov. Aggregation |
| FEOH - OE | 0803015007500007076 | Electric | Gov. Aggregation |
| FEOH - OE | 0803015290500149233 | Electric | Gov. Aggregation |
| FEOH - OE | 0803017654000136784 | Electric | Gov. Aggregation |
| FEOH - OE | 0803019638500013974 | Electric | Gov. Aggregation |
| FEOH - OE | 0803020655000136987 | Electric | Gov. Aggregation |
| FEOH - OE | 0805109055000114206 | Electric | Gov. Aggregation |
| FEOH - OE | 0805122731000080943 | Electric | Gov. Aggregation |
| FEOH - OE | 0805125798000144452 | Electric | Gov. Aggregation |
| FEOH - OE | 0805129032000080556 | Electric | Gov. Aggregation |
| FEOH - OE | 0805132938213000647 | Electric | Gov. Aggregation |
| FEOH - OE | 0803131793000058705 | Electric | Gov. Aggregation |
| FEOH - OE | 0803132612000077396 | Electric | Gov. Aggregation |
| FEOH - OE | 0803135223000005906 | Electric | Gov. Aggregation |
| FEOH - OE | 0803138510000143372 | Electric | Gov. Aggregation |
| FEOH - OE | 0803145050000080435 | Electric | Gov. Aggregation |
| FEOH - TE | 0803146151500014261 | Electric | Gov. Aggregation |
| FEOH - OE | 0803149557000078011 | Electric | Gov. Aggregation |
| FEOH - OE | 0802939530230003115 | Electric | Gov. Aggregation |
| FEOH - OE | 0802942514500124277 | Electric | Gov. Aggregation |
| FEOH - OE | 0802940576000003875 | Electric | Gov. Aggregation |
| FEOH - TE | 0802954188268000202 | Electric | Gov. Aggregation |
| FEOH - OE | 0802955174000104153 | Electric | Gov. Aggregation |
| FEOH - OE | 0802958114000113064 | Electric | Gov. Aggregation |
| FEOH - OE | 0802961346500025521 | Electric | Gov. Aggregation |
| FEOH - OE | 0803612198000142016 | Electric | Gov. Aggregation |
| FEOH - OE | 0803622336000078638 | Electric | Gov. Aggregation |
| FEOH - OE | 0803629547000084459 | Electric | Gov. Aggregation |
| FEOH - TE | 0803630289204000061 | Electric | Gov. Aggregation |
| FEOH - OE | 0803632677000104445 | Electric | Gov. Aggregation |
| FEOH - OE | 0803633760000080293 | Electric | Gov. Aggregation |
| FEOH - OE | 0803640314000078260 | Electric | Gov. Aggregation |
| FEOH - OE | 0803735813000104482 | Electric | Gov. Aggregation |
| FEOH - TE | 0803738109268001993 | Electric | Gov. Aggregation |
| FEOH - OE | 0803738338000114224 | Electric | Gov. Aggregation |
| FEOH - OE | 0803744052000157808 | Electric | Gov. Aggregation |
| FEOH - TE | 0803746735281009365 | Electric | Gov. Aggregation |
| FEOH - OE | 0803747522000076566 | Electric | Gov. Aggregation |
| FEOH - OE | 0805078700500126093 | Electric | Gov. Aggregation |
| FEOH - OE | 0805084671000080363 | Electric | Gov. Aggregation |
| FEOH - TE | 0805084834290000921 | Electric | Gov. Aggregation |
| FEOH - OE | 0805085259281002027 | Electric | Gov. Aggregation |
| FEOH - OE | 0805088013221001208 | Electric | Gov. Aggregation |
| FEOH - OE | 0805088726000076529 | Electric | Gov. Aggregation |
| FEOH - OE | 0805093189000079073 | Electric | Gov. Aggregation |
| FEOH - OE | 0803030579500013394 | Electric | Gov. Aggregation |
| FEOH - TE | 0803044016268002254 | Electric | Gov. Aggregation |
| FEOH - OE | 0803047486239000227 | Electric | Gov. Aggregation |
| FEOH - TE | 0803048043000060368 | Electric | Gov. Aggregation |
| FEOH - OE | 0803049571000080339 | Electric | Gov. Aggregation |
| FEOH - OE | 0803050542000113099 | Electric | Gov. Aggregation |
| FEOH - OE | 0803061885000112753 | Electric | Gov. Aggregation |
| FEOH - OE | 0805138447000080451 | Electric | Gov. Aggregation |
| FEOH - OE | 0805143635600137236 | Electric | Gov. Aggregation |
| FEOH - OE | 0805153882000112747 | Electric | Gov. Aggregation |
| FEOH - OE | 0805157333000079218 | Electric | Gov. Aggregation |
| FEOH - OE | 0805164113000018684 | Electric | Gov. Aggregation |
| FEOH - TE | 0805170688252000288 | Electric | Gov. Aggregation |
| FEOH - OE | 0805171899000076529 | Electric | Gov. Aggregation |
| FEOH - OE | 0803152667000112966 | Electric | Gov. Aggregation |
| FEOH - OE | 0803152881500036768 | Electric | Gov. Aggregation |
| FEOH - OE | 0803157630000104058 | Electric | Gov. Aggregation |
| FEOH - TE | 0803168742230003134 | Electric | Gov. Aggregation |
| FEOH - OE | 0803183511000079056 | Electric | Gov. Aggregation |
| FEOH - OE | 0802972566000104511 | Electric | Gov. Aggregation |
| FEOH - OE | 0802972979268002394 | Electric | Gov. Aggregation |
| FEOH - OE | 0802974594000077840 | Electric | Gov. Aggregation |
| FEOH - OE | 0802977806000080958 | Electric | Gov. Aggregation |
| FEOH - OE | 0802978311000017895 | Electric | Gov. Aggregation |
| FEOH - OE | 0802978860000134037 | Electric | Gov. Aggregation |
| FEOH - OE | 0802983387000104224 | Electric | Gov. Aggregation |
| FEOH - OE | 0805312735238003128 | Electric | Gov. Aggregation |
| FEOH - TE | 0805318522238003197 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060738267974 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738444083 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738557240 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738578010 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738689872 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738690762 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738715585 | Electric | Gov. Aggregation |
| AEP - OP | 00140060730941425 | Electric | Gov. Aggregation |
| AEP - OP | 00140060730962520 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731006385 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731226564 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731561371 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731722474 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731762945 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740473850 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740555630 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740765203 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740966355 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741086812 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741216750 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741429320 | Electric | Gov. Aggregation |
| AEP - OP | 00140060745045484 | Electric | Gov. Aggregation |
| AEP - OP | 00140060745070622 | Electric | Gov. Aggregation |
| AEP - OP | 00140060745092252 | Electric | Gov. Aggregation |
| AEP - OP | 00140060745207130 | Electric | Gov. Aggregation |
| AEP - OP | 00140060745243313 | Electric | Gov. Aggregation |
| AEP - OP | 00140060745312174 | Electric | Gov. Aggregation |
| AEP - OP | 00140060745331951 | Electric | Gov. Aggregation |
| AEP - OP | 00140060734425140 | Electric | Gov. Aggregation |
| AEP - OP | 00140060734457405 | Electric | Gov. Aggregation |
| AEP - OP | 00140060734486443 | Electric | Gov. Aggregation |
| AEP - OP | 00140060734521030 | Electric | Gov. Aggregation |
| AEP - OP | 00140060734592450 | Electric | Gov. Aggregation |
| AEP - OP | 00140060734768431 | Electric | Gov. Aggregation |
| AEP - OP | 00140060734849834 | Electric | Gov. Aggregation |
| AEP - OP | 00140060744675185 | Electric | Gov. Aggregation |
| AEP - OP | 00140060744684502 | Electric | Gov. Aggregation |
| AEP - OP | 00140060744749091 | Electric | Gov. Aggregation |
| AEP - OP | 00140060744864090 | Electric | Gov. Aggregation |
| AEP - OP | 00140060744867950 | Electric | Gov. Aggregation |
| AEP - OP | 00140060744953371 | Electric | Gov. Aggregation |
| AEP - OP | 00140060745001110 | Electric | Gov. Aggregation |
| AEP - OP | 00140060732722941 | Electric | Gov. Aggregation |
| AEP - OP | 00140060733159434 | Electric | Gov. Aggregation |
| AEP - OP | 00140060733208961 | Electric | Gov. Aggregation |
| AEP - OP | 00140060733208961 | Electric | Gov. Aggregation |
| AEP - OP | 00140060733214781 | Electric | Gov. Aggregation |
| AEP - OP | 00140060733216585 | Electric | Gov. Aggregation |
| AEP - OP | 00140060733494311 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741587013 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741660544 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741663794 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741912964 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742131912 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742151835 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742169004 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731783081 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731798531 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731846264 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731853370 | Electric | Gov. Aggregation |
| AEP - OP | 00140060731998223 | Electric | Gov. Aggregation |
| AEP - OP | 00140060732109422 | Electric | Gov. Aggregation |
| AEP - OP | 00140060732115122 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742542031 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742545562 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742553654 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742560394 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742714121 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742753301 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742761635 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738740352 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738774555 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738861854 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739131033 | Electric | Gov. Aggregation |
| AEP - OP | 00140060734861670 | Electric | Gov. Aggregation |
| AEP - OP | 00140060734935253 | Electric | Gov. Aggregation |
| AEP - OP | 00140060735265463 | Electric | Gov. Aggregation |
| AEP - OP | 00140060735321394 | Electric | Gov. Aggregation |
| AEP - OP | 00140060735378925 | Electric | Gov. Aggregation |
| AEP - OP | 00140060735484542 | Electric | Gov. Aggregation |
| AEP - OP | 00140060735524513 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742399405 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742404043 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742763762 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742834281 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742867011 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742968123 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742969592 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749091034 | Electric | Gov. Aggregation |
| AEP - OP | 00140060745031030 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08053206670000765239 | Electric | Gov. Aggregation |
| FEOH - OE | 08053298440001562825 | Electric | Gov. Aggregation |
| FEOH - TE | 08053384675001316882 | Electric | Gov. Aggregation |
| FEOH - OE | 08053392612850023010 | Electric | Gov. Aggregation |
| FEOH - OE | 08037607520000805424 | Electric | Gov. Aggregation |
| FEOH - OE | 08037625190000803168 | Electric | Gov. Aggregation |
| FEOH - OE | 08037695860000790701 | Electric | Gov. Aggregation |
| FEOH - OE | 08037758425000356894 | Electric | Gov. Aggregation |
| FEOH - OE | 08037812890001142705 | Electric | Gov. Aggregation |
| FEOH - OE | 08037883850001044460 | Electric | Gov. Aggregation |
| FEOH - OE | 08037919420001328790 | Electric | Gov. Aggregation |
| FEOH - OE | 08051014820001129299 | Electric | Gov. Aggregation |
| FEOH - TE | 08051050032850021072 | Electric | Gov. Aggregation |
| FEOH - OE | 08051257980001319573 | Electric | Gov. Aggregation |
| FEOH - OE | 08051285710000790685 | Electric | Gov. Aggregation |
| FEOH - OE | 08051498050000592369 | Electric | Gov. Aggregation |
| FEOH - OE | 08051641910001143212 | Electric | Gov. Aggregation |
| FEOH - OE | 08053061930000790028 | Electric | Gov. Aggregation |
| FEOH - OE | 08030689190000844730 | Electric | Gov. Aggregation |
| FEOH - OE | 08030770240001043409 | Electric | Gov. Aggregation |
| FEOH - OE | 08030791120000803437 | Electric | Gov. Aggregation |
| FEOH - TE | 08030868372930032246 | Electric | Gov. Aggregation |
| FEOH - OE | 08030942180001130878 | Electric | Gov. Aggregation |
| FEOH - OE | 08051769750001129588 | Electric | Gov. Aggregation |
| FEOH - OE | 08051796210000844587 | Electric | Gov. Aggregation |
| FEOH - OE | 08051816940000778633 | Electric | Gov. Aggregation |
| FEOH - OE | 08051870580001041671 | Electric | Gov. Aggregation |
| FEOH - OE | 08052006330001506580 | Electric | Gov. Aggregation |
| FEOH - OE | 08052017052680023635 | Electric | Gov. Aggregation |
| FEOH - TE | 08051864070001130689 | Electric | Gov. Aggregation |
| FEOH - OE | 08031881560001142807 | Electric | Gov. Aggregation |
| FEOH - OE | 08031950290001131038 | Electric | Gov. Aggregation |
| FEOH - TE | 08032014512040001604 | Electric | Gov. Aggregation |
| FEOH - OE | 08032031952080022282 | Electric | Gov. Aggregation |
| FEOH - OE | 08032087675000202856 | Electric | Gov. Aggregation |
| FEOH - TE | 08029839462170013013 | Electric | Gov. Aggregation |
| FEOH - TE | 08029808352600009497 | Electric | Gov. Aggregation |
| FEOH - OE | 08029999355001350472 | Electric | Gov. Aggregation |
| FEOH - TE | 08030129722210015175 | Electric | Gov. Aggregation |
| FEOH - TE | 08030186292850025969 | Electric | Gov. Aggregation |
| FEOH - OE | 08030232000000803165 | Electric | Gov. Aggregation |
| FEOH - OE | 08030380300000784620 | Electric | Gov. Aggregation |
| FEOH - OE | 08031153600007826689 | Electric | Gov. Aggregation |
| FEOH - OE | 08031588572680023000 | Electric | Gov. Aggregation |
| FEOH - OE | 08032871160001040390 | Electric | Gov. Aggregation |
| FEOH - OE | 08033399226800024111 | Electric | Gov. Aggregation |
| FEOH - OE | 08038406700001539662 | Electric | Gov. Aggregation |
| FEOH - OE | 08036479990001041650 | Electric | Gov. Aggregation |
| FEOH - OE | 08036496330000791189 | Electric | Gov. Aggregation |
| FEOH - TE | 08036579932900008817 | Electric | Gov. Aggregation |
| FEOH - OE | 08036679812600006982 | Electric | Gov. Aggregation |
| FEOH - TE | 08036958352680024731 | Electric | Gov. Aggregation |
| FEOH - OE | 08036907810001041710 | Electric | Gov. Aggregation |
| FEOH - OE | 08037025860000791077 | Electric | Gov. Aggregation |
| FEOH - OE | 08030952330001044311 | Electric | Gov. Aggregation |
| FEOH - OE | 08030963900000792409 | Electric | Gov. Aggregation |
| FEOH - OE | 08031072380001130594 | Electric | Gov. Aggregation |
| FEOH - OE | 08031079790000187220 | Electric | Gov. Aggregation |
| FEOH - OE | 08031175410001042159 | Electric | Gov. Aggregation |
| FEOH - OE | 08031185420000792082 | Electric | Gov. Aggregation |
| FEOH - OE | 08051663040000789172 | Electric | Gov. Aggregation |
| FEOH - OE | 08051778795000314461 | Electric | Gov. Aggregation |
| FEOH - OE | 08051816780001445103 | Electric | Gov. Aggregation |
| FEOH - OE | 08051832400000803432 | Electric | Gov. Aggregation |
| FEOH - OE | 08032130062030033387 | Electric | Gov. Aggregation |
| FEOH - OE | 08032153800000844630 | Electric | Gov. Aggregation |
| FEOH - OE | 08032205610001043892 | Electric | Gov. Aggregation |
| FEOH - OE | 08032415230000806130 | Electric | Gov. Aggregation |
| FEOH - OE | 08032432150001127842 | Electric | Gov. Aggregation |
| FEOH - OE | 08032557700001129757 | Electric | Gov. Aggregation |
| FEOH - OE | 08032566552804000885 | Electric | Gov. Aggregation |
| FEOH - OE | 08030323200000803166 | Electric | Gov. Aggregation |
| FEOH - OE | 08030339540001396157 | Electric | Gov. Aggregation |
| FEOH - OE | 08030355270001043397 | Electric | Gov. Aggregation |
| FEOH - OE | 08030412220001129621 | Electric | Gov. Aggregation |
| FEOH - OE | 08030657930000788787 | Electric | Gov. Aggregation |
| FEOH - OE | 08030679250000149430 | Electric | Gov. Aggregation |
| FEOH - OE | 08030722740001040752 | Electric | Gov. Aggregation |
| FEOH - OE | 08031274220000166723 | Electric | Gov. Aggregation |
| FEOH - OE | 08031314670001332341 | Electric | Gov. Aggregation |
| FEOH - OE | 08031342610001042378 | Electric | Gov. Aggregation |
| FEOH - OE | 08031363030001131249 | Electric | Gov. Aggregation |
| FEOH - OE | 08031383432380031430 | Electric | Gov. Aggregation |
| FEOH - OE | 08031509000000848974 | Electric | Gov. Aggregation |
| FEOH - OE | 08052023790000084661 | Electric | Gov. Aggregation |
| FEOH - TE | 08052048752210009347 | Electric | Gov. Aggregation |
| FEOH - OE | 08052120122770021268 | Electric | Gov. Aggregation |
| FEOH - OE | 08052175550000789336 | Electric | Gov. Aggregation |
| FEOH - OE | 08052177810001484155 | Electric | Gov. Aggregation |
| FEOH - OE | 08052178470000604160 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006074524340 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074527126 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074535745 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074540279 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074545435 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074545841 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074536067 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074538407 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074552958 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074547904 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074557996 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074559002 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074566831 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074533470 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074523751 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074241320 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073260700 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073268520 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073278530 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073281761 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073916197 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073929342 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073935087 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073937152 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073938773 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073946437 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073963515 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074330039 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074337146 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074341671 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074343275 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074345491 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074346647 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074356258 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073561697 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073562485 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073565034 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073570547 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073571835 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073571942 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073574067 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074581545 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074605333 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074607030 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074613214 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074614756 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074618375 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074621703 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074606191 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074612691 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074622651 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074635659 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074646745 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074652073 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074671343 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073550567 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073553441 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073568345 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073575405 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073565421 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073657224 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073676024 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073301505 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073305407 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073307273 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073319762 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073325764 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073342908 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073689204 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073970745 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073977690 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073989596 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074010590 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074010845 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074012385 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074026844 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074386813 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074408256 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074093962 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074419369 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074438148 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074441261 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074455908 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074622113 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074627078 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074636929 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074639847 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074657225 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074662621 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074665690 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0805221009000078466 | Electric | Gov. Aggregation |
| FEOH - OE | 0803841389277002147 | Electric | Gov. Aggregation |
| FEOH - OE | 0803845377000058414 | Electric | Gov. Aggregation |
| FEOH - OE | 0803851676000080381 | Electric | Gov. Aggregation |
| FEOH - OE | 0803866326500024952 | Electric | Gov. Aggregation |
| FEOH - OE | 0803870233000112997 | Electric | Gov. Aggregation |
| FEOH - OE | 0803871810000018707 | Electric | Gov. Aggregation |
| FEOH - OE | 0803707428000132096 | Electric | Gov. Aggregation |
| FEOH - OE | 0803708528000079169 | Electric | Gov. Aggregation |
| FEOH - OE | 0803712236000079043 | Electric | Gov. Aggregation |
| FEOH - OE | 0803713966000112841 | Electric | Gov. Aggregation |
| FEOH - TE | 0803714323500000556 | Electric | Gov. Aggregation |
| FEOH - OE | 0803729285500030705 | Electric | Gov. Aggregation |
| FEOH - TE | 0803732206281002187 | Electric | Gov. Aggregation |
| FEOH - OE | 0805191528000058418 | Electric | Gov. Aggregation |
| FEOH - OE | 0805202023928600223 | Electric | Gov. Aggregation |
| FEOH - OE | 0805204029000112831 | Electric | Gov. Aggregation |
| FEOH - OE | 0805225428000104176 | Electric | Gov. Aggregation |
| FEOH - OE | 0805226727000144188 | Electric | Gov. Aggregation |
| FEOH - OE | 0805233639000078906 | Electric | Gov. Aggregation |
| FEOH - OE | 0805235140000803674 | Electric | Gov. Aggregation |
| FEOH - OE | 0803264856000077814 | Electric | Gov. Aggregation |
| FEOH - OE | 0803269931000112878 | Electric | Gov. Aggregation |
| FEOH - TE | 0803271317281002024 | Electric | Gov. Aggregation |
| FEOH - TE | 0803274776238003242 | Electric | Gov. Aggregation |
| FEOH - OE | 0803277017000018650 | Electric | Gov. Aggregation |
| FEOH - OE | 0803284737000076575 | Electric | Gov. Aggregation |
| FEOH - OE | 0803291753000112868 | Electric | Gov. Aggregation |
| FEOH - OE | 0803077662000138033 | Electric | Gov. Aggregation |
| FEOH - OE | 0803082394000104432 | Electric | Gov. Aggregation |
| FEOH - OE | 0803083534000104416 | Electric | Gov. Aggregation |
| FEOH - OE | 0803097475000017895 | Electric | Gov. Aggregation |
| FEOH - OE | 0803105791000104424 | Electric | Gov. Aggregation |
| FEOH - OE | 0803109798000139066 | Electric | Gov. Aggregation |
| FEOH - TE | 0803294148260000735 | Electric | Gov. Aggregation |
| FEOH - OE | 0803295731000008041 | Electric | Gov. Aggregation |
| FEOH - TE | 0803296800221001521 | Electric | Gov. Aggregation |
| FEOH - OE | 0803304408000077870 | Electric | Gov. Aggregation |
| FEOH - OE | 0803305257000080371 | Electric | Gov. Aggregation |
| FEOH - TE | 0803309733204000153 | Electric | Gov. Aggregation |
| FEOH - OE | 0803310992243000121 | Electric | Gov. Aggregation |
| FEOH - OE | 0803150924000140852 | Electric | Gov. Aggregation |
| FEOH - OE | 0803151054000076270 | Electric | Gov. Aggregation |
| FEOH - OE | 0803152667000112774 | Electric | Gov. Aggregation |
| FEOH - OE | 0803152667000112974 | Electric | Gov. Aggregation |
| FEOH - OE | 0803153790000153851 | Electric | Gov. Aggregation |
| FEOH - OE | 0803162235000112837 | Electric | Gov. Aggregation |
| FEOH - TE | 0803168396208000384 | Electric | Gov. Aggregation |
| FEOH - TE | 0805236136281002090 | Electric | Gov. Aggregation |
| FEOH - OE | 0805239082000080318 | Electric | Gov. Aggregation |
| FEOH - TE | 0805239949285002241 | Electric | Gov. Aggregation |
| FEOH - TE | 0805240483290000944 | Electric | Gov. Aggregation |
| FEOH - OE | 0805249227500134250 | Electric | Gov. Aggregation |
| FEOH - OE | 0805254558000077834 | Electric | Gov. Aggregation |
| FEOH - OE | 0805261107000078665 | Electric | Gov. Aggregation |
| FEOH - OE | 0803746443000104648 | Electric | Gov. Aggregation |
| FEOH - TE | 0803746728204000085 | Electric | Gov. Aggregation |
| FEOH - OE | 0803746851000005841 | Electric | Gov. Aggregation |
| FEOH - OE | 0803770040000168317 | Electric | Gov. Aggregation |
| FEOH - OE | 0803754722000080470 | Electric | Gov. Aggregation |
| FEOH - OE | 0803755495000008048 | Electric | Gov. Aggregation |
| FEOH - OE | 0803757928000080946 | Electric | Gov. Aggregation |
| FEOH - OE | 0803340590000113139 | Electric | Gov. Aggregation |
| FEOH - OE | 0803343188000080346 | Electric | Gov. Aggregation |
| FEOH - OE | 0803340210000789068 | Electric | Gov. Aggregation |
| FEOH - OE | 0803348820000079087 | Electric | Gov. Aggregation |
| FEOH - TE | 0803350902285002068 | Electric | Gov. Aggregation |
| FEOH - OE | 0803353494000104049 | Electric | Gov. Aggregation |
| FEOH - OE | 0803355618000114327 | Electric | Gov. Aggregation |
| FEOH - OE | 0803112153500016158 | Electric | Gov. Aggregation |
| FEOH - OE | 0803113678000112950 | Electric | Gov. Aggregation |
| FEOH - OE | 0803113779000080401 | Electric | Gov. Aggregation |
| FEOH - OE | 0803116560000080619 | Electric | Gov. Aggregation |
| FEOH - TE | 0803119228285009203 | Electric | Gov. Aggregation |
| FEOH - OE | 0803119902008002305 | Electric | Gov. Aggregation |
| FEOH - TE | 0803129243238003277 | Electric | Gov. Aggregation |
| FEOH - OE | 0803872567000151296 | Electric | Gov. Aggregation |
| FEOH - OE | 0803873171500025616 | Electric | Gov. Aggregation |
| FEOH - OE | 0803873270000844862 | Electric | Gov. Aggregation |
| FEOH - TE | 0803873947285001785 | Electric | Gov. Aggregation |
| FEOH - OE | 0803877710000075888 | Electric | Gov. Aggregation |
| FEOH - OE | 0803880065000104427 | Electric | Gov. Aggregation |
| FEOH - OE | 0803880716000104071 | Electric | Gov. Aggregation |
| FEOH - OE | 0805239151000104413 | Electric | Gov. Aggregation |
| FEOH - OE | 0805241608000076228 | Electric | Gov. Aggregation |
| FEOH - OE | 0805243798000112826 | Electric | Gov. Aggregation |
| FEOH - OE | 0805246286000079002 | Electric | Gov. Aggregation |
| FEOH - OE | 0805249520000803677 | Electric | Gov. Aggregation |
| FEOH - OE | 0805260177000104446 | Electric | Gov. Aggregation |
| FEOH - OE | 0805262425000008446 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060746783071 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746791133 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746863260 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746926805 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746960375 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747239372 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747239372 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747239372 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742776400 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742998622 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747070782 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743112760 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743125845 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743123504 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733691962 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733742180 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733832093 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733886250 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733987611 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734025665 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734066035 | Electric | Gov. Aggregation |
| AEP - OP | 0014060733874620 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734119701 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734268842 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743382792 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734445494 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734616620 | Electric | Gov. Aggregation |
| AEP - OP | 0014060740353064 | Electric | Gov. Aggregation |
| AEP - OP | 0014060740357443 | Electric | Gov. Aggregation |
| AEP - OP | 0014060740375850 | Electric | Gov. Aggregation |
| AEP - OP | 0014060740418675 | Electric | Gov. Aggregation |
| AEP - OP | 0014060740429791 | Electric | Gov. Aggregation |
| AEP - OP | 0014060740696793 | Electric | Gov. Aggregation |
| AEP - OP | 0014060740741414 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744632832 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744649631 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744664124 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744680100 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744820165 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744949640 | Electric | Gov. Aggregation |
| AEP - OP | 0014060745979012 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735783381 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735783371 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735913793 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735929981 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736131112 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736178612 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736181351 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747454971 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747508972 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747545022 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747664001 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746679053 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737689364 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747782813 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743164815 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743171615 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743196863 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743357624 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743382204 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743541611 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743547503 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746675670 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746749863 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746964745 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747045412 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747093350 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747110621 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747113420 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734623555 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734726465 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734796703 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734846614 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735029022 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735041035 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735041604 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734120600 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734327710 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734415831 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734589252 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734617450 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734626511 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734589262 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763335801 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736482365 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736534942 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736541381 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736556871 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736560204 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736617311 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743561011 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08052669720000590607 | Electric | Gov. Aggregation |
| FEOH - OE | 08052671950000177919 | Electric | Gov. Aggregation |
| FEOH - OE | 08052676790001127827 | Electric | Gov. Aggregation |
| FEOH - TE | 08031777992300026498 | Electric | Gov. Aggregation |
| FEOH - OE | 08032075730000762661 | Electric | Gov. Aggregation |
| FEOH - OE | 08032101270000784430 | Electric | Gov. Aggregation |
| FEOH - OE | 08032124720000765693 | Electric | Gov. Aggregation |
| FEOH - OE | 08032221212500035102 7| Electric | Gov. Aggregation |
| FEOH - TE | 08037583882080026859 | Electric | Gov. Aggregation |
| FEOH - OE | 08037601690001505032 | Electric | Gov. Aggregation |
| FEOH - OE | 08037665330000187231 | Electric | Gov. Aggregation |
| FEOH - OE | 08037766600000810128 | Electric | Gov. Aggregation |
| FEOH - OE | 08037782215000341360 | Electric | Gov. Aggregation |
| FEOH - OE | 08037805600000790627 | Electric | Gov. Aggregation |
| FEOH - OE | 08033585930000802933 | Electric | Gov. Aggregation |
| FEOH - OE | 08033627930000791236 | Electric | Gov. Aggregation |
| FEOH - OE | 08033628730001043551 | Electric | Gov. Aggregation |
| FEOH - OE | 08033639510000776816 | Electric | Gov. Aggregation |
| FEOH - OE | 08033644440001043535 | Electric | Gov. Aggregation |
| FEOH - TE | 08033655122810020666 | Electric | Gov. Aggregation |
| FEOH - OE | 08033770370000604279 | Electric | Gov. Aggregation |
| FEOH - OE | 08038807780001045053 | Electric | Gov. Aggregation |
| FEOH - OE | 08038823620001142408 | Electric | Gov. Aggregation |
| FEOH - TE | 08038951085001256024 | Electric | Gov. Aggregation |
| FEOH - OE | 08038972140000778475 | Electric | Gov. Aggregation |
| FEOH - OE | 08038989870000805417 | Electric | Gov. Aggregation |
| FEOH - OE | 08039037610000804204 | Electric | Gov. Aggregation |
| FEOH - OE | 08039153230000792718 | Electric | Gov. Aggregation |
| FEOH - OE | 08031302140000784404 | Electric | Gov. Aggregation |
| FEOH - OE | 08031500700001045608 | Electric | Gov. Aggregation |
| FEOH - OE | 08031526670001131232 | Electric | Gov. Aggregation |
| FEOH - OE | 08031559120001571336 | Electric | Gov. Aggregation |
| FEOH - TE | 08031565682390001212 | Electric | Gov. Aggregation |
| FEOH - OE | 08031673940001502604 | Electric | Gov. Aggregation |
| FEOH - OE | 08031687285001237939 | Electric | Gov. Aggregation |
| FEOH - OE | 08052620165000021628 | Electric | Gov. Aggregation |
| FEOH - OE | 08052661530000790802 | Electric | Gov. Aggregation |
| FEOH - TE | 08052714402380032658 | Electric | Gov. Aggregation |
| FEOH - OE | 08052727140001385043 | Electric | Gov. Aggregation |
| FEOH - TE | 08052752052850018434 | Electric | Gov. Aggregation |
| FEOH - OE | 08052786685001457921 | Electric | Gov. Aggregation |
| FEOH - OE | 08052896150000187121 | Electric | Gov. Aggregation |
| FEOH - OE | 08052934010001128546 | Electric | Gov. Aggregation |
| FEOH - OE | 08052952635001487880 | Electric | Gov. Aggregation |
| FEOH - OE | 08052983470001129303 | Electric | Gov. Aggregation |
| FEOH - OE | 08053227570000791479 | Electric | Gov. Aggregation |
| FEOH - OE | 08053263240000791097 | Electric | Gov. Aggregation |
| FEOH - OE | 08032231670001461241 | Electric | Gov. Aggregation |
| FEOH - TE | 08032253472850024967 | Electric | Gov. Aggregation |
| FEOH - OE | 08032311860000806204 | Electric | Gov. Aggregation |
| FEOH - OE | 08032376840001129340 | Electric | Gov. Aggregation |
| FEOH - OE | 08032390220000791750 | Electric | Gov. Aggregation |
| FEOH - OE | 08032390920001564228 | Electric | Gov. Aggregation |
| FEOH - TE | 08032452892020093242 | Electric | Gov. Aggregation |
| FEOH - OE | 08037851860000584251 | Electric | Gov. Aggregation |
| FEOH - OE | 08037875940000782698 | Electric | Gov. Aggregation |
| FEOH - TE | 08037947932850021316 | Electric | Gov. Aggregation |
| FEOH - OE | 08038022330000791278 | Electric | Gov. Aggregation |
| FEOH - OE | 08038023750000778229 | Electric | Gov. Aggregation |
| FEOH - OE | 08038181250001559282 | Electric | Gov. Aggregation |
| FEOH - OE | 08038148000013689 86 | Electric | Gov. Aggregation |
| FEOH - OE | 08038371300000791185 | Electric | Gov. Aggregation |
| FEOH - OE | 08038316100000803406 | Electric | Gov. Aggregation |
| FEOH - OE | 08038945700001128229 | Electric | Gov. Aggregation |
| FEOH - OE | 08039162200007822407 | Electric | Gov. Aggregation |
| FEOH - OE | 08039171100010041907 | Electric | Gov. Aggregation |
| FEOH - TE | 08039330720210012661 | Electric | Gov. Aggregation |
| FEOH - OE | 08031692930000587649 | Electric | Gov. Aggregation |
| FEOH - TE | 08031715177238003347 3| Electric | Gov. Aggregation |
| FEOH - OE | 08031752540000803994 | Electric | Gov. Aggregation |
| FEOH - OE | 08031774530000785370 | Electric | Gov. Aggregation |
| FEOH - OE | 08031858480000778235 | Electric | Gov. Aggregation |
| FEOH - OE | 08039189880000790400 | Electric | Gov. Aggregation |
| FEOH - OE | 08039206270001380672 | Electric | Gov. Aggregation |
| FEOH - OE | 08039245150001128974 | Electric | Gov. Aggregation |
| FEOH - OE | 08039301120000844651 | Electric | Gov. Aggregation |
| FEOH - TE | 08039301982770019868 | Electric | Gov. Aggregation |
| FEOH - OE | 08039392620001517584 | Electric | Gov. Aggregation |
| FEOH - OE | 08039414385001272300 | Electric | Gov. Aggregation |
| FEOH - OE | 08052949670000778695 | Electric | Gov. Aggregation |
| FEOH - TE | 08052965755001305142 | Electric | Gov. Aggregation |
| FEOH - OE | 08053045780000584134 | Electric | Gov. Aggregation |
| FEOH - OE | 08053101805001282521 | Electric | Gov. Aggregation |
| FEOH - OE | 08053113100001127530 | Electric | Gov. Aggregation |
| FEOH - TE | 08053113100001142011 | Electric | Gov. Aggregation |
| FEOH - OE | 08053113850001130321 | Electric | Gov. Aggregation |
| FEOH - OE | 08053287290013122 77 | Electric | Gov. Aggregation |
| FEOH - OE | 08053299240000803251 | Electric | Gov. Aggregation |
| FEOH - OE | 08053299240001457391 | Electric | Gov. Aggregation |
| FEOH - TE | 08053369263000005184 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060743600774 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743636222 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743684074 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743826723 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744179974 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744222022 | Electric | Gov. Aggregation |
| AEP - OP | 0014060745188762 | Electric | Gov. Aggregation |
| AEP - OP | 0014060745227667 | Electric | Gov. Aggregation |
| AEP - OP | 0014060745324600 | Electric | Gov. Aggregation |
| AEP - OP | 0014060745395715 | Electric | Gov. Aggregation |
| AEP - OP | 0014060745413395 | Electric | Gov. Aggregation |
| AEP - OP | 0014060745437212 | Electric | Gov. Aggregation |
| AEP - OP | 0014060745437333 | Electric | Gov. Aggregation |
| AEP - OP | 0014060740741712 | Electric | Gov. Aggregation |
| AEP - OP | 0014060740913784 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741089244 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741093301 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741135185 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741444590 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741625831 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747175351 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747426525 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747512920 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747603443 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747806535 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747901355 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734668715 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734845812 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734849431 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734874171 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734982862 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734986760 | Electric | Gov. Aggregation |
| AEP - OP | 0014060734994174 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736777621 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736808703 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736816334 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736946944 | Electric | Gov. Aggregation |
| AEP - OP | 0014060736954550 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737305293 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737363341 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744250223 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744269763 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744358003 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744408743 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744442176 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744515272 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741641791 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741648451 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741725904 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741906505 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742047051 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742115435 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742121880 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744548205 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744617240 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744625691 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744744354 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744732772 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744744293 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744960991 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737368350 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737398625 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737418591 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737560122 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737670333 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737706754 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737806384 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747939395 | Electric | Gov. Aggregation |
| AEP - OP | 0014060748046113 | Electric | Gov. Aggregation |
| AEP - OP | 0014060748135080 | Electric | Gov. Aggregation |
| AEP - OP | 0014060748162761 | Electric | Gov. Aggregation |
| AEP - OP | 0014060748196461 | Electric | Gov. Aggregation |
| AEP - OP | 0014060748214483 | Electric | Gov. Aggregation |
| AEP - OP | 0014060748282080 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735129982 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735143773 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735306351 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735423241 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735470862 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735543635 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735545375 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735024522 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735050450 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735113980 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735244021 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735366460 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735393352 | Electric | Gov. Aggregation |
| AEP - OP | 0014060735447905 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744971243 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744978364 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0805344488000011294473 | Electric | Gov. Aggregation |
| FEOH - TE | 0805345230500013157555 | Electric | Gov. Aggregation |
| FEOH - OE | 0803246590000007778548 | Electric | Gov. Aggregation |
| FEOH - OE | 0803248145000034413224 | Electric | Gov. Aggregation |
| FEOH - TE | 0803252710260000008230 | Electric | Gov. Aggregation |
| FEOH - OE | 0803256518000011307844 | Electric | Gov. Aggregation |
| FEOH - OE | 0803274374000011305300 | Electric | Gov. Aggregation |
| FEOH - TE | 0803280700277002111184 | Electric | Gov. Aggregation |
| FEOH - OE | 0803819897000011142853 | Electric | Gov. Aggregation |
| FEOH - OE | 0803831023000007902273 | Electric | Gov. Aggregation |
| FEOH - OE | 0803832951000011455299 | Electric | Gov. Aggregation |
| FEOH - OE | 0803833347000114301177 | Electric | Gov. Aggregation |
| FEOH - OE | 0803839688000011521495 | Electric | Gov. Aggregation |
| FEOH - OE | 0803859102000000804322 | Electric | Gov. Aggregation |
| FEOH - OE | 0803397701000010433357 | Electric | Gov. Aggregation |
| FEOH - OE | 0803403182000000876654 | Electric | Gov. Aggregation |
| FEOH - OE | 0803406207000023966223 | Electric | Gov. Aggregation |
| FEOH - TE | 0803415294260000009961 | Electric | Gov. Aggregation |
| FEOH - OE | 0803421120000008033391 | Electric | Gov. Aggregation |
| FEOH - TE | 0803433005242000033183 | Electric | Gov. Aggregation |
| FEOH - OE | 0803190690000112882211 | Electric | Gov. Aggregation |
| FEOH - OE | 0803201272000011431169 | Electric | Gov. Aggregation |
| FEOH - TE | 0803202093208002228664 | Electric | Gov. Aggregation |
| FEOH - OE | 0803203199000008095266 | Electric | Gov. Aggregation |
| FEOH - TE | 0803203528500020005622 | Electric | Gov. Aggregation |
| FEOH - OE | 0803210832000007802355 | Electric | Gov. Aggregation |
| FEOH - TE | 0803212068285002240511 | Electric | Gov. Aggregation |
| FEOH - OE | 0803946122000011289972 | Electric | Gov. Aggregation |
| FEOH - OE | 0803949708000007892287 | Electric | Gov. Aggregation |
| FEOH - OE | 0803951275000010417902 | Electric | Gov. Aggregation |
| FEOH - OE | 0803958393500003675492 | Electric | Gov. Aggregation |
| FEOH - OE | 0803961550000015643362 | Electric | Gov. Aggregation |
| FEOH - OE | 0803965945000011298732 | Electric | Gov. Aggregation |
| FEOH - OE | 0805315180000008042012 | Electric | Gov. Aggregation |
| FEOH - OE | 0805318822000007912300 | Electric | Gov. Aggregation |
| FEOH - OE | 0805321931000005841662 | Electric | Gov. Aggregation |
| FEOH - OE | 0805322405000014628322 | Electric | Gov. Aggregation |
| FEOH - OE | 0805331426000112788882 | Electric | Gov. Aggregation |
| FEOH - OE | 0805335700000113002288 | Electric | Gov. Aggregation |
| FEOH - OE | 0803283219000010444952 | Electric | Gov. Aggregation |
| FEOH - OE | 0803284358000007912732 | Electric | Gov. Aggregation |
| FEOH - OE | 0803286156000018871552 | Electric | Gov. Aggregation |
| FEOH - OE | 0803287823000018864012 | Electric | Gov. Aggregation |
| FEOH - OE | 0803290330000078464662 | Electric | Gov. Aggregation |
| FEOH - OE | 0803292817000008441762 | Electric | Gov. Aggregation |
| FEOH - OE | 0803297543500014872902 | Electric | Gov. Aggregation |
| FEOH - OE | 0803862608000007927332 | Electric | Gov. Aggregation |
| FEOH - OE | 0803866320000007854877 | Electric | Gov. Aggregation |
| FEOH - OE | 0803869554000104417402 | Electric | Gov. Aggregation |
| FEOH - OE | 0803884520000001864772 | Electric | Gov. Aggregation |
| FEOH - TE | 0803886161268002215552 | Electric | Gov. Aggregation |
| FEOH - TE | 0803895108500003852412 | Electric | Gov. Aggregation |
| FEOH - TE | 0803892332000020009482 | Electric | Gov. Aggregation |
| FEOH - TE | 0803437382290009042312 | Electric | Gov. Aggregation |
| FEOH - TE | 0803438050285002217392 | Electric | Gov. Aggregation |
| FEOH - OE | 0803445156000156010262 | Electric | Gov. Aggregation |
| FEOH - OE | 0803446485000008060862 | Electric | Gov. Aggregation |
| FEOH - OE | 0803451228000011299062 | Electric | Gov. Aggregation |
| FEOH - OE | 0803452393238002285062 | Electric | Gov. Aggregation |
| FEOH - OE | 0803214180000011872512 | Electric | Gov. Aggregation |
| FEOH - OE | 0803216331500001531792 | Electric | Gov. Aggregation |
| FEOH - OE | 0803218551000011308372 | Electric | Gov. Aggregation |
| FEOH - TE | 0803218776268001188282 | Electric | Gov. Aggregation |
| FEOH - OE | 0803231212000011290232 | Electric | Gov. Aggregation |
| FEOH - OE | 0803232088000135581112 | Electric | Gov. Aggregation |
| FEOH - OE | 0803238919000078920072 | Electric | Gov. Aggregation |
| FEOH - OE | 0803970319000010446322 | Electric | Gov. Aggregation |
| FEOH - OE | 0803973541000011307672 | Electric | Gov. Aggregation |
| FEOH - OE | 0803975496000008038262 | Electric | Gov. Aggregation |
| FEOH - OE | 0803976691000008446672 | Electric | Gov. Aggregation |
| FEOH - TE | 0803979535238002082812 | Electric | Gov. Aggregation |
| FEOH - OE | 0803980573500003702562 | Electric | Gov. Aggregation |
| FEOH - OE | 0803984942000077882682 | Electric | Gov. Aggregation |
| FEOH - OE | 0803900529000011298692 | Electric | Gov. Aggregation |
| FEOH - OE | 0803903737000011311132 | Electric | Gov. Aggregation |
| FEOH - OE | 0803915610000079098442 | Electric | Gov. Aggregation |
| FEOH - OE | 0803917744500003530712 | Electric | Gov. Aggregation |
| FEOH - OE | 0803920292000077672242 | Electric | Gov. Aggregation |
| FEOH - TE | 0803920407290001006642 | Electric | Gov. Aggregation |
| FEOH - OE | 0803926908000015093142 | Electric | Gov. Aggregation |
| FEOH - OE | 0803929900950002843362 | Electric | Gov. Aggregation |
| FEOH - OE | 0803301460000079147712 | Electric | Gov. Aggregation |
| FEOH - OE | 0803309120238002283662 | Electric | Gov. Aggregation |
| FEOH - TE | 0803311191520800268832 | Electric | Gov. Aggregation |
| FEOH - OE | 0803325802000084447522 | Electric | Gov. Aggregation |
| FEOH - TE | 0803334130290000805882 | Electric | Gov. Aggregation |
| FEOH - OE | 0803239074000077107322 | Electric | Gov. Aggregation |
| FEOH - OE | 0803294470001452482 | Electric | Gov. Aggregation |
| FEOH - OE | 0803253391000014585002 | Electric | Gov. Aggregation |
| FEOH - OE | 0803268160000077877832 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060607451299804 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607451138604 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607451144464 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607451171355 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607447802475 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607447965734 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607448191944 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607448350061 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607448395015 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607448435372 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607454451254 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607454825591 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607455115865 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607455528794 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607456643902 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607458636764 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607455883515 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607458376603 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607484400630 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607484448511 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607454547172 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607486027272 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607486651903 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607487220095 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607488411115 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607458505324 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607487258882 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607487353900 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607488072844 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607488863013 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607489417794 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607377843812 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607380157594 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607383711254 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607383626683 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607385554043 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607458703195 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607387341054 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607356050810 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607356617733 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607356264695 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607356445864 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607357212235 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607357634465 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607357385261 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607452257221 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607452363001 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607454300511 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607454536733 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607454574922 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607456248233 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607456400444 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607456500112 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607457408055 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607458110403 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607358977620 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607359563633 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607360077024 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607360943804 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607421883000 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607422564615 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607422688816 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607423273215 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607452528790 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607426300215 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607459044512 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607460090055 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607460631315 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607460962603 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607461240503 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607462046540 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607462060765 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607389388613 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607389701042 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607389891941 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607392008115 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607392944645 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607393137845 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607393459411 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607358575305 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607360226725 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607360326325 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607360370425 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607361828245 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607362444705 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607363752745 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607457201755 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607457608705 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607458285825 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607458619355 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0803268795500221435 | Electric | Gov. Aggregation |
| FEOH - OE | 0803270020000018644 | Electric | Gov. Aggregation |
| FEOH - OE | 0803282466000770539 | Electric | Gov. Aggregation |
| FEOH - OE | 0803986842000104520 | Electric | Gov. Aggregation |
| FEOH - TE | 0803992022760093862 | Electric | Gov. Aggregation |
| FEOH - OE | 0803993088000168336 | Electric | Gov. Aggregation |
| FEOH - OE | 0803993581000112831 | Electric | Gov. Aggregation |
| FEOH - OE | 0803996076000114300 | Electric | Gov. Aggregation |
| FEOH - OE | 0804002148000156115 | Electric | Gov. Aggregation |
| FEOH - OE | 0804002188000079125 | Electric | Gov. Aggregation |
| FEOH - OE | 0803452552000080343 | Electric | Gov. Aggregation |
| FEOH - OE | 0803456748000059237 | Electric | Gov. Aggregation |
| FEOH - TE | 0803459846217001317 | Electric | Gov. Aggregation |
| FEOH - TE | 0803459846217001318 | Electric | Gov. Aggregation |
| FEOH - TE | 0803460403300000501 | Electric | Gov. Aggregation |
| FEOH - OE | 0803465797000036712 | Electric | Gov. Aggregation |
| FEOH - OE | 0803472142000080459 | Electric | Gov. Aggregation |
| FEOH - OE | 0803930147000112875 | Electric | Gov. Aggregation |
| FEOH - OE | 0803940958000151529 | Electric | Gov. Aggregation |
| FEOH - OE | 0803941923500014790 | Electric | Gov. Aggregation |
| FEOH - TE | 0803946787243000108 | Electric | Gov. Aggregation |
| FEOH - OE | 0803949906000113025 | Electric | Gov. Aggregation |
| FEOH - TE | 0803951557221001421 | Electric | Gov. Aggregation |
| FEOH - TE | 0803953324300000300 | Electric | Gov. Aggregation |
| FEOH - OE | 0803335808000112965 | Electric | Gov. Aggregation |
| FEOH - OE | 0803336218000077844 | Electric | Gov. Aggregation |
| FEOH - OE | 0803336718000077844 | Electric | Gov. Aggregation |
| FEOH - OE | 0803333680000104075 | Electric | Gov. Aggregation |
| FEOH - TE | 0803339570268002303 | Electric | Gov. Aggregation |
| FEOH - OE | 0803340590000113138 | Electric | Gov. Aggregation |
| FEOH - OE | 0803341842000155321 | Electric | Gov. Aggregation |
| FEOH - OE | 0803283105000079079 | Electric | Gov. Aggregation |
| FEOH - OE | 0803286339300013414 | Electric | Gov. Aggregation |
| FEOH - OE | 0803287717500034545 | Electric | Gov. Aggregation |
| FEOH - OE | 0803300769000077854 | Electric | Gov. Aggregation |
| FEOH - OE | 0803313860000186462 | Electric | Gov. Aggregation |
| FEOH - OE | 0803314689000104521 | Electric | Gov. Aggregation |
| FEOH - OE | 0804004050000017786 | Electric | Gov. Aggregation |
| FEOH - OE | 0804010824000078477 | Electric | Gov. Aggregation |
| FEOH - OE | 0804010935500021976 | Electric | Gov. Aggregation |
| FEOH - OE | 0804011974500012564 | Electric | Gov. Aggregation |
| FEOH - OE | 0804012026000113036 | Electric | Gov. Aggregation |
| FEOH - OE | 0804021733000080332 | Electric | Gov. Aggregation |
| FEOH - OE | 0804022912000006044 | Electric | Gov. Aggregation |
| FEOH - TE | 0803343232285001819 | Electric | Gov. Aggregation |
| FEOH - OE | 0803344337000084980 | Electric | Gov. Aggregation |
| FEOH - OE | 0803351577000076266 | Electric | Gov. Aggregation |
| FEOH - OE | 0803353301000077855 | Electric | Gov. Aggregation |
| FEOH - OE | 0803354329000079158 | Electric | Gov. Aggregation |
| FEOH - OE | 0803354513000059234 | Electric | Gov. Aggregation |
| FEOH - OE | 0803359522000058397 | Electric | Gov. Aggregation |
| FEOH - TE | 0803472979221001354 | Electric | Gov. Aggregation |
| FEOH - OE | 0803479086000078924 | Electric | Gov. Aggregation |
| FEOH - OE | 0803492308000114300 | Electric | Gov. Aggregation |
| FEOH - OE | 0803508966000079085 | Electric | Gov. Aggregation |
| FEOH - OE | 0803512164000146363 | Electric | Gov. Aggregation |
| FEOH - OE | 0803515147500029513 | Electric | Gov. Aggregation |
| FEOH - TE | 0803316302238003114 | Electric | Gov. Aggregation |
| FEOH - OE | 0803321172500010444 | Electric | Gov. Aggregation |
| FEOH - OE | 0803322378270019980 | Electric | Gov. Aggregation |
| FEOH - OE | 0803325802000084446 | Electric | Gov. Aggregation |
| FEOH - OE | 0803332059000113105 | Electric | Gov. Aggregation |
| FEOH - OE | 0803339893500014962 | Electric | Gov. Aggregation |
| FEOH - TE | 0803953500050010546 | Electric | Gov. Aggregation |
| FEOH - TE | 0803957937221001453 | Electric | Gov. Aggregation |
| FEOH - OE | 0803962541000114276 | Electric | Gov. Aggregation |
| FEOH - OE | 0803968054000149268 | Electric | Gov. Aggregation |
| FEOH - OE | 0803968233000058426 | Electric | Gov. Aggregation |
| FEOH - OE | 0803969000000080436 | Electric | Gov. Aggregation |
| FEOH - OE | 0803970688000079217 | Electric | Gov. Aggregation |
| FEOH - OE | 0804024129000018724 | Electric | Gov. Aggregation |
| FEOH - OE | 0804029083000007885 | Electric | Gov. Aggregation |
| FEOH - OE | 0804033390000079077 | Electric | Gov. Aggregation |
| FEOH - OE | 0804037889000104421 | Electric | Gov. Aggregation |
| FEOH - OE | 0804038040000080365 | Electric | Gov. Aggregation |
| FEOH - OE | 0805348547000008054 | Electric | Gov. Aggregation |
| FEOH - OE | 0805348742000080548 | Electric | Gov. Aggregation |
| FEOH - OE | 0805351300000078873 | Electric | Gov. Aggregation |
| FEOH - OE | 0805354324000104308 | Electric | Gov. Aggregation |
| FEOH - OE | 0805369050000080298 | Electric | Gov. Aggregation |
| FEOH - OE | 0805371311500002127 | Electric | Gov. Aggregation |
| FEOH - OE | 0805381712000084447 | Electric | Gov. Aggregation |
| FEOH - OE | 0805354145000112811 | Electric | Gov. Aggregation |
| FEOH - OE | 0805354592500131760 | Electric | Gov. Aggregation |
| FEOH - OE | 0805358848500133274 | Electric | Gov. Aggregation |
| FEOH - OE | 0805358845500137771 | Electric | Gov. Aggregation |
| FEOH - TE | 0805363087250033326 | Electric | Gov. Aggregation |
| FEOH - OE | 0805365268000077680 | Electric | Gov. Aggregation |
| FEOH - OE | 0805343049000112757 | Electric | Gov. Aggregation |
| FEOH - OE | 0805437420000079179 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006074589790 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074592975 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074594124 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073610146 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073615713 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073620587 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073628194 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073649843 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073654142 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073668095 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074897549 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074903137 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074903570 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074909358 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074911412 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074912992 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073644451 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073650289 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073653862 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073670960 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073682377 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073690828 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074263810 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074284382 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074289039 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074293722 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074300002 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074301085 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074302692 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073950315 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073955473 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073965561 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073984637 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074004058 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074005043 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074012212 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074597003 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074597346 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074607795 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074624682 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074625457 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074632423 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074635575 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074637678 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074872610 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074885664 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074907518 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074911769 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074912014 | Electric | Gov. Aggregation |
| AEP - OP | 0014003813830001 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074922456 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073685982 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073689176 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073696671 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073707153 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073719962 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073728279 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074307840 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074308264 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074311950 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074319505 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074315654 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074312895 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074322784 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073696861 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073707473 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073705894 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073711105 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073713110 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073726814 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073728724 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074625672 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074654196 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074658928 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074662880 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074672767 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074732553 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074251550 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074029880 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074063696 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074072567 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074080299 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074087848 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074218691 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074230082 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074925523 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074925985 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074931513 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074937401 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074951001 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0805354454000000603655 | Electric | Gov. Aggregation |
| FEOH - OE | 0805357152000001142900 | Electric | Gov. Aggregation |
| FEOH - OE | 0803363106000132977 | Electric | Gov. Aggregation |
| FEOH - OE | 0803367536000079052 | Electric | Gov. Aggregation |
| FEOH - OE | 0803367536000079054 | Electric | Gov. Aggregation |
| FEOH - OE | 0803368394000078919 | Electric | Gov. Aggregation |
| FEOH - OE | 0803372876500030751 | Electric | Gov. Aggregation |
| FEOH - OE | 0803374339000114324 | Electric | Gov. Aggregation |
| FEOH - TE | 0803375075526800188 | Electric | Gov. Aggregation |
| FEOH - OE | 0803341072000136792 | Electric | Gov. Aggregation |
| FEOH - OE | 0803360276000112787 | Electric | Gov. Aggregation |
| FEOH - OE | 0803372482000079256 | Electric | Gov. Aggregation |
| FEOH - OE | 0803375325500002392 | Electric | Gov. Aggregation |
| FEOH - OE | 0803380942500002595 | Electric | Gov. Aggregation |
| FEOH - OE | 0803384962000007889 | Electric | Gov. Aggregation |
| FEOH - OE | 0803392651000003688 | Electric | Gov. Aggregation |
| FEOH - OE | 0803523059000060175 | Electric | Gov. Aggregation |
| FEOH - OE | 0803525765000112839 | Electric | Gov. Aggregation |
| FEOH - OE | 0803531973000078687 | Electric | Gov. Aggregation |
| FEOH - OE | 0803566476000079156 | Electric | Gov. Aggregation |
| FEOH - OE | 0803576528000003058 | Electric | Gov. Aggregation |
| FEOH - TE | 0803584134268002388 | Electric | Gov. Aggregation |
| FEOH - OE | 0805381307000144868 | Electric | Gov. Aggregation |
| FEOH - OE | 0805388889000076714 | Electric | Gov. Aggregation |
| FEOH - OE | 0805389834000114285 | Electric | Gov. Aggregation |
| FEOH - OE | 0805395133500012082 | Electric | Gov. Aggregation |
| FEOH - OE | 0805403113000112756 | Electric | Gov. Aggregation |
| FEOH - OE | 0805409198000080497 | Electric | Gov. Aggregation |
| FEOH - OE | 0803974812000007909 | Electric | Gov. Aggregation |
| FEOH - OE | 0803980450000113119 | Electric | Gov. Aggregation |
| FEOH - OE | 0803985265000104074 | Electric | Gov. Aggregation |
| FEOH - OE | 0803986689000104063 | Electric | Gov. Aggregation |
| FEOH - OE | 0803987474000147753 | Electric | Gov. Aggregation |
| FEOH - OE | 0803991849000080435 | Electric | Gov. Aggregation |
| FEOH - OE | 0803991879000058766 | Electric | Gov. Aggregation |
| FEOH - OE | 0805410021000112780 | Electric | Gov. Aggregation |
| FEOH - OE | 0805423017000112748 | Electric | Gov. Aggregation |
| FEOH - OE | 0805428651000078632 | Electric | Gov. Aggregation |
| FEOH - OE | 0805431682000078640 | Electric | Gov. Aggregation |
| FEOH - OE | 0805436399000079219 | Electric | Gov. Aggregation |
| FEOH - OE | 0805450275000104309 | Electric | Gov. Aggregation |
| FEOH - OE | 0805455097000104058 | Electric | Gov. Aggregation |
| FEOH - OE | 0805452691000112851 | Electric | Gov. Aggregation |
| FEOH - TE | 0805459562020093716 | Electric | Gov. Aggregation |
| FEOH - OE | 0804075188000114250 | Electric | Gov. Aggregation |
| FEOH - OE | 0804080465000113143 | Electric | Gov. Aggregation |
| FEOH - OE | 0804109452000006041 | Electric | Gov. Aggregation |
| FEOH - OE | 0804117070000112857 | Electric | Gov. Aggregation |
| FEOH - OE | 0803375294000112609 | Electric | Gov. Aggregation |
| FEOH - OE | 0803381383000149326 | Electric | Gov. Aggregation |
| FEOH - OE | 0803381511000080316 | Electric | Gov. Aggregation |
| FEOH - OE | 0803388204000104177 | Electric | Gov. Aggregation |
| FEOH - OE | 0803389010000104187 | Electric | Gov. Aggregation |
| FEOH - OE | 0803390590001043589 | Electric | Gov. Aggregation |
| FEOH - OE | 0803400066000079272 | Electric | Gov. Aggregation |
| FEOH - OE | 0805385188000104054 | Electric | Gov. Aggregation |
| FEOH - OE | 0805389320000130386 | Electric | Gov. Aggregation |
| FEOH - TE | 0805397348297009372 | Electric | Gov. Aggregation |
| FEOH - OE | 0805406202000079048 | Electric | Gov. Aggregation |
| FEOH - OE | 0805412104000112896 | Electric | Gov. Aggregation |
| FEOH - OE | 0805414490000078900 | Electric | Gov. Aggregation |
| FEOH - OE | 0805420511000084876 | Electric | Gov. Aggregation |
| FEOH - OE | 0805376288000078466 | Electric | Gov. Aggregation |
| FEOH - TE | 0805378437203003103 | Electric | Gov. Aggregation |
| FEOH - OE | 0805379515000147499 | Electric | Gov. Aggregation |
| FEOH - OE | 0805396257000145861 | Electric | Gov. Aggregation |
| FEOH - OE | 0805400293000080322 | Electric | Gov. Aggregation |
| FEOH - TE | 0805400390500132766 | Electric | Gov. Aggregation |
| FEOH - OE | 0803406130000138531 | Electric | Gov. Aggregation |
| FEOH - OE | 0803410508000104458 | Electric | Gov. Aggregation |
| FEOH - OE | 0803412041000130233 | Electric | Gov. Aggregation |
| FEOH - OE | 0803416855000080415 | Electric | Gov. Aggregation |
| FEOH - OE | 0803428753000104434 | Electric | Gov. Aggregation |
| FEOH - OE | 0803432091000077821 | Electric | Gov. Aggregation |
| FEOH - TE | 0803433574285002597 | Electric | Gov. Aggregation |
| FEOH - TE | 0803584134268002389 | Electric | Gov. Aggregation |
| FEOH - OE | 0803592619000152141 | Electric | Gov. Aggregation |
| FEOH - OE | 0803593630000104070 | Electric | Gov. Aggregation |
| FEOH - OE | 0803601154000114312 | Electric | Gov. Aggregation |
| FEOH - OE | 0803602324000149995 | Electric | Gov. Aggregation |
| FEOH - OE | 0803611129000147869 | Electric | Gov. Aggregation |
| FEOH - OE | 0803625322000153819 | Electric | Gov. Aggregation |
| FEOH - OE | 0805461446264001952 | Electric | Gov. Aggregation |
| FEOH - TE | 0805472736203003206 | Electric | Gov. Aggregation |
| FEOH - OE | 0805497687000104187 | Electric | Gov. Aggregation |
| FEOH - OE | 0805504849500030201 | Electric | Gov. Aggregation |
| FEOH - OE | 0805420735260000683 | Electric | Gov. Aggregation |
| FEOH - OE | 0805425410000079031 | Electric | Gov. Aggregation |
| FEOH - OE | 0805426440221001338 | Electric | Gov. Aggregation |
| FEOH - OE | 0805431799000084931 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060746384565 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746533041 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746563931 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746754031 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746789474 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746791703 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746890253 | Electric | Gov. Aggregation |
| AEP - OP | 0014060749238241 | Electric | Gov. Aggregation |
| AEP - OP | 0014060749264820 | Electric | Gov. Aggregation |
| AEP - OP | 0014060749365051 | Electric | Gov. Aggregation |
| AEP - OP | 0014060749445681 | Electric | Gov. Aggregation |
| AEP - OP | 0014060749464573 | Electric | Gov. Aggregation |
| AEP - OP | 0014060749565412 | Electric | Gov. Aggregation |
| AEP - OP | 0014060749628243 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737370522 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737392795 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737439904 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737464172 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737564170 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737604804 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737834584 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743236593 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743246510 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743282094 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743382263 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743400271 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743461745 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743531305 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737368682 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737473770 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737484485 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737588420 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737632135 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737701890 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737874282 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746783684 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746832184 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746882795 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746904143 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746919304 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747005321 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747217754 | Electric | Gov. Aggregation |
| AEP - OP | 0014060749529330 | Electric | Gov. Aggregation |
| AEP - OP | 0014060749667814 | Electric | Gov. Aggregation |
| AEP - OP | 0014060749682101 | Electric | Gov. Aggregation |
| AEP - OP | 0014060749738992 | Electric | Gov. Aggregation |
| AEP - OP | 0014060749744520 | Electric | Gov. Aggregation |
| AEP - OP | 0014060749771693 | Electric | Gov. Aggregation |
| AEP - OP | 0014060749869482 | Electric | Gov. Aggregation |
| AEP - OP | 0014080009700932464 | Electric | Gov. Aggregation |
| AEP - OP | 0014060740942395 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741029443 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741080471 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741110364 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741136100 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747126085 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747303490 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747313922 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747355411 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747364343 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747374574 | Electric | Gov. Aggregation |
| AEP - OP | 0014060747420301 | Electric | Gov. Aggregation |
| AEP - OP | 0014060749647152 | Electric | Gov. Aggregation |
| AEP - OP | 0014060749663815 | Electric | Gov. Aggregation |
| AEP - OP | 0014060749741693 | Electric | Gov. Aggregation |
| AEP - OP | 0014060749906012 | Electric | Gov. Aggregation |
| AEP - OP | 0014060749948010 | Electric | Gov. Aggregation |
| AEP - OP | 0014060749974694 | Electric | Gov. Aggregation |
| AEP - OP | 0014060750134085 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737904510 | Electric | Gov. Aggregation |
| AEP - OP | 0014060737986295 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738027020 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738070355 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738079794 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738260292 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738326352 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743563995 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743589633 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743591215 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743761444 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743848403 | Electric | Gov. Aggregation |
| AEP - OP | 0014060743920324 | Electric | Gov. Aggregation |
| AEP - OP | 0014060744050550 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738153724 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738173454 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738187061 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738270731 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738284733 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738378865 | Electric | Gov. Aggregation |
| AEP - OP | 0014060738438470 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 0805434248238028210 | Electric | Gov. Aggregation |
| FEOH - OE | 0803993930000011229535 | Electric | Gov. Aggregation |
| FEOH - OE | 0804010278000114315 | Electric | Gov. Aggregation |
| FEOH - OE | 0804014747000001372829 | Electric | Gov. Aggregation |
| FEOH - OE | 0804019921000084027 | Electric | Gov. Aggregation |
| FEOH - OE | 0804022004000143847 | Electric | Gov. Aggregation |
| FEOH - OE | 0804031578000084315 | Electric | Gov. Aggregation |
| FEOH - OE | 0804032694000112169 | Electric | Gov. Aggregation |
| FEOH - OE | 0803404298000104387 | Electric | Gov. Aggregation |
| FEOH - OE | 0803408150000084041 | Electric | Gov. Aggregation |
| FEOH - TE | 0803409358221001588 | Electric | Gov. Aggregation |
| FEOH - OE | 0803409971000081002 | Electric | Gov. Aggregation |
| FEOH - OE | 0803411485500021516 | Electric | Gov. Aggregation |
| FEOH - OE | 0803433951000011295 | Electric | Gov. Aggregation |
| FEOH - TE | 0803440625285002448 | Electric | Gov. Aggregation |
| FEOH - OE | 0805402671000060386 | Electric | Gov. Aggregation |
| FEOH - OE | 0805404085000084473 | Electric | Gov. Aggregation |
| FEOH - TE | 0805408852290001073 | Electric | Gov. Aggregation |
| FEOH - OE | 0805409578000112967 | Electric | Gov. Aggregation |
| FEOH - TE | 0805411903285002572 | Electric | Gov. Aggregation |
| FEOH - OE | 0805438939000112978 | Electric | Gov. Aggregation |
| FEOH - OE | 0805449949000076722 | Electric | Gov. Aggregation |
| FEOH - OE | 0803441908000104234 | Electric | Gov. Aggregation |
| FEOH - OE | 0803443166000104205 | Electric | Gov. Aggregation |
| FEOH - OE | 0803466990500127558 | Electric | Gov. Aggregation |
| FEOH - TE | 0803478830500028203 | Electric | Gov. Aggregation |
| FEOH - OE | 0803481746500027653 | Electric | Gov. Aggregation |
| FEOH - OE | 0803482535000077849 | Electric | Gov. Aggregation |
| FEOH - OE | 0803626810500029447 | Electric | Gov. Aggregation |
| FEOH - OE | 0803637210000080364 | Electric | Gov. Aggregation |
| FEOH - OE | 0803643278000112900 | Electric | Gov. Aggregation |
| FEOH - OE | 0803649655000077833 | Electric | Gov. Aggregation |
| FEOH - TE | 0803652506293003229 | Electric | Gov. Aggregation |
| FEOH - OE | 0803657568000076634 | Electric | Gov. Aggregation |
| FEOH - OE | 0803657718000104648 | Electric | Gov. Aggregation |
| FEOH - OE | 0805435273000140746 | Electric | Gov. Aggregation |
| FEOH - OE | 0805435496500147540 | Electric | Gov. Aggregation |
| FEOH - OE | 0805438161000076570 | Electric | Gov. Aggregation |
| FEOH - OE | 0805444585000003845 | Electric | Gov. Aggregation |
| FEOH - TE | 0805444670230002971 | Electric | Gov. Aggregation |
| FEOH - OE | 0805449057000104431 | Electric | Gov. Aggregation |
| FEOH - OE | 0804034712000114332 | Electric | Gov. Aggregation |
| FEOH - OE | 0804036337000009542 | Electric | Gov. Aggregation |
| FEOH - OE | 0804038045000034408 | Electric | Gov. Aggregation |
| FEOH - OE | 0804039233000080430 | Electric | Gov. Aggregation |
| FEOH - OE | 0804041211000080620 | Electric | Gov. Aggregation |
| FEOH - OE | 0804053237000079076 | Electric | Gov. Aggregation |
| FEOH - OE | 0804053264000018679 | Electric | Gov. Aggregation |
| FEOH - OE | 0804120794000144793 | Electric | Gov. Aggregation |
| FEOH - OE | 0804800097000018722 | Electric | Gov. Aggregation |
| FEOH - OE | 0804974339000080433 | Electric | Gov. Aggregation |
| FEOH - OE | 0804976065500129339 | Electric | Gov. Aggregation |
| FEOH - OE | 0804978823000079061 | Electric | Gov. Aggregation |
| FEOH - OE | 0804979740000078443 | Electric | Gov. Aggregation |
| FEOH - OE | 0804997366000080608 | Electric | Gov. Aggregation |
| FEOH - OE | 0804344398900005839 | Electric | Gov. Aggregation |
| FEOH - OE | 0804346302500015412 | Electric | Gov. Aggregation |
| FEOH - TE | 0803462688230002989 | Electric | Gov. Aggregation |
| FEOH - OE | 0803469451000005878 | Electric | Gov. Aggregation |
| FEOH - OE | 0803469797000104810 | Electric | Gov. Aggregation |
| FEOH - OE | 0803474815000077809 | Electric | Gov. Aggregation |
| FEOH - OE | 0805527603000133901 | Electric | Gov. Aggregation |
| FEOH - OE | 0805531128000144320 | Electric | Gov. Aggregation |
| FEOH - OE | 0805531340000104356 | Electric | Gov. Aggregation |
| FEOH - OE | 0805531472000104569 | Electric | Gov. Aggregation |
| FEOH - TE | 0805533242680002029 | Electric | Gov. Aggregation |
| FEOH - TE | 0805549982285002593 | Electric | Gov. Aggregation |
| FEOH - OE | 0805570576000078688 | Electric | Gov. Aggregation |
| FEOH - OE | 0805451712000187198 | Electric | Gov. Aggregation |
| FEOH - OE | 0805453571000084450 | Electric | Gov. Aggregation |
| FEOH - OE | 0805452686000130843 | Electric | Gov. Aggregation |
| FEOH - OE | 0805458347000016833 | Electric | Gov. Aggregation |
| DPL | 0805469028 | Electric | Gov. Aggregation |
| FEOH - TE | 0805475785264001929 | Electric | Gov. Aggregation |
| FEOH - TE | 0805476873208026737 | Electric | Gov. Aggregation |
| FEOH - OE | 0803494906000114281 | Electric | Gov. Aggregation |
| FEOH - OE | 0803495545000104347 | Electric | Gov. Aggregation |
| FEOH - OE | 0803501393000014423 | Electric | Gov. Aggregation |
| FEOH - OE | 0803503958000080356 | Electric | Gov. Aggregation |
| FEOH - OE | 0803505877000112881 | Electric | Gov. Aggregation |
| FEOH - OE | 0803510030500013440 | Electric | Gov. Aggregation |
| FEOH - OE | 0803517035000130734 | Electric | Gov. Aggregation |
| FEOH - OE | 0805451569500012958 | Electric | Gov. Aggregation |
| FEOH - TE | 0805455789500137025 | Electric | Gov. Aggregation |
| FEOH - OE | 0805460330000152137 | Electric | Gov. Aggregation |
| FEOH - TE | 0805461409203003158 | Electric | Gov. Aggregation |
| FEOH - OE | 0805465820001514478 | Electric | Gov. Aggregation |
| FEOH - OE | 0805465874000134998 | Electric | Gov. Aggregation |
| FEOH - OE | 0805467055000079113 | Electric | Gov. Aggregation |
| FEOH - OE | 0804055429000156006 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060750047181 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750068890 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750124343 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750161860 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750263081 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750403822 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750421793 | Electric | Gov. Aggregation |
| AEP - OP | 00140060747241250 | Electric | Gov. Aggregation |
| AEP - OP | 00140060747331974 | Electric | Gov. Aggregation |
| AEP - OP | 00140060747355814 | Electric | Gov. Aggregation |
| AEP - OP | 00140060747467345 | Electric | Gov. Aggregation |
| AEP - OP | 00140060747490403 | Electric | Gov. Aggregation |
| AEP - OP | 00140060747491285 | Electric | Gov. Aggregation |
| AEP - OP | 00140060747557201 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750136324 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750161462 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750345964 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750387213 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750456663 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750469151 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750693580 | Electric | Gov. Aggregation |
| AEP - OP | 00140060747724032 | Electric | Gov. Aggregation |
| AEP - OP | 001400607479144133 | Electric | Gov. Aggregation |
| AEP - OP | 00140060747983292 | Electric | Gov. Aggregation |
| AEP - OP | 00140060747985412 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750510205 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750583463 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750616971 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750707864 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750947303 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750969530 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751071635 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741187011 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741255172 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741256363 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741382144 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741687853 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741691255 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741727555 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074412727555 | Electric | Gov. Aggregation |
| AEP - OP | 00140060744121153 | Electric | Gov. Aggregation |
| AEP - OP | 00140060744166240 | Electric | Gov. Aggregation |
| AEP - OP | 00140060744226110 | Electric | Gov. Aggregation |
| AEP - OP | 00140060744478380 | Electric | Gov. Aggregation |
| AEP - OP | 00140060744653615 | Electric | Gov. Aggregation |
| AEP - OP | 00140060744658320 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738459705 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738507295 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738608710 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738774274 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738819625 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738905762 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738919250 | Electric | Gov. Aggregation |
| AEP - OP | 00140060747649573 | Electric | Gov. Aggregation |
| AEP - OP | 00140060747731483 | Electric | Gov. Aggregation |
| AEP - OP | 00140060747937310 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748084402 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748322764 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748343170 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748117840 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748293231 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748316315 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748339184 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748416182 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748498015 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748499121 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738905762 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738919250 | Electric | Gov. Aggregation |
| AEP - OP | 00140060747649573 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750779331 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750891041 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750896550 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750957152 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751004394 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751026192 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751077834 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751134334 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751144742 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751149655 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751195203 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751318764 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751930904 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751351580 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738411683 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738631592 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738639475 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738579144 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738832593 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738914415 | Electric | Gov. Aggregation |
| AEP - OP | 00140060738936703 | Electric | Gov. Aggregation |
| AEP - OP | 00140060745209632 | Electric | Gov. Aggregation |
| AEP - OP | 00140060745283400 | Electric | Gov. Aggregation |
| AEP - OP | 00140060745285555 | Electric | Gov. Aggregation |
| FEOH - OE | 08040563740001514802 | Electric | Gov. Aggregation |
| FEOH - OE | 08040567660001042288 | Electric | Gov. Aggregation |
| FEOH - TE | 08040595962770016875 | Electric | Gov. Aggregation |
| FEOH - OE | 08040651365001457963 | Electric | Gov. Aggregation |
| FEOH - OE | 08040655340000803312 | Electric | Gov. Aggregation |
| FEOH - OE | 08040702890000848770 | Electric | Gov. Aggregation |
| FEOH - OE | 08050118190000849166 | Electric | Gov. Aggregation |
| FEOH - OE | 08050131520001040730 | Electric | Gov. Aggregation |
| FEOH - TE | 08050135932080021129 | Electric | Gov. Aggregation |
| FEOH - OE | 08050366180001551177 | Electric | Gov. Aggregation |
| FEOH - OE | 08050399000000844684 | Electric | Gov. Aggregation |
| FEOH - OE | 08050432830001043103 | Electric | Gov. Aggregation |
| FEOH - OE | 08050495815001251981 | Electric | Gov. Aggregation |
| FEOH - OE | 08034785890001128857 | Electric | Gov. Aggregation |
| FEOH - OE | 08034817220000187145 | Electric | Gov. Aggregation |
| FEOH - OE | 08034856250001429479 | Electric | Gov. Aggregation |
| FEOH - OE | 08034902680001529094 | Electric | Gov. Aggregation |
| FEOH - OE | 08034969870000789073 | Electric | Gov. Aggregation |
| FEOH - OE | 08034970420000848975 | Electric | Gov. Aggregation |
| FEOH - OE | 08035034240001130271 | Electric | Gov. Aggregation |
| FEOH - OE | 08055576400000786479 | Electric | Gov. Aggregation |
| FEOH - OE | 08055605340001042253 | Electric | Gov. Aggregation |
| FEOH - OE | 08055659690001040617 | Electric | Gov. Aggregation |
| FEOH - OE | 08055679680000849160 | Electric | Gov. Aggregation |
| FEOH - OE | 08055943290000802978 | Electric | Gov. Aggregation |
| FEOH - OE | 08055981200000790702 | Electric | Gov. Aggregation |
| FEOH - OE | 08060094730000765711 | Electric | Gov. Aggregation |
| FEOH - OE | 08054788900001766148 | Electric | Gov. Aggregation |
| FEOH - OE | 08054813605000300450 | Electric | Gov. Aggregation |
| FEOH - OE | 08054893080000186500 | Electric | Gov. Aggregation |
| FEOH - TE | 08054893582040001619 | Electric | Gov. Aggregation |
| FEOH - OE | 08054983220001128237 | Electric | Gov. Aggregation |
| FEOH - OE | 08055012745000306175 | Electric | Gov. Aggregation |
| FEOH - OE | 08035240300000762675 | Electric | Gov. Aggregation |
| FEOH - TE | 08035268132830091025 | Electric | Gov. Aggregation |
| FEOH - OE | 08035294880000177936 | Electric | Gov. Aggregation |
| FEOH - OE | 08035319540001041690 | Electric | Gov. Aggregation |
| FEOH - OE | 08035426510001128271 | Electric | Gov. Aggregation |
| FEOH - OE | 08035514380001129948 | Electric | Gov. Aggregation |
| FEOH - OE | 08035525600001128925 | Electric | Gov. Aggregation |
| FEOH - OE | 08036599700001041602 | Electric | Gov. Aggregation |
| FEOH - OE | 08036684630001395855 | Electric | Gov. Aggregation |
| FEOH - OE | 0803673238000083199 | Electric | Gov. Aggregation |
| FEOH - OE | 08036793750000187213 | Electric | Gov. Aggregation |
| FEOH - OE | 08036819010000786354 | Electric | Gov. Aggregation |
| FEOH - OE | 08036835330000789366 | Electric | Gov. Aggregation |
| FEOH - OE | 08036856610001130262 | Electric | Gov. Aggregation |
| FEOH - OE | 08054702910001044754 | Electric | Gov. Aggregation |
| FEOH - TE | 0805472736230032050 | Electric | Gov. Aggregation |
| FEOH - OE | 08054805390001044533 | Electric | Gov. Aggregation |
| FEOH - OE | 08054881440001372802 | Electric | Gov. Aggregation |
| FEOH - OE | 08054891100001128526 | Electric | Gov. Aggregation |
| FEOH - TE | 08054926912080026741 | Electric | Gov. Aggregation |
| FEOH - OE | 08054937520000789209 | Electric | Gov. Aggregation |
| FEOH - OE | 0804072322000079146 | Electric | Gov. Aggregation |
| FEOH - OE | 08040748550001042935 | Electric | Gov. Aggregation |
| FEOH - OE | 08040751440001130312 | Electric | Gov. Aggregation |
| FEOH - TE | 08040751902080028131 | Electric | Gov. Aggregation |
| FEOH - TE | 08040755012680020036 | Electric | Gov. Aggregation |
| FEOH - OE | 08040783995000020837 | Electric | Gov. Aggregation |
| FEOH - OE | 08050509715000213585 | Electric | Gov. Aggregation |
| FEOH - OE | 0805063540001128355 | Electric | Gov. Aggregation |
| FEOH - OE | 08050694730001129322 | Electric | Gov. Aggregation |
| FEOH - OE | 08050695420001129412 | Electric | Gov. Aggregation |
| FEOH - OE | 08050776770001344123 | Electric | Gov. Aggregation |
| FEOH - OE | 08050852750001127605 | Electric | Gov. Aggregation |
| FEOH - OE | 08056120358001455723 | Electric | Gov. Aggregation |
| FEOH - OE | 08056132150000786329 | Electric | Gov. Aggregation |
| FEOH - OE | 08056190120001130344 | Electric | Gov. Aggregation |
| FEOH - OE | 08056240115001377109 | Electric | Gov. Aggregation |
| FEOH - OE | 08056304470001142088 | Electric | Gov. Aggregation |
| FEOH - TE | 08056339932600009093 | Electric | Gov. Aggregation |
| FEOH - OE | 08035043990001399862 | Electric | Gov. Aggregation |
| FEOH - OE | 08035053390001469887 | Electric | Gov. Aggregation |
| FEOH - OE | 08035133810000187172 | Electric | Gov. Aggregation |
| FEOH - TE | 08035192362210019378 | Electric | Gov. Aggregation |
| FEOH - OE | 08035202160001043102 | Electric | Gov. Aggregation |
| FEOH - OE | 080352492300001130755 | Electric | Gov. Aggregation |
| FEOH - TE | 08035333852930030998 | Electric | Gov. Aggregation |
| FEOH - OE | 08055043685001351862 | Electric | Gov. Aggregation |
| FEOH - OE | 08055070670000803684 | Electric | Gov. Aggregation |
| FEOH - OE | 08055172000000592326 | Electric | Gov. Aggregation |
| FEOH - OE | 08055187110001128184 | Electric | Gov. Aggregation |
| FEOH - OE | 08055208130000844642 | Electric | Gov. Aggregation |
| FEOH - OE | 08055211690000177894 | Electric | Gov. Aggregation |
| FEOH - OE | 08055228460000791739 | Electric | Gov. Aggregation |
| FEOH - OE | 0803691933200090648 | Electric | Gov. Aggregation |
| FEOH - OE | 08036952482600007792 | Electric | Gov. Aggregation |
| FEOH - OE | 08037016740001041595 | Electric | Gov. Aggregation |
| FEOH - OE | 080370408700001043857 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060745403763 | Electric | Gov. Aggregation |
| AEP - OP | 00140060745726912 | Electric | Gov. Aggregation |
| AEP - OP | 00140060745845760 | Electric | Gov. Aggregation |
| AEP - OP | 00140060745877993 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739051220 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739094544 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739128582 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739355515 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739439173 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739629834 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739740162 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751259901 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751272204 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751334282 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751480774 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751532453 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751692490 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748618450 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748701523 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748845870 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748906355 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748967880 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749015241 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749032462 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748456662 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748576381 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748998052 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749163332 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749226920 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749390054 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749424754 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751387882 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751447225 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751490900 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751608025 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751622402 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751726855 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751879822 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741923515 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741999192 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742025460 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742427980 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742444412 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742520344 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742567162 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739080942 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739115002 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739283483 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739371680 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739484385 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739620672 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739654714 | Electric | Gov. Aggregation |
| AEP - OP | 00140060746078101 | Electric | Gov. Aggregation |
| AEP - OP | 00140060746105372 | Electric | Gov. Aggregation |
| AEP - OP | 00140060746167180 | Electric | Gov. Aggregation |
| AEP - OP | 00140060746218343 | Electric | Gov. Aggregation |
| AEP - OP | 00140060746231065 | Electric | Gov. Aggregation |
| AEP - OP | 00140060746277584 | Electric | Gov. Aggregation |
| AEP - OP | 00140060746291642 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739804742 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739873671 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739932801 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739971954 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740181910 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740185994 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740196262 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740210500 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740266940 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740559874 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740592062 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740719755 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740734110 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740825550 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749439532 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749489611 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749654115 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749699341 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749867053 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749869335 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751696145 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751713511 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751752902 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751754714 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751803911 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751853710 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751941472 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751977902 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752000423 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752302752 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752457522 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08037102110001043378 | Electric | Gov. Aggregation |
| FEOH - OE | 08037167850001129667 | Electric | Gov. Aggregation |
| FEOH - OE | 08054696929000778220 | Electric | Gov. Aggregation |
| FEOH - OE | 08054983660001514181 | Electric | Gov. Aggregation |
| FEOH - OE | 08054983860000583980 | Electric | Gov. Aggregation |
| FEOH - OE | 08055040450003000445 | Electric | Gov. Aggregation |
| FEOH - OE | 08055068560000790374 | Electric | Gov. Aggregation |
| FEOH - OE | 08055080550001508112 | Electric | Gov. Aggregation |
| FEOH - OE | 08055116620001509708 | Electric | Gov. Aggregation |
| FEOH - OE | 08040904040000187071 | Electric | Gov. Aggregation |
| FEOH - OE | 08040950850003086449 | Electric | Gov. Aggregation |
| FEOH - OE | 08041001260000804303 | Electric | Gov. Aggregation |
| FEOH - TE | 08041092822004001286 | Electric | Gov. Aggregation |
| FEOH - OE | 08041123250000786535 | Electric | Gov. Aggregation |
| FEOH - OE | 08041128660001043522 | Electric | Gov. Aggregation |
| FEOH - OE | 08050855720001502601 | Electric | Gov. Aggregation |
| FEOH - OE | 08050880132210012089 | Electric | Gov. Aggregation |
| FEOH - TE | 08050968822850024582 | Electric | Gov. Aggregation |
| FEOH - OE | 08051017850000603966 | Electric | Gov. Aggregation |
| FEOH - TE | 08051138792170093068 | Electric | Gov. Aggregation |
| FEOH - OE | 08051161505000230516 | Electric | Gov. Aggregation |
| FEOH - OE | 08051257980000804434 | Electric | Gov. Aggregation |
| FEOH - OE | 08056383410001129400 | Electric | Gov. Aggregation |
| FEOH - OE | 08056433780001042414 | Electric | Gov. Aggregation |
| FEOH - OE | 08056436590001130941 | Electric | Gov. Aggregation |
| FEOH - OE | 08056463390000844904 | Electric | Gov. Aggregation |
| FEOH - OE | 08056794420001464698 | Electric | Gov. Aggregation |
| FEOH - TE | 08035401135000026553 | Electric | Gov. Aggregation |
| FEOH - OE | 08035479870001526776 | Electric | Gov. Aggregation |
| FEOH - OE | 08035491280000765672 | Electric | Gov. Aggregation |
| FEOH - OE | 08035572780001553224 | Electric | Gov. Aggregation |
| FEOH - OE | 08035527930000788915 | Electric | Gov. Aggregation |
| FEOH - OE | 08035526880001127891 | Electric | Gov. Aggregation |
| FEOH - TE | 08035546942080028520 | Electric | Gov. Aggregation |
| FEOH - OE | 08035565630001330724 | Electric | Gov. Aggregation |
| FEOH - OE | 08035964940000790652 | Electric | Gov. Aggregation |
| FEOH - TE | 08035996492830091129 | Electric | Gov. Aggregation |
| FEOH - OE | 08036005775000029513 | Electric | Gov. Aggregation |
| FEOH - OE | 08036034840000790436 | Electric | Gov. Aggregation |
| FEOH - OE | 08055139500000810191 | Electric | Gov. Aggregation |
| FEOH - OE | 08055176730000803921 | Electric | Gov. Aggregation |
| FEOH - OE | 08055188415000223767 | Electric | Gov. Aggregation |
| FEOH - TE | 08055196122210014098 | Electric | Gov. Aggregation |
| FEOH - OE | 08055210100001143096 | Electric | Gov. Aggregation |
| FEOH - OE | 08055238750001443311 | Electric | Gov. Aggregation |
| FEOH - OE | 08055266215000377002 | Electric | Gov. Aggregation |
| FEOH - TE | 08055235172080027885 | Electric | Gov. Aggregation |
| FEOH - OE | 08055250570000803688 | Electric | Gov. Aggregation |
| FEOH - OE | 08055256080001130369 | Electric | Gov. Aggregation |
| FEOH - OE | 08055272530000790364 | Electric | Gov. Aggregation |
| FEOH - OE | 08055280470000788762 | Electric | Gov. Aggregation |
| FEOH - OE | 08055341960001130623 | Electric | Gov. Aggregation |
| FEOH - OE | 08055397310000778857 | Electric | Gov. Aggregation |
| FEOH - OE | 08051272700000177907 | Electric | Gov. Aggregation |
| FEOH - TE | 08051279232850025673 | Electric | Gov. Aggregation |
| FEOH - OE | 08051312970000778278 | Electric | Gov. Aggregation |
| FEOH - OE | 08051134330000769741 | Electric | Gov. Aggregation |
| FEOH - OE | 08051370130000778245 | Electric | Gov. Aggregation |
| FEOH - OE | 08051491600001129559 | Electric | Gov. Aggregation |
| FEOH - OE | 08051515082080022224 | Electric | Gov. Aggregation |
| FEOH - OE | 08037191650001532724 | Electric | Gov. Aggregation |
| FEOH - OE | 08037229250001452131 | Electric | Gov. Aggregation |
| FEOH - OE | 08037284610001408942 | Electric | Gov. Aggregation |
| FEOH - OE | 08037353990001452224 | Electric | Gov. Aggregation |
| FEOH - TE | 08037436222810022111 | Electric | Gov. Aggregation |
| FEOH - OE | 08037523110000803968 | Electric | Gov. Aggregation |
| FEOH - OE | 08037542260001143257 | Electric | Gov. Aggregation |
| FEOH - OE | 08035557120000803590 | Electric | Gov. Aggregation |
| FEOH - OE | 08035578430000782630 | Electric | Gov. Aggregation |
| FEOH - OE | 08035625700000844496 | Electric | Gov. Aggregation |
| FEOH - TE | 08037286612300032822 | Electric | Gov. Aggregation |
| FEOH - OE | 08035741980001042208 | Electric | Gov. Aggregation |
| FEOH - OE | 08035848680000786378 | Electric | Gov. Aggregation |
| FEOH - OE | 08035898400000778529 | Electric | Gov. Aggregation |
| FEOH - OE | 08036045540001531957 | Electric | Gov. Aggregation |
| FEOH - OE | 08036112280001044308 | Electric | Gov. Aggregation |
| FEOH - TE | 08036120232420092298 | Electric | Gov. Aggregation |
| FEOH - OE | 08036171002380032906 | Electric | Gov. Aggregation |
| FEOH - OE | 08036174860001129438 | Electric | Gov. Aggregation |
| FEOH - OE | 08036242985000160556 | Electric | Gov. Aggregation |
| FEOH - OE | 08036330012080024431 | Electric | Gov. Aggregation |
| FEOH - OE | 08035429990000803397 | Electric | Gov. Aggregation |
| FEOH - OE | 08055516890000778810 | Electric | Gov. Aggregation |
| FEOH - OE | 08055560930001044807 | Electric | Gov. Aggregation |
| FEOH - OE | 08055591500004001664 | Electric | Gov. Aggregation |
| FEOH - OE | 08055594940001142914 | Electric | Gov. Aggregation |
| FEOH - OE | 08055615240000809461 | Electric | Gov. Aggregation |
| FEOH - OE | 08055610120000788948 | Electric | Gov. Aggregation |
| FEOH - OE | 08041131580000792695 | Electric | Gov. Aggregation |
| FEOH - OE | 08041133270001441000 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060752600763 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752607193 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752758563 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749033412 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749063940 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749071974 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749093312 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749118811 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749156624 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749175265 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739717425 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739748872 | Electric | Gov. Aggregation |
| AEP - OP | 00140060739784742 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740069571 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740111361 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740156375 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740180350 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740896745 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740921604 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740929924 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741130162 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741309163 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741350982 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741512931 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741980682 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742220583 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742258000 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742267411 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742277663 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742593781 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742688084 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752045982 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752382652 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752508582 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752551441 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752588603 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749874381 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749878750 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749893801 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749930850 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749965371 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750088880 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750145262 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740418720 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740521831 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740541342 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740594871 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740699973 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740824911 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752771081 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752783741 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752867375 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752947994 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752957301 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753020661 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753037791 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752823585 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752838285 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753179901 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753398293 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753466072 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753495925 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753588765 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742730151 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742786204 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743012894 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743123980 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743136511 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743154973 | Electric | Gov. Aggregation |
| AEP - OP | 00140060746425051 | Electric | Gov. Aggregation |
| AEP - OP | 00140060746434323 | Electric | Gov. Aggregation |
| AEP - OP | 00140060746439780 | Electric | Gov. Aggregation |
| AEP - OP | 00140060746490333 | Electric | Gov. Aggregation |
| AEP - OP | 00140060746633473 | Electric | Gov. Aggregation |
| AEP - OP | 00140060746723005 | Electric | Gov. Aggregation |
| AEP - OP | 00140060746907432 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742967064 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749298415 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749340302 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749422232 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749587113 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749626101 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749988493 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740917064 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740918004 | Electric | Gov. Aggregation |
| AEP - OP | 00140060740990170 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741002343 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741037494 | Electric | Gov. Aggregation |
| AEP - OP | 00140060741042200 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753039640 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 08041136800000782719 | Electric | Gov. Aggregation |
| FEOH - OE | 08041148372030030534 | Electric | Gov. Aggregation |
| FEOH - OE | 08041180585000242308 | Electric | Gov. Aggregation |
| FEOH - OE | 08048255760001143159 | Electric | Gov. Aggregation |
| FEOH - TE | 08049740062080026347 | Electric | Gov. Aggregation |
| FEOH - TE | 08051709832900007393 | Electric | Gov. Aggregation |
| FEOH - OE | 08051920875000105318 | Electric | Gov. Aggregation |
| FEOH - OE | 08052048165001447160 | Electric | Gov. Aggregation |
| FEOH - OE | 08052193570001040764 | Electric | Gov. Aggregation |
| FEOH - OE | 08052323280000803664 | Electric | Gov. Aggregation |
| FEOH - OE | 08052356680000084281 | Electric | Gov. Aggregation |
| FEOH - OE | 08035943380001045792 | Electric | Gov. Aggregation |
| FEOH - OE | 08035967930001045318 | Electric | Gov. Aggregation |
| FEOH - OE | 08035980510001142206 | Electric | Gov. Aggregation |
| FEOH - OE | 08036135060001519512 | Electric | Gov. Aggregation |
| FEOH - OE | 08036178850001440667 | Electric | Gov. Aggregation |
| FEOH - OE | 08036464080000803070 | Electric | Gov. Aggregation |
| FEOH - TE | 08055494682680024750 | Electric | Gov. Aggregation |
| FEOH - OE | 08055603180000177899 | Electric | Gov. Aggregation |
| FEOH - OE | 08055623835000021223 | Electric | Gov. Aggregation |
| FEOH - OE | 08055649260000779379 | Electric | Gov. Aggregation |
| FEOH - OE | 08055663130001546525 | Electric | Gov. Aggregation |
| FEOH - OE | 08055732250000782626 | Electric | Gov. Aggregation |
| FEOH - OE | 08037555200001346261 | Electric | Gov. Aggregation |
| FEOH - TE | 08037564772680023226 | Electric | Gov. Aggregation |
| FEOH - OE | 08037603510000784388 | Electric | Gov. Aggregation |
| FEOH - OE | 08037648310001130324 | Electric | Gov. Aggregation |
| FEOH - OE | 08037666470000262549 | Electric | Gov. Aggregation |
| FEOH - OE | 08037692700000792611 | Electric | Gov. Aggregation |
| FEOH - OE | 08037880450000803607 | Electric | Gov. Aggregation |
| FEOH - OE | 08036425350000803467 | Electric | Gov. Aggregation |
| FEOH - OE | 08036477140001041377 | Electric | Gov. Aggregation |
| FEOH - TE | 08036490522810020102 | Electric | Gov. Aggregation |
| FEOH - OE | 08036521110001131245 | Electric | Gov. Aggregation |
| FEOH - OE | 08036563005000322129 | Electric | Gov. Aggregation |
| FEOH - TE | 08036592092850022962 | Electric | Gov. Aggregation |
| FEOH - TE | 08036701262380033079 | Electric | Gov. Aggregation |
| FEOH - OE | 08055694450001127727 | Electric | Gov. Aggregation |
| FEOH - OE | 08055694500001142198 | Electric | Gov. Aggregation |
| FEOH - OE | 08055700105000314487 | Electric | Gov. Aggregation |
| FEOH - OE | 08055710040001130279 | Electric | Gov. Aggregation |
| FEOH - OE | 08055839970000841344 | Electric | Gov. Aggregation |
| FEOH - OE | 08055866070000782674 | Electric | Gov. Aggregation |
| FEOH - OE | 08049863520001371033 | Electric | Gov. Aggregation |
| FEOH - OE | 08050060380000792708 | Electric | Gov. Aggregation |
| FEOH - OE | 08050225460000778078 | Electric | Gov. Aggregation |
| FEOH - OE | 08050429800000789033 | Electric | Gov. Aggregation |
| FEOH - OE | 08050436250000187226 | Electric | Gov. Aggregation |
| FEOH - TE | 08050436742770019872 | Electric | Gov. Aggregation |
| FEOH - TE | 08052363482810020596 | Electric | Gov. Aggregation |
| FEOH - OE | 08052372660001531108 | Electric | Gov. Aggregation |
| FEOH - OE | 08052426060000784475 | Electric | Gov. Aggregation |
| FEOH - OE | 0805251975001309643 | Electric | Gov. Aggregation |
| FEOH - OE | 08052515700000187108 | Electric | Gov. Aggregation |
| FEOH - OE | 08052611590000291781 | Electric | Gov. Aggregation |
| FEOH - OE | 08036184020001130936 | Electric | Gov. Aggregation |
| FEOH - OE | 08036213720000778370 | Electric | Gov. Aggregation |
| FEOH - OE | 08036320100001370179 | Electric | Gov. Aggregation |
| FEOH - OE | 08036337000000802939 | Electric | Gov. Aggregation |
| FEOH - OE | 08036384930001129172 | Electric | Gov. Aggregation |
| FEOH - OE | 08036424070001041641 | Electric | Gov. Aggregation |
| FEOH - TE | 08055767622380027400 | Electric | Gov. Aggregation |
| FEOH - TE | 08055780132680020271 | Electric | Gov. Aggregation |
| FEOH - OE | 08055799480001142086 | Electric | Gov. Aggregation |
| FEOH - TE | 08055830652750093766 | Electric | Gov. Aggregation |
| FEOH - OE | 08055834680000782723 | Electric | Gov. Aggregation |
| FEOH - OE | 08055875010001570880 | Electric | Gov. Aggregation |
| FEOH - OE | 08055946760001128419 | Electric | Gov. Aggregation |
| FEOH - OE | 08038167740000604142 | Electric | Gov. Aggregation |
| FEOH - OE | 08038198970001142854 | Electric | Gov. Aggregation |
| FEOH - OE | 08038257920000790539 | Electric | Gov. Aggregation |
| FEOH - OE | 08038280140000789100 | Electric | Gov. Aggregation |
| FEOH - OE | 08038293175000348316 | Electric | Gov. Aggregation |
| FEOH - OE | 08038299990000786441 | Electric | Gov. Aggregation |
| FEOH - OE | 08036718160000792417 | Electric | Gov. Aggregation |
| FEOH - OE | 08037233200000804432 | Electric | Gov. Aggregation |
| FEOH - OE | 08036753370000792581 | Electric | Gov. Aggregation |
| FEOH - OE | 08036806050000789299 | Electric | Gov. Aggregation |
| FEOH - OE | 08036817630001433998 | Electric | Gov. Aggregation |
| FEOH - OE | 08036858390000603958 | Electric | Gov. Aggregation |
| FEOH - OE | 08036892310001459840 | Electric | Gov. Aggregation |
| FEOH - OE | 08055882350000603665 | Electric | Gov. Aggregation |
| FEOH - OE | 08055906710000803264 | Electric | Gov. Aggregation |
| FEOH - OE | 08055947600001130461 | Electric | Gov. Aggregation |
| FEOH - OE | 08055971460001043508 | Electric | Gov. Aggregation |
| FEOH - OE | 08056040930000079081 | Electric | Gov. Aggregation |
| FEOH - TE | 08056079672300029762 | Electric | Gov. Aggregation |
| FEOH - OE | 08056102895000271358 | Electric | Gov. Aggregation |
| FEOH - OE | 08050488826800018710 | Electric | Gov. Aggregation |
| FEOH - TE | 08050569222850020169 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006075304290 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075310452 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075315629 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075318646 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075329103 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075337371 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075016977 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075019009 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075047315 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075049620 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075050726 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075359450 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075358724 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075369836 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075372219 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075370762 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075393894 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075409876 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074328533 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074343556 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074356105 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074364301 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074365339 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074409812 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074693911 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074704013 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074704208 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074705635 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074711487 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074734900 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074740913 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074110892 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074115297 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074120401 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074123214 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074129447 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074135292 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074138535 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075062554 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075073200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075074410 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075094720 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075102848 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075103121 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075103454 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075004793 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075005268 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075011243 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075018092 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075033418 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075047246 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075338655 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075339371 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075344715 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075353809 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075357509 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075357658 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075359134 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075411538 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075441619 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075443828 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075447471 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075451828 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075467758 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075469746 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074411922 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074413651 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074417959 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074443047 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074478131 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074493792 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074500626 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074746666 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074763715 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074779415 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074789892 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074796984 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074800468 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074806702 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075107520 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075110990 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075130107 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075138707 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075144907 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075152902 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075164991 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074152455 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074152788 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074171383 | Electric | Gov. Aggregation |
| FEOH - OE | 0805059590001127606 | Electric | Gov. Aggregation |
| FEOH - OE | 0805062719000112954 | Electric | Gov. Aggregation |
| FEOH - OE | 0805070607000844634 | Electric | Gov. Aggregation |
| FEOH - OE | 0805072916000113021 | Electric | Gov. Aggregation |
| FEOH - TE | 0805078548277002117 | Electric | Gov. Aggregation |
| FEOH - OE | 0805276192000104346 | Electric | Gov. Aggregation |
| FEOH - OE | 0805281732000080343 | Electric | Gov. Aggregation |
| FEOH - OE | 0805285439000137412 | Electric | Gov. Aggregation |
| FEOH - OE | 0805285715500011200 | Electric | Gov. Aggregation |
| FEOH - OE | 0805286417000103868 | Electric | Gov. Aggregation |
| FEOH - OE | 0805292386000079119 | Electric | Gov. Aggregation |
| FEOH - OE | 0803643666000112909 | Electric | Gov. Aggregation |
| FEOH - TE | 0803644792285002252 | Electric | Gov. Aggregation |
| FEOH - OE | 0803670923000079036 | Electric | Gov. Aggregation |
| FEOH - OE | 0803693020000060376 | Electric | Gov. Aggregation |
| FEOH - OE | 0803698529000064931 | Electric | Gov. Aggregation |
| FEOH - OE | 0803698769000080957 | Electric | Gov. Aggregation |
| FEOH - OE | 0803721923000113087 | Electric | Gov. Aggregation |
| FEOH - OE | 0803853221500003305 | Electric | Gov. Aggregation |
| FEOH - TE | 0803857209281001845 | Electric | Gov. Aggregation |
| FEOH - OE | 0803857841000134888 | Electric | Gov. Aggregation |
| FEOH - OE | 0803862352500013512 | Electric | Gov. Aggregation |
| FEOH - OE | 0803874031000168260 | Electric | Gov. Aggregation |
| FEOH - OE | 0803883193000078253 | Electric | Gov. Aggregation |
| FEOH - TE | 0803901999208002444 | Electric | Gov. Aggregation |
| FEOH - OE | 0805611414290000741 | Electric | Gov. Aggregation |
| FEOH - OE | 0805612563000058422 | Electric | Gov. Aggregation |
| FEOH - OE | 0805624213000080348 | Electric | Gov. Aggregation |
| FEOH - OE | 0805626964000104370 | Electric | Gov. Aggregation |
| FEOH - OE | 0805632146000104345 | Electric | Gov. Aggregation |
| FEOH - OE | 0805634179000077885 | Electric | Gov. Aggregation |
| FEOH - OE | 0805636488000077899 | Electric | Gov. Aggregation |
| FEOH - OE | 0805078992240000932 | Electric | Gov. Aggregation |
| FEOH - OE | 0805079867000078936 | Electric | Gov. Aggregation |
| FEOH - TE | 0805090917290000965 | Electric | Gov. Aggregation |
| FEOH - OE | 0805093081000143074 | Electric | Gov. Aggregation |
| FEOH - OE | 0805096164500008559 | Electric | Gov. Aggregation |
| FEOH - TE | 0805098175291000114 | Electric | Gov. Aggregation |
| FEOH - OE | 0805099388500001408 | Electric | Gov. Aggregation |
| FEOH - OE | 0805608121000114228 | Electric | Gov. Aggregation |
| FEOH - OE | 0805614133000078931 | Electric | Gov. Aggregation |
| FEOH - OE | 0805615939000080409 | Electric | Gov. Aggregation |
| FEOH - OE | 0805616777000014214 | Electric | Gov. Aggregation |
| FEOH - OE | 0805618788000078878 | Electric | Gov. Aggregation |
| FEOH - OE | 0805619663000018724 | Electric | Gov. Aggregation |
| FEOH - OE | 0805631841000104459 | Electric | Gov. Aggregation |
| FEOH - OE | 0803692027000080604 | Electric | Gov. Aggregation |
| FEOH - OE | 0803694375500007500 | Electric | Gov. Aggregation |
| FEOH - OE | 0803709886000077680 | Electric | Gov. Aggregation |
| FEOH - TE | 0803717886500003248 | Electric | Gov. Aggregation |
| FEOH - OE | 0803721787000104376 | Electric | Gov. Aggregation |
| FEOH - OE | 0803721923000113087 | Electric | Gov. Aggregation |
| FEOH - OE | 0803729304000113091 | Electric | Gov. Aggregation |
| FEOH - OE | 0805296386500035107 | Electric | Gov. Aggregation |
| FEOH - OE | 0805313961000014179 | Electric | Gov. Aggregation |
| FEOH - OE | 0805314814000104425 | Electric | Gov. Aggregation |
| FEOH - OE | 0805318516000008035 | Electric | Gov. Aggregation |
| FEOH - OE | 0805320164000136689 | Electric | Gov. Aggregation |
| FEOH - OE | 0805321712000114302 | Electric | Gov. Aggregation |
| FEOH - OE | 0805323941500012457 | Electric | Gov. Aggregation |
| FEOH - OE | 0803909775500003911 | Electric | Gov. Aggregation |
| FEOH - TE | 0803910982080026578 | Electric | Gov. Aggregation |
| FEOH - OE | 0803912167500003773 | Electric | Gov. Aggregation |
| FEOH - OE | 0803919282000084981 | Electric | Gov. Aggregation |
| FEOH - OE | 0803928969000104308 | Electric | Gov. Aggregation |
| FEOH - OE | 0803938287000077851 | Electric | Gov. Aggregation |
| FEOH - OE | 0803958231000134643 | Electric | Gov. Aggregation |
| FEOH - OE | 0805099606000080427 | Electric | Gov. Aggregation |
| FEOH - OE | 0805115939000113092 | Electric | Gov. Aggregation |
| FEOH - TE | 0805120150285001806 | Electric | Gov. Aggregation |
| FEOH - OE | 0805124829000018677 | Electric | Gov. Aggregation |
| FEOH - OE | 0805134318000079123 | Electric | Gov. Aggregation |
| FEOH - OE | 0805139621000112967 | Electric | Gov. Aggregation |
| FEOH - OE | 0805140956000157874 | Electric | Gov. Aggregation |
| FEOH - TE | 0805640112290003340 | Electric | Gov. Aggregation |
| FEOH - OE | 0805645452000104476 | Electric | Gov. Aggregation |
| FEOH - TE | 0805648126500014130 | Electric | Gov. Aggregation |
| FEOH - OE | 0805653721264002009 | Electric | Gov. Aggregation |
| FEOH - TE | 0805666387208002696 | Electric | Gov. Aggregation |
| FEOH - OE | 0805660545000048819 | Electric | Gov. Aggregation |
| FEOH - OE | 0805682393000079173 | Electric | Gov. Aggregation |
| FEOH - OE | 0805684608000114277 | Electric | Gov. Aggregation |
| FEOH - OE | 0805705479000084896 | Electric | Gov. Aggregation |
| FEOH - OE | 0805706909000082931 | Electric | Gov. Aggregation |
| FEOH - OE | 0805734211000078270 | Electric | Gov. Aggregation |
| FEOH - TE | 0805748551208002721 | Electric | Gov. Aggregation |
| FEOH - OE | 0805749284000129094 | Electric | Gov. Aggregation |
| FEOH - OE | 0803729285500030705 | Electric | Gov. Aggregation |
| FEOH - OE | 0803733241000127800 | Electric | Gov. Aggregation |
| FEOH - TE | 0803735343203003244 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060741723554 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741756913 | Electric | Gov. Aggregation |
| AEP - OP | 0014060750493864 | Electric | Gov. Aggregation |
| AEP - OP | 0014060750503152 | Electric | Gov. Aggregation |
| AEP - OP | 0014060750635143 | Electric | Gov. Aggregation |
| AEP - OP | 0014060750891644 | Electric | Gov. Aggregation |
| AEP - OP | 0014060750924530 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751023074 | Electric | Gov. Aggregation |
| AEP - OP | 0014060753621473 | Electric | Gov. Aggregation |
| AEP - OP | 0014060753658423 | Electric | Gov. Aggregation |
| AEP - OP | 0014060753809044 | Electric | Gov. Aggregation |
| AEP - OP | 0014060754093572 | Electric | Gov. Aggregation |
| AEP - OP | 0014060754131844 | Electric | Gov. Aggregation |
| AEP - OP | 0014060754245675 | Electric | Gov. Aggregation |
| AEP - OP | 0014060754246755 | Electric | Gov. Aggregation |
| AEP - OP | 0014060754761935 | Electric | Gov. Aggregation |
| AEP - OP | 0014060754880134 | Electric | Gov. Aggregation |
| AEP - OP | 0014060754897294 | Electric | Gov. Aggregation |
| AEP - OP | 0014060754906851 | Electric | Gov. Aggregation |
| AEP - OP | 0014060745068191 | Electric | Gov. Aggregation |
| AEP - OP | 0014060745155300 | Electric | Gov. Aggregation |
| AEP - OP | 0014060745194922 | Electric | Gov. Aggregation |
| AEP - OP | 0014060745462740 | Electric | Gov. Aggregation |
| AEP - OP | 0014060745603562 | Electric | Gov. Aggregation |
| AEP - OP | 0014060745633394 | Electric | Gov. Aggregation |
| AEP - OP | 0014060745772482 | Electric | Gov. Aggregation |
| AEP - OP | 0014060748263480 | Electric | Gov. Aggregation |
| AEP - OP | 0014060748272492 | Electric | Gov. Aggregation |
| AEP - OP | 0014060748329682 | Electric | Gov. Aggregation |
| AEP - OP | 0014060748424225 | Electric | Gov. Aggregation |
| AEP - OP | 0014060748457265 | Electric | Gov. Aggregation |
| AEP - OP | 0014060748472460 | Electric | Gov. Aggregation |
| AEP - OP | 0014060748517534 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751655320 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751675545 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751678552 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751755550 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751926154 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751971882 | Electric | Gov. Aggregation |
| AEP - OP | 0014060752309283 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741802474 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741941363 | Electric | Gov. Aggregation |
| AEP - OP | 0014060741960453 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742133570 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742139832 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742162634 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742175552 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751176213 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751190772 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751281822 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751384061 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751634222 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751674955 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751905385 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742748893 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742796234 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742797285 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742839641 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742878960 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742881532 | Electric | Gov. Aggregation |
| AEP - OP | 0014060742882190 | Electric | Gov. Aggregation |
| AEP - OP | 0014060750058370 | Electric | Gov. Aggregation |
| AEP - OP | 0014060750081222 | Electric | Gov. Aggregation |
| AEP - OP | 0014060750105144 | Electric | Gov. Aggregation |
| AEP - OP | 0014060750146605 | Electric | Gov. Aggregation |
| AEP - OP | 0014060755251513 | Electric | Gov. Aggregation |
| AEP - OP | 0014060755334602 | Electric | Gov. Aggregation |
| AEP - OP | 0014060755341872 | Electric | Gov. Aggregation |
| AEP - OP | 0014060745931552 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746000934 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746058792 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746129174 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746159152 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746183681 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746257294 | Electric | Gov. Aggregation |
| AEP - OP | 0014060754341944 | Electric | Gov. Aggregation |
| AEP - OP | 0014060754481711 | Electric | Gov. Aggregation |
| AEP - OP | 0014060754500501 | Electric | Gov. Aggregation |
| AEP - OP | 0014060745519121 | Electric | Gov. Aggregation |
| AEP - OP | 0014060754661304 | Electric | Gov. Aggregation |
| AEP - OP | 0014060754720583 | Electric | Gov. Aggregation |
| AEP - OP | 0014060754741280 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746261644 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746693070 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746753100 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746756571 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746811930 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746828963 | Electric | Gov. Aggregation |
| AEP - OP | 0014060746859142 | Electric | Gov. Aggregation |
| AEP - OP | 0014060752390552 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 0803739892170092863 | Electric | Gov. Aggregation |
| FEOH - TE | 0803744775268001996 | Electric | Gov. Aggregation |
| FEOH - OE | 0803748529001130619 | Electric | Gov. Aggregation |
| FEOH - OE | 0805633946000104558 | Electric | Gov. Aggregation |
| FEOH - TE | 0805633876208026559 | Electric | Gov. Aggregation |
| FEOH - OE | 0805639550000592385 | Electric | Gov. Aggregation |
| FEOH - OE | 0805648635208022722 | Electric | Gov. Aggregation |
| FEOH - OE | 0805648910001541447 | Electric | Gov. Aggregation |
| FEOH - OE | 0805651152232009325 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0805653313001440306 | Electric | Gov. Aggregation |
| FEOH - OE | 0803741354000078631 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0803742543280000999 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0803743194000079106 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0803744854000084485 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0803745770500008803 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0803754985000155020 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0803757928000080947 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0805329924000080322 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0805331608000080367 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0805336995000112856 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0805350737000079145 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0805351733259009096 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0805357756000076613 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0805157106268002187 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0805166304500002124 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0805176732000149248 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0805208061000078478 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0805236378000084490 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0805240822264002096 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0805244609500012929 31 | Electric | Gov. Aggregation |
| FEOH - OE | 0803958415500037909 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0803958723000079262 80 | Electric | Gov. Aggregation |
| FEOH - OE | 0803964300001044455 | Electric | Gov. Aggregation |
| FEOH - OE | 0803964596000114324 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0803964799000018649 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0803966227000079050 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0803966480000079079 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0805367632000084840 | Electric | Gov. Aggregation |
| FEOH - OE | 0805371933000112998 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0805387018000112796 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0805394427268002020 0 | Electric | Gov. Aggregation |
| FEOH - TE | 0805395394293009443 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0805399410000158426 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0805687825000156385 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0805693891000079029 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0805695396000078249 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0805701322000080381 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0805708866000079095 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0805713995000079028 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0805719854000077846 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0805755264000149968 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0805760119000080356 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0805771396000084121 | Electric | Gov. Aggregation |
| FEOH - OE | 0805779755000078268 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0805792110000112914 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0805797202000079258 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0805798260000143753 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0803756989000080551 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0803771525000113075 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0803771981000078918 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0803778973251000741 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0803779415000084483 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0803784510500024438 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0803793390000149345 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0805656417001461683 | Electric | Gov. Aggregation |
| FEOH - OE | 0805657058000145705 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0805669453000112844 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0805669835000078646 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0805672342500138866 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0805677599000080605 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0805684524000079097 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0803761972000113021 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0803764301500003333 58 | Electric | Gov. Aggregation |
| FEOH - OE | 0803765510000113132 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0803766533000187229 | Electric | Gov. Aggregation |
| FEOH - OE | 0803766533000187233 | Electric | Gov. Aggregation |
| FEOH - OE | 0803769422000077849 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0805251173000077820 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0805255142000114291 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0805260012328500025 777 | Electric | Gov. Aggregation |
| FEOH - OE | 0805262691000138666 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0805276425000079072 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0805281410500012545 62 | Electric | Gov. Aggregation |
| FEOH - OE | 0805283841000080432 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0805404652000112856 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0805407706000076612 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0805423988000080620 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0805427765223009385 3 | Electric | Gov. Aggregation |
| FEOH - TE | 0805428188204000119 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0805432567000084472 4 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060752438181 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752522551 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752546753 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752698033 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752796441 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752799190 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752813713 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753171552 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753353315 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753529132 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753926645 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753975323 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754020542 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751911552 | Electric | Gov. Aggregation |
| AEP - OP | 00140060751967360 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752028204 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752093201 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752099804 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752125681 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752213853 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742343690 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742423481 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742429094 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754549553 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742651641 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742776271 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742610283 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748680075 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748705024 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748727973 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748737800 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748776533 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748968223 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749040412 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742896262 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743046983 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743085821 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743318182 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743482725 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743565040 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743618711 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755532245 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755549993 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755822552 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755871015 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755929642 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755962590 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755964974 | Electric | Gov. Aggregation |
| AEP - OP | 00140060747010141 | Electric | Gov. Aggregation |
| AEP - OP | 00140060747014621 | Electric | Gov. Aggregation |
| AEP - OP | 00140060747015771 | Electric | Gov. Aggregation |
| AEP - OP | 00140060747079620 | Electric | Gov. Aggregation |
| AEP - OP | 00140060747145033 | Electric | Gov. Aggregation |
| AEP - OP | 00140060747180735 | Electric | Gov. Aggregation |
| AEP - OP | 00140060747303931 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754848650 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754906842 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755019365 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755189690 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755228945 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755509322 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755542934 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754042472 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754095302 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754202024 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754253554 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754252553 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754431220 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752261993 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752439984 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752558794 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752566722 | Electric | Gov. Aggregation |
| AEP - OP | 00140060752957231 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753076845 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753084720 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742843222 | Electric | Gov. Aggregation |
| AEP - OP | 00140060742889340 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743051971 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743072634 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743081403 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743119024 | Electric | Gov. Aggregation |
| AEP - OP | 00140060743129311 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749132822 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749154663 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749223272 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749258230 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749683642 | Electric | Gov. Aggregation |
| AEP - OP | 00140060756088671 | Electric | Gov. Aggregation |
| AEP - OP | 00140060756031141 | Electric | Gov. Aggregation |
| AEP - OP | 00140060756140471 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08039690000000804369 | Electric | Gov. Aggregation |
| FEOH - OE | 08039723203000004610 | Electric | Gov. Aggregation |
| FEOH - OE | 08039773490000784393 | Electric | Gov. Aggregation |
| FEOH - TE | 08039871423000029885 | Electric | Gov. Aggregation |
| FEOH - OE | 08039876410001143210 | Electric | Gov. Aggregation |
| FEOH - OE | 08039927450000187103 | Electric | Gov. Aggregation |
| FEOH - OE | 08040119740000786813 | Electric | Gov. Aggregation |
| FEOH - OE | 08057345060001564902 | Electric | Gov. Aggregation |
| FEOH - OE | 08057398705001491593 | Electric | Gov. Aggregation |
| FEOH - OE | 08057429520000803417 | Electric | Gov. Aggregation |
| FEOH - OE | 08057494190001350658 | Electric | Gov. Aggregation |
| FEOH - OE | 08057532950000803606 | Electric | Gov. Aggregation |
| FEOH - OE | 08057552560001040564 | Electric | Gov. Aggregation |
| FEOH - OE | 08057602520001130581 | Electric | Gov. Aggregation |
| FEOH - OE | 08058000355000131268 | Electric | Gov. Aggregation |
| FEOH - TE | 08058069132030030548 | Electric | Gov. Aggregation |
| FEOH - OE | 08058261500000762655 | Electric | Gov. Aggregation |
| FEOH - OE | 08058210740001570172 | Electric | Gov. Aggregation |
| FEOH - OE | 08058216160001127671 | Electric | Gov. Aggregation |
| FEOH - OE | 08038259910000790291 | Electric | Gov. Aggregation |
| FEOH - OE | 08038405840001128561 | Electric | Gov. Aggregation |
| FEOH - OE | 08038452960001427996 | Electric | Gov. Aggregation |
| FEOH - TE | 08038521482680022844 | Electric | Gov. Aggregation |
| FEOH - OE | 08038531080000784275 | Electric | Gov. Aggregation |
| FEOH - TE | 08038560162210012567 | Electric | Gov. Aggregation |
| FEOH - TE | 08038570662630092837 | Electric | Gov. Aggregation |
| FEOH - OE | 08056898922101014079 | Electric | Gov. Aggregation |
| FEOH - OE | 08057108100000803161 | Electric | Gov. Aggregation |
| FEOH - OE | 08057113480000786626 | Electric | Gov. Aggregation |
| FEOH - TE | 08057126012170013117 | Electric | Gov. Aggregation |
| FEOH - OE | 08057333530000844892 | Electric | Gov. Aggregation |
| FEOH - OE | 08057407450000177825 | Electric | Gov. Aggregation |
| FEOH - OE | 08057411490000178939 | Electric | Gov. Aggregation |
| FEOH - OE | 08037821760001421195 | Electric | Gov. Aggregation |
| FEOH - OE | 08037856490001043356 | Electric | Gov. Aggregation |
| FEOH - OE | 08037867545000342810 | Electric | Gov. Aggregation |
| FEOH - OE | 08037903500127 2065 | Electric | Gov. Aggregation |
| FEOH - OE | 08037967170001129408 | Electric | Gov. Aggregation |
| FEOH - OE | 08037994720001130242 | Electric | Gov. Aggregation |
| FEOH - OE | 08037999100000844792 | Electric | Gov. Aggregation |
| FEOH - TE | 08052880962380032728 | Electric | Gov. Aggregation |
| FEOH - OE | 08052908050000844709 | Electric | Gov. Aggregation |
| FEOH - OE | 08053040540001578133 | Electric | Gov. Aggregation |
| FEOH - OE | 08053205980001127642 | Electric | Gov. Aggregation |
| FEOH - OE | 08053282460001379010 | Electric | Gov. Aggregation |
| FEOH - OE | 08054386650000784439 | Electric | Gov. Aggregation |
| FEOH - OE | 08054387750001461486 | Electric | Gov. Aggregation |
| FEOH - OE | 08054474720000804342 | Electric | Gov. Aggregation |
| FEOH - OE | 08054536040001041441 | Electric | Gov. Aggregation |
| FEOH - OE | 08054553320000789010 | Electric | Gov. Aggregation |
| FEOH - TE | 08054693342740091398 | Electric | Gov. Aggregation |
| FEOH - OE | 08054694680001127773 | Electric | Gov. Aggregation |
| FEOH - TE | 08057621210001425633 | Electric | Gov. Aggregation |
| FEOH - TE | 08057630872670092611 | Electric | Gov. Aggregation |
| FEOH - OE | 08057633990000168257 | Electric | Gov. Aggregation |
| FEOH - OE | 08057684610000790018 | Electric | Gov. Aggregation |
| FEOH - OE | 08057781735001400465 | Electric | Gov. Aggregation |
| FEOH - OE | 08057790095001400462 | Electric | Gov. Aggregation |
| FEOH - OE | 08057796960000803176 | Electric | Gov. Aggregation |
| FEOH - TE | 08038630250001040739 | Electric | Gov. Aggregation |
| FEOH - TE | 08038671262380028347 | Electric | Gov. Aggregation |
| FEOH - TE | 08038699722640019479 | Electric | Gov. Aggregation |
| FEOH - OE | 08038702090000803832 | Electric | Gov. Aggregation |
| FEOH - OE | 08038746150001041958 | Electric | Gov. Aggregation |
| FEOH - OE | 08038808325000150986 | Electric | Gov. Aggregation |
| FEOH - OE | 08038831590001553288 | Electric | Gov. Aggregation |
| FEOH - OE | 08058357310000769761 | Electric | Gov. Aggregation |
| FEOH - OE | 08058442015001255741 | Electric | Gov. Aggregation |
| FEOH - OE | 08058451140001129257 | Electric | Gov. Aggregation |
| FEOH - TE | 08058477505001446053 | Electric | Gov. Aggregation |
| FEOH - OE | 08058578500001143316 | Electric | Gov. Aggregation |
| FEOH - OE | 08058767540000786305 | Electric | Gov. Aggregation |
| FEOH - TE | 08058786602210012214 | Electric | Gov. Aggregation |
| FEOH - TE | 08040120102210012815 | Electric | Gov. Aggregation |
| FEOH - OE | 08040128860000803814 | Electric | Gov. Aggregation |
| FEOH - OE | 08040191330000776766 | Electric | Gov. Aggregation |
| FEOH - OE | 08040222462850020859 | Electric | Gov. Aggregation |
| FEOH - OE | 08040240530000778793 | Electric | Gov. Aggregation |
| FEOH - OE | 08040242060000441564 | Electric | Gov. Aggregation |
| FEOH - OE | 08053320860000809870 | Electric | Gov. Aggregation |
| FEOH - OE | 08053345040000803993 | Electric | Gov. Aggregation |
| FEOH - TE | 08053385972680020252 | Electric | Gov. Aggregation |
| FEOH - OE | 08053429970000791292 | Electric | Gov. Aggregation |
| FEOH - OE | 08053507890001128124 | Electric | Gov. Aggregation |
| FEOH - OE | 08053547980001471926 | Electric | Gov. Aggregation |
| FEOH - OE | 08053627680001142909 | Electric | Gov. Aggregation |
| FEOH - OE | 08038023750000804849 | Electric | Gov. Aggregation |
| FEOH - OE | 08038041070001044422 | Electric | Gov. Aggregation |
| FEOH - OE | 08038066010500345675 | Electric | Gov. Aggregation |
| FEOH - OE | 08038139090000854132 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060607556172005 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607556278281 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607556319572 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607556564904 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607443747452 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607443909134 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607444057614 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607444077100 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607444270062 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607444493725 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607444559311 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607555565624 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607556554063 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607556607860 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607556611514 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607556633202 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607556654501 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607556573734 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607447388230 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607447541484 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607476011445 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607476549894 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607476622500 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607476627710 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607530085773 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607553190090 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607553331662 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607553448111 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607553546115 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607553591282 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607554465135 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607554494785 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607546687452 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607547444741 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607547871661 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607549936841 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607550091764 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607567761312 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607568092233 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607568853095 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607569187943 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607569227612 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607569578040 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607570070641 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607449776044 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607449971790 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607550042920 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607750103643 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607550246504 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607501264 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607444569575 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607446611245 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607444640510 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607446730012 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607446881855 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607446909944 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607446691691 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607556742270 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607555733062 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607556776505 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607555855361 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607555881300 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607559200975 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607447704740 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607448020910 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607448113661 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607482174421 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607482285351 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607483098441 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607484477600 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607553705454 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607553707302 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607553713662 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607553834501 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607553884963 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607553888765 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607443175412 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607443316033 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607443576864 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607443492514 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607443721715 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607473748821 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607473774854 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607555186605 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607555198315 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607555235272 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607555304701 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607555359634 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607555466363 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607555553932 | Electric | Gov. Aggregation |
| FEOH - OE | 0803816672000104616 | Electric | Gov. Aggregation |
| FEOH - OE | 0803823653000140225 | Electric | Gov. Aggregation |
| FEOH - TE | 0803837743230002969 | Electric | Gov. Aggregation |
| FEOH - OE | 0805741491000007776 | Electric | Gov. Aggregation |
| FEOH - OE | 0805745214000792718 | Electric | Gov. Aggregation |
| FEOH - OE | 0805747120000844493 | Electric | Gov. Aggregation |
| FEOH - OE | 0805749951000084489 | Electric | Gov. Aggregation |
| FEOH - OE | 0805752427000148228 | Electric | Gov. Aggregation |
| FEOH - TE | 0805754250208002701 | Electric | Gov. Aggregation |
| FEOH - OE | 0805755761000078924 | Electric | Gov. Aggregation |
| FEOH - OE | 0805473529000080317 | Electric | Gov. Aggregation |
| FEOH - OE | 0805473626000080942 | Electric | Gov. Aggregation |
| FEOH - TE | 0805484463208002729 | Electric | Gov. Aggregation |
| FEOH - OE | 0805493049000152141 | Electric | Gov. Aggregation |
| FEOH - OE | 0805494892000078632 | Electric | Gov. Aggregation |
| FEOH - OE | 0805497215000147222 | Electric | Gov. Aggregation |
| FEOH - OE | 0805503030000060363 | Electric | Gov. Aggregation |
| FEOH - OE | 0805793604000079151 | Electric | Gov. Aggregation |
| FEOH - OE | 0805797202500002122 | Electric | Gov. Aggregation |
| FEOH - OE | 0805797271000114272 | Electric | Gov. Aggregation |
| FEOH - OE | 0805797705500021655 | Electric | Gov. Aggregation |
| FEOH - OE | 0805814923000079039 | Electric | Gov. Aggregation |
| FEOH - OE | 0805831317000114275 | Electric | Gov. Aggregation |
| FEOH - OE | 0805835297000141787 | Electric | Gov. Aggregation |
| FEOH - TE | 0805835356230003000 | Electric | Gov. Aggregation |
| FEOH - OE | 0805838320000078380 | Electric | Gov. Aggregation |
| FEOH - OE | 0805844201000151996 | Electric | Gov. Aggregation |
| FEOH - OE | 0805847755000144884 | Electric | Gov. Aggregation |
| FEOH - OE | 0805860030000079108 | Electric | Gov. Aggregation |
| FEOH - OE | 0805860779500029342 | Electric | Gov. Aggregation |
| FEOH - OE | 0804384285550003122 | Electric | Gov. Aggregation |
| FEOH - OE | 0805850543000078652 | Electric | Gov. Aggregation |
| FEOH - OE | 0803851239000187202 | Electric | Gov. Aggregation |
| FEOH - OE | 0803851954255000036 | Electric | Gov. Aggregation |
| FEOH - TE | 0803855258268002168 | Electric | Gov. Aggregation |
| FEOH - OE | 0803859644000112857 | Electric | Gov. Aggregation |
| FEOH - OE | 0803861832000076614 | Electric | Gov. Aggregation |
| FEOH - OE | 0803892514000104143 | Electric | Gov. Aggregation |
| FEOH - OE | 0803893796000079266 | Electric | Gov. Aggregation |
| FEOH - TE | 0803899866238003117 | Electric | Gov. Aggregation |
| FEOH - OE | 0803903533000084457 | Electric | Gov. Aggregation |
| FEOH - TE | 0803906600277002055 | Electric | Gov. Aggregation |
| FEOH - OE | 0803908196000058400 | Electric | Gov. Aggregation |
| FEOH - OE | 0805882217000078464 | Electric | Gov. Aggregation |
| FEOH - OE | 0805889064000112986 | Electric | Gov. Aggregation |
| FEOH - OE | 0805891318000079237 | Electric | Gov. Aggregation |
| FEOH - TE | 0805905487208002285 | Electric | Gov. Aggregation |
| FEOH - OE | 0805906174000058667 | Electric | Gov. Aggregation |
| FEOH - OE | 0805907682000112836 | Electric | Gov. Aggregation |
| FEOH - OE | 0805907871000080403 | Electric | Gov. Aggregation |
| FEOH - OE | 0805368558000113048 | Electric | Gov. Aggregation |
| FEOH - OE | 0805371311000078929 | Electric | Gov. Aggregation |
| FEOH - OE | 0805378202000076006 | Electric | Gov. Aggregation |
| FEOH - OE | 0805390593000148566 | Electric | Gov. Aggregation |
| FEOH - OE | 0805395661000104564 | Electric | Gov. Aggregation |
| FEOH - OE | 0805396965500032937 | Electric | Gov. Aggregation |
| FEOH - TE | 0805403890260000721 | Electric | Gov. Aggregation |
| FEOH - OE | 0805759544000113028 | Electric | Gov. Aggregation |
| FEOH - TE | 0805768474217001290 | Electric | Gov. Aggregation |
| FEOH - OE | 0805777315000113073 | Electric | Gov. Aggregation |
| FEOH - OE | 0805782081000078926 | Electric | Gov. Aggregation |
| FEOH - OE | 0805784630000144308 | Electric | Gov. Aggregation |
| FEOH - OE | 0805785586000080604 | Electric | Gov. Aggregation |
| FEOH - OE | 0805786477000104425 | Electric | Gov. Aggregation |
| FEOH - OE | 0805509634800018711 | Electric | Gov. Aggregation |
| FEOH - OE | 0805509833000147654 | Electric | Gov. Aggregation |
| FEOH - OE | 0805098500000803487 | Electric | Gov. Aggregation |
| FEOH - TE | 0805511428281002108 | Electric | Gov. Aggregation |
| FEOH - OE | 0805513606000005027 | Electric | Gov. Aggregation |
| FEOH - OE | 0805524753000017778 | Electric | Gov. Aggregation |
| FEOH - OE | 0805526734000113082 | Electric | Gov. Aggregation |
| FEOH - OE | 0803872690000844466 | Electric | Gov. Aggregation |
| FEOH - OE | 0803875161000078687 | Electric | Gov. Aggregation |
| FEOH - OE | 0803900573000112899 | Electric | Gov. Aggregation |
| FEOH - OE | 0803903602500037846 | Electric | Gov. Aggregation |
| FEOH - TE | 0803906810281002263 | Electric | Gov. Aggregation |
| FEOH - OE | 0803917187000080329 | Electric | Gov. Aggregation |
| FEOH - OE | 0803918051500012761 | Electric | Gov. Aggregation |
| FEOH - OE | 0804024440500038363 | Electric | Gov. Aggregation |
| FEOH - TE | 0804039346208002745 | Electric | Gov. Aggregation |
| FEOH - OE | 0804041110000156901 | Electric | Gov. Aggregation |
| FEOH - OE | 0804039810001045305 | Electric | Gov. Aggregation |
| FEOH - OE | 0804047633500024616 | Electric | Gov. Aggregation |
| FEOH - OE | 0804053093000078639 | Electric | Gov. Aggregation |
| FEOH - TE | 0804053329208002290 | Electric | Gov. Aggregation |
| FEOH - OE | 0805868118000078919 | Electric | Gov. Aggregation |
| FEOH - OE | 0805874942000077856 | Electric | Gov. Aggregation |
| FEOH - OE | 0805878631000154536 | Electric | Gov. Aggregation |
| FEOH - OE | 0805879897500031446 | Electric | Gov. Aggregation |
| FEOH - OE | 0805883316000079038 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - OP | 0014006075709130 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075731680 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075738123 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075746141 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075765321 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075770140 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075773909 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075062505 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075068142 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075068350 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075071285 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075074732 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075079668 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075614897 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075624484 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075628701 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075629185 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075636272 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075643785 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075648322 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074469370 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074475875 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074485067 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074494429 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074511690 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074521801 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074542201 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074863140 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074875448 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074879033 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074884962 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074891933 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074895198 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074921240 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075391112 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075394792 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075403577 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075410399 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075413034 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075437821 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074390486 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074399854 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074402508 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074428377 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074435285 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074436468 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074439551 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075556218 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075561040 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075564467 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075587678 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075592776 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075596509 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075599833 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075792505 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075800200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075800642 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075803888 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075814738 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075824423 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075824621 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075083339 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075088344 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075092393 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075100704 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075102225 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075607920 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075665351 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075668328 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075682389 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075688106 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075698678 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075702138 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074924713 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074925139 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074961901 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074971413 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074981578 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074983902 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075012101 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074552165 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074553980 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074561255 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074570850 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074584378 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074591254 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074594266 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074441765 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074459255 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074466407 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| FEOH - OE | 0805889454000113037 | Electric | Gov. Aggregation |
| FEOH - OE | 0805903653000113125 | Electric | Gov. Aggregation |
| FEOH - TE | 0803909193204000154 | Electric | Gov. Aggregation |
| FEOH - TE | 0803920407229009014 | Electric | Gov. Aggregation |
| FEOH - OE | 0803924585000080608 | Electric | Gov. Aggregation |
| FEOH - OE | 0803925686000080415 | Electric | Gov. Aggregation |
| FEOH - OE | 0803927857000078458 | Electric | Gov. Aggregation |
| FEOH - TE | 0803929171268002037 | Electric | Gov. Aggregation |
| FEOH - OE | 0803931768000149513 | Electric | Gov. Aggregation |
| FEOH - OE | 0805910343000078650 | Electric | Gov. Aggregation |
| FEOH - OE | 0805913625000080617 | Electric | Gov. Aggregation |
| FEOH - TE | 0805914248300001144 | Electric | Gov. Aggregation |
| FEOH - OE | 0805916894000131175 | Electric | Gov. Aggregation |
| FEOH - OE | 0805924653000115347 | Electric | Gov. Aggregation |
| FEOH - OE | 0805928409000133072 | Electric | Gov. Aggregation |
| FEOH - OE | 0805405477500132872 | Electric | Gov. Aggregation |
| FEOH - OE | 0805415253000084127 | Electric | Gov. Aggregation |
| FEOH - OE | 0805422235000079054 | Electric | Gov. Aggregation |
| FEOH - OE | 0805424994000078251 | Electric | Gov. Aggregation |
| FEOH - TE | 0805426577261009082 | Electric | Gov. Aggregation |
| FEOH - OE | 0805440140000114270 | Electric | Gov. Aggregation |
| FEOH - OE | 0805440140000114270 | Electric | Gov. Aggregation |
| FEOH - OE | 0805528428000079126 | Electric | Gov. Aggregation |
| FEOH - OE | 0805532846600010421 | Electric | Gov. Aggregation |
| FEOH - OE | 0805545691000081005 | Electric | Gov. Aggregation |
| FEOH - OE | 0805547119000113098 | Electric | Gov. Aggregation |
| FEOH - OE | 0805554556000079163 | Electric | Gov. Aggregation |
| FEOH - OE | 0805553480001129633 | Electric | Gov. Aggregation |
| FEOH - OE | 0805556524223009196 | Electric | Gov. Aggregation |
| FEOH - OE | 0803918125000080400 | Electric | Gov. Aggregation |
| FEOH - OE | 0803931000000151874 | Electric | Gov. Aggregation |
| FEOH - TE | 0803935278290000562 | Electric | Gov. Aggregation |
| FEOH - OE | 0803939764000104449 | Electric | Gov. Aggregation |
| FEOH - OE | 0803941108000151516 | Electric | Gov. Aggregation |
| FEOH - OE | 0803942374000080330 | Electric | Gov. Aggregation |
| FEOH - OE | 0803943950800113148 | Electric | Gov. Aggregation |
| FEOH - OE | 0805792843000079126 | Electric | Gov. Aggregation |
| FEOH - OE | 0805793904000150482 | Electric | Gov. Aggregation |
| FEOH - OE | 0805795970500141646 | Electric | Gov. Aggregation |
| FEOH - OE | 0805812915001293774 | Electric | Gov. Aggregation |
| FEOH - OE | 0805826634000080445 | Electric | Gov. Aggregation |
| FEOH - OE | 0805833838000080369 | Electric | Gov. Aggregation |
| FEOH - TE | 0805934630285002398 | Electric | Gov. Aggregation |
| FEOH - OE | 0805933266000113027 | Electric | Gov. Aggregation |
| FEOH - OE | 0805944321000114218 | Electric | Gov. Aggregation |
| FEOH - OE | 0805946781000080488 | Electric | Gov. Aggregation |
| FEOH - OE | 0805950260000084459 | Electric | Gov. Aggregation |
| FEOH - OE | 0805957684000080373 | Electric | Gov. Aggregation |
| FEOH - OE | 0805962663000147303 | Electric | Gov. Aggregation |
| FEOH - OE | 0805923157000080381 | Electric | Gov. Aggregation |
| FEOH - OE | 0805928218000076521 | Electric | Gov. Aggregation |
| FEOH - OE | 0805929399000112798 | Electric | Gov. Aggregation |
| FEOH - OE | 0805942640000104315 | Electric | Gov. Aggregation |
| FEOH - OE | 0805958254000137083 | Electric | Gov. Aggregation |
| FEOH - OE | 0805958551000078379 | Electric | Gov. Aggregation |
| FEOH - OE | 0805959539000149196 | Electric | Gov. Aggregation |
| FEOH - OE | 0805449171000155408 | Electric | Gov. Aggregation |
| FEOH - OE | 0805455404500137292 | Electric | Gov. Aggregation |
| FEOH - OE | 0805468362000139087 | Electric | Gov. Aggregation |
| FEOH - OE | 0805468963000104515 | Electric | Gov. Aggregation |
| FEOH - OE | 0805469059000079064 | Electric | Gov. Aggregation |
| FEOH - OE | 0805470291500003018 | Electric | Gov. Aggregation |
| FEOH - OE | 0805473626000080941 | Electric | Gov. Aggregation |
| FEOH - OE | 0803934630000076614 | Electric | Gov. Aggregation |
| FEOH - OE | 0803935298500014529 | Electric | Gov. Aggregation |
| FEOH - OE | 0803938159500035952 | Electric | Gov. Aggregation |
| FEOH - OE | 0803940436281001920 | Electric | Gov. Aggregation |
| FEOH - TE | 0803943128268002190 | Electric | Gov. Aggregation |
| FEOH - TE | 0803946533268002219 | Electric | Gov. Aggregation |
| FEOH - OE | 0803949201000078937 | Electric | Gov. Aggregation |
| FEOH - OE | 0805560534000104459 | Electric | Gov. Aggregation |
| FEOH - OE | 0805561510000080376 | Electric | Gov. Aggregation |
| FEOH - OE | 0805562038000108640 | Electric | Gov. Aggregation |
| FEOH - OE | 0805566557000079020 | Electric | Gov. Aggregation |
| FEOH - OE | 0805571708000078616 | Electric | Gov. Aggregation |
| FEOH - TE | 0805575709281001834 | Electric | Gov. Aggregation |
| FEOH - OE | 0805584429285001993 | Electric | Gov. Aggregation |
| FEOH - OE | 0803946302000058708 | Electric | Gov. Aggregation |
| FEOH - OE | 0803958302000104056 | Electric | Gov. Aggregation |
| FEOH - OE | 0803959282500036693 | Electric | Gov. Aggregation |
| FEOH - OE | 0803961167000113037 | Electric | Gov. Aggregation |
| FEOH - OE | 0803961595000079002 | Electric | Gov. Aggregation |
| FEOH - OE | 0803966306000080365 | Electric | Gov. Aggregation |
| FEOH - OE | 0803957710001130859 | Electric | Gov. Aggregation |
| FEOH - OE | 0805483646000130096 | Electric | Gov. Aggregation |
| FEOH - TE | 0805488166208002751 | Electric | Gov. Aggregation |
| FEOH - OE | 0805509990000076531 | Electric | Gov. Aggregation |
| FEOH - OE | 0805511426281001848 | Electric | Gov. Aggregation |
| FEOH - TE | 0804066567000113093 | Electric | Gov. Aggregation |
| FEOH - OE | 0804068073000140703 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - OP | 0014006074494 5795 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074499 4974 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074507 4524 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074514 4964 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075830 2620 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075841 6782 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075848 8462 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075849 4654 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075851 7592 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075854 9313 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075875 2944 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074600 4313 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074611 0870 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074621 9933 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074624 1652 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074651 7745 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074653 5353 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075439 2050 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075440 8930 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075463 5760 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075479 0080 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075486 6303 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075486 7313 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075498 5401 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075027 3541 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075040 8375 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075090 9402 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075042 5480 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075046 1680 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075046 9691 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075052 5183 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075702 8054 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075752 2815 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075767 5194 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075773 3905 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075799 7854 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075799 9050 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075811 1840 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074655 7023 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074656 3910 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074667 3722 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074715 3342 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074676 1770 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074687 3640 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074692 6933 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075054 7564 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075059 3801 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075062 9050 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075064 1461 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075064 9345 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075068 1662 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075084 5002 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075602 0431 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075607 2921 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075613 7095 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075623 4162 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075632 9182 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075640 7854 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075659 8364 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075882 3903 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075882 4545 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075884 0050 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075886 7683 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075887 1903 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075897 1530 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075906 7610 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075090 8150 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075097 7033 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075106 8393 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075112 6592 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075115 2840 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075121 1182 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075125 0530 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075402 8433 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075844 5790 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075844 7445 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075846 0745 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075847 0334 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075848 8985 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075855 2411 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074515 8793 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074520 1433 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074523 7493 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074529 6031 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074537 4184 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074541 6271 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074543 2285 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075501 1553 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075501 3722 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075504 2782 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| FEOH - OE | 0804072150900 1418725 | Electric | Gov. Aggregation |
| FEOH - OE | 0804076622000 1469027 | Electric | Gov. Aggregation |
| FEOH - OE | 0804078085000 0792361 | Electric | Gov. Aggregation |
| FEOH - OE | 0804078399000 0804825 | Electric | Gov. Aggregation |
| FEOH - OE | 0805838568000 1458504 | Electric | Gov. Aggregation |
| FEOH - TE | 0805846099230 0030623 | Electric | Gov. Aggregation |
| FEOH - OE | 0805847893000 0762718 | Electric | Gov. Aggregation |
| FEOH - OE | 0805852740000 0786868 | Electric | Gov. Aggregation |
| FEOH - OE | 0805864729000 0778130 | Electric | Gov. Aggregation |
| FEOH - OE | 0805864688000 0803825 | Electric | Gov. Aggregation |
| FEOH - OE | 0805868162000 0790455 | Electric | Gov. Aggregation |
| FEOH - OE | 0803951059000 0187107 | Electric | Gov. Aggregation |
| FEOH - TE | 0803953509204 0001801 | Electric | Gov. Aggregation |
| FEOH - OE | 0803959403000 1129280 | Electric | Gov. Aggregation |
| FEOH - OE | 0803961236000 0803704 | Electric | Gov. Aggregation |
| FEOH - OE | 0803962273500 0154035 | Electric | Gov. Aggregation |
| FEOH - OE | 0803972178000 0187091 | Electric | Gov. Aggregation |
| FEOH - OE | 0803972839000 1130437 | Electric | Gov. Aggregation |
| FEOH - OE | 0805590645000 1425019 | Electric | Gov. Aggregation |
| FEOH - OE | 0805592191000 0186832 | Electric | Gov. Aggregation |
| FEOH - OE | 0805559553000 0803867 | Electric | Gov. Aggregation |
| FEOH - OE | 0805559654000 1127546 | Electric | Gov. Aggregation |
| FEOH - OE | 0805599873000 1318701 | Electric | Gov. Aggregation |
| FEOH - OE | 0805600217000 0791039 | Electric | Gov. Aggregation |
| FEOH - TE | 0805603960217 0012753 | Electric | Gov. Aggregation |
| FEOH - OE | 0803979045000 0803940 | Electric | Gov. Aggregation |
| FEOH - OE | 0803988215000 1142930 | Electric | Gov. Aggregation |
| FEOH - OE | 0803990364000 0825467 | Electric | Gov. Aggregation |
| FEOH - OE | 0803993632000 0187270 | Electric | Gov. Aggregation |
| FEOH - TE | 0803998171290 0010185 | Electric | Gov. Aggregation |
| FEOH - OE | 0803998293000 0778786 | Electric | Gov. Aggregation |
| FEOH - OE | 0804007499000 1428164 | Electric | Gov. Aggregation |
| FEOH - OE | 0805531230000 0778483 | Electric | Gov. Aggregation |
| FEOH - OE | 0805537992000 0848793 | Electric | Gov. Aggregation |
| FEOH - OE | 0805550111000 1127661 | Electric | Gov. Aggregation |
| FEOH - OE | 0805552252500 1391792 | Electric | Gov. Aggregation |
| FEOH - TE | 0805567044238 0032269 | Electric | Gov. Aggregation |
| FEOH - OE | 0805569445000 1130687 | Electric | Gov. Aggregation |
| FEOH - OE | 0805583648000 1492670 | Electric | Gov. Aggregation |
| FEOH - OE | 0805868439000 0791296 | Electric | Gov. Aggregation |
| FEOH - OE | 0805869665000 1131212 | Electric | Gov. Aggregation |
| FEOH - OE | 0805889970000 0803283 | Electric | Gov. Aggregation |
| FEOH - OE | 0805890881000 1128299 | Electric | Gov. Aggregation |
| FEOH - OE | 0805894466000 1528977 | Electric | Gov. Aggregation |
| FEOH - OE | 0805895453000 1143236 | Electric | Gov. Aggregation |
| FEOH - OE | 0805902551500 0082415 | Electric | Gov. Aggregation |
| FEOH - OE | 0803977642000 0187214 | Electric | Gov. Aggregation |
| FEOH - TE | 0803982539260 0008757 | Electric | Gov. Aggregation |
| FEOH - OE | 0803983563000 1128610 | Electric | Gov. Aggregation |
| FEOH - OE | 0804006948000 0803211 | Electric | Gov. Aggregation |
| FEOH - OE | 0804008193000 1041617 | Electric | Gov. Aggregation |
| FEOH - OE | 0804010278000 1143120 | Electric | Gov. Aggregation |
| FEOH - OE | 0804010828000 0803411 | Electric | Gov. Aggregation |
| FEOH - OE | 0804078936000 0802915 | Electric | Gov. Aggregation |
| FEOH - OE | 0804079701000 0778125 | Electric | Gov. Aggregation |
| FEOH - OE | 0804080160000 0803210 | Electric | Gov. Aggregation |
| FEOH - OE | 0804082797500 0259037 | Electric | Gov. Aggregation |
| FEOH - OE | 0804098318000 1397981 | Electric | Gov. Aggregation |
| FEOH - OE | 0804098722000 1044367 | Electric | Gov. Aggregation |
| FEOH - OE | 0804101315800 1343626 | Electric | Gov. Aggregation |
| FEOH - OE | 0805605728000 0778552 | Electric | Gov. Aggregation |
| FEOH - OE | 0805614038000 1544085 | Electric | Gov. Aggregation |
| FEOH - OE | 0805624979500 1377270 | Electric | Gov. Aggregation |
| FEOH - OE | 0805638893000 1542485 | Electric | Gov. Aggregation |
| FEOH - OE | 0805660110500 1371447 | Electric | Gov. Aggregation |
| FEOH - OE | 0805660546000 0784643 | Electric | Gov. Aggregation |
| FEOH - TE | 0805675034000 1129046 | Electric | Gov. Aggregation |
| FEOH - TE | 0804024524290 0003406 | Electric | Gov. Aggregation |
| FEOH - OE | 0804031745000 1310353 | Electric | Gov. Aggregation |
| FEOH - OE | 0804034120000 1129026 | Electric | Gov. Aggregation |
| FEOH - TE | 0804034456268 0023142 | Electric | Gov. Aggregation |
| FEOH - OE | 0804035181000 1331312 | Electric | Gov. Aggregation |
| FEOH - OE | 0804040336000 1041862 | Electric | Gov. Aggregation |
| FEOH - OE | 0805590969000 1362734 | Electric | Gov. Aggregation |
| FEOH - OE | 0805602389000 0584109 | Electric | Gov. Aggregation |
| FEOH - OE | 0805608941000 0844723 | Electric | Gov. Aggregation |
| FEOH - OE | 0805670420001 1311144 | Electric | Gov. Aggregation |
| FEOH - OE | 0805612517500 1390980 | Electric | Gov. Aggregation |
| FEOH - OE | 0805615469000 1550366 | Electric | Gov. Aggregation |
| FEOH - OE | 0805617090500 1399815 | Electric | Gov. Aggregation |
| FEOH - OE | 0805903273000 1041401 | Electric | Gov. Aggregation |
| FEOH - OE | 0805905690000 1129085 | Electric | Gov. Aggregation |
| FEOH - OE | 0805906685000 0074201 | Electric | Gov. Aggregation |
| FEOH - OE | 0805912576000 1130890 | Electric | Gov. Aggregation |
| FEOH - OE | 0805920082000 0187061 | Electric | Gov. Aggregation |
| FEOH - OE | 0805925683500 1494212 | Electric | Gov. Aggregation |
| FEOH - OE | 0805930064000 1044537 | Electric | Gov. Aggregation |
| FEOH - OE | 0804015087000 1514178 | Electric | Gov. Aggregation |
| FEOH - OE | 0804022056000 0790684 | Electric | Gov. Aggregation |
| FEOH - OE | 0804024995000 0791253 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006075511136?? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075511586? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075539287? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075540995? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075541970? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075549391? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075573188? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075578546? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075582732? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075915796? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075917307? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075918361? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075921399? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075922072? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075930057? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075941771? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075607063?? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075650058? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075677112? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075679601? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075686279? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075694829? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075704107? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075102814? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075109928? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075118537? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075123523? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075148464? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075149864? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075150903? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075128731? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075134221? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075136702? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075145277? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075148347? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075152085? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075157582? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075861690? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075866193? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075869272? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075880212? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075884843? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075909923? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075915939? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075454394?? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075454674?? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075460972? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075465349? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075466111? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075468155? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075473397? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075586754? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075591853? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075615097? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075620354? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075622101? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075650259? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075166782? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075168277? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075172407? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075174529? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075185272? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075186126? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075164893? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075174908? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075178408? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075183164? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075186058? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075208029? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075210409? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075682442? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075701121? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075704057? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075709008? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075709026? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075716406? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075717699? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075949826? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075954110? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075963104? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075972468? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075975857? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075976233? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075981018? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075716434? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075717231? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075724412? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075728534? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075738166? | Electric | Gov. Aggregation |
| AEP - OP | 0014006075747177? | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0804034245000078933? | Electric | Gov. Aggregation |
| FEOH - OE | 0804037389500016198? | Electric | Gov. Aggregation |
| FEOH - OE | 0804040496000113105? | Electric | Gov. Aggregation |
| FEOH - OE | 0805690823000084459? | Electric | Gov. Aggregation |
| FEOH - OE | 0805693331000078651? | Electric | Gov. Aggregation |
| FEOH - OE | 0805695148000076568? | Electric | Gov. Aggregation |
| FEOH - OE | 0805702620000150922? | Electric | Gov. Aggregation |
| FEOH - OE | 0805702695000079020? | Electric | Gov. Aggregation |
| FEOH - OE | 0805703377000112845? | Electric | Gov. Aggregation |
| FEOH - OE | 0805713778000079122? | Electric | Gov. Aggregation |
| FEOH - OE | 0804045733000141918? | Electric | Gov. Aggregation |
| FEOH - TE | 0804045910285001979? | Electric | Gov. Aggregation |
| FEOH - OE | 0804051119000104051? | Electric | Gov. Aggregation |
| FEOH - OE | 0804054575000113043? | Electric | Gov. Aggregation |
| FEOH - OE | 0804057734000078927? | Electric | Gov. Aggregation |
| FEOH - OE | 0804071811000147282? | Electric | Gov. Aggregation |
| FEOH - TE | 0805931800230003044? | Electric | Gov. Aggregation |
| FEOH - OE | 0805937025000084456? | Electric | Gov. Aggregation |
| FEOH - OE | 0805945814000007661?? | Electric | Gov. Aggregation |
| FEOH - OE | 0805950127000114289? | Electric | Gov. Aggregation |
| FEOH - OE | 0805951981000112894? | Electric | Gov. Aggregation |
| FEOH - OE | 0805975516000129911? | Electric | Gov. Aggregation |
| FEOH - OE | 0805976665000157008? | Electric | Gov. Aggregation |
| FEOH - OE | 0804045869000017788? | Electric | Gov. Aggregation |
| FEOH - OE | 0804052271000079100? | Electric | Gov. Aggregation |
| FEOH - OE | 0804052691000112851? | Electric | Gov. Aggregation |
| FEOH - OE | 0804054735000080611? | Electric | Gov. Aggregation |
| FEOH - OE | 0804061193000112779? | Electric | Gov. Aggregation |
| FEOH - OE | 0804066173000084486? | Electric | Gov. Aggregation |
| FEOH - OE | 0804070798000112892? | Electric | Gov. Aggregation |
| FEOH - OE | 0805619925000081017? | Electric | Gov. Aggregation |
| FEOH - OE | 0805627841000137662? | Electric | Gov. Aggregation |
| FEOH - OE | 0805640947000013003? | Electric | Gov. Aggregation |
| FEOH - OE | 0805642551000080387? | Electric | Gov. Aggregation |
| FEOH - OE | 0805644223000104452? | Electric | Gov. Aggregation |
| FEOH - OE | 0805645192000079100? | Electric | Gov. Aggregation |
| FEOH - TE | 0805647048208002740? | Electric | Gov. Aggregation |
| FEOH - OE | 0804105616000018712? | Electric | Gov. Aggregation |
| FEOH - OE | 0804107502000078272? | Electric | Gov. Aggregation |
| FEOH - OE | 0804109085000137029? | Electric | Gov. Aggregation |
| FEOH - OE | 0804110171000152082? | Electric | Gov. Aggregation |
| FEOH - TE | 0804110304201009423? | Electric | Gov. Aggregation |
| FEOH - OE | 0804118565000080425? | Electric | Gov. Aggregation |
| FEOH - OE | 0804120560238003133? | Electric | Gov. Aggregation |
| FEOH - OE | 0805716175000080552? | Electric | Gov. Aggregation |
| FEOH - OE | 0805738149000077853? | Electric | Gov. Aggregation |
| FEOH - OE | 0805738697000079078? | Electric | Gov. Aggregation |
| FEOH - OE | 0805740394000154408? | Electric | Gov. Aggregation |
| FEOH - TE | 0805743431268002236? | Electric | Gov. Aggregation |
| FEOH - OE | 0804073940000112945? | Electric | Gov. Aggregation |
| FEOH - OE | 0804081277000080387? | Electric | Gov. Aggregation |
| FEOH - OE | 0804082699500138965? | Electric | Gov. Aggregation |
| FEOH - OE | 0804082797500014325? | Electric | Gov. Aggregation |
| FEOH - OE | 0804083351000155387? | Electric | Gov. Aggregation |
| FEOH - OE | 0804091215000077052? | Electric | Gov. Aggregation |
| FEOH - OE | 0804094135000156348? | Electric | Gov. Aggregation |
| FEOH - OE | 0805647203000112984? | Electric | Gov. Aggregation |
| FEOH - TE | 0805648635208002271? | Electric | Gov. Aggregation |
| FEOH - OE | 0805650405000112759? | Electric | Gov. Aggregation |
| FEOH - OE | 0805658412501385911? | Electric | Gov. Aggregation |
| FEOH - OE | 0805663279000078893? | Electric | Gov. Aggregation |
| FEOH - OE | 0805682145000113088? | Electric | Gov. Aggregation |
| FEOH - TE | 0805686700238002737? | Electric | Gov. Aggregation |
| FEOH - OE | 0804072099000070048? | Electric | Gov. Aggregation |
| FEOH - OE | 0804088508000084448? | Electric | Gov. Aggregation |
| FEOH - OE | 0804091286500000689? | Electric | Gov. Aggregation |
| FEOH - TE | 0804093123900000858? | Electric | Gov. Aggregation |
| FEOH - TE | 0804093586285002178? | Electric | Gov. Aggregation |
| FEOH - OE | 0804097218500038668? | Electric | Gov. Aggregation |
| FEOH - OE | 0804100160000137613? | Electric | Gov. Aggregation |
| FEOH - OE | 0804098064000078464? | Electric | Gov. Aggregation |
| FEOH - OE | 0804105263000077847? | Electric | Gov. Aggregation |
| FEOH - OE | 0804106280000112797? | Electric | Gov. Aggregation |
| FEOH - OE | 0804122711000150502? | Electric | Gov. Aggregation |
| FEOH - TE | 0804127443221001291? | Electric | Gov. Aggregation |
| FEOH - OE | 0805000891208002288? | Electric | Gov. Aggregation |
| FEOH - OE | 0805004922000079071? | Electric | Gov. Aggregation |
| FEOH - OE | 0805748578000078629? | Electric | Gov. Aggregation |
| FEOH - OE | 0805754237000080497? | Electric | Gov. Aggregation |
| FEOH - OE | 0805757600000131231? | Electric | Gov. Aggregation |
| FEOH - OE | 0805772675000084878? | Electric | Gov. Aggregation |
| FEOH - TE | 0805796372204000056? | Electric | Gov. Aggregation |
| FEOH - TE | 0805796924208002819? | Electric | Gov. Aggregation |
| FEOH - OE | 0805806399000104311? | Electric | Gov. Aggregation |
| FEOH - OE | 0805692164000078932? | Electric | Gov. Aggregation |
| FEOH - OE | 0805708487000084486? | Electric | Gov. Aggregation |
| FEOH - OE | 0805732596000079162? | Electric | Gov. Aggregation |
| FEOH - OE | 0805736276000076458? | Electric | Gov. Aggregation |
| FEOH - OE | 0805739266000017896? | Electric | Gov. Aggregation |
| FEOH - OE | 0805742601000078465? | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006075509664 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076012174 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076024737 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076035624 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076042564 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076071321 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075991391 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075931958 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075935691 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075936490 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075951627 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075953460 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075954462 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074576265 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074586603 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074586926 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074589332 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074593268 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074595457 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074604654 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075187365 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075188736 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075198168 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075198769 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075222029 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075229656 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075214521 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075217542 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075222287 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075231279 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075241613 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075248357 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075728462 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075744846 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075744414 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075749179 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075758500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075765628 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075781077 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075770512 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075770523 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075793500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075819020 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075829281 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075835824 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075848242 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074609767 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074704470 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074708858 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074722803 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074728777 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074729135 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074739913 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076080680 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076083843 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076093291 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076094360 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076107889 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076114313 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076116214 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075967368 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075991284 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076005938 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076008316 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076022434 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076035032 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076038862 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074616707 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074628000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074632534 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074636029 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074664807 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074650063 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075232928 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075234062 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075233649 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075233876 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075234886 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075240518 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075264978 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075268306 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075270890 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075289158 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075296080 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075297048 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075306254 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075309958 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075782820 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075788969 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075794633 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0805742805000080351 | Electric | Gov. Aggregation |
| FEOH - OE | 0804121697500018375 | Electric | Gov. Aggregation |
| FEOH - OE | 0804127173000076272 | Electric | Gov. Aggregation |
| FEOH - OE | 0805017687000104171 | Electric | Gov. Aggregation |
| FEOH - TE | 0805032884277002124 | Electric | Gov. Aggregation |
| FEOH - OE | 0805038906000005412 | Electric | Gov. Aggregation |
| FEOH - OE | 0805049655001283902 | Electric | Gov. Aggregation |
| FEOH - OE | 0804102613000112761 | Electric | Gov. Aggregation |
| FEOH - OE | 0804105869000080373 | Electric | Gov. Aggregation |
| FEOH - OE | 0804107893000080315 | Electric | Gov. Aggregation |
| FEOH - OE | 0804107893000080496 | Electric | Gov. Aggregation |
| FEOH - OE | 0804112648000080942 | Electric | Gov. Aggregation |
| FEOH - OE | 0804121744000113082 | Electric | Gov. Aggregation |
| FEOH - OE | 0804978158000060415 | Electric | Gov. Aggregation |
| FEOH - OE | 0805014531000078428 | Electric | Gov. Aggregation |
| FEOH - OE | 0805020284000104538 | Electric | Gov. Aggregation |
| FEOH - TE | 0805020656300026798 | Electric | Gov. Aggregation |
| FEOH - OE | 0805027321000135136 | Electric | Gov. Aggregation |
| FEOH - OE | 0805033503000080484 | Electric | Gov. Aggregation |
| FEOH - OE | 0805042298000079262 | Electric | Gov. Aggregation |
| FEOH - OE | 0805044433001484480 | Electric | Gov. Aggregation |
| FEOH - OE | 0805806930000187113 | Electric | Gov. Aggregation |
| FEOH - TE | 0805812235221001326 | Electric | Gov. Aggregation |
| FEOH - OE | 0805825050000079098 | Electric | Gov. Aggregation |
| FEOH - OE | 0805825643000080407 | Electric | Gov. Aggregation |
| FEOH - OE | 0805825680000080399 | Electric | Gov. Aggregation |
| FEOH - OE | 0805827942000078637 | Electric | Gov. Aggregation |
| FEOH - OE | 0805745367500022374 | Electric | Gov. Aggregation |
| FEOH - OE | 0805754841000084469 | Electric | Gov. Aggregation |
| FEOH - TE | 0805781926248009157 | Electric | Gov. Aggregation |
| FEOH - OE | 0805788172000155855 | Electric | Gov. Aggregation |
| FEOH - OE | 0805795643500136038 | Electric | Gov. Aggregation |
| FEOH - TE | 0804983871239000139 | Electric | Gov. Aggregation |
| FEOH - OE | 0804985307000113031 | Electric | Gov. Aggregation |
| FEOH - OE | 0804988809000084449 | Electric | Gov. Aggregation |
| FEOH - TE | 0804992582277001329 | Electric | Gov. Aggregation |
| FEOH - OE | 0804994059000079219 | Electric | Gov. Aggregation |
| FEOH - TE | 0805000373268002187 | Electric | Gov. Aggregation |
| FEOH - OE | 0805001752000018648 | Electric | Gov. Aggregation |
| FEOH - OE | 0805045429000140763 | Electric | Gov. Aggregation |
| FEOH - OE | 0805070086000146105 | Electric | Gov. Aggregation |
| FEOH - TE | 0805072900230002967 | Electric | Gov. Aggregation |
| FEOH - OE | 0805075800000146613 | Electric | Gov. Aggregation |
| FEOH - OE | 0805082790000112892 | Electric | Gov. Aggregation |
| FEOH - OE | 0805088954000084478 | Electric | Gov. Aggregation |
| FEOH - OE | 0805841330000079161 | Electric | Gov. Aggregation |
| FEOH - TE | 0805847154239000119 | Electric | Gov. Aggregation |
| FEOH - OE | 0805849453000044700 | Electric | Gov. Aggregation |
| FEOH - OE | 0805853228000076271 | Electric | Gov. Aggregation |
| FEOH - OE | 0805856588500001893 | Electric | Gov. Aggregation |
| FEOH - TE | 0805796616230002651 | Electric | Gov. Aggregation |
| FEOH - OE | 0805802265000080614 | Electric | Gov. Aggregation |
| FEOH - OE | 0805804530001468010 | Electric | Gov. Aggregation |
| FEOH - TE | 0805807260268001883 | Electric | Gov. Aggregation |
| FEOH - OE | 0805808286000077820 | Electric | Gov. Aggregation |
| FEOH - OE | 0805816000000059233 | Electric | Gov. Aggregation |
| FEOH - TE | 0805839860276009218 | Electric | Gov. Aggregation |
| FEOH - OE | 0805004856000079109 | Electric | Gov. Aggregation |
| FEOH - OE | 0805017574000078249 | Electric | Gov. Aggregation |
| FEOH - OE | 0805042524000080364 | Electric | Gov. Aggregation |
| FEOH - OE | 0805048158000084481 | Electric | Gov. Aggregation |
| FEOH - OE | 0805053040000077861 | Electric | Gov. Aggregation |
| FEOH - OE | 0805058440000144714 | Electric | Gov. Aggregation |
| FEOH - OE | 0805060384000145755 | Electric | Gov. Aggregation |
| FEOH - OE | 0805048209000031093 | Electric | Gov. Aggregation |
| FEOH - OE | 0805062044000078258 | Electric | Gov. Aggregation |
| FEOH - OE | 0805069330000143160 | Electric | Gov. Aggregation |
| FEOH - OE | 0805070595000059231 | Electric | Gov. Aggregation |
| FEOH - TE | 0805074610264002106 | Electric | Gov. Aggregation |
| FEOH - OE | 0805082619000078251 | Electric | Gov. Aggregation |
| FEOH - OE | 0805095743000078878 | Electric | Gov. Aggregation |
| FEOH - OE | 0805100114000078909 | Electric | Gov. Aggregation |
| FEOH - OE | 0805100731000155356 | Electric | Gov. Aggregation |
| FEOH - OE | 0805102391000084485 | Electric | Gov. Aggregation |
| FEOH - OE | 0805102468000079115 | Electric | Gov. Aggregation |
| FEOH - OE | 0805105310000076271 | Electric | Gov. Aggregation |
| FEOH - OE | 0805111392000104654 | Electric | Gov. Aggregation |
| FEOH - OE | 0805860485000113051 | Electric | Gov. Aggregation |
| FEOH - OE | 0805862093500146915 | Electric | Gov. Aggregation |
| FEOH - OE | 0805867167000112798 | Electric | Gov. Aggregation |
| FEOH - OE | 0805871413000080386 | Electric | Gov. Aggregation |
| FEOH - OE | 0805872197000134779 | Electric | Gov. Aggregation |
| FEOH - OE | 0805872410000841396 | Electric | Gov. Aggregation |
| FEOH - OE | 0805842267000084878 | Electric | Gov. Aggregation |
| FEOH - OE | 0805855041000113058 | Electric | Gov. Aggregation |
| FEOH - OE | 0805856588000139600 | Electric | Gov. Aggregation |
| FEOH - OE | 0805859064000113032 | Electric | Gov. Aggregation |
| FEOH - OE | 0805863166000146293 | Electric | Gov. Aggregation |
| FEOH - OE | 0805871187500128347 | Electric | Gov. Aggregation |
| FEOH - OE | 0805077198000077681 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060075803395 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075811654 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075817683 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075820199 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075817660 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075853480 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075855359 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075857862 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075868897 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075871161 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075882271 | Electric | Gov. Aggregation |
| AEP - OP | 0014060074743417 | Electric | Gov. Aggregation |
| AEP - OP | 0014060074746697 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075553954 | Electric | Gov. Aggregation |
| AEP - OP | 0014060074768620 | Electric | Gov. Aggregation |
| AEP - OP | 0014060074772138 | Electric | Gov. Aggregation |
| AEP - OP | 0014060074774032 | Electric | Gov. Aggregation |
| AEP - OP | 0014060074776727 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076130911 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076147534 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076148576 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076153308 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076153585 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076156937 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076161427 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075268555 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075271284 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075284409 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075293928 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075301205 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075311309 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075318023 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076055525 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076065489 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076073471 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076074018 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076080865 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076084757 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076098871 | Electric | Gov. Aggregation |
| AEP - OP | 0014060074657460 | Electric | Gov. Aggregation |
| AEP - OP | 0014060074659859 | Electric | Gov. Aggregation |
| AEP - OP | 0014060074678716 | Electric | Gov. Aggregation |
| AEP - OP | 0014060074688379 | Electric | Gov. Aggregation |
| AEP - OP | 0014060074692823 | Electric | Gov. Aggregation |
| AEP - OP | 0014060074700017 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075829829 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075835923 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075838897 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075843633 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075854091 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075875058 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075884871 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075889511 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075891655 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075900442 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075918486 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075923781 | Electric | Gov. Aggregation |
| AEP - OP | 0014060074777082 | Electric | Gov. Aggregation |
| AEP - OP | 0014060074778253 | Electric | Gov. Aggregation |
| AEP - OP | 0014060074785043 | Electric | Gov. Aggregation |
| AEP - OP | 0014060074787585 | Electric | Gov. Aggregation |
| AEP - OP | 0014060074790786 | Electric | Gov. Aggregation |
| AEP - OP | 0014060074791258 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076240914 | Electric | Gov. Aggregation |
| AEP - OP | 0014060872410011394 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076126050 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076126805 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076145261 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076160164 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076169307 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076168075 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076169940 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076171682 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076178198 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076191415 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076195291 | Electric | Gov. Aggregation |
| AEP - OP | 0014060076195963 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075322167 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075337478 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075339458 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075345887 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075346763 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075368999 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075379198 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075877286 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075877993 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075884170 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075895711 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075900391 | Electric | Gov. Aggregation |
| AEP - OP | 0014060075911723 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0805088794000790399 | Electric | Gov. Aggregation |
| FEOH - OE | 0805089180000790443 | Electric | Gov. Aggregation |
| FEOH - OE | 0805089613000789092 | Electric | Gov. Aggregation |
| FEOH - OE | 0805092402000112931 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0805094536000809409 | Electric | Gov. Aggregation |
| FEOH - OE | 0805114668000104573 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0805113729000076525 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0805115813000104360 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0805125798500130661 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0805129963000084866 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0805137027000145389 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0805915956000114273 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0805913983000079270 9 | Electric | Gov. Aggregation |
| FEOH - TE | 0805914045230003117 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0805915149000113138 9 | Electric | Gov. Aggregation |
| FEOH - TE | 0805915201230002147 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0805088954000158597 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0805098508000076621 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0805106692000011432 19 | Electric | Gov. Aggregation |
| FEOH - OE | 0805113455000378144 | Electric | Gov. Aggregation |
| FEOH - OE | 0805115386000104199 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0805118824000134399 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0805891786000016823 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0805893925000079035 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0805895987000078444 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0805899738000084451 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0805900344210002917 | Electric | Gov. Aggregation |
| FEOH - OE | 0805901068500076597 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0805902388000077886 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0805964113000113146 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0805971721000113070 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0805981249000112766 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0805990626000112832 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0805996812000005923 34 | Electric | Gov. Aggregation |
| FEOH - OE | 0805977359000078272 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0805979834000080292 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0805980924500148377 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0805981991500014617 71 | Electric | Gov. Aggregation |
| FEOH - OE | 0805984875000022787 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0805988503000084130 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0805988579000076274 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0805965067000113024 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0805965472217012857 | Electric | Gov. Aggregation |
| FEOH - OE | 0805968170000078534 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0805972463500149391 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0805972643000141487 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0805978795000080439 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0805986212000014756 84 | Electric | Gov. Aggregation |
| FEOH - OE | 0805117560000104165 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0805120011000104286 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0805133891000078447 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0805136513000012768 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0805140361000113052 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0805143630000084125 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0805148910000112944 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0805154334000078004 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0805152670000114319 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0805156094000104213 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0805156201000104057 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0805161831000079173 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0805168465290000863 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0805168797000112865 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0805916017000114727 91 | Electric | Gov. Aggregation |
| FEOH - OE | 0805917976000016809 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0805928724000114340 | Electric | Gov. Aggregation |
| FEOH - OE | 0805929633000078268 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0805933427000078882 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0805936156000011377 40 | Electric | Gov. Aggregation |
| FEOH - OE | 0805947092000078725 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0805123331221012106 | Electric | Gov. Aggregation |
| FEOH - OE | 0805126884000114209 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0805133891000137561 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0805138623000144643 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0805139187000080415 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0806010681000079027 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0806016604500145503 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0806019397000017897 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0806021522000078633 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0806032557000080361 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0806032629000078904 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0806034326000112855 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0805908915000078446 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0805916923000078023 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0805925032500144687 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0805922791700000803 254 | Electric | Gov. Aggregation |
| FEOH - OE | 0805936156500003575 22 | Electric | Gov. Aggregation |
| FEOH - OE | 0805940420000178922 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0805941840000079152 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0805988838000155449 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0805995590000078641 0 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - OP | 0014060607592609934 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607470028041 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607474119843 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607474160884 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607474174400 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607472210363 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607473358110 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607474362105 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607477966390 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607480022021 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607480028131 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607480083093 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607483666603 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607486637220 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607486677780 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607592259941 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607593358013 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607593971174 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607594113702 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607594460150 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607594464220 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607590525620 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607617287622 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607678889454 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607620398470 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607627108763 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607622200782 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607627076802 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607621105265 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607621169232 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607622339952 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607620308980 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607623371552 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607538503283 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607553949904 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607542200240 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607544467761 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607550065920 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607551136533 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607553303814 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607533324010 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607539397314 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607753420354 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607753420384 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607536661955 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607538122994 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607593392881 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607594433800 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607596036741 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607596186562 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607597009904 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607597022305 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607597577015 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607474472923 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607475005891 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607476128843 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607477565544 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607478232913 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607478353082 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607597964444 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607598188822 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607598444683 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607600110112 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607600147123 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607600162162 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607600195243 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607448702281 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607448733133 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607448832054 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607448886631 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607448892661 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607448900111 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607448900185 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607595946263 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607595966683 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607595686702 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607595600035 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607596656753 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607595659145 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607595746182 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607622206333 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607623370425 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607624424834 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607622591525 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607626548771 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607626693105 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607622737351 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607626490793 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607622565561 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607622611640 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| FEOH - OE | 0805997263000144134 | Electric | Gov. Aggregation |
| FEOH - OE | 0805997708000058422 | Electric | Gov. Aggregation |
| FEOH - OE | 0806000122500038933 | Electric | Gov. Aggregation |
| FEOH - OE | 0806005235500129047 | Electric | Gov. Aggregation |
| FEOH - OE | 0806013610000016831 | Electric | Gov. Aggregation |
| FEOH - OE | 0805997887000132644 | Electric | Gov. Aggregation |
| FEOH - OE | 0805998966000148954 | Electric | Gov. Aggregation |
| FEOH - OE | 0805999380000079170 | Electric | Gov. Aggregation |
| FEOH - OE | 0806006096500146776 | Electric | Gov. Aggregation |
| FEOH - TE | 0806009824240003211 | Electric | Gov. Aggregation |
| FEOH - OE | 0806011091000135322 | Electric | Gov. Aggregation |
| FEOH - OE | 0806013853000112762 | Electric | Gov. Aggregation |
| FEOH - OE | 0805153141000112931 | Electric | Gov. Aggregation |
| FEOH - TE | 0805159892277001675 | Electric | Gov. Aggregation |
| FEOH - OE | 0805168400000112930 | Electric | Gov. Aggregation |
| FEOH - OE | 0805171706000058399 | Electric | Gov. Aggregation |
| FEOH - OE | 0805171571000078265 | Electric | Gov. Aggregation |
| FEOH - OE | 0805171632000104070 | Electric | Gov. Aggregation |
| FEOH - OE | 0805180300000080363 | Electric | Gov. Aggregation |
| FEOH - OE | 0805176625000080375 | Electric | Gov. Aggregation |
| FEOH - OE | 0805180389290000619 | Electric | Gov. Aggregation |
| FEOH - TE | 0805187411238003263 | Electric | Gov. Aggregation |
| FEOH - OE | 0805202605000112941 | Electric | Gov. Aggregation |
| FEOH - OE | 0805206692500142659 | Electric | Gov. Aggregation |
| FEOH - OE | 0805208898000112777 | Electric | Gov. Aggregation |
| FEOH - TH | 0805952845217001288 | Electric | Gov. Aggregation |
| FEOH - OE | 0805964632000064909 | Electric | Gov. Aggregation |
| FEOH - OE | 0805966257000014713 | Electric | Gov. Aggregation |
| FEOH - OE | 0805966524000079172 | Electric | Gov. Aggregation |
| FEOH - TE | 0805968061500143658 | Electric | Gov. Aggregation |
| FEOH - TE | 0805968646208002780 | Electric | Gov. Aggregation |
| FEOH - OE | 0805970016000114224 | Electric | Gov. Aggregation |
| FEOH - OE | 0805943918000058403 | Electric | Gov. Aggregation |
| FEOH - OE | 0805945538230000303 | Electric | Gov. Aggregation |
| FEOH - TE | 0805966381264002079 | Electric | Gov. Aggregation |
| FEOH - OE | 0805968445000112925 | Electric | Gov. Aggregation |
| FEOH - OE | 0805979926000076526 | Electric | Gov. Aggregation |
| FEOH - OE | 0805989817000114283 | Electric | Gov. Aggregation |
| FEOH - OE | 0805150892000150067 | Electric | Gov. Aggregation |
| FEOH - OE | 0805157243000112841 | Electric | Gov. Aggregation |
| FEOH - OE | 0805158753000060412 | Electric | Gov. Aggregation |
| FEOH - OE | 0805177152000080947 | Electric | Gov. Aggregation |
| FEOH - TE | 0805183177238002068 | Electric | Gov. Aggregation |
| FEOH - OE | 0805189229000114317 | Electric | Gov. Aggregation |
| FEOH - OE | 0805198149000077871 | Electric | Gov. Aggregation |
| FEOH - OE | 0806024301500034080 | Electric | Gov. Aggregation |
| FEOH - OE | 0806031429500036510 | Electric | Gov. Aggregation |
| FEOH - OE | 0806031955000008416 | Electric | Gov. Aggregation |
| FEOH - OE | 0806032945000144112 | Electric | Gov. Aggregation |
| FEOH - OE | 0806036220000078901 | Electric | Gov. Aggregation |
| FEOH - OE | 0806014228500025178 | Electric | Gov. Aggregation |
| FEOH - OE | 0806019347000081018 | Electric | Gov. Aggregation |
| FEOH - OE | 0806031216000078026 | Electric | Gov. Aggregation |
| FEOH - TE | 0806034463285001972 | Electric | Gov. Aggregation |
| FEOH - OE | 0806037488000078914 | Electric | Gov. Aggregation |
| FEOH - OE | 0806048189000081004 | Electric | Gov. Aggregation |
| FEOH - TE | 0806038464292009064 | Electric | Gov. Aggregation |
| FEOH - OE | 0806042087000079256 | Electric | Gov. Aggregation |
| FEOH - OE | 0806044731500014581 | Electric | Gov. Aggregation |
| FEOH - OE | 0806046313000078896 | Electric | Gov. Aggregation |
| FEOH - OE | 0806047146000079217 | Electric | Gov. Aggregation |
| FEOH - OE | 0806048003248009203 | Electric | Gov. Aggregation |
| FEOH - TE | 0806050037208002677 | Electric | Gov. Aggregation |
| FEOH - OE | 0805215808621009277 | Electric | Gov. Aggregation |
| FEOH - OE | 0805230346000059232 | Electric | Gov. Aggregation |
| FEOH - OE | 0805232160000112887 | Electric | Gov. Aggregation |
| FEOH - OE | 0805256857000113012 | Electric | Gov. Aggregation |
| FEOH - OE | 0805269689000104436 | Electric | Gov. Aggregation |
| FEOH - OE | 0805980924500129825 | Electric | Gov. Aggregation |
| FEOH - OE | 0805992260500027227 | Electric | Gov. Aggregation |
| FEOH - OE | 0806004256000112961 | Electric | Gov. Aggregation |
| FEOH - OE | 0806004713000077864 | Electric | Gov. Aggregation |
| FEOH - TE | 0806012648208002768 | Electric | Gov. Aggregation |
| FEOH - OE | 0806017175500009542 | Electric | Gov. Aggregation |
| FEOH - OE | 0806017462000104307 | Electric | Gov. Aggregation |
| FEOH - OE | 0805999266000114273 | Electric | Gov. Aggregation |
| FEOH - OE | 0806012455000016947 | Electric | Gov. Aggregation |
| FEOH - OE | 0806023036000079120 | Electric | Gov. Aggregation |
| FEOH - OE | 0806024581000112917 | Electric | Gov. Aggregation |
| FEOH - OE | 0806026912000076669 | Electric | Gov. Aggregation |
| FEOH - OE | 0806027507000112776 | Electric | Gov. Aggregation |
| FEOH - OE | 0806029571000079168 | Electric | Gov. Aggregation |
| FEOH - OE | 0805180662500007307 | Electric | Gov. Aggregation |
| FEOH - OE | 0805191629000078630 | Electric | Gov. Aggregation |
| FEOH - OE | 0806019650000076524 | Electric | Gov. Aggregation |
| FEOH - OE | 0805230388000112951 | Electric | Gov. Aggregation |
| FEOH - OE | 0805203712290001015 | Electric | Gov. Aggregation |
| FEOH - OE | 0805212801000079124 | Electric | Gov. Aggregation |
| FEOH - OE | 0806052682000078249 | Electric | Gov. Aggregation |
| FEOH - OE | 0806055149000144642 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060762634861 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762729520 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762980472 | Electric | Gov. Aggregation |
| AEP - OP | 00140060763001872 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755185211 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755203175 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755216595 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755236532 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755264595 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755281525 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753838730 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753926315 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753948453 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754032492 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754105871 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754107355 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754224982 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774846245 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774856682 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774904623 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774931001 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774963691 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774963610 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774997254 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760218065 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760315632 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760510495 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760680203 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760698310 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760899484 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760900440 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748903771 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749043920 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749058734 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749143573 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749243473 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749422081 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759765815 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759867035 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759881020 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759898291 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759929572 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759980271 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760041280 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762919405 | Electric | Gov. Aggregation |
| AEP - OP | 00140060763029165 | Electric | Gov. Aggregation |
| AEP - OP | 00140060763126822 | Electric | Gov. Aggregation |
| AEP - OP | 00140060763184042 | Electric | Gov. Aggregation |
| AEP - OP | 00140060763188653 | Electric | Gov. Aggregation |
| AEP - OP | 00140060763235291 | Electric | Gov. Aggregation |
| AEP - OP | 00140060763373370 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753855430 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755490851 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755496135 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755543395 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755601200 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755704990 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755731530 | Electric | Gov. Aggregation |
| AEP - OP | 00140060763039841 | Electric | Gov. Aggregation |
| AEP - OP | 00140060763045373 | Electric | Gov. Aggregation |
| AEP - OP | 00140060763129913 | Electric | Gov. Aggregation |
| AEP - OP | 00140060763204474 | Electric | Gov. Aggregation |
| AEP - OP | 00140060763295525 | Electric | Gov. Aggregation |
| AEP - OP | 00140060763306453 | Electric | Gov. Aggregation |
| AEP - OP | 00140060763442563 | Electric | Gov. Aggregation |
| AEP - OP | 00140060761076704 | Electric | Gov. Aggregation |
| AEP - OP | 00140060761089082 | Electric | Gov. Aggregation |
| AEP - OP | 00140060761148995 | Electric | Gov. Aggregation |
| AEP - OP | 00140060761317741 | Electric | Gov. Aggregation |
| AEP - OP | 00140060761616810 | Electric | Gov. Aggregation |
| AEP - OP | 00140060761657950 | Electric | Gov. Aggregation |
| AEP - OP | 00140060761706533 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748040395 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748218190 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748270142 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748350553 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748402894 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748648430 | Electric | Gov. Aggregation |
| AEP - OP | 00140060748707284 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749471245 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749481420 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749497774 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749623932 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749505024 | Electric | Gov. Aggregation |
| AEP - OP | 00140060749970242 | Electric | Gov. Aggregation |
| AEP - OP | 00140060750021043 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760202615 | Electric | Gov. Aggregation |
| AEP - OP | 00140060761288590 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762828502 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760256264 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08060557120000789120 | Electric | Gov. Aggregation |
| FEOH - OE | 08060595340000804450 | Electric | Gov. Aggregation |
| FEOH - OE | 08060678430001128168 | Electric | Gov. Aggregation |
| FEOH - OE | 08060696330000603816 | Electric | Gov. Aggregation |
| FEOH - TE | 08060750212380033276 | Electric | Gov. Aggregation |
| FEOH - OE | 08060504310000778812 | Electric | Gov. Aggregation |
| FEOH - OE | 08060511335000066543 | Electric | Gov. Aggregation |
| FEOH - OE | 08060522840001360580 | Electric | Gov. Aggregation |
| FEOH - OE | 08060579290000803045 | Electric | Gov. Aggregation |
| FEOH - OE | 08060662370001041483 | Electric | Gov. Aggregation |
| FEOH - OE | 08060677655000266085 | Electric | Gov. Aggregation |
| FEOH - OE | 08060794960001129576 | Electric | Gov. Aggregation |
| FEOH - TE | 08051965842850023306 | Electric | Gov. Aggregation |
| FEOH - OE | 08052112210001045291 | Electric | Gov. Aggregation |
| FEOH - OE | 08052233160001130981 | Electric | Gov. Aggregation |
| FEOH - OE | 08052237000001130058 | Electric | Gov. Aggregation |
| FEOH - OE | 08052340310000803787 | Electric | Gov. Aggregation |
| FEOH - OE | 08052448355001332477 | Electric | Gov. Aggregation |
| FEOH - OE | 08060532350001128574 | Electric | Gov. Aggregation |
| FEOH - OE | 08060543300000777866 | Electric | Gov. Aggregation |
| FEOH - OE | 08060561320000792403 | Electric | Gov. Aggregation |
| FEOH - TE | 08060726102680021644 | Electric | Gov. Aggregation |
| FEOH - OE | 08060845882600006822 | Electric | Gov. Aggregation |
| FEOH - TE | 08060920342380031942 | Electric | Gov. Aggregation |
| FEOH - OE | 08060237085000314706 | Electric | Gov. Aggregation |
| FEOH - OE | 08060328400000128467 | Electric | Gov. Aggregation |
| FEOH - OE | 08060336200000790866 | Electric | Gov. Aggregation |
| FEOH - OE | 08060413610000790410 | Electric | Gov. Aggregation |
| FEOH - OE | 08060445090001143199 | Electric | Gov. Aggregation |
| FEOH - TE | 08060518072850024755 | Electric | Gov. Aggregation |
| FEOH - OE | 08052796140001129634 | Electric | Gov. Aggregation |
| FEOH - OE | 08052808303000001016 | Electric | Gov. Aggregation |
| FEOH - TE | 08052829592670093455 | Electric | Gov. Aggregation |
| FEOH - OE | 08052842090000186831 | Electric | Gov. Aggregation |
| FEOH - OE | 08052932940001554666 | Electric | Gov. Aggregation |
| FEOH - OE | 08052940500000790409 | Electric | Gov. Aggregation |
| FEOH - OE | 08060767175001484404 | Electric | Gov. Aggregation |
| FEOH - TE | 08060835312380031360 | Electric | Gov. Aggregation |
| FEOH - OE | 08060849180001129062 | Electric | Gov. Aggregation |
| FEOH - OE | 08060849570000778701 | Electric | Gov. Aggregation |
| FEOH - OE | 08060958390000583986 | Electric | Gov. Aggregation |
| FEOH - TE | 08061100612680023620 | Electric | Gov. Aggregation |
| FEOH - OE | 08061115640000791173 | Electric | Gov. Aggregation |
| FEOH - OE | 08060842730000786485 | Electric | Gov. Aggregation |
| FEOH - OE | 08060847685001455021 | Electric | Gov. Aggregation |
| FEOH - OE | 08060873690001142806 | Electric | Gov. Aggregation |
| FEOH - OE | 08060869520000186393 | Electric | Gov. Aggregation |
| FEOH - OE | 08060911470001552984 | Electric | Gov. Aggregation |
| FEOH - OE | 08060970990000803838 | Electric | Gov. Aggregation |
| FEOH - OE | 08061008670000791182 | Electric | Gov. Aggregation |
| FEOH - OE | 08052193440000187142 | Electric | Gov. Aggregation |
| FEOH - OE | 08052367350000765702 | Electric | Gov. Aggregation |
| FEOH - TE | 08052391922380028243 | Electric | Gov. Aggregation |
| FEOH - OE | 08052523580001547626 | Electric | Gov. Aggregation |
| FEOH - OE | 08052587210000777844 | Electric | Gov. Aggregation |
| FEOH - OE | 08052629780001350655 | Electric | Gov. Aggregation |
| FEOH - OE | 08052630610000786469 | Electric | Gov. Aggregation |
| FEOH - OE | 08060330120001127670 | Electric | Gov. Aggregation |
| FEOH - OE | 08060333100001128177 | Electric | Gov. Aggregation |
| FEOH - OE | 08060434650001469083 | Electric | Gov. Aggregation |
| FEOH - TE | 08060518202380031937 | Electric | Gov. Aggregation |
| FEOH - OE | 08060523970000765978 | Electric | Gov. Aggregation |
| FEOH - OE | 08060658725001466225 | Electric | Gov. Aggregation |
| FEOH - OE | 08060659480000782708 | Electric | Gov. Aggregation |
| FEOH - TE | 08052503762300030090 | Electric | Gov. Aggregation |
| FEOH - OE | 08052537890001347104 | Electric | Gov. Aggregation |
| FEOH - OE | 08052598500001500366 | Electric | Gov. Aggregation |
| FEOH - OE | 08052780520001040443 | Electric | Gov. Aggregation |
| FEOH - TE | 08052815692350093878 | Electric | Gov. Aggregation |
| FEOH - TE | 08052829592900008982 | Electric | Gov. Aggregation |
| FEOH - TE | 08052939030001127884 | Electric | Gov. Aggregation |
| FEOH - TE | 08060920342380031956 | Electric | Gov. Aggregation |
| FEOH - OE | 08060933100000803247 | Electric | Gov. Aggregation |
| FEOH - OE | 08060954570000786315 | Electric | Gov. Aggregation |
| FEOH - OE | 08060956895000168268 | Electric | Gov. Aggregation |
| FEOH - TE | 08060962032640091522 | Electric | Gov. Aggregation |
| FEOH - OE | 08061024180001493603 | Electric | Gov. Aggregation |
| FEOH - OE | 08060537740000778850 | Electric | Gov. Aggregation |
| FEOH - OE | 08060563880001475300 | Electric | Gov. Aggregation |
| FEOH - OE | 08060599440000187098 | Electric | Gov. Aggregation |
| FEOH - OE | 08060610410001402015 | Electric | Gov. Aggregation |
| FEOH - OE | 08060619982380031303 | Electric | Gov. Aggregation |
| FEOH - TE | 08060678542900007759 | Electric | Gov. Aggregation |
| FEOH - OE | 08060688600001129328 | Electric | Gov. Aggregation |
| FEOH - OE | 08053034410001141977 | Electric | Gov. Aggregation |
| FEOH - OE | 08053046310000803076 | Electric | Gov. Aggregation |
| FEOH - OE | 08053086210000765703 | Electric | Gov. Aggregation |
| FEOH - OE | 08053088572600004118 | Electric | Gov. Aggregation |
| FEOH - OE | 08053088750001143289 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006076028908000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076046096300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076055946400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076342385500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076345020200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076354677000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076363406100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076371409500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076390909400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076391945300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075432868400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075448223300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075475471200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075457805400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075461233000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075468597400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075473605400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076357326100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076360771400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076364867400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076377213400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076388800350 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076390355100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076392292200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076180589400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076194721300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076195967100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076204273400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076218792400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076220104300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076220540100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074878185200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074887179500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074895275400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074908443100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074917454100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074933304100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074939021400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075576726400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075771790400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075581303400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075592899000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075596476300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075612518200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075614958300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076392208500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076398433300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076408819200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076428805300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076443251100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076467733300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076476327100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075478902500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075486960100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075496373200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075496518500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075496578500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075508285500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075521722300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074944353300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074945755200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074949547300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074972053300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074988710300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006074991610300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076220635000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076254789300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076256140300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076297500000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076270650600 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076297744000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076478420100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076491830500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076492671200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076512614000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076518597300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076521146400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076523686200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076062054100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076065633100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076070080500 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076070002550 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076072094000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076077672100 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076081965300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075000349300 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075001942200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075006166200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075023712300 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0805316698239000177600 | Electric | Gov. Aggregation |
| FEOH - OE | 0805270073000018681700 | Electric | Gov. Aggregation |
| FEOH - OE | 0805274796000077841800 | Electric | Gov. Aggregation |
| FEOH - OE | 0805277499000080391400 | Electric | Gov. Aggregation |
| FEOH - OE | 0805277856000084464100 | Electric | Gov. Aggregation |
| FEOH - TE | 0805281337000112855700 | Electric | Gov. Aggregation |
| FEOH - OE | 0805296575264002086800 | Electric | Gov. Aggregation |
| FEOH - TE | 0805296961290001099800 | Electric | Gov. Aggregation |
| FEOH - OE | 0805302685000081003700 | Electric | Gov. Aggregation |
| FEOH - OE | 0805306331000104471600 | Electric | Gov. Aggregation |
| FEOH - OE | 0805313304500130852900 | Electric | Gov. Aggregation |
| FEOH - OE | 0805322995000104051100 | Electric | Gov. Aggregation |
| FEOH - OE | 0805325390000149019300 | Electric | Gov. Aggregation |
| FEOH - TE | 0805326656221001511800 | Electric | Gov. Aggregation |
| FEOH - OE | 0805327596000079252500 | Electric | Gov. Aggregation |
| FEOH - OE | 0806069456000152469100 | Electric | Gov. Aggregation |
| FEOH - OE | 0806075036000156901300 | Electric | Gov. Aggregation |
| FEOH - OE | 0806078933000080482400 | Electric | Gov. Aggregation |
| FEOH - OE | 0806081462000077677700 | Electric | Gov. Aggregation |
| FEOH - OE | 0806091625000078647800 | Electric | Gov. Aggregation |
| FEOH - OE | 0806095060500000818940 | Electric | Gov. Aggregation |
| FEOH - OE | 0806072793000113111400 | Electric | Gov. Aggregation |
| FEOH - TE | 0806074671000079219700 | Electric | Gov. Aggregation |
| FEOH - OE | 0806077070221001222480 | Electric | Gov. Aggregation |
| FEOH - OE | 0806078881000138188100 | Electric | Gov. Aggregation |
| FEOH - OE | 0806082250000149504000 | Electric | Gov. Aggregation |
| FEOH - OE | 0806093816000193068000 | Electric | Gov. Aggregation |
| FEOH - OE | 0806101263000079144900 | Electric | Gov. Aggregation |
| FEOH - OE | 0805346388000084139700 | Electric | Gov. Aggregation |
| FEOH - OE | 0805349801500013167590 | Electric | Gov. Aggregation |
| FEOH - TE | 0805352230260000790900 | Electric | Gov. Aggregation |
| FEOH - OE | 0805358393000080294000 | Electric | Gov. Aggregation |
| FEOH - OE | 0805363435000078916300 | Electric | Gov. Aggregation |
| FEOH - TE | 0805350087000135910300 | Electric | Gov. Aggregation |
| FEOH - OE | 0805350171000104226000 | Electric | Gov. Aggregation |
| FEOH - OE | 0805353722000077098300 | Electric | Gov. Aggregation |
| FEOH - OE | 0805361114000141730900 | Electric | Gov. Aggregation |
| FEOH - OE | 0805363607000114287300 | Electric | Gov. Aggregation |
| FEOH - OE | 0805297076500007740000 | Electric | Gov. Aggregation |
| FEOH - TE | 0805297779204000144500 | Electric | Gov. Aggregation |
| FEOH - OE | 0805315805208002268600 | Electric | Gov. Aggregation |
| FEOH - TE | 0805319097300000428100 | Electric | Gov. Aggregation |
| FEOH - OE | 0805320679000080556200 | Electric | Gov. Aggregation |
| FEOH - OE | 0805340912000077863600 | Electric | Gov. Aggregation |
| FEOH - OE | 0805341727000084883000 | Electric | Gov. Aggregation |
| FEOH - OE | 0805384993000114209100 | Electric | Gov. Aggregation |
| FEOH - TE | 0805392925203000307120 | Electric | Gov. Aggregation |
| FEOH - OE | 0805395786285002463300 | Electric | Gov. Aggregation |
| FEOH - TE | 0805415945221001449660 | Electric | Gov. Aggregation |
| FEOH - OE | 0805421291000114306500 | Electric | Gov. Aggregation |
| FEOH - OE | 0805423417000076271600 | Electric | Gov. Aggregation |
| FEOH - TE | 0805373330528500223610 | Electric | Gov. Aggregation |
| FEOH - OE | 0805381440500016707800 | Electric | Gov. Aggregation |
| FEOH - OE | 0805382611000080446200 | Electric | Gov. Aggregation |
| FEOH - OE | 0805386639000112784800 | Electric | Gov. Aggregation |
| FEOH - OE | 0805395941000005846200 | Electric | Gov. Aggregation |
| FEOH - OE | 0805406810500013729220 | Electric | Gov. Aggregation |
| FEOH - TE | 0805412922221001493300 | Electric | Gov. Aggregation |
| FEOH - OE | 0805344640000782472000 | Electric | Gov. Aggregation |
| FEOH - OE | 0805360664000060337710 | Electric | Gov. Aggregation |
| FEOH - OE | 0805361312000011279260 | Electric | Gov. Aggregation |
| FEOH - OE | 0805362529000058707600 | Electric | Gov. Aggregation |
| FEOH - OE | 0805376978000011282800 | Electric | Gov. Aggregation |
| FEOH - OE | 0805377524000080352100 | Electric | Gov. Aggregation |
| FEOH - OE | 0805427177000058411100 | Electric | Gov. Aggregation |
| FEOH - OE | 0805434597000008048440 | Electric | Gov. Aggregation |
| FEOH - OE | 0805436769000104163800 | Electric | Gov. Aggregation |
| FEOH - OE | 0805440319000079162200 | Electric | Gov. Aggregation |
| FEOH - TE | 0805445432221001458100 | Electric | Gov. Aggregation |
| FEOH - OE | 0805455268000150504600 | Electric | Gov. Aggregation |
| FEOH - OE | 0805455288000010422200 | Electric | Gov. Aggregation |
| FEOH - OE | 0805429261000104071100 | Electric | Gov. Aggregation |
| FEOH - TE | 0805437482600007384000 | Electric | Gov. Aggregation |
| FEOH - OE | 0805438956000147830300 | Electric | Gov. Aggregation |
| FEOH - OE | 0805442151000069445830 | Electric | Gov. Aggregation |
| FEOH - TE | 0805451435500032690400 | Electric | Gov. Aggregation |
| FEOH - OE | 0805452791000104130500 | Electric | Gov. Aggregation |
| FEOH - OE | 0805458334000079080600 | Electric | Gov. Aggregation |
| FEOH - TE | 0806106578285001977500 | Electric | Gov. Aggregation |
| FEOH - OE | 0806105966000491471100 | Electric | Gov. Aggregation |
| FEOH - TE | 0806107515238003244700 | Electric | Gov. Aggregation |
| FEOH - OE | 0806123687000080541500 | Electric | Gov. Aggregation |
| FEOH - OE | 0805380732000112894100 | Electric | Gov. Aggregation |
| FEOH - OE | 0805384737000146100660 | Electric | Gov. Aggregation |
| FEOH - OE | 0805389527000155408600 | Electric | Gov. Aggregation |
| FEOH - OE | 0805390383000195360500 | Electric | Gov. Aggregation |
| FEOH - OE | 0805401376000112959300 | Electric | Gov. Aggregation |
| FEOH - OE | 0805405320000113040400 | Electric | Gov. Aggregation |
| FEOH - OE | 0805409290268002383200 | Electric | Gov. Aggregation |
| FEOH - OE | 0805456172000157345700 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060607050250361 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607050283221 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607050357025 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607063154595 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607063393645 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607063428094 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607063587115 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607063829754 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607063905863 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607063910382 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607050034221 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607050101233 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607050202282 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607050233445 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607050281234 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607050343902 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607050448465 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607065321825 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607065333903 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607065738345 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607065758974 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607065795133 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607065816940 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607065902715 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607061074261 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607061206981 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607061368413 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607061413570 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607061557234 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607061838163 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607061846203 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607055230920 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607055244501 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607055248373 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607055272772 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607055335820 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607055533030 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607055568183 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607064159672 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607064261614 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607064284984 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607064372441 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607064495425 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607064517031 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607064778073 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607050361375 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607050437064 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607050752883 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607050917211 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607051204941 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607051234853 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607051393451 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607056211193 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607056242874 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607056271620 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607056347175 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607056363612 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607056423964 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607056447303 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607056978023 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607066193753 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607066220513 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607066221053 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607066320512 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607066469045 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607065457400 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607050556235 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607050596870 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607050605945 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607050667914 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607050818310 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607050917364 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607064011071 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607064111192 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607064226525 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607064375272 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607064496155 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607064536833 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607064550483 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607061849834 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607061907183 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607061921131 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607061943370 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607062008593 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607062025564 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607062049035 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607055997115 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607055701574 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607055709981 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607055754995 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08054629370001041579 | Electric | Gov. Aggregation |
| FEOH - OE | 08054671500001480076 | Electric | Gov. Aggregation |
| FEOH - OE | 08054781250001437258 | Electric | Gov. Aggregation |
| FEOH - OE | 08054850550501379337 | Electric | Gov. Aggregation |
| FEOH - OE | 08054879720000186538 | Electric | Gov. Aggregation |
| FEOH - OE | 08054898880000776815 | Electric | Gov. Aggregation |
| FEOH - OE | 08054682780000784387 | Electric | Gov. Aggregation |
| FEOH - OE | 08054694680001127774 | Electric | Gov. Aggregation |
| FEOH - OE | 08054717600000841239 | Electric | Gov. Aggregation |
| FEOH - TE | 08054873132130006362 | Electric | Gov. Aggregation |
| FEOH - TE | 08055046682820091150 | Electric | Gov. Aggregation |
| FEOH - OE | 08055131230001128104 | Electric | Gov. Aggregation |
| FEOH - OE | 08061411110001142781 | Electric | Gov. Aggregation |
| FEOH - OE | 08061429430000791280 | Electric | Gov. Aggregation |
| FEOH - OE | 08061430020001321389 | Electric | Gov. Aggregation |
| FEOH - OE | 08061475860000790168 | Electric | Gov. Aggregation |
| FEOH - TE | 08061594020000009886 | Electric | Gov. Aggregation |
| FEOH - OE | 08061619530000790648 | Electric | Gov. Aggregation |
| FEOH - TE | 08054101382080027176 | Electric | Gov. Aggregation |
| FEOH - TE | 08054160622810020789 | Electric | Gov. Aggregation |
| FEOH - OE | 08054168860000803017 | Electric | Gov. Aggregation |
| FEOH - OE | 08054231270000804038 | Electric | Gov. Aggregation |
| FEOH - TE | 08054293232850019831 | Electric | Gov. Aggregation |
| FEOH - TE | 08054326983000007849 | Electric | Gov. Aggregation |
| FEOH - OE | 08054334710000762321 | Electric | Gov. Aggregation |
| FEOH - OE | 08054599549000156433 | Electric | Gov. Aggregation |
| FEOH - OE | 08055008420000112875 | Electric | Gov. Aggregation |
| FEOH - OE | 08055157180000805451 | Electric | Gov. Aggregation |
| FEOH - OE | 08055219400001477783 | Electric | Gov. Aggregation |
| FEOH - OE | 08055227300000803650 | Electric | Gov. Aggregation |
| FEOH - OE | 08055227510001419080 | Electric | Gov. Aggregation |
| FEOH - OE | 08055131510000792720 | Electric | Gov. Aggregation |
| FEOH - OE | 08055175730000762707 | Electric | Gov. Aggregation |
| FEOH - OE | 08055278200000788778 | Electric | Gov. Aggregation |
| FEOH - OE | 08055313020001130499 | Electric | Gov. Aggregation |
| FEOH - OE | 08055424800001142860 | Electric | Gov. Aggregation |
| FEOH - TE | 08055462032850021265 | Electric | Gov. Aggregation |
| FEOH - TE | 08061621630001497170 | Electric | Gov. Aggregation |
| FEOH - OE | 08061623052850019615 | Electric | Gov. Aggregation |
| FEOH - OE | 08061625780000805470 | Electric | Gov. Aggregation |
| FEOH - OE | 08061664290001482284 | Electric | Gov. Aggregation |
| FEOH - OE | 08061689925001492526 | Electric | Gov. Aggregation |
| FEOH - OE | 08061718080001128253 | Electric | Gov. Aggregation |
| FEOH - OE | 08061736060001045343 | Electric | Gov. Aggregation |
| FEOH - OE | 08054428800001041438 | Electric | Gov. Aggregation |
| FEOH - OE | 08054465500000790496 | Electric | Gov. Aggregation |
| FEOH - OE | 08054962300001040636 | Electric | Gov. Aggregation |
| FEOH - OE | 08054501975001308128 | Electric | Gov. Aggregation |
| FEOH - OE | 08054507080001044714 | Electric | Gov. Aggregation |
| FEOH - OE | 08054607960000168271 | Electric | Gov. Aggregation |
| FEOH - OE | 08054525460000803865 | Electric | Gov. Aggregation |
| FEOH - OE | 08055262940000805493 | Electric | Gov. Aggregation |
| FEOH - OE | 08055269210001359633 | Electric | Gov. Aggregation |
| FEOH - TE | 08055311192770016856 | Electric | Gov. Aggregation |
| FEOH - TE | 08055377860000803755 | Electric | Gov. Aggregation |
| FEOH - TE | 08055378332640019287 | Electric | Gov. Aggregation |
| FEOH - OE | 08055508630001493495 | Electric | Gov. Aggregation |
| FEOH - OE | 08055462730000790520 | Electric | Gov. Aggregation |
| FEOH - OE | 08055159800000790805 | Electric | Gov. Aggregation |
| FEOH - OE | 08055316600001129360 | Electric | Gov. Aggregation |
| FEOH - TE | 08055705952680019892 | Electric | Gov. Aggregation |
| FEOH - OE | 08055748580000186792 | Electric | Gov. Aggregation |
| FEOH - OE | 08055796910001315976 | Electric | Gov. Aggregation |
| FEOH - OE | 08055836480001548503 | Electric | Gov. Aggregation |
| FEOH - OE | 08061741010001514477 | Electric | Gov. Aggregation |
| FEOH - OE | 08061744355000203191 | Electric | Gov. Aggregation |
| FEOH - OE | 08061817700000786528 | Electric | Gov. Aggregation |
| FEOH - TE | 08061895592390001349 | Electric | Gov. Aggregation |
| FEOH - OE | 08061933150001129849 | Electric | Gov. Aggregation |
| FEOH - OE | 08061979405001488383 | Electric | Gov. Aggregation |
| FEOH - OE | 08062191160000784663 | Electric | Gov. Aggregation |
| FEOH - OE | 08054675070001041657 | Electric | Gov. Aggregation |
| FEOH - OE | 08054717000001511136 | Electric | Gov. Aggregation |
| FEOH - TE | 08054722962850019845 | Electric | Gov. Aggregation |
| FEOH - OE | 08054728272080027321 | Electric | Gov. Aggregation |
| FEOH - OE | 08054763670000805420 | Electric | Gov. Aggregation |
| FEOH - OE | 08054777080000604165 | Electric | Gov. Aggregation |
| FEOH - OE | 08054779740001128215 | Electric | Gov. Aggregation |
| FEOH - OE | 08055521800000809418 | Electric | Gov. Aggregation |
| FEOH - TE | 08055554928100155597 | Electric | Gov. Aggregation |
| FEOH - OE | 08055595250001394093 | Electric | Gov. Aggregation |
| FEOH - OE | 08055656220000786356 | Electric | Gov. Aggregation |
| FEOH - OE | 08055676550000790644 | Electric | Gov. Aggregation |
| FEOH - OE | 08055694450001127759 | Electric | Gov. Aggregation |
| FEOH - TE | 08055812332850020666 | Electric | Gov. Aggregation |
| FEOH - OE | 08054818760001044235 | Electric | Gov. Aggregation |
| FEOH - OE | 08054820960001128376 | Electric | Gov. Aggregation |
| FEOH - OE | 08054837410000765637 | Electric | Gov. Aggregation |
| FEOH - OE | 08054857085000300443 | Electric | Gov. Aggregation |
| FEOH - OE | 08054893780000786891 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060755800230 | Electric | Gov. Aggregation |
| AEP - OP | 0014060755878044 | Electric | Gov. Aggregation |
| AEP - OP | 0014060755902605 | Electric | Gov. Aggregation |
| AEP - OP | 0014060764829633 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765164062 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765249074 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765266304 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765346434 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765342700 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765429034 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751490961 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751560075 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751608254 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751647284 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751908335 | Electric | Gov. Aggregation |
| AEP - OP | 0014060752092195 | Electric | Gov. Aggregation |
| AEP - OP | 0014060752115362 | Electric | Gov. Aggregation |
| AEP - OP | 0014060756707914 | Electric | Gov. Aggregation |
| AEP - OP | 0014060756710984 | Electric | Gov. Aggregation |
| AEP - OP | 0014060756735243 | Electric | Gov. Aggregation |
| AEP - OP | 0014060756787361 | Electric | Gov. Aggregation |
| AEP - OP | 0014060756860415 | Electric | Gov. Aggregation |
| AEP - OP | 0014060756091506 | Electric | Gov. Aggregation |
| AEP - OP | 0014060757009684 | Electric | Gov. Aggregation |
| AEP - OP | 0014060760955891 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751043695 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751143363 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751248672 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751249355 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751402633 | Electric | Gov. Aggregation |
| AEP - OP | 0014060751511473 | Electric | Gov. Aggregation |
| AEP - OP | 0014060762127162 | Electric | Gov. Aggregation |
| AEP - OP | 0014060762279082 | Electric | Gov. Aggregation |
| AEP - OP | 0014060762439075 | Electric | Gov. Aggregation |
| AEP - OP | 0014060762464385 | Electric | Gov. Aggregation |
| AEP - OP | 0014060762475081 | Electric | Gov. Aggregation |
| AEP - OP | 0014060762502081 | Electric | Gov. Aggregation |
| AEP - OP | 0014060762516954 | Electric | Gov. Aggregation |
| AEP - OP | 0014060764562803 | Electric | Gov. Aggregation |
| AEP - OP | 0014060764803122 | Electric | Gov. Aggregation |
| AEP - OP | 0014060764861541 | Electric | Gov. Aggregation |
| AEP - OP | 0014060764898655 | Electric | Gov. Aggregation |
| AEP - OP | 0014060764985500 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765010600 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765162295 | Electric | Gov. Aggregation |
| AEP - OP | 0014060755989734 | Electric | Gov. Aggregation |
| AEP - OP | 0014060756042631 | Electric | Gov. Aggregation |
| AEP - OP | 0014060756052785 | Electric | Gov. Aggregation |
| AEP - OP | 0014060756145084 | Electric | Gov. Aggregation |
| AEP - OP | 0014060756261505 | Electric | Gov. Aggregation |
| AEP - OP | 0014060756357444 | Electric | Gov. Aggregation |
| AEP - OP | 0014060766574923 | Electric | Gov. Aggregation |
| AEP - OP | 0014060766617280 | Electric | Gov. Aggregation |
| AEP - OP | 0014060766708930 | Electric | Gov. Aggregation |
| AEP - OP | 0014060766717283 | Electric | Gov. Aggregation |
| AEP - OP | 0014060766779215 | Electric | Gov. Aggregation |
| AEP - OP | 0014060767027594 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765487012 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765534984 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765544346 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765596911 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765685375 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765730455 | Electric | Gov. Aggregation |
| AEP - OP | 0014060752150921 | Electric | Gov. Aggregation |
| AEP - OP | 0014060752183862 | Electric | Gov. Aggregation |
| AEP - OP | 0014060752253195 | Electric | Gov. Aggregation |
| AEP - OP | 0014060752266191 | Electric | Gov. Aggregation |
| AEP - OP | 0014060752335042 | Electric | Gov. Aggregation |
| AEP - OP | 0014060752416132 | Electric | Gov. Aggregation |
| AEP - OP | 0014060752419790 | Electric | Gov. Aggregation |
| AEP - OP | 0014060757055480 | Electric | Gov. Aggregation |
| AEP - OP | 0014060757070031 | Electric | Gov. Aggregation |
| AEP - OP | 0014060757119631 | Electric | Gov. Aggregation |
| AEP - OP | 0014060757125301 | Electric | Gov. Aggregation |
| AEP - OP | 0014060757204374 | Electric | Gov. Aggregation |
| AEP - OP | 0014060757266802 | Electric | Gov. Aggregation |
| AEP - OP | 0014060762587680 | Electric | Gov. Aggregation |
| AEP - OP | 0014060762748553 | Electric | Gov. Aggregation |
| AEP - OP | 0014060762771385 | Electric | Gov. Aggregation |
| AEP - OP | 0014060762906754 | Electric | Gov. Aggregation |
| AEP - OP | 0014060762992985 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763062680 | Electric | Gov. Aggregation |
| AEP - OP | 0014060763076525 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765433152 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765435214 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765436893 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765532870 | Electric | Gov. Aggregation |
| AEP - OP | 0014060765620133 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08054910830000844695 | Electric | Gov. Aggregation |
| FEOH - OE | 08055877480001330700 | Electric | Gov. Aggregation |
| FEOH - OE | 08055881820000792326 | Electric | Gov. Aggregation |
| FEOH - OE | 08055592590000786445 | Electric | Gov. Aggregation |
| FEOH - OE | 08055936060001040676 | Electric | Gov. Aggregation |
| FEOH - OE | 08055948890001143054 | Electric | Gov. Aggregation |
| FEOH - OE | 08055982190000790774 | Electric | Gov. Aggregation |
| FEOH - OE | 08055991730000792335 | Electric | Gov. Aggregation |
| FEOH - OE | 08055836480001492671 | Electric | Gov. Aggregation |
| FEOH - TE | 08055906872900009186 | Electric | Gov. Aggregation |
| FEOH - OE | 08056005720000803806 | Electric | Gov. Aggregation |
| FEOH - OE | 08056018890000844888 | Electric | Gov. Aggregation |
| FEOH - OE | 08056023165001453264 | Electric | Gov. Aggregation |
| FEOH - TE | 08056048055000160706 | Electric | Gov. Aggregation |
| FEOH - OE | 08056087490000844464 | Electric | Gov. Aggregation |
| FEOH - TE | 08054596442600010706 | Electric | Gov. Aggregation |
| FEOH - OE | 08054977190000844749 | Electric | Gov. Aggregation |
| FEOH - OE | 08055030890001555264 | Electric | Gov. Aggregation |
| FEOH - OE | 08055032410001045661 | Electric | Gov. Aggregation |
| FEOH - OE | 08055108800000788932 | Electric | Gov. Aggregation |
| FEOH - OE | 08055140590000791069 | Electric | Gov. Aggregation |
| FEOH - OE | 08055210100001143097 | Electric | Gov. Aggregation |
| FEOH - OE | 08056001560001456912 | Electric | Gov. Aggregation |
| FEOH - OE | 08056072170001129396 | Electric | Gov. Aggregation |
| FEOH - OE | 08056118055000181367 | Electric | Gov. Aggregation |
| FEOH - OE | 08056159690000112 9711 | Electric | Gov. Aggregation |
| FEOH - TE | 08056226302680023315 | Electric | Gov. Aggregation |
| FEOH - OE | 08056237950000790332 | Electric | Gov. Aggregation |
| FEOH - OE | 08056241980001127967 | Electric | Gov. Aggregation |
| FEOH - OE | 08056083400000849371 | Electric | Gov. Aggregation |
| FEOH - OE | 08056125350000804535 | Electric | Gov. Aggregation |
| FEOH - OE | 08056241200000778350 | Electric | Gov. Aggregation |
| FEOH - OE | 08056276360000791050 | Electric | Gov. Aggregation |
| FEOH - OE | 08056308910000844788 | Electric | Gov. Aggregation |
| FEOH - OE | 08056384110001130188 | Electric | Gov. Aggregation |
| FEOH - OE | 08056495460000806162 | Electric | Gov. Aggregation |
| FEOH - OE | 08055374500001499073 | Electric | Gov. Aggregation |
| FEOH - OE | 08055425200000803861 | Electric | Gov. Aggregation |
| FEOH - OE | 08055428530001438382 | Electric | Gov. Aggregation |
| FEOH - OE | 08055428800001403788 | Electric | Gov. Aggregation |
| FEOH - OE | 08055428900000790864 | Electric | Gov. Aggregation |
| FEOH - TE | 08055564635290003463 | Electric | Gov. Aggregation |
| FEOH - OE | 08056511260001479605 | Electric | Gov. Aggregation |
| FEOH - OE | 08056592180000791293 | Electric | Gov. Aggregation |
| FEOH - OE | 08056663685001369302 | Electric | Gov. Aggregation |
| FEOH - OE | 08056695000001428163 | Electric | Gov. Aggregation |
| FEOH - OE | 08056746725000186559 | Electric | Gov. Aggregation |
| FEOH - OE | 08056709670000155775 | Electric | Gov. Aggregation |
| FEOH - OE | 08056862130000792605 | Electric | Gov. Aggregation |
| FEOH - OE | 08056570183000083985 | Electric | Gov. Aggregation |
| FEOH - OE | 08056519670001383349 | Electric | Gov. Aggregation |
| FEOH - TE | 08055734772850024469 | Electric | Gov. Aggregation |
| FEOH - OE | 08055758720001365735 | Electric | Gov. Aggregation |
| FEOH - OE | 08055788100001040396 | Electric | Gov. Aggregation |
| FEOH - OE | 08055811650001045196 | Electric | Gov. Aggregation |
| FEOH - OE | 08055818490000179031 | Electric | Gov. Aggregation |
| FEOH - OE | 08061170290000791607 | Electric | Gov. Aggregation |
| FEOH - OE | 08061170970001129876 | Electric | Gov. Aggregation |
| FEOH - OE | 08061230450000803981 | Electric | Gov. Aggregation |
| FEOH - OE | 08061232170001445246 | Electric | Gov. Aggregation |
| FEOH - OE | 08061238160000786457 | Electric | Gov. Aggregation |
| FEOH - OE | 08061264440000841302 | Electric | Gov. Aggregation |
| FEOH - OE | 08061109320000789113 | Electric | Gov. Aggregation |
| FEOH - OE | 08061142970000805475 | Electric | Gov. Aggregation |
| FEOH - OE | 08061162960001129627 | Electric | Gov. Aggregation |
| FEOH - OE | 08061238230001442446 | Electric | Gov. Aggregation |
| FEOH - OE | 08061256500000803250 | Electric | Gov. Aggregation |
| FEOH - OE | 08056363630000792610 | Electric | Gov. Aggregation |
| FEOH - TE | 08056373185001377426 | Electric | Gov. Aggregation |
| FEOH - OE | 08056470900001128181 | Electric | Gov. Aggregation |
| FEOH - OE | 08056478970000789337 | Electric | Gov. Aggregation |
| FEOH - OE | 08056553010000803687 | Electric | Gov. Aggregation |
| FEOH - OE | 08056637540001523390 | Electric | Gov. Aggregation |
| FEOH - OE | 08056766800000790402 | Electric | Gov. Aggregation |
| FEOH - OE | 08061169625001493958 | Electric | Gov. Aggregation |
| FEOH - OE | 08061219240001129777 | Electric | Gov. Aggregation |
| FEOH - TE | 08061226792620090825 | Electric | Gov. Aggregation |
| FEOH - OE | 08061236185001488699 | Electric | Gov. Aggregation |
| FEOH - TE | 08061301422380031266 | Electric | Gov. Aggregation |
| FEOH - OE | 08061059812210013790 | Electric | Gov. Aggregation |
| FEOH - OE | 08061116660001339604 | Electric | Gov. Aggregation |
| FEOH - OE | 08061375820001462604 | Electric | Gov. Aggregation |
| FEOH - TE | 08061459702030030591 | Electric | Gov. Aggregation |
| FEOH - TE | 08056899222210013414 | Electric | Gov. Aggregation |
| FEOH - OE | 08056920830000791713 | Electric | Gov. Aggregation |
| FEOH - OE | 08056990405000360683 | Electric | Gov. Aggregation |
| FEOH - OE | 08057010530040358218 | Electric | Gov. Aggregation |
| FEOH - OE | 08057111930000790515 | Electric | Gov. Aggregation |
| FEOH - OE | 08057365490000805478 | Electric | Gov. Aggregation |
| FEOH - OE | 08057396540000604123 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006076563263 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076713147 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076718503 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076719681 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076723416 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076734638 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076738849 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076739293 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075156699 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075163081 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075164570 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075167212 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075171157 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075171800 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075171966 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075637003 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075640155 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075651086 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075661861 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075664963 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075679273 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075597546 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076001234 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076001551 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076007962 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076118880 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076615771 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076623789 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075731509 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075740850 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075744510 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075700075 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075757397 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075758787 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075759652 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076310433 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076337985 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076339866 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076351925 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076352884 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076355346 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076565059 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076577781 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076580856 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076588616 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076587011 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076580064 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076589490 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076582017 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075696929 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075697751 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075701133 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075728516 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075732451 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076798479 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076801217 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076805218 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076811601 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076818938 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076822096 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076826060 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075244448 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075287525 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075288764 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075289419 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075304584 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075310534 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075172176 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075186342 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075186463 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075190154 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075195666 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075197510 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076226597 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076630856 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076640239 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076642298 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076643562 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076560092 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076659892 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075759996 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075765046 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075773335 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075774602 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075775383 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075793359 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075799350 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076364104 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076368806 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076374600 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0005586737000135375 | Electric | Gov. Aggregation |
| FEOH - OE | 0005586758000112748 | Electric | Gov. Aggregation |
| FEOH - OE | 0005595672000112757 | Electric | Gov. Aggregation |
| FEOH - OE | 0005600771500024137 | Electric | Gov. Aggregation |
| FEOH - OE | 0005601070000762690 | Electric | Gov. Aggregation |
| FEOH - OE | 0005606738000077840 | Electric | Gov. Aggregation |
| FEOH - OE | 0005607279000150556 | Electric | Gov. Aggregation |
| FEOH - TE | 0061297552080027388 | Electric | Gov. Aggregation |
| FEOH - OE | 0061315385001498411 | Electric | Gov. Aggregation |
| FEOH - OE | 0061440800007905 | Electric | Gov. Aggregation |
| FEOH - OE | 0061569393000112761 | Electric | Gov. Aggregation |
| FEOH - OE | 0061610630001128609 | Electric | Gov. Aggregation |
| FEOH - OE | 0061341640000848952 | Electric | Gov. Aggregation |
| FEOH - OE | 0061356805000087993 | Electric | Gov. Aggregation |
| FEOH - OE | 0061382730001549549 | Electric | Gov. Aggregation |
| FEOH - OE | 0061561470001130782 | Electric | Gov. Aggregation |
| FEOH - TE | 0061642772640015042 | Electric | Gov. Aggregation |
| FEOH - OE | 0061656910001129564 | Electric | Gov. Aggregation |
| FEOH - OE | 0061854270001130943 | Electric | Gov. Aggregation |
| FEOH - OE | 0061320780001398993 | Electric | Gov. Aggregation |
| FEOH - OE | 0061422615001470539 | Electric | Gov. Aggregation |
| FEOH - OE | 0061428020000844449 | Electric | Gov. Aggregation |
| FEOH - OE | 0061446730001130996 | Electric | Gov. Aggregation |
| FEOH - TE | 0061453552260000893 | Electric | Gov. Aggregation |
| FEOH - OE | 0061460590000778550 | Electric | Gov. Aggregation |
| FEOH - OE | 0061469505001299858 | Electric | Gov. Aggregation |
| FEOH - OE | 0065680484000141060 | Electric | Gov. Aggregation |
| FEOH - OE | 0065681846000104261 | Electric | Gov. Aggregation |
| FEOH - OE | 0065683140000133459 | Electric | Gov. Aggregation |
| FEOH - OE | 0065683354000104133 | Electric | Gov. Aggregation |
| FEOH - OE | 0065685558000112961 | Electric | Gov. Aggregation |
| FEOH - OE | 0056692307000076523 | Electric | Gov. Aggregation |
| FEOH - OE | 0056993190000765288 | Electric | Gov. Aggregation |
| FEOH - OE | 0061517230001380675 | Electric | Gov. Aggregation |
| FEOH - OE | 0061518930001128303 | Electric | Gov. Aggregation |
| FEOH - OE | 0061532975000336796 | Electric | Gov. Aggregation |
| FEOH - OE | 0061612540001451723 | Electric | Gov. Aggregation |
| FEOH - OE | 0061640630001129524 | Electric | Gov. Aggregation |
| FEOH - TE | 0061670702080026915 | Electric | Gov. Aggregation |
| FEOH - OE | 0061727920001448634 | Electric | Gov. Aggregation |
| FEOH - OE | 0057429770001128963 | Electric | Gov. Aggregation |
| FEOH - OE | 0057500480001433558 | Electric | Gov. Aggregation |
| FEOH - OE | 0057597850000186460 | Electric | Gov. Aggregation |
| FEOH - OE | 0057602820000587064 | Electric | Gov. Aggregation |
| FEOH - OE | 0057619325000266958 | Electric | Gov. Aggregation |
| FEOH - OE | 0057811360000788936 | Electric | Gov. Aggregation |
| FEOH - TE | 0057953992600009834 | Electric | Gov. Aggregation |
| FEOH - OE | 0061619530000790651 | Electric | Gov. Aggregation |
| FEOH - OE | 0061847175001496953 | Electric | Gov. Aggregation |
| FEOH - OE | 0061982540000784622 | Electric | Gov. Aggregation |
| FEOH - OE | 0080620328450014886 | Electric | Gov. Aggregation |
| FEOH - OE | 0080620432500000778 | Electric | Gov. Aggregation |
| FEOH - OE | 0080620801200007903 | Electric | Gov. Aggregation |
| FEOH - OE | 0080561711800008095 | Electric | Gov. Aggregation |
| FEOH - OE | 0080561711850000189 | Electric | Gov. Aggregation |
| FEOH - OE | 0080561825100011278 | Electric | Gov. Aggregation |
| FEOH - OE | 0080562580800013382 | Electric | Gov. Aggregation |
| FEOH - OE | 0080563417950013858 | Electric | Gov. Aggregation |
| FEOH - OE | 0080563699700008055 | Electric | Gov. Aggregation |
| FEOH - OE | 0080564208900014714 | Electric | Gov. Aggregation |
| FEOH - TE | 0061485873000003037 | Electric | Gov. Aggregation |
| FEOH - OE | 0061590200000767147 | Electric | Gov. Aggregation |
| FEOH - OE | 0061619530000790647 | Electric | Gov. Aggregation |
| FEOH - OE | 0061737420001045161 | Electric | Gov. Aggregation |
| FEOH - OE | 0061746580001128887 | Electric | Gov. Aggregation |
| FEOH - OE | 0061756510000792351 | Electric | Gov. Aggregation |
| FEOH - TE | 0057143142380033238 | Electric | Gov. Aggregation |
| FEOH - OE | 0057294020000791088 | Electric | Gov. Aggregation |
| FEOH - OE | 0057301470001130397 | Electric | Gov. Aggregation |
| FEOH - OE | 0057308550000814308 | Electric | Gov. Aggregation |
| FEOH - OE | 0057310340000810149 | Electric | Gov. Aggregation |
| FEOH - OE | 0057371710001142742 | Electric | Gov. Aggregation |
| FEOH - OE | 0057442620001127892 | Electric | Gov. Aggregation |
| FEOH - OE | 0061767090001129291 | Electric | Gov. Aggregation |
| FEOH - OE | 0061779420000804100 | Electric | Gov. Aggregation |
| FEOH - OE | 0080179582000135253 | Electric | Gov. Aggregation |
| FEOH - OE | 0061615850001559334 | Electric | Gov. Aggregation |
| FEOH - OE | 0061839070000788795 | Electric | Gov. Aggregation |
| FEOH - OE | 0061894810000790424 | Electric | Gov. Aggregation |
| FEOH - OE | 0061920760000791186 | Electric | Gov. Aggregation |
| FEOH - TE | 0080802144281002191 | Electric | Gov. Aggregation |
| FEOH - OE | 0058026630000762672 | Electric | Gov. Aggregation |
| FEOH - OE | 0058205630000177957 | Electric | Gov. Aggregation |
| FEOH - OE | 0058378370000804832 | Electric | Gov. Aggregation |
| FEOH - OE | 0058446015000208155 | Electric | Gov. Aggregation |
| FEOH - OE | 0058572225001431355 | Electric | Gov. Aggregation |
| FEOH - OE | 0061813790000803673 | Electric | Gov. Aggregation |
| FEOH - OE | 0061905160000790505 | Electric | Gov. Aggregation |
| FEOH - OE | 0061915430001574638 | Electric | Gov. Aggregation |
| FEOH - OE | 0080620038600001340882 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - OP | 0014060607637834494 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607639809844 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607642298111 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607643999905 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607661135995 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607662201281 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607662241810 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607663378701 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607664413414 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607664457631 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607573380851 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607574851821 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607575572343 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607576659941 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607576629923 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607576737365 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607577754985 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607685606642 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607685590123 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607686663921 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607688894055 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607689725524 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607691101712 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607531128845 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607533288210 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607533298033 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607533307214 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607533348461 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607533396554 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607533530372 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607520049771 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607520261224 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607521139634 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607524409951 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607525007372 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607525517043 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607652563903 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607667699990 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607667784811 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607668610545 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607668823883 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607669372331 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607669393143 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607670813131 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607664890011 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607665044600 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607665634244 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607666607420 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607666434811 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607667643445 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607667888895 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607668212531 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607668824673 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607668636011 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607669553101 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607671172621 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607672160051 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607672371031 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607691218341 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607691446601 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607692189211 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607693030351 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607699535344 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607699548971 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607696656830 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607526582680 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607652924854 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607532193664 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607533508760 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607533727604 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607533998351 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607540035505 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607670811400 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607671981155 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607674141172 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607674440250 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607675353811 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607675673841 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607676548401 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607580433751 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607581490511 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607582818921 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607583738211 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607583767311 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607586254251 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607586418751 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607696787351 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607697966041 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607699358021 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607700800642 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| FEOH - OE | 0806218934000135006 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0806219451000112988 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0806225982000076524 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0805649365000077822 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0805650993000112982 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0805651309000018710 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0805659631500138649 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0805661764500138657 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0805669163000079102 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0805672893500138877 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0806225706000150534 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0806226376000080377 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0806228522000079073 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0806231560000079037 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0806232223000076638 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0806234913000112925 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0806188289000168367 | Electric | Gov. Aggregation |
| FEOH - OE | 0806206810000112884 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0806224298000113053 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0806224798000134926 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0806235852000112758 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0806210018000080611 1 | Electric | Gov. Aggregation |
| FEOH - TE | 0806218372600008968 | Electric | Gov. Aggregation |
| FEOH - OE | 0806218688000079103 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0806227535000113104 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0806237604000080941 9 | Electric | Gov. Aggregation |
| FEOH - TE | 0806238577201009353 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0806243919000081004 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0805754841000084469 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0805765490000079017 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0805771101000114326 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0805776560000076273 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0805776116000112924 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0805779582000113071 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0805789630000113105 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0806197392000141189 4 | Electric | Gov. Aggregation |
| FEOH - TE | 0806198188268002336 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0806198961000017956 | Electric | Gov. Aggregation |
| FEOH - OE | 0806199552000058788 9 | Electric | Gov. Aggregation |
| FEOH - TE | 0806203832238003278 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0806209929000084450 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0805860381000113090 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0805869190000136383 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0805872129000079174 6 | Electric | Gov. Aggregation |
| FEOH - TE | 0805878315000080944 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0805885435001437959 | Electric | Gov. Aggregation |
| FEOH - OE | 0805890259000114248 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0805904457000079050 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0806226203000084489 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0806233938000112769 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0806235101000077672 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0806241614000112958 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0806242138000080402 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0806242827000078439 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0805671300008030073 | Electric | Gov. Aggregation |
| FEOH - OE | 0805700466000084474 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0805703560000136482 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0805707383000136513 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0805728678000079236 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0805738155000113019 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0805742845000140420 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0806236896203003073 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0806237955000136997 7 | Electric | Gov. Aggregation |
| FEOH - TE | 0806244159500034925 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0806248755000080489 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0806251623500014662 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0806252903281002196 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0806254647000008033 29 | Electric | Gov. Aggregation |
| FEOH - TE | 0805790462242003206 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0805797760000177900 | Electric | Gov. Aggregation |
| FEOH - OE | 0805803856000076528 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0805808299000078024 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0805810272000077854 9 | Electric | Gov. Aggregation |
| FEOH - TE | 0805814515281001852 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0805821046000076615 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0805912628000152843 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0805913625000080605 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0805913742500022342 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0805918388000084471 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0805920950929000333 55 | Electric | Gov. Aggregation |
| FEOH - TE | 0805920950929000333 55 | Electric | Gov. Aggregation |
| FEOH - OE | 0805928986000112965 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0805930543281002223 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0805754841000084469 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0805756508000137160 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0805757600000084931 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0805760282000058705 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0805761065000803324 | Electric | Gov. Aggregation |
| FEOH - OE | 0805794175000018719 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0805834240000104203 9 | Electric | Gov. Aggregation |
| FEOH - TE | 0805834262203003302 9 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060770255125 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770278445 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770281621 | Electric | Gov. Aggregation |
| AEP - OP | 00140060764519381 | Electric | Gov. Aggregation |
| AEP - OP | 00140060764549303 | Electric | Gov. Aggregation |
| AEP - OP | 00140060764681591 | Electric | Gov. Aggregation |
| AEP - OP | 00140060764778504 | Electric | Gov. Aggregation |
| AEP - OP | 00140060765077744 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753531263 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753376660 | Electric | Gov. Aggregation |
| AEP - OP | 00140060753917703 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754014760 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754032680 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754040782 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754044520 | Electric | Gov. Aggregation |
| AEP - OP | 00140060767395291 | Electric | Gov. Aggregation |
| AEP - OP | 00140060767555052 | Electric | Gov. Aggregation |
| AEP - OP | 00140060767813745 | Electric | Gov. Aggregation |
| AEP - OP | 00140060767846943 | Electric | Gov. Aggregation |
| AEP - OP | 00140060767922053 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768035245 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768170284 | Electric | Gov. Aggregation |
| AEP - OP | 00140060767702804 | Electric | Gov. Aggregation |
| AEP - OP | 00140060767706814 | Electric | Gov. Aggregation |
| AEP - OP | 00140060767866762 | Electric | Gov. Aggregation |
| AEP - OP | 00140060767998012 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768039113 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768049894 | Electric | Gov. Aggregation |
| AEP - OP | 00140060765086410 | Electric | Gov. Aggregation |
| AEP - OP | 00140060765139854 | Electric | Gov. Aggregation |
| AEP - OP | 00140060765273162 | Electric | Gov. Aggregation |
| AEP - OP | 00140060765296500 | Electric | Gov. Aggregation |
| AEP - OP | 00140060765303115 | Electric | Gov. Aggregation |
| AEP - OP | 00140060765317043 | Electric | Gov. Aggregation |
| AEP - OP | 00140060765375784 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768304384 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768310221 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768442401 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768494940 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768565520 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768845073 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768245200 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768293844 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768414603 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768471182 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768561683 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768646031 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768746292 | Electric | Gov. Aggregation |
| AEP - OP | 00140060765442695 | Electric | Gov. Aggregation |
| AEP - OP | 00140060765476160 | Electric | Gov. Aggregation |
| AEP - OP | 00140060765529080 | Electric | Gov. Aggregation |
| AEP - OP | 00140060765836525 | Electric | Gov. Aggregation |
| AEP - OP | 00140060765886901 | Electric | Gov. Aggregation |
| AEP - OP | 00140060765890385 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766020875 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754397230 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754422201 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754525433 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754661110 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754702365 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754746644 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754950954 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770368181 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770431905 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770514781 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770770011 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770770070 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770912122 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770943024 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754054191 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754088845 | Electric | Gov. Aggregation |
| AEP - OP | 00140060549131 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754114661 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754445633 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754521792 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754535570 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768810465 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768981684 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769026315 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769108520 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769123785 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769226053 | Electric | Gov. Aggregation |
| AEP - OP | 00140060757995391 | Electric | Gov. Aggregation |
| AEP - OP | 00140060758111944 | Electric | Gov. Aggregation |
| AEP - OP | 00140060758217935 | Electric | Gov. Aggregation |
| AEP - OP | 00140060758232791 | Electric | Gov. Aggregation |
| AEP - OP | 00140060758241971 | Electric | Gov. Aggregation |
| AEP - OP | 00140060758256611 | Electric | Gov. Aggregation |
| AEP - OP | 00140060758339203 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755000391 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08058509450001418591 | Electric | Gov. Aggregation |
| FEOH - OE | 08058584040001438636 | Electric | Gov. Aggregation |
| FEOH - OE | 08058609460000804878 | Electric | Gov. Aggregation |
| FEOH - OE | 08058625220001131467 | Electric | Gov. Aggregation |
| FEOH - OE | 08059311620000788908 | Electric | Gov. Aggregation |
| FEOH - OE | 08059356420001568256 | Electric | Gov. Aggregation |
| FEOH - OE | 08059452960001129456 | Electric | Gov. Aggregation |
| FEOH - OE | 08059477900001561574 | Electric | Gov. Aggregation |
| FEOH - OE | 08059490850000803609 | Electric | Gov. Aggregation |
| FEOH - OE | 08059530710001142065 | Electric | Gov. Aggregation |
| FEOH - OE | 08059588220000142 1869 | Electric | Gov. Aggregation |
| FEOH - OE | 08058078270000128932 | Electric | Gov. Aggregation |
| FEOH - OE | 08058039310001130468 | Electric | Gov. Aggregation |
| FEOH - OE | 08058120740000187225 | Electric | Gov. Aggregation |
| FEOH - OE | 08058162030000584244 | Electric | Gov. Aggregation |
| FEOH - OE | 08058185390001417429 | Electric | Gov. Aggregation |
| FEOH - OE | 08058202840000803797 | Electric | Gov. Aggregation |
| FEOH - OE | 08058649920000844885 | Electric | Gov. Aggregation |
| FEOH - OE | 08058717870001349579 | Electric | Gov. Aggregation |
| FEOH - OE | 08058844670000187092 | Electric | Gov. Aggregation |
| FEOH - OE | 08058864550001437374 | Electric | Gov. Aggregation |
| FEOH - OE | 08058884090000791242 | Electric | Gov. Aggregation |
| FEOH - OE | 08058912500001128439 | Electric | Gov. Aggregation |
| FEOH - TE | 08059696622850022820 | Electric | Gov. Aggregation |
| FEOH - OE | 08059700160001141972 | Electric | Gov. Aggregation |
| FEOH - OE | 08059826350000810166 | Electric | Gov. Aggregation |
| FEOH - OE | 08059852250001130914 | Electric | Gov. Aggregation |
| FEOH - OE | 08059867680000780111 | Electric | Gov. Aggregation |
| FEOH - TE | 08059866542920090111 | Electric | Gov. Aggregation |
| FEOH - OE | 08058328310001315489 | Electric | Gov. Aggregation |
| FEOH - OE | 08058531520001130742 | Electric | Gov. Aggregation |
| FEOH - OE | 08058542980001401552 | Electric | Gov. Aggregation |
| FEOH - TE | 08058621026000006925 | Electric | Gov. Aggregation |
| FEOH - OE | 08058745030000844683 | Electric | Gov. Aggregation |
| FEOH - OE | 08058791560000789877 | Electric | Gov. Aggregation |
| FEOH - OE | 08058664100001143283 | Electric | Gov. Aggregation |
| FEOH - OE | 08058947520000804028 | Electric | Gov. Aggregation |
| FEOH - OE | 08058987470001396005 | Electric | Gov. Aggregation |
| FEOH - OE | 08059051590001381882 | Electric | Gov. Aggregation |
| FEOH - OE | 08059054470000804837 | Electric | Gov. Aggregation |
| FEOH - TE | 08059084942680023781 | Electric | Gov. Aggregation |
| FEOH - TE | 08059128242170013193 | Electric | Gov. Aggregation |
| FEOH - OE | 08059144170000770541 | Electric | Gov. Aggregation |
| FEOH - OE | 08059963330000844466 | Electric | Gov. Aggregation |
| FEOH - OE | 08059981370000844728 | Electric | Gov. Aggregation |
| FEOH - OE | 08060027222080027693 | Electric | Gov. Aggregation |
| FEOH - OE | 08060373630000782594 | Electric | Gov. Aggregation |
| FEOH - OE | 08058090960000791464 | Electric | Gov. Aggregation |
| FEOH - OE | 08058938900000786367 | Electric | Gov. Aggregation |
| FEOH - OE | 08058942410000844716 | Electric | Gov. Aggregation |
| FEOH - OE | 08059037020001491222 | Electric | Gov. Aggregation |
| FEOH - OE | 08059089430000789024 | Electric | Gov. Aggregation |
| FEOH - OE | 08059149480000760294 | Electric | Gov. Aggregation |
| FEOH - OE | 08059173700000784280 | Electric | Gov. Aggregation |
| FEOH - OE | 08059224320001130804 | Electric | Gov. Aggregation |
| FEOH - OE | 08059361560001137739 | Electric | Gov. Aggregation |
| FEOH - TE | 08059451422210012497 | Electric | Gov. Aggregation |
| FEOH - OE | 08059471340000792416 | Electric | Gov. Aggregation |
| FEOH - OE | 08059498700000844690 | Electric | Gov. Aggregation |
| FEOH - TE | 08059524372600009393 | Electric | Gov. Aggregation |
| FEOH - OE | 08059594962080028319 | Electric | Gov. Aggregation |
| FEOH - OE | 08060522130000844599 | Electric | Gov. Aggregation |
| FEOH - OE | 08060627800001142745 | Electric | Gov. Aggregation |
| FEOH - TE | 08060597782680023349 | Electric | Gov. Aggregation |
| FEOH - OE | 08060610180001129952 | Electric | Gov. Aggregation |
| FEOH - OE | 08060647432640020801 | Electric | Gov. Aggregation |
| FEOH - TE | 08060657590203030961 | Electric | Gov. Aggregation |
| FEOH - OE | 08060688732090091653 | Electric | Gov. Aggregation |
| FEOH - OE | 08059185600000803594 | Electric | Gov. Aggregation |
| FEOH - OE | 08059220490001127560 | Electric | Gov. Aggregation |
| FEOH - OE | 08059230090000791556 | Electric | Gov. Aggregation |
| FEOH - OE | 08059279170000803255 | Electric | Gov. Aggregation |
| FEOH - OE | 08059287240001129879 | Electric | Gov. Aggregation |
| FEOH - OE | 08059289980001142116 | Electric | Gov. Aggregation |
| FEOH - OE | 08059304780001130046 | Electric | Gov. Aggregation |
| FEOH - OE | 08059618000000804413 | Electric | Gov. Aggregation |
| FEOH - OE | 08059697980000788809 | Electric | Gov. Aggregation |
| FEOH - OE | 08059715065000390391 | Electric | Gov. Aggregation |
| FEOH - OE | 08059751470000844650 | Electric | Gov. Aggregation |
| FEOH - OE | 08059790502640019751 | Electric | Gov. Aggregation |
| FEOH - TE | 08059862300000592321 | Electric | Gov. Aggregation |
| FEOH - OE | 08059983870000782375 | Electric | Gov. Aggregation |
| FEOH - OE | 08060798770000766212 | Electric | Gov. Aggregation |
| FEOH - TE | 08060850202900005646 | Electric | Gov. Aggregation |
| FEOH - OE | 08060898120000777865 | Electric | Gov. Aggregation |
| FEOH - OE | 08060936455001488161 | Electric | Gov. Aggregation |
| FEOH - OE | 08060952300500778684 | Electric | Gov. Aggregation |
| FEOH - OE | 08060985360000805551 | Electric | Gov. Aggregation |
| FEOH - OE | 08060065040000788914 | Electric | Gov. Aggregation |
| FEOH - OE | 08060096350001373716 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060755124503 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755266905 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755710365 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755724781 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755725800 | Electric | Gov. Aggregation |
| AEP - OP | 00140060758669680 | Electric | Gov. Aggregation |
| AEP - OP | 00140060758789025 | Electric | Gov. Aggregation |
| AEP - OP | 00140060758806133 | Electric | Gov. Aggregation |
| AEP - OP | 00140060758930165 | Electric | Gov. Aggregation |
| AEP - OP | 00140060758946900 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759037603 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759181155 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768853912 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768965131 | Electric | Gov. Aggregation |
| AEP - OP | 00140060768987885 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769084405 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769113190 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769241060 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769341422 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771235520 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771243361 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771306440 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771343595 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771359852 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771441440 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754583894 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754606741 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754618470 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754682573 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754732681 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754790330 | Electric | Gov. Aggregation |
| AEP - OP | 00140060754808631 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769243470 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769305911 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769388780 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769612184 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769665022 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769768143 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755794735 | Electric | Gov. Aggregation |
| AEP - OP | 00140060755797751 | Electric | Gov. Aggregation |
| AEP - OP | 00140060756018580 | Electric | Gov. Aggregation |
| AEP - OP | 00140060756076291 | Electric | Gov. Aggregation |
| AEP - OP | 00140060756076293 | Electric | Gov. Aggregation |
| AEP - OP | 00140060756081150 | Electric | Gov. Aggregation |
| AEP - OP | 00140060756110833 | Electric | Gov. Aggregation |
| AEP - OP | 00140060758403554 | Electric | Gov. Aggregation |
| AEP - OP | 00140060758409121 | Electric | Gov. Aggregation |
| AEP - OP | 00140060758497180 | Electric | Gov. Aggregation |
| AEP - OP | 00140060758598585 | Electric | Gov. Aggregation |
| AEP - OP | 00140060758601611 | Electric | Gov. Aggregation |
| AEP - OP | 00140060758729830 | Electric | Gov. Aggregation |
| AEP - OP | 00140060758773863 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759433661 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759442565 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759480315 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759654821 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759773701 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759908650 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759977482 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771504734 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771539032 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771545834 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771684992 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771699612 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771741223 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771989361 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766152510 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766179072 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766222741 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766289591 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766362670 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766475062 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769344960 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769369312 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769477531 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769615383 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769698262 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769732304 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769775575 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769803871 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769840950 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769887340 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769916565 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769924910 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769980012 | Electric | Gov. Aggregation |
| AEP - OP | 00140060769995312 | Electric | Gov. Aggregation |
| AEP - OP | 00140060756239683 | Electric | Gov. Aggregation |
| AEP - OP | 00140060756245931 | Electric | Gov. Aggregation |
| AEP - OP | 00140060756260632 | Electric | Gov. Aggregation |
| AEP - OP | 00140060756372374 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08060124450000841395 | Electric | Gov. Aggregation |
| FEOH - OE | 08060139202360091307 | Electric | Gov. Aggregation |
| FEOH - OE | 08060241310001408772 | Electric | Gov. Aggregation |
| FEOH - OE | 08060280650000786649 | Electric | Gov. Aggregation |
| FEOH - OE | 08060312055000070702 | Electric | Gov. Aggregation |
| FEOH - OE | 08059364370001142141 | Electric | Gov. Aggregation |
| FEOH - OE | 08059384870000810101 | Electric | Gov. Aggregation |
| FEOH - OE | 08059386080000786823 | Electric | Gov. Aggregation |
| FEOH - OE | 08059406320001370261 | Electric | Gov. Aggregation |
| FEOH - TE | 08059413340000792176 | Electric | Gov. Aggregation |
| FEOH - TE | 08059426692380031482 | Electric | Gov. Aggregation |
| FEOH - OE | 08059464790000844483 | Electric | Gov. Aggregation |
| FEOH - OE | 08061030790001439605 | Electric | Gov. Aggregation |
| FEOH - OE | 08061039220001042234 | Electric | Gov. Aggregation |
| FEOH - TE | 08061040002210013199 | Electric | Gov. Aggregation |
| FEOH - OE | 08061052410000782493 | Electric | Gov. Aggregation |
| FEOH - OE | 08061066450000803960 | Electric | Gov. Aggregation |
| FEOH - OE | 08061106350001351281 | Electric | Gov. Aggregation |
| FEOH - OE | 08061173660000804219 | Electric | Gov. Aggregation |
| FEOH - OE | 08060465940000791489 | Electric | Gov. Aggregation |
| FEOH - OE | 08060521640000848818 | Electric | Gov. Aggregation |
| FEOH - OE | 08060540920000803722 | Electric | Gov. Aggregation |
| FEOH - OE | 08060746710001403551 | Electric | Gov. Aggregation |
| FEOH - TE | 08060747592600010068 | Electric | Gov. Aggregation |
| FEOH - TE | 08060750212380033280 | Electric | Gov. Aggregation |
| FEOH - OE | 08060790450000803620 | Electric | Gov. Aggregation |
| FEOH - OE | 08059530482040000813 | Electric | Gov. Aggregation |
| FEOH - OE | 08059551900000844696 | Electric | Gov. Aggregation |
| FEOH - OE | 08059567400001128728 | Electric | Gov. Aggregation |
| FEOH - OE | 08059610500001494630 | Electric | Gov. Aggregation |
| FEOH - OE | 08059571460001532533 | Electric | Gov. Aggregation |
| FEOH - OE | 08059580800000784684 | Electric | Gov. Aggregation |
| FEOH - TE | 08061207222680023851 | Electric | Gov. Aggregation |
| FEOH - OE | 08061237000000168237 | Electric | Gov. Aggregation |
| FEOH - TE | 08061272012380031759 | Electric | Gov. Aggregation |
| FEOH - OE | 08061289360000130680 | Electric | Gov. Aggregation |
| FEOH - OE | 08061317750000786297 | Electric | Gov. Aggregation |
| FEOH - OE | 08060792365001484915 | Electric | Gov. Aggregation |
| FEOH - OE | 08060884040000778693 | Electric | Gov. Aggregation |
| FEOH - TE | 08060958722600008367 | Electric | Gov. Aggregation |
| FEOH - OE | 08060986690000150153 | Electric | Gov. Aggregation |
| FEOH - OE | 08061186330001131187 | Electric | Gov. Aggregation |
| FEOH - OE | 08061192400001129776 | Electric | Gov. Aggregation |
| FEOH - OE | 08061240125000084916 | Electric | Gov. Aggregation |
| FEOH - TE | 08059680652300030579 | Electric | Gov. Aggregation |
| FEOH - OE | 08059681760001460221 | Electric | Gov. Aggregation |
| FEOH - OE | 08059692660001142883 | Electric | Gov. Aggregation |
| FEOH - OE | 08059701600001142258 | Electric | Gov. Aggregation |
| FEOH - OE | 08059706340001488672 | Electric | Gov. Aggregation |
| FEOH - OE | 08059714590000788792 | Electric | Gov. Aggregation |
| FEOH - OE | 08059746460000788501 | Electric | Gov. Aggregation |
| FEOH - OE | 08062104180001129057 | Electric | Gov. Aggregation |
| FEOH - OE | 08062230010000804406 | Electric | Gov. Aggregation |
| FEOH - OE | 08062303880000805559 | Electric | Gov. Aggregation |
| FEOH - OE | 08062427180001485917 | Electric | Gov. Aggregation |
| FEOH - OE | 08062489490000803670 | Electric | Gov. Aggregation |
| FEOH - OE | 08062548480001493775 | Electric | Gov. Aggregation |
| FEOH - OE | 08062556770001475230 | Electric | Gov. Aggregation |
| FEOH - TE | 08061345942900007871 | Electric | Gov. Aggregation |
| FEOH - OE | 08061381770001284857 | Electric | Gov. Aggregation |
| FEOH - OE | 08061450820001503504 | Electric | Gov. Aggregation |
| FEOH - OE | 08061500060001493910 | Electric | Gov. Aggregation |
| FEOH - OE | 08061558120000810032 | Electric | Gov. Aggregation |
| FEOH - OE | 08061560660001557343 | Electric | Gov. Aggregation |
| FEOH - OE | 08061664290000791271 | Electric | Gov. Aggregation |
| FEOH - OE | 08061737600000791301 | Electric | Gov. Aggregation |
| FEOH - OE | 08061754840001377809 | Electric | Gov. Aggregation |
| FEOH - OE | 08061800025000310451 | Electric | Gov. Aggregation |
| FEOH - TE | 08061857982380033223 | Electric | Gov. Aggregation |
| FEOH - OE | 08061870830001501762 | Electric | Gov. Aggregation |
| FEOH - OE | 08061964980000782668 | Electric | Gov. Aggregation |
| FEOH - OE | 08061325180000586847 | Electric | Gov. Aggregation |
| FEOH - OE | 08061336660001141952 | Electric | Gov. Aggregation |
| FEOH - OE | 08061550510000790753 | Electric | Gov. Aggregation |
| FEOH - OE | 08059818190001395496 | Electric | Gov. Aggregation |
| FEOH - OE | 08059978940000844809 | Electric | Gov. Aggregation |
| FEOH - OE | 08060202740000809528 | Electric | Gov. Aggregation |
| FEOH - OE | 08060231390001557833 | Electric | Gov. Aggregation |
| FEOH - OE | 08060376180000790217 | Electric | Gov. Aggregation |
| FEOH - OE | 08060518230000804589 | Electric | Gov. Aggregation |
| FEOH - OE | 08060534600001127558 | Electric | Gov. Aggregation |
| FEOH - OE | 08061977820000789014 | Electric | Gov. Aggregation |
| FEOH - TE | 08061996692600009571 | Electric | Gov. Aggregation |
| FEOH - OE | 08062093120001128298 | Electric | Gov. Aggregation |
| FEOH - OE | 08062103360001130199 | Electric | Gov. Aggregation |
| FEOH - OE | 08062180200001465882 | Electric | Gov. Aggregation |
| FEOH - OE | 08062258080001570677 | Electric | Gov. Aggregation |
| FEOH - OE | 08062237900011142556 | Electric | Gov. Aggregation |
| FEOH - OE | 08062371680000790442 | Electric | Gov. Aggregation |
| FEOH - OE | 08062545570001499690 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060607563763371 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607563397093 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607563399381 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607563399543 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607560242872 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607560141083 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607560202090 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607560301595 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607560351544 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607560301870 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607560422540 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607558819054 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607558869780 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607558907813 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607558993664 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607559032855 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607559092891 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607559126982 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607572005575 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607572031633 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607572070324 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607572251161 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607572354041 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607572388915 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607572399793 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607566480713 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607566569662 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607566583060 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607566681350 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607566743563 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607566808160 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607566828694 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607569850381 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607569885043 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607569924793 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607570039502 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607570143190 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607570236403 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607570264293 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607570077465 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607570179781 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607570201214 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607570244563 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607570366494 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607570426253 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607566466415 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607566531694 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607566594520 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607566606245 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607566752765 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607568868423 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607568871665 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607560497621 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607560517751 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607560536131 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607560539413 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607560703422 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607560748753 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607560881550 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607724797751 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607724817340 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607725000684 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607725535334 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607725576503 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607726620875 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607726949612 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607669986934 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607672002391 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607672014362 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607673035831 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607672837660 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607673007714 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607673342493 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607548867855 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607549004314 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607552531163 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607552546190 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607552275045 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607552578831 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607555405324 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607560602501 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607560658684 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607570747485 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607570806380 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607570894304 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607571005041 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607571037940 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607570361735 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607570375164 | Electric | Gov. Aggregation |
| AEP - OP | 0014060607570563040 | Electric | Gov. Aggregation |
| FEOH - OE | 0806267362000128274 | Electric | Gov. Aggregation |
| FEOH - OE | 0806279484500126658 | Electric | Gov. Aggregation |
| FEOH - OE | 0806280627000805544 | Electric | Gov. Aggregation |
| FEOH - OE | 0806281272000078850 | Electric | Gov. Aggregation |
| FEOH - OE | 0806161953000070650 | Electric | Gov. Aggregation |
| FEOH - OE | 0806162526000084134 | Electric | Gov. Aggregation |
| FEOH - TE | 0806165210240091469 | Electric | Gov. Aggregation |
| FEOH - OE | 0806177310001130765 | Electric | Gov. Aggregation |
| FEOH - OE | 0806178991500149233 | Electric | Gov. Aggregation |
| FEOH - OE | 0806180755000084915 | Electric | Gov. Aggregation |
| FEOH - OE | 0806182115500032255 | Electric | Gov. Aggregation |
| FEOH - OE | 0806074671000079219 | Electric | Gov. Aggregation |
| FEOH - OE | 0806078693000148476 | Electric | Gov. Aggregation |
| FEOH - OE | 0806080563000112996 | Electric | Gov. Aggregation |
| FEOH - OE | 0806082156000079044 | Electric | Gov. Aggregation |
| FEOH - OE | 0806083287271009361 | Electric | Gov. Aggregation |
| FEOH - TE | 0806084670268002318 | Electric | Gov. Aggregation |
| FEOH - OE | 0806086700000079113 | Electric | Gov. Aggregation |
| FEOH - OE | 0806256767000112858 | Electric | Gov. Aggregation |
| FEOH - OE | 0806258850000011130 | Electric | Gov. Aggregation |
| FEOH - OE | 0806261708000079102 | Electric | Gov. Aggregation |
| FEOH - OE | 0806270072000112914 | Electric | Gov. Aggregation |
| FEOH - OE | 0806271762000058425 | Electric | Gov. Aggregation |
| FEOH - OE | 0806279505000079238 | Electric | Gov. Aggregation |
| FEOH - OE | 0806233332000149475 | Electric | Gov. Aggregation |
| FEOH - TE | 0806233510260000882 | Electric | Gov. Aggregation |
| FEOH - OE | 0806238289000084139 | Electric | Gov. Aggregation |
| FEOH - TE | 0806243146260000015 | Electric | Gov. Aggregation |
| FEOH - OE | 0806246474000078442 | Electric | Gov. Aggregation |
| FEOH - OE | 0806249941000112901 | Electric | Gov. Aggregation |
| FEOH - OE | 0806252903500134057 | Electric | Gov. Aggregation |
| FEOH - OE | 0806252651260000908 | Electric | Gov. Aggregation |
| FEOH - OE | 0806255871000079216 | Electric | Gov. Aggregation |
| FEOH - TE | 0806258803230000305 | Electric | Gov. Aggregation |
| FEOH - OE | 0806265172000005923 | Electric | Gov. Aggregation |
| FEOH - OE | 0806266604500017050 | Electric | Gov. Aggregation |
| FEOH - OE | 0806272242000112864 | Electric | Gov. Aggregation |
| FEOH - OE | 0806283402000079268 | Electric | Gov. Aggregation |
| FEOH - TE | 0806208076260000753 | Electric | Gov. Aggregation |
| FEOH - TE | 0806209177233900010 | Electric | Gov. Aggregation |
| FEOH - TE | 0806211369264002104 | Electric | Gov. Aggregation |
| FEOH - TE | 0806215531208002710 | Electric | Gov. Aggregation |
| FEOH - OE | 0806225841000078492 | Electric | Gov. Aggregation |
| FEOH - OE | 0806227379000114257 | Electric | Gov. Aggregation |
| FEOH - OE | 0806107910000078272 | Electric | Gov. Aggregation |
| FEOH - OE | 0806113391000018647 | Electric | Gov. Aggregation |
| FEOH - OE | 0806117581500149410 | Electric | Gov. Aggregation |
| FEOH - OE | 0806124416000079157 | Electric | Gov. Aggregation |
| FEOH - OE | 0806253012000080322 | Electric | Gov. Aggregation |
| FEOH - OE | 0806262051000154433 | Electric | Gov. Aggregation |
| FEOH - OE | 0806268015000076522 | Electric | Gov. Aggregation |
| FEOH - OE | 0806270327000157970 | Electric | Gov. Aggregation |
| FEOH - TE | 0806280476260000420 | Electric | Gov. Aggregation |
| FEOH - OE | 0806151584000138407 | Electric | Gov. Aggregation |
| FEOH - OE | 0806155411000018726 | Electric | Gov. Aggregation |
| FEOH - OE | 0806159405000076528 | Electric | Gov. Aggregation |
| FEOH - OE | 0806161528500148214 | Electric | Gov. Aggregation |
| FEOH - TE | 0806162156260000866 | Electric | Gov. Aggregation |
| FEOH - OE | 0806165487000003333 | Electric | Gov. Aggregation |
| FEOH - TE | 0806165981208002775 | Electric | Gov. Aggregation |
| FEOH - OE | 0806167887000112920 | Electric | Gov. Aggregation |
| FEOH - OE | 0806170148000080944 | Electric | Gov. Aggregation |
| FEOH - OE | 0806174635000080460 | Electric | Gov. Aggregation |
| FEOH - OE | 0806176222000079065 | Electric | Gov. Aggregation |
| FEOH - OE | 0806184994500149023 | Electric | Gov. Aggregation |
| FEOH - OE | 0806190179000113107 | Electric | Gov. Aggregation |
| FEOH - OE | 0806199321500149695 | Electric | Gov. Aggregation |
| FEOH - OE | 0806234863000060373 | Electric | Gov. Aggregation |
| FEOH - OE | 0806239040000077837 | Electric | Gov. Aggregation |
| FEOH - OE | 0806247915000080438 | Electric | Gov. Aggregation |
| FEOH - OE | 0806255097000084745 | Electric | Gov. Aggregation |
| FEOH - OE | 0806256574000078260 | Electric | Gov. Aggregation |
| FEOH - OE | 0806260822000007652 | Electric | Gov. Aggregation |
| FEOH - TE | 0806280748300000043 | Electric | Gov. Aggregation |
| FEOH - OE | 0806282287000112954 | Electric | Gov. Aggregation |
| FEOH - OE | 0806283591500017690 | Electric | Gov. Aggregation |
| FEOH - OE | 0806283811000079164 | Electric | Gov. Aggregation |
| FEOH - TE | 0806284602680023508 | Electric | Gov. Aggregation |
| FEOH - OE | 0806290815268002317 | Electric | Gov. Aggregation |
| FEOH - OE | 0806295310001367056 | Electric | Gov. Aggregation |
| FEOH - OE | 0806244919500011455 | Electric | Gov. Aggregation |
| FEOH - OE | 0806245732000157153 | Electric | Gov. Aggregation |
| FEOH - OE | 0806276414000078899 | Electric | Gov. Aggregation |
| FEOH - OE | 0806277970000080402 | Electric | Gov. Aggregation |
| FEOH - OE | 0806296900000005615 | Electric | Gov. Aggregation |
| FEOH - OE | 0806299953000113053 | Electric | Gov. Aggregation |
| FEOH - OE | 0806282258000134456 | Electric | Gov. Aggregation |
| FEOH - OE | 0806285817000146918 | Electric | Gov. Aggregation |
| FEOH - OE | 0806288193000136953 | Electric | Gov. Aggregation |
| FEOH - OE | 0806294156000079169 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060770592271 | Electric | Gov. Aggregation |
| AEP - OP | 0014060770802731 | Electric | Gov. Aggregation |
| AEP - OP | 0014060770854301 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771051470 | Electric | Gov. Aggregation |
| AEP - OP | 0014060756884781 | Electric | Gov. Aggregation |
| AEP - OP | 0014060757006904 | Electric | Gov. Aggregation |
| AEP - OP | 0014060757085244 | Electric | Gov. Aggregation |
| AEP - OP | 0014060757233602 | Electric | Gov. Aggregation |
| AEP - OP | 0014060757447123 | Electric | Gov. Aggregation |
| AEP - OP | 0014060757493315 | Electric | Gov. Aggregation |
| AEP - OP | 0014060757516243 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771106400 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771139270 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771148274 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771169380 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771205662 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771582783 | Electric | Gov. Aggregation |
| AEP - OP | 0014060760945034 | Electric | Gov. Aggregation |
| AEP - OP | 0014060761020981 | Electric | Gov. Aggregation |
| AEP - OP | 0014060761070862 | Electric | Gov. Aggregation |
| AEP - OP | 0014060761161582 | Electric | Gov. Aggregation |
| AEP - OP | 0014060761170591 | Electric | Gov. Aggregation |
| AEP - OP | 0014060761444805 | Electric | Gov. Aggregation |
| AEP - OP | 0014060761466873 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772892012 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772924601 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772998063 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773015771 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773045102 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773202444 | Electric | Gov. Aggregation |
| AEP - OP | 0014060773218315 | Electric | Gov. Aggregation |
| AEP - OP | 0014060759143494 | Electric | Gov. Aggregation |
| AEP - OP | 0014060759220982 | Electric | Gov. Aggregation |
| AEP - OP | 0014060759244584 | Electric | Gov. Aggregation |
| AEP - OP | 0014060759326681 | Electric | Gov. Aggregation |
| AEP - OP | 0014060759520760 | Electric | Gov. Aggregation |
| AEP - OP | 0014060759575722 | Electric | Gov. Aggregation |
| AEP - OP | 0014060759794483 | Electric | Gov. Aggregation |
| AEP - OP | 0014060767352852 | Electric | Gov. Aggregation |
| AEP - OP | 0014060767410860 | Electric | Gov. Aggregation |
| AEP - OP | 0014060767427415 | Electric | Gov. Aggregation |
| AEP - OP | 0014060767511194 | Electric | Gov. Aggregation |
| AEP - OP | 0014060767524161 | Electric | Gov. Aggregation |
| AEP - OP | 0014060767540381 | Electric | Gov. Aggregation |
| AEP - OP | 0014060767605510 | Electric | Gov. Aggregation |
| AEP - OP | 0014060755453304 | Electric | Gov. Aggregation |
| AEP - OP | 0014060755509940 | Electric | Gov. Aggregation |
| AEP - OP | 0014060755553912 | Electric | Gov. Aggregation |
| AEP - OP | 0014060755796614 | Electric | Gov. Aggregation |
| AEP - OP | 0014060756246824 | Electric | Gov. Aggregation |
| AEP - OP | 0014060756275103 | Electric | Gov. Aggregation |
| AEP - OP | 0014060756377572 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771146732 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771366742 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771372593 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771375540 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771457254 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771519261 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771564753 | Electric | Gov. Aggregation |
| AEP - OP | 0014060756423610 | Electric | Gov. Aggregation |
| AEP - OP | 0014060756609902 | Electric | Gov. Aggregation |
| AEP - OP | 0014060756800760 | Electric | Gov. Aggregation |
| AEP - OP | 0014060756847692 | Electric | Gov. Aggregation |
| AEP - OP | 0014060756969914 | Electric | Gov. Aggregation |
| AEP - OP | 0014060757013834 | Electric | Gov. Aggregation |
| AEP - OP | 0014060757048383 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771609645 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771721841 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771880794 | Electric | Gov. Aggregation |
| AEP - OP | 0014060771986981 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772009801 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772147625 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772313360 | Electric | Gov. Aggregation |
| AEP - OP | 0014060761609665 | Electric | Gov. Aggregation |
| AEP - OP | 0014060761654993 | Electric | Gov. Aggregation |
| AEP - OP | 0014060761802571 | Electric | Gov. Aggregation |
| AEP - OP | 0014060761914865 | Electric | Gov. Aggregation |
| AEP - OP | 0014060761944394 | Electric | Gov. Aggregation |
| AEP - OP | 0014060762131380 | Electric | Gov. Aggregation |
| AEP - OP | 0014060762136203 | Electric | Gov. Aggregation |
| AEP - OP | 0014060759945722 | Electric | Gov. Aggregation |
| AEP - OP | 0014060759946465 | Electric | Gov. Aggregation |
| AEP - OP | 0014060759995202 | Electric | Gov. Aggregation |
| AEP - OP | 0014060760012543 | Electric | Gov. Aggregation |
| AEP - OP | 0014060760041202 | Electric | Gov. Aggregation |
| AEP - OP | 0014060760066465 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772328444 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772345082 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772387763 | Electric | Gov. Aggregation |
| AEP - OP | 0014060772510515 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0806296772000803125 | Electric | Gov. Aggregation |
| FEOH - OE | 0806303426000112682 | Electric | Gov. Aggregation |
| FEOH - OE | 0806305398000803642 | Electric | Gov. Aggregation |
| FEOH - OE | 0806285768000790886 | Electric | Gov. Aggregation |
| FEOH - OE | 0806293565000790491 | Electric | Gov. Aggregation |
| FEOH - OE | 0806295017000780463 | Electric | Gov. Aggregation |
| FEOH - OE | 0806300747000790955 | Electric | Gov. Aggregation |
| FEOH - OE | 0806304469000141345 | Electric | Gov. Aggregation |
| FEOH - OE | 0806304938500134461 | Electric | Gov. Aggregation |
| FEOH - OE | 0806300856000791001 | Electric | Gov. Aggregation |
| FEOH - TE | 0806307486264001954 | Electric | Gov. Aggregation |
| FEOH - OE | 0806307575000058401 | Electric | Gov. Aggregation |
| FEOH - TE | 0806330391285002608 | Electric | Gov. Aggregation |
| FEOH - OE | 0806332285000079061 | Electric | Gov. Aggregation |
| FEOH - TE | 0806335730238002851 | Electric | Gov. Aggregation |
| FEOH - OE | 0806338632000139368 | Electric | Gov. Aggregation |
| FEOH - OE | 0806256631000079034 | Electric | Gov. Aggregation |
| FEOH - OE | 0806256720000079106 | Electric | Gov. Aggregation |
| FEOH - OE | 0806262632000080956 | Electric | Gov. Aggregation |
| FEOH - OE | 0806269593000018711 | Electric | Gov. Aggregation |
| FEOH - OE | 0806281498000112929 | Electric | Gov. Aggregation |
| FEOH - TE | 0806295088260000777 | Electric | Gov. Aggregation |
| FEOH - OE | 0806295766000079147 | Electric | Gov. Aggregation |
| FEOH - OE | 0806314038000077872 | Electric | Gov. Aggregation |
| FEOH - TE | 0806318594203003039 | Electric | Gov. Aggregation |
| FEOH - OE | 0806325389000079239 | Electric | Gov. Aggregation |
| FEOH - OE | 0806327066500007580 | Electric | Gov. Aggregation |
| FEOH - OE | 0806345211000112890 | Electric | Gov. Aggregation |
| FEOH - OE | 0806345367238003240 | Electric | Gov. Aggregation |
| FEOH - TE | 0806201143243000112 | Electric | Gov. Aggregation |
| FEOH - OE | 0806203459000080398 | Electric | Gov. Aggregation |
| FEOH - TE | 0806206076260000752 | Electric | Gov. Aggregation |
| FEOH - OE | 0806209062239000130 | Electric | Gov. Aggregation |
| FEOH - OE | 0806210507500001545 | Electric | Gov. Aggregation |
| FEOH - OE | 0806210859000113123 | Electric | Gov. Aggregation |
| FEOH - OE | 0806211489000077850 | Electric | Gov. Aggregation |
| FEOH - TE | 0806216197208002796 | Electric | Gov. Aggregation |
| FEOH - OE | 0806267087260000924 | Electric | Gov. Aggregation |
| FEOH - OE | 0806273691000150810 | Electric | Gov. Aggregation |
| FEOH - TE | 0806274936285002497 | Electric | Gov. Aggregation |
| FEOH - OE | 0806277942000080318 | Electric | Gov. Aggregation |
| FEOH - OE | 0806278620000078879 | Electric | Gov. Aggregation |
| FEOH - OE | 0806292591000079258 | Electric | Gov. Aggregation |
| FEOH - OE | 0806285468000112751 | Electric | Gov. Aggregation |
| FEOH - OE | 0806292376000084123 | Electric | Gov. Aggregation |
| FEOH - OE | 0806293020000113008 | Electric | Gov. Aggregation |
| FEOH - OE | 0806300090500026307 | Electric | Gov. Aggregation |
| FEOH - OE | 0806300418000010157 | Electric | Gov. Aggregation |
| FEOH - OE | 0806304880500142994 | Electric | Gov. Aggregation |
| FEOH - OE | 0806317231000079033 | Electric | Gov. Aggregation |
| FEOH - OE | 0806305539000113102 | Electric | Gov. Aggregation |
| FEOH - OE | 0806306060000079136 | Electric | Gov. Aggregation |
| FEOH - OE | 0806317660000080376 | Electric | Gov. Aggregation |
| FEOH - OE | 0806325700000132210 | Electric | Gov. Aggregation |
| FEOH - OE | 0806326170000018680 | Electric | Gov. Aggregation |
| FEOH - OE | 0806346313000114318 | Electric | Gov. Aggregation |
| FEOH - OE | 0806347990000079252 | Electric | Gov. Aggregation |
| FEOH - OE | 0806307380000078895 | Electric | Gov. Aggregation |
| FEOH - TE | 0806312192204000152 | Electric | Gov. Aggregation |
| FEOH - OE | 0806313241000789057 | Electric | Gov. Aggregation |
| FEOH - OE | 0806323393000059231 | Electric | Gov. Aggregation |
| FEOH - OE | 0806330250000134010 | Electric | Gov. Aggregation |
| FEOH - OE | 0806311610000771010 | Electric | Gov. Aggregation |
| FEOH - OE | 0806346850000113012 | Electric | Gov. Aggregation |
| FEOH - OE | 0806298859000128962 | Electric | Gov. Aggregation |
| FEOH - OE | 0806299332000113035 | Electric | Gov. Aggregation |
| FEOH - OE | 0806332533000130440 | Electric | Gov. Aggregation |
| FEOH - OE | 0806346474000077674 | Electric | Gov. Aggregation |
| FEOH - OE | 0806350358000147253 | Electric | Gov. Aggregation |
| FEOH - TE | 0806352959208002664 | Electric | Gov. Aggregation |
| FEOH - OE | 0806357439000079217 | Electric | Gov. Aggregation |
| FEOH - OE | 0806357574000078651 | Electric | Gov. Aggregation |
| FEOH - OE | 0806360695000080316 | Electric | Gov. Aggregation |
| FEOH - OE | 0806361745000112907 | Electric | Gov. Aggregation |
| FEOH - OE | 0806368690000786359 | Electric | Gov. Aggregation |
| FEOH - OE | 0806367063000157090 | Electric | Gov. Aggregation |
| FEOH - TE | 0806370808285002587 | Electric | Gov. Aggregation |
| DPL | 0846915190 | Electric | Electric |
| FEOH - OE | 0806298768000078877 | Electric | Gov. Aggregation |
| FEOH - OE | 0806299070000113067 | Electric | Gov. Aggregation |
| FEOH - TE | 0806319302080028268 | Electric | Gov. Aggregation |
| FEOH - OE | 0806322191000112968 | Electric | Gov. Aggregation |
| FEOH - OE | 0806325056000076525 | Electric | Gov. Aggregation |
| FEOH - OE | 0806333311000071022 | Electric | Gov. Aggregation |
| FEOH - TE | 0806333737500133949 | Electric | Gov. Aggregation |
| FEOH - OE | 0806317620000078255 | Electric | Gov. Aggregation |
| FEOH - OE | 0806328283000128457 | Electric | Gov. Aggregation |
| FEOH - OE | 0806333779000076271 | Electric | Gov. Aggregation |
| FEOH - OE | 0806334156217001442 | Electric | Gov. Aggregation |
| FEOH - OE | 0806340789000058400 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006077566493 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077291560 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072966062 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076651322 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077702481 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076705461 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076717220 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077781532 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077184873 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072063744 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077209702 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072107014 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072109965 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072159723 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076890614 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076980113 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076870915 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076082533 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076094523 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076136313 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076188233 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073223104 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073344952 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073460832 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073483011 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073518664 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073769230 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073817472 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072970080 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073134043 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073235852 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073447004 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073508210 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073598334 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073772410 | Electric | Gov. Aggregation |
| AEP - OP | 0014006072269365 | Electric | Gov. Aggregation |
| AEP - OP | 0014006762408555 | Electric | Gov. Aggregation |
| AEP - OP | 0014006762435750 | Electric | Gov. Aggregation |
| AEP - OP | 0014006762461400 | Electric | Gov. Aggregation |
| AEP - OP | 0014006762467630 | Electric | Gov. Aggregation |
| AEP - OP | 0014006762841311 | Electric | Gov. Aggregation |
| AEP - OP | 0014006762867252 | Electric | Gov. Aggregation |
| AEP - OP | 0014006772341144 | Electric | Gov. Aggregation |
| AEP - OP | 0014006772344680 | Electric | Gov. Aggregation |
| AEP - OP | 0014006372512901 | Electric | Gov. Aggregation |
| AEP - OP | 0014006772693462 | Electric | Gov. Aggregation |
| AEP - OP | 0014006772711892 | Electric | Gov. Aggregation |
| AEP - OP | 0014006772735350 | Electric | Gov. Aggregation |
| AEP - OP | 0014006772791635 | Electric | Gov. Aggregation |
| AEP - OP | 0014006575520615 | Electric | Gov. Aggregation |
| AEP - OP | 0014006575539730 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075551204 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075556022 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075662734 | Electric | Gov. Aggregation |
| AEP - OP | 0014006575665845 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075717962 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075763030 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076083980 | Electric | Gov. Aggregation |
| AEP - OP | 0014006760152212 | Electric | Gov. Aggregation |
| AEP - OP | 0014006760256654 | Electric | Gov. Aggregation |
| AEP - OP | 0014006760373955 | Electric | Gov. Aggregation |
| AEP - OP | 1704160760411650 | Electric | Gov. Aggregation |
| AEP - OP | 0014006070512563 | Electric | Gov. Aggregation |
| AEP - OP | 0014006760674925 | Electric | Gov. Aggregation |
| AEP - OP | 0014006768407725 | Electric | Gov. Aggregation |
| AEP - OP | 0014006768437194 | Electric | Gov. Aggregation |
| AEP - OP | 0014006768496444 | Electric | Gov. Aggregation |
| AEP - OP | 0014006768589843 | Electric | Gov. Aggregation |
| AEP - OP | 0014006768632810 | Electric | Gov. Aggregation |
| AEP - OP | 0014006768918665 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073793453 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073841604 | Electric | Gov. Aggregation |
| AEP - OP | 0014006073972292 | Electric | Gov. Aggregation |
| AEP - OP | 0014006774281522 | Electric | Gov. Aggregation |
| AEP - OP | 0014006774355981 | Electric | Gov. Aggregation |
| AEP - OP | 0014006774362581 | Electric | Gov. Aggregation |
| AEP - OP | 2221575241 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075079292 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075203261 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075276880 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075414322 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075419200 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075495480 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075539075 | Electric | Gov. Aggregation |
| AEP - OP | 0014006762898645 | Electric | Gov. Aggregation |
| AEP - OP | 0014006762960340 | Electric | Gov. Aggregation |
| AEP - OP | 0014006763062895 | Electric | Gov. Aggregation |
| AEP - OP | 0014006763193201 | Electric | Gov. Aggregation |
| AEP - OP | 0014006763418790 | Electric | Gov. Aggregation |
| AEP - OP | 0014006763491080 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0806341398000080943 | Electric | Gov. Aggregation |
| FEOH - OE | 0806348830000146596 | Electric | Gov. Aggregation |
| FEOH - OE | 0806352556000113083 | Electric | Gov. Aggregation |
| FEOH - OE | 0806355068000080555 | Electric | Gov. Aggregation |
| FEOH - OE | 0806360579000080946 | Electric | Gov. Aggregation |
| FEOH - OE | 0806373899000113139 | Electric | Gov. Aggregation |
| FEOH - OE | 0806222024000144822 | Electric | Gov. Aggregation |
| FEOH - OE | 0806227379000114254 | Electric | Gov. Aggregation |
| FEOH - OE | 0806234345000113069 | Electric | Gov. Aggregation |
| FEOH - OE | 0806243850000104162 | Electric | Gov. Aggregation |
| FEOH - TE | 0806247117232009025 | Electric | Gov. Aggregation |
| FEOH - OE | 0806248375000078912 | Electric | Gov. Aggregation |
| FEOH - TE | 0806248650293003191 | Electric | Gov. Aggregation |
| FEOH - OE | 0806345578238002804 | Electric | Gov. Aggregation |
| FEOH - OE | 0806348521000134997 | Electric | Gov. Aggregation |
| FEOH - OE | 0806357591000077870 | Electric | Gov. Aggregation |
| FEOH - TE | 0806363413285002020 | Electric | Gov. Aggregation |
| FEOH - OE | 0806370483000080942 | Electric | Gov. Aggregation |
| FEOH - TE | 0806375437268002386 | Electric | Gov. Aggregation |
| DPL | 0868183337 | Electric | Gov. Aggregation |
| FEOH - TE | 0806359655238003261 | Electric | Gov. Aggregation |
| FEOH - OE | 0806371096000078641 | Electric | Gov. Aggregation |
| FEOH - TE | 0806374972264002017 | Electric | Gov. Aggregation |
| FEOH - OE | 0806378108000058765 | Electric | Gov. Aggregation |
| FEOH - OE | 0806380875000079128 | Electric | Gov. Aggregation |
| FEOH - OE | 0806351842000079035 | Electric | Gov. Aggregation |
| FEOH - OE | 0806351888000790390 | Electric | Gov. Aggregation |
| FEOH - OE | 0806354025000080384 | Electric | Gov. Aggregation |
| FEOH - OE | 0806355263000080978 | Electric | Gov. Aggregation |
| FEOH - TE | 0806360255208002861 | Electric | Gov. Aggregation |
| FEOH - OE | 0806367327000114223 | Electric | Gov. Aggregation |
| FEOH - OE | 0806367753000080364 | Electric | Gov. Aggregation |
| FEOH - OE | 0806342810001352994 | Electric | Gov. Aggregation |
| FEOH - OE | 0806324350000081010 | Electric | Gov. Aggregation |
| FEOH - OE | 0806343015000134158 | Electric | Gov. Aggregation |
| FEOH - OE | 0806344692300000910 | Electric | Gov. Aggregation |
| FEOH - TE | 0806346434279009158 | Electric | Gov. Aggregation |
| FEOH - OE | 0806352505000018676 | Electric | Gov. Aggregation |
| FEOH - OE | 0806355068000080555 | Electric | Gov. Aggregation |
| DPL | 0938763767 | Electric | Gov. Aggregation |
| DPL | 1013186464 | Electric | Gov. Aggregation |
| DPL | 1450883515 | Electric | Gov. Aggregation |
| DPL | 1817438205 | Electric | Gov. Aggregation |
| DPL | 2028981373 | Electric | Gov. Aggregation |
| FEOH - OE | 0806353236000150175 | Electric | Gov. Aggregation |
| FEOH - OE | 0806357961255009013 | Electric | Gov. Aggregation |
| FEOH - OE | 0806367500011294 | Electric | Gov. Aggregation |
| FEOH - OE | 0806377610000791770 | Electric | Gov. Aggregation |
| FEOH - OE | 0806356586000148374 | Electric | Gov. Aggregation |
| FEOH - OE | 0806364805000132967 | Electric | Gov. Aggregation |
| FEOH - OE | 0806366838000079109 | Electric | Gov. Aggregation |
| FEOH - TE | 0806370321230003161 | Electric | Gov. Aggregation |
| FEOH - OE | 0806371906000154396 | Electric | Gov. Aggregation |
| FEOH - OE | 0806381057000114298 | Electric | Gov. Aggregation |
| DPL | 0939961968 | Electric | Gov. Aggregation |
| DPL | 1928463374 | Electric | Gov. Aggregation |
| DPL | 1945950137 | Electric | Gov. Aggregation |
| DPL | 1955991036 | Electric | Gov. Aggregation |
| DPL | 2005040330 | Electric | Gov. Aggregation |
| DPL | 1266289395 | Electric | Gov. Aggregation |
| DPL | 1632421898 | Electric | Gov. Aggregation |
| DPL | 1704188811 | Electric | Gov. Aggregation |
| DPL | 2011085073 | Electric | Gov. Aggregation |
| DPL | 2179149925 | Electric | Gov. Aggregation |
| DPL | 2277198390 | Electric | Gov. Aggregation |
| FEOH - OE | 0806249959238003305 | Electric | Gov. Aggregation |
| FEOH - TE | 0806252903282009228 | Electric | Gov. Aggregation |
| FEOH - OE | 0806255337000137292 | Electric | Gov. Aggregation |
| FEOH - TE | 0806261459500021158 | Electric | Gov. Aggregation |
| FEOH - OE | 0806262917000080376 | Electric | Gov. Aggregation |
| FEOH - OE | 0806268161000112837 | Electric | Gov. Aggregation |
| FEOH - OE | 0806272098000144695 | Electric | Gov. Aggregation |
| DPL | 1282517008 | Electric | Gov. Aggregation |
| DPL | 1567859491 | Electric | Gov. Aggregation |
| DPL | 1609835976 | Electric | Gov. Aggregation |
| DPL | 2082608327 | Electric | Gov. Aggregation |
| DPL | 2221575241 | Electric | Gov. Aggregation |
| DPL | 2310120139 | Electric | Gov. Aggregation |
| DPL | 2359786776 | Electric | Gov. Aggregation |
| FEOH - TE | 0806370134285002210 | Electric | Gov. Aggregation |
| FEOH - OE | 0806371360000137112 | Electric | Gov. Aggregation |
| FEOH - OE | 0806374567000789028 | Electric | Gov. Aggregation |
| FEOH - OE | 0806375606000077845 | Electric | Gov. Aggregation |
| DPL | 0876132730 | Electric | Gov. Aggregation |
| DPL | 1107824042 | Electric | Gov. Aggregation |
| DPL | 0902976852 | Electric | Gov. Aggregation |
| DPL | 1188867348 | Electric | Gov. Aggregation |
| DPL | 1313014392 | Electric | Gov. Aggregation |
| DPL | 2008704803 | Electric | Gov. Aggregation |
| FEOH - OE | 0806495750000113773 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006077395191 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077417554 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077421851 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077432455 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077435997 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077442251 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077444865 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077578851 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075781775 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075784851 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075789786 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075794207 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075794566 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075805319 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076080937 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076088221 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076092645 5 | Electric | Gov. Aggregation |
| AEP - OP | 1830680310 93175 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076118391 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076125479 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076127398 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077450405 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077452983 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077474164 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077478068 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077481910 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077486990 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077487432 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077281151 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077291127 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077299800 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077300788 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077309438 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077314628 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077337071 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076894479 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076908592 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076912318 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076918195 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076928957 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076955632 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076904720 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075768438 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075775849 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075784408 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075836673 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075841857 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075853786 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075863744 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014005077446051 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077447145 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077453085 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077463139 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077464028 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077465542 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077475024 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075806235 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075812808 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075847154 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075848622 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075851915 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075853125 4 | Electric | Gov. Aggregation |
| AEP - OP | 4937957882 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076364620 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076370147 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0014006076397544 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076420059 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076435578 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077502713 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0014006077553259 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077565386 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077569921 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077584693 1 | Electric | Gov. Aggregation |
| AEP - OP | 2906276524 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077590610 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006075981313 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076130588 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076146985 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076147418 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076150183 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076159316 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076160328 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076164441 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076982292 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077000370 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077000935 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077004528 5 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077013809 0 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077345322 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077357406 3 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077361692 4 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077362022 1 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DPL | 1353875026 | Electric | Gov. Aggregation |
| DPL | 1496011054 | Electric | Gov. Aggregation |
| DPL | 1857057592 | Electric | Gov. Aggregation |
| DPL | 1884347266 | Electric | Gov. Aggregation |
| DPL | 2098741176 | Electric | Gov. Aggregation |
| DPL | 2417620751 | Electric | Gov. Aggregation |
| DPL | 2558089150 | Electric | Gov. Aggregation |
| DPL | 2675693389 | Electric | Gov. Aggregation |
| DPL | 2781121663 | Electric | Gov. Aggregation |
| DPL | 2874343534 | Electric | Gov. Aggregation |
| DPL | 2343978880 | Electric | Gov. Aggregation |
| DPL | 2965645062 | Electric | Gov. Aggregation |
| DPL | 2977231005 | Electric | Gov. Aggregation |
| DPL | 3039737751 | Electric | Gov. Aggregation |
| DPL | 3393069820 | Electric | Gov. Aggregation |
| DPL | 3396204528 | Electric | Gov. Aggregation |
| DPL | 1396478612 | Electric | Gov. Aggregation |
| DPL | 1830680303 | Electric | Gov. Aggregation |
| DPL | 1924958174 | Electric | Gov. Aggregation |
| DPL | 1963553730 | Electric | Gov. Aggregation |
| DPL | 2270668796 | Electric | Gov. Aggregation |
| DPL | 2102743873 | Electric | Gov. Aggregation |
| DPL | 2125686840 | Electric | Gov. Aggregation |
| DPL | 2353945346 | Electric | Gov. Aggregation |
| DPL | 2547809229 | Electric | Gov. Aggregation |
| FEOH - OE | 0806272397000147241 2 | Electric | Gov. Aggregation |
| FEOH - OE | 0806278158000080341 0 | Electric | Gov. Aggregation |
| FEOH - OE | 0806278272000078269 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0806280873000076265 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0806281477000077881 8 | Electric | Gov. Aggregation |
| FEOH - TE | 0806287595239000122 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0806288538000079216 9 | Electric | Gov. Aggregation |
| DPL | 2184574721 | Electric | Gov. Aggregation |
| DPL | 2418305230 | Electric | Gov. Aggregation |
| DPL | 2581511455 | Electric | Gov. Aggregation |
| DPL | 3080111917 | Electric | Gov. Aggregation |
| DPL | 3327504897 | Electric | Gov. Aggregation |
| DPL | 3337076046 | Electric | Gov. Aggregation |
| DPL | 3429382682 | Electric | Gov. Aggregation |
| DPL | 2321584156 | Electric | Gov. Aggregation |
| DPL | 2523576110 | Electric | Gov. Aggregation |
| DPL | 2659349024 | Electric | Gov. Aggregation |
| DPL | 3028760220 | Electric | Gov. Aggregation |
| DPL | 2469713311 | Electric | Gov. Aggregation |
| DPL | 2926340584 | Electric | Gov. Aggregation |
| DPL | 3064961915 | Electric | Gov. Aggregation |
| DPL | 3097596468 | Electric | Gov. Aggregation |
| DPL | 3150151876 | Electric | Gov. Aggregation |
| DPL | 3551277315 | Electric | Gov. Aggregation |
| DPL | 3405241111 | Electric | Gov. Aggregation |
| DPL | 3686733088 | Electric | Gov. Aggregation |
| DPL | 3783295269 | Electric | Gov. Aggregation |
| DPL | 3912117685 | Electric | Gov. Aggregation |
| DPL | 4206256517 | Electric | Gov. Aggregation |
| DPL | 3133968852 | Electric | Gov. Aggregation |
| DPL | 3162361870 | Electric | Gov. Aggregation |
| DPL | 3324240359 | Electric | Gov. Aggregation |
| DPL | 3509502062 | Electric | Gov. Aggregation |
| DPL | 3555171790 | Electric | Gov. Aggregation |
| DPL | 3567141543 | Electric | Gov. Aggregation |
| DPL | 4038859434 | Electric | Gov. Aggregation |
| DPL | 4937957882 | Electric | Gov. Aggregation |
| DPL | 5043881565 | Electric | Gov. Aggregation |
| DPL | 5115415339 | Electric | Gov. Aggregation |
| FEOH - OE | 0806289674000078878 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0806296722000060400 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0806296772500141450 9 | Electric | Gov. Aggregation |
| FEOH - OE | 0806298099000137901 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0806303289000080355 5 | Electric | Gov. Aggregation |
| FEOH - TE | 0806307041260000863 4 | Electric | Gov. Aggregation |
| FEOH - OE | 0806312528000112988 9 | Electric | Gov. Aggregation |
| DPL | 2995773968 | Electric | Gov. Aggregation |
| DPL | 3260223968 | Electric | Gov. Aggregation |
| DPL | 3481637700 | Electric | Gov. Aggregation |
| DPL | 4060933698 | Electric | Gov. Aggregation |
| DPL | 4214322290 | Electric | Gov. Aggregation |
| DPL | 4261543931 | Electric | Gov. Aggregation |
| DPL | 4562009055 | Electric | Gov. Aggregation |
| DPL | 4806892269 | Electric | Gov. Aggregation |
| DPL | 3266381485 | Electric | Gov. Aggregation |
| DPL | 3681727189 | Electric | Gov. Aggregation |
| DPL | 3704085856 | Electric | Gov. Aggregation |
| DPL | 4638383084 | Electric | Gov. Aggregation |
| DPL | 3701904667 | Electric | Gov. Aggregation |
| DPL | 3898301439 | Electric | Gov. Aggregation |
| DPL | 4015149967 | Electric | Gov. Aggregation |
| DPL | 4216111265 | Electric | Gov. Aggregation |
| DPL | 4565044424 | Electric | Gov. Aggregation |
| DPL | 4707082246 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014060677373737135 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677392435995 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677393341 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675888903 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675902342 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675915674 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675917471 | Electric | Gov. Aggregation |
| AEP - OP | 0454060675943721 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675947006 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675953766 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675868199 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675869940 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675883084 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675889323 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675897950 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675899629 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675903795 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675637161 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676449388 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676566188 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676458003 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676465628 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676479911 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676846242 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676961172 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676498931 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676499442 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676501081 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676502069 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676504653 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676505176 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676523673 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677479406 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677479606 | Electric | Gov. Aggregation |
| AEP - OP | 0220502238550 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677495428 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677500202 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677508718 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677525485 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677607370 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677612465 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677624983 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677647959 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677652593 | Electric | Gov. Aggregation |
| AEP - OP | 0298305533 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677681322 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676164452 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676172130 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676205924 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676210261 | Electric | Gov. Aggregation |
| AEP - OP | 0214060676212826 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676216986 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676176524 | Electric | Gov. Aggregation |
| FEOH - OE | 0014060677400240 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677410069 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677414954 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677417557 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677426363 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677440086 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677016620 | Electric | Gov. Aggregation |
| AEP - OP | 0014060670335162 | Electric | Gov. Aggregation |
| AEP - OP | 0014060670345284 | Electric | Gov. Aggregation |
| AEP - OP | 0102820967415412 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677051174 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675954019 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675962253 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675967203 | Electric | Gov. Aggregation |
| AEP - OP | 0264570675972774 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675981512 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675981819 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675984722 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675904713 | Electric | Gov. Aggregation |
| AEP - OP | 0756750675905768 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675908675 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675909692 | Electric | Gov. Aggregation |
| AEP - OP | 0924365920120235 | Electric | Gov. Aggregation |
| AEP - OP | 0014060675920172 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676525609 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676529195 | Electric | Gov. Aggregation |
| AEP - OP | 0723106067653390 54 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676539134 2 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676547413 3 | Electric | Gov. Aggregation |
| AEP - OP | 0403759067652245 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676568354 1 | Electric | Gov. Aggregation |
| AEP - OP | 0218960676825092 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676888807 1 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676898321 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676944170 | Electric | Gov. Aggregation |
| AEP - OP | 0014060676969465 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677016133 | Electric | Gov. Aggregation |
| AEP - OP | 0014060677022291 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DPL | 2307353192 | Electric | Gov. Aggregation |
| DPL | 2416698010 | Electric | Gov. Aggregation |
| DPL | 2460345225 | Electric | Gov. Aggregation |
| DPL | 2895589662 | Electric | Gov. Aggregation |
| DPL | 2931631367 | Electric | Gov. Aggregation |
| DPL | 3099789031 | Electric | Gov. Aggregation |
| DPL | 3160387868 | Electric | Gov. Aggregation |
| DPL | 4534678612 | Electric | Gov. Aggregation |
| DPL | 4921296148 | Electric | Gov. Aggregation |
| DPL | 5184395312 | Electric | Gov. Aggregation |
| DPL | 5426479435 | Electric | Gov. Aggregation |
| DPL | 5684067299 | Electric | Gov. Aggregation |
| DPL | 5741466924 | Electric | Gov. Aggregation |
| DPL | 5894579656 | Electric | Gov. Aggregation |
| DPL | 6201157218 | Electric | Gov. Aggregation |
| FEOH - OE | 0806322835000080296 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0806323726500142994 8 | Electric | Gov. Aggregation |
| FEOH - OE | 0806325268000112779 3 | Electric | Gov. Aggregation |
| FEOH - OE | 0806331921000078637 2 | Electric | Gov. Aggregation |
| FEOH - TE | 0806337965293003189 7 | Electric | Gov. Aggregation |
| FEOH - OE | 0806343325000112832 6 | Electric | Gov. Aggregation |
| FEOH - OE | 0806343539500016546 1 | Electric | Gov. Aggregation |
| DPL | 5142808823 | Electric | Gov. Aggregation |
| DPL | 5207486266 | Electric | Gov. Aggregation |
| DPL | 5440520612 | Electric | Gov. Aggregation |
| DPL | 5571762676 | Electric | Gov. Aggregation |
| DPL | 5684510445 | Electric | Gov. Aggregation |
| DPL | 6053075316 | Electric | Gov. Aggregation |
| DPL | 3859042816 | Electric | Gov. Aggregation |
| DPL | 4506200359 | Electric | Gov. Aggregation |
| DPL | 4939862065 | Electric | Gov. Aggregation |
| DPL | 5050231789 | Electric | Gov. Aggregation |
| DPL | 5167142310 | Electric | Gov. Aggregation |
| DPL | 5617971426 | Electric | Gov. Aggregation |
| DPL | 5220522385 | Electric | Gov. Aggregation |
| DPL | 5664469160 | Electric | Gov. Aggregation |
| DPL | 5856449174 | Electric | Gov. Aggregation |
| DPL | 5869832658 | Electric | Gov. Aggregation |
| DPL | 3756870009 | Electric | Gov. Aggregation |
| DPL | 4013433670 | Electric | Gov. Aggregation |
| DPL | 4438543024 | Electric | Gov. Aggregation |
| DPL | 4590211348 | Electric | Gov. Aggregation |
| DPL | 4946658230 | Electric | Gov. Aggregation |
| DPL | 6262132978 | Electric | Gov. Aggregation |
| DPL | 6298305534 | Electric | Gov. Aggregation |
| DPL | 6365310816 | Electric | Gov. Aggregation |
| DPL | 7161314452 | Electric | Gov. Aggregation |
| DPL | 5067022214 | Electric | Gov. Aggregation |
| DPL | 5197621220 | Electric | Gov. Aggregation |
| DPL | 5247430495 | Electric | Gov. Aggregation |
| DPL | 5434552316 | Electric | Gov. Aggregation |
| DPL | 5525335265 | Electric | Gov. Aggregation |
| FEOH - OE | 0806354884000080320 1 | Electric | Gov. Aggregation |
| FEOH - OE | 0806377671000130104 5 | Electric | Gov. Aggregation |
| FEOH - OE | 0806385657000130447 | Electric | Gov. Aggregation |
| DPL | 0893566579 | Electric | Gov. Aggregation |
| DPL | 6401012563 | Electric | Gov. Aggregation |
| DPL | 6454508538 | Electric | Gov. Aggregation |
| DPL | 6710692252 | Electric | Gov. Aggregation |
| DPL | 6814630354 | Electric | Gov. Aggregation |
| DPL | 7163517305 | Electric | Gov. Aggregation |
| DPL | 6102829663 | Electric | Gov. Aggregation |
| DPL | 6519889707 | Electric | Gov. Aggregation |
| DPL | 6578426815 | Electric | Gov. Aggregation |
| DPL | 6980910752 | Electric | Gov. Aggregation |
| DPL | 7084922530 | Electric | Gov. Aggregation |
| DPL | 7264579978 | Electric | Gov. Aggregation |
| DPL | 6046416360 | Electric | Gov. Aggregation |
| DPL | 6171419029 | Electric | Gov. Aggregation |
| DPL | 6490513286 | Electric | Gov. Aggregation |
| DPL | 6610632854 | Electric | Gov. Aggregation |
| DPL | 6757650227 | Electric | Gov. Aggregation |
| DPL | 6762798032 | Electric | Gov. Aggregation |
| DPL | 6848145976 | Electric | Gov. Aggregation |
| DPL | 5924365952 | Electric | Gov. Aggregation |
| DPL | 6094244430 | Electric | Gov. Aggregation |
| DPL | 6499512985 | Electric | Gov. Aggregation |
| DPL | 7002269799 | Electric | Gov. Aggregation |
| DPL | 7231060822 | Electric | Gov. Aggregation |
| DPL | 5232329132 | Electric | Gov. Aggregation |
| DPL | 5309612305 | Electric | Gov. Aggregation |
| DPL | 5403759955 | Electric | Gov. Aggregation |
| DPL | 5564017873 | Electric | Gov. Aggregation |
| DPL | 1218943088 | Electric | Gov. Aggregation |
| DPL | 1662037094 | Electric | Gov. Aggregation |
| DPL | 1881181741 | Electric | Gov. Aggregation |
| DPL | 1997919436 | Electric | Gov. Aggregation |
| DPL | 2119775627 | Electric | Gov. Aggregation |
| DPL | 2155642956 | Electric | Gov. Aggregation |
| DPL | 2240148957 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006076237493 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762269680 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762287773 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762315463 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762408925 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762425571 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762477611 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774425292 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774426880 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774432413 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774485104 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774568561 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774637295 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774643554 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760067274 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760135292 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760205752 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760258093 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760283034 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760449800 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760489600 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770629314 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770643874 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770780403 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770884673 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770927072 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770967133 | Electric | Gov. Aggregation |
| AEP - OP | 00140060770989270 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759419155 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759497203 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759518802 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759626671 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759755933 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759803463 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759848453 | Electric | Gov. Aggregation |
| AEP - OP | 00140060765724590 | Electric | Gov. Aggregation |
| AEP - OP | 00140060765823234 | Electric | Gov. Aggregation |
| AEP - OP | 00140060765892014 | Electric | Gov. Aggregation |
| AEP - OP | 00140060765893390 | Electric | Gov. Aggregation |
| AEP - OP | 00140060765966782 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766103733 | Electric | Gov. Aggregation |
| AEP - OP | 00140060766116833 | Electric | Gov. Aggregation |
| AEP - OP | 00140060775261775 | Electric | Gov. Aggregation |
| AEP - OP | 00140060775282063 | Electric | Gov. Aggregation |
| AEP - OP | 00140060775317172 | Electric | Gov. Aggregation |
| AEP - OP | 00140060775360945 | Electric | Gov. Aggregation |
| AEP - OP | 00140060775568591 | Electric | Gov. Aggregation |
| AEP - OP | 00140060775600610 | Electric | Gov. Aggregation |
| AEP - OP | 00140060775644975 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774063950 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774673385 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774683955 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774704493 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774789105 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774850033 | Electric | Gov. Aggregation |
| AEP - OP | 00140060774884495 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762523603 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762565305 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762599332 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762922634 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762964625 | Electric | Gov. Aggregation |
| AEP - OP | 00140060762979060 | Electric | Gov. Aggregation |
| AEP - OP | 00140060763011155 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771075233 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771271333 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771318204 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771366294 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771619092 | Electric | Gov. Aggregation |
| AEP - OP | 00140060771681674 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759882985 | Electric | Gov. Aggregation |
| AEP - OP | 00140060759985925 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760021375 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760058022 | Electric | Gov. Aggregation |
| AEP - OP | 064450760217003 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760275093 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760315792 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760513571 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760765434 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760769485 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760834764 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760934904 | Electric | Gov. Aggregation |
| AEP - OP | 00140060760976971 | Electric | Gov. Aggregation |
| AEP - OP | 00140060761012640 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777071640 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777213501 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777237760 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777322902 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777412711 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777561404 | Electric | Gov. Aggregation |
| AEP - OP | 00140060777566523 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DPL | 5652524747 | Electric | Gov. Aggregation |
| DPL | 5749684309 | Electric | Gov. Aggregation |
| DPL | 6297625168 | Electric | Gov. Aggregation |
| DPL | 6403251873 | Electric | Gov. Aggregation |
| DPL | 6703664731 | Electric | Gov. Aggregation |
| DPL | 7582761641 | Electric | Gov. Aggregation |
| DPL | 7747621257 | Electric | Gov. Aggregation |
| DPL | 7804137575 | Electric | Gov. Aggregation |
| DPL | 7816573149 | Electric | Gov. Aggregation |
| DPL | 8084024128 | Electric | Gov. Aggregation |
| DPL | 6921807460 | Electric | Gov. Aggregation |
| DPL | 7362463351 | Electric | Gov. Aggregation |
| DPL | 7804137575 | Electric | Gov. Aggregation |
| DPL | 8061195816 | Electric | Gov. Aggregation |
| DPL | 5834624890 | Electric | Gov. Aggregation |
| DPL | 5938967426 | Electric | Gov. Aggregation |
| DPL | 5941658394 | Electric | Gov. Aggregation |
| DPL | 6037433468 | Electric | Gov. Aggregation |
| DPL | 6078642890 | Electric | Gov. Aggregation |
| DPL | 2579492098 | Electric | Gov. Aggregation |
| DPL | 2609661560 | Electric | Gov. Aggregation |
| DPL | 2938565036 | Electric | Gov. Aggregation |
| DPL | 3525323886 | Electric | Gov. Aggregation |
| DPL | 3672989810 | Electric | Gov. Aggregation |
| DPL | 3915081060 | Electric | Gov. Aggregation |
| DPL | 6785876918 | Electric | Gov. Aggregation |
| DPL | 6811256649 | Electric | Gov. Aggregation |
| DPL | 6857443813 | Electric | Gov. Aggregation |
| DPL | 6887439396 | Electric | Gov. Aggregation |
| DPL | 7473466192 | Electric | Gov. Aggregation |
| DPL | 6401339428 | Electric | Gov. Aggregation |
| DPL | 6536102694 | Electric | Gov. Aggregation |
| DPL | 6724567348 | Electric | Gov. Aggregation |
| DPL | 6930193848 | Electric | Gov. Aggregation |
| DPL | 7199225448 | Electric | Gov. Aggregation |
| DPL | 4026852338 | Electric | Gov. Aggregation |
| DPL | 4121436478 | Electric | Gov. Aggregation |
| DPL | 4349117062 | Electric | Gov. Aggregation |
| DPL | 4615136350 | Electric | Gov. Aggregation |
| DPL | 4724391650 | Electric | Gov. Aggregation |
| DPL | 4791081483 | Electric | Gov. Aggregation |
| DPL | 4795992744 | Electric | Gov. Aggregation |
| DPL | 4858346081 | Electric | Gov. Aggregation |
| DPL | 5108050828 | Electric | Gov. Aggregation |
| DPL | 5199421759 | Electric | Gov. Aggregation |
| DPL | 7741286258 | Electric | Gov. Aggregation |
| DPL | 7320874030 | Electric | Gov. Aggregation |
| DPL | 7609669942 | Electric | Gov. Aggregation |
| DPL | 7352888863 | Electric | Gov. Aggregation |
| DPL | 7420347303 | Electric | Gov. Aggregation |
| DPL | 7451631436 | Electric | Gov. Aggregation |
| DPL | 7504048429 | Electric | Gov. Aggregation |
| DPL | 7516203332 | Electric | Gov. Aggregation |
| DPL | 8016330846 | Electric | Gov. Aggregation |
| DPL | 6330172074 | Electric | Gov. Aggregation |
| DPL | 6339322875 | Electric | Gov. Aggregation |
| DPL | 6934112446 | Electric | Gov. Aggregation |
| DPL | 7306875266 | Electric | Gov. Aggregation |
| DPL | 7340465128 | Electric | Gov. Aggregation |
| DPL | 7622236127 | Electric | Gov. Aggregation |
| DPL | 8569697088 | Electric | Gov. Aggregation |
| DPL | 8637818568 | Electric | Gov. Aggregation |
| DPL | 8649663449 | Electric | Gov. Aggregation |
| DPL | 8750970891 | Electric | Gov. Aggregation |
| DPL | 8776551286 | Electric | Gov. Aggregation |
| DPL | 8926451742 | Electric | Gov. Aggregation |
| DPL | 8511100749 | Electric | Gov. Aggregation |
| DPL | 8832181466 | Electric | Gov. Aggregation |
| DPL | 8877888383 | Electric | Gov. Aggregation |
| DPL | 8960414550 | Electric | Gov. Aggregation |
| DPL | 8992553461 | Electric | Gov. Aggregation |
| DPL | 8009070679 | Electric | Gov. Aggregation |
| DPL | 8031046510 | Electric | Gov. Aggregation |
| DPL | 8644574085 | Electric | Gov. Aggregation |
| DPL | 8754039854 | Electric | Gov. Aggregation |
| DPL | 9197064134 | Electric | Gov. Aggregation |
| DPL | 8150541522 | Electric | Gov. Aggregation |
| DPL | 8210262924 | Electric | Gov. Aggregation |
| DPL | 8273637328 | Electric | Gov. Aggregation |
| DPL | 8614202331 | Electric | Gov. Aggregation |
| AEP - OP | 90140060708232271 | Electric | Gov. Aggregation |
| DPL | 9109267306 | Electric | Gov. Aggregation |
| DPL | 8495110560 | Electric | Gov. Aggregation |
| DPL | 8662105828 | Electric | Gov. Aggregation |
| DPL | 8689752956 | Electric | Gov. Aggregation |
| DPL | 9228623474 | Electric | Gov. Aggregation |
| DPL | 9328245460 | Electric | Gov. Aggregation |
| DPL | 9340649714 | Electric | Gov. Aggregation |
| DPL | 7977546045 | Electric | Gov. Aggregation |
| DPL | 8823013068 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - OP | 0014006077572966 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077573189 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077578321 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077582408 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077586192 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077588193 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076622757 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076639698 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076644476 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076648884 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076648884 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076659046 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076662155 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077490639 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077491249 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077492166 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077496183 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077521487 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077532170 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076305288 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076319910 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076322585 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076325044 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076332266 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076340520 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076346272 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077172485 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077186993 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077188203 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077216598 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077230332 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077242988 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077246042 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076051060 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076051467 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076052694 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076092672 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076093052 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076101819 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076102402 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077531860 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077543973 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077560770 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077572222 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077580115 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077584258 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077585707 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076120494 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076122314 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076138617 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076139415 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076144114 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076144885 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076160391 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077590341 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077593050 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077594095 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076014882 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076137643 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076219892 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076252222 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076653250 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076675746 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076684590 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076688611 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076695206 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076695653 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076701850 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076346893 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076357077 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076361826 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076368770 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076375002 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076379062 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076387120 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076105904 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076119909 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076120751 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076128244 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076132888 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076149973 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076163482 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077593683 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077604892 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077606316 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076210823 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076220070 | Electric | Gov. Aggregation |
| AEP - OP | 0014006076348000 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077636900 | Electric | Gov. Aggregation |
| AEP - OP | 0014006077639051 | Electric | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DPL | 8886111219 | Electric | Gov. Aggregation |
| DPL | 9356977762 | Electric | Gov. Aggregation |
| DPL | 9400467565 | Electric | Gov. Aggregation |
| DPL | 8304854026 | Electric | Gov. Aggregation |
| DPL | 8861310719 | Electric | Gov. Aggregation |
| DPL | 8917746289 | Electric | Gov. Aggregation |
| DPL | 8975579929 | Electric | Gov. Aggregation |
| DPL | 9264934283 | Electric | Gov. Aggregation |
| DPL | 9654249661 | Electric | Gov. Aggregation |
| DPL | 7829466303 | Electric | Gov. Aggregation |
| DPL | 7838713152 | Electric | Gov. Aggregation |
| DPL | 8450171990 | Electric | Gov. Aggregation |
| DPL | 8882683199 | Electric | Gov. Aggregation |
| DPL | 9134216127 | Electric | Gov. Aggregation |
| DPL | 9177771688 | Electric | Gov. Aggregation |
| DPL | 9185110565 | Electric | Gov. Aggregation |
| DPL | 9229804474 | Electric | Gov. Aggregation |
| DPL | 9389511800 | Electric | Gov. Aggregation |
| DPL | 9858645593 | Electric | Gov. Aggregation |
| DPL | 9876715445 | Electric | Gov. Aggregation |
| DPL | 9916491673 | Electric | Gov. Aggregation |
| DPL | 9410174054 | Electric | Gov. Aggregation |
| DPL | 9418911737 | Electric | Gov. Aggregation |
| DPL | 9556039661 | Electric | Gov. Aggregation |
| DPL | 9504488259 | Electric | Gov. Aggregation |
| DPL | 9892586655 | Electric | Gov. Aggregation |
| DPL | 9918383185 | Electric | Gov. Aggregation |
| DPL | 9954584748 | Electric | Gov. Aggregation |
| DPL | 9462343755 | Electric | Gov. Aggregation |
| DPL | 9861333541 | Electric | Gov. Aggregation |
| DPL | 9891511455 | Electric | Gov. Aggregation |
| DPL | 9723207582 | Electric | Gov. Aggregation |
| DPL | 9844589329 | Electric | Gov. Aggregation |
| DPL | 9871011750 | Electric | Gov. Aggregation |

# <u>EXHIBIT D</u>

**Schedule Gas Agg Agreements**

| S. No. | Name | State | Type |
|---|---|---|---|
| 1 | Adams Township | OH | Gas Aggregation |
| 2 | Bethel Township | OH | Gas Aggregation |
| 3 | Board of Commissioners Stark Co | OH | Gas Aggregation |
| 4 | Board of Erie County Commissioners | OH | Gas Aggregation |
| 5 | Brown Township | OH | Gas Aggregation |
| 6 | Cambridge Township | OH | Gas Aggregation |
| 7 | Canfield Township | OH | Gas Aggregation |
| 8 | City of Ashland | OH | Gas Aggregation |
| 9 | City of Bellefontaine | OH | Gas Aggregation |
| 10 | City of Bowling Green | OH | Gas Aggregation |
| 11 | City of Canfield | OH | Gas Aggregation |
| 12 | City of Celina | OH | Gas Aggregation |
| 13 | City of Clyde | OH | Gas Aggregation |
| 14 | City of Columbiana | OH | Gas Aggregation |
| 15 | City of Findlay | OH | Gas Aggregation |
| 16 | City of Fremont | OH | Gas Aggregation |
| 17 | City of Gallipolis | OH | Gas Aggregation |
| 18 | City of Greenville | OH | Gas Aggregation |
| 19 | City of Marion | OH | Gas Aggregation |
| 20 | City of North Canton | OH | Gas Aggregation |
| 21 | City of Ontario | OH | Gas Aggregation |
| 22 | City of Pickerington | OH | Gas Aggregation |
| 23 | City of Reynoldsburg | OH | Gas Aggregation |
| 24 | City of Salem | OH | Gas Aggregation |
| 25 | City of Shelby | OH | Gas Aggregation |
| 26 | City of Sidney | OH | Gas Aggregation |
| 27 | City of St. Clairsville | OH | Gas Aggregation |
| 28 | City of St. Marys | OH | Gas Aggregation |
| 29 | City of Uhrichsville | OH | Gas Aggregation |
| 30 | City of Washington Court House | OH | Gas Aggregation |
| 31 | City of Willard | OH | Gas Aggregation |
| 32 | City of Wilmington | OH | Gas Aggregation |
| 33 | City of Xenia | OH | Gas Aggregation |
| 34 | Clay Township | OH | Gas Aggregation |
| 35 | Cross Creek Township | OH | Gas Aggregation |
| 36 | Etna Township | OH | Gas Aggregation |
| 37 | Franklin Township (Coshocton Co) | OH | Gas Aggregation |
| 38 | Franklin Township (Tuscarawasa Co) | OH | Gas Aggregation |
| 39 | Franklin Township (Warren County) | OH | Gas Aggregation |
| 40 | Genoa Township | OH | Gas Aggregation |
| 41 | German Township | OH | Gas Aggregation |
| 42 | Green Township | OH | Gas Aggregation |
| 43 | Greenville Township | OH | Gas Aggregation |
| 44 | Hamilton Township | OH | Gas Aggregation |
| 45 | Harrison Township | OH | Gas Aggregation |
| 46 | Jackson Township | OH | Gas Aggregation |
| 47 | Jefferson Township | OH | Gas Aggregation |
| 48 | Lawrence Township | OH | Gas Aggregation |
| 49 | Liberty Township (Hancock Co) | OH | Gas Aggregation |
| 50 | Mad River Township | OH | Gas Aggregation |
| 51 | Madison Township (Clark Co) | OH | Gas Aggregation |
| 52 | Marion Township | OH | Gas Aggregation |
| 53 | Medina County | OH | Gas Aggregation |
| 54 | Mill Township | OH | Gas Aggregation |
| 55 | Monroe Township | OH | Gas Aggregation |
| 56 | Morgan Township | OH | Gas Aggregation |
| 57 | Orange Township | OH | Gas Aggregation |
| 58 | Pease Township | OH | Gas Aggregation |
| 59 | Perrysburg Township | OH | Gas Aggregation |
| 60 | Pierce Township | OH | Gas Aggregation |
| 61 | Pike Township | OH | Gas Aggregation |
| 62 | Richland Township | OH | Gas Aggregation |
| 63 | Salem Township | OH | Gas Aggregation |
| 64 | Saline Township | OH | Gas Aggregation |
| 65 | Sandy Township (Stark County) | OH | Gas Aggregation |
| 66 | Sandy Township (Tuscarawas County) | OH | Gas Aggregation |
| 67 | Scioto Township | OH | Gas Aggregation |
| 68 | Springfield Township | OH | Gas Aggregation |
| 69 | Steubenville Township | OH | Gas Aggregation |
| 70 | Tuscarawas Township | OH | Gas Aggregation |
| 71 | Village of Shawnee Hills | OH | Gas Aggregation |
| 72 | Village of Albany | OH | Gas Aggregation |
| 73 | Village of Ansonia | OH | Gas Aggregation |
| 74 | Village of Ashville | OH | Gas Aggregation |
| 75 | Village of Barnesville | OH | Gas Aggregation |
| 76 | Village of Bellville | OH | Gas Aggregation |
| 77 | Village of Bethesda | OH | Gas Aggregation |
| 78 | Village of Bradford | OH | Gas Aggregation |
| 79 | Village of Bradner | OH | Gas Aggregation |
| 80 | Village of Brewster | OH | Gas Aggregation |
| 81 | Village of Bridgeport | OH | Gas Aggregation |
| 82 | Village of Cadiz | OH | Gas Aggregation |
| 83 | Village of Corwin | OH | Gas Aggregation |
| 84 | Village of Covington | OH | Gas Aggregation |
| 85 | Village of Elmore | OH | Gas Aggregation |
| 86 | Village of Fort Loramie | OH | Gas Aggregation |
| 87 | Village of Fredericktown | OH | Gas Aggregation |
| 88 | Village of Grafton | OH | Gas Aggregation |
| 89 | Village of Greenfield | OH | Gas Aggregation |
| 90 | Village of Jeffersonville | OH | Gas Aggregation |
| 91 | Village of Killbuck | OH | Gas Aggregation |
| 92 | Village of Magnolia | OH | Gas Aggregation |
| 93 | Village of McConnelsville | OH | Gas Aggregation |
| 94 | Village of Milan | OH | Gas Aggregation |
| 95 | Village of Navarre | OH | Gas Aggregation |
| 96 | Village of New Waterford | OH | Gas Aggregation |
| 97 | Village of Pomeroy | OH | Gas Aggregation |
| 98 | Village of Russia | OH | Gas Aggregation |
| 99 | Village of Silverton | OH | Gas Aggregation |
| 100 | Village of Sunbury | OH | Gas Aggregation |
| 101 | Village of Warsaw | OH | Gas Aggregation |
| 102 | Village of West Lafayette | OH | Gas Aggregation |
| 103 | Village of West Milton | OH | Gas Aggregation |
| 104 | Wayne Township (Jefferson County) | OH | Gas Aggregation |
| 105 | Wayne Township (Warren County) | OH | Gas Aggregation |

## **EXHIBIT D-1**

**Schedule of Agg Gas Customers**

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4003382442484913 | Gas | Gov. Aggregation |
| VEDO | 4003830672382357 | Gas | Gov. Aggregation |
| VEDO | 4017453912458365 | Gas | Gov. Aggregation |
| DEO | 9500033188515 | Gas | Gov. Aggregation |
| DEO | 3230000000458 | Gas | Gov. Aggregation |
| DEO | 4350000001087 | Gas | Gov. Aggregation |
| DEO | 2421006326766 | Gas | Gov. Aggregation |
| DEO | 6500029660643 | Gas | Gov. Aggregation |
| DEO | 4330000016356 | Gas | Gov. Aggregation |
| DEO | 0120000113021 | Gas | Gov. Aggregation |
| DEO | 9120000051109 | Gas | Gov. Aggregation |
| DEO | 7500000920570 | Gas | Gov. Aggregation |
| DEO | 5500014589083 | Gas | Gov. Aggregation |
| DEO | 4421102586042 | Gas | Gov. Aggregation |
| DEO | 5421003209112 | Gas | Gov. Aggregation |
| DEO | 4421001287047 | Gas | Gov. Aggregation |
| DEO | 1140000100978 | Gas | Gov. Aggregation |
| DEO | 1421001804907 | Gas | Gov. Aggregation |
| DEO | 9500040595188 | Gas | Gov. Aggregation |
| DEO | 4500002896454 | Gas | Gov. Aggregation |
| DEO | 7500004757293 | Gas | Gov. Aggregation |
| DEO | 0500002115125 | Gas | Gov. Aggregation |
| DEO | 4420906297183 | Gas | Gov. Aggregation |
| DEO | 9500044027216 | Gas | Gov. Aggregation |
| DEO | 1500014483434 | Gas | Gov. Aggregation |
| DEO | 0500046197000 | Gas | Gov. Aggregation |
| DEO | 1500008761833 | Gas | Gov. Aggregation |
| DEO | 9442104443528 | Gas | Gov. Aggregation |
| DEO | 2500034919669 | Gas | Gov. Aggregation |
| DEO | 2500004153302 | Gas | Gov. Aggregation |
| DEO | 4500043509849 | Gas | Gov. Aggregation |
| DEO | 8500029790302 | Gas | Gov. Aggregation |
| VEDO | 4001414422138842 | Gas | Gov. Aggregation |
| DEO | 7421005371944 | Gas | Gov. Aggregation |
| DEO | 9500044260617 | Gas | Gov. Aggregation |
| COH | 108667130011 | Gas | Gov. Aggregation |
| COH | 108667170022 | Gas | Gov. Aggregation |
| COH | 108682490014 | Gas | Gov. Aggregation |
| COH | 108686190019 | Gas | Gov. Aggregation |
| COH | 108693850015 | Gas | Gov. Aggregation |
| COH | 108698650016 | Gas | Gov. Aggregation |
| COH | 108700020012 | Gas | Gov. Aggregation |
| COH | 108707650016 | Gas | Gov. Aggregation |
| COH | 108711890026 | Gas | Gov. Aggregation |
| COH | 108712230013 | Gas | Gov. Aggregation |
| COH | 108716530012 | Gas | Gov. Aggregation |
| COH | 108718640015 | Gas | Gov. Aggregation |
| COH | 108721940033 | Gas | Gov. Aggregation |
| COH | 108730080026 | Gas | Gov. Aggregation |
| COH | 108730210019 | Gas | Gov. Aggregation |
| COH | 108732160016 | Gas | Gov. Aggregation |
| COH | 108743040045 | Gas | Gov. Aggregation |
| COH | 108744190015 | Gas | Gov. Aggregation |
| COH | 108752600011 | Gas | Gov. Aggregation |
| COH | 108753240015 | Gas | Gov. Aggregation |
| COH | 108753850017 | Gas | Gov. Aggregation |
| COH | 108770110016 | Gas | Gov. Aggregation |
| COH | 108782030027 | Gas | Gov. Aggregation |
| COH | 108840120015 | Gas | Gov. Aggregation |
| COH | 108847800018 | Gas | Gov. Aggregation |
| COH | 109579660016 | Gas | Gov. Aggregation |
| COH | 109858640036 | Gas | Gov. Aggregation |
| COH | 109859130013 | Gas | Gov. Aggregation |
| COH | 109869170078 | Gas | Gov. Aggregation |
| COH | 109870760017 | Gas | Gov. Aggregation |
| COH | 110363730015 | Gas | Gov. Aggregation |
| COH | 110364070049 | Gas | Gov. Aggregation |
| COH | 110464900033 | Gas | Gov. Aggregation |
| COH | 110488700026 | Gas | Gov. Aggregation |
| COH | 110568530013 | Gas | Gov. Aggregation |
| COH | 110571790012 | Gas | Gov. Aggregation |
| COH | 110595960025 | Gas | Gov. Aggregation |
| COH | 110620020018 | Gas | Gov. Aggregation |
| COH | 110781710013 | Gas | Gov. Aggregation |
| COH | 110915340016 | Gas | Gov. Aggregation |
| COH | 110920240016 | Gas | Gov. Aggregation |
| COH | 110932870019 | Gas | Gov. Aggregation |
| COH | 110933280011 | Gas | Gov. Aggregation |
| COH | 110972720016 | Gas | Gov. Aggregation |
| COH | 110986090010 | Gas | Gov. Aggregation |
| COH | 110987020021 | Gas | Gov. Aggregation |
| COH | 110992990018 | Gas | Gov. Aggregation |
| COH | 110993060011 | Gas | Gov. Aggregation |
| COH | 111035060029 | Gas | Gov. Aggregation |
| COH | 111046630017 | Gas | Gov. Aggregation |
| COH | 111053580013 | Gas | Gov. Aggregation |
| COH | 111070290018 | Gas | Gov. Aggregation |
| COH | 111070450014 | Gas | Gov. Aggregation |
| COH | 111071090027 | Gas | Gov. Aggregation |
| COH | 111071870023 | Gas | Gov. Aggregation |
| VEDO | 4021111692391652 | Gas | Gov. Aggregation |
| VEDO | 4001483392254972 | Gas | Gov. Aggregation |
| VEDO | 4016277502166171 | Gas | Gov. Aggregation |
| VEDO | 4018430442278670 | Gas | Gov. Aggregation |
| VEDO | 4003256792247601 | Gas | Gov. Aggregation |
| VEDO | 4017490822453253 | Gas | Gov. Aggregation |
| VEDO | 4021421692524190 | Gas | Gov. Aggregation |
| VEDO | 4019383802182840 | Gas | Gov. Aggregation |
| VEDO | 4021214312684346 | Gas | Gov. Aggregation |
| VEDO | 4004965542477162 | Gas | Gov. Aggregation |
| VEDO | 4021047872158744 | Gas | Gov. Aggregation |
| VEDO | 4021037002429669 | Gas | Gov. Aggregation |
| VEDO | 4017447202255781 | Gas | Gov. Aggregation |
| VEDO | 4018635302295109 | Gas | Gov. Aggregation |
| VEDO | 4020246312476032 | Gas | Gov. Aggregation |
| VEDO | 4021439142483303 | Gas | Gov. Aggregation |
| VEDO | 4021307562209137 | Gas | Gov. Aggregation |
| VEDO | 4021109842240628 | Gas | Gov. Aggregation |
| VEDO | 4004197192275962 | Gas | Gov. Aggregation |
| VEDO | 4020905182679680 | Gas | Gov. Aggregation |
| VEDO | 4015597902220814 | Gas | Gov. Aggregation |
| VEDO | 4020110762674419 | Gas | Gov. Aggregation |
| VEDO | 4021451322370385 | Gas | Gov. Aggregation |
| VEDO | 4004255912528525 | Gas | Gov. Aggregation |
| VEDO | 4021077942283485 | Gas | Gov. Aggregation |
| VEDO | 4021217792577299 | Gas | Gov. Aggregation |
| VEDO | 4020914142610002 | Gas | Gov. Aggregation |
| VEDO | 4021440332610119 | Gas | Gov. Aggregation |
| VEDO | 4020333782610102 | Gas | Gov. Aggregation |
| VEDO | 4002480052639276 | Gas | Gov. Aggregation |
| VEDO | 4019128992682912 | Gas | Gov. Aggregation |
| VEDO | 4002457692677108 | Gas | Gov. Aggregation |
| VEDO | 4002190412677111 | Gas | Gov. Aggregation |
| VEDO | 4015574232632569 | Gas | Gov. Aggregation |
| VEDO | 4018001252677106 | Gas | Gov. Aggregation |
| VEDO | 4019330642330318 | Gas | Gov. Aggregation |
| VEDO | 4021477762234714 | Gas | Gov. Aggregation |
| VEDO | 4021505572212503 | Gas | Gov. Aggregation |
| VEDO | 4020928512377323 | Gas | Gov. Aggregation |
| VEDO | 4021295242508930 | Gas | Gov. Aggregation |
| VEDO | 4021295812374918 | Gas | Gov. Aggregation |
| COH | 134745680134 | Gas | Gov. Aggregation |
| COH | 208281030019 | Gas | Gov. Aggregation |
| COH | 199771760037 | Gas | Gov. Aggregation |
| COH | 203542100015 | Gas | Gov. Aggregation |
| COH | 189425760050 | Gas | Gov. Aggregation |
| COH | 190375830013 | Gas | Gov. Aggregation |
| COH | 168480920064 | Gas | Gov. Aggregation |
| COH | 206562220015 | Gas | Gov. Aggregation |
| COH | 189243470075 | Gas | Gov. Aggregation |
| COH | 205831210017 | Gas | Gov. Aggregation |
| COH | 207163130019 | Gas | Gov. Aggregation |
| COH | 203571700036 | Gas | Gov. Aggregation |
| COH | 208062370012 | Gas | Gov. Aggregation |
| COH | 207543760011 | Gas | Gov. Aggregation |
| COH | 129758000029 | Gas | Gov. Aggregation |
| COH | 205058760012 | Gas | Gov. Aggregation |
| COH | 205058760030 | Gas | Gov. Aggregation |
| COH | 207664470016 | Gas | Gov. Aggregation |
| COH | 208800870011 | Gas | Gov. Aggregation |
| COH | 165672510057 | Gas | Gov. Aggregation |
| COH | 208635940017 | Gas | Gov. Aggregation |
| COH | 206440370012 | Gas | Gov. Aggregation |
| COH | 207142250018 | Gas | Gov. Aggregation |
| COH | 207297970029 | Gas | Gov. Aggregation |
| COH | 168574170027 | Gas | Gov. Aggregation |
| COH | 208667920014 | Gas | Gov. Aggregation |
| COH | 208138310013 | Gas | Gov. Aggregation |
| COH | 120571910069 | Gas | Gov. Aggregation |
| COH | 130459740070 | Gas | Gov. Aggregation |
| COH | 143133490130 | Gas | Gov. Aggregation |
| COH | 190779430039 | Gas | Gov. Aggregation |
| COH | 157815900051 | Gas | Gov. Aggregation |
| COH | 175209690086 | Gas | Gov. Aggregation |
| COH | 201709540048 | Gas | Gov. Aggregation |
| COH | 206212510015 | Gas | Gov. Aggregation |
| COH | 207543740024 | Gas | Gov. Aggregation |
| COH | 202612140037 | Gas | Gov. Aggregation |
| COH | 207718200035 | Gas | Gov. Aggregation |
| COH | 207257930012 | Gas | Gov. Aggregation |
| COH | 201231500030 | Gas | Gov. Aggregation |
| COH | 208835030015 | Gas | Gov. Aggregation |
| COH | 149482810057 | Gas | Gov. Aggregation |
| COH | 120531920043 | Gas | Gov. Aggregation |
| COH | 130120020041 | Gas | Gov. Aggregation |
| COH | 131930310015 | Gas | Gov. Aggregation |
| COH | 204526030031 | Gas | Gov. Aggregation |
| COH | 209325460014 | Gas | Gov. Aggregation |
| COH | 154420910086 | Gas | Gov. Aggregation |
| COH | 209034570018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 111088190012 | Gas | Gov. Aggregation |
| COH | 111101820019 | Gas | Gov. Aggregation |
| COH | 111104760016 | Gas | Gov. Aggregation |
| COH | 111123530032 | Gas | Gov. Aggregation |
| COH | 111124360018 | Gas | Gov. Aggregation |
| COH | 111137050016 | Gas | Gov. Aggregation |
| COH | 111144630019 | Gas | Gov. Aggregation |
| COH | 111207140027 | Gas | Gov. Aggregation |
| COH | 111209700025 | Gas | Gov. Aggregation |
| COH | 111219890025 | Gas | Gov. Aggregation |
| COH | 111233090014 | Gas | Gov. Aggregation |
| COH | 111234860010 | Gas | Gov. Aggregation |
| COH | 111234960019 | Gas | Gov. Aggregation |
| COH | 111235930013 | Gas | Gov. Aggregation |
| COH | 111256820012 | Gas | Gov. Aggregation |
| COH | 111258380020 | Gas | Gov. Aggregation |
| COH | 111270090016 | Gas | Gov. Aggregation |
| COH | 111274180046 | Gas | Gov. Aggregation |
| COH | 111286480020 | Gas | Gov. Aggregation |
| COH | 111287250026 | Gas | Gov. Aggregation |
| COH | 111325720016 | Gas | Gov. Aggregation |
| COH | 111326290015 | Gas | Gov. Aggregation |
| COH | 111326500010 | Gas | Gov. Aggregation |
| COH | 111327020019 | Gas | Gov. Aggregation |
| COH | 111327400019 | Gas | Gov. Aggregation |
| COH | 111329880015 | Gas | Gov. Aggregation |
| COH | 111360880028 | Gas | Gov. Aggregation |
| COH | 111367840022 | Gas | Gov. Aggregation |
| COH | 111363550021 | Gas | Gov. Aggregation |
| COH | 111396250016 | Gas | Gov. Aggregation |
| COH | 112039100012 | Gas | Gov. Aggregation |
| COH | 112215480028 | Gas | Gov. Aggregation |
| COH | 112283970031 | Gas | Gov. Aggregation |
| COH | 112293310010 | Gas | Gov. Aggregation |
| COH | 112294790018 | Gas | Gov. Aggregation |
| COH | 113470090029 | Gas | Gov. Aggregation |
| COH | 114420080016 | Gas | Gov. Aggregation |
| COH | 114485420018 | Gas | Gov. Aggregation |
| COH | 114810570025 | Gas | Gov. Aggregation |
| COH | 114918100258 | Gas | Gov. Aggregation |
| COH | 114929340022 | Gas | Gov. Aggregation |
| COH | 114946420010 | Gas | Gov. Aggregation |
| COH | 114950940012 | Gas | Gov. Aggregation |
| COH | 114954370023 | Gas | Gov. Aggregation |
| COH | 114954450062 | Gas | Gov. Aggregation |
| COH | 114973920018 | Gas | Gov. Aggregation |
| COH | 114996590010 | Gas | Gov. Aggregation |
| COH | 114999790012 | Gas | Gov. Aggregation |
| COH | 115001640015 | Gas | Gov. Aggregation |
| COH | 115008690039 | Gas | Gov. Aggregation |
| COH | 115021480035 | Gas | Gov. Aggregation |
| COH | 115022960014 | Gas | Gov. Aggregation |
| COH | 115030890021 | Gas | Gov. Aggregation |
| COH | 115031020012 | Gas | Gov. Aggregation |
| COH | 115371780013 | Gas | Gov. Aggregation |
| COH | 115371790011 | Gas | Gov. Aggregation |
| COH | 115419230016 | Gas | Gov. Aggregation |
| COH | 115467910021 | Gas | Gov. Aggregation |
| COH | 115548570030 | Gas | Gov. Aggregation |
| COH | 115683200022 | Gas | Gov. Aggregation |
| COH | 115705160032 | Gas | Gov. Aggregation |
| COH | 115753390015 | Gas | Gov. Aggregation |
| COH | 115756500033 | Gas | Gov. Aggregation |
| COH | 115774090014 | Gas | Gov. Aggregation |
| COH | 115774300019 | Gas | Gov. Aggregation |
| COH | 115782230017 | Gas | Gov. Aggregation |
| COH | 115782970012 | Gas | Gov. Aggregation |
| COH | 115803650013 | Gas | Gov. Aggregation |
| COH | 115810420016 | Gas | Gov. Aggregation |
| COH | 115810430032 | Gas | Gov. Aggregation |
| COH | 115828380018 | Gas | Gov. Aggregation |
| COH | 115828460011 | Gas | Gov. Aggregation |
| COH | 115831150019 | Gas | Gov. Aggregation |
| COH | 115831350017 | Gas | Gov. Aggregation |
| COH | 115837330019 | Gas | Gov. Aggregation |
| COH | 115837640014 | Gas | Gov. Aggregation |
| COH | 115838230045 | Gas | Gov. Aggregation |
| COH | 115839130017 | Gas | Gov. Aggregation |
| COH | 115839320017 | Gas | Gov. Aggregation |
| COH | 115844510016 | Gas | Gov. Aggregation |
| COH | 115844730010 | Gas | Gov. Aggregation |
| COH | 115846160025 | Gas | Gov. Aggregation |
| COH | 115850380011 | Gas | Gov. Aggregation |
| COH | 115850800012 | Gas | Gov. Aggregation |
| COH | 115851330019 | Gas | Gov. Aggregation |
| COH | 115852010014 | Gas | Gov. Aggregation |
| COH | 116637042388 | Gas | Gov. Aggregation |
| COH | 116835960047 | Gas | Gov. Aggregation |
| COH | 116872140032 | Gas | Gov. Aggregation |
| COH | 117033730044 | Gas | Gov. Aggregation |
| COH | 200357700024 | Gas | Gov. Aggregation |
| COH | 206921690015 | Gas | Gov. Aggregation |
| COH | 207955250015 | Gas | Gov. Aggregation |
| COH | 207632840015 | Gas | Gov. Aggregation |
| COH | 205117100023 | Gas | Gov. Aggregation |
| COH | 209443130013 | Gas | Gov. Aggregation |
| COH | 208865390016 | Gas | Gov. Aggregation |
| COH | 209076550014 | Gas | Gov. Aggregation |
| COH | 198147640063 | Gas | Gov. Aggregation |
| COH | 209375000033 | Gas | Gov. Aggregation |
| COH | 207486570013 | Gas | Gov. Aggregation |
| COH | 208048080013 | Gas | Gov. Aggregation |
| COH | 209224110011 | Gas | Gov. Aggregation |
| COH | 207376040017 | Gas | Gov. Aggregation |
| COH | 199459590026 | Gas | Gov. Aggregation |
| COH | 207794230011 | Gas | Gov. Aggregation |
| COH | 208269460015 | Gas | Gov. Aggregation |
| COH | 208122860011 | Gas | Gov. Aggregation |
| COH | 206921720018 | Gas | Gov. Aggregation |
| COH | 207038780018 | Gas | Gov. Aggregation |
| COH | 205458020028 | Gas | Gov. Aggregation |
| COH | 194321090045 | Gas | Gov. Aggregation |
| COH | 204626910025 | Gas | Gov. Aggregation |
| COH | 207700630014 | Gas | Gov. Aggregation |
| COH | 209312520018 | Gas | Gov. Aggregation |
| COH | 196182140039 | Gas | Gov. Aggregation |
| COH | 197379170026 | Gas | Gov. Aggregation |
| COH | 159527230033 | Gas | Gov. Aggregation |
| COH | 118527590028 | Gas | Gov. Aggregation |
| COH | 137208740065 | Gas | Gov. Aggregation |
| COH | 190100920033 | Gas | Gov. Aggregation |
| COH | 173172300097 | Gas | Gov. Aggregation |
| COH | 192308880049 | Gas | Gov. Aggregation |
| COH | 145892090027 | Gas | Gov. Aggregation |
| COH | 188958170038 | Gas | Gov. Aggregation |
| COH | 200440630022 | Gas | Gov. Aggregation |
| COH | 201703850018 | Gas | Gov. Aggregation |
| COH | 187430650045 | Gas | Gov. Aggregation |
| COH | 206313390026 | Gas | Gov. Aggregation |
| COH | 208503220017 | Gas | Gov. Aggregation |
| COH | 200542480028 | Gas | Gov. Aggregation |
| COH | 205847410012 | Gas | Gov. Aggregation |
| COH | 206907780016 | Gas | Gov. Aggregation |
| COH | 190081860074 | Gas | Gov. Aggregation |
| COH | 205650920012 | Gas | Gov. Aggregation |
| COH | 199394490025 | Gas | Gov. Aggregation |
| COH | 205398190021 | Gas | Gov. Aggregation |
| COH | 208959590011 | Gas | Gov. Aggregation |
| COH | 185512870038 | Gas | Gov. Aggregation |
| COH | 192332360065 | Gas | Gov. Aggregation |
| COH | 208342190016 | Gas | Gov. Aggregation |
| COH | 208749060011 | Gas | Gov. Aggregation |
| COH | 208222220013 | Gas | Gov. Aggregation |
| COH | 196460170042 | Gas | Gov. Aggregation |
| COH | 209253350010 | Gas | Gov. Aggregation |
| COH | 204541030011 | Gas | Gov. Aggregation |
| COH | 206234620016 | Gas | Gov. Aggregation |
| COH | 209050180016 | Gas | Gov. Aggregation |
| COH | 168401330028 | Gas | Gov. Aggregation |
| COH | 204921820028 | Gas | Gov. Aggregation |
| COH | 205519020019 | Gas | Gov. Aggregation |
| COH | 143902980038 | Gas | Gov. Aggregation |
| COH | 161766980063 | Gas | Gov. Aggregation |
| COH | 140542250029 | Gas | Gov. Aggregation |
| COH | 144846310028 | Gas | Gov. Aggregation |
| COH | 175535220047 | Gas | Gov. Aggregation |
| COH | 186966950057 | Gas | Gov. Aggregation |
| COH | 188112120049 | Gas | Gov. Aggregation |
| COH | 192924670047 | Gas | Gov. Aggregation |
| COH | 194248700024 | Gas | Gov. Aggregation |
| COH | 204178280029 | Gas | Gov. Aggregation |
| COH | 204718450027 | Gas | Gov. Aggregation |
| COH | 205519010020 | Gas | Gov. Aggregation |
| COH | 205866980013 | Gas | Gov. Aggregation |
| COH | 205933500010 | Gas | Gov. Aggregation |
| COH | 205955400015 | Gas | Gov. Aggregation |
| COH | 207353890017 | Gas | Gov. Aggregation |
| COH | 207392640035 | Gas | Gov. Aggregation |
| COH | 207423240014 | Gas | Gov. Aggregation |
| COH | 207526630014 | Gas | Gov. Aggregation |
| COH | 207807590017 | Gas | Gov. Aggregation |
| COH | 208010420010 | Gas | Gov. Aggregation |
| COH | 208032980017 | Gas | Gov. Aggregation |
| COH | 208032990015 | Gas | Gov. Aggregation |
| COH | 208651020016 | Gas | Gov. Aggregation |
| COH | 208703580018 | Gas | Gov. Aggregation |
| COH | 208703600013 | Gas | Gov. Aggregation |
| COH | 208800880019 | Gas | Gov. Aggregation |
| COH | 208830740015 | Gas | Gov. Aggregation |
| COH | 208881700016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 117037580039 | Gas | Gov. Aggregation |
| COH | 117090350026 | Gas | Gov. Aggregation |
| COH | 117091360022 | Gas | Gov. Aggregation |
| COH | 117091490025 | Gas | Gov. Aggregation |
| COH | 117116540020 | Gas | Gov. Aggregation |
| COH | 117134800027 | Gas | Gov. Aggregation |
| COH | 117174010029 | Gas | Gov. Aggregation |
| COH | 117174790026 | Gas | Gov. Aggregation |
| COH | 117180860037 | Gas | Gov. Aggregation |
| COH | 117189070035 | Gas | Gov. Aggregation |
| COH | 117215600018 | Gas | Gov. Aggregation |
| COH | 117255650023 | Gas | Gov. Aggregation |
| COH | 117273650016 | Gas | Gov. Aggregation |
| COH | 117291280016 | Gas | Gov. Aggregation |
| COH | 117292580011 | Gas | Gov. Aggregation |
| COH | 117299020032 | Gas | Gov. Aggregation |
| COH | 117300020028 | Gas | Gov. Aggregation |
| COH | 117306990014 | Gas | Gov. Aggregation |
| COH | 117308790021 | Gas | Gov. Aggregation |
| COH | 117323980029 | Gas | Gov. Aggregation |
| COH | 117328530014 | Gas | Gov. Aggregation |
| COH | 117345060017 | Gas | Gov. Aggregation |
| COH | 117345320012 | Gas | Gov. Aggregation |
| COH | 117345420011 | Gas | Gov. Aggregation |
| COH | 117347400011 | Gas | Gov. Aggregation |
| COH | 117347520025 | Gas | Gov. Aggregation |
| COH | 117349150010 | Gas | Gov. Aggregation |
| COH | 117349540018 | Gas | Gov. Aggregation |
| COH | 117356500011 | Gas | Gov. Aggregation |
| COH | 117356780022 | Gas | Gov. Aggregation |
| COH | 117358900013 | Gas | Gov. Aggregation |
| COH | 117362330014 | Gas | Gov. Aggregation |
| COH | 117362930027 | Gas | Gov. Aggregation |
| COH | 117363170016 | Gas | Gov. Aggregation |
| COH | 117371370017 | Gas | Gov. Aggregation |
| COH | 117375400021 | Gas | Gov. Aggregation |
| COH | 117378300026 | Gas | Gov. Aggregation |
| COH | 117449740032 | Gas | Gov. Aggregation |
| COH | 117466260028 | Gas | Gov. Aggregation |
| COH | 117481720038 | Gas | Gov. Aggregation |
| COH | 117555380024 | Gas | Gov. Aggregation |
| COH | 117567120032 | Gas | Gov. Aggregation |
| COH | 117944880024 | Gas | Gov. Aggregation |
| COH | 118000430043 | Gas | Gov. Aggregation |
| COH | 118019650022 | Gas | Gov. Aggregation |
| COH | 118058980021 | Gas | Gov. Aggregation |
| COH | 118060130033 | Gas | Gov. Aggregation |
| COH | 118077640022 | Gas | Gov. Aggregation |
| COH | 118090900031 | Gas | Gov. Aggregation |
| COH | 118102430021 | Gas | Gov. Aggregation |
| COH | 118150660022 | Gas | Gov. Aggregation |
| COH | 118205850025 | Gas | Gov. Aggregation |
| COH | 118227710028 | Gas | Gov. Aggregation |
| COH | 118267940044 | Gas | Gov. Aggregation |
| COH | 118291950023 | Gas | Gov. Aggregation |
| COH | 118304650027 | Gas | Gov. Aggregation |
| COH | 118362930062 | Gas | Gov. Aggregation |
| COH | 118371880028 | Gas | Gov. Aggregation |
| COH | 118427120028 | Gas | Gov. Aggregation |
| COH | 118576480037 | Gas | Gov. Aggregation |
| COH | 118801140039 | Gas | Gov. Aggregation |
| COH | 118985990024 | Gas | Gov. Aggregation |
| COH | 119013660094 | Gas | Gov. Aggregation |
| COH | 119017550035 | Gas | Gov. Aggregation |
| COH | 119069160029 | Gas | Gov. Aggregation |
| COH | 119077060069 | Gas | Gov. Aggregation |
| COH | 119197410025 | Gas | Gov. Aggregation |
| COH | 119240360032 | Gas | Gov. Aggregation |
| COH | 119583370034 | Gas | Gov. Aggregation |
| COH | 120152270017 | Gas | Gov. Aggregation |
| COH | 120163190039 | Gas | Gov. Aggregation |
| COH | 120170720014 | Gas | Gov. Aggregation |
| COH | 120170970012 | Gas | Gov. Aggregation |
| COH | 120188140028 | Gas | Gov. Aggregation |
| COH | 120191080024 | Gas | Gov. Aggregation |
| COH | 120195890026 | Gas | Gov. Aggregation |
| COH | 120203740019 | Gas | Gov. Aggregation |
| COH | 120204310017 | Gas | Gov. Aggregation |
| COH | 120268200034 | Gas | Gov. Aggregation |
| COH | 120276370023 | Gas | Gov. Aggregation |
| COH | 120445910011 | Gas | Gov. Aggregation |
| COH | 120457110014 | Gas | Gov. Aggregation |
| COH | 120459900014 | Gas | Gov. Aggregation |
| COH | 120460600014 | Gas | Gov. Aggregation |
| COH | 120532420019 | Gas | Gov. Aggregation |
| COH | 120532980021 | Gas | Gov. Aggregation |
| COH | 120533880011 | Gas | Gov. Aggregation |
| COH | 121783410019 | Gas | Gov. Aggregation |
| COH | 121958740037 | Gas | Gov. Aggregation |
| COH | 121959400027 | Gas | Gov. Aggregation |
| COH | 209312510010 | Gas | Gov. Aggregation |
| COH | 209339780018 | Gas | Gov. Aggregation |
| COH | 205685320015 | Gas | Gov. Aggregation |
| COH | 206835450018 | Gas | Gov. Aggregation |
| COH | 120424650127 | Gas | Gov. Aggregation |
| COH | 193085710029 | Gas | Gov. Aggregation |
| COH | 141188860013 | Gas | Gov. Aggregation |
| COH | 197281740023 | Gas | Gov. Aggregation |
| COH | 197483300036 | Gas | Gov. Aggregation |
| COH | 200256440023 | Gas | Gov. Aggregation |
| COH | 200916820023 | Gas | Gov. Aggregation |
| COH | 201097430022 | Gas | Gov. Aggregation |
| COH | 201687530020 | Gas | Gov. Aggregation |
| COH | 204325260039 | Gas | Gov. Aggregation |
| COH | 205730270019 | Gas | Gov. Aggregation |
| COH | 205994070013 | Gas | Gov. Aggregation |
| COH | 206005760012 | Gas | Gov. Aggregation |
| VEDO | 4019074862425085 | Gas | Gov. Aggregation |
| VEDO | 4004650242139701 | Gas | Gov. Aggregation |
| VEDO | 4018751092110355 | Gas | Gov. Aggregation |
| VEDO | 4017008432398491 | Gas | Gov. Aggregation |
| VEDO | 4005063132517854 | Gas | Gov. Aggregation |
| VEDO | 4019500322394245 | Gas | Gov. Aggregation |
| VEDO | 4018973672319063 | Gas | Gov. Aggregation |
| VEDO | 4017971992507522 | Gas | Gov. Aggregation |
| VEDO | 4001705822166484 | Gas | Gov. Aggregation |
| VEDO | 4017605492517292 | Gas | Gov. Aggregation |
| VEDO | 4019997002210997 | Gas | Gov. Aggregation |
| VEDO | 4021230002422578 | Gas | Gov. Aggregation |
| VEDO | 4015994072197610 | Gas | Gov. Aggregation |
| VEDO | 4016285822427988 | Gas | Gov. Aggregation |
| VEDO | 4021396402200173 | Gas | Gov. Aggregation |
| VEDO | 4021471812181473 | Gas | Gov. Aggregation |
| VEDO | 4021404422367553 | Gas | Gov. Aggregation |
| VEDO | 4021307542491553 | Gas | Gov. Aggregation |
| VEDO | 4021508862269150 | Gas | Gov. Aggregation |
| VEDO | 4020840302311375 | Gas | Gov. Aggregation |
| VEDO | 4003171472374690 | Gas | Gov. Aggregation |
| VEDO | 4021450872229400 | Gas | Gov. Aggregation |
| VEDO | 4021065862211404 | Gas | Gov. Aggregation |
| VEDO | 4020898782489978 | Gas | Gov. Aggregation |
| VEDO | 4020011691228437 | Gas | Gov. Aggregation |
| VEDO | 4016468482507431 | Gas | Gov. Aggregation |
| VEDO | 4021091282674193 | Gas | Gov. Aggregation |
| VEDO | 4019022072443223 | Gas | Gov. Aggregation |
| VEDO | 4021182342209271 | Gas | Gov. Aggregation |
| VEDO | 4021058712183485 | Gas | Gov. Aggregation |
| VEDO | 4020328322261029 | Gas | Gov. Aggregation |
| VEDO | 4018472602608227 | Gas | Gov. Aggregation |
| VEDO | 4016105102524348 | Gas | Gov. Aggregation |
| VEDO | 4001498482146644 | Gas | Gov. Aggregation |
| VEDO | 4018186212128947 | Gas | Gov. Aggregation |
| VEDO | 4021183582450284 | Gas | Gov. Aggregation |
| VEDO | 4021036222680602 | Gas | Gov. Aggregation |
| VEDO | 4021200522051704 | Gas | Gov. Aggregation |
| VEDO | 4021279282366841 | Gas | Gov. Aggregation |
| VEDO | 4018512042462693 | Gas | Gov. Aggregation |
| VEDO | 4016620922128011 | Gas | Gov. Aggregation |
| VEDO | 4020906162348556 | Gas | Gov. Aggregation |
| VEDO | 4018485152418487 | Gas | Gov. Aggregation |
| VEDO | 4021208632424159 | Gas | Gov. Aggregation |
| VEDO | 4020917612265762 | Gas | Gov. Aggregation |
| VEDO | 4021504182280835 | Gas | Gov. Aggregation |
| VEDO | 4001127022160038 | Gas | Gov. Aggregation |
| VEDO | 4021510752128638 | Gas | Gov. Aggregation |
| VEDO | 4016715862440335 | Gas | Gov. Aggregation |
| VEDO | 4017940412426047 | Gas | Gov. Aggregation |
| VEDO | 4017940412477467 | Gas | Gov. Aggregation |
| COH | 164246810012 | Gas | Gov. Aggregation |
| VEDO | 4021254002444024 | Gas | Gov. Aggregation |
| VEDO | 4018404142410410 | Gas | Gov. Aggregation |
| VEDO | 4003384102187731 | Gas | Gov. Aggregation |
| VEDO | 4020149152673278 | Gas | Gov. Aggregation |
| VEDO | 4019378862397772 | Gas | Gov. Aggregation |
| VEDO | 4021415262639666 | Gas | Gov. Aggregation |
| VEDO | 4021399782625973 | Gas | Gov. Aggregation |
| VEDO | 4021395292222261 | Gas | Gov. Aggregation |
| VEDO | 4003179722311916 | Gas | Gov. Aggregation |
| VEDO | 4020851712382075 | Gas | Gov. Aggregation |
| VEDO | 4021418132278954 | Gas | Gov. Aggregation |
| VEDO | 4017555292160464 | Gas | Gov. Aggregation |
| VEDO | 4019883932123819 | Gas | Gov. Aggregation |
| VEDO | 4021088882187223 | Gas | Gov. Aggregation |
| VEDO | 4021400692278593 | Gas | Gov. Aggregation |
| VEDO | 4021396072428311 | Gas | Gov. Aggregation |
| VEDO | 4021155592245527 | Gas | Gov. Aggregation |
| VEDO | 4021200542317639 | Gas | Gov. Aggregation |
| VEDO | 4020940222326608 | Gas | Gov. Aggregation |
| VEDO | 4004060712443273 | Gas | Gov. Aggregation |
| VEDO | 4017327332367165 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 121976070021 | Gas | Gov. Aggregation |
| COH | 122388570022 | Gas | Gov. Aggregation |
| COH | 124428060014 | Gas | Gov. Aggregation |
| COH | 124474140010 | Gas | Gov. Aggregation |
| COH | 122477820011 | Gas | Gov. Aggregation |
| COH | 122488050014 | Gas | Gov. Aggregation |
| COH | 122488630023 | Gas | Gov. Aggregation |
| COH | 122496110029 | Gas | Gov. Aggregation |
| COH | 122509150013 | Gas | Gov. Aggregation |
| COH | 122514250020 | Gas | Gov. Aggregation |
| COH | 122896090017 | Gas | Gov. Aggregation |
| COH | 122896780012 | Gas | Gov. Aggregation |
| COH | 123090750024 | Gas | Gov. Aggregation |
| COH | 123115310022 | Gas | Gov. Aggregation |
| COH | 123557220034 | Gas | Gov. Aggregation |
| COH | 123560420017 | Gas | Gov. Aggregation |
| COH | 123628150010 | Gas | Gov. Aggregation |
| COH | 123629400042 | Gas | Gov. Aggregation |
| COH | 123637480012 | Gas | Gov. Aggregation |
| COH | 123637620012 | Gas | Gov. Aggregation |
| COH | 123639690023 | Gas | Gov. Aggregation |
| COH | 123661210017 | Gas | Gov. Aggregation |
| COH | 123662990012 | Gas | Gov. Aggregation |
| COH | 123664330016 | Gas | Gov. Aggregation |
| COH | 123668990010 | Gas | Gov. Aggregation |
| COH | 123673160022 | Gas | Gov. Aggregation |
| COH | 123714280038 | Gas | Gov. Aggregation |
| COH | 123723660011 | Gas | Gov. Aggregation |
| COH | 123730410018 | Gas | Gov. Aggregation |
| COH | 123732000038 | Gas | Gov. Aggregation |
| COH | 123743980030 | Gas | Gov. Aggregation |
| COH | 123746960010 | Gas | Gov. Aggregation |
| COH | 123747800020 | Gas | Gov. Aggregation |
| COH | 123749140025 | Gas | Gov. Aggregation |
| COH | 123759680030 | Gas | Gov. Aggregation |
| COH | 123782570025 | Gas | Gov. Aggregation |
| COH | 123803120014 | Gas | Gov. Aggregation |
| COH | 123807640017 | Gas | Gov. Aggregation |
| COH | 123815890027 | Gas | Gov. Aggregation |
| COH | 123816360017 | Gas | Gov. Aggregation |
| COH | 123816700015 | Gas | Gov. Aggregation |
| COH | 123816830018 | Gas | Gov. Aggregation |
| COH | 123820280015 | Gas | Gov. Aggregation |
| COH | 123821470102 | Gas | Gov. Aggregation |
| COH | 123821580010 | Gas | Gov. Aggregation |
| COH | 123822960027 | Gas | Gov. Aggregation |
| COH | 123823300041 | Gas | Gov. Aggregation |
| COH | 123829800017 | Gas | Gov. Aggregation |
| COH | 123830120017 | Gas | Gov. Aggregation |
| COH | 123830790017 | Gas | Gov. Aggregation |
| COH | 123831060027 | Gas | Gov. Aggregation |
| COH | 123839160011 | Gas | Gov. Aggregation |
| COH | 123846090011 | Gas | Gov. Aggregation |
| COH | 123846450015 | Gas | Gov. Aggregation |
| COH | 123847450013 | Gas | Gov. Aggregation |
| COH | 123847500012 | Gas | Gov. Aggregation |
| COH | 123861050017 | Gas | Gov. Aggregation |
| COH | 123861120030 | Gas | Gov. Aggregation |
| COH | 123862150032 | Gas | Gov. Aggregation |
| COH | 123863110010 | Gas | Gov. Aggregation |
| COH | 123882380050 | Gas | Gov. Aggregation |
| COH | 123884060071 | Gas | Gov. Aggregation |
| COH | 123890180028 | Gas | Gov. Aggregation |
| COH | 123892200029 | Gas | Gov. Aggregation |
| COH | 123899920033 | Gas | Gov. Aggregation |
| COH | 123903930012 | Gas | Gov. Aggregation |
| COH | 123904140016 | Gas | Gov. Aggregation |
| COH | 123904550010 | Gas | Gov. Aggregation |
| COH | 123909970012 | Gas | Gov. Aggregation |
| COH | 123940260024 | Gas | Gov. Aggregation |
| COH | 123989960016 | Gas | Gov. Aggregation |
| COH | 124006200025 | Gas | Gov. Aggregation |
| COH | 124015890013 | Gas | Gov. Aggregation |
| COH | 124023710013 | Gas | Gov. Aggregation |
| COH | 124023720011 | Gas | Gov. Aggregation |
| COH | 124035880013 | Gas | Gov. Aggregation |
| COH | 124036420026 | Gas | Gov. Aggregation |
| COH | 124038600033 | Gas | Gov. Aggregation |
| COH | 124047630010 | Gas | Gov. Aggregation |
| COH | 124122660014 | Gas | Gov. Aggregation |
| COH | 124123250018 | Gas | Gov. Aggregation |
| COH | 124123800012 | Gas | Gov. Aggregation |
| COH | 124132540036 | Gas | Gov. Aggregation |
| COH | 124132630019 | Gas | Gov. Aggregation |
| COH | 124145230052 | Gas | Gov. Aggregation |
| COH | 124156290020 | Gas | Gov. Aggregation |
| COH | 124156540022 | Gas | Gov. Aggregation |
| COH | 124168280036 | Gas | Gov. Aggregation |
| COH | 124169630021 | Gas | Gov. Aggregation |
| COH | 124205970022 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 401999476230390 | Gas | Gov. Aggregation |
| VEDO | 400502421251343 | Gas | Gov. Aggregation |
| VEDO | 400328110232423 | Gas | Gov. Aggregation |
| VEDO | 400324315233200 | Gas | Gov. Aggregation |
| VEDO | 401982537235058 | Gas | Gov. Aggregation |
| VEDO | 400167451220112 | Gas | Gov. Aggregation |
| VEDO | 402148448246458 | Gas | Gov. Aggregation |
| VEDO | 402079892227343 | Gas | Gov. Aggregation |
| VEDO | 402145758245055 | Gas | Gov. Aggregation |
| VEDO | 401879849235100 | Gas | Gov. Aggregation |
| VEDO | 402115886234389 | Gas | Gov. Aggregation |
| VEDO | 402124634216633 | Gas | Gov. Aggregation |
| VEDO | 402141167249864 | Gas | Gov. Aggregation |
| VEDO | 401724501231460 | Gas | Gov. Aggregation |
| VEDO | 402120613244081 | Gas | Gov. Aggregation |
| VEDO | 402145097232765 | Gas | Gov. Aggregation |
| VEDO | 402126978221064 | Gas | Gov. Aggregation |
| VEDO | 402145237220141 | Gas | Gov. Aggregation |
| VEDO | 402145237240313 | Gas | Gov. Aggregation |
| VEDO | 402123280226285 | Gas | Gov. Aggregation |
| VEDO | 401682950246490 | Gas | Gov. Aggregation |
| VEDO | 402117598216885 | Gas | Gov. Aggregation |
| VEDO | 402109050252160 | Gas | Gov. Aggregation |
| VEDO | 402126854241267 | Gas | Gov. Aggregation |
| VEDO | 402145064248780 | Gas | Gov. Aggregation |
| VEDO | 402142661238988 | Gas | Gov. Aggregation |
| VEDO | 402018345241924 | Gas | Gov. Aggregation |
| VEDO | 402086000223446 | Gas | Gov. Aggregation |
| VEDO | 400465087225170 | Gas | Gov. Aggregation |
| VEDO | 401976283224542 | Gas | Gov. Aggregation |
| VEDO | 402143939233345 | Gas | Gov. Aggregation |
| VEDO | 402125238225403 | Gas | Gov. Aggregation |
| VEDO | 402120507221887 | Gas | Gov. Aggregation |
| VEDO | 402141514224813 | Gas | Gov. Aggregation |
| VEDO | 402110842230825 | Gas | Gov. Aggregation |
| VEDO | 402128949247820 | Gas | Gov. Aggregation |
| VEDO | 402171708222293 | Gas | Gov. Aggregation |
| VEDO | 401868012231356 | Gas | Gov. Aggregation |
| VEDO | 402121270220322 | Gas | Gov. Aggregation |
| VEDO | 402116573229103 | Gas | Gov. Aggregation |
| VEDO | 400476632233188 | Gas | Gov. Aggregation |
| VEDO | 402111652202244 | Gas | Gov. Aggregation |
| VEDO | 402142381227449 | Gas | Gov. Aggregation |
| VEDO | 402145106237215 | Gas | Gov. Aggregation |
| VEDO | 402140017231363 | Gas | Gov. Aggregation |
| VEDO | 402144525246596 | Gas | Gov. Aggregation |
| VEDO | 402121237226589 | Gas | Gov. Aggregation |
| VEDO | 402146244233578 | Gas | Gov. Aggregation |
| VEDO | 402111233247121 | Gas | Gov. Aggregation |
| VEDO | 401806709216438 | Gas | Gov. Aggregation |
| VEDO | 401911004248750 | Gas | Gov. Aggregation |
| VEDO | 401882504214008 | Gas | Gov. Aggregation |
| VEDO | 402020389227749 | Gas | Gov. Aggregation |
| VEDO | 402115921218439 | Gas | Gov. Aggregation |
| VEDO | 401705434227371 | Gas | Gov. Aggregation |
| VEDO | 402130180235619 | Gas | Gov. Aggregation |
| VEDO | 402148422232555 | Gas | Gov. Aggregation |
| VEDO | 401622978251699 | Gas | Gov. Aggregation |
| VEDO | 402121590246005 | Gas | Gov. Aggregation |
| VEDO | 401794490217509 | Gas | Gov. Aggregation |
| VEDO | 401631074214411 | Gas | Gov. Aggregation |
| VEDO | 401763894235442 | Gas | Gov. Aggregation |
| VEDO | 401589758245237 | Gas | Gov. Aggregation |
| VEDO | 401901147214259 | Gas | Gov. Aggregation |
| VEDO | 402120449202362 | Gas | Gov. Aggregation |
| VEDO | 402119743240538 | Gas | Gov. Aggregation |
| VEDO | 402114936221797 | Gas | Gov. Aggregation |
| VEDO | 401868510229055 | Gas | Gov. Aggregation |
| VEDO | 401632742214909 | Gas | Gov. Aggregation |
| VEDO | 401975725232149 | Gas | Gov. Aggregation |
| VEDO | 401535123246657 | Gas | Gov. Aggregation |
| VEDO | 402120430252406 | Gas | Gov. Aggregation |
| VEDO | 402131074245038 | Gas | Gov. Aggregation |
| VEDO | 400492088217900 | Gas | Gov. Aggregation |
| VEDO | 400455804231330 | Gas | Gov. Aggregation |
| VEDO | 402140320262773 | Gas | Gov. Aggregation |
| VEDO | 401761431225047 | Gas | Gov. Aggregation |
| VEDO | 402087542211974 | Gas | Gov. Aggregation |
| VEDO | 400271121227829 | Gas | Gov. Aggregation |
| VEDO | 401666953259390 | Gas | Gov. Aggregation |
| VEDO | 402128809211335 | Gas | Gov. Aggregation |
| VEDO | 400278824229549 | Gas | Gov. Aggregation |
| VEDO | 402120944250688 | Gas | Gov. Aggregation |
| VEDO | 402145521217171 | Gas | Gov. Aggregation |
| VEDO | 402160642436444 | Gas | Gov. Aggregation |
| VEDO | 402124239213374 | Gas | Gov. Aggregation |
| VEDO | 402129994228791 | Gas | Gov. Aggregation |
| VEDO | 402123407248327 | Gas | Gov. Aggregation |
| VEDO | 400435004242005 | Gas | Gov. Aggregation |
| VEDO | 400183030237416 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 124218190029 | Gas | Gov. Aggregation |
| COH | 124232360014 | Gas | Gov. Aggregation |
| COH | 124267770015 | Gas | Gov. Aggregation |
| COH | 124268670014 | Gas | Gov. Aggregation |
| COH | 124303640014 | Gas | Gov. Aggregation |
| COH | 124310540010 | Gas | Gov. Aggregation |
| COH | 124310760014 | Gas | Gov. Aggregation |
| COH | 124311030015 | Gas | Gov. Aggregation |
| COH | 124311340010 | Gas | Gov. Aggregation |
| COH | 124336590025 | Gas | Gov. Aggregation |
| COH | 124346770012 | Gas | Gov. Aggregation |
| COH | 124346470010 | Gas | Gov. Aggregation |
| COH | 124346620018 | Gas | Gov. Aggregation |
| COH | 124353370025 | Gas | Gov. Aggregation |
| COH | 124378340010 | Gas | Gov. Aggregation |
| COH | 124378840024 | Gas | Gov. Aggregation |
| COH | 124381180035 | Gas | Gov. Aggregation |
| COH | 124388670010 | Gas | Gov. Aggregation |
| COH | 124389610029 | Gas | Gov. Aggregation |
| COH | 124389690014 | Gas | Gov. Aggregation |
| COH | 124389800010 | Gas | Gov. Aggregation |
| COH | 124390260011 | Gas | Gov. Aggregation |
| COH | 124394310021 | Gas | Gov. Aggregation |
| COH | 124395510018 | Gas | Gov. Aggregation |
| COH | 124406010018 | Gas | Gov. Aggregation |
| COH | 124406130013 | Gas | Gov. Aggregation |
| COH | 124412950027 | Gas | Gov. Aggregation |
| COH | 124429720020 | Gas | Gov. Aggregation |
| COH | 124431260013 | Gas | Gov. Aggregation |
| COH | 124436200015 | Gas | Gov. Aggregation |
| COH | 124437280035 | Gas | Gov. Aggregation |
| COH | 124439140012 | Gas | Gov. Aggregation |
| COH | 124444490023 | Gas | Gov. Aggregation |
| COH | 124449260016 | Gas | Gov. Aggregation |
| COH | 124449320013 | Gas | Gov. Aggregation |
| COH | 124449560040 | Gas | Gov. Aggregation |
| COH | 124449690016 | Gas | Gov. Aggregation |
| COH | 124456340014 | Gas | Gov. Aggregation |
| COH | 124457300010 | Gas | Gov. Aggregation |
| COH | 124467270034 | Gas | Gov. Aggregation |
| COH | 124469140019 | Gas | Gov. Aggregation |
| COH | 124494820013 | Gas | Gov. Aggregation |
| COH | 124495120018 | Gas | Gov. Aggregation |
| COH | 124503280016 | Gas | Gov. Aggregation |
| COH | 124503810023 | Gas | Gov. Aggregation |
| COH | 124504160028 | Gas | Gov. Aggregation |
| COH | 124504180015 | Gas | Gov. Aggregation |
| COH | 124504470014 | Gas | Gov. Aggregation |
| COH | 124509030016 | Gas | Gov. Aggregation |
| COH | 124509060010 | Gas | Gov. Aggregation |
| COH | 124522120019 | Gas | Gov. Aggregation |
| COH | 124522620014 | Gas | Gov. Aggregation |
| COH | 124531890019 | Gas | Gov. Aggregation |
| COH | 124532170018 | Gas | Gov. Aggregation |
| COH | 124532650017 | Gas | Gov. Aggregation |
| COH | 124533370014 | Gas | Gov. Aggregation |
| COH | 124560030036 | Gas | Gov. Aggregation |
| COH | 124582480018 | Gas | Gov. Aggregation |
| COH | 124583160013 | Gas | Gov. Aggregation |
| COH | 124594110010 | Gas | Gov. Aggregation |
| COH | 124639850037 | Gas | Gov. Aggregation |
| COH | 124641720011 | Gas | Gov. Aggregation |
| COH | 124690150027 | Gas | Gov. Aggregation |
| COH | 124774920036 | Gas | Gov. Aggregation |
| COH | 124845350035 | Gas | Gov. Aggregation |
| COH | 125046330032 | Gas | Gov. Aggregation |
| COH | 125076950020 | Gas | Gov. Aggregation |
| COH | 125106580023 | Gas | Gov. Aggregation |
| COH | 125131380022 | Gas | Gov. Aggregation |
| COH | 125184290020 | Gas | Gov. Aggregation |
| COH | 125203940030 | Gas | Gov. Aggregation |
| COH | 125239670032 | Gas | Gov. Aggregation |
| COH | 125260760038 | Gas | Gov. Aggregation |
| COH | 125263310036 | Gas | Gov. Aggregation |
| COH | 125287020028 | Gas | Gov. Aggregation |
| COH | 125377820029 | Gas | Gov. Aggregation |
| COH | 125554220038 | Gas | Gov. Aggregation |
| COH | 125708840013 | Gas | Gov. Aggregation |
| COH | 125708870017 | Gas | Gov. Aggregation |
| COH | 125735020018 | Gas | Gov. Aggregation |
| COH | 125757220024 | Gas | Gov. Aggregation |
| COH | 125779740015 | Gas | Gov. Aggregation |
| COH | 125808500012 | Gas | Gov. Aggregation |
| COH | 125847400020 | Gas | Gov. Aggregation |
| COH | 126728460010 | Gas | Gov. Aggregation |
| COH | 126821770044 | Gas | Gov. Aggregation |
| COH | 126849440027 | Gas | Gov. Aggregation |
| COH | 126890250011 | Gas | Gov. Aggregation |
| COH | 126896260044 | Gas | Gov. Aggregation |
| COH | 126910770027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4021185122521626 | Gas | Gov. Aggregation |
| VEDO | 4021425832191656 | Gas | Gov. Aggregation |
| VEDO | 4021404482294418 | Gas | Gov. Aggregation |
| VEDO | 4021395162631407 | Gas | Gov. Aggregation |
| VEDO | 4015361102309763 | Gas | Gov. Aggregation |
| VEDO | 4021078162308687 | Gas | Gov. Aggregation |
| VEDO | 4019263522391997 | Gas | Gov. Aggregation |
| VEDO | 4021273772475768 | Gas | Gov. Aggregation |
| VEDO | 4021268262396564 | Gas | Gov. Aggregation |
| VEDO | 4021152772238957 | Gas | Gov. Aggregation |
| VEDO | 4021431742359818 | Gas | Gov. Aggregation |
| VEDO | 4019967542282295 | Gas | Gov. Aggregation |
| VEDO | 4021421012296463 | Gas | Gov. Aggregation |
| VEDO | 4021402902229863 | Gas | Gov. Aggregation |
| VEDO | 4021393222510154 | Gas | Gov. Aggregation |
| VEDO | 4021279432436787 | Gas | Gov. Aggregation |
| VEDO | 4019823612242011 | Gas | Gov. Aggregation |
| VEDO | 4019794332490375 | Gas | Gov. Aggregation |
| VEDO | 4003407692516833 | Gas | Gov. Aggregation |
| VEDO | 4021454732294139 | Gas | Gov. Aggregation |
| VEDO | 4003903352280089 | Gas | Gov. Aggregation |
| VEDO | 4016550982103417 | Gas | Gov. Aggregation |
| VEDO | 4020056812312771 | Gas | Gov. Aggregation |
| VEDO | 4021406752413901 | Gas | Gov. Aggregation |
| VEDO | 4003183102145298 | Gas | Gov. Aggregation |
| VEDO | 4021475942416045 | Gas | Gov. Aggregation |
| VEDO | 4002229702272522 | Gas | Gov. Aggregation |
| VEDO | 4019415772332725 | Gas | Gov. Aggregation |
| VEDO | 4021456562211568 | Gas | Gov. Aggregation |
| VEDO | 4001493032316795 | Gas | Gov. Aggregation |
| VEDO | 4020798692390084 | Gas | Gov. Aggregation |
| VEDO | 4021173282488068 | Gas | Gov. Aggregation |
| VEDO | 4018644352132372 | Gas | Gov. Aggregation |
| VEDO | 4004797402524642 | Gas | Gov. Aggregation |
| VEDO | 4021481782461351 | Gas | Gov. Aggregation |
| VEDO | 4021475772458600 | Gas | Gov. Aggregation |
| VEDO | 4021105792181978 | Gas | Gov. Aggregation |
| VEDO | 4016675452492053 | Gas | Gov. Aggregation |
| VEDO | 4021449512402576 | Gas | Gov. Aggregation |
| VEDO | 4001441722641252 | Gas | Gov. Aggregation |
| VEDO | 4002378282168044 | Gas | Gov. Aggregation |
| VEDO | 4019760142153460 | Gas | Gov. Aggregation |
| VEDO | 4021162332510980 | Gas | Gov. Aggregation |
| VEDO | 4016777072463539 | Gas | Gov. Aggregation |
| VEDO | 4003015192300454 | Gas | Gov. Aggregation |
| VEDO | 4019444822130085 | Gas | Gov. Aggregation |
| VEDO | 4021106092325796 | Gas | Gov. Aggregation |
| VEDO | 4002015432254342 | Gas | Gov. Aggregation |
| VEDO | 4021243302339142 | Gas | Gov. Aggregation |
| VEDO | 4019805402471325 | Gas | Gov. Aggregation |
| VEDO | 4002006842203619 | Gas | Gov. Aggregation |
| VEDO | 4016018212641391 | Gas | Gov. Aggregation |
| VEDO | 4017241512142256 | Gas | Gov. Aggregation |
| VEDO | 4021242312538541 | Gas | Gov. Aggregation |
| VEDO | 4021240252306404 | Gas | Gov. Aggregation |
| VEDO | 4019890062378163 | Gas | Gov. Aggregation |
| VEDO | 4019145462373082 | Gas | Gov. Aggregation |
| VEDO | 4021450362251597 | Gas | Gov. Aggregation |
| VEDO | 4016511922256576 | Gas | Gov. Aggregation |
| VEDO | 4014059322722700 | Gas | Gov. Aggregation |
| VEDO | 4021088542226593 | Gas | Gov. Aggregation |
| VEDO | 4002343452316716 | Gas | Gov. Aggregation |
| VEDO | 4018223152195097 | Gas | Gov. Aggregation |
| VEDO | 4016324802395662 | Gas | Gov. Aggregation |
| VEDO | 4021044942551329 | Gas | Gov. Aggregation |
| VEDO | 4021116312683393 | Gas | Gov. Aggregation |
| VEDO | 4019144902683429 | Gas | Gov. Aggregation |
| VEDO | 4002469132685348 | Gas | Gov. Aggregation |
| VEDO | 4021277052119081 | Gas | Gov. Aggregation |
| VEDO | 4002693602447341 | Gas | Gov. Aggregation |
| VEDO | 4021161562289522 | Gas | Gov. Aggregation |
| VEDO | 4021235642141531 | Gas | Gov. Aggregation |
| VEDO | 4001898732186255 | Gas | Gov. Aggregation |
| VEDO | 4021049262266532 | Gas | Gov. Aggregation |
| VEDO | 4021418342446674 | Gas | Gov. Aggregation |
| VEDO | 4021205882472013 | Gas | Gov. Aggregation |
| VEDO | 4021154572417778 | Gas | Gov. Aggregation |
| VEDO | 4002712912266197 | Gas | Gov. Aggregation |
| VEDO | 4021274032475624 | Gas | Gov. Aggregation |
| VEDO | 4021398102303363 | Gas | Gov. Aggregation |
| VEDO | 4002261622672231 | Gas | Gov. Aggregation |
| VEDO | 4019153642626496 | Gas | Gov. Aggregation |
| VEDO | 4021446572629699 | Gas | Gov. Aggregation |
| VEDO | 4021111732275145 | Gas | Gov. Aggregation |
| VEDO | 4004094162447452 | Gas | Gov. Aggregation |
| VEDO | 4002721902290150 | Gas | Gov. Aggregation |
| VEDO | 4018043372393122 | Gas | Gov. Aggregation |
| VEDO | 4021460032435785 | Gas | Gov. Aggregation |
| VEDO | 4021242082101301 | Gas | Gov. Aggregation |
| VEDO | 4019187642485800 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 126911570018 | Gas | Gov. Aggregation |
| COH | 126912000033 | Gas | Gov. Aggregation |
| COH | 126935550021 | Gas | Gov. Aggregation |
| COH | 126984150273 | Gas | Gov. Aggregation |
| COH | 127428060028 | Gas | Gov. Aggregation |
| COH | 127570270023 | Gas | Gov. Aggregation |
| COH | 127627060026 | Gas | Gov. Aggregation |
| COH | 128711810019 | Gas | Gov. Aggregation |
| COH | 128717020031 | Gas | Gov. Aggregation |
| COH | 128831560054 | Gas | Gov. Aggregation |
| COH | 129071260021 | Gas | Gov. Aggregation |
| COH | 129080670017 | Gas | Gov. Aggregation |
| COH | 129133470025 | Gas | Gov. Aggregation |
| COH | 129317250030 | Gas | Gov. Aggregation |
| COH | 129339980013 | Gas | Gov. Aggregation |
| COH | 129349550012 | Gas | Gov. Aggregation |
| COH | 129413230021 | Gas | Gov. Aggregation |
| COH | 130248330019 | Gas | Gov. Aggregation |
| COH | 130250240022 | Gas | Gov. Aggregation |
| COH | 130328160024 | Gas | Gov. Aggregation |
| COH | 130359140014 | Gas | Gov. Aggregation |
| COH | 130460770035 | Gas | Gov. Aggregation |
| COH | 130497030042 | Gas | Gov. Aggregation |
| COH | 130607630014 | Gas | Gov. Aggregation |
| COH | 130736860040 | Gas | Gov. Aggregation |
| COH | 130853440022 | Gas | Gov. Aggregation |
| COH | 130922560011 | Gas | Gov. Aggregation |
| COH | 131014790044 | Gas | Gov. Aggregation |
| COH | 131020740014 | Gas | Gov. Aggregation |
| COH | 131236190022 | Gas | Gov. Aggregation |
| COH | 131362440031 | Gas | Gov. Aggregation |
| COH | 131448700034 | Gas | Gov. Aggregation |
| COH | 131466300021 | Gas | Gov. Aggregation |
| COH | 131482540027 | Gas | Gov. Aggregation |
| COH | 131586800040 | Gas | Gov. Aggregation |
| COH | 131612960013 | Gas | Gov. Aggregation |
| COH | 131625050017 | Gas | Gov. Aggregation |
| COH | 131716100022 | Gas | Gov. Aggregation |
| COH | 131778100013 | Gas | Gov. Aggregation |
| COH | 131876940019 | Gas | Gov. Aggregation |
| COH | 131962110038 | Gas | Gov. Aggregation |
| COH | 132399880031 | Gas | Gov. Aggregation |
| COH | 132689710077 | Gas | Gov. Aggregation |
| COH | 132905310035 | Gas | Gov. Aggregation |
| COH | 132908630023 | Gas | Gov. Aggregation |
| COH | 132948270016 | Gas | Gov. Aggregation |
| COH | 133017090016 | Gas | Gov. Aggregation |
| COH | 133126830064 | Gas | Gov. Aggregation |
| COH | 133167620026 | Gas | Gov. Aggregation |
| COH | 133186440015 | Gas | Gov. Aggregation |
| COH | 133215800043 | Gas | Gov. Aggregation |
| COH | 133271040027 | Gas | Gov. Aggregation |
| COH | 133332890029 | Gas | Gov. Aggregation |
| COH | 133647430028 | Gas | Gov. Aggregation |
| COH | 133709870015 | Gas | Gov. Aggregation |
| COH | 133711780046 | Gas | Gov. Aggregation |
| COH | 133878720019 | Gas | Gov. Aggregation |
| COH | 133932430014 | Gas | Gov. Aggregation |
| COH | 133950080012 | Gas | Gov. Aggregation |
| COH | 133975620026 | Gas | Gov. Aggregation |
| COH | 134084300019 | Gas | Gov. Aggregation |
| COH | 134104090038 | Gas | Gov. Aggregation |
| COH | 134256580025 | Gas | Gov. Aggregation |
| COH | 134257370045 | Gas | Gov. Aggregation |
| COH | 134358050039 | Gas | Gov. Aggregation |
| COH | 134537630028 | Gas | Gov. Aggregation |
| COH | 134609070032 | Gas | Gov. Aggregation |
| COH | 134721790015 | Gas | Gov. Aggregation |
| COH | 134746280029 | Gas | Gov. Aggregation |
| COH | 134762900024 | Gas | Gov. Aggregation |
| COH | 134858610013 | Gas | Gov. Aggregation |
| COH | 134926230027 | Gas | Gov. Aggregation |
| COH | 134946690029 | Gas | Gov. Aggregation |
| COH | 134947930017 | Gas | Gov. Aggregation |
| COH | 135019090047 | Gas | Gov. Aggregation |
| COH | 135029820015 | Gas | Gov. Aggregation |
| COH | 135088550018 | Gas | Gov. Aggregation |
| COH | 135103810019 | Gas | Gov. Aggregation |
| COH | 135127430019 | Gas | Gov. Aggregation |
| COH | 135183680028 | Gas | Gov. Aggregation |
| COH | 135186790047 | Gas | Gov. Aggregation |
| COH | 135269100036 | Gas | Gov. Aggregation |
| COH | 135477420029 | Gas | Gov. Aggregation |
| COH | 135581470028 | Gas | Gov. Aggregation |
| COH | 135600010013 | Gas | Gov. Aggregation |
| COH | 135819900022 | Gas | Gov. Aggregation |
| COH | 135855490014 | Gas | Gov. Aggregation |
| COH | 135861860013 | Gas | Gov. Aggregation |
| COH | 135921390025 | Gas | Gov. Aggregation |
| COH | 135920030020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4002205362258577 | Gas | Gov. Aggregation |
| VEDO | 4016717652366498 | Gas | Gov. Aggregation |
| VEDO | 4021079332369987 | Gas | Gov. Aggregation |
| VEDO | 4003171212398933 | Gas | Gov. Aggregation |
| VEDO | 4021292021856634 | Gas | Gov. Aggregation |
| VEDO | 4019341362507094 | Gas | Gov. Aggregation |
| VEDO | 4015904322305147 | Gas | Gov. Aggregation |
| VEDO | 4021277382216704 | Gas | Gov. Aggregation |
| VEDO | 4021065262267069 | Gas | Gov. Aggregation |
| VEDO | 4021429582326091 | Gas | Gov. Aggregation |
| VEDO | 4021462882607122 | Gas | Gov. Aggregation |
| VEDO | 4020802082223783 | Gas | Gov. Aggregation |
| VEDO | 4021291422199986 | Gas | Gov. Aggregation |
| VEDO | 4021249062496329 | Gas | Gov. Aggregation |
| VEDO | 4020793092427971 | Gas | Gov. Aggregation |
| VEDO | 4017110392173747 | Gas | Gov. Aggregation |
| VEDO | 4019279392204836 | Gas | Gov. Aggregation |
| VEDO | 4021231352478147 | Gas | Gov. Aggregation |
| VEDO | 4021167482429691 | Gas | Gov. Aggregation |
| VEDO | 4004304472511282 | Gas | Gov. Aggregation |
| VEDO | 4021102522277436 | Gas | Gov. Aggregation |
| VEDO | 4021429202397586 | Gas | Gov. Aggregation |
| VEDO | 4021295802428019 | Gas | Gov. Aggregation |
| VEDO | 4019334852367687 | Gas | Gov. Aggregation |
| VEDO | 4021100862422650 | Gas | Gov. Aggregation |
| VEDO | 4021103212182072 | Gas | Gov. Aggregation |
| VEDO | 4021103212512494 | Gas | Gov. Aggregation |
| VEDO | 4021214742303140 | Gas | Gov. Aggregation |
| VEDO | 4021268592198492 | Gas | Gov. Aggregation |
| VEDO | 4021282942268459 | Gas | Gov. Aggregation |
| VEDO | 4020250952484076 | Gas | Gov. Aggregation |
| VEDO | 4019151452145683 | Gas | Gov. Aggregation |
| VEDO | 4021249152130475 | Gas | Gov. Aggregation |
| VEDO | 4021221132234915 | Gas | Gov. Aggregation |
| VEDO | 4021114622590428 | Gas | Gov. Aggregation |
| VEDO | 4021443732415219 | Gas | Gov. Aggregation |
| VEDO | 4021156452154852 | Gas | Gov. Aggregation |
| VEDO | 4021167972373517 | Gas | Gov. Aggregation |
| VEDO | 4021398032174940 | Gas | Gov. Aggregation |
| VEDO | 4019773512346405 | Gas | Gov. Aggregation |
| VEDO | 4019001802246371 | Gas | Gov. Aggregation |
| VEDO | 4017102492528681 | Gas | Gov. Aggregation |
| VEDO | 4021174502177962 | Gas | Gov. Aggregation |
| VEDO | 4019751472278878 | Gas | Gov. Aggregation |
| VEDO | 4021260752293391 | Gas | Gov. Aggregation |
| VEDO | 4001584762119261 | Gas | Gov. Aggregation |
| VEDO | 4021211232358893 | Gas | Gov. Aggregation |
| VEDO | 4021249152104892 | Gas | Gov. Aggregation |
| VEDO | 4019026702177112 | Gas | Gov. Aggregation |
| VEDO | 4019972562298053 | Gas | Gov. Aggregation |
| VEDO | 4021206352398090 | Gas | Gov. Aggregation |
| VEDO | 4016657982429741 | Gas | Gov. Aggregation |
| VEDO | 4021099392248910 | Gas | Gov. Aggregation |
| VEDO | 4021303402465516 | Gas | Gov. Aggregation |
| VEDO | 4019978272273530 | Gas | Gov. Aggregation |
| VEDO | 4003492222390304 | Gas | Gov. Aggregation |
| VEDO | 4021414512306736 | Gas | Gov. Aggregation |
| VEDO | 4018835242111619 | Gas | Gov. Aggregation |
| VEDO | 4015660252418622 | Gas | Gov. Aggregation |
| COH | 112301660027 | Gas | Gov. Aggregation |
| COH | 191671800010 | Gas | Gov. Aggregation |
| VEDO | 4021159262184266 | Gas | Gov. Aggregation |
| VEDO | 4019976632416177 | Gas | Gov. Aggregation |
| VEDO | 4021070642436992 | Gas | Gov. Aggregation |
| VEDO | 4003492062346509 | Gas | Gov. Aggregation |
| VEDO | 4021177362324464 | Gas | Gov. Aggregation |
| VEDO | 4001325432527655 | Gas | Gov. Aggregation |
| VEDO | 4021191752256920 | Gas | Gov. Aggregation |
| VEDO | 4020558042364309 | Gas | Gov. Aggregation |
| VEDO | 4019483822355285 | Gas | Gov. Aggregation |
| VEDO | 4021226912527232 | Gas | Gov. Aggregation |
| VEDO | 4021249562228159 | Gas | Gov. Aggregation |
| VEDO | 4016144452296288 | Gas | Gov. Aggregation |
| VEDO | 4021067702229336 | Gas | Gov. Aggregation |
| VEDO | 4020335322237143 | Gas | Gov. Aggregation |
| VEDO | 4021172782255306 | Gas | Gov. Aggregation |
| VEDO | 4021423292187946 | Gas | Gov. Aggregation |
| VEDO | 4019214982221476 | Gas | Gov. Aggregation |
| VEDO | 4021235712378167 | Gas | Gov. Aggregation |
| VEDO | 4001966092466621 | Gas | Gov. Aggregation |
| VEDO | 4021263182145597 | Gas | Gov. Aggregation |
| VEDO | 4018704332389510 | Gas | Gov. Aggregation |
| VEDO | 4021292252313894 | Gas | Gov. Aggregation |
| VEDO | 4016712172147402 | Gas | Gov. Aggregation |
| VEDO | 4019137462213031 | Gas | Gov. Aggregation |
| VEDO | 4021302452388958 | Gas | Gov. Aggregation |
| VEDO | 4017833402215656 | Gas | Gov. Aggregation |
| VEDO | 4021267012102364 | Gas | Gov. Aggregation |
| VEDO | 4019862242339277 | Gas | Gov. Aggregation |
| VEDO | 4016270322430191 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 135999000012 | Gas | Gov. Aggregation |
| COH | 136091700081 | Gas | Gov. Aggregation |
| COH | 136104430034 | Gas | Gov. Aggregation |
| COH | 136225210016 | Gas | Gov. Aggregation |
| COH | 136288660038 | Gas | Gov. Aggregation |
| COH | 136320320511 | Gas | Gov. Aggregation |
| COH | 136418860011 | Gas | Gov. Aggregation |
| COH | 136472740049 | Gas | Gov. Aggregation |
| COH | 136493410035 | Gas | Gov. Aggregation |
| COH | 136535400028 | Gas | Gov. Aggregation |
| COH | 136589660030 | Gas | Gov. Aggregation |
| COH | 136589800012 | Gas | Gov. Aggregation |
| COH | 136607300026 | Gas | Gov. Aggregation |
| COH | 136710270015 | Gas | Gov. Aggregation |
| COH | 136938830024 | Gas | Gov. Aggregation |
| COH | 137395140011 | Gas | Gov. Aggregation |
| COH | 137407700043 | Gas | Gov. Aggregation |
| COH | 137518720017 | Gas | Gov. Aggregation |
| COH | 137561540014 | Gas | Gov. Aggregation |
| COH | 137605110038 | Gas | Gov. Aggregation |
| COH | 137661030019 | Gas | Gov. Aggregation |
| COH | 137753050029 | Gas | Gov. Aggregation |
| COH | 137990530017 | Gas | Gov. Aggregation |
| COH | 138008730015 | Gas | Gov. Aggregation |
| COH | 138059800022 | Gas | Gov. Aggregation |
| COH | 138144790024 | Gas | Gov. Aggregation |
| COH | 138174390043 | Gas | Gov. Aggregation |
| COH | 138296440035 | Gas | Gov. Aggregation |
| COH | 138378850062 | Gas | Gov. Aggregation |
| COH | 138396140018 | Gas | Gov. Aggregation |
| COH | 138503980013 | Gas | Gov. Aggregation |
| COH | 138504160013 | Gas | Gov. Aggregation |
| COH | 138551550021 | Gas | Gov. Aggregation |
| COH | 138619730010 | Gas | Gov. Aggregation |
| COH | 138679340016 | Gas | Gov. Aggregation |
| COH | 138762650014 | Gas | Gov. Aggregation |
| COH | 138768720017 | Gas | Gov. Aggregation |
| COH | 138786220023 | Gas | Gov. Aggregation |
| COH | 138821260047 | Gas | Gov. Aggregation |
| COH | 138849040027 | Gas | Gov. Aggregation |
| COH | 138900190053 | Gas | Gov. Aggregation |
| COH | 138929470018 | Gas | Gov. Aggregation |
| COH | 138957900018 | Gas | Gov. Aggregation |
| COH | 139076530077 | Gas | Gov. Aggregation |
| COH | 139274150013 | Gas | Gov. Aggregation |
| COH | 139297240016 | Gas | Gov. Aggregation |
| COH | 139317610023 | Gas | Gov. Aggregation |
| COH | 139493720064 | Gas | Gov. Aggregation |
| COH | 139522000017 | Gas | Gov. Aggregation |
| COH | 139584200042 | Gas | Gov. Aggregation |
| COH | 139612700019 | Gas | Gov. Aggregation |
| COH | 139637310028 | Gas | Gov. Aggregation |
| COH | 139651220045 | Gas | Gov. Aggregation |
| COH | 139695250029 | Gas | Gov. Aggregation |
| COH | 139759560019 | Gas | Gov. Aggregation |
| COH | 139761690017 | Gas | Gov. Aggregation |
| COH | 139844770014 | Gas | Gov. Aggregation |
| COH | 139851750013 | Gas | Gov. Aggregation |
| COH | 139853580042 | Gas | Gov. Aggregation |
| COH | 139877500093 | Gas | Gov. Aggregation |
| COH | 139973110019 | Gas | Gov. Aggregation |
| COH | 140027310019 | Gas | Gov. Aggregation |
| COH | 140045500020 | Gas | Gov. Aggregation |
| COH | 140188830056 | Gas | Gov. Aggregation |
| COH | 140222780017 | Gas | Gov. Aggregation |
| COH | 140232940021 | Gas | Gov. Aggregation |
| COH | 140278720012 | Gas | Gov. Aggregation |
| COH | 140433900014 | Gas | Gov. Aggregation |
| COH | 140507320019 | Gas | Gov. Aggregation |
| COH | 140538560032 | Gas | Gov. Aggregation |
| COH | 140547120017 | Gas | Gov. Aggregation |
| COH | 140666690016 | Gas | Gov. Aggregation |
| COH | 140679260019 | Gas | Gov. Aggregation |
| COH | 140683390022 | Gas | Gov. Aggregation |
| COH | 140766260032 | Gas | Gov. Aggregation |
| COH | 140796760034 | Gas | Gov. Aggregation |
| COH | 140845540017 | Gas | Gov. Aggregation |
| COH | 140865010016 | Gas | Gov. Aggregation |
| COH | 140900410026 | Gas | Gov. Aggregation |
| COH | 140993770016 | Gas | Gov. Aggregation |
| COH | 141020630024 | Gas | Gov. Aggregation |
| COH | 141030310048 | Gas | Gov. Aggregation |
| COH | 141075100182 | Gas | Gov. Aggregation |
| COH | 141275900019 | Gas | Gov. Aggregation |
| COH | 141317060034 | Gas | Gov. Aggregation |
| COH | 141375840038 | Gas | Gov. Aggregation |
| COH | 141436770024 | Gas | Gov. Aggregation |
| COH | 141496450016 | Gas | Gov. Aggregation |
| COH | 141550280025 | Gas | Gov. Aggregation |
| COH | 141579550037 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4021106752195747 | Gas | Gov. Aggregation |
| VEDO | 4001532902472271 | Gas | Gov. Aggregation |
| VEDO | 4017792512459789 | Gas | Gov. Aggregation |
| VEDO | 4021205212447953 | Gas | Gov. Aggregation |
| VEDO | 4018438582257840 | Gas | Gov. Aggregation |
| VEDO | 4020090992310482 | Gas | Gov. Aggregation |
| VEDO | 4021216612324560 | Gas | Gov. Aggregation |
| VEDO | 4017330492308896 | Gas | Gov. Aggregation |
| VEDO | 4021220012333745 | Gas | Gov. Aggregation |
| VEDO | 4014585862457614 | Gas | Gov. Aggregation |
| VEDO | 4021251782271809 | Gas | Gov. Aggregation |
| VEDO | 4002161092644416 | Gas | Gov. Aggregation |
| VEDO | 4021447232621099 | Gas | Gov. Aggregation |
| VEDO | 4021172572621098 | Gas | Gov. Aggregation |
| VEDO | 4020838042226649 | Gas | Gov. Aggregation |
| VEDO | 4003194842162580 | Gas | Gov. Aggregation |
| VEDO | 4021415252160890 | Gas | Gov. Aggregation |
| VEDO | 4021221342385970 | Gas | Gov. Aggregation |
| VEDO | 4020895962386867 | Gas | Gov. Aggregation |
| VEDO | 4001501702401343 | Gas | Gov. Aggregation |
| VEDO | 4021117402602404 | Gas | Gov. Aggregation |
| VEDO | 4018207662420270 | Gas | Gov. Aggregation |
| VEDO | 4001922602432183 | Gas | Gov. Aggregation |
| VEDO | 4018483272444081 | Gas | Gov. Aggregation |
| VEDO | 4018484502296432 | Gas | Gov. Aggregation |
| VEDO | 4021304302119981 | Gas | Gov. Aggregation |
| VEDO | 4017262322459602 | Gas | Gov. Aggregation |
| VEDO | 4003233582595355 | Gas | Gov. Aggregation |
| VEDO | 4018488842595357 | Gas | Gov. Aggregation |
| VEDO | 4015051172595354 | Gas | Gov. Aggregation |
| VEDO | 4018357442595080 | Gas | Gov. Aggregation |
| VEDO | 4017263702219558 | Gas | Gov. Aggregation |
| VEDO | 4018341932364882 | Gas | Gov. Aggregation |
| VEDO | 4021247862358144 | Gas | Gov. Aggregation |
| VEDO | 4021398712307180 | Gas | Gov. Aggregation |
| VEDO | 4021426202224588 | Gas | Gov. Aggregation |
| VEDO | 4021451412316417 | Gas | Gov. Aggregation |
| VEDO | 4021190642403288 | Gas | Gov. Aggregation |
| VEDO | 4021198182419680 | Gas | Gov. Aggregation |
| VEDO | 4021237212197375 | Gas | Gov. Aggregation |
| VEDO | 4017331132190367 | Gas | Gov. Aggregation |
| VEDO | 4021213592349260 | Gas | Gov. Aggregation |
| VEDO | 4020907282259449 | Gas | Gov. Aggregation |
| VEDO | 4003973142466572 | Gas | Gov. Aggregation |
| VEDO | 4021173992499779 | Gas | Gov. Aggregation |
| VEDO | 4021279702345938 | Gas | Gov. Aggregation |
| VEDO | 4015713172525701 | Gas | Gov. Aggregation |
| VEDO | 4018877862375711 | Gas | Gov. Aggregation |
| VEDO | 4021434082297429 | Gas | Gov. Aggregation |
| VEDO | 4018616412327512 | Gas | Gov. Aggregation |
| VEDO | 4021415382234306 | Gas | Gov. Aggregation |
| VEDO | 4017568812265002 | Gas | Gov. Aggregation |
| VEDO | 4021484772312809 | Gas | Gov. Aggregation |
| VEDO | 4021081122323588 | Gas | Gov. Aggregation |
| VEDO | 4021403792217328 | Gas | Gov. Aggregation |
| VEDO | 4016548342326210 | Gas | Gov. Aggregation |
| VEDO | 4021430422315409 | Gas | Gov. Aggregation |
| VEDO | 4019856152484372 | Gas | Gov. Aggregation |
| VEDO | 4004950942158946 | Gas | Gov. Aggregation |
| VEDO | 4021453792199524 | Gas | Gov. Aggregation |
| VEDO | 4015952212303204 | Gas | Gov. Aggregation |
| VEDO | 4020078992307069 | Gas | Gov. Aggregation |
| VEDO | 4021179502683868 | Gas | Gov. Aggregation |
| VEDO | 4021419522683866 | Gas | Gov. Aggregation |
| VEDO | 4021451712683887 | Gas | Gov. Aggregation |
| VEDO | 4021107492683833 | Gas | Gov. Aggregation |
| VEDO | 4018897732623334 | Gas | Gov. Aggregation |
| VEDO | 4021454142623352 | Gas | Gov. Aggregation |
| DEO | 8500013668741 | Gas | Gov. Aggregation |
| DEO | 6500035060632 | Gas | Gov. Aggregation |
| DEO | 9500055467916 | Gas | Gov. Aggregation |
| DEO | 7500037800669 | Gas | Gov. Aggregation |
| COH | 208227190029 | Gas | Gov. Aggregation |
| DEO | 2500048719979 | Gas | Gov. Aggregation |
| VEDO | 4021442662280212 | Gas | Gov. Aggregation |
| VEDO | 4016803452496476 | Gas | Gov. Aggregation |
| VEDO | 4004915772513574 | Gas | Gov. Aggregation |
| VEDO | 4015395862250696 | Gas | Gov. Aggregation |
| VEDO | 4021280982351622 | Gas | Gov. Aggregation |
| VEDO | 4021459602623381 | Gas | Gov. Aggregation |
| VEDO | 4021308742107551 | Gas | Gov. Aggregation |
| VEDO | 4016069802199388 | Gas | Gov. Aggregation |
| VEDO | 4015169382671195 | Gas | Gov. Aggregation |
| VEDO | 4019096512619625 | Gas | Gov. Aggregation |
| VEDO | 4021066832224545 | Gas | Gov. Aggregation |
| VEDO | 4001590332212977 | Gas | Gov. Aggregation |
| VEDO | 4021233323354953 | Gas | Gov. Aggregation |
| VEDO | 4002866932144622 | Gas | Gov. Aggregation |
| VEDO | 4021276952128253 | Gas | Gov. Aggregation |
| VEDO | 4021402092330938 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 141607660015 | Gas | Gov. Aggregation |
| COH | 141615110013 | Gas | Gov. Aggregation |
| COH | 141650910137 | Gas | Gov. Aggregation |
| COH | 141712900011 | Gas | Gov. Aggregation |
| COH | 141728700029 | Gas | Gov. Aggregation |
| COH | 141801310016 | Gas | Gov. Aggregation |
| COH | 141950010023 | Gas | Gov. Aggregation |
| COH | 141965210011 | Gas | Gov. Aggregation |
| COH | 141967420022 | Gas | Gov. Aggregation |
| COH | 141971750015 | Gas | Gov. Aggregation |
| COH | 142047370022 | Gas | Gov. Aggregation |
| COH | 142115870022 | Gas | Gov. Aggregation |
| COH | 142117250028 | Gas | Gov. Aggregation |
| COH | 142134090035 | Gas | Gov. Aggregation |
| COH | 142224760024 | Gas | Gov. Aggregation |
| COH | 142262020047 | Gas | Gov. Aggregation |
| COH | 142388360040 | Gas | Gov. Aggregation |
| COH | 142454800037 | Gas | Gov. Aggregation |
| COH | 142505400050 | Gas | Gov. Aggregation |
| COH | 142682170037 | Gas | Gov. Aggregation |
| COH | 142723000016 | Gas | Gov. Aggregation |
| COH | 142733000015 | Gas | Gov. Aggregation |
| COH | 142757780012 | Gas | Gov. Aggregation |
| COH | 142812370029 | Gas | Gov. Aggregation |
| COH | 142814030017 | Gas | Gov. Aggregation |
| COH | 142881160028 | Gas | Gov. Aggregation |
| COH | 142953350016 | Gas | Gov. Aggregation |
| COH | 143066550023 | Gas | Gov. Aggregation |
| COH | 143254590017 | Gas | Gov. Aggregation |
| COH | 143569400028 | Gas | Gov. Aggregation |
| COH | 143667480060 | Gas | Gov. Aggregation |
| COH | 143725620020 | Gas | Gov. Aggregation |
| COH | 143728090017 | Gas | Gov. Aggregation |
| COH | 143778160026 | Gas | Gov. Aggregation |
| COH | 143811280010 | Gas | Gov. Aggregation |
| COH | 143874830021 | Gas | Gov. Aggregation |
| COH | 144088870010 | Gas | Gov. Aggregation |
| COH | 144090820015 | Gas | Gov. Aggregation |
| COH | 144183610021 | Gas | Gov. Aggregation |
| COH | 144230440035 | Gas | Gov. Aggregation |
| COH | 144238360018 | Gas | Gov. Aggregation |
| COH | 144241770024 | Gas | Gov. Aggregation |
| COH | 144251280026 | Gas | Gov. Aggregation |
| COH | 144278300034 | Gas | Gov. Aggregation |
| COH | 144372280011 | Gas | Gov. Aggregation |
| COH | 144423010036 | Gas | Gov. Aggregation |
| COH | 144439110023 | Gas | Gov. Aggregation |
| COH | 144444190017 | Gas | Gov. Aggregation |
| COH | 144492680013 | Gas | Gov. Aggregation |
| COH | 144670570027 | Gas | Gov. Aggregation |
| COH | 144671950025 | Gas | Gov. Aggregation |
| COH | 144746560019 | Gas | Gov. Aggregation |
| COH | 144747130035 | Gas | Gov. Aggregation |
| COH | 144763500024 | Gas | Gov. Aggregation |
| COH | 144810440026 | Gas | Gov. Aggregation |
| COH | 144907310028 | Gas | Gov. Aggregation |
| COH | 144951550016 | Gas | Gov. Aggregation |
| COH | 145142900034 | Gas | Gov. Aggregation |
| COH | 145192130031 | Gas | Gov. Aggregation |
| COH | 145235050027 | Gas | Gov. Aggregation |
| COH | 145245470028 | Gas | Gov. Aggregation |
| COH | 145367440017 | Gas | Gov. Aggregation |
| COH | 145396100017 | Gas | Gov. Aggregation |
| COH | 145467700010 | Gas | Gov. Aggregation |
| COH | 145594650012 | Gas | Gov. Aggregation |
| COH | 145710130013 | Gas | Gov. Aggregation |
| COH | 145762480011 | Gas | Gov. Aggregation |
| COH | 145792720026 | Gas | Gov. Aggregation |
| COH | 145827640019 | Gas | Gov. Aggregation |
| COH | 145840780012 | Gas | Gov. Aggregation |
| COH | 145917660023 | Gas | Gov. Aggregation |
| COH | 145933870016 | Gas | Gov. Aggregation |
| COH | 145936310035 | Gas | Gov. Aggregation |
| COH | 146135890086 | Gas | Gov. Aggregation |
| COH | 146198690040 | Gas | Gov. Aggregation |
| COH | 146217260011 | Gas | Gov. Aggregation |
| COH | 146245490023 | Gas | Gov. Aggregation |
| COH | 146270350010 | Gas | Gov. Aggregation |
| COH | 146364760033 | Gas | Gov. Aggregation |
| COH | 146368320019 | Gas | Gov. Aggregation |
| COH | 146389620012 | Gas | Gov. Aggregation |
| COH | 146434080037 | Gas | Gov. Aggregation |
| COH | 146534560016 | Gas | Gov. Aggregation |
| COH | 146698490024 | Gas | Gov. Aggregation |
| COH | 146722970020 | Gas | Gov. Aggregation |
| COH | 146729080050 | Gas | Gov. Aggregation |
| COH | 146839310012 | Gas | Gov. Aggregation |
| COH | 146890500014 | Gas | Gov. Aggregation |
| COH | 146980870016 | Gas | Gov. Aggregation |
| COH | 146985450014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4017954052278825 | Gas | Gov. Aggregation |
| VEDO | 4021454472381283 | Gas | Gov. Aggregation |
| VEDO | 4021406612441784 | Gas | Gov. Aggregation |
| VEDO | 4017341822340019 | Gas | Gov. Aggregation |
| VEDO | 4015129312301167 | Gas | Gov. Aggregation |
| VEDO | 4021474952219507 | Gas | Gov. Aggregation |
| VEDO | 4021206712253280 | Gas | Gov. Aggregation |
| VEDO | 4016340652528288 | Gas | Gov. Aggregation |
| VEDO | 4018041502476376 | Gas | Gov. Aggregation |
| VEDO | 4021173692129468 | Gas | Gov. Aggregation |
| VEDO | 4003236072630762 | Gas | Gov. Aggregation |
| VEDO | 4015014652115983 | Gas | Gov. Aggregation |
| VEDO | 4021463892337491 | Gas | Gov. Aggregation |
| VEDO | 4021120862378983 | Gas | Gov. Aggregation |
| VEDO | 4017480622752246 | Gas | Gov. Aggregation |
| VEDO | 4021038802425621 | Gas | Gov. Aggregation |
| VEDO | 4019937852420527 | Gas | Gov. Aggregation |
| VEDO | 4021157792124562 | Gas | Gov. Aggregation |
| VEDO | 4020799732152796 | Gas | Gov. Aggregation |
| VEDO | 4021443512320242 | Gas | Gov. Aggregation |
| VEDO | 4018754782600141 | Gas | Gov. Aggregation |
| VEDO | 4016564202293379 | Gas | Gov. Aggregation |
| VEDO | 4021303472429607 | Gas | Gov. Aggregation |
| VEDO | 4002322772488740 | Gas | Gov. Aggregation |
| VEDO | 4021310562500990 | Gas | Gov. Aggregation |
| VEDO | 4016204782432720 | Gas | Gov. Aggregation |
| VEDO | 4018034572269064 | Gas | Gov. Aggregation |
| VEDO | 4017854562214025 | Gas | Gov. Aggregation |
| VEDO | 4021298772298921 | Gas | Gov. Aggregation |
| VEDO | 4021205902410594 | Gas | Gov. Aggregation |
| VEDO | 4021260742104090 | Gas | Gov. Aggregation |
| VEDO | 4021257042229112 | Gas | Gov. Aggregation |
| VEDO | 4021103792395001 | Gas | Gov. Aggregation |
| VEDO | 4021241532326507 | Gas | Gov. Aggregation |
| VEDO | 4015063862291056 | Gas | Gov. Aggregation |
| VEDO | 4020786912110801 | Gas | Gov. Aggregation |
| VEDO | 4021053462406307 | Gas | Gov. Aggregation |
| VEDO | 4021288612388028 | Gas | Gov. Aggregation |
| VEDO | 4016007522525787 | Gas | Gov. Aggregation |
| VEDO | 4019026892267928 | Gas | Gov. Aggregation |
| VEDO | 4020942052680196 | Gas | Gov. Aggregation |
| VEDO | 4020938522312004 | Gas | Gov. Aggregation |
| VEDO | 4020912692374535 | Gas | Gov. Aggregation |
| VEDO | 4004445872449391 | Gas | Gov. Aggregation |
| VEDO | 4021447272473927 | Gas | Gov. Aggregation |
| VEDO | 4021403592394172 | Gas | Gov. Aggregation |
| VEDO | 4021259122170489 | Gas | Gov. Aggregation |
| VEDO | 4021425562453099 | Gas | Gov. Aggregation |
| VEDO | 4021011342680336 | Gas | Gov. Aggregation |
| VEDO | 4021171832477879 | Gas | Gov. Aggregation |
| VEDO | 4021262142364740 | Gas | Gov. Aggregation |
| VEDO | 4021448502427500 | Gas | Gov. Aggregation |
| VEDO | 4021096972340628 | Gas | Gov. Aggregation |
| VEDO | 4021396962217867 | Gas | Gov. Aggregation |
| VEDO | 4021442192685128 | Gas | Gov. Aggregation |
| VEDO | 4021205532512689 | Gas | Gov. Aggregation |
| VEDO | 4021265522500781 | Gas | Gov. Aggregation |
| VEDO | 4021101962394781 | Gas | Gov. Aggregation |
| VEDO | 4002051772492439 | Gas | Gov. Aggregation |
| VEDO | 4015212292213897 | Gas | Gov. Aggregation |
| VEDO | 4005133232173300 | Gas | Gov. Aggregation |
| VEDO | 4017408902149617 | Gas | Gov. Aggregation |
| VEDO | 4019416652276399 | Gas | Gov. Aggregation |
| VEDO | 4018229562242673 | Gas | Gov. Aggregation |
| VEDO | 4021455282631083 | Gas | Gov. Aggregation |
| VEDO | 4021277882433218 | Gas | Gov. Aggregation |
| VEDO | 4021477962383919 | Gas | Gov. Aggregation |
| VEDO | 4021312152140783 | Gas | Gov. Aggregation |
| VEDO | 4021218402177339 | Gas | Gov. Aggregation |
| VEDO | 4018479642256558 | Gas | Gov. Aggregation |
| VEDO | 4003293092345914 | Gas | Gov. Aggregation |
| VEDO | 4020207872169050 | Gas | Gov. Aggregation |
| VEDO | 4016772672138066 | Gas | Gov. Aggregation |
| VEDO | 4021304962177161 | Gas | Gov. Aggregation |
| VEDO | 4021230412313684 | Gas | Gov. Aggregation |
| VEDO | 4020311732192671 | Gas | Gov. Aggregation |
| VEDO | 4015220562195088 | Gas | Gov. Aggregation |
| VEDO | 4004628752312519 | Gas | Gov. Aggregation |
| VEDO | 4021111282222773 | Gas | Gov. Aggregation |
| VEDO | 4020872472170192 | Gas | Gov. Aggregation |
| VEDO | 4021485572154987 | Gas | Gov. Aggregation |
| VEDO | 4021453332222513 | Gas | Gov. Aggregation |
| VEDO | 4021282722504086 | Gas | Gov. Aggregation |
| VEDO | 4021265852142208 | Gas | Gov. Aggregation |
| VEDO | 4021256122236668 | Gas | Gov. Aggregation |
| VEDO | 4021230872157013 | Gas | Gov. Aggregation |
| VEDO | 4021075392349939 | Gas | Gov. Aggregation |
| VEDO | 4021417002508029 | Gas | Gov. Aggregation |
| VEDO | 4017301242325674 | Gas | Gov. Aggregation |
| VEDO | 4021443032102863 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 147025840024 | Gas | Gov. Aggregation |
| COH | 147035130031 | Gas | Gov. Aggregation |
| COH | 147065440033 | Gas | Gov. Aggregation |
| COH | 147074290018 | Gas | Gov. Aggregation |
| COH | 147119410016 | Gas | Gov. Aggregation |
| COH | 147164660073 | Gas | Gov. Aggregation |
| COH | 147165180018 | Gas | Gov. Aggregation |
| COH | 147203960012 | Gas | Gov. Aggregation |
| COH | 147230810016 | Gas | Gov. Aggregation |
| COH | 147247700023 | Gas | Gov. Aggregation |
| COH | 147342810037 | Gas | Gov. Aggregation |
| COH | 147383860013 | Gas | Gov. Aggregation |
| COH | 147391130037 | Gas | Gov. Aggregation |
| COH | 147482330023 | Gas | Gov. Aggregation |
| COH | 147505120027 | Gas | Gov. Aggregation |
| COH | 147524460053 | Gas | Gov. Aggregation |
| COH | 147708700025 | Gas | Gov. Aggregation |
| COH | 147779530059 | Gas | Gov. Aggregation |
| COH | 147955370013 | Gas | Gov. Aggregation |
| COH | 147962340023 | Gas | Gov. Aggregation |
| COH | 147963850042 | Gas | Gov. Aggregation |
| COH | 147996070010 | Gas | Gov. Aggregation |
| COH | 148056290024 | Gas | Gov. Aggregation |
| COH | 148091030024 | Gas | Gov. Aggregation |
| COH | 148095270026 | Gas | Gov. Aggregation |
| COH | 148141820021 | Gas | Gov. Aggregation |
| COH | 148201530024 | Gas | Gov. Aggregation |
| COH | 148242340082 | Gas | Gov. Aggregation |
| COH | 148354900023 | Gas | Gov. Aggregation |
| COH | 148436090020 | Gas | Gov. Aggregation |
| COH | 148440550015 | Gas | Gov. Aggregation |
| COH | 148489530017 | Gas | Gov. Aggregation |
| COH | 148493530036 | Gas | Gov. Aggregation |
| COH | 148522240025 | Gas | Gov. Aggregation |
| COH | 148555800019 | Gas | Gov. Aggregation |
| COH | 148567330022 | Gas | Gov. Aggregation |
| COH | 148615770018 | Gas | Gov. Aggregation |
| COH | 148675720021 | Gas | Gov. Aggregation |
| COH | 148707380104 | Gas | Gov. Aggregation |
| COH | 148733170023 | Gas | Gov. Aggregation |
| COH | 148747930042 | Gas | Gov. Aggregation |
| COH | 148850290011 | Gas | Gov. Aggregation |
| COH | 148851210015 | Gas | Gov. Aggregation |
| COH | 149033040014 | Gas | Gov. Aggregation |
| COH | 149110860045 | Gas | Gov. Aggregation |
| COH | 149155910013 | Gas | Gov. Aggregation |
| COH | 149192860016 | Gas | Gov. Aggregation |
| COH | 149291420036 | Gas | Gov. Aggregation |
| COH | 149340890033 | Gas | Gov. Aggregation |
| COH | 149464400024 | Gas | Gov. Aggregation |
| COH | 149550160022 | Gas | Gov. Aggregation |
| COH | 149616580033 | Gas | Gov. Aggregation |
| COH | 149660500027 | Gas | Gov. Aggregation |
| COH | 149694740044 | Gas | Gov. Aggregation |
| COH | 149731820038 | Gas | Gov. Aggregation |
| COH | 149769900014 | Gas | Gov. Aggregation |
| COH | 149807970018 | Gas | Gov. Aggregation |
| COH | 149818870025 | Gas | Gov. Aggregation |
| COH | 149888370022 | Gas | Gov. Aggregation |
| COH | 149958080016 | Gas | Gov. Aggregation |
| COH | 149983240037 | Gas | Gov. Aggregation |
| COH | 150000180011 | Gas | Gov. Aggregation |
| COH | 150141080023 | Gas | Gov. Aggregation |
| COH | 150160170042 | Gas | Gov. Aggregation |
| COH | 150212420011 | Gas | Gov. Aggregation |
| COH | 150228390060 | Gas | Gov. Aggregation |
| COH | 150282060047 | Gas | Gov. Aggregation |
| COH | 150347560044 | Gas | Gov. Aggregation |
| COH | 150473470019 | Gas | Gov. Aggregation |
| COH | 150491890013 | Gas | Gov. Aggregation |
| COH | 150546000012 | Gas | Gov. Aggregation |
| COH | 150624260012 | Gas | Gov. Aggregation |
| COH | 150781430014 | Gas | Gov. Aggregation |
| COH | 150853450035 | Gas | Gov. Aggregation |
| COH | 150854720018 | Gas | Gov. Aggregation |
| COH | 150907610027 | Gas | Gov. Aggregation |
| COH | 150943620010 | Gas | Gov. Aggregation |
| COH | 150972410013 | Gas | Gov. Aggregation |
| COH | 151050540019 | Gas | Gov. Aggregation |
| COH | 151097380015 | Gas | Gov. Aggregation |
| COH | 151157680023 | Gas | Gov. Aggregation |
| COH | 151182310036 | Gas | Gov. Aggregation |
| COH | 151195670016 | Gas | Gov. Aggregation |
| COH | 151200230024 | Gas | Gov. Aggregation |
| COH | 151203930012 | Gas | Gov. Aggregation |
| COH | 151219630021 | Gas | Gov. Aggregation |
| COH | 151316150035 | Gas | Gov. Aggregation |
| COH | 151349011445 | Gas | Gov. Aggregation |
| COH | 151349011481 | Gas | Gov. Aggregation |
| COH | 151349011490 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4019416652164918 | Gas | Gov. Aggregation |
| VEDO | 4019167152526635 | Gas | Gov. Aggregation |
| VEDO | 4015878962296832 | Gas | Gov. Aggregation |
| VEDO | 4021461052360794 | Gas | Gov. Aggregation |
| VEDO | 4021427812430042 | Gas | Gov. Aggregation |
| VEDO | 4021106032392004 | Gas | Gov. Aggregation |
| VEDO | 4021110702337881 | Gas | Gov. Aggregation |
| VEDO | 4021198002261338 | Gas | Gov. Aggregation |
| VEDO | 4021483142497274 | Gas | Gov. Aggregation |
| VEDO | 4021292092473097 | Gas | Gov. Aggregation |
| VEDO | 4061818042176698 | Gas | Gov. Aggregation |
| VEDO | 4021452282150937 | Gas | Gov. Aggregation |
| VEDO | 4021088992293599 | Gas | Gov. Aggregation |
| VEDO | 4021445322479806 | Gas | Gov. Aggregation |
| VEDO | 4020795472159771 | Gas | Gov. Aggregation |
| VEDO | 4019422412439887 | Gas | Gov. Aggregation |
| VEDO | 4020030352379172 | Gas | Gov. Aggregation |
| VEDO | 4017424512524625 | Gas | Gov. Aggregation |
| VEDO | 4005017392311432 | Gas | Gov. Aggregation |
| VEDO | 4016178752271446 | Gas | Gov. Aggregation |
| VEDO | 4002663892613087 | Gas | Gov. Aggregation |
| VEDO | 4021052832618558 | Gas | Gov. Aggregation |
| VEDO | 4021402652501846 | Gas | Gov. Aggregation |
| VEDO | 4018266492326482 | Gas | Gov. Aggregation |
| VEDO | 4016145972448286 | Gas | Gov. Aggregation |
| VEDO | 4021202932129476 | Gas | Gov. Aggregation |
| VEDO | 4021260562265518 | Gas | Gov. Aggregation |
| VEDO | 4021203442448495 | Gas | Gov. Aggregation |
| VEDO | 4021421392108918 | Gas | Gov. Aggregation |
| VEDO | 4017778672288149 | Gas | Gov. Aggregation |
| VEDO | 4017366122412344 | Gas | Gov. Aggregation |
| VEDO | 4020924292404121 | Gas | Gov. Aggregation |
| VEDO | 4019198012356505 | Gas | Gov. Aggregation |
| VEDO | 4021923402177052 | Gas | Gov. Aggregation |
| VEDO | 4018527232285243 | Gas | Gov. Aggregation |
| VEDO | 4021469612511055 | Gas | Gov. Aggregation |
| VEDO | 4021244152433862 | Gas | Gov. Aggregation |
| VEDO | 4016742922171291 | Gas | Gov. Aggregation |
| VEDO | 4020845482511805 | Gas | Gov. Aggregation |
| VEDO | 4020068952274428 | Gas | Gov. Aggregation |
| VEDO | 4019110042541046 | Gas | Gov. Aggregation |
| VEDO | 4021306412528268 | Gas | Gov. Aggregation |
| VEDO | 4015720152175249 | Gas | Gov. Aggregation |
| VEDO | 4021026932186760 | Gas | Gov. Aggregation |
| VEDO | 4019108232337612 | Gas | Gov. Aggregation |
| VEDO | 4021399822625032 | Gas | Gov. Aggregation |
| VEDO | 4015952492268691 | Gas | Gov. Aggregation |
| VEDO | 4020883332684318 | Gas | Gov. Aggregation |
| VEDO | 4015785502113064 | Gas | Gov. Aggregation |
| VEDO | 4020900792279506 | Gas | Gov. Aggregation |
| VEDO | 4021173722165115 | Gas | Gov. Aggregation |
| VEDO | 4019873202326279 | Gas | Gov. Aggregation |
| VEDO | 4021299352468749 | Gas | Gov. Aggregation |
| VEDO | 4021173192438855 | Gas | Gov. Aggregation |
| VEDO | 4020056302470084 | Gas | Gov. Aggregation |
| VEDO | 4002574072473371 | Gas | Gov. Aggregation |
| VEDO | 4015535312106499 | Gas | Gov. Aggregation |
| VEDO | 4021254252319233 | Gas | Gov. Aggregation |
| VEDO | 4021444672371420 | Gas | Gov. Aggregation |
| VEDO | 4021457152502922 | Gas | Gov. Aggregation |
| VEDO | 4020258592350992 | Gas | Gov. Aggregation |
| VEDO | 4001414382138838 | Gas | Gov. Aggregation |
| VEDO | 4019864052280491 | Gas | Gov. Aggregation |
| VEDO | 4015649162294541 | Gas | Gov. Aggregation |
| VEDO | 4017621802353266 | Gas | Gov. Aggregation |
| VEDO | 4021305332473473 | Gas | Gov. Aggregation |
| VEDO | 4018253572149551 | Gas | Gov. Aggregation |
| VEDO | 4017475602219291 | Gas | Gov. Aggregation |
| VEDO | 4019037352204156 | Gas | Gov. Aggregation |
| VEDO | 4021193822281306 | Gas | Gov. Aggregation |
| VEDO | 4021306802143653 | Gas | Gov. Aggregation |
| VEDO | 4021061212465550 | Gas | Gov. Aggregation |
| VEDO | 4021087422682967 | Gas | Gov. Aggregation |
| VEDO | 4021394062641047 | Gas | Gov. Aggregation |
| VEDO | 4019853562380484 | Gas | Gov. Aggregation |
| VEDO | 4021291032337878 | Gas | Gov. Aggregation |
| VEDO | 4021109852640881 | Gas | Gov. Aggregation |
| VEDO | 4001300272684205 | Gas | Gov. Aggregation |
| VEDO | 4021228952684533 | Gas | Gov. Aggregation |
| VEDO | 4021090042327207 | Gas | Gov. Aggregation |
| VEDO | 4021094532151799 | Gas | Gov. Aggregation |
| VEDO | 4021301412489050 | Gas | Gov. Aggregation |
| VEDO | 4020880462248314 | Gas | Gov. Aggregation |
| VEDO | 4021069322252329 | Gas | Gov. Aggregation |
| VEDO | 4001163442211010 | Gas | Gov. Aggregation |
| VEDO | 4021257672434308 | Gas | Gov. Aggregation |
| VEDO | 4021407612189294 | Gas | Gov. Aggregation |
| VEDO | 4021428392154546 | Gas | Gov. Aggregation |
| VEDO | 4021285362527084 | Gas | Gov. Aggregation |
| VEDO | 4019892252680361 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 151403770012 | Gas | Gov. Aggregation |
| COH | 151444930012 | Gas | Gov. Aggregation |
| COH | 151466300018 | Gas | Gov. Aggregation |
| COH | 151526260028 | Gas | Gov. Aggregation |
| COH | 151535030018 | Gas | Gov. Aggregation |
| COH | 151574550017 | Gas | Gov. Aggregation |
| COH | 151643670024 | Gas | Gov. Aggregation |
| COH | 151660340018 | Gas | Gov. Aggregation |
| COH | 151753620086 | Gas | Gov. Aggregation |
| COH | 151790010021 | Gas | Gov. Aggregation |
| COH | 151812830012 | Gas | Gov. Aggregation |
| COH | 151891760020 | Gas | Gov. Aggregation |
| COH | 151896560166 | Gas | Gov. Aggregation |
| COH | 151913390011 | Gas | Gov. Aggregation |
| COH | 151927200020 | Gas | Gov. Aggregation |
| COH | 151960590029 | Gas | Gov. Aggregation |
| COH | 151991800010 | Gas | Gov. Aggregation |
| COH | 152014350014 | Gas | Gov. Aggregation |
| COH | 152056960036 | Gas | Gov. Aggregation |
| COH | 152083130033 | Gas | Gov. Aggregation |
| COH | 152146800029 | Gas | Gov. Aggregation |
| COH | 152150440035 | Gas | Gov. Aggregation |
| COH | 152252190023 | Gas | Gov. Aggregation |
| COH | 152275270019 | Gas | Gov. Aggregation |
| COH | 152284840029 | Gas | Gov. Aggregation |
| COH | 152288700011 | Gas | Gov. Aggregation |
| COH | 152406920013 | Gas | Gov. Aggregation |
| COH | 152495410013 | Gas | Gov. Aggregation |
| COH | 152596040026 | Gas | Gov. Aggregation |
| COH | 152617790014 | Gas | Gov. Aggregation |
| COH | 152634330014 | Gas | Gov. Aggregation |
| COH | 152745580026 | Gas | Gov. Aggregation |
| COH | 152773480028 | Gas | Gov. Aggregation |
| COH | 152784470027 | Gas | Gov. Aggregation |
| COH | 152798920023 | Gas | Gov. Aggregation |
| COH | 152862530028 | Gas | Gov. Aggregation |
| COH | 152877020015 | Gas | Gov. Aggregation |
| COH | 152995800057 | Gas | Gov. Aggregation |
| COH | 153307470017 | Gas | Gov. Aggregation |
| COH | 153323160018 | Gas | Gov. Aggregation |
| COH | 153351120017 | Gas | Gov. Aggregation |
| COH | 153459020038 | Gas | Gov. Aggregation |
| COH | 153481380018 | Gas | Gov. Aggregation |
| COH | 153505540012 | Gas | Gov. Aggregation |
| COH | 153528860026 | Gas | Gov. Aggregation |
| COH | 153607360041 | Gas | Gov. Aggregation |
| COH | 153660570036 | Gas | Gov. Aggregation |
| COH | 153782050019 | Gas | Gov. Aggregation |
| COH | 153846760014 | Gas | Gov. Aggregation |
| COH | 153869360047 | Gas | Gov. Aggregation |
| COH | 153888170010 | Gas | Gov. Aggregation |
| COH | 153892160031 | Gas | Gov. Aggregation |
| COH | 153956000010 | Gas | Gov. Aggregation |
| COH | 153988000013 | Gas | Gov. Aggregation |
| COH | 154123410018 | Gas | Gov. Aggregation |
| COH | 154162130015 | Gas | Gov. Aggregation |
| COH | 154165480016 | Gas | Gov. Aggregation |
| COH | 154228840016 | Gas | Gov. Aggregation |
| COH | 154263240018 | Gas | Gov. Aggregation |
| COH | 154265550037 | Gas | Gov. Aggregation |
| COH | 154287570028 | Gas | Gov. Aggregation |
| COH | 154301210021 | Gas | Gov. Aggregation |
| COH | 154323810029 | Gas | Gov. Aggregation |
| COH | 154354610026 | Gas | Gov. Aggregation |
| COH | 154386590033 | Gas | Gov. Aggregation |
| COH | 154486710044 | Gas | Gov. Aggregation |
| COH | 154581410018 | Gas | Gov. Aggregation |
| COH | 154797250024 | Gas | Gov. Aggregation |
| COH | 154877440024 | Gas | Gov. Aggregation |
| COH | 154981640030 | Gas | Gov. Aggregation |
| COH | 155016320013 | Gas | Gov. Aggregation |
| COH | 155027190027 | Gas | Gov. Aggregation |
| COH | 155027220048 | Gas | Gov. Aggregation |
| COH | 155068870028 | Gas | Gov. Aggregation |
| COH | 155119150020 | Gas | Gov. Aggregation |
| COH | 155143650015 | Gas | Gov. Aggregation |
| COH | 155253360013 | Gas | Gov. Aggregation |
| COH | 155260490019 | Gas | Gov. Aggregation |
| COH | 155305480017 | Gas | Gov. Aggregation |
| COH | 155305560010 | Gas | Gov. Aggregation |
| COH | 155320700036 | Gas | Gov. Aggregation |
| COH | 155452770014 | Gas | Gov. Aggregation |
| COH | 155478220016 | Gas | Gov. Aggregation |
| COH | 155485830013 | Gas | Gov. Aggregation |
| COH | 155508350014 | Gas | Gov. Aggregation |
| COH | 155561660017 | Gas | Gov. Aggregation |
| COH | 155590600027 | Gas | Gov. Aggregation |
| COH | 155665440022 | Gas | Gov. Aggregation |
| COH | 155702960014 | Gas | Gov. Aggregation |
| COH | 155724340018 | Gas | Gov. Aggregation |
| VEDO | 401996336238604 2 | Gas | Gov. Aggregation |
| VEDO | 418621502135029 | Gas | Gov. Aggregation |
| VEDO | 402120915237563 2 | Gas | Gov. Aggregation |
| VEDO | 401795088247782 4 | Gas | Gov. Aggregation |
| VEDO | 400393701251035 1 | Gas | Gov. Aggregation |
| VEDO | 419425832104322 | Gas | Gov. Aggregation |
| VEDO | 402126885213238 5 | Gas | Gov. Aggregation |
| VEDO | 401587550216907 2 | Gas | Gov. Aggregation |
| VEDO | 402003353236496 2 | Gas | Gov. Aggregation |
| VEDO | 402140118268075 7 | Gas | Gov. Aggregation |
| VEDO | 400425927225694 6 | Gas | Gov. Aggregation |
| VEDO | 402128666253846 5 | Gas | Gov. Aggregation |
| VEDO | 402028223233917 0 | Gas | Gov. Aggregation |
| VEDO | 402130397212853 8 | Gas | Gov. Aggregation |
| VEDO | 402002772240523 2 | Gas | Gov. Aggregation |
| VEDO | 402109357260655 0 | Gas | Gov. Aggregation |
| VEDO | 401744467268313 9 | Gas | Gov. Aggregation |
| VEDO | 400441395268602 8 | Gas | Gov. Aggregation |
| VEDO | 402142385253144 7 | Gas | Gov. Aggregation |
| VEDO | 402131164298874 | Gas | Gov. Aggregation |
| VEDO | 402107671258421 2 | Gas | Gov. Aggregation |
| VEDO | 400389042245596 6 | Gas | Gov. Aggregation |
| VEDO | 402127058255803 4 | Gas | Gov. Aggregation |
| VEDO | 401628115256365 4 | Gas | Gov. Aggregation |
| VEDO | 401767916253289 5 | Gas | Gov. Aggregation |
| VEDO | 402105513253595 1 | Gas | Gov. Aggregation |
| VEDO | 400318508258890 7 | Gas | Gov. Aggregation |
| VEDO | 401934045223823 5 | Gas | Gov. Aggregation |
| VEDO | 402107926236077 6 | Gas | Gov. Aggregation |
| VEDO | 402141131233622 5 | Gas | Gov. Aggregation |
| VEDO | 400190040244240 0 | Gas | Gov. Aggregation |
| VEDO | 402021684212383 3 | Gas | Gov. Aggregation |
| VEDO | 402125250221469 2 | Gas | Gov. Aggregation |
| VEDO | 402143885234341 5 | Gas | Gov. Aggregation |
| VEDO | 402006903236921 3 | Gas | Gov. Aggregation |
| VEDO | 402017923232769 1 | Gas | Gov. Aggregation |
| VEDO | 402128850238168 8 | Gas | Gov. Aggregation |
| VEDO | 402146284239288 3 | Gas | Gov. Aggregation |
| VEDO | 401637137252341 4 | Gas | Gov. Aggregation |
| VEDO | 402115745267941 7 | Gas | Gov. Aggregation |
| VEDO | 400104319248448 5 | Gas | Gov. Aggregation |
| VEDO | 400195145220363 2 | Gas | Gov. Aggregation |
| VEDO | 401655477268445 3 | Gas | Gov. Aggregation |
| VEDO | 400342326268445 5 | Gas | Gov. Aggregation |
| VEDO | 402141792231763 7 | Gas | Gov. Aggregation |
| VEDO | 400398281216155 8 | Gas | Gov. Aggregation |
| VEDO | 402110516215319 3 | Gas | Gov. Aggregation |
| VEDO | 402108010263174 6 | Gas | Gov. Aggregation |
| VEDO | 402119698243459 7 | Gas | Gov. Aggregation |
| VEDO | 401981352219524 1 | Gas | Gov. Aggregation |
| VEDO | 401002596227150 5 | Gas | Gov. Aggregation |
| VEDO | 419417732142866 | Gas | Gov. Aggregation |
| VEDO | 402148608227952 8 | Gas | Gov. Aggregation |
| VEDO | 401994170236539 7 | Gas | Gov. Aggregation |
| VEDO | 401991323235181 6 | Gas | Gov. Aggregation |
| VEDO | 402021385239380 9 | Gas | Gov. Aggregation |
| VEDO | 401642865236953 7 | Gas | Gov. Aggregation |
| VEDO | 401998686223291 5 | Gas | Gov. Aggregation |
| VEDO | 402085685241993 5 | Gas | Gov. Aggregation |
| VEDO | 402147730235198 2 | Gas | Gov. Aggregation |
| VEDO | 402128516218733 1 | Gas | Gov. Aggregation |
| VEDO | 402139705232951 9 | Gas | Gov. Aggregation |
| VEDO | 400509299243047 7 | Gas | Gov. Aggregation |
| VEDO | 402148154132276 385 | Gas | Gov. Aggregation |
| VEDO | 402139584217388 1 | Gas | Gov. Aggregation |
| VEDO | 402111197250135 2 | Gas | Gov. Aggregation |
| VEDO | 401912838250907 7 | Gas | Gov. Aggregation |
| VEDO | 402146753236498 5 | Gas | Gov. Aggregation |
| VEDO | 401672705210687 5 | Gas | Gov. Aggregation |
| VEDO | 402091687227083 4 | Gas | Gov. Aggregation |
| VEDO | 401907602373131 | Gas | Gov. Aggregation |
| VEDO | 401821230210949 8 | Gas | Gov. Aggregation |
| VEDO | 401828256249237 5 | Gas | Gov. Aggregation |
| VEDO | 402129965241139 7 | Gas | Gov. Aggregation |
| VEDO | 402145591245422 7 | Gas | Gov. Aggregation |
| VEDO | 402124585248585 0 | Gas | Gov. Aggregation |
| VEDO | 400261497216115 5 | Gas | Gov. Aggregation |
| VEDO | 402128572227112 8 | Gas | Gov. Aggregation |
| VEDO | 401916232151149 6 | Gas | Gov. Aggregation |
| VEDO | 402080895222634 2 | Gas | Gov. Aggregation |
| VEDO | 401601763210223 8 | Gas | Gov. Aggregation |
| VEDO | 401752839226588 3 | Gas | Gov. Aggregation |
| VEDO | 401008927211373 1 | Gas | Gov. Aggregation |
| VEDO | 402122691212676 3 | Gas | Gov. Aggregation |
| VEDO | 402126803233361 4 | Gas | Gov. Aggregation |
| VEDO | 402118769246917 1 | Gas | Gov. Aggregation |
| VEDO | 401903550236292 1 | Gas | Gov. Aggregation |
| VEDO | 402128416251160 0 | Gas | Gov. Aggregation |
| VEDO | 402140275239485 3 | Gas | Gov. Aggregation |
| VEDO | 402119600024 2892 7 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type | Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|---|---|---|---|
| COH | 155741080026 | Gas | Gov. Aggregation | VEDO | 4015247992418271 | Gas | Gov. Aggregation |
| COH | 155745150014 | Gas | Gov. Aggregation | VEDO | 4019744222485513 | Gas | Gov. Aggregation |
| COH | 155769070011 | Gas | Gov. Aggregation | VEDO | 4016559732348382 | Gas | Gov. Aggregation |
| COH | 155775860058 | Gas | Gov. Aggregation | VEDO | 4021430812216720 | Gas | Gov. Aggregation |
| COH | 155778990019 | Gas | Gov. Aggregation | VEDO | 4020351622426336 | Gas | Gov. Aggregation |
| COH | 155792860016 | Gas | Gov. Aggregation | VEDO | 4021403422331781 | Gas | Gov. Aggregation |
| COH | 155843840039 | Gas | Gov. Aggregation | VEDO | 4004227522171347 | Gas | Gov. Aggregation |
| COH | 155859520015 | Gas | Gov. Aggregation | VEDO | 4010085062149621 | Gas | Gov. Aggregation |
| COH | 155860050020 | Gas | Gov. Aggregation | VEDO | 4021413502377019 | Gas | Gov. Aggregation |
| COH | 155875090012 | Gas | Gov. Aggregation | VEDO | 4021191772169543 | Gas | Gov. Aggregation |
| COH | 155956400014 | Gas | Gov. Aggregation | VEDO | 4021173182429926 | Gas | Gov. Aggregation |
| COH | 155958690010 | Gas | Gov. Aggregation | VEDO | 4021290532155173 | Gas | Gov. Aggregation |
| COH | 156036150025 | Gas | Gov. Aggregation | VEDO | 4021113812462697 | Gas | Gov. Aggregation |
| COH | 156050430035 | Gas | Gov. Aggregation | VEDO | 4015146972377015 | Gas | Gov. Aggregation |
| COH | 156104200010 | Gas | Gov. Aggregation | VEDO | 4021478322280602 | Gas | Gov. Aggregation |
| COH | 156124930042 | Gas | Gov. Aggregation | VEDO | 4017380932105802 | Gas | Gov. Aggregation |
| COH | 156223560031 | Gas | Gov. Aggregation | VEDO | 4002852222294492 | Gas | Gov. Aggregation |
| COH | 156297790047 | Gas | Gov. Aggregation | VEDO | 4017141162283330 | Gas | Gov. Aggregation |
| COH | 156330480013 | Gas | Gov. Aggregation | VEDO | 4020797122319261 | Gas | Gov. Aggregation |
| COH | 156393480011 | Gas | Gov. Aggregation | VEDO | 4021211232294951 | Gas | Gov. Aggregation |
| COH | 156394410022 | Gas | Gov. Aggregation | VEDO | 4020226482142081 | Gas | Gov. Aggregation |
| COH | 156523690010 | Gas | Gov. Aggregation | VEDO | 4021440752211244 | Gas | Gov. Aggregation |
| COH | 156526920042 | Gas | Gov. Aggregation | VEDO | 4021449102135396 | Gas | Gov. Aggregation |
| COH | 156547650018 | Gas | Gov. Aggregation | VEDO | 4016410782122216 | Gas | Gov. Aggregation |
| COH | 156622810014 | Gas | Gov. Aggregation | VEDO | 4021277182422662 | Gas | Gov. Aggregation |
| COH | 156640240016 | Gas | Gov. Aggregation | VEDO | 4017984452198435 | Gas | Gov. Aggregation |
| COH | 156680610023 | Gas | Gov. Aggregation | VEDO | 4021475602463874 | Gas | Gov. Aggregation |
| COH | 156694780010 | Gas | Gov. Aggregation | VEDO | 4018542342139216 | Gas | Gov. Aggregation |
| COH | 156762080021 | Gas | Gov. Aggregation | VEDO | 4002297402146609 | Gas | Gov. Aggregation |
| COH | 156762140019 | Gas | Gov. Aggregation | VEDO | 4021155702504280 | Gas | Gov. Aggregation |
| COH | 156783930037 | Gas | Gov. Aggregation | VEDO | 4021199742460650 | Gas | Gov. Aggregation |
| COH | 156822970026 | Gas | Gov. Aggregation | VEDO | 4021166512445749 | Gas | Gov. Aggregation |
| COH | 156845230023 | Gas | Gov. Aggregation | VEDO | 4020236262450688 | Gas | Gov. Aggregation |
| COH | 156923570026 | Gas | Gov. Aggregation | VEDO | 4017474082498627 | Gas | Gov. Aggregation |
| COH | 156934930027 | Gas | Gov. Aggregation | VEDO | 4002888342220748 | Gas | Gov. Aggregation |
| COH | 157109760030 | Gas | Gov. Aggregation | VEDO | 4021222392297091 | Gas | Gov. Aggregation |
| COH | 157149690031 | Gas | Gov. Aggregation | VEDO | 4021149572296167 | Gas | Gov. Aggregation |
| COH | 157182310021 | Gas | Gov. Aggregation | VEDO | 4004638932470800 | Gas | Gov. Aggregation |
| COH | 157218850012 | Gas | Gov. Aggregation | VEDO | 4021156362112027 | Gas | Gov. Aggregation |
| COH | 157260120016 | Gas | Gov. Aggregation | VEDO | 4017694452364578 | Gas | Gov. Aggregation |
| COH | 157316770011 | Gas | Gov. Aggregation | VEDO | 4017105402214159 | Gas | Gov. Aggregation |
| COH | 157333670025 | Gas | Gov. Aggregation | VEDO | 4020255232148318 | Gas | Gov. Aggregation |
| COH | 157351070014 | Gas | Gov. Aggregation | VEDO | 4021212792220473 | Gas | Gov. Aggregation |
| COH | 157391050014 | Gas | Gov. Aggregation | VEDO | 4021207952252454 | Gas | Gov. Aggregation |
| COH | 157445150036 | Gas | Gov. Aggregation | VEDO | 4016448392279790 | Gas | Gov. Aggregation |
| COH | 157516940011 | Gas | Gov. Aggregation | VEDO | 4021253112260403 | Gas | Gov. Aggregation |
| COH | 157545980012 | Gas | Gov. Aggregation | VEDO | 4016173352471182 | Gas | Gov. Aggregation |
| COH | 157591100019 | Gas | Gov. Aggregation | VEDO | 4021402762512734 | Gas | Gov. Aggregation |
| COH | 157645790029 | Gas | Gov. Aggregation | VEDO | 4017539132103432 | Gas | Gov. Aggregation |
| COH | 157664560027 | Gas | Gov. Aggregation | VEDO | 4016677232211172 | Gas | Gov. Aggregation |
| COH | 157693780020 | Gas | Gov. Aggregation | VEDO | 4021443492488045 | Gas | Gov. Aggregation |
| COH | 157707220017 | Gas | Gov. Aggregation | VEDO | 4020259402502987 | Gas | Gov. Aggregation |
| COH | 157726450028 | Gas | Gov. Aggregation | VEDO | 4020914832487447 | Gas | Gov. Aggregation |
| COH | 157731580048 | Gas | Gov. Aggregation | VEDO | 4020895932195169 | Gas | Gov. Aggregation |
| COH | 157749970012 | Gas | Gov. Aggregation | VEDO | 4021245092119005 | Gas | Gov. Aggregation |
| COH | 157761330029 | Gas | Gov. Aggregation | VEDO | 4016034472107783 | Gas | Gov. Aggregation |
| COH | 157797040025 | Gas | Gov. Aggregation | VEDO | 4021221132305527 | Gas | Gov. Aggregation |
| COH | 157991720011 | Gas | Gov. Aggregation | VEDO | 4021170462296429 | Gas | Gov. Aggregation |
| COH | 157992780017 | Gas | Gov. Aggregation | VEDO | 4021199502449089 | Gas | Gov. Aggregation |
| COH | 158012320027 | Gas | Gov. Aggregation | VEDO | 4020867852193673 | Gas | Gov. Aggregation |
| COH | 158035910016 | Gas | Gov. Aggregation | VEDO | 4021159692223372 | Gas | Gov. Aggregation |
| COH | 158066460025 | Gas | Gov. Aggregation | VEDO | 4021406622326823 | Gas | Gov. Aggregation |
| COH | 158080250010 | Gas | Gov. Aggregation | VEDO | 4020111572396265 | Gas | Gov. Aggregation |
| COH | 158119210015 | Gas | Gov. Aggregation | VEDO | 4015192002382440 | Gas | Gov. Aggregation |
| COH | 158111210024 | Gas | Gov. Aggregation | VEDO | 4020203961238152 | Gas | Gov. Aggregation |
| COH | 158196340016 | Gas | Gov. Aggregation | VEDO | 4015049292466014 | Gas | Gov. Aggregation |
| COH | 158339840017 | Gas | Gov. Aggregation | VEDO | 4021113602166070 | Gas | Gov. Aggregation |
| COH | 158340220014 | Gas | Gov. Aggregation | VEDO | 4015337852316659 | Gas | Gov. Aggregation |
| COH | 158450340025 | Gas | Gov. Aggregation | VEDO | 4021233162410434 | Gas | Gov. Aggregation |
| COH | 158476620013 | Gas | Gov. Aggregation | VEDO | 4021190242327343 | Gas | Gov. Aggregation |
| COH | 158529840014 | Gas | Gov. Aggregation | VEDO | 4021266802132913 | Gas | Gov. Aggregation |
| COH | 158562100019 | Gas | Gov. Aggregation | VEDO | 4019733842471052 | Gas | Gov. Aggregation |
| COH | 158599080017 | Gas | Gov. Aggregation | VEDO | 4021298822254119 | Gas | Gov. Aggregation |
| COH | 158621300011 | Gas | Gov. Aggregation | VEDO | 4020265593218214 | Gas | Gov. Aggregation |
| COH | 158621510017 | Gas | Gov. Aggregation | VEDO | 4021182702223163 | Gas | Gov. Aggregation |
| COH | 158734960014 | Gas | Gov. Aggregation | VEDO | 4020138722317854 | Gas | Gov. Aggregation |
| COH | 158855470011 | Gas | Gov. Aggregation | VEDO | 4002660642434592 | Gas | Gov. Aggregation |
| COH | 158870310012 | Gas | Gov. Aggregation | VEDO | 4021208792357396 | Gas | Gov. Aggregation |
| COH | 158898570010 | Gas | Gov. Aggregation | VEDO | 4019498772263589 | Gas | Gov. Aggregation |
| COH | 158910080015 | Gas | Gov. Aggregation | VEDO | 4021108952410220 | Gas | Gov. Aggregation |
| COH | 158910970018 | Gas | Gov. Aggregation | VEDO | 4021120502375079 | Gas | Gov. Aggregation |
| COH | 158933640019 | Gas | Gov. Aggregation | VEDO | 4021267332429068 | Gas | Gov. Aggregation |
| COH | 158935710038 | Gas | Gov. Aggregation | VEDO | 4017082702480499 | Gas | Gov. Aggregation |
| COH | 158963630018 | Gas | Gov. Aggregation | VEDO | 4019515742374274 | Gas | Gov. Aggregation |
| COH | 159027620013 | Gas | Gov. Aggregation | VEDO | 4021213542258799 | Gas | Gov. Aggregation |
| COH | 159033490063 | Gas | Gov. Aggregation | VEDO | 4004991942413910 | Gas | Gov. Aggregation |
| COH | 159048950038 | Gas | Gov. Aggregation | VEDO | 4019389352333960 | Gas | Gov. Aggregation |
| COH | 159179000012 | Gas | Gov. Aggregation | VEDO | 4021172652396354 | Gas | Gov. Aggregation |
| COH | 159205450011 | Gas | Gov. Aggregation | | | | |
| COH | 159213470010 | Gas | Gov. Aggregation | | | | |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 159266340016 | Gas | Gov. Aggregation |
| COH | 159303610028 | Gas | Gov. Aggregation |
| COH | 159308280019 | Gas | Gov. Aggregation |
| COH | 159357590048 | Gas | Gov. Aggregation |
| COH | 159373720019 | Gas | Gov. Aggregation |
| COH | 159391360017 | Gas | Gov. Aggregation |
| COH | 159449940021 | Gas | Gov. Aggregation |
| COH | 159593590011 | Gas | Gov. Aggregation |
| COH | 159724070048 | Gas | Gov. Aggregation |
| COH | 159753670023 | Gas | Gov. Aggregation |
| COH | 159811000010 | Gas | Gov. Aggregation |
| COH | 159818440096 | Gas | Gov. Aggregation |
| COH | 159824920010 | Gas | Gov. Aggregation |
| COH | 159851430016 | Gas | Gov. Aggregation |
| COH | 159873210016 | Gas | Gov. Aggregation |
| COH | 159978180011 | Gas | Gov. Aggregation |
| COH | 160056830015 | Gas | Gov. Aggregation |
| COH | 160177830019 | Gas | Gov. Aggregation |
| COH | 160200750015 | Gas | Gov. Aggregation |
| COH | 160254310014 | Gas | Gov. Aggregation |
| COH | 160264010016 | Gas | Gov. Aggregation |
| COH | 160278700012 | Gas | Gov. Aggregation |
| COH | 160295820020 | Gas | Gov. Aggregation |
| COH | 160315270013 | Gas | Gov. Aggregation |
| COH | 160352290011 | Gas | Gov. Aggregation |
| COH | 160482740011 | Gas | Gov. Aggregation |
| COH | 160564820010 | Gas | Gov. Aggregation |
| COH | 160605030027 | Gas | Gov. Aggregation |
| COH | 160618150016 | Gas | Gov. Aggregation |
| COH | 160663430012 | Gas | Gov. Aggregation |
| COH | 160687280014 | Gas | Gov. Aggregation |
| COH | 160687580039 | Gas | Gov. Aggregation |
| COH | 160729250047 | Gas | Gov. Aggregation |
| COH | 160771640019 | Gas | Gov. Aggregation |
| COH | 160777180032 | Gas | Gov. Aggregation |
| COH | 160806830014 | Gas | Gov. Aggregation |
| COH | 160830020013 | Gas | Gov. Aggregation |
| COH | 160867840023 | Gas | Gov. Aggregation |
| COH | 160868260014 | Gas | Gov. Aggregation |
| COH | 160891290028 | Gas | Gov. Aggregation |
| COH | 160980550042 | Gas | Gov. Aggregation |
| COH | 161113120011 | Gas | Gov. Aggregation |
| COH | 161188120032 | Gas | Gov. Aggregation |
| COH | 161212140017 | Gas | Gov. Aggregation |
| COH | 161213470034 | Gas | Gov. Aggregation |
| COH | 161214580011 | Gas | Gov. Aggregation |
| COH | 161216320011 | Gas | Gov. Aggregation |
| COH | 161250460010 | Gas | Gov. Aggregation |
| COH | 161285390021 | Gas | Gov. Aggregation |
| COH | 161307540012 | Gas | Gov. Aggregation |
| COH | 161321170010 | Gas | Gov. Aggregation |
| COH | 161347310034 | Gas | Gov. Aggregation |
| COH | 161418370013 | Gas | Gov. Aggregation |
| COH | 161434840010 | Gas | Gov. Aggregation |
| COH | 161438460011 | Gas | Gov. Aggregation |
| COH | 161483100030 | Gas | Gov. Aggregation |
| COH | 161491190017 | Gas | Gov. Aggregation |
| COH | 161523230019 | Gas | Gov. Aggregation |
| COH | 161641900018 | Gas | Gov. Aggregation |
| COH | 161697500033 | Gas | Gov. Aggregation |
| COH | 161716610010 | Gas | Gov. Aggregation |
| COH | 161781140012 | Gas | Gov. Aggregation |
| COH | 161885340029 | Gas | Gov. Aggregation |
| COH | 162094840011 | Gas | Gov. Aggregation |
| COH | 162136290017 | Gas | Gov. Aggregation |
| COH | 162215630017 | Gas | Gov. Aggregation |
| COH | 162246400010 | Gas | Gov. Aggregation |
| COH | 162279320018 | Gas | Gov. Aggregation |
| COH | 162319450017 | Gas | Gov. Aggregation |
| COH | 162409620018 | Gas | Gov. Aggregation |
| COH | 162453450020 | Gas | Gov. Aggregation |
| COH | 162567200012 | Gas | Gov. Aggregation |
| COH | 162630610048 | Gas | Gov. Aggregation |
| COH | 162637150014 | Gas | Gov. Aggregation |
| COH | 162728040014 | Gas | Gov. Aggregation |
| COH | 162729430010 | Gas | Gov. Aggregation |
| COH | 162747340020 | Gas | Gov. Aggregation |
| COH | 162766450018 | Gas | Gov. Aggregation |
| COH | 162772980014 | Gas | Gov. Aggregation |
| COH | 162817910012 | Gas | Gov. Aggregation |
| COH | 162818640017 | Gas | Gov. Aggregation |
| COH | 162857150018 | Gas | Gov. Aggregation |
| COH | 162857180012 | Gas | Gov. Aggregation |
| COH | 162860030016 | Gas | Gov. Aggregation |
| COH | 162873140025 | Gas | Gov. Aggregation |
| COH | 162936160018 | Gas | Gov. Aggregation |
| COH | 162946500015 | Gas | Gov. Aggregation |
| COH | 162966250016 | Gas | Gov. Aggregation |
| COH | 162976460011 | Gas | Gov. Aggregation |
| COH | 162983030025 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4001745992210656 | Gas | Gov. Aggregation |
| VEDO | 4021305502504802 | Gas | Gov. Aggregation |
| VEDO | 4021447702527348 | Gas | Gov. Aggregation |
| VEDO | 4021209032389201 | Gas | Gov. Aggregation |
| VEDO | 4021187562379715 | Gas | Gov. Aggregation |
| VEDO | 4021299942645681 | Gas | Gov. Aggregation |
| VEDO | 4017562142253230 | Gas | Gov. Aggregation |
| VEDO | 4021414302367826 | Gas | Gov. Aggregation |
| VEDO | 4003788712627171 | Gas | Gov. Aggregation |
| VEDO | 4021223382627170 | Gas | Gov. Aggregation |
| VEDO | 4003449552620827 | Gas | Gov. Aggregation |
| VEDO | 4015135572442332 | Gas | Gov. Aggregation |
| VEDO | 4004998012446305 | Gas | Gov. Aggregation |
| VEDO | 4004898402397207 | Gas | Gov. Aggregation |
| VEDO | 4021290222455415 | Gas | Gov. Aggregation |
| VEDO | 4021061226031147 | Gas | Gov. Aggregation |
| VEDO | 4021331426513099 | Gas | Gov. Aggregation |
| VEDO | 4021077132603140 | Gas | Gov. Aggregation |
| VEDO | 4021447322603138 | Gas | Gov. Aggregation |
| VEDO | 4021221072209080 | Gas | Gov. Aggregation |
| VEDO | 4021206512433430 | Gas | Gov. Aggregation |
| VEDO | 4020153642294959 | Gas | Gov. Aggregation |
| VEDO | 4020270342211079 | Gas | Gov. Aggregation |
| VEDO | 4021107002504141 | Gas | Gov. Aggregation |
| VEDO | 4021166992354955 | Gas | Gov. Aggregation |
| VEDO | 4021219742484715 | Gas | Gov. Aggregation |
| VEDO | 4021290642338045 | Gas | Gov. Aggregation |
| VEDO | 4021403062306728 | Gas | Gov. Aggregation |
| VEDO | 4021408592100706 | Gas | Gov. Aggregation |
| VEDO | 4021428362320362 | Gas | Gov. Aggregation |
| VEDO | 4021431262167968 | Gas | Gov. Aggregation |
| VEDO | 4021447642330601 | Gas | Gov. Aggregation |
| VEDO | 4017249882303269 | Gas | Gov. Aggregation |
| VEDO | 4002996642255874 | Gas | Gov. Aggregation |
| VEDO | 4021427632196660 | Gas | Gov. Aggregation |
| VEDO | 4021464002469431 | Gas | Gov. Aggregation |
| VEDO | 4003446062341635 | Gas | Gov. Aggregation |
| VEDO | 4021484572313826 | Gas | Gov. Aggregation |
| VEDO | 4021415072414233 | Gas | Gov. Aggregation |
| VEDO | 4021113992198166 | Gas | Gov. Aggregation |
| VEDO | 4018468132251063 | Gas | Gov. Aggregation |
| VEDO | 4010037152319377 | Gas | Gov. Aggregation |
| VEDO | 4021103722442358 | Gas | Gov. Aggregation |
| VEDO | 4021114612313506 | Gas | Gov. Aggregation |
| VEDO | 4021253172377101 | Gas | Gov. Aggregation |
| VEDO | 4021192572285645 | Gas | Gov. Aggregation |
| VEDO | 4021463592330026 | Gas | Gov. Aggregation |
| VEDO | 4021227322294268 | Gas | Gov. Aggregation |
| VEDO | 4021468542127224 | Gas | Gov. Aggregation |
| VEDO | 4019962112277579 | Gas | Gov. Aggregation |
| VEDO | 4021285022373263 | Gas | Gov. Aggregation |
| VEDO | 4021108922252488 | Gas | Gov. Aggregation |
| VEDO | 4018724362446803 | Gas | Gov. Aggregation |
| VEDO | 4021184342204728 | Gas | Gov. Aggregation |
| VEDO | 4003380862118582 | Gas | Gov. Aggregation |
| VEDO | 4021101802249201 | Gas | Gov. Aggregation |
| VEDO | 4021279502140668 | Gas | Gov. Aggregation |
| VEDO | 4021487222570983 | Gas | Gov. Aggregation |
| VEDO | 4002100802557976 | Gas | Gov. Aggregation |
| VEDO | 4021106162537456 | Gas | Gov. Aggregation |
| VEDO | 4004467392279748 | Gas | Gov. Aggregation |
| VEDO | 4021439592340868 | Gas | Gov. Aggregation |
| VEDO | 4016240572298081 | Gas | Gov. Aggregation |
| VEDO | 4021194652679635 | Gas | Gov. Aggregation |
| VEDO | 4021465992307227 | Gas | Gov. Aggregation |
| VEDO | 4003179842116405 | Gas | Gov. Aggregation |
| VEDO | 4017859762154507 | Gas | Gov. Aggregation |
| VEDO | 4018161032398722 | Gas | Gov. Aggregation |
| VEDO | 4021161162226189 | Gas | Gov. Aggregation |
| VEDO | 4021401822085555 | Gas | Gov. Aggregation |
| VEDO | 4018998742628030 | Gas | Gov. Aggregation |
| VEDO | 4021088022412814 | Gas | Gov. Aggregation |
| COH | 208940590014 | Gas | Gov. Aggregation |
| COH | 209122270014 | Gas | Gov. Aggregation |
| COH | 174168500084 | Gas | Gov. Aggregation |
| COH | 209171630015 | Gas | Gov. Aggregation |
| COH | 193881760030 | Gas | Gov. Aggregation |
| COH | 209013030015 | Gas | Gov. Aggregation |
| COH | 207070630020 | Gas | Gov. Aggregation |
| COH | 202312070020 | Gas | Gov. Aggregation |
| COH | 208975110011 | Gas | Gov. Aggregation |
| COH | 208975110039 | Gas | Gov. Aggregation |
| COH | 208752530015 | Gas | Gov. Aggregation |
| COH | 209050330014 | Gas | Gov. Aggregation |
| COH | 195855350020 | Gas | Gov. Aggregation |
| COH | 195712940046 | Gas | Gov. Aggregation |
| COH | 192136730054 | Gas | Gov. Aggregation |
| COH | 208755100019 | Gas | Gov. Aggregation |
| COH | 209182190015 | Gas | Gov. Aggregation |
| COH | 208801100010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 162991540012 | Gas | Gov. Aggregation |
| COH | 162991860015 | Gas | Gov. Aggregation |
| COH | 163018810016 | Gas | Gov. Aggregation |
| COH | 163107820015 | Gas | Gov. Aggregation |
| COH | 163160750018 | Gas | Gov. Aggregation |
| COH | 163241840017 | Gas | Gov. Aggregation |
| COH | 163242940014 | Gas | Gov. Aggregation |
| COH | 163321290022 | Gas | Gov. Aggregation |
| COH | 163331330022 | Gas | Gov. Aggregation |
| COH | 163397670014 | Gas | Gov. Aggregation |
| COH | 163429200013 | Gas | Gov. Aggregation |
| COH | 163479190020 | Gas | Gov. Aggregation |
| COH | 163479210016 | Gas | Gov. Aggregation |
| COH | 163590160011 | Gas | Gov. Aggregation |
| COH | 163604760014 | Gas | Gov. Aggregation |
| COH | 163604770012 | Gas | Gov. Aggregation |
| COH | 163605290011 | Gas | Gov. Aggregation |
| COH | 163634400016 | Gas | Gov. Aggregation |
| COH | 163639220069 | Gas | Gov. Aggregation |
| COH | 163704160018 | Gas | Gov. Aggregation |
| COH | 163785040013 | Gas | Gov. Aggregation |
| COH | 163789550018 | Gas | Gov. Aggregation |
| COH | 163841600024 | Gas | Gov. Aggregation |
| COH | 163854800016 | Gas | Gov. Aggregation |
| COH | 163933480016 | Gas | Gov. Aggregation |
| COH | 163990290034 | Gas | Gov. Aggregation |
| COH | 164006020016 | Gas | Gov. Aggregation |
| COH | 164023780020 | Gas | Gov. Aggregation |
| COH | 164024530011 | Gas | Gov. Aggregation |
| COH | 164107350013 | Gas | Gov. Aggregation |
| COH | 164113870011 | Gas | Gov. Aggregation |
| COH | 164135030011 | Gas | Gov. Aggregation |
| COH | 164238930041 | Gas | Gov. Aggregation |
| COH | 164239750038 | Gas | Gov. Aggregation |
| COH | 164293380014 | Gas | Gov. Aggregation |
| COH | 164352960016 | Gas | Gov. Aggregation |
| COH | 164377660017 | Gas | Gov. Aggregation |
| COH | 164424880010 | Gas | Gov. Aggregation |
| COH | 164441240018 | Gas | Gov. Aggregation |
| COH | 164506650014 | Gas | Gov. Aggregation |
| COH | 164546060014 | Gas | Gov. Aggregation |
| COH | 164684640010 | Gas | Gov. Aggregation |
| COH | 164696900010 | Gas | Gov. Aggregation |
| COH | 164706800018 | Gas | Gov. Aggregation |
| COH | 164742490018 | Gas | Gov. Aggregation |
| COH | 164770970027 | Gas | Gov. Aggregation |
| COH | 164805740011 | Gas | Gov. Aggregation |
| COH | 164813130012 | Gas | Gov. Aggregation |
| COH | 164837770018 | Gas | Gov. Aggregation |
| COH | 164853910032 | Gas | Gov. Aggregation |
| COH | 164866120013 | Gas | Gov. Aggregation |
| COH | 164924700017 | Gas | Gov. Aggregation |
| COH | 164965810018 | Gas | Gov. Aggregation |
| COH | 164982380059 | Gas | Gov. Aggregation |
| COH | 165069710018 | Gas | Gov. Aggregation |
| COH | 165071630010 | Gas | Gov. Aggregation |
| COH | 165090610014 | Gas | Gov. Aggregation |
| COH | 165155560017 | Gas | Gov. Aggregation |
| COH | 165175440010 | Gas | Gov. Aggregation |
| COH | 165206540012 | Gas | Gov. Aggregation |
| COH | 165248440015 | Gas | Gov. Aggregation |
| COH | 165315920011 | Gas | Gov. Aggregation |
| COH | 165373470032 | Gas | Gov. Aggregation |
| COH | 165384640015 | Gas | Gov. Aggregation |
| COH | 165384650013 | Gas | Gov. Aggregation |
| COH | 165384660011 | Gas | Gov. Aggregation |
| COH | 165455980031 | Gas | Gov. Aggregation |
| COH | 165478720019 | Gas | Gov. Aggregation |
| COH | 165497340019 | Gas | Gov. Aggregation |
| COH | 165530170013 | Gas | Gov. Aggregation |
| COH | 165719450032 | Gas | Gov. Aggregation |
| COH | 165719920015 | Gas | Gov. Aggregation |
| COH | 165751770028 | Gas | Gov. Aggregation |
| COH | 165870310013 | Gas | Gov. Aggregation |
| COH | 165895820014 | Gas | Gov. Aggregation |
| COH | 165949590018 | Gas | Gov. Aggregation |
| COH | 166013980018 | Gas | Gov. Aggregation |
| COH | 166069820014 | Gas | Gov. Aggregation |
| COH | 166092270011 | Gas | Gov. Aggregation |
| COH | 166145370017 | Gas | Gov. Aggregation |
| COH | 166191090019 | Gas | Gov. Aggregation |
| COH | 166229300022 | Gas | Gov. Aggregation |
| COH | 166301780019 | Gas | Gov. Aggregation |
| COH | 166302950011 | Gas | Gov. Aggregation |
| COH | 166332880013 | Gas | Gov. Aggregation |
| COH | 166387640027 | Gas | Gov. Aggregation |
| COH | 166427840019 | Gas | Gov. Aggregation |
| COH | 166439610013 | Gas | Gov. Aggregation |
| COH | 166452470042 | Gas | Gov. Aggregation |
| COH | 166527380015 | Gas | Gov. Aggregation |
| COH | 150804080036 | Gas | Gov. Aggregation |
| COH | 204529510034 | Gas | Gov. Aggregation |
| COH | 188232960012 | Gas | Gov. Aggregation |
| COH | 199688970030 | Gas | Gov. Aggregation |
| COH | 208699680018 | Gas | Gov. Aggregation |
| COH | 205490590012 | Gas | Gov. Aggregation |
| COH | 208916490016 | Gas | Gov. Aggregation |
| COH | 165536430061 | Gas | Gov. Aggregation |
| COH | 209182200012 | Gas | Gov. Aggregation |
| COH | 200510400030 | Gas | Gov. Aggregation |
| COH | 150052270022 | Gas | Gov. Aggregation |
| COH | 150091710029 | Gas | Gov. Aggregation |
| VEDO | 4001283602143038 | Gas | Gov. Aggregation |
| COH | 130773780049 | Gas | Gov. Aggregation |
| DUKE | 0140038759 | Gas | Gov. Aggregation |
| DUKE | 0930038734 | Gas | Gov. Aggregation |
| DUKE | 0730038752 | Gas | Gov. Aggregation |
| DUKE | 0430038736 | Gas | Gov. Aggregation |
| DUKE | 0630038746 | Gas | Gov. Aggregation |
| DUKE | 0330038751 | Gas | Gov. Aggregation |
| DUKE | 0230038740 | Gas | Gov. Aggregation |
| DUKE | 0280038726 | Gas | Gov. Aggregation |
| DUKE | 0180038723 | Gas | Gov. Aggregation |
| DUKE | 0890038524 | Gas | Gov. Aggregation |
| DUKE | 0780038532 | Gas | Gov. Aggregation |
| DUKE | 0290038531 | Gas | Gov. Aggregation |
| DUKE | 0390038527 | Gas | Gov. Aggregation |
| DUKE | 0800020222 | Gas | Gov. Aggregation |
| DUKE | 0790020125 | Gas | Gov. Aggregation |
| DUKE | 0700020221 | Gas | Gov. Aggregation |
| DUKE | 0020020228 | Gas | Gov. Aggregation |
| DUKE | 0890020122 | Gas | Gov. Aggregation |
| DUKE | 0880038532 | Gas | Gov. Aggregation |
| DUKE | 0110020221 | Gas | Gov. Aggregation |
| DUKE | 0120020224 | Gas | Gov. Aggregation |
| DUKE | 7420020033 | Gas | Gov. Aggregation |
| DUKE | 8420020024 | Gas | Gov. Aggregation |
| DUKE | 8720384401 | Gas | Gov. Aggregation |
| DUKE | 9710020224 | Gas | Gov. Aggregation |
| DUKE | 9910020225 | Gas | Gov. Aggregation |
| DUKE | 9820038621 | Gas | Gov. Aggregation |
| DUKE | 3940038620 | Gas | Gov. Aggregation |
| DUKE | 4060020221 | Gas | Gov. Aggregation |
| DUKE | 2570038720 | Gas | Gov. Aggregation |
| DUKE | 6950020221 | Gas | Gov. Aggregation |
| DUKE | 7330038621 | Gas | Gov. Aggregation |
| DUKE | 6840038621 | Gas | Gov. Aggregation |
| DUKE | 6440367301 | Gas | Gov. Aggregation |
| DUKE | 9090020230 | Gas | Gov. Aggregation |
| DUKE | 6200020221 | Gas | Gov. Aggregation |
| DUKE | 3530038620 | Gas | Gov. Aggregation |
| DUKE | 7220038621 | Gas | Gov. Aggregation |
| DUKE | 5140038623 | Gas | Gov. Aggregation |
| DUKE | 6300020224 | Gas | Gov. Aggregation |
| DUKE | 6540038621 | Gas | Gov. Aggregation |
| DUKE | 0250038520 | Gas | Gov. Aggregation |
| DUKE | 4410020222 | Gas | Gov. Aggregation |
| DUKE | 7300020222 | Gas | Gov. Aggregation |
| DUKE | 0900020221 | Gas | Gov. Aggregation |
| DUKE | 4560038526 | Gas | Gov. Aggregation |
| DUKE | 8390038723 | Gas | Gov. Aggregation |
| DUKE | 9810038622 | Gas | Gov. Aggregation |
| DUKE | 6700038621 | Gas | Gov. Aggregation |
| DUKE | 9360038721 | Gas | Gov. Aggregation |
| DUKE | 4830038520 | Gas | Gov. Aggregation |
| DUKE | 6020020221 | Gas | Gov. Aggregation |
| DUKE | 2370020124 | Gas | Gov. Aggregation |
| DUKE | 6110020225 | Gas | Gov. Aggregation |
| DUKE | 8670038730 | Gas | Gov. Aggregation |
| DUKE | 9210020221 | Gas | Gov. Aggregation |
| DUKE | 8010020228 | Gas | Gov. Aggregation |
| DUKE | 6010020221 | Gas | Gov. Aggregation |
| DUKE | 9700020221 | Gas | Gov. Aggregation |
| DUKE | 8900020225 | Gas | Gov. Aggregation |
| DUKE | 9900020224 | Gas | Gov. Aggregation |
| DUKE | 2760020228 | Gas | Gov. Aggregation |
| DUKE | 1290020124 | Gas | Gov. Aggregation |
| DUKE | 7670038423 | Gas | Gov. Aggregation |
| COH | 209119540014 | Gas | Gov. Aggregation |
| COH | 189303150072 | Gas | Gov. Aggregation |
| COH | 209100270010 | Gas | Gov. Aggregation |
| VEDO | 4021464812175539 | Gas | Gov. Aggregation |
| VEDO | 4004396722260039 | Gas | Gov. Aggregation |
| VEDO | 4001417362139118 | Gas | Gov. Aggregation |
| VEDO | 4003780412376930 | Gas | Gov. Aggregation |
| COH | 122487910020 | Gas | Gov. Aggregation |
| VEDO | 4016849422319147 | Gas | Gov. Aggregation |
| COH | 172576040019 | Gas | Gov. Aggregation |
| COH | 151070920053 | Gas | Gov. Aggregation |
| COH | 151070920062 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 166667580026 | Gas | Gov. Aggregation |
| COH | 166684560015 | Gas | Gov. Aggregation |
| COH | 166794100027 | Gas | Gov. Aggregation |
| COH | 166807370013 | Gas | Gov. Aggregation |
| COH | 166870050035 | Gas | Gov. Aggregation |
| COH | 166872710014 | Gas | Gov. Aggregation |
| COH | 166907100017 | Gas | Gov. Aggregation |
| COH | 166952740027 | Gas | Gov. Aggregation |
| COH | 166966250030 | Gas | Gov. Aggregation |
| COH | 166992770018 | Gas | Gov. Aggregation |
| COH | 167012710024 | Gas | Gov. Aggregation |
| COH | 167026570025 | Gas | Gov. Aggregation |
| COH | 167047140012 | Gas | Gov. Aggregation |
| COH | 167111810014 | Gas | Gov. Aggregation |
| COH | 167213550013 | Gas | Gov. Aggregation |
| COH | 167243990018 | Gas | Gov. Aggregation |
| COH | 167244160038 | Gas | Gov. Aggregation |
| COH | 167244950014 | Gas | Gov. Aggregation |
| COH | 167274880016 | Gas | Gov. Aggregation |
| COH | 167319700017 | Gas | Gov. Aggregation |
| COH | 167511710017 | Gas | Gov. Aggregation |
| COH | 167522150012 | Gas | Gov. Aggregation |
| COH | 167600740021 | Gas | Gov. Aggregation |
| COH | 167643590014 | Gas | Gov. Aggregation |
| COH | 167653670016 | Gas | Gov. Aggregation |
| COH | 167770740022 | Gas | Gov. Aggregation |
| COH | 167797620012 | Gas | Gov. Aggregation |
| COH | 167804960014 | Gas | Gov. Aggregation |
| COH | 167829070037 | Gas | Gov. Aggregation |
| COH | 167880410019 | Gas | Gov. Aggregation |
| COH | 167904750016 | Gas | Gov. Aggregation |
| COH | 167947020019 | Gas | Gov. Aggregation |
| COH | 168036390085 | Gas | Gov. Aggregation |
| COH | 168209800018 | Gas | Gov. Aggregation |
| COH | 168234710014 | Gas | Gov. Aggregation |
| COH | 168277660015 | Gas | Gov. Aggregation |
| COH | 168291760014 | Gas | Gov. Aggregation |
| COH | 168309530013 | Gas | Gov. Aggregation |
| COH | 168436380016 | Gas | Gov. Aggregation |
| COH | 168462860010 | Gas | Gov. Aggregation |
| COH | 168490850013 | Gas | Gov. Aggregation |
| COH | 168503870010 | Gas | Gov. Aggregation |
| COH | 168541550026 | Gas | Gov. Aggregation |
| COH | 168608330011 | Gas | Gov. Aggregation |
| COH | 168634010013 | Gas | Gov. Aggregation |
| COH | 168718850019 | Gas | Gov. Aggregation |
| COH | 168749610032 | Gas | Gov. Aggregation |
| COH | 168849620010 | Gas | Gov. Aggregation |
| COH | 168900540017 | Gas | Gov. Aggregation |
| COH | 168911460011 | Gas | Gov. Aggregation |
| COH | 168994950014 | Gas | Gov. Aggregation |
| COH | 169105000015 | Gas | Gov. Aggregation |
| COH | 169156740013 | Gas | Gov. Aggregation |
| COH | 169370320026 | Gas | Gov. Aggregation |
| COH | 169417140024 | Gas | Gov. Aggregation |
| COH | 169581180029 | Gas | Gov. Aggregation |
| COH | 169830450014 | Gas | Gov. Aggregation |
| COH | 169840000017 | Gas | Gov. Aggregation |
| COH | 169891850021 | Gas | Gov. Aggregation |
| COH | 169962420011 | Gas | Gov. Aggregation |
| COH | 169991480018 | Gas | Gov. Aggregation |
| COH | 170040780017 | Gas | Gov. Aggregation |
| COH | 170051400022 | Gas | Gov. Aggregation |
| COH | 170071690020 | Gas | Gov. Aggregation |
| COH | 170073190012 | Gas | Gov. Aggregation |
| COH | 170158790043 | Gas | Gov. Aggregation |
| COH | 170172700014 | Gas | Gov. Aggregation |
| COH | 170226460010 | Gas | Gov. Aggregation |
| COH | 170255240015 | Gas | Gov. Aggregation |
| COH | 170286400016 | Gas | Gov. Aggregation |
| COH | 170314010017 | Gas | Gov. Aggregation |
| COH | 170325190026 | Gas | Gov. Aggregation |
| COH | 170348240018 | Gas | Gov. Aggregation |
| COH | 170416760014 | Gas | Gov. Aggregation |
| COH | 170417350018 | Gas | Gov. Aggregation |
| COH | 170539030026 | Gas | Gov. Aggregation |
| COH | 170556860017 | Gas | Gov. Aggregation |
| COH | 170565470010 | Gas | Gov. Aggregation |
| COH | 170574960018 | Gas | Gov. Aggregation |
| COH | 170575740012 | Gas | Gov. Aggregation |
| COH | 170698560010 | Gas | Gov. Aggregation |
| COH | 170711160032 | Gas | Gov. Aggregation |
| COH | 170783140035 | Gas | Gov. Aggregation |
| COH | 170794340021 | Gas | Gov. Aggregation |
| COH | 170833370012 | Gas | Gov. Aggregation |
| COH | 171063870015 | Gas | Gov. Aggregation |
| COH | 171088700012 | Gas | Gov. Aggregation |
| COH | 171122350012 | Gas | Gov. Aggregation |
| COH | 171156780075 | Gas | Gov. Aggregation |
| COH | 171212700017 | Gas | Gov. Aggregation |
| COH | 202427380012 | Gas | Gov. Aggregation |
| COH | 201644730019 | Gas | Gov. Aggregation |
| COH | 203489700013 | Gas | Gov. Aggregation |
| COH | 203733570012 | Gas | Gov. Aggregation |
| COH | 203833440017 | Gas | Gov. Aggregation |
| COH | 166669510017 | Gas | Gov. Aggregation |
| COH | 166672090019 | Gas | Gov. Aggregation |
| COH | 175959460012 | Gas | Gov. Aggregation |
| COH | 200461980016 | Gas | Gov. Aggregation |
| COH | 200511390013 | Gas | Gov. Aggregation |
| COH | 198979320012 | Gas | Gov. Aggregation |
| COH | 201040820010 | Gas | Gov. Aggregation |
| COH | 201450450019 | Gas | Gov. Aggregation |
| COH | 200021300010 | Gas | Gov. Aggregation |
| COH | 201941260018 | Gas | Gov. Aggregation |
| COH | 201961140011 | Gas | Gov. Aggregation |
| COH | 201968750019 | Gas | Gov. Aggregation |
| COH | 192817870033 | Gas | Gov. Aggregation |
| COH | 204349440013 | Gas | Gov. Aggregation |
| COH | 198294100029 | Gas | Gov. Aggregation |
| COH | 199322610039 | Gas | Gov. Aggregation |
| COH | 128992040035 | Gas | Gov. Aggregation |
| COH | 123830550017 | Gas | Gov. Aggregation |
| COH | 123830820010 | Gas | Gov. Aggregation |
| COH | 123854580048 | Gas | Gov. Aggregation |
| COH | 123855230012 | Gas | Gov. Aggregation |
| COH | 123882720012 | Gas | Gov. Aggregation |
| COH | 200268120016 | Gas | Gov. Aggregation |
| COH | 200268130014 | Gas | Gov. Aggregation |
| COH | 200268190012 | Gas | Gov. Aggregation |
| COH | 200287830035 | Gas | Gov. Aggregation |
| COH | 200299630014 | Gas | Gov. Aggregation |
| COH | 203170590021 | Gas | Gov. Aggregation |
| COH | 160762780019 | Gas | Gov. Aggregation |
| COH | 201708480016 | Gas | Gov. Aggregation |
| COH | 206291840010 | Gas | Gov. Aggregation |
| COH | 114983230094 | Gas | Gov. Aggregation |
| COH | 114991640019 | Gas | Gov. Aggregation |
| COH | 114992510023 | Gas | Gov. Aggregation |
| COH | 169218360039 | Gas | Gov. Aggregation |
| COH | 191134200014 | Gas | Gov. Aggregation |
| COH | 130282960033 | Gas | Gov. Aggregation |
| COH | 111185420017 | Gas | Gov. Aggregation |
| DEO | 1180016456776 | Gas | Gov. Aggregation |
| DEO | 1180007145018 | Gas | Gov. Aggregation |
| DEO | 0500055160346 | Gas | Gov. Aggregation |
| COH | 211439740010 | Gas | Gov. Aggregation |
| COH | 119916040036 | Gas | Gov. Aggregation |
| VEDO | 4001601802237897 | Gas | Gov. Aggregation |
| COH | 140875900018 | Gas | Gov. Aggregation |
| VEDO | 4017615382101412 | Gas | Gov. Aggregation |
| COH | 139282880059 | Gas | Gov. Aggregation |
| VEDO | 4016632572355736 | Gas | Gov. Aggregation |
| COH | 206651110019 | Gas | Gov. Aggregation |
| COH | 206651110073 | Gas | Gov. Aggregation |
| COH | 198214420066 | Gas | Gov. Aggregation |
| COH | 206802840015 | Gas | Gov. Aggregation |
| COH | 188094620099 | Gas | Gov. Aggregation |
| COH | 205534480011 | Gas | Gov. Aggregation |
| COH | 201450470015 | Gas | Gov. Aggregation |
| COH | 144638440013 | Gas | Gov. Aggregation |
| COH | 207217530010 | Gas | Gov. Aggregation |
| COH | 146245160031 | Gas | Gov. Aggregation |
| COH | 206021600011 | Gas | Gov. Aggregation |
| COH | 201694970014 | Gas | Gov. Aggregation |
| COH | 123866330054 | Gas | Gov. Aggregation |
| COH | 206320870011 | Gas | Gov. Aggregation |
| COH | 207254310018 | Gas | Gov. Aggregation |
| COH | 123877020074 | Gas | Gov. Aggregation |
| COH | 166783100039 | Gas | Gov. Aggregation |
| COH | 206276400012 | Gas | Gov. Aggregation |
| COH | 205131920012 | Gas | Gov. Aggregation |
| COH | 132835630019 | Gas | Gov. Aggregation |
| COH | 201177830037 | Gas | Gov. Aggregation |
| COH | 207470680013 | Gas | Gov. Aggregation |
| COH | 202862230011 | Gas | Gov. Aggregation |
| COH | 188788800054 | Gas | Gov. Aggregation |
| COH | 164066560062 | Gas | Gov. Aggregation |
| COH | 207405300019 | Gas | Gov. Aggregation |
| COH | 195264510038 | Gas | Gov. Aggregation |
| COH | 165498380055 | Gas | Gov. Aggregation |
| COH | 198305060041 | Gas | Gov. Aggregation |
| COH | 202175430016 | Gas | Gov. Aggregation |
| COH | 203487020010 | Gas | Gov. Aggregation |
| COH | 136244025440 | Gas | Gov. Aggregation |
| COH | 185730980104 | Gas | Gov. Aggregation |
| COH | 168233720023 | Gas | Gov. Aggregation |
| COH | 123868420024 | Gas | Gov. Aggregation |
| COH | 207733210013 | Gas | Gov. Aggregation |
| COH | 169538820043 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 171253770017 | Gas | Gov. Aggregation |
| COH | 171277450014 | Gas | Gov. Aggregation |
| COH | 171295770019 | Gas | Gov. Aggregation |
| COH | 171348390016 | Gas | Gov. Aggregation |
| COH | 171385840013 | Gas | Gov. Aggregation |
| COH | 171421650015 | Gas | Gov. Aggregation |
| COH | 171502250017 | Gas | Gov. Aggregation |
| COH | 171505210019 | Gas | Gov. Aggregation |
| COH | 171512970015 | Gas | Gov. Aggregation |
| COH | 171538150013 | Gas | Gov. Aggregation |
| COH | 171558370015 | Gas | Gov. Aggregation |
| COH | 171576840018 | Gas | Gov. Aggregation |
| COH | 171591690018 | Gas | Gov. Aggregation |
| COH | 171637440049 | Gas | Gov. Aggregation |
| COH | 171682260015 | Gas | Gov. Aggregation |
| COH | 171711140017 | Gas | Gov. Aggregation |
| COH | 171727120018 | Gas | Gov. Aggregation |
| COH | 171793020010 | Gas | Gov. Aggregation |
| COH | 171911660014 | Gas | Gov. Aggregation |
| COH | 172040070014 | Gas | Gov. Aggregation |
| COH | 172117050015 | Gas | Gov. Aggregation |
| COH | 172137550018 | Gas | Gov. Aggregation |
| COH | 172354840017 | Gas | Gov. Aggregation |
| COH | 172366760019 | Gas | Gov. Aggregation |
| COH | 172409490096 | Gas | Gov. Aggregation |
| COH | 172557270017 | Gas | Gov. Aggregation |
| COH | 172564780015 | Gas | Gov. Aggregation |
| COH | 172674810015 | Gas | Gov. Aggregation |
| COH | 172682200016 | Gas | Gov. Aggregation |
| COH | 172704130013 | Gas | Gov. Aggregation |
| COH | 172815840019 | Gas | Gov. Aggregation |
| COH | 172841220023 | Gas | Gov. Aggregation |
| COH | 172846790015 | Gas | Gov. Aggregation |
| COH | 172903430027 | Gas | Gov. Aggregation |
| COH | 172951930021 | Gas | Gov. Aggregation |
| COH | 172964750013 | Gas | Gov. Aggregation |
| COH | 173053070016 | Gas | Gov. Aggregation |
| COH | 173081150010 | Gas | Gov. Aggregation |
| COH | 173107220019 | Gas | Gov. Aggregation |
| COH | 173138810010 | Gas | Gov. Aggregation |
| COH | 173256850012 | Gas | Gov. Aggregation |
| COH | 173283610015 | Gas | Gov. Aggregation |
| COH | 173369240020 | Gas | Gov. Aggregation |
| COH | 173416320013 | Gas | Gov. Aggregation |
| COH | 173462340012 | Gas | Gov. Aggregation |
| COH | 173476560017 | Gas | Gov. Aggregation |
| COH | 173503600019 | Gas | Gov. Aggregation |
| COH | 173631390022 | Gas | Gov. Aggregation |
| COH | 173693980019 | Gas | Gov. Aggregation |
| COH | 173696780015 | Gas | Gov. Aggregation |
| COH | 173720460019 | Gas | Gov. Aggregation |
| COH | 173811770011 | Gas | Gov. Aggregation |
| COH | 173824110012 | Gas | Gov. Aggregation |
| COH | 173859620021 | Gas | Gov. Aggregation |
| COH | 173879930015 | Gas | Gov. Aggregation |
| COH | 173944800013 | Gas | Gov. Aggregation |
| COH | 173957430014 | Gas | Gov. Aggregation |
| COH | 173976550019 | Gas | Gov. Aggregation |
| COH | 174031030019 | Gas | Gov. Aggregation |
| COH | 174053120014 | Gas | Gov. Aggregation |
| COH | 174054870024 | Gas | Gov. Aggregation |
| COH | 174084190015 | Gas | Gov. Aggregation |
| COH | 174126380015 | Gas | Gov. Aggregation |
| COH | 174186440034 | Gas | Gov. Aggregation |
| COH | 174197670015 | Gas | Gov. Aggregation |
| COH | 174375940010 | Gas | Gov. Aggregation |
| COH | 174398380010 | Gas | Gov. Aggregation |
| COH | 174457370016 | Gas | Gov. Aggregation |
| COH | 174492090057 | Gas | Gov. Aggregation |
| COH | 174585020018 | Gas | Gov. Aggregation |
| COH | 174660950013 | Gas | Gov. Aggregation |
| COH | 174690830024 | Gas | Gov. Aggregation |
| COH | 174788900013 | Gas | Gov. Aggregation |
| COH | 174789320022 | Gas | Gov. Aggregation |
| COH | 174809780013 | Gas | Gov. Aggregation |
| COH | 174857780012 | Gas | Gov. Aggregation |
| COH | 174913390014 | Gas | Gov. Aggregation |
| COH | 174980400029 | Gas | Gov. Aggregation |
| COH | 175023430020 | Gas | Gov. Aggregation |
| COH | 175050710015 | Gas | Gov. Aggregation |
| COH | 175078310011 | Gas | Gov. Aggregation |
| COH | 175088890019 | Gas | Gov. Aggregation |
| COH | 175097740011 | Gas | Gov. Aggregation |
| COH | 175228810017 | Gas | Gov. Aggregation |
| COH | 175237790013 | Gas | Gov. Aggregation |
| COH | 175296570024 | Gas | Gov. Aggregation |
| COH | 175334890016 | Gas | Gov. Aggregation |
| COH | 175345730016 | Gas | Gov. Aggregation |
| COH | 175570260018 | Gas | Gov. Aggregation |
| COH | 175579420016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 204903020015 | Gas | Gov. Aggregation |
| COH | 199951640067 | Gas | Gov. Aggregation |
| COH | 197903300025 | Gas | Gov. Aggregation |
| COH | 199617500028 | Gas | Gov. Aggregation |
| COH | 207624990011 | Gas | Gov. Aggregation |
| COH | 206134150017 | Gas | Gov. Aggregation |
| COH | 200438200027 | Gas | Gov. Aggregation |
| COH | 200384680013 | Gas | Gov. Aggregation |
| COH | 207272270019 | Gas | Gov. Aggregation |
| COH | 147456370011 | Gas | Gov. Aggregation |
| COH | 206226910012 | Gas | Gov. Aggregation |
| COH | 205680930053 | Gas | Gov. Aggregation |
| COH | 205680930035 | Gas | Gov. Aggregation |
| COH | 206843400011 | Gas | Gov. Aggregation |
| COH | 187390200036 | Gas | Gov. Aggregation |
| COH | 151857530011 | Gas | Gov. Aggregation |
| COH | 205851530018 | Gas | Gov. Aggregation |
| COH | 208132620010 | Gas | Gov. Aggregation |
| COH | 202282360014 | Gas | Gov. Aggregation |
| COH | 200401560038 | Gas | Gov. Aggregation |
| COH | 142896710094 | Gas | Gov. Aggregation |
| COH | 208354060018 | Gas | Gov. Aggregation |
| COH | 192759920090 | Gas | Gov. Aggregation |
| COH | 155816680085 | Gas | Gov. Aggregation |
| COH | 205962260010 | Gas | Gov. Aggregation |
| COH | 171226120109 | Gas | Gov. Aggregation |
| COH | 171911720039 | Gas | Gov. Aggregation |
| COH | 170206250061 | Gas | Gov. Aggregation |
| COH | 150788110044 | Gas | Gov. Aggregation |
| COH | 195747400028 | Gas | Gov. Aggregation |
| COH | 195764710027 | Gas | Gov. Aggregation |
| COH | 189450660030 | Gas | Gov. Aggregation |
| COH | 196168680036 | Gas | Gov. Aggregation |
| COH | 153957170040 | Gas | Gov. Aggregation |
| COH | 192805100039 | Gas | Gov. Aggregation |
| COH | 188452600048 | Gas | Gov. Aggregation |
| COH | 202249420011 | Gas | Gov. Aggregation |
| COH | 202249440017 | Gas | Gov. Aggregation |
| COH | 202277150019 | Gas | Gov. Aggregation |
| COH | 204270120017 | Gas | Gov. Aggregation |
| COH | 200883750010 | Gas | Gov. Aggregation |
| COH | 199345150029 | Gas | Gov. Aggregation |
| COH | 201329160017 | Gas | Gov. Aggregation |
| COH | 201338260017 | Gas | Gov. Aggregation |
| COH | 201355770014 | Gas | Gov. Aggregation |
| COH | 201384950015 | Gas | Gov. Aggregation |
| COH | 201795850015 | Gas | Gov. Aggregation |
| COH | 201805240010 | Gas | Gov. Aggregation |
| COH | 201124910013 | Gas | Gov. Aggregation |
| COH | 201187520013 | Gas | Gov. Aggregation |
| COH | 201574550034 | Gas | Gov. Aggregation |
| COH | 163602830022 | Gas | Gov. Aggregation |
| COH | 164692780050 | Gas | Gov. Aggregation |
| COH | 200166020013 | Gas | Gov. Aggregation |
| COH | 202043590012 | Gas | Gov. Aggregation |
| COH | 200267410028 | Gas | Gov. Aggregation |
| COH | 200570290010 | Gas | Gov. Aggregation |
| COH | 200616950013 | Gas | Gov. Aggregation |
| COH | 123810370026 | Gas | Gov. Aggregation |
| COH | 169435390060 | Gas | Gov. Aggregation |
| COH | 144317790047 | Gas | Gov. Aggregation |
| COH | 123841860037 | Gas | Gov. Aggregation |
| COH | 201951900012 | Gas | Gov. Aggregation |
| COH | 203867400014 | Gas | Gov. Aggregation |
| COH | 194247520007 | Gas | Gov. Aggregation |
| COH | 202321450011 | Gas | Gov. Aggregation |
| COH | 195403900021 | Gas | Gov. Aggregation |
| COH | 194781390011 | Gas | Gov. Aggregation |
| COH | 201162790028 | Gas | Gov. Aggregation |
| COH | 193732230036 | Gas | Gov. Aggregation |
| COH | 193732290025 | Gas | Gov. Aggregation |
| COH | 196182930024 | Gas | Gov. Aggregation |
| COH | 145936310062 | Gas | Gov. Aggregation |
| COH | 123836810010 | Gas | Gov. Aggregation |
| COH | 205672450015 | Gas | Gov. Aggregation |
| COH | 207893740014 | Gas | Gov. Aggregation |
| COH | 171543090033 | Gas | Gov. Aggregation |
| COH | 176445030038 | Gas | Gov. Aggregation |
| COH | 170677620020 | Gas | Gov. Aggregation |
| COH | 151260470046 | Gas | Gov. Aggregation |
| COH | 197258870034 | Gas | Gov. Aggregation |
| COH | 196096130016 | Gas | Gov. Aggregation |
| COH | 171787590121 | Gas | Gov. Aggregation |
| COH | 151919540062 | Gas | Gov. Aggregation |
| COH | 191524630017 | Gas | Gov. Aggregation |
| COH | 176113200071 | Gas | Gov. Aggregation |
| COH | 191774560068 | Gas | Gov. Aggregation |
| COH | 187963440022 | Gas | Gov. Aggregation |
| COH | 202363080011 | Gas | Gov. Aggregation |
| COH | 202376270014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 175682010013 | Gas | Gov. Aggregation |
| COH | 175693240012 | Gas | Gov. Aggregation |
| COH | 175703620019 | Gas | Gov. Aggregation |
| COH | 175704920014 | Gas | Gov. Aggregation |
| COH | 175714200014 | Gas | Gov. Aggregation |
| COH | 175772640010 | Gas | Gov. Aggregation |
| COH | 175781150014 | Gas | Gov. Aggregation |
| COH | 175861020011 | Gas | Gov. Aggregation |
| COH | 175930510011 | Gas | Gov. Aggregation |
| COH | 175976610014 | Gas | Gov. Aggregation |
| COH | 175980380014 | Gas | Gov. Aggregation |
| COH | 175996960028 | Gas | Gov. Aggregation |
| COH | 176044400030 | Gas | Gov. Aggregation |
| COH | 176064240014 | Gas | Gov. Aggregation |
| COH | 176142610010 | Gas | Gov. Aggregation |
| COH | 176187720013 | Gas | Gov. Aggregation |
| COH | 176190840011 | Gas | Gov. Aggregation |
| COH | 176214690011 | Gas | Gov. Aggregation |
| COH | 176235370014 | Gas | Gov. Aggregation |
| COH | 176302550013 | Gas | Gov. Aggregation |
| COH | 176315190012 | Gas | Gov. Aggregation |
| COH | 176358810011 | Gas | Gov. Aggregation |
| COH | 176429920017 | Gas | Gov. Aggregation |
| COH | 176487340026 | Gas | Gov. Aggregation |
| COH | 176496210024 | Gas | Gov. Aggregation |
| COH | 176593670013 | Gas | Gov. Aggregation |
| COH | 176630350010 | Gas | Gov. Aggregation |
| COH | 176631670011 | Gas | Gov. Aggregation |
| COH | 176713500012 | Gas | Gov. Aggregation |
| COH | 176715070019 | Gas | Gov. Aggregation |
| COH | 176735500016 | Gas | Gov. Aggregation |
| COH | 176760600021 | Gas | Gov. Aggregation |
| COH | 176772570014 | Gas | Gov. Aggregation |
| COH | 176822170011 | Gas | Gov. Aggregation |
| COH | 176859510012 | Gas | Gov. Aggregation |
| COH | 176881020018 | Gas | Gov. Aggregation |
| COH | 176905080014 | Gas | Gov. Aggregation |
| COH | 176924030014 | Gas | Gov. Aggregation |
| COH | 176933880017 | Gas | Gov. Aggregation |
| COH | 176952040013 | Gas | Gov. Aggregation |
| COH | 177055280014 | Gas | Gov. Aggregation |
| COH | 177089280013 | Gas | Gov. Aggregation |
| COH | 177135510015 | Gas | Gov. Aggregation |
| COH | 177143100014 | Gas | Gov. Aggregation |
| COH | 177168710014 | Gas | Gov. Aggregation |
| COH | 177247470017 | Gas | Gov. Aggregation |
| COH | 177265160014 | Gas | Gov. Aggregation |
| COH | 177270240025 | Gas | Gov. Aggregation |
| COH | 177342980018 | Gas | Gov. Aggregation |
| COH | 177364090019 | Gas | Gov. Aggregation |
| COH | 177386290011 | Gas | Gov. Aggregation |
| COH | 177420200015 | Gas | Gov. Aggregation |
| COH | 177524010015 | Gas | Gov. Aggregation |
| COH | 177540470015 | Gas | Gov. Aggregation |
| COH | 177564160010 | Gas | Gov. Aggregation |
| COH | 177573240014 | Gas | Gov. Aggregation |
| COH | 177580640024 | Gas | Gov. Aggregation |
| COH | 177581810017 | Gas | Gov. Aggregation |
| COH | 177594820018 | Gas | Gov. Aggregation |
| COH | 177610350011 | Gas | Gov. Aggregation |
| COH | 177633100024 | Gas | Gov. Aggregation |
| COH | 177655070016 | Gas | Gov. Aggregation |
| COH | 177657550020 | Gas | Gov. Aggregation |
| COH | 177661900018 | Gas | Gov. Aggregation |
| COH | 177668320025 | Gas | Gov. Aggregation |
| COH | 177732100015 | Gas | Gov. Aggregation |
| COH | 177732220010 | Gas | Gov. Aggregation |
| COH | 177745750012 | Gas | Gov. Aggregation |
| COH | 177761970012 | Gas | Gov. Aggregation |
| COH | 177821390016 | Gas | Gov. Aggregation |
| COH | 177853530019 | Gas | Gov. Aggregation |
| COH | 185053270010 | Gas | Gov. Aggregation |
| COH | 185087380025 | Gas | Gov. Aggregation |
| COH | 185234490010 | Gas | Gov. Aggregation |
| COH | 185244830017 | Gas | Gov. Aggregation |
| COH | 185303740010 | Gas | Gov. Aggregation |
| COH | 185359400014 | Gas | Gov. Aggregation |
| COH | 185376640018 | Gas | Gov. Aggregation |
| COH | 185389350012 | Gas | Gov. Aggregation |
| COH | 185436670023 | Gas | Gov. Aggregation |
| COH | 185512850014 | Gas | Gov. Aggregation |
| COH | 185512930017 | Gas | Gov. Aggregation |
| COH | 185531720011 | Gas | Gov. Aggregation |
| COH | 185537200018 | Gas | Gov. Aggregation |
| COH | 185567640013 | Gas | Gov. Aggregation |
| COH | 185575350017 | Gas | Gov. Aggregation |
| COH | 185598990015 | Gas | Gov. Aggregation |
| COH | 185715250010 | Gas | Gov. Aggregation |
| COH | 185715940015 | Gas | Gov. Aggregation |
| COH | 185730680018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 204360310016 | Gas | Gov. Aggregation |
| COH | 204372370019 | Gas | Gov. Aggregation |
| COH | 203957710018 | Gas | Gov. Aggregation |
| COH | 163771700068 | Gas | Gov. Aggregation |
| COH | 156820200052 | Gas | Gov. Aggregation |
| COH | 188591780047 | Gas | Gov. Aggregation |
| COH | 123868580021 | Gas | Gov. Aggregation |
| COH | 204015210018 | Gas | Gov. Aggregation |
| COH | 123861930067 | Gas | Gov. Aggregation |
| COH | 202523410011 | Gas | Gov. Aggregation |
| COH | 204134490018 | Gas | Gov. Aggregation |
| COH | 166323000696 | Gas | Gov. Aggregation |
| COH | 166323000749 | Gas | Gov. Aggregation |
| COH | 164388790099 | Gas | Gov. Aggregation |
| COH | 162342540044 | Gas | Gov. Aggregation |
| COH | 109457090256 | Gas | Gov. Aggregation |
| COH | 206723170014 | Gas | Gov. Aggregation |
| COH | 206787400011 | Gas | Gov. Aggregation |
| COH | 205553550016 | Gas | Gov. Aggregation |
| COH | 162908720046 | Gas | Gov. Aggregation |
| COH | 145232590038 | Gas | Gov. Aggregation |
| COH | 126456470033 | Gas | Gov. Aggregation |
| COH | 185018510040 | Gas | Gov. Aggregation |
| COH | 192744620021 | Gas | Gov. Aggregation |
| COH | 204416560015 | Gas | Gov. Aggregation |
| COH | 201218760016 | Gas | Gov. Aggregation |
| COH | 201226830014 | Gas | Gov. Aggregation |
| COH | 201248050012 | Gas | Gov. Aggregation |
| COH | 203140140019 | Gas | Gov. Aggregation |
| COH | 203140150017 | Gas | Gov. Aggregation |
| COH | 203170560018 | Gas | Gov. Aggregation |
| COH | 203179240017 | Gas | Gov. Aggregation |
| COH | 201617620019 | Gas | Gov. Aggregation |
| COH | 201639630011 | Gas | Gov. Aggregation |
| COH | 203648910011 | Gas | Gov. Aggregation |
| COH | 202189970014 | Gas | Gov. Aggregation |
| COH | 204150620016 | Gas | Gov. Aggregation |
| COH | 202632640012 | Gas | Gov. Aggregation |
| COH | 202665370010 | Gas | Gov. Aggregation |
| COH | 202707970014 | Gas | Gov. Aggregation |
| COH | 203248870018 | Gas | Gov. Aggregation |
| COH | 203678960018 | Gas | Gov. Aggregation |
| COH | 129540030024 | Gas | Gov. Aggregation |
| COH | 205113630011 | Gas | Gov. Aggregation |
| COH | 204941210015 | Gas | Gov. Aggregation |
| COH | 123852610036 | Gas | Gov. Aggregation |
| COH | 173684180016 | Gas | Gov. Aggregation |
| COH | 204360360025 | Gas | Gov. Aggregation |
| COH | 109457090425 | Gas | Gov. Aggregation |
| COH | 205786480027 | Gas | Gov. Aggregation |
| COH | 205617070011 | Gas | Gov. Aggregation |
| COH | 208312360013 | Gas | Gov. Aggregation |
| COH | 200324270015 | Gas | Gov. Aggregation |
| COH | 185985110027 | Gas | Gov. Aggregation |
| COH | 198789250065 | Gas | Gov. Aggregation |
| COH | 145660800037 | Gas | Gov. Aggregation |
| COH | 206258110013 | Gas | Gov. Aggregation |
| COH | 207345110017 | Gas | Gov. Aggregation |
| COH | 197960290028 | Gas | Gov. Aggregation |
| COH | 201991980012 | Gas | Gov. Aggregation |
| COH | 205506930033 | Gas | Gov. Aggregation |
| COH | 205680930142 | Gas | Gov. Aggregation |
| COH | 205680930115 | Gas | Gov. Aggregation |
| COH | 206223620019 | Gas | Gov. Aggregation |
| COH | 172926470076 | Gas | Gov. Aggregation |
| COH | 187568160047 | Gas | Gov. Aggregation |
| COH | 208533830016 | Gas | Gov. Aggregation |
| COH | 196526780026 | Gas | Gov. Aggregation |
| COH | 206543400017 | Gas | Gov. Aggregation |
| COH | 205249930020 | Gas | Gov. Aggregation |
| COH | 200400280011 | Gas | Gov. Aggregation |
| COH | 200430690012 | Gas | Gov. Aggregation |
| COH | 202298400030 | Gas | Gov. Aggregation |
| COH | 200929350025 | Gas | Gov. Aggregation |
| COH | 202874230018 | Gas | Gov. Aggregation |
| COH | 202920420017 | Gas | Gov. Aggregation |
| COH | 201428700013 | Gas | Gov. Aggregation |
| COH | 203386370011 | Gas | Gov. Aggregation |
| COH | 203394640017 | Gas | Gov. Aggregation |
| COH | 203417640017 | Gas | Gov. Aggregation |
| COH | 162179410039 | Gas | Gov. Aggregation |
| COH | 155414540013 | Gas | Gov. Aggregation |
| COH | 198773590012 | Gas | Gov. Aggregation |
| COH | 199203340029 | Gas | Gov. Aggregation |
| COH | 201662960013 | Gas | Gov. Aggregation |
| COH | 123808300034 | Gas | Gov. Aggregation |
| COH | 198960500040 | Gas | Gov. Aggregation |
| COH | 198960500059 | Gas | Gov. Aggregation |
| COH | 198960500031 | Gas | Gov. Aggregation |
| COH | 198427880032 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 185772850023 | Gas | Gov. Aggregation |
| COH | 185773050010 | Gas | Gov. Aggregation |
| COH | 185777010038 | Gas | Gov. Aggregation |
| COH | 185826230019 | Gas | Gov. Aggregation |
| COH | 185869250015 | Gas | Gov. Aggregation |
| COH | 185900040011 | Gas | Gov. Aggregation |
| COH | 186015530014 | Gas | Gov. Aggregation |
| COH | 186027350017 | Gas | Gov. Aggregation |
| COH | 186040940015 | Gas | Gov. Aggregation |
| COH | 186064690018 | Gas | Gov. Aggregation |
| COH | 186108180011 | Gas | Gov. Aggregation |
| COH | 186133960014 | Gas | Gov. Aggregation |
| COH | 186172910012 | Gas | Gov. Aggregation |
| COH | 186187100020 | Gas | Gov. Aggregation |
| COH | 186237790010 | Gas | Gov. Aggregation |
| COH | 186278780016 | Gas | Gov. Aggregation |
| COH | 186376740016 | Gas | Gov. Aggregation |
| COH | 186402850016 | Gas | Gov. Aggregation |
| COH | 186421080018 | Gas | Gov. Aggregation |
| COH | 186479340012 | Gas | Gov. Aggregation |
| COH | 186516470024 | Gas | Gov. Aggregation |
| COH | 186581080010 | Gas | Gov. Aggregation |
| COH | 186583100011 | Gas | Gov. Aggregation |
| COH | 186621020016 | Gas | Gov. Aggregation |
| COH | 186622210014 | Gas | Gov. Aggregation |
| COH | 186623450012 | Gas | Gov. Aggregation |
| COH | 186675670017 | Gas | Gov. Aggregation |
| COH | 186676430015 | Gas | Gov. Aggregation |
| COH | 186690690011 | Gas | Gov. Aggregation |
| COH | 186702520019 | Gas | Gov. Aggregation |
| COH | 186710380021 | Gas | Gov. Aggregation |
| COH | 186735270013 | Gas | Gov. Aggregation |
| COH | 186815410013 | Gas | Gov. Aggregation |
| COH | 186816150016 | Gas | Gov. Aggregation |
| COH | 186819780018 | Gas | Gov. Aggregation |
| COH | 186880120017 | Gas | Gov. Aggregation |
| COH | 186887530017 | Gas | Gov. Aggregation |
| COH | 186908320024 | Gas | Gov. Aggregation |
| COH | 186916160058 | Gas | Gov. Aggregation |
| COH | 186969090016 | Gas | Gov. Aggregation |
| COH | 187046560012 | Gas | Gov. Aggregation |
| COH | 187075340017 | Gas | Gov. Aggregation |
| COH | 187097940015 | Gas | Gov. Aggregation |
| COH | 187216290027 | Gas | Gov. Aggregation |
| COH | 187288000017 | Gas | Gov. Aggregation |
| COH | 187315030012 | Gas | Gov. Aggregation |
| COH | 187447240019 | Gas | Gov. Aggregation |
| COH | 187455510015 | Gas | Gov. Aggregation |
| COH | 187492100014 | Gas | Gov. Aggregation |
| COH | 187532260014 | Gas | Gov. Aggregation |
| COH | 187556860027 | Gas | Gov. Aggregation |
| COH | 187588420013 | Gas | Gov. Aggregation |
| COH | 187626480019 | Gas | Gov. Aggregation |
| COH | 187671370017 | Gas | Gov. Aggregation |
| COH | 187672280023 | Gas | Gov. Aggregation |
| COH | 187682600015 | Gas | Gov. Aggregation |
| COH | 187793210012 | Gas | Gov. Aggregation |
| COH | 187823550014 | Gas | Gov. Aggregation |
| COH | 187892670016 | Gas | Gov. Aggregation |
| COH | 187937310015 | Gas | Gov. Aggregation |
| COH | 187964170018 | Gas | Gov. Aggregation |
| COH | 188019360047 | Gas | Gov. Aggregation |
| COH | 188105510015 | Gas | Gov. Aggregation |
| COH | 188156390014 | Gas | Gov. Aggregation |
| COH | 188173810019 | Gas | Gov. Aggregation |
| COH | 188184700019 | Gas | Gov. Aggregation |
| COH | 188194670015 | Gas | Gov. Aggregation |
| COH | 188286970017 | Gas | Gov. Aggregation |
| COH | 188295080015 | Gas | Gov. Aggregation |
| COH | 188305340017 | Gas | Gov. Aggregation |
| COH | 188317770012 | Gas | Gov. Aggregation |
| COH | 188318170016 | Gas | Gov. Aggregation |
| COH | 188364030018 | Gas | Gov. Aggregation |
| COH | 188427960019 | Gas | Gov. Aggregation |
| COH | 188434390014 | Gas | Gov. Aggregation |
| COH | 188473440011 | Gas | Gov. Aggregation |
| COH | 188522410012 | Gas | Gov. Aggregation |
| COH | 188571200013 | Gas | Gov. Aggregation |
| COH | 188579860019 | Gas | Gov. Aggregation |
| COH | 188615590018 | Gas | Gov. Aggregation |
| COH | 188628200012 | Gas | Gov. Aggregation |
| COH | 188642260010 | Gas | Gov. Aggregation |
| COH | 188670600019 | Gas | Gov. Aggregation |
| COH | 188696990032 | Gas | Gov. Aggregation |
| COH | 188749330019 | Gas | Gov. Aggregation |
| COH | 188770790018 | Gas | Gov. Aggregation |
| COH | 188793830011 | Gas | Gov. Aggregation |
| COH | 188796440035 | Gas | Gov. Aggregation |
| COH | 188799410017 | Gas | Gov. Aggregation |
| COH | 188801130019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 199447060031 | Gas | Gov. Aggregation |
| COH | 199935340037 | Gas | Gov. Aggregation |
| COH | 129210310024 | Gas | Gov. Aggregation |
| COH | 130570690084 | Gas | Gov. Aggregation |
| COH | 140116350049 | Gas | Gov. Aggregation |
| COH | 190277480042 | Gas | Gov. Aggregation |
| COH | 196561180028 | Gas | Gov. Aggregation |
| COH | 190355470066 | Gas | Gov. Aggregation |
| COH | 171186660068 | Gas | Gov. Aggregation |
| COH | 206016920015 | Gas | Gov. Aggregation |
| COH | 198832970025 | Gas | Gov. Aggregation |
| COH | 208436710017 | Gas | Gov. Aggregation |
| COH | 207792520014 | Gas | Gov. Aggregation |
| COH | 123809480133 | Gas | Gov. Aggregation |
| COH | 202748630019 | Gas | Gov. Aggregation |
| COH | 202781020036 | Gas | Gov. Aggregation |
| COH | 201297590016 | Gas | Gov. Aggregation |
| COH | 201297600013 | Gas | Gov. Aggregation |
| COH | 203252510014 | Gas | Gov. Aggregation |
| COH | 201747120019 | Gas | Gov. Aggregation |
| COH | 201766970011 | Gas | Gov. Aggregation |
| COH | 201772320014 | Gas | Gov. Aggregation |
| COH | 201788280010 | Gas | Gov. Aggregation |
| COH | 203693350014 | Gas | Gov. Aggregation |
| COH | 203975890013 | Gas | Gov. Aggregation |
| COH | 138019110049 | Gas | Gov. Aggregation |
| COH | 163238850030 | Gas | Gov. Aggregation |
| COH | 166228580026 | Gas | Gov. Aggregation |
| COH | 164941990011 | Gas | Gov. Aggregation |
| COH | 204083000019 | Gas | Gov. Aggregation |
| COH | 198039460024 | Gas | Gov. Aggregation |
| COH | 198074020053 | Gas | Gov. Aggregation |
| COH | 199019150011 | Gas | Gov. Aggregation |
| COH | 199032560053 | Gas | Gov. Aggregation |
| COH | 123749820166 | Gas | Gov. Aggregation |
| COH | 201586730013 | Gas | Gov. Aggregation |
| COH | 194582970084 | Gas | Gov. Aggregation |
| COH | 194582970191 | Gas | Gov. Aggregation |
| COH | 194582970093 | Gas | Gov. Aggregation |
| COH | 194582970075 | Gas | Gov. Aggregation |
| COH | 200787450035 | Gas | Gov. Aggregation |
| COH | 201009450014 | Gas | Gov. Aggregation |
| COH | 198873130034 | Gas | Gov. Aggregation |
| VEDO | 40171259125588787 | Gas | Gov. Aggregation |
| COH | 123991190013 | Gas | Gov. Aggregation |
| DEO | 9170000004553 | Gas | Gov. Aggregation |
| DEO | 8442008144032 | Gas | Gov. Aggregation |
| DEO | 8442008144027 | Gas | Gov. Aggregation |
| DEO | 3140000098553 | Gas | Gov. Aggregation |
| DEO | 8500027384789 | Gas | Gov. Aggregation |
| DEO | 1500028982272 | Gas | Gov. Aggregation |
| DEO | 9420902261223 | Gas | Gov. Aggregation |
| COH | 108701990035 | Gas | Gov. Aggregation |
| COH | 108727920017 | Gas | Gov. Aggregation |
| COH | 108728710019 | Gas | Gov. Aggregation |
| COH | 108735510016 | Gas | Gov. Aggregation |
| COH | 108745040032 | Gas | Gov. Aggregation |
| COH | 108748420027 | Gas | Gov. Aggregation |
| COH | 108748670025 | Gas | Gov. Aggregation |
| COH | 108749300011 | Gas | Gov. Aggregation |
| COH | 108750740016 | Gas | Gov. Aggregation |
| COH | 108819310010 | Gas | Gov. Aggregation |
| COH | 109073330017 | Gas | Gov. Aggregation |
| COH | 109098081606 | Gas | Gov. Aggregation |
| COH | 110350900025 | Gas | Gov. Aggregation |
| COH | 110553810015 | Gas | Gov. Aggregation |
| COH | 110554550018 | Gas | Gov. Aggregation |
| COH | 110627280029 | Gas | Gov. Aggregation |
| COH | 110628560019 | Gas | Gov. Aggregation |
| COH | 110645440018 | Gas | Gov. Aggregation |
| COH | 110726580022 | Gas | Gov. Aggregation |
| COH | 110941620012 | Gas | Gov. Aggregation |
| COH | 110941780019 | Gas | Gov. Aggregation |
| COH | 110973760025 | Gas | Gov. Aggregation |
| COH | 110975100010 | Gas | Gov. Aggregation |
| COH | 110976930014 | Gas | Gov. Aggregation |
| COH | 110982530015 | Gas | Gov. Aggregation |
| COH | 110983800033 | Gas | Gov. Aggregation |
| COH | 111013690023 | Gas | Gov. Aggregation |
| COH | 111064710012 | Gas | Gov. Aggregation |
| COH | 111068090024 | Gas | Gov. Aggregation |
| COH | 111069160081 | Gas | Gov. Aggregation |
| COH | 111076670016 | Gas | Gov. Aggregation |
| COH | 111094970015 | Gas | Gov. Aggregation |
| COH | 111095070012 | Gas | Gov. Aggregation |
| COH | 111096760024 | Gas | Gov. Aggregation |
| COH | 111099610010 | Gas | Gov. Aggregation |
| COH | 111099660010 | Gas | Gov. Aggregation |
| COH | 111100030017 | Gas | Gov. Aggregation |
| COH | 111115670012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 188833060017 | Gas | Gov. Aggregation |
| COH | 188858440015 | Gas | Gov. Aggregation |
| COH | 188894470013 | Gas | Gov. Aggregation |
| COH | 188938360012 | Gas | Gov. Aggregation |
| COH | 189022310012 | Gas | Gov. Aggregation |
| COH | 189051750019 | Gas | Gov. Aggregation |
| COH | 189124250019 | Gas | Gov. Aggregation |
| COH | 189154090010 | Gas | Gov. Aggregation |
| COH | 189165490013 | Gas | Gov. Aggregation |
| COH | 189217410018 | Gas | Gov. Aggregation |
| COH | 189225980012 | Gas | Gov. Aggregation |
| COH | 189256560024 | Gas | Gov. Aggregation |
| COH | 189307700016 | Gas | Gov. Aggregation |
| COH | 189307850015 | Gas | Gov. Aggregation |
| COH | 189316100013 | Gas | Gov. Aggregation |
| COH | 189334810016 | Gas | Gov. Aggregation |
| COH | 189336110028 | Gas | Gov. Aggregation |
| COH | 189336490010 | Gas | Gov. Aggregation |
| COH | 189386570018 | Gas | Gov. Aggregation |
| COH | 189429520016 | Gas | Gov. Aggregation |
| COH | 189441560012 | Gas | Gov. Aggregation |
| COH | 189509210011 | Gas | Gov. Aggregation |
| COH | 189515120017 | Gas | Gov. Aggregation |
| COH | 189530450016 | Gas | Gov. Aggregation |
| COH | 189543710014 | Gas | Gov. Aggregation |
| COH | 189549460015 | Gas | Gov. Aggregation |
| COH | 189572830018 | Gas | Gov. Aggregation |
| COH | 189587960010 | Gas | Gov. Aggregation |
| COH | 189646570016 | Gas | Gov. Aggregation |
| COH | 189664000017 | Gas | Gov. Aggregation |
| COH | 189715230010 | Gas | Gov. Aggregation |
| COH | 189759220010 | Gas | Gov. Aggregation |
| COH | 189766780018 | Gas | Gov. Aggregation |
| COH | 189781600013 | Gas | Gov. Aggregation |
| COH | 189806090017 | Gas | Gov. Aggregation |
| COH | 189827810011 | Gas | Gov. Aggregation |
| COH | 189833730015 | Gas | Gov. Aggregation |
| COH | 189850000012 | Gas | Gov. Aggregation |
| COH | 189858400012 | Gas | Gov. Aggregation |
| COH | 189871700011 | Gas | Gov. Aggregation |
| COH | 189879760013 | Gas | Gov. Aggregation |
| COH | 189885520010 | Gas | Gov. Aggregation |
| COH | 189885780016 | Gas | Gov. Aggregation |
| COH | 189894820018 | Gas | Gov. Aggregation |
| COH | 189921020017 | Gas | Gov. Aggregation |
| COH | 189950370013 | Gas | Gov. Aggregation |
| COH | 189960700030 | Gas | Gov. Aggregation |
| COH | 189987790018 | Gas | Gov. Aggregation |
| COH | 190015590016 | Gas | Gov. Aggregation |
| COH | 190036300012 | Gas | Gov. Aggregation |
| COH | 110291310016 | Gas | Gov. Aggregation |
| COH | 110291430011 | Gas | Gov. Aggregation |
| COH | 110292050019 | Gas | Gov. Aggregation |
| COH | 110292130012 | Gas | Gov. Aggregation |
| COH | 110963030010 | Gas | Gov. Aggregation |
| COH | 110962250016 | Gas | Gov. Aggregation |
| COH | 114921200018 | Gas | Gov. Aggregation |
| COH | 110987690012 | Gas | Gov. Aggregation |
| COH | 110988390013 | Gas | Gov. Aggregation |
| COH | 110994220015 | Gas | Gov. Aggregation |
| COH | 110994240011 | Gas | Gov. Aggregation |
| COH | 110994360025 | Gas | Gov. Aggregation |
| COH | 110994540018 | Gas | Gov. Aggregation |
| COH | 110994560014 | Gas | Gov. Aggregation |
| COH | 110994570012 | Gas | Gov. Aggregation |
| COH | 110994580010 | Gas | Gov. Aggregation |
| COH | 111006290013 | Gas | Gov. Aggregation |
| COH | 111012420012 | Gas | Gov. Aggregation |
| COH | 111012550024 | Gas | Gov. Aggregation |
| COH | 111013770017 | Gas | Gov. Aggregation |
| COH | 111013800010 | Gas | Gov. Aggregation |
| COH | 111013930013 | Gas | Gov. Aggregation |
| COH | 111023700010 | Gas | Gov. Aggregation |
| COH | 111024150014 | Gas | Gov. Aggregation |
| COH | 111030290012 | Gas | Gov. Aggregation |
| COH | 111030480012 | Gas | Gov. Aggregation |
| COH | 111030930017 | Gas | Gov. Aggregation |
| COH | 110395350027 | Gas | Gov. Aggregation |
| COH | 110302600010 | Gas | Gov. Aggregation |
| COH | 110310810028 | Gas | Gov. Aggregation |
| COH | 110337150021 | Gas | Gov. Aggregation |
| COH | 110364640012 | Gas | Gov. Aggregation |
| COH | 110364650010 | Gas | Gov. Aggregation |
| COH | 110371170034 | Gas | Gov. Aggregation |
| COH | 110399660015 | Gas | Gov. Aggregation |
| COH | 110399690019 | Gas | Gov. Aggregation |
| COH | 131945730025 | Gas | Gov. Aggregation |
| COH | 129525860013 | Gas | Gov. Aggregation |
| COH | 110929320011 | Gas | Gov. Aggregation |
| COH | 110942210016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 111215220023 | Gas | Gov. Aggregation |
| COH | 111256870021 | Gas | Gov. Aggregation |
| COH | 111256950015 | Gas | Gov. Aggregation |
| COH | 111257530011 | Gas | Gov. Aggregation |
| COH | 111257760022 | Gas | Gov. Aggregation |
| COH | 111257880018 | Gas | Gov. Aggregation |
| COH | 111261270026 | Gas | Gov. Aggregation |
| COH | 111265290079 | Gas | Gov. Aggregation |
| COH | 111268770018 | Gas | Gov. Aggregation |
| COH | 111268960018 | Gas | Gov. Aggregation |
| COH | 111269780023 | Gas | Gov. Aggregation |
| COH | 111280580012 | Gas | Gov. Aggregation |
| COH | 111282540025 | Gas | Gov. Aggregation |
| COH | 111327630011 | Gas | Gov. Aggregation |
| COH | 111329040011 | Gas | Gov. Aggregation |
| COH | 111329160016 | Gas | Gov. Aggregation |
| COH | 111329330010 | Gas | Gov. Aggregation |
| COH | 111336590015 | Gas | Gov. Aggregation |
| COH | 111398970011 | Gas | Gov. Aggregation |
| COH | 111459460027 | Gas | Gov. Aggregation |
| COH | 112217260011 | Gas | Gov. Aggregation |
| COH | 112219700023 | Gas | Gov. Aggregation |
| COH | 112223370024 | Gas | Gov. Aggregation |
| COH | 112303620021 | Gas | Gov. Aggregation |
| COH | 112321610025 | Gas | Gov. Aggregation |
| COH | 112437780025 | Gas | Gov. Aggregation |
| COH | 113692360031 | Gas | Gov. Aggregation |
| COH | 114506000029 | Gas | Gov. Aggregation |
| COH | 114901810021 | Gas | Gov. Aggregation |
| COH | 114916270024 | Gas | Gov. Aggregation |
| COH | 114937380054 | Gas | Gov. Aggregation |
| COH | 114964330020 | Gas | Gov. Aggregation |
| COH | 115015960019 | Gas | Gov. Aggregation |
| COH | 115016070014 | Gas | Gov. Aggregation |
| COH | 115038850023 | Gas | Gov. Aggregation |
| COH | 115041650055 | Gas | Gov. Aggregation |
| COH | 115485350030 | Gas | Gov. Aggregation |
| COH | 115532130026 | Gas | Gov. Aggregation |
| COH | 115567540027 | Gas | Gov. Aggregation |
| COH | 115605620028 | Gas | Gov. Aggregation |
| COH | 115677650049 | Gas | Gov. Aggregation |
| COH | 115772530015 | Gas | Gov. Aggregation |
| COH | 115839840018 | Gas | Gov. Aggregation |
| COH | 115841950010 | Gas | Gov. Aggregation |
| COH | 115842840020 | Gas | Gov. Aggregation |
| COH | 115843570016 | Gas | Gov. Aggregation |
| COH | 115853580013 | Gas | Gov. Aggregation |
| COH | 115854650016 | Gas | Gov. Aggregation |
| COH | 115856010016 | Gas | Gov. Aggregation |
| COH | 115862670015 | Gas | Gov. Aggregation |
| COH | 115863550018 | Gas | Gov. Aggregation |
| COH | 115876840010 | Gas | Gov. Aggregation |
| COH | 115876890010 | Gas | Gov. Aggregation |
| COH | 116976240022 | Gas | Gov. Aggregation |
| COH | 117024720036 | Gas | Gov. Aggregation |
| COH | 117088880020 | Gas | Gov. Aggregation |
| COH | 117138150026 | Gas | Gov. Aggregation |
| COH | 117295920031 | Gas | Gov. Aggregation |
| COH | 117295980011 | Gas | Gov. Aggregation |
| COH | 117302460031 | Gas | Gov. Aggregation |
| COH | 117304250013 | Gas | Gov. Aggregation |
| COH | 117304800035 | Gas | Gov. Aggregation |
| COH | 117329070019 | Gas | Gov. Aggregation |
| COH | 117329820011 | Gas | Gov. Aggregation |
| COH | 117349770028 | Gas | Gov. Aggregation |
| COH | 117351550011 | Gas | Gov. Aggregation |
| COH | 117354620029 | Gas | Gov. Aggregation |
| COH | 117358980017 | Gas | Gov. Aggregation |
| COH | 117362200011 | Gas | Gov. Aggregation |
| COH | 117365600011 | Gas | Gov. Aggregation |
| COH | 117463130021 | Gas | Gov. Aggregation |
| COH | 117591410030 | Gas | Gov. Aggregation |
| COH | 117591560039 | Gas | Gov. Aggregation |
| COH | 117946340023 | Gas | Gov. Aggregation |
| COH | 118073260020 | Gas | Gov. Aggregation |
| COH | 118106760042 | Gas | Gov. Aggregation |
| COH | 118218900045 | Gas | Gov. Aggregation |
| COH | 118261980020 | Gas | Gov. Aggregation |
| COH | 118289910044 | Gas | Gov. Aggregation |
| COH | 118296630039 | Gas | Gov. Aggregation |
| COH | 118300430021 | Gas | Gov. Aggregation |
| COH | 118314960021 | Gas | Gov. Aggregation |
| COH | 118315450026 | Gas | Gov. Aggregation |
| COH | 118583470025 | Gas | Gov. Aggregation |
| COH | 118779690024 | Gas | Gov. Aggregation |
| COH | 118782980026 | Gas | Gov. Aggregation |
| COH | 118784400032 | Gas | Gov. Aggregation |
| COH | 118865930039 | Gas | Gov. Aggregation |
| COH | 118881780028 | Gas | Gov. Aggregation |
| COH | 119288710029 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 110960420014 | Gas | Gov. Aggregation |
| COH | 110962120013 | Gas | Gov. Aggregation |
| COH | 110963080010 | Gas | Gov. Aggregation |
| COH | 110969540011 | Gas | Gov. Aggregation |
| COH | 110969550019 | Gas | Gov. Aggregation |
| COH | 110969690010 | Gas | Gov. Aggregation |
| COH | 110981700020 | Gas | Gov. Aggregation |
| COH | 110981750011 | Gas | Gov. Aggregation |
| COH | 110985600014 | Gas | Gov. Aggregation |
| COH | 110985720019 | Gas | Gov. Aggregation |
| COH | 131663450013 | Gas | Gov. Aggregation |
| COH | 134470500018 | Gas | Gov. Aggregation |
| COH | 134518490019 | Gas | Gov. Aggregation |
| COH | 143975220016 | Gas | Gov. Aggregation |
| COH | 144854020013 | Gas | Gov. Aggregation |
| COH | 144875990016 | Gas | Gov. Aggregation |
| COH | 122030020015 | Gas | Gov. Aggregation |
| COH | 146381340017 | Gas | Gov. Aggregation |
| COH | 146428370039 | Gas | Gov. Aggregation |
| COH | 146463930028 | Gas | Gov. Aggregation |
| COH | 146511660013 | Gas | Gov. Aggregation |
| COH | 140093210011 | Gas | Gov. Aggregation |
| COH | 141671100017 | Gas | Gov. Aggregation |
| COH | 149289420031 | Gas | Gov. Aggregation |
| COH | 149356240063 | Gas | Gov. Aggregation |
| COH | 149748640013 | Gas | Gov. Aggregation |
| COH | 157123050011 | Gas | Gov. Aggregation |
| COH | 136758220015 | Gas | Gov. Aggregation |
| COH | 137820840011 | Gas | Gov. Aggregation |
| COH | 137840570016 | Gas | Gov. Aggregation |
| COH | 138534010011 | Gas | Gov. Aggregation |
| COH | 160137260013 | Gas | Gov. Aggregation |
| COH | 160229400018 | Gas | Gov. Aggregation |
| COH | 154974200019 | Gas | Gov. Aggregation |
| COH | 156028200012 | Gas | Gov. Aggregation |
| COH | 156031090019 | Gas | Gov. Aggregation |
| COH | 160769280010 | Gas | Gov. Aggregation |
| COH | 161216890012 | Gas | Gov. Aggregation |
| COH | 166205020012 | Gas | Gov. Aggregation |
| COH | 150238890019 | Gas | Gov. Aggregation |
| COH | 151724380014 | Gas | Gov. Aggregation |
| COH | 153226690013 | Gas | Gov. Aggregation |
| COH | 167274920017 | Gas | Gov. Aggregation |
| COH | 158727020016 | Gas | Gov. Aggregation |
| COH | 165224850019 | Gas | Gov. Aggregation |
| COH | 162590840019 | Gas | Gov. Aggregation |
| COH | 147297970013 | Gas | Gov. Aggregation |
| COH | 161693980031 | Gas | Gov. Aggregation |
| COH | 162810180010 | Gas | Gov. Aggregation |
| COH | 163450450016 | Gas | Gov. Aggregation |
| COH | 111258370013 | Gas | Gov. Aggregation |
| COH | 122482880018 | Gas | Gov. Aggregation |
| COH | 150187150013 | Gas | Gov. Aggregation |
| COH | 140028700015 | Gas | Gov. Aggregation |
| COH | 110988700012 | Gas | Gov. Aggregation |
| COH | 169416080010 | Gas | Gov. Aggregation |
| COH | 169897110015 | Gas | Gov. Aggregation |
| COH | 117355740013 | Gas | Gov. Aggregation |
| COH | 168884120011 | Gas | Gov. Aggregation |
| COH | 168913210019 | Gas | Gov. Aggregation |
| COH | 168937120018 | Gas | Gov. Aggregation |
| COH | 169139040016 | Gas | Gov. Aggregation |
| COH | 169421550010 | Gas | Gov. Aggregation |
| COH | 169439330019 | Gas | Gov. Aggregation |
| COH | 169769910016 | Gas | Gov. Aggregation |
| COH | 169792930015 | Gas | Gov. Aggregation |
| COH | 169911890010 | Gas | Gov. Aggregation |
| COH | 167351320019 | Gas | Gov. Aggregation |
| COH | 167446470017 | Gas | Gov. Aggregation |
| COH | 167450720015 | Gas | Gov. Aggregation |
| COH | 167458670010 | Gas | Gov. Aggregation |
| COH | 167500980014 | Gas | Gov. Aggregation |
| COH | 167681470019 | Gas | Gov. Aggregation |
| COH | 167726530010 | Gas | Gov. Aggregation |
| COH | 154290560014 | Gas | Gov. Aggregation |
| COH | 154473630011 | Gas | Gov. Aggregation |
| COH | 154537750010 | Gas | Gov. Aggregation |
| COH | 154960730017 | Gas | Gov. Aggregation |
| COH | 155132590011 | Gas | Gov. Aggregation |
| COH | 155312400018 | Gas | Gov. Aggregation |
| COH | 155550290018 | Gas | Gov. Aggregation |
| COH | 155945620020 | Gas | Gov. Aggregation |
| COH | 156181760011 | Gas | Gov. Aggregation |
| COH | 156555890011 | Gas | Gov. Aggregation |
| COH | 156621000016 | Gas | Gov. Aggregation |
| COH | 156712520014 | Gas | Gov. Aggregation |
| COH | 156739940010 | Gas | Gov. Aggregation |
| COH | 156924270018 | Gas | Gov. Aggregation |
| COH | 114888690018 | Gas | Gov. Aggregation |
| COH | 149720830020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 119767410035 | Gas | Gov. Aggregation |
| COH | 119894230025 | Gas | Gov. Aggregation |
| COH | 119896790024 | Gas | Gov. Aggregation |
| COH | 119914840023 | Gas | Gov. Aggregation |
| COH | 119916600074 | Gas | Gov. Aggregation |
| COH | 120174900018 | Gas | Gov. Aggregation |
| COH | 120207130019 | Gas | Gov. Aggregation |
| COH | 120239870035 | Gas | Gov. Aggregation |
| COH | 120240170039 | Gas | Gov. Aggregation |
| COH | 120384080025 | Gas | Gov. Aggregation |
| COH | 120427550088 | Gas | Gov. Aggregation |
| COH | 120531180012 | Gas | Gov. Aggregation |
| COH | 120531850011 | Gas | Gov. Aggregation |
| COH | 120537000026 | Gas | Gov. Aggregation |
| COH | 120541670018 | Gas | Gov. Aggregation |
| COH | 120541800038 | Gas | Gov. Aggregation |
| COH | 120542030010 | Gas | Gov. Aggregation |
| COH | 121826270017 | Gas | Gov. Aggregation |
| COH | 121945110018 | Gas | Gov. Aggregation |
| COH | 122375330010 | Gas | Gov. Aggregation |
| COH | 122378040024 | Gas | Gov. Aggregation |
| COH | 122379960010 | Gas | Gov. Aggregation |
| COH | 122479970029 | Gas | Gov. Aggregation |
| COH | 122478910010 | Gas | Gov. Aggregation |
| COH | 122480920022 | Gas | Gov. Aggregation |
| COH | 122501470012 | Gas | Gov. Aggregation |
| COH | 123121880020 | Gas | Gov. Aggregation |
| COH | 123625680015 | Gas | Gov. Aggregation |
| COH | 123654590022 | Gas | Gov. Aggregation |
| COH | 123655740037 | Gas | Gov. Aggregation |
| COH | 123664710025 | Gas | Gov. Aggregation |
| COH | 123680520012 | Gas | Gov. Aggregation |
| COH | 123681410023 | Gas | Gov. Aggregation |
| COH | 123682690022 | Gas | Gov. Aggregation |
| COH | 123694510015 | Gas | Gov. Aggregation |
| COH | 123700210040 | Gas | Gov. Aggregation |
| COH | 123700760018 | Gas | Gov. Aggregation |
| COH | 123832870016 | Gas | Gov. Aggregation |
| COH | 123833880012 | Gas | Gov. Aggregation |
| COH | 123836600014 | Gas | Gov. Aggregation |
| COH | 123838130019 | Gas | Gov. Aggregation |
| COH | 123843060013 | Gas | Gov. Aggregation |
| COH | 123843620024 | Gas | Gov. Aggregation |
| COH | 123843840019 | Gas | Gov. Aggregation |
| COH | 123850740015 | Gas | Gov. Aggregation |
| COH | 123855890014 | Gas | Gov. Aggregation |
| COH | 123856970015 | Gas | Gov. Aggregation |
| COH | 123879550015 | Gas | Gov. Aggregation |
| COH | 123879980024 | Gas | Gov. Aggregation |
| COH | 123881670024 | Gas | Gov. Aggregation |
| COH | 123908380018 | Gas | Gov. Aggregation |
| COH | 123908540014 | Gas | Gov. Aggregation |
| COH | 123909150014 | Gas | Gov. Aggregation |
| COH | 124006980022 | Gas | Gov. Aggregation |
| COH | 124021670034 | Gas | Gov. Aggregation |
| COH | 124043550024 | Gas | Gov. Aggregation |
| COH | 124043970017 | Gas | Gov. Aggregation |
| COH | 124046290014 | Gas | Gov. Aggregation |
| COH | 124054890048 | Gas | Gov. Aggregation |
| COH | 124122360017 | Gas | Gov. Aggregation |
| COH | 124122360026 | Gas | Gov. Aggregation |
| COH | 124130040020 | Gas | Gov. Aggregation |
| COH | 124133350016 | Gas | Gov. Aggregation |
| COH | 124134600020 | Gas | Gov. Aggregation |
| COH | 124229770015 | Gas | Gov. Aggregation |
| COH | 124230030017 | Gas | Gov. Aggregation |
| COH | 124230110029 | Gas | Gov. Aggregation |
| COH | 124230400019 | Gas | Gov. Aggregation |
| COH | 124230620013 | Gas | Gov. Aggregation |
| COH | 124262830012 | Gas | Gov. Aggregation |
| COH | 124263290014 | Gas | Gov. Aggregation |
| COH | 124308910026 | Gas | Gov. Aggregation |
| COH | 124309900062 | Gas | Gov. Aggregation |
| COH | 124310080017 | Gas | Gov. Aggregation |
| COH | 124328820023 | Gas | Gov. Aggregation |
| COH | 124329710015 | Gas | Gov. Aggregation |
| COH | 124337020040 | Gas | Gov. Aggregation |
| COH | 124340660021 | Gas | Gov. Aggregation |
| COH | 124341710028 | Gas | Gov. Aggregation |
| COH | 124347440023 | Gas | Gov. Aggregation |
| COH | 124348050023 | Gas | Gov. Aggregation |
| COH | 124373890024 | Gas | Gov. Aggregation |
| COH | 124374720027 | Gas | Gov. Aggregation |
| COH | 124376440013 | Gas | Gov. Aggregation |
| COH | 124387580039 | Gas | Gov. Aggregation |
| COH | 124398810028 | Gas | Gov. Aggregation |
| COH | 124406960028 | Gas | Gov. Aggregation |
| COH | 124409880010 | Gas | Gov. Aggregation |
| COH | 124445390017 | Gas | Gov. Aggregation |
| COH | 124445480018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 150201570013 | Gas | Gov. Aggregation |
| COH | 150276500010 | Gas | Gov. Aggregation |
| COH | 150330240019 | Gas | Gov. Aggregation |
| COH | 150484700017 | Gas | Gov. Aggregation |
| COH | 151024100025 | Gas | Gov. Aggregation |
| COH | 151057170013 | Gas | Gov. Aggregation |
| COH | 151708160041 | Gas | Gov. Aggregation |
| COH | 152068860032 | Gas | Gov. Aggregation |
| COH | 152168890016 | Gas | Gov. Aggregation |
| COH | 152274750010 | Gas | Gov. Aggregation |
| COH | 152785610025 | Gas | Gov. Aggregation |
| COH | 152837990025 | Gas | Gov. Aggregation |
| COH | 152868130011 | Gas | Gov. Aggregation |
| COH | 152877270077 | Gas | Gov. Aggregation |
| COH | 118831310165 | Gas | Gov. Aggregation |
| COH | 119013660156 | Gas | Gov. Aggregation |
| COH | 121857080021 | Gas | Gov. Aggregation |
| COH | 126962250036 | Gas | Gov. Aggregation |
| COH | 127085020024 | Gas | Gov. Aggregation |
| COH | 127164490019 | Gas | Gov. Aggregation |
| COH | 115017670016 | Gas | Gov. Aggregation |
| COH | 115018000025 | Gas | Gov. Aggregation |
| COH | 115019620012 | Gas | Gov. Aggregation |
| COH | 115022630013 | Gas | Gov. Aggregation |
| COH | 115022670015 | Gas | Gov. Aggregation |
| COH | 115023230033 | Gas | Gov. Aggregation |
| COH | 115023260019 | Gas | Gov. Aggregation |
| COH | 115023340021 | Gas | Gov. Aggregation |
| COH | 115023850024 | Gas | Gov. Aggregation |
| COH | 115024550025 | Gas | Gov. Aggregation |
| COH | 115031390015 | Gas | Gov. Aggregation |
| COH | 115034080014 | Gas | Gov. Aggregation |
| COH | 115036500011 | Gas | Gov. Aggregation |
| COH | 115041930010 | Gas | Gov. Aggregation |
| COH | 115041940018 | Gas | Gov. Aggregation |
| COH | 115042570014 | Gas | Gov. Aggregation |
| COH | 115042670013 | Gas | Gov. Aggregation |
| COH | 115043320014 | Gas | Gov. Aggregation |
| COH | 115044290019 | Gas | Gov. Aggregation |
| COH | 115051220018 | Gas | Gov. Aggregation |
| COH | 115051800016 | Gas | Gov. Aggregation |
| COH | 115052130024 | Gas | Gov. Aggregation |
| COH | 115059640014 | Gas | Gov. Aggregation |
| COH | 115060600046 | Gas | Gov. Aggregation |
| COH | 115062010028 | Gas | Gov. Aggregation |
| COH | 115066230015 | Gas | Gov. Aggregation |
| COH | 115068190029 | Gas | Gov. Aggregation |
| COH | 115069560029 | Gas | Gov. Aggregation |
| COH | 115079810025 | Gas | Gov. Aggregation |
| COH | 115079980020 | Gas | Gov. Aggregation |
| COH | 115081780036 | Gas | Gov. Aggregation |
| COH | 115129530054 | Gas | Gov. Aggregation |
| COH | 128907650027 | Gas | Gov. Aggregation |
| COH | 128929340026 | Gas | Gov. Aggregation |
| COH | 128986840012 | Gas | Gov. Aggregation |
| COH | 129032330028 | Gas | Gov. Aggregation |
| COH | 129152930064 | Gas | Gov. Aggregation |
| COH | 129215710020 | Gas | Gov. Aggregation |
| COH | 129332720066 | Gas | Gov. Aggregation |
| COH | 129775260010 | Gas | Gov. Aggregation |
| COH | 129850990053 | Gas | Gov. Aggregation |
| COH | 129898390022 | Gas | Gov. Aggregation |
| COH | 129959870012 | Gas | Gov. Aggregation |
| COH | 114966590013 | Gas | Gov. Aggregation |
| COH | 114966950035 | Gas | Gov. Aggregation |
| COH | 114967380015 | Gas | Gov. Aggregation |
| COH | 114973290020 | Gas | Gov. Aggregation |
| COH | 114973890024 | Gas | Gov. Aggregation |
| COH | 114974060035 | Gas | Gov. Aggregation |
| COH | 114974350016 | Gas | Gov. Aggregation |
| COH | 114976290024 | Gas | Gov. Aggregation |
| COH | 114976400011 | Gas | Gov. Aggregation |
| COH | 114976520016 | Gas | Gov. Aggregation |
| COH | 114976850017 | Gas | Gov. Aggregation |
| COH | 114977680020 | Gas | Gov. Aggregation |
| COH | 114979680026 | Gas | Gov. Aggregation |
| COH | 114979780105 | Gas | Gov. Aggregation |
| COH | 114979780329 | Gas | Gov. Aggregation |
| COH | 114979930014 | Gas | Gov. Aggregation |
| COH | 114980650011 | Gas | Gov. Aggregation |
| COH | 114980610027 | Gas | Gov. Aggregation |
| COH | 114980860025 | Gas | Gov. Aggregation |
| COH | 114984650021 | Gas | Gov. Aggregation |
| COH | 114986450010 | Gas | Gov. Aggregation |
| COH | 114986850025 | Gas | Gov. Aggregation |
| COH | 114986970020 | Gas | Gov. Aggregation |
| COH | 114997510032 | Gas | Gov. Aggregation |
| COH | 114997570021 | Gas | Gov. Aggregation |
| COH | 114998050037 | Gas | Gov. Aggregation |
| COH | 114999200015 | Gas | Gov. Aggregation |
| COH | 124449710011 | Gas | Gov. Aggregation |
| COH | 124455380018 | Gas | Gov. Aggregation |
| COH | 124464050018 | Gas | Gov. Aggregation |
| COH | 124464540015 | Gas | Gov. Aggregation |
| COH | 124465760017 | Gas | Gov. Aggregation |
| COH | 124478740023 | Gas | Gov. Aggregation |
| COH | 124480530022 | Gas | Gov. Aggregation |
| COH | 124493870015 | Gas | Gov. Aggregation |
| COH | 124494040017 | Gas | Gov. Aggregation |
| COH | 124494400011 | Gas | Gov. Aggregation |
| COH | 124508930019 | Gas | Gov. Aggregation |
| COH | 124531830011 | Gas | Gov. Aggregation |
| COH | 124531860042 | Gas | Gov. Aggregation |
| COH | 124560100013 | Gas | Gov. Aggregation |
| COH | 124565980028 | Gas | Gov. Aggregation |
| COH | 124747200025 | Gas | Gov. Aggregation |
| COH | 124760700022 | Gas | Gov. Aggregation |
| COH | 125298170042 | Gas | Gov. Aggregation |
| COH | 125349340029 | Gas | Gov. Aggregation |
| COH | 125449130021 | Gas | Gov. Aggregation |
| COH | 125494700026 | Gas | Gov. Aggregation |
| COH | 125529290028 | Gas | Gov. Aggregation |
| COH | 125570940033 | Gas | Gov. Aggregation |
| COH | 125783810011 | Gas | Gov. Aggregation |
| COH | 125798810010 | Gas | Gov. Aggregation |
| COH | 125802580036 | Gas | Gov. Aggregation |
| COH | 126744290049 | Gas | Gov. Aggregation |
| COH | 126827790020 | Gas | Gov. Aggregation |
| COH | 126860600047 | Gas | Gov. Aggregation |
| COH | 126907410010 | Gas | Gov. Aggregation |
| COH | 126945770033 | Gas | Gov. Aggregation |
| COH | 126947260036 | Gas | Gov. Aggregation |
| COH | 127037650014 | Gas | Gov. Aggregation |
| COH | 127065630028 | Gas | Gov. Aggregation |
| COH | 127066790014 | Gas | Gov. Aggregation |
| COH | 127265200015 | Gas | Gov. Aggregation |
| COH | 127304890026 | Gas | Gov. Aggregation |
| COH | 127414610021 | Gas | Gov. Aggregation |
| COH | 127449510010 | Gas | Gov. Aggregation |
| COH | 127534840010 | Gas | Gov. Aggregation |
| COH | 127612510040 | Gas | Gov. Aggregation |
| COH | 127613040038 | Gas | Gov. Aggregation |
| COH | 127623290026 | Gas | Gov. Aggregation |
| COH | 128878880013 | Gas | Gov. Aggregation |
| COH | 128882730024 | Gas | Gov. Aggregation |
| COH | 129307840046 | Gas | Gov. Aggregation |
| COH | 129383350049 | Gas | Gov. Aggregation |
| COH | 129497220036 | Gas | Gov. Aggregation |
| COH | 129940880028 | Gas | Gov. Aggregation |
| COH | 129981380045 | Gas | Gov. Aggregation |
| COH | 130187350015 | Gas | Gov. Aggregation |
| COH | 130300950026 | Gas | Gov. Aggregation |
| COH | 130308730044 | Gas | Gov. Aggregation |
| COH | 130429970039 | Gas | Gov. Aggregation |
| COH | 130702420016 | Gas | Gov. Aggregation |
| COH | 130730530014 | Gas | Gov. Aggregation |
| COH | 130734440042 | Gas | Gov. Aggregation |
| COH | 130807920037 | Gas | Gov. Aggregation |
| COH | 131051780020 | Gas | Gov. Aggregation |
| COH | 131139190064 | Gas | Gov. Aggregation |
| COH | 131388410024 | Gas | Gov. Aggregation |
| COH | 131429420131 | Gas | Gov. Aggregation |
| COH | 131429420195 | Gas | Gov. Aggregation |
| COH | 131453450027 | Gas | Gov. Aggregation |
| COH | 131453710017 | Gas | Gov. Aggregation |
| COH | 131657940013 | Gas | Gov. Aggregation |
| COH | 131811400054 | Gas | Gov. Aggregation |
| COH | 131970920031 | Gas | Gov. Aggregation |
| COH | 131973930015 | Gas | Gov. Aggregation |
| COH | 132110200015 | Gas | Gov. Aggregation |
| COH | 132575320034 | Gas | Gov. Aggregation |
| COH | 132850710010 | Gas | Gov. Aggregation |
| COH | 132923200012 | Gas | Gov. Aggregation |
| COH | 132965220029 | Gas | Gov. Aggregation |
| COH | 133006930012 | Gas | Gov. Aggregation |
| COH | 133027210019 | Gas | Gov. Aggregation |
| COH | 133150560015 | Gas | Gov. Aggregation |
| COH | 133192630012 | Gas | Gov. Aggregation |
| COH | 133291450010 | Gas | Gov. Aggregation |
| COH | 133378220032 | Gas | Gov. Aggregation |
| COH | 133436630014 | Gas | Gov. Aggregation |
| COH | 133446210020 | Gas | Gov. Aggregation |
| COH | 133473910017 | Gas | Gov. Aggregation |
| COH | 133510160015 | Gas | Gov. Aggregation |
| COH | 133618590017 | Gas | Gov. Aggregation |
| COH | 133716540019 | Gas | Gov. Aggregation |
| COH | 133823960014 | Gas | Gov. Aggregation |
| COH | 133832300013 | Gas | Gov. Aggregation |
| COH | 133836470010 | Gas | Gov. Aggregation |
| COH | 133887810011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 115001730016 | Gas | Gov. Aggregation |
| COH | 115005510014 | Gas | Gov. Aggregation |
| COH | 115007030011 | Gas | Gov. Aggregation |
| COH | 115012940028 | Gas | Gov. Aggregation |
| COH | 115013360046 | Gas | Gov. Aggregation |
| COH | 115014120017 | Gas | Gov. Aggregation |
| COH | 115014390011 | Gas | Gov. Aggregation |
| COH | 115014710040 | Gas | Gov. Aggregation |
| COH | 115014780019 | Gas | Gov. Aggregation |
| COH | 130895850028 | Gas | Gov. Aggregation |
| COH | 130966230321 | Gas | Gov. Aggregation |
| COH | 130966230330 | Gas | Gov. Aggregation |
| COH | 131044310023 | Gas | Gov. Aggregation |
| COH | 132048260034 | Gas | Gov. Aggregation |
| COH | 132212320087 | Gas | Gov. Aggregation |
| COH | 132333320027 | Gas | Gov. Aggregation |
| COH | 154011010046 | Gas | Gov. Aggregation |
| COH | 154014790010 | Gas | Gov. Aggregation |
| COH | 154137010031 | Gas | Gov. Aggregation |
| COH | 154144500024 | Gas | Gov. Aggregation |
| COH | 157457110048 | Gas | Gov. Aggregation |
| COH | 157500080015 | Gas | Gov. Aggregation |
| COH | 157537980019 | Gas | Gov. Aggregation |
| COH | 157550250014 | Gas | Gov. Aggregation |
| COH | 167842770014 | Gas | Gov. Aggregation |
| COH | 167847220019 | Gas | Gov. Aggregation |
| COH | 167872680010 | Gas | Gov. Aggregation |
| COH | 167881500018 | Gas | Gov. Aggregation |
| COH | 167915590035 | Gas | Gov. Aggregation |
| COH | 114933030019 | Gas | Gov. Aggregation |
| COH | 114933040017 | Gas | Gov. Aggregation |
| COH | 114933900016 | Gas | Gov. Aggregation |
| COH | 114934120018 | Gas | Gov. Aggregation |
| COH | 114934370025 | Gas | Gov. Aggregation |
| COH | 114937640013 | Gas | Gov. Aggregation |
| COH | 114938210011 | Gas | Gov. Aggregation |
| COH | 114938250022 | Gas | Gov. Aggregation |
| COH | 114940580028 | Gas | Gov. Aggregation |
| COH | 114941470029 | Gas | Gov. Aggregation |
| COH | 114945450016 | Gas | Gov. Aggregation |
| COH | 114945910019 | Gas | Gov. Aggregation |
| COH | 114946040010 | Gas | Gov. Aggregation |
| COH | 114946200016 | Gas | Gov. Aggregation |
| COH | 114948780011 | Gas | Gov. Aggregation |
| COH | 114949030025 | Gas | Gov. Aggregation |
| COH | 114949060029 | Gas | Gov. Aggregation |
| COH | 114950180076 | Gas | Gov. Aggregation |
| COH | 114950410022 | Gas | Gov. Aggregation |
| COH | 114952350012 | Gas | Gov. Aggregation |
| COH | 114952720014 | Gas | Gov. Aggregation |
| COH | 114953550018 | Gas | Gov. Aggregation |
| COH | 114954360016 | Gas | Gov. Aggregation |
| COH | 114954470013 | Gas | Gov. Aggregation |
| COH | 114954510014 | Gas | Gov. Aggregation |
| COH | 114954580010 | Gas | Gov. Aggregation |
| COH | 114957300012 | Gas | Gov. Aggregation |
| COH | 114957450011 | Gas | Gov. Aggregation |
| COH | 114957690020 | Gas | Gov. Aggregation |
| COH | 114957980029 | Gas | Gov. Aggregation |
| COH | 114959990023 | Gas | Gov. Aggregation |
| COH | 114960070014 | Gas | Gov. Aggregation |
| COH | 114962850025 | Gas | Gov. Aggregation |
| COH | 114963460016 | Gas | Gov. Aggregation |
| COH | 114963480021 | Gas | Gov. Aggregation |
| COH | 114963590019 | Gas | Gov. Aggregation |
| COH | 145174210023 | Gas | Gov. Aggregation |
| COH | 145246410028 | Gas | Gov. Aggregation |
| COH | 145435340013 | Gas | Gov. Aggregation |
| COH | 146235940010 | Gas | Gov. Aggregation |
| COH | 146332170043 | Gas | Gov. Aggregation |
| COH | 146342940013 | Gas | Gov. Aggregation |
| COH | 146364450010 | Gas | Gov. Aggregation |
| COH | 147243940021 | Gas | Gov. Aggregation |
| COH | 147370550015 | Gas | Gov. Aggregation |
| COH | 147937010016 | Gas | Gov. Aggregation |
| COH | 148064180011 | Gas | Gov. Aggregation |
| COH | 148177420020 | Gas | Gov. Aggregation |
| COH | 148265570022 | Gas | Gov. Aggregation |
| COH | 148278850017 | Gas | Gov. Aggregation |
| COH | 149123840024 | Gas | Gov. Aggregation |
| COH | 149232950048 | Gas | Gov. Aggregation |
| COH | 149282240033 | Gas | Gov. Aggregation |
| COH | 168451850015 | Gas | Gov. Aggregation |
| COH | 168574340012 | Gas | Gov. Aggregation |
| COH | 170044500017 | Gas | Gov. Aggregation |
| COH | 170102630016 | Gas | Gov. Aggregation |
| COH | 170145190019 | Gas | Gov. Aggregation |
| COH | 170346130015 | Gas | Gov. Aggregation |
| COH | 170445840025 | Gas | Gov. Aggregation |
| COH | 170666230016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 133888700021 | Gas | Gov. Aggregation |
| COH | 133890120028 | Gas | Gov. Aggregation |
| COH | 133913520015 | Gas | Gov. Aggregation |
| COH | 133975900024 | Gas | Gov. Aggregation |
| COH | 134029180039 | Gas | Gov. Aggregation |
| COH | 134123570019 | Gas | Gov. Aggregation |
| COH | 134161300042 | Gas | Gov. Aggregation |
| COH | 134270540032 | Gas | Gov. Aggregation |
| COH | 134342360028 | Gas | Gov. Aggregation |
| COH | 134342830010 | Gas | Gov. Aggregation |
| COH | 134350910034 | Gas | Gov. Aggregation |
| COH | 134352380023 | Gas | Gov. Aggregation |
| COH | 134365720033 | Gas | Gov. Aggregation |
| COH | 134377580010 | Gas | Gov. Aggregation |
| COH | 134451240059 | Gas | Gov. Aggregation |
| COH | 134559450048 | Gas | Gov. Aggregation |
| COH | 134869510011 | Gas | Gov. Aggregation |
| COH | 134908070010 | Gas | Gov. Aggregation |
| COH | 134966760013 | Gas | Gov. Aggregation |
| COH | 135058690012 | Gas | Gov. Aggregation |
| COH | 135148390014 | Gas | Gov. Aggregation |
| COH | 135227310012 | Gas | Gov. Aggregation |
| COH | 135320230084 | Gas | Gov. Aggregation |
| COH | 135358660030 | Gas | Gov. Aggregation |
| COH | 135386770038 | Gas | Gov. Aggregation |
| COH | 135389540030 | Gas | Gov. Aggregation |
| COH | 135406200015 | Gas | Gov. Aggregation |
| COH | 135619940037 | Gas | Gov. Aggregation |
| COH | 135705980018 | Gas | Gov. Aggregation |
| COH | 135718460029 | Gas | Gov. Aggregation |
| COH | 135749840024 | Gas | Gov. Aggregation |
| COH | 135907980029 | Gas | Gov. Aggregation |
| COH | 135936110011 | Gas | Gov. Aggregation |
| COH | 136053880119 | Gas | Gov. Aggregation |
| COH | 136108450023 | Gas | Gov. Aggregation |
| COH | 136151630015 | Gas | Gov. Aggregation |
| COH | 136235970016 | Gas | Gov. Aggregation |
| COH | 136259680062 | Gas | Gov. Aggregation |
| COH | 136294230026 | Gas | Gov. Aggregation |
| COH | 136330580016 | Gas | Gov. Aggregation |
| COH | 136382010034 | Gas | Gov. Aggregation |
| COH | 136476120014 | Gas | Gov. Aggregation |
| COH | 136502230023 | Gas | Gov. Aggregation |
| COH | 136567460029 | Gas | Gov. Aggregation |
| COH | 136570600022 | Gas | Gov. Aggregation |
| COH | 136591300030 | Gas | Gov. Aggregation |
| COH | 136596200022 | Gas | Gov. Aggregation |
| COH | 136732280026 | Gas | Gov. Aggregation |
| COH | 136761260029 | Gas | Gov. Aggregation |
| COH | 137009560047 | Gas | Gov. Aggregation |
| COH | 137077360019 | Gas | Gov. Aggregation |
| COH | 137078610014 | Gas | Gov. Aggregation |
| COH | 137099050018 | Gas | Gov. Aggregation |
| COH | 137108840020 | Gas | Gov. Aggregation |
| COH | 137180900016 | Gas | Gov. Aggregation |
| COH | 137333500015 | Gas | Gov. Aggregation |
| COH | 137485090011 | Gas | Gov. Aggregation |
| COH | 137485840040 | Gas | Gov. Aggregation |
| COH | 137506100012 | Gas | Gov. Aggregation |
| COH | 137527400024 | Gas | Gov. Aggregation |
| COH | 137811930011 | Gas | Gov. Aggregation |
| COH | 137814770037 | Gas | Gov. Aggregation |
| COH | 137828020044 | Gas | Gov. Aggregation |
| COH | 137829030014 | Gas | Gov. Aggregation |
| COH | 137894760013 | Gas | Gov. Aggregation |
| COH | 137934620034 | Gas | Gov. Aggregation |
| COH | 138002480029 | Gas | Gov. Aggregation |
| COH | 138229120015 | Gas | Gov. Aggregation |
| COH | 138304050029 | Gas | Gov. Aggregation |
| COH | 138547390015 | Gas | Gov. Aggregation |
| COH | 138744120022 | Gas | Gov. Aggregation |
| COH | 138757180014 | Gas | Gov. Aggregation |
| COH | 138791240046 | Gas | Gov. Aggregation |
| COH | 138809210043 | Gas | Gov. Aggregation |
| COH | 138846610041 | Gas | Gov. Aggregation |
| COH | 138873580014 | Gas | Gov. Aggregation |
| COH | 138919030011 | Gas | Gov. Aggregation |
| COH | 138991750018 | Gas | Gov. Aggregation |
| COH | 139057820021 | Gas | Gov. Aggregation |
| COH | 139071550064 | Gas | Gov. Aggregation |
| COH | 139115680018 | Gas | Gov. Aggregation |
| COH | 139226510018 | Gas | Gov. Aggregation |
| COH | 139324130010 | Gas | Gov. Aggregation |
| COH | 139393100011 | Gas | Gov. Aggregation |
| COH | 139504110058 | Gas | Gov. Aggregation |
| COH | 139612720015 | Gas | Gov. Aggregation |
| COH | 139750990026 | Gas | Gov. Aggregation |
| COH | 139764840037 | Gas | Gov. Aggregation |
| COH | 139960940021 | Gas | Gov. Aggregation |
| COH | 140109480029 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 170668070016 | Gas | Gov. Aggregation |
| COH | 170751590010 | Gas | Gov. Aggregation |
| COH | 170835130018 | Gas | Gov. Aggregation |
| COH | 170955880017 | Gas | Gov. Aggregation |
| COH | 170956950010 | Gas | Gov. Aggregation |
| COH | 170980510011 | Gas | Gov. Aggregation |
| COH | 170988300019 | Gas | Gov. Aggregation |
| COH | 109758450029 | Gas | Gov. Aggregation |
| COH | 114546750028 | Gas | Gov. Aggregation |
| COH | 114678640031 | Gas | Gov. Aggregation |
| COH | 114889660012 | Gas | Gov. Aggregation |
| COH | 114889980015 | Gas | Gov. Aggregation |
| COH | 114890280019 | Gas | Gov. Aggregation |
| COH | 114891080028 | Gas | Gov. Aggregation |
| COH | 114902360015 | Gas | Gov. Aggregation |
| COH | 114903230029 | Gas | Gov. Aggregation |
| COH | 114903560011 | Gas | Gov. Aggregation |
| COH | 114906710013 | Gas | Gov. Aggregation |
| COH | 114907030014 | Gas | Gov. Aggregation |
| COH | 114907460014 | Gas | Gov. Aggregation |
| COH | 114907460023 | Gas | Gov. Aggregation |
| COH | 114908720017 | Gas | Gov. Aggregation |
| COH | 114908880023 | Gas | Gov. Aggregation |
| COH | 114909550020 | Gas | Gov. Aggregation |
| COH | 114915610024 | Gas | Gov. Aggregation |
| COH | 114915640028 | Gas | Gov. Aggregation |
| COH | 114916650033 | Gas | Gov. Aggregation |
| COH | 114916670011 | Gas | Gov. Aggregation |
| COH | 114918300014 | Gas | Gov. Aggregation |
| COH | 114919100023 | Gas | Gov. Aggregation |
| COH | 114919370036 | Gas | Gov. Aggregation |
| COH | 114921510022 | Gas | Gov. Aggregation |
| COH | 114923420027 | Gas | Gov. Aggregation |
| COH | 114930410015 | Gas | Gov. Aggregation |
| COH | 114930680046 | Gas | Gov. Aggregation |
| COH | 164768200023 | Gas | Gov. Aggregation |
| COH | 164784450054 | Gas | Gov. Aggregation |
| COH | 165169750027 | Gas | Gov. Aggregation |
| COH | 165449490019 | Gas | Gov. Aggregation |
| COH | 139854720013 | Gas | Gov. Aggregation |
| COH | 140637900012 | Gas | Gov. Aggregation |
| COH | 140690800020 | Gas | Gov. Aggregation |
| COH | 140743150015 | Gas | Gov. Aggregation |
| COH | 140827860018 | Gas | Gov. Aggregation |
| COH | 140851790021 | Gas | Gov. Aggregation |
| COH | 141762570070 | Gas | Gov. Aggregation |
| COH | 141915480029 | Gas | Gov. Aggregation |
| COH | 142600610018 | Gas | Gov. Aggregation |
| COH | 143449400059 | Gas | Gov. Aggregation |
| COH | 143582690011 | Gas | Gov. Aggregation |
| COH | 143628370038 | Gas | Gov. Aggregation |
| COH | 143782220079 | Gas | Gov. Aggregation |
| COH | 144158140041 | Gas | Gov. Aggregation |
| COH | 144432520012 | Gas | Gov. Aggregation |
| COH | 144517910010 | Gas | Gov. Aggregation |
| COH | 144623560019 | Gas | Gov. Aggregation |
| COH | 144653320016 | Gas | Gov. Aggregation |
| COH | 144707190028 | Gas | Gov. Aggregation |
| COH | 166147880016 | Gas | Gov. Aggregation |
| COH | 166523690018 | Gas | Gov. Aggregation |
| COH | 166880660036 | Gas | Gov. Aggregation |
| COH | 166929340011 | Gas | Gov. Aggregation |
| COH | 115012290016 | Gas | Gov. Aggregation |
| COH | 135785430015 | Gas | Gov. Aggregation |
| COH | 135785430024 | Gas | Gov. Aggregation |
| COH | 110402310046 | Gas | Gov. Aggregation |
| COH | 133001770061 | Gas | Gov. Aggregation |
| COH | 133120860015 | Gas | Gov. Aggregation |
| COH | 133377510024 | Gas | Gov. Aggregation |
| COH | 134157570063 | Gas | Gov. Aggregation |
| COH | 134246260014 | Gas | Gov. Aggregation |
| COH | 134311250035 | Gas | Gov. Aggregation |
| COH | 134899800026 | Gas | Gov. Aggregation |
| COH | 135007670022 | Gas | Gov. Aggregation |
| COH | 135107720038 | Gas | Gov. Aggregation |
| COH | 136090250033 | Gas | Gov. Aggregation |
| COH | 136223080018 | Gas | Gov. Aggregation |
| COH | 136354610028 | Gas | Gov. Aggregation |
| COH | 136416080028 | Gas | Gov. Aggregation |
| COH | 136964460018 | Gas | Gov. Aggregation |
| COH | 137008830024 | Gas | Gov. Aggregation |
| COH | 137187010046 | Gas | Gov. Aggregation |
| COH | 137271720011 | Gas | Gov. Aggregation |
| COH | 137789840019 | Gas | Gov. Aggregation |
| COH | 137830350040 | Gas | Gov. Aggregation |
| COH | 138042440023 | Gas | Gov. Aggregation |
| COH | 138146670025 | Gas | Gov. Aggregation |
| COH | 138194160012 | Gas | Gov. Aggregation |
| COH | 138648550017 | Gas | Gov. Aggregation |
| COH | 138725990011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 140674760023 | Gas | Gov. Aggregation |
| COH | 140691630033 | Gas | Gov. Aggregation |
| COH | 140719080020 | Gas | Gov. Aggregation |
| COH | 140808570073 | Gas | Gov. Aggregation |
| COH | 140821970017 | Gas | Gov. Aggregation |
| COH | 140847480016 | Gas | Gov. Aggregation |
| COH | 141006120012 | Gas | Gov. Aggregation |
| COH | 141225910012 | Gas | Gov. Aggregation |
| COH | 141300570023 | Gas | Gov. Aggregation |
| COH | 141307240019 | Gas | Gov. Aggregation |
| COH | 141508960012 | Gas | Gov. Aggregation |
| COH | 141560790018 | Gas | Gov. Aggregation |
| COH | 141561190012 | Gas | Gov. Aggregation |
| COH | 141838160011 | Gas | Gov. Aggregation |
| COH | 141911820034 | Gas | Gov. Aggregation |
| COH | 141912750046 | Gas | Gov. Aggregation |
| COH | 141934190011 | Gas | Gov. Aggregation |
| COH | 141937510026 | Gas | Gov. Aggregation |
| COH | 141984880020 | Gas | Gov. Aggregation |
| COH | 142070480011 | Gas | Gov. Aggregation |
| COH | 142127310024 | Gas | Gov. Aggregation |
| COH | 142154510016 | Gas | Gov. Aggregation |
| COH | 142156090048 | Gas | Gov. Aggregation |
| COH | 142254310043 | Gas | Gov. Aggregation |
| COH | 142311740014 | Gas | Gov. Aggregation |
| COH | 142517000040 | Gas | Gov. Aggregation |
| COH | 142697060050 | Gas | Gov. Aggregation |
| COH | 142698360052 | Gas | Gov. Aggregation |
| COH | 142826620018 | Gas | Gov. Aggregation |
| COH | 142977130290 | Gas | Gov. Aggregation |
| COH | 143073160011 | Gas | Gov. Aggregation |
| COH | 143207820017 | Gas | Gov. Aggregation |
| COH | 143246060024 | Gas | Gov. Aggregation |
| COH | 143274180039 | Gas | Gov. Aggregation |
| COH | 143310540017 | Gas | Gov. Aggregation |
| COH | 143343170025 | Gas | Gov. Aggregation |
| COH | 143344350025 | Gas | Gov. Aggregation |
| COH | 143367780018 | Gas | Gov. Aggregation |
| COH | 143392000036 | Gas | Gov. Aggregation |
| COH | 143402980029 | Gas | Gov. Aggregation |
| COH | 143450190015 | Gas | Gov. Aggregation |
| COH | 143698090049 | Gas | Gov. Aggregation |
| COH | 143763580029 | Gas | Gov. Aggregation |
| COH | 143838760013 | Gas | Gov. Aggregation |
| COH | 143972240018 | Gas | Gov. Aggregation |
| COH | 144053190016 | Gas | Gov. Aggregation |
| COH | 144389410027 | Gas | Gov. Aggregation |
| COH | 144437040040 | Gas | Gov. Aggregation |
| COH | 144456690017 | Gas | Gov. Aggregation |
| COH | 144588750033 | Gas | Gov. Aggregation |
| COH | 144652080028 | Gas | Gov. Aggregation |
| COH | 144654040031 | Gas | Gov. Aggregation |
| COH | 144703350013 | Gas | Gov. Aggregation |
| COH | 144798600015 | Gas | Gov. Aggregation |
| COH | 144882280032 | Gas | Gov. Aggregation |
| COH | 144902140159 | Gas | Gov. Aggregation |
| COH | 144953210013 | Gas | Gov. Aggregation |
| COH | 145027010106 | Gas | Gov. Aggregation |
| COH | 145102100027 | Gas | Gov. Aggregation |
| COH | 145109230017 | Gas | Gov. Aggregation |
| COH | 145109290024 | Gas | Gov. Aggregation |
| COH | 145123330025 | Gas | Gov. Aggregation |
| COH | 145133000023 | Gas | Gov. Aggregation |
| COH | 145174420010 | Gas | Gov. Aggregation |
| COH | 145182870037 | Gas | Gov. Aggregation |
| COH | 145522640024 | Gas | Gov. Aggregation |
| COH | 145581610035 | Gas | Gov. Aggregation |
| COH | 145588290020 | Gas | Gov. Aggregation |
| COH | 145591720013 | Gas | Gov. Aggregation |
| COH | 145696590055 | Gas | Gov. Aggregation |
| COH | 145862790032 | Gas | Gov. Aggregation |
| COH | 145906840028 | Gas | Gov. Aggregation |
| COH | 145908020035 | Gas | Gov. Aggregation |
| COH | 146017260024 | Gas | Gov. Aggregation |
| COH | 146233950012 | Gas | Gov. Aggregation |
| COH | 146339500012 | Gas | Gov. Aggregation |
| COH | 146473740018 | Gas | Gov. Aggregation |
| COH | 146475960018 | Gas | Gov. Aggregation |
| COH | 146521490018 | Gas | Gov. Aggregation |
| COH | 146547810025 | Gas | Gov. Aggregation |
| COH | 146797040046 | Gas | Gov. Aggregation |
| COH | 146799190023 | Gas | Gov. Aggregation |
| COH | 146897800026 | Gas | Gov. Aggregation |
| COH | 146898610015 | Gas | Gov. Aggregation |
| COH | 146998900021 | Gas | Gov. Aggregation |
| COH | 147015800023 | Gas | Gov. Aggregation |
| COH | 147076790019 | Gas | Gov. Aggregation |
| COH | 147193850018 | Gas | Gov. Aggregation |
| COH | 147205790032 | Gas | Gov. Aggregation |
| COH | 147205730014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 138763430018 | Gas | Gov. Aggregation |
| COH | 138966900019 | Gas | Gov. Aggregation |
| COH | 138975320147 | Gas | Gov. Aggregation |
| COH | 139038860014 | Gas | Gov. Aggregation |
| COH | 161888000033 | Gas | Gov. Aggregation |
| COH | 161996300031 | Gas | Gov. Aggregation |
| COH | 162066950017 | Gas | Gov. Aggregation |
| COH | 162158780018 | Gas | Gov. Aggregation |
| COH | 162615050011 | Gas | Gov. Aggregation |
| COH | 162683460012 | Gas | Gov. Aggregation |
| COH | 162740610018 | Gas | Gov. Aggregation |
| COH | 162747150011 | Gas | Gov. Aggregation |
| COH | 162756550027 | Gas | Gov. Aggregation |
| COH | 163112870014 | Gas | Gov. Aggregation |
| COH | 163112880012 | Gas | Gov. Aggregation |
| COH | 163344580014 | Gas | Gov. Aggregation |
| COH | 163878580013 | Gas | Gov. Aggregation |
| COH | 163880860019 | Gas | Gov. Aggregation |
| COH | 163899110017 | Gas | Gov. Aggregation |
| COH | 163948900052 | Gas | Gov. Aggregation |
| COH | 164464020025 | Gas | Gov. Aggregation |
| COH | 147995780013 | Gas | Gov. Aggregation |
| COH | 148041960017 | Gas | Gov. Aggregation |
| COH | 169401130010 | Gas | Gov. Aggregation |
| COH | 158043420012 | Gas | Gov. Aggregation |
| COH | 158062680018 | Gas | Gov. Aggregation |
| COH | 158277910014 | Gas | Gov. Aggregation |
| COH | 158467210018 | Gas | Gov. Aggregation |
| COH | 158912630015 | Gas | Gov. Aggregation |
| COH | 159045470017 | Gas | Gov. Aggregation |
| COH | 159082810017 | Gas | Gov. Aggregation |
| COH | 159628820035 | Gas | Gov. Aggregation |
| COH | 159640160065 | Gas | Gov. Aggregation |
| COH | 159764440028 | Gas | Gov. Aggregation |
| COH | 159983660037 | Gas | Gov. Aggregation |
| COH | 161199860016 | Gas | Gov. Aggregation |
| COH | 161258720046 | Gas | Gov. Aggregation |
| COH | 161363120012 | Gas | Gov. Aggregation |
| COH | 110981960017 | Gas | Gov. Aggregation |
| COH | 167945600011 | Gas | Gov. Aggregation |
| COH | 138833010044 | Gas | Gov. Aggregation |
| COH | 149443370016 | Gas | Gov. Aggregation |
| COH | 141260210024 | Gas | Gov. Aggregation |
| COH | 110961960019 | Gas | Gov. Aggregation |
| COH | 170983410016 | Gas | Gov. Aggregation |
| COH | 160610380023 | Gas | Gov. Aggregation |
| COH | 140732370021 | Gas | Gov. Aggregation |
| COH | 171295230012 | Gas | Gov. Aggregation |
| COH | 110975460015 | Gas | Gov. Aggregation |
| COH | 171897620014 | Gas | Gov. Aggregation |
| COH | 172135160014 | Gas | Gov. Aggregation |
| COH | 172140720015 | Gas | Gov. Aggregation |
| COH | 172149590015 | Gas | Gov. Aggregation |
| COH | 172200290018 | Gas | Gov. Aggregation |
| COH | 172270590018 | Gas | Gov. Aggregation |
| COH | 172310670015 | Gas | Gov. Aggregation |
| COH | 110299120029 | Gas | Gov. Aggregation |
| COH | 110976910018 | Gas | Gov. Aggregation |
| COH | 110976890013 | Gas | Gov. Aggregation |
| COH | 141984770014 | Gas | Gov. Aggregation |
| COH | 110974410017 | Gas | Gov. Aggregation |
| COH | 135320750021 | Gas | Gov. Aggregation |
| COH | 110974150021 | Gas | Gov. Aggregation |
| COH | 154535920018 | Gas | Gov. Aggregation |
| COH | 153726210022 | Gas | Gov. Aggregation |
| COH | 165384690015 | Gas | Gov. Aggregation |
| COH | 156475590014 | Gas | Gov. Aggregation |
| COH | 111013050027 | Gas | Gov. Aggregation |
| COH | 110975120016 | Gas | Gov. Aggregation |
| COH | 132187840010 | Gas | Gov. Aggregation |
| COH | 157746780036 | Gas | Gov. Aggregation |
| COH | 110960540019 | Gas | Gov. Aggregation |
| COH | 110961360015 | Gas | Gov. Aggregation |
| COH | 167568390016 | Gas | Gov. Aggregation |
| COH | 110974940016 | Gas | Gov. Aggregation |
| COH | 172398830017 | Gas | Gov. Aggregation |
| COH | 172547760015 | Gas | Gov. Aggregation |
| COH | 155156590011 | Gas | Gov. Aggregation |
| COH | 165610950019 | Gas | Gov. Aggregation |
| COH | 110985960019 | Gas | Gov. Aggregation |
| COH | 110985250018 | Gas | Gov. Aggregation |
| COH | 144462180020 | Gas | Gov. Aggregation |
| COH | 170126870016 | Gas | Gov. Aggregation |
| COH | 168185310013 | Gas | Gov. Aggregation |
| COH | 167384380018 | Gas | Gov. Aggregation |
| COH | 171177370013 | Gas | Gov. Aggregation |
| COH | 164246500017 | Gas | Gov. Aggregation |
| COH | 110987570017 | Gas | Gov. Aggregation |
| COH | 171101790014 | Gas | Gov. Aggregation |
| COH | 171136240025 | Gas | Gov. Aggregation |
| COH | 147305540050 | Gas | Gov. Aggregation |
| COH | 147425770021 | Gas | Gov. Aggregation |
| COH | 147520420040 | Gas | Gov. Aggregation |
| COH | 147532440014 | Gas | Gov. Aggregation |
| COH | 147596000021 | Gas | Gov. Aggregation |
| COH | 147620490017 | Gas | Gov. Aggregation |
| COH | 147627510018 | Gas | Gov. Aggregation |
| COH | 147759600029 | Gas | Gov. Aggregation |
| COH | 147914110022 | Gas | Gov. Aggregation |
| COH | 147948880020 | Gas | Gov. Aggregation |
| COH | 148162340019 | Gas | Gov. Aggregation |
| COH | 148184510026 | Gas | Gov. Aggregation |
| COH | 148187490016 | Gas | Gov. Aggregation |
| COH | 148189690010 | Gas | Gov. Aggregation |
| COH | 148262050036 | Gas | Gov. Aggregation |
| COH | 148462170055 | Gas | Gov. Aggregation |
| COH | 148476580032 | Gas | Gov. Aggregation |
| COH | 148480640012 | Gas | Gov. Aggregation |
| COH | 148480950017 | Gas | Gov. Aggregation |
| COH | 148721510106 | Gas | Gov. Aggregation |
| COH | 148740710015 | Gas | Gov. Aggregation |
| COH | 148742510031 | Gas | Gov. Aggregation |
| COH | 148756590018 | Gas | Gov. Aggregation |
| COH | 148771950038 | Gas | Gov. Aggregation |
| COH | 148778860015 | Gas | Gov. Aggregation |
| COH | 148813350025 | Gas | Gov. Aggregation |
| COH | 148907650014 | Gas | Gov. Aggregation |
| COH | 148963720068 | Gas | Gov. Aggregation |
| COH | 149121050024 | Gas | Gov. Aggregation |
| COH | 149121160030 | Gas | Gov. Aggregation |
| COH | 149143920016 | Gas | Gov. Aggregation |
| COH | 149199890034 | Gas | Gov. Aggregation |
| COH | 149217580020 | Gas | Gov. Aggregation |
| COH | 149304520027 | Gas | Gov. Aggregation |
| COH | 149323040046 | Gas | Gov. Aggregation |
| COH | 149468160054 | Gas | Gov. Aggregation |
| COH | 149537500028 | Gas | Gov. Aggregation |
| COH | 149594240023 | Gas | Gov. Aggregation |
| COH | 149603340021 | Gas | Gov. Aggregation |
| COH | 149700070086 | Gas | Gov. Aggregation |
| COH | 149760630028 | Gas | Gov. Aggregation |
| COH | 149783720021 | Gas | Gov. Aggregation |
| COH | 149988670046 | Gas | Gov. Aggregation |
| COH | 150107580011 | Gas | Gov. Aggregation |
| COH | 150183420014 | Gas | Gov. Aggregation |
| COH | 150205600027 | Gas | Gov. Aggregation |
| COH | 150313190016 | Gas | Gov. Aggregation |
| COH | 150403730020 | Gas | Gov. Aggregation |
| COH | 150631650033 | Gas | Gov. Aggregation |
| COH | 150636300027 | Gas | Gov. Aggregation |
| COH | 150846940019 | Gas | Gov. Aggregation |
| COH | 151077730022 | Gas | Gov. Aggregation |
| COH | 151190470018 | Gas | Gov. Aggregation |
| COH | 151225340010 | Gas | Gov. Aggregation |
| COH | 151291590019 | Gas | Gov. Aggregation |
| COH | 151321140018 | Gas | Gov. Aggregation |
| COH | 151326040019 | Gas | Gov. Aggregation |
| COH | 151349010704 | Gas | Gov. Aggregation |
| COH | 151349011525 | Gas | Gov. Aggregation |
| COH | 151349011696 | Gas | Gov. Aggregation |
| COH | 151349012113 | Gas | Gov. Aggregation |
| COH | 151379940028 | Gas | Gov. Aggregation |
| COH | 151380140014 | Gas | Gov. Aggregation |
| COH | 151487260013 | Gas | Gov. Aggregation |
| COH | 151522550016 | Gas | Gov. Aggregation |
| COH | 151571190028 | Gas | Gov. Aggregation |
| COH | 151589970027 | Gas | Gov. Aggregation |
| COH | 151641160034 | Gas | Gov. Aggregation |
| COH | 151827430024 | Gas | Gov. Aggregation |
| COH | 151881900012 | Gas | Gov. Aggregation |
| COH | 151918040015 | Gas | Gov. Aggregation |
| COH | 151975480030 | Gas | Gov. Aggregation |
| COH | 152010220028 | Gas | Gov. Aggregation |
| COH | 152017840015 | Gas | Gov. Aggregation |
| COH | 152027510013 | Gas | Gov. Aggregation |
| COH | 152087840018 | Gas | Gov. Aggregation |
| COH | 152135260035 | Gas | Gov. Aggregation |
| COH | 152192260017 | Gas | Gov. Aggregation |
| COH | 152314200028 | Gas | Gov. Aggregation |
| COH | 152517990014 | Gas | Gov. Aggregation |
| COH | 152531330030 | Gas | Gov. Aggregation |
| COH | 152691720012 | Gas | Gov. Aggregation |
| COH | 152698900029 | Gas | Gov. Aggregation |
| COH | 152701070016 | Gas | Gov. Aggregation |
| COH | 152706180031 | Gas | Gov. Aggregation |
| COH | 152711770023 | Gas | Gov. Aggregation |
| COH | 152711730016 | Gas | Gov. Aggregation |
| COH | 152851350056 | Gas | Gov. Aggregation |
| COH | 152930250031 | Gas | Gov. Aggregation |
| COH | 152937260017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 171359140015 | Gas | Gov. Aggregation |
| COH | 171375550015 | Gas | Gov. Aggregation |
| COH | 171427300016 | Gas | Gov. Aggregation |
| COH | 171459080016 | Gas | Gov. Aggregation |
| COH | 171478520013 | Gas | Gov. Aggregation |
| COH | 171602910016 | Gas | Gov. Aggregation |
| COH | 171644720018 | Gas | Gov. Aggregation |
| COH | 171672610012 | Gas | Gov. Aggregation |
| COH | 150316340018 | Gas | Gov. Aggregation |
| COH | 160629720013 | Gas | Gov. Aggregation |
| COH | 170235490015 | Gas | Gov. Aggregation |
| COH | 110959850017 | Gas | Gov. Aggregation |
| COH | 170126830014 | Gas | Gov. Aggregation |
| COH | 136511420024 | Gas | Gov. Aggregation |
| COH | 110970680019 | Gas | Gov. Aggregation |
| COH | 144212230019 | Gas | Gov. Aggregation |
| COH | 135159320015 | Gas | Gov. Aggregation |
| COH | 110972520028 | Gas | Gov. Aggregation |
| COH | 110970660022 | Gas | Gov. Aggregation |
| COH | 166955220011 | Gas | Gov. Aggregation |
| COH | 130083070032 | Gas | Gov. Aggregation |
| COH | 158119920016 | Gas | Gov. Aggregation |
| COH | 110975040013 | Gas | Gov. Aggregation |
| COH | 110976660011 | Gas | Gov. Aggregation |
| COH | 110962380019 | Gas | Gov. Aggregation |
| COH | 110981510011 | Gas | Gov. Aggregation |
| COH | 110398870013 | Gas | Gov. Aggregation |
| COH | 148965130011 | Gas | Gov. Aggregation |
| COH | 110307620025 | Gas | Gov. Aggregation |
| COH | 154491590012 | Gas | Gov. Aggregation |
| COH | 157399630016 | Gas | Gov. Aggregation |
| COH | 157807520012 | Gas | Gov. Aggregation |
| COH | 163073550015 | Gas | Gov. Aggregation |
| COH | 164507590015 | Gas | Gov. Aggregation |
| COH | 164697630015 | Gas | Gov. Aggregation |
| COH | 168886320015 | Gas | Gov. Aggregation |
| COH | 169184520010 | Gas | Gov. Aggregation |
| COH | 110786810025 | Gas | Gov. Aggregation |
| COH | 110786820023 | Gas | Gov. Aggregation |
| COH | 108791030019 | Gas | Gov. Aggregation |
| COH | 108791030028 | Gas | Gov. Aggregation |
| COH | 108800050014 | Gas | Gov. Aggregation |
| COH | 108800190015 | Gas | Gov. Aggregation |
| COH | 108800920011 | Gas | Gov. Aggregation |
| COH | 108805030018 | Gas | Gov. Aggregation |
| COH | 108805560017 | Gas | Gov. Aggregation |
| COH | 108805580013 | Gas | Gov. Aggregation |
| COH | 108805630012 | Gas | Gov. Aggregation |
| COH | 108806020018 | Gas | Gov. Aggregation |
| COH | 108806020036 | Gas | Gov. Aggregation |
| COH | 108811610022 | Gas | Gov. Aggregation |
| COH | 108814830011 | Gas | Gov. Aggregation |
| COH | 108815050013 | Gas | Gov. Aggregation |
| COH | 108822190037 | Gas | Gov. Aggregation |
| COH | 108827180011 | Gas | Gov. Aggregation |
| COH | 108834530021 | Gas | Gov. Aggregation |
| COH | 108834710023 | Gas | Gov. Aggregation |
| COH | 108834740036 | Gas | Gov. Aggregation |
| COH | 108844880019 | Gas | Gov. Aggregation |
| COH | 108836660057 | Gas | Gov. Aggregation |
| COH | 108836830015 | Gas | Gov. Aggregation |
| COH | 108836840013 | Gas | Gov. Aggregation |
| COH | 108837020013 | Gas | Gov. Aggregation |
| COH | 108837810017 | Gas | Gov. Aggregation |
| COH | 108842070012 | Gas | Gov. Aggregation |
| COH | 108842800027 | Gas | Gov. Aggregation |
| COH | 108842840010 | Gas | Gov. Aggregation |
| COH | 108843460018 | Gas | Gov. Aggregation |
| COH | 108843550019 | Gas | Gov. Aggregation |
| COH | 108843690029 | Gas | Gov. Aggregation |
| COH | 108848510062 | Gas | Gov. Aggregation |
| COH | 108848830010 | Gas | Gov. Aggregation |
| COH | 108848900015 | Gas | Gov. Aggregation |
| COH | 108849010010 | Gas | Gov. Aggregation |
| COH | 171113160011 | Gas | Gov. Aggregation |
| COH | 170687490018 | Gas | Gov. Aggregation |
| COH | 111014400012 | Gas | Gov. Aggregation |
| COH | 111015120019 | Gas | Gov. Aggregation |
| COH | 111015280016 | Gas | Gov. Aggregation |
| COH | 135572040018 | Gas | Gov. Aggregation |
| COH | 139413290018 | Gas | Gov. Aggregation |
| COH | 147622060013 | Gas | Gov. Aggregation |
| COH | 147994190019 | Gas | Gov. Aggregation |
| COH | 150118730016 | Gas | Gov. Aggregation |
| COH | 150478820015 | Gas | Gov. Aggregation |
| COH | 115011400014 | Gas | Gov. Aggregation |
| COH | 110302660036 | Gas | Gov. Aggregation |
| COH | 110305560013 | Gas | Gov. Aggregation |
| COH | 110364020012 | Gas | Gov. Aggregation |
| COH | 110378590014 | Gas | Gov. Aggregation |
| COH | 152985490018 | Gas | Gov. Aggregation |
| COH | 153005070011 | Gas | Gov. Aggregation |
| COH | 153128200031 | Gas | Gov. Aggregation |
| COH | 153139160028 | Gas | Gov. Aggregation |
| COH | 153317510035 | Gas | Gov. Aggregation |
| COH | 153387880013 | Gas | Gov. Aggregation |
| COH | 153420700018 | Gas | Gov. Aggregation |
| COH | 153444360029 | Gas | Gov. Aggregation |
| COH | 153459810014 | Gas | Gov. Aggregation |
| COH | 153518530035 | Gas | Gov. Aggregation |
| COH | 153577640010 | Gas | Gov. Aggregation |
| COH | 153578450018 | Gas | Gov. Aggregation |
| COH | 153769600057 | Gas | Gov. Aggregation |
| COH | 153810050018 | Gas | Gov. Aggregation |
| COH | 153812760015 | Gas | Gov. Aggregation |
| COH | 153831010021 | Gas | Gov. Aggregation |
| COH | 153872690014 | Gas | Gov. Aggregation |
| COH | 153936990024 | Gas | Gov. Aggregation |
| COH | 153979910011 | Gas | Gov. Aggregation |
| COH | 154024860014 | Gas | Gov. Aggregation |
| COH | 154283500011 | Gas | Gov. Aggregation |
| COH | 154349070012 | Gas | Gov. Aggregation |
| COH | 154362290063 | Gas | Gov. Aggregation |
| COH | 154366200018 | Gas | Gov. Aggregation |
| COH | 154385860010 | Gas | Gov. Aggregation |
| COH | 154393320025 | Gas | Gov. Aggregation |
| COH | 154407570022 | Gas | Gov. Aggregation |
| COH | 154440550017 | Gas | Gov. Aggregation |
| COH | 154468220045 | Gas | Gov. Aggregation |
| COH | 154480060267 | Gas | Gov. Aggregation |
| COH | 154480610010 | Gas | Gov. Aggregation |
| COH | 154523770042 | Gas | Gov. Aggregation |
| COH | 154702900026 | Gas | Gov. Aggregation |
| COH | 154765490012 | Gas | Gov. Aggregation |
| COH | 154848590015 | Gas | Gov. Aggregation |
| COH | 154873730012 | Gas | Gov. Aggregation |
| COH | 154975520010 | Gas | Gov. Aggregation |
| COH | 154987750035 | Gas | Gov. Aggregation |
| COH | 155072880018 | Gas | Gov. Aggregation |
| COH | 155080690020 | Gas | Gov. Aggregation |
| COH | 155108450011 | Gas | Gov. Aggregation |
| COH | 155183290491 | Gas | Gov. Aggregation |
| COH | 155227510034 | Gas | Gov. Aggregation |
| COH | 155231200030 | Gas | Gov. Aggregation |
| COH | 155256200010 | Gas | Gov. Aggregation |
| COH | 155401170027 | Gas | Gov. Aggregation |
| COH | 155496270018 | Gas | Gov. Aggregation |
| COH | 155515120017 | Gas | Gov. Aggregation |
| COH | 155529120036 | Gas | Gov. Aggregation |
| COH | 155531070032 | Gas | Gov. Aggregation |
| COH | 155567330014 | Gas | Gov. Aggregation |
| COH | 156600350018 | Gas | Gov. Aggregation |
| COH | 156716820032 | Gas | Gov. Aggregation |
| COH | 157584150012 | Gas | Gov. Aggregation |
| COH | 157588840144 | Gas | Gov. Aggregation |
| COH | 157596470010 | Gas | Gov. Aggregation |
| COH | 157597340079 | Gas | Gov. Aggregation |
| COH | 155800640022 | Gas | Gov. Aggregation |
| COH | 155826570023 | Gas | Gov. Aggregation |
| COH | 155993490018 | Gas | Gov. Aggregation |
| COH | 155999760019 | Gas | Gov. Aggregation |
| COH | 156075990027 | Gas | Gov. Aggregation |
| COH | 156186330020 | Gas | Gov. Aggregation |
| COH | 156201720015 | Gas | Gov. Aggregation |
| COH | 156201980020 | Gas | Gov. Aggregation |
| COH | 156266010018 | Gas | Gov. Aggregation |
| COH | 156266970053 | Gas | Gov. Aggregation |
| COH | 156394970016 | Gas | Gov. Aggregation |
| COH | 156437350014 | Gas | Gov. Aggregation |
| COH | 156452430015 | Gas | Gov. Aggregation |
| COH | 156452840019 | Gas | Gov. Aggregation |
| COH | 156452850017 | Gas | Gov. Aggregation |
| COH | 156463250038 | Gas | Gov. Aggregation |
| COH | 156494510065 | Gas | Gov. Aggregation |
| COH | 156501260016 | Gas | Gov. Aggregation |
| COH | 156545520028 | Gas | Gov. Aggregation |
| COH | 156553950049 | Gas | Gov. Aggregation |
| COH | 156554290028 | Gas | Gov. Aggregation |
| COH | 156632060075 | Gas | Gov. Aggregation |
| COH | 156655080064 | Gas | Gov. Aggregation |
| COH | 156737060028 | Gas | Gov. Aggregation |
| COH | 156807220025 | Gas | Gov. Aggregation |
| COH | 156929780039 | Gas | Gov. Aggregation |
| COH | 157010920053 | Gas | Gov. Aggregation |
| COH | 157034850021 | Gas | Gov. Aggregation |
| COH | 157130910015 | Gas | Gov. Aggregation |
| COH | 157131130035 | Gas | Gov. Aggregation |
| COH | 157287120047 | Gas | Gov. Aggregation |
| COH | 157290930013 | Gas | Gov. Aggregation |
| COH | 157316990015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 110392440015 | Gas | Gov. Aggregation |
| COH | 110398930010 | Gas | Gov. Aggregation |
| COH | 110959420026 | Gas | Gov. Aggregation |
| COH | 110959430015 | Gas | Gov. Aggregation |
| COH | 110962790013 | Gas | Gov. Aggregation |
| COH | 160705360017 | Gas | Gov. Aggregation |
| COH | 162224470021 | Gas | Gov. Aggregation |
| COH | 174551930018 | Gas | Gov. Aggregation |
| COH | 150254180032 | Gas | Gov. Aggregation |
| COH | 110957690015 | Gas | Gov. Aggregation |
| COH | 110981720017 | Gas | Gov. Aggregation |
| COH | 111015110020 | Gas | Gov. Aggregation |
| COH | 135189660011 | Gas | Gov. Aggregation |
| COH | 138344020012 | Gas | Gov. Aggregation |
| COH | 138652540127 | Gas | Gov. Aggregation |
| COH | 139217760015 | Gas | Gov. Aggregation |
| COH | 172557150012 | Gas | Gov. Aggregation |
| COH | 172568650014 | Gas | Gov. Aggregation |
| COH | 172625760019 | Gas | Gov. Aggregation |
| COH | 172732720010 | Gas | Gov. Aggregation |
| COH | 172782450012 | Gas | Gov. Aggregation |
| COH | 174246060018 | Gas | Gov. Aggregation |
| COH | 174573670017 | Gas | Gov. Aggregation |
| COH | 174789180013 | Gas | Gov. Aggregation |
| COH | 175028390010 | Gas | Gov. Aggregation |
| COH | 175498670016 | Gas | Gov. Aggregation |
| COH | 175538740015 | Gas | Gov. Aggregation |
| COH | 174651420013 | Gas | Gov. Aggregation |
| COH | 143743420015 | Gas | Gov. Aggregation |
| COH | 127518610012 | Gas | Gov. Aggregation |
| COH | 159560070028 | Gas | Gov. Aggregation |
| COH | 159560070019 | Gas | Gov. Aggregation |
| COH | 114968170026 | Gas | Gov. Aggregation |
| COH | 114929230016 | Gas | Gov. Aggregation |
| COH | 114929240014 | Gas | Gov. Aggregation |
| COH | 114974180012 | Gas | Gov. Aggregation |
| COH | 148141760015 | Gas | Gov. Aggregation |
| COH | 114924070010 | Gas | Gov. Aggregation |
| COH | 114943720022 | Gas | Gov. Aggregation |
| COH | 110988640010 | Gas | Gov. Aggregation |
| COH | 141182930038 | Gas | Gov. Aggregation |
| COH | 159266920014 | Gas | Gov. Aggregation |
| COH | 161184170058 | Gas | Gov. Aggregation |
| COH | 163606100036 | Gas | Gov. Aggregation |
| COH | 136528780015 | Gas | Gov. Aggregation |
| COH | 166050420035 | Gas | Gov. Aggregation |
| COH | 162463200012 | Gas | Gov. Aggregation |
| COH | 162778130029 | Gas | Gov. Aggregation |
| COH | 164009750017 | Gas | Gov. Aggregation |
| COH | 165627560034 | Gas | Gov. Aggregation |
| COH | 165627560043 | Gas | Gov. Aggregation |
| COH | 165627560052 | Gas | Gov. Aggregation |
| COH | 166036510018 | Gas | Gov. Aggregation |
| COH | 167636100011 | Gas | Gov. Aggregation |
| COH | 167696680014 | Gas | Gov. Aggregation |
| COH | 167789010017 | Gas | Gov. Aggregation |
| COH | 167898900019 | Gas | Gov. Aggregation |
| COH | 167898900028 | Gas | Gov. Aggregation |
| COH | 168011540012 | Gas | Gov. Aggregation |
| COH | 169125990016 | Gas | Gov. Aggregation |
| COH | 173626110012 | Gas | Gov. Aggregation |
| COH | 173700650011 | Gas | Gov. Aggregation |
| COH | 173901650015 | Gas | Gov. Aggregation |
| COH | 174017690011 | Gas | Gov. Aggregation |
| COH | 150974280017 | Gas | Gov. Aggregation |
| COH | 110577540012 | Gas | Gov. Aggregation |
| COH | 132145580013 | Gas | Gov. Aggregation |
| COH | 132555500010 | Gas | Gov. Aggregation |
| COH | 138284180017 | Gas | Gov. Aggregation |
| COH | 138750160012 | Gas | Gov. Aggregation |
| COH | 142591040019 | Gas | Gov. Aggregation |
| COH | 143095460076 | Gas | Gov. Aggregation |
| COH | 143162670015 | Gas | Gov. Aggregation |
| COH | 143218230018 | Gas | Gov. Aggregation |
| COH | 146873910032 | Gas | Gov. Aggregation |
| COH | 147312920019 | Gas | Gov. Aggregation |
| COH | 147815080038 | Gas | Gov. Aggregation |
| COH | 149837750011 | Gas | Gov. Aggregation |
| COH | 149992060018 | Gas | Gov. Aggregation |
| COH | 150254820073 | Gas | Gov. Aggregation |
| COH | 150686190035 | Gas | Gov. Aggregation |
| COH | 150686190071 | Gas | Gov. Aggregation |
| COH | 150686190080 | Gas | Gov. Aggregation |
| COH | 152692910010 | Gas | Gov. Aggregation |
| COH | 153055130013 | Gas | Gov. Aggregation |
| COH | 153094860018 | Gas | Gov. Aggregation |
| COH | 153296380057 | Gas | Gov. Aggregation |
| COH | 153513030021 | Gas | Gov. Aggregation |
| COH | 155202210011 | Gas | Gov. Aggregation |
| COH | 156872130018 | Gas | Gov. Aggregation |
| COH | 157326320023 | Gas | Gov. Aggregation |
| COH | 157416800012 | Gas | Gov. Aggregation |
| COH | 157661980025 | Gas | Gov. Aggregation |
| COH | 157701830039 | Gas | Gov. Aggregation |
| COH | 157702300010 | Gas | Gov. Aggregation |
| COH | 157708770029 | Gas | Gov. Aggregation |
| COH | 157708830017 | Gas | Gov. Aggregation |
| COH | 157714150033 | Gas | Gov. Aggregation |
| COH | 157732670029 | Gas | Gov. Aggregation |
| COH | 157933320017 | Gas | Gov. Aggregation |
| COH | 157939020027 | Gas | Gov. Aggregation |
| COH | 158087520037 | Gas | Gov. Aggregation |
| COH | 158117620013 | Gas | Gov. Aggregation |
| COH | 158123660012 | Gas | Gov. Aggregation |
| COH | 158143740022 | Gas | Gov. Aggregation |
| COH | 158144050016 | Gas | Gov. Aggregation |
| COH | 158172280028 | Gas | Gov. Aggregation |
| COH | 158198130016 | Gas | Gov. Aggregation |
| COH | 158248100033 | Gas | Gov. Aggregation |
| COH | 158267450012 | Gas | Gov. Aggregation |
| COH | 158285190037 | Gas | Gov. Aggregation |
| COH | 158381990017 | Gas | Gov. Aggregation |
| COH | 158402890012 | Gas | Gov. Aggregation |
| COH | 158405820010 | Gas | Gov. Aggregation |
| COH | 158533540027 | Gas | Gov. Aggregation |
| COH | 158534720018 | Gas | Gov. Aggregation |
| COH | 158591260015 | Gas | Gov. Aggregation |
| COH | 158743960013 | Gas | Gov. Aggregation |
| COH | 158756200017 | Gas | Gov. Aggregation |
| COH | 158757080020 | Gas | Gov. Aggregation |
| COH | 158815210037 | Gas | Gov. Aggregation |
| COH | 158858420051 | Gas | Gov. Aggregation |
| COH | 158888860010 | Gas | Gov. Aggregation |
| COH | 158912590032 | Gas | Gov. Aggregation |
| COH | 158937670015 | Gas | Gov. Aggregation |
| COH | 158951440013 | Gas | Gov. Aggregation |
| COH | 158951630013 | Gas | Gov. Aggregation |
| COH | 159028700014 | Gas | Gov. Aggregation |
| COH | 159077800010 | Gas | Gov. Aggregation |
| COH | 159078540013 | Gas | Gov. Aggregation |
| COH | 159209780014 | Gas | Gov. Aggregation |
| COH | 159239690010 | Gas | Gov. Aggregation |
| COH | 159248380010 | Gas | Gov. Aggregation |
| COH | 159374810027 | Gas | Gov. Aggregation |
| COH | 159384540050 | Gas | Gov. Aggregation |
| COH | 159424270015 | Gas | Gov. Aggregation |
| COH | 159495260018 | Gas | Gov. Aggregation |
| COH | 159531850016 | Gas | Gov. Aggregation |
| COH | 159532950013 | Gas | Gov. Aggregation |
| COH | 159590730017 | Gas | Gov. Aggregation |
| COH | 159591320173 | Gas | Gov. Aggregation |
| COH | 159642710010 | Gas | Gov. Aggregation |
| COH | 159652650021 | Gas | Gov. Aggregation |
| COH | 159742990010 | Gas | Gov. Aggregation |
| COH | 159817850029 | Gas | Gov. Aggregation |
| COH | 159949090020 | Gas | Gov. Aggregation |
| COH | 159968430019 | Gas | Gov. Aggregation |
| COH | 159981020017 | Gas | Gov. Aggregation |
| COH | 160146150026 | Gas | Gov. Aggregation |
| COH | 160151340025 | Gas | Gov. Aggregation |
| COH | 160156970032 | Gas | Gov. Aggregation |
| COH | 160263060027 | Gas | Gov. Aggregation |
| COH | 160320420029 | Gas | Gov. Aggregation |
| COH | 160445270018 | Gas | Gov. Aggregation |
| COH | 160557140018 | Gas | Gov. Aggregation |
| COH | 160557460011 | Gas | Gov. Aggregation |
| COH | 160573190014 | Gas | Gov. Aggregation |
| COH | 160606870010 | Gas | Gov. Aggregation |
| COH | 160643240014 | Gas | Gov. Aggregation |
| COH | 160687650016 | Gas | Gov. Aggregation |
| COH | 160727620016 | Gas | Gov. Aggregation |
| COH | 160791960010 | Gas | Gov. Aggregation |
| COH | 160836530014 | Gas | Gov. Aggregation |
| COH | 160871210017 | Gas | Gov. Aggregation |
| COH | 160871290011 | Gas | Gov. Aggregation |
| COH | 161160310021 | Gas | Gov. Aggregation |
| COH | 161235340026 | Gas | Gov. Aggregation |
| COH | 161329050037 | Gas | Gov. Aggregation |
| COH | 161343830015 | Gas | Gov. Aggregation |
| COH | 161434820014 | Gas | Gov. Aggregation |
| COH | 161496640012 | Gas | Gov. Aggregation |
| COH | 161689030039 | Gas | Gov. Aggregation |
| COH | 161947320021 | Gas | Gov. Aggregation |
| COH | 162001170017 | Gas | Gov. Aggregation |
| COH | 162018280019 | Gas | Gov. Aggregation |
| COH | 162033160021 | Gas | Gov. Aggregation |
| COH | 162129980017 | Gas | Gov. Aggregation |
| COH | 162144070016 | Gas | Gov. Aggregation |
| COH | 162225160015 | Gas | Gov. Aggregation |
| COH | 162351570012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 157775080014 | Gas | Gov. Aggregation |
| COH | 157798480012 | Gas | Gov. Aggregation |
| COH | 157860040011 | Gas | Gov. Aggregation |
| COH | 158365600012 | Gas | Gov. Aggregation |
| COH | 159383310014 | Gas | Gov. Aggregation |
| COH | 159542110027 | Gas | Gov. Aggregation |
| COH | 160020350011 | Gas | Gov. Aggregation |
| COH | 160340980011 | Gas | Gov. Aggregation |
| COH | 161690640010 | Gas | Gov. Aggregation |
| COH | 141183720021 | Gas | Gov. Aggregation |
| COH | 151240060035 | Gas | Gov. Aggregation |
| COH | 134444490016 | Gas | Gov. Aggregation |
| COH | 170924890010 | Gas | Gov. Aggregation |
| COH | 172975640013 | Gas | Gov. Aggregation |
| COH | 134797340029 | Gas | Gov. Aggregation |
| COH | 134884730086 | Gas | Gov. Aggregation |
| COH | 135338490029 | Gas | Gov. Aggregation |
| COH | 135416450021 | Gas | Gov. Aggregation |
| COH | 136009990011 | Gas | Gov. Aggregation |
| COH | 136072020020 | Gas | Gov. Aggregation |
| COH | 136256930010 | Gas | Gov. Aggregation |
| COH | 137397190017 | Gas | Gov. Aggregation |
| COH | 137397240034 | Gas | Gov. Aggregation |
| COH | 137439250014 | Gas | Gov. Aggregation |
| COH | 137816820014 | Gas | Gov. Aggregation |
| COH | 137816950026 | Gas | Gov. Aggregation |
| COH | 137830320028 | Gas | Gov. Aggregation |
| COH | 138394230031 | Gas | Gov. Aggregation |
| COH | 138494690015 | Gas | Gov. Aggregation |
| COH | 138502610030 | Gas | Gov. Aggregation |
| COH | 138535740034 | Gas | Gov. Aggregation |
| COH | 138585420018 | Gas | Gov. Aggregation |
| COH | 139486600019 | Gas | Gov. Aggregation |
| COH | 139529740018 | Gas | Gov. Aggregation |
| COH | 139618660016 | Gas | Gov. Aggregation |
| COH | 139659140028 | Gas | Gov. Aggregation |
| COH | 140427460029 | Gas | Gov. Aggregation |
| COH | 140682430052 | Gas | Gov. Aggregation |
| COH | 140748600010 | Gas | Gov. Aggregation |
| COH | 140791690020 | Gas | Gov. Aggregation |
| COH | 140894220039 | Gas | Gov. Aggregation |
| COH | 142042090012 | Gas | Gov. Aggregation |
| COH | 142070920018 | Gas | Gov. Aggregation |
| COH | 142189900020 | Gas | Gov. Aggregation |
| COH | 142220860058 | Gas | Gov. Aggregation |
| COH | 142663550046 | Gas | Gov. Aggregation |
| COH | 142853530029 | Gas | Gov. Aggregation |
| COH | 143439750020 | Gas | Gov. Aggregation |
| COH | 143585460013 | Gas | Gov. Aggregation |
| COH | 143592720022 | Gas | Gov. Aggregation |
| COH | 143678610032 | Gas | Gov. Aggregation |
| COH | 115069630015 | Gas | Gov. Aggregation |
| COH | 115070940017 | Gas | Gov. Aggregation |
| COH | 115072330011 | Gas | Gov. Aggregation |
| COH | 115072590035 | Gas | Gov. Aggregation |
| COH | 115073320020 | Gas | Gov. Aggregation |
| COH | 115082560049 | Gas | Gov. Aggregation |
| COH | 115124020024 | Gas | Gov. Aggregation |
| COH | 115825130025 | Gas | Gov. Aggregation |
| COH | 116256460086 | Gas | Gov. Aggregation |
| COH | 116262330053 | Gas | Gov. Aggregation |
| COH | 116271550058 | Gas | Gov. Aggregation |
| COH | 126768840016 | Gas | Gov. Aggregation |
| COH | 126783230012 | Gas | Gov. Aggregation |
| COH | 126954650011 | Gas | Gov. Aggregation |
| COH | 173344150012 | Gas | Gov. Aggregation |
| COH | 173390220010 | Gas | Gov. Aggregation |
| COH | 173623290011 | Gas | Gov. Aggregation |
| COH | 173947130018 | Gas | Gov. Aggregation |
| COH | 173949640017 | Gas | Gov. Aggregation |
| COH | 174089120028 | Gas | Gov. Aggregation |
| COH | 174155580012 | Gas | Gov. Aggregation |
| COH | 169690370028 | Gas | Gov. Aggregation |
| COH | 170058260028 | Gas | Gov. Aggregation |
| COH | 170126560020 | Gas | Gov. Aggregation |
| COH | 171542040017 | Gas | Gov. Aggregation |
| COH | 171547870031 | Gas | Gov. Aggregation |
| COH | 172295880024 | Gas | Gov. Aggregation |
| COH | 172349390022 | Gas | Gov. Aggregation |
| COH | 172351530018 | Gas | Gov. Aggregation |
| COH | 172549510013 | Gas | Gov. Aggregation |
| COH | 172729410012 | Gas | Gov. Aggregation |
| COH | 172743510011 | Gas | Gov. Aggregation |
| COH | 172963930014 | Gas | Gov. Aggregation |
| COH | 173013060012 | Gas | Gov. Aggregation |
| COH | 173020710010 | Gas | Gov. Aggregation |
| COH | 174329020010 | Gas | Gov. Aggregation |
| COH | 174436100016 | Gas | Gov. Aggregation |
| COH | 127283470020 | Gas | Gov. Aggregation |
| COH | 127417410027 | Gas | Gov. Aggregation |
| COH | 162612060024 | Gas | Gov. Aggregation |
| COH | 162628510017 | Gas | Gov. Aggregation |
| COH | 162643760013 | Gas | Gov. Aggregation |
| COH | 162691860011 | Gas | Gov. Aggregation |
| COH | 162739760047 | Gas | Gov. Aggregation |
| COH | 162748680018 | Gas | Gov. Aggregation |
| COH | 162765750035 | Gas | Gov. Aggregation |
| COH | 162785910020 | Gas | Gov. Aggregation |
| COH | 162811850026 | Gas | Gov. Aggregation |
| COH | 162824250016 | Gas | Gov. Aggregation |
| COH | 162835910014 | Gas | Gov. Aggregation |
| COH | 162899470013 | Gas | Gov. Aggregation |
| COH | 162951420039 | Gas | Gov. Aggregation |
| COH | 162998600015 | Gas | Gov. Aggregation |
| COH | 163129410015 | Gas | Gov. Aggregation |
| COH | 163197670036 | Gas | Gov. Aggregation |
| COH | 163198200023 | Gas | Gov. Aggregation |
| COH | 163215180011 | Gas | Gov. Aggregation |
| COH | 163244900036 | Gas | Gov. Aggregation |
| COH | 163284030017 | Gas | Gov. Aggregation |
| COH | 163313910028 | Gas | Gov. Aggregation |
| COH | 163488280013 | Gas | Gov. Aggregation |
| COH | 163621990029 | Gas | Gov. Aggregation |
| COH | 163645760018 | Gas | Gov. Aggregation |
| COH | 163664570018 | Gas | Gov. Aggregation |
| COH | 163679540013 | Gas | Gov. Aggregation |
| COH | 163695420014 | Gas | Gov. Aggregation |
| COH | 163700870026 | Gas | Gov. Aggregation |
| COH | 163764760016 | Gas | Gov. Aggregation |
| COH | 163796600012 | Gas | Gov. Aggregation |
| COH | 163829540014 | Gas | Gov. Aggregation |
| COH | 163974210025 | Gas | Gov. Aggregation |
| COH | 164084610018 | Gas | Gov. Aggregation |
| COH | 164150920012 | Gas | Gov. Aggregation |
| COH | 164152920018 | Gas | Gov. Aggregation |
| COH | 164271750012 | Gas | Gov. Aggregation |
| COH | 164297080019 | Gas | Gov. Aggregation |
| COH | 164354590038 | Gas | Gov. Aggregation |
| COH | 164426880016 | Gas | Gov. Aggregation |
| COH | 164474980014 | Gas | Gov. Aggregation |
| COH | 164475270011 | Gas | Gov. Aggregation |
| COH | 164501110017 | Gas | Gov. Aggregation |
| COH | 164558420040 | Gas | Gov. Aggregation |
| COH | 164562000012 | Gas | Gov. Aggregation |
| COH | 164598100016 | Gas | Gov. Aggregation |
| COH | 164885960017 | Gas | Gov. Aggregation |
| COH | 164895850019 | Gas | Gov. Aggregation |
| COH | 165038870029 | Gas | Gov. Aggregation |
| COH | 165039830016 | Gas | Gov. Aggregation |
| COH | 165072190011 | Gas | Gov. Aggregation |
| COH | 165093840010 | Gas | Gov. Aggregation |
| COH | 165093970013 | Gas | Gov. Aggregation |
| COH | 165167820017 | Gas | Gov. Aggregation |
| COH | 165170810021 | Gas | Gov. Aggregation |
| COH | 165187900018 | Gas | Gov. Aggregation |
| COH | 165209680017 | Gas | Gov. Aggregation |
| COH | 165232150019 | Gas | Gov. Aggregation |
| COH | 165319040018 | Gas | Gov. Aggregation |
| COH | 165528370016 | Gas | Gov. Aggregation |
| COH | 165562710012 | Gas | Gov. Aggregation |
| COH | 165594490030 | Gas | Gov. Aggregation |
| COH | 165606670017 | Gas | Gov. Aggregation |
| COH | 165680870019 | Gas | Gov. Aggregation |
| COH | 165896670023 | Gas | Gov. Aggregation |
| COH | 165962990016 | Gas | Gov. Aggregation |
| COH | 166018920038 | Gas | Gov. Aggregation |
| COH | 166179950014 | Gas | Gov. Aggregation |
| COH | 166190800011 | Gas | Gov. Aggregation |
| COH | 166253070011 | Gas | Gov. Aggregation |
| COH | 166325380022 | Gas | Gov. Aggregation |
| COH | 166385570017 | Gas | Gov. Aggregation |
| COH | 166497330010 | Gas | Gov. Aggregation |
| COH | 166521380017 | Gas | Gov. Aggregation |
| COH | 166544590024 | Gas | Gov. Aggregation |
| COH | 166568870034 | Gas | Gov. Aggregation |
| COH | 166778040042 | Gas | Gov. Aggregation |
| COH | 166780980013 | Gas | Gov. Aggregation |
| COH | 166912890048 | Gas | Gov. Aggregation |
| COH | 166972160018 | Gas | Gov. Aggregation |
| COH | 167037640027 | Gas | Gov. Aggregation |
| COH | 167075640018 | Gas | Gov. Aggregation |
| COH | 167105170030 | Gas | Gov. Aggregation |
| COH | 167144220028 | Gas | Gov. Aggregation |
| COH | 167172830021 | Gas | Gov. Aggregation |
| COH | 167185410013 | Gas | Gov. Aggregation |
| COH | 167207030015 | Gas | Gov. Aggregation |
| COH | 167239920011 | Gas | Gov. Aggregation |
| COH | 167324120018 | Gas | Gov. Aggregation |
| COH | 167339820010 | Gas | Gov. Aggregation |
| COH | 167340330010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 127469880271 | Gas | Gov. Aggregation |
| COH | 127565690026 | Gas | Gov. Aggregation |
| COH | 129272690025 | Gas | Gov. Aggregation |
| COH | 129328170025 | Gas | Gov. Aggregation |
| COH | 129686000460 | Gas | Gov. Aggregation |
| COH | 130536720025 | Gas | Gov. Aggregation |
| COH | 130680550017 | Gas | Gov. Aggregation |
| COH | 130797920021 | Gas | Gov. Aggregation |
| COH | 130845870029 | Gas | Gov. Aggregation |
| COH | 163770910011 | Gas | Gov. Aggregation |
| COH | 163904340025 | Gas | Gov. Aggregation |
| COH | 164077790016 | Gas | Gov. Aggregation |
| COH | 164098870015 | Gas | Gov. Aggregation |
| COH | 164645640012 | Gas | Gov. Aggregation |
| COH | 164714380038 | Gas | Gov. Aggregation |
| COH | 164806400010 | Gas | Gov. Aggregation |
| COH | 165404360010 | Gas | Gov. Aggregation |
| COH | 165435220014 | Gas | Gov. Aggregation |
| COH | 165699110019 | Gas | Gov. Aggregation |
| COH | 166353570014 | Gas | Gov. Aggregation |
| COH | 166373490019 | Gas | Gov. Aggregation |
| COH | 166399310012 | Gas | Gov. Aggregation |
| COH | 166682370019 | Gas | Gov. Aggregation |
| COH | 166796970030 | Gas | Gov. Aggregation |
| COH | 166841200016 | Gas | Gov. Aggregation |
| COH | 167144290015 | Gas | Gov. Aggregation |
| COH | 168179860020 | Gas | Gov. Aggregation |
| COH | 131661690035 | Gas | Gov. Aggregation |
| COH | 131746300018 | Gas | Gov. Aggregation |
| COH | 131772610027 | Gas | Gov. Aggregation |
| COH | 132059840039 | Gas | Gov. Aggregation |
| COH | 132122920019 | Gas | Gov. Aggregation |
| COH | 132264290012 | Gas | Gov. Aggregation |
| COH | 132962950022 | Gas | Gov. Aggregation |
| COH | 133218220012 | Gas | Gov. Aggregation |
| COH | 133259410034 | Gas | Gov. Aggregation |
| COH | 134559370018 | Gas | Gov. Aggregation |
| COH | 145336720022 | Gas | Gov. Aggregation |
| COH | 145468650046 | Gas | Gov. Aggregation |
| COH | 145503010044 | Gas | Gov. Aggregation |
| COH | 145589110025 | Gas | Gov. Aggregation |
| COH | 145610370015 | Gas | Gov. Aggregation |
| COH | 146415770023 | Gas | Gov. Aggregation |
| COH | 147514610025 | Gas | Gov. Aggregation |
| COH | 147553200029 | Gas | Gov. Aggregation |
| COH | 147633240012 | Gas | Gov. Aggregation |
| COH | 147676690027 | Gas | Gov. Aggregation |
| COH | 148290720018 | Gas | Gov. Aggregation |
| COH | 148381560019 | Gas | Gov. Aggregation |
| COH | 148817940023 | Gas | Gov. Aggregation |
| COH | 148846340019 | Gas | Gov. Aggregation |
| COH | 149486690046 | Gas | Gov. Aggregation |
| COH | 149651620012 | Gas | Gov. Aggregation |
| COH | 149651640027 | Gas | Gov. Aggregation |
| COH | 149658050018 | Gas | Gov. Aggregation |
| COH | 149666710067 | Gas | Gov. Aggregation |
| COH | 150497470037 | Gas | Gov. Aggregation |
| COH | 150514370021 | Gas | Gov. Aggregation |
| COH | 150599750032 | Gas | Gov. Aggregation |
| COH | 151811540033 | Gas | Gov. Aggregation |
| COH | 151975760022 | Gas | Gov. Aggregation |
| COH | 158083610027 | Gas | Gov. Aggregation |
| COH | 158308540015 | Gas | Gov. Aggregation |
| COH | 158335130014 | Gas | Gov. Aggregation |
| COH | 158901880025 | Gas | Gov. Aggregation |
| COH | 159049560010 | Gas | Gov. Aggregation |
| COH | 159152820016 | Gas | Gov. Aggregation |
| COH | 159551050012 | Gas | Gov. Aggregation |
| COH | 159596510020 | Gas | Gov. Aggregation |
| COH | 159613210025 | Gas | Gov. Aggregation |
| COH | 159641260035 | Gas | Gov. Aggregation |
| COH | 159794540033 | Gas | Gov. Aggregation |
| COH | 160308830010 | Gas | Gov. Aggregation |
| COH | 160469990017 | Gas | Gov. Aggregation |
| COH | 160482770015 | Gas | Gov. Aggregation |
| COH | 161035470014 | Gas | Gov. Aggregation |
| COH | 161036960019 | Gas | Gov. Aggregation |
| COH | 161146510010 | Gas | Gov. Aggregation |
| COH | 161192830016 | Gas | Gov. Aggregation |
| COH | 161258700013 | Gas | Gov. Aggregation |
| COH | 161827110029 | Gas | Gov. Aggregation |
| COH | 161856940015 | Gas | Gov. Aggregation |
| COH | 161935800043 | Gas | Gov. Aggregation |
| COH | 161996300013 | Gas | Gov. Aggregation |
| COH | 162577490020 | Gas | Gov. Aggregation |
| COH | 162615080015 | Gas | Gov. Aggregation |
| COH | 162683470010 | Gas | Gov. Aggregation |
| COH | 163635290018 | Gas | Gov. Aggregation |
| COH | 163657800014 | Gas | Gov. Aggregation |
| COH | 163662450026 | Gas | Gov. Aggregation |
| COH | 167451820012 | Gas | Gov. Aggregation |
| COH | 167515020014 | Gas | Gov. Aggregation |
| COH | 167525230019 | Gas | Gov. Aggregation |
| COH | 167676780024 | Gas | Gov. Aggregation |
| COH | 167713740013 | Gas | Gov. Aggregation |
| COH | 167808260022 | Gas | Gov. Aggregation |
| COH | 167869620019 | Gas | Gov. Aggregation |
| COH | 167907210031 | Gas | Gov. Aggregation |
| COH | 167972350017 | Gas | Gov. Aggregation |
| COH | 167981530056 | Gas | Gov. Aggregation |
| COH | 167992330028 | Gas | Gov. Aggregation |
| COH | 168019780016 | Gas | Gov. Aggregation |
| COH | 168155260035 | Gas | Gov. Aggregation |
| COH | 168213420019 | Gas | Gov. Aggregation |
| COH | 168399850017 | Gas | Gov. Aggregation |
| COH | 168423680012 | Gas | Gov. Aggregation |
| COH | 168423970019 | Gas | Gov. Aggregation |
| COH | 168469230018 | Gas | Gov. Aggregation |
| COH | 168538760010 | Gas | Gov. Aggregation |
| COH | 168539060015 | Gas | Gov. Aggregation |
| COH | 168590700012 | Gas | Gov. Aggregation |
| COH | 168594800013 | Gas | Gov. Aggregation |
| COH | 168604820016 | Gas | Gov. Aggregation |
| COH | 168615310010 | Gas | Gov. Aggregation |
| COH | 168617620020 | Gas | Gov. Aggregation |
| COH | 168642190019 | Gas | Gov. Aggregation |
| COH | 168656240019 | Gas | Gov. Aggregation |
| COH | 168757740010 | Gas | Gov. Aggregation |
| COH | 168780520017 | Gas | Gov. Aggregation |
| COH | 168919370014 | Gas | Gov. Aggregation |
| COH | 168940470018 | Gas | Gov. Aggregation |
| COH | 168988830021 | Gas | Gov. Aggregation |
| COH | 168995010019 | Gas | Gov. Aggregation |
| COH | 169031590019 | Gas | Gov. Aggregation |
| COH | 169250930013 | Gas | Gov. Aggregation |
| COH | 169511330024 | Gas | Gov. Aggregation |
| COH | 169691810023 | Gas | Gov. Aggregation |
| COH | 169720640035 | Gas | Gov. Aggregation |
| COH | 169743800015 | Gas | Gov. Aggregation |
| COH | 169751850027 | Gas | Gov. Aggregation |
| COH | 169757510017 | Gas | Gov. Aggregation |
| COH | 169804570023 | Gas | Gov. Aggregation |
| COH | 169808630022 | Gas | Gov. Aggregation |
| COH | 169865060013 | Gas | Gov. Aggregation |
| COH | 169866940016 | Gas | Gov. Aggregation |
| COH | 169884180027 | Gas | Gov. Aggregation |
| COH | 169908680020 | Gas | Gov. Aggregation |
| COH | 170019440013 | Gas | Gov. Aggregation |
| COH | 170050570029 | Gas | Gov. Aggregation |
| COH | 170119110010 | Gas | Gov. Aggregation |
| COH | 170174230019 | Gas | Gov. Aggregation |
| COH | 170258580027 | Gas | Gov. Aggregation |
| COH | 170328560013 | Gas | Gov. Aggregation |
| COH | 170494580018 | Gas | Gov. Aggregation |
| COH | 170812200011 | Gas | Gov. Aggregation |
| VEDO | 4018214402354177 | Gas | Gov. Aggregation |
| COH | 171107690013 | Gas | Gov. Aggregation |
| COH | 171215190037 | Gas | Gov. Aggregation |
| COH | 171305500012 | Gas | Gov. Aggregation |
| COH | 171333800010 | Gas | Gov. Aggregation |
| COH | 171415890018 | Gas | Gov. Aggregation |
| COH | 171500050022 | Gas | Gov. Aggregation |
| COH | 171500340049 | Gas | Gov. Aggregation |
| COH | 171500380069 | Gas | Gov. Aggregation |
| COH | 171518370019 | Gas | Gov. Aggregation |
| COH | 171531820016 | Gas | Gov. Aggregation |
| COH | 171583160034 | Gas | Gov. Aggregation |
| COH | 171668610011 | Gas | Gov. Aggregation |
| COH | 171736190015 | Gas | Gov. Aggregation |
| COH | 171849510036 | Gas | Gov. Aggregation |
| COH | 171921870037 | Gas | Gov. Aggregation |
| COH | 171954160019 | Gas | Gov. Aggregation |
| COH | 171994670018 | Gas | Gov. Aggregation |
| COH | 171995020012 | Gas | Gov. Aggregation |
| COH | 172013150014 | Gas | Gov. Aggregation |
| COH | 172052250011 | Gas | Gov. Aggregation |
| COH | 172090870011 | Gas | Gov. Aggregation |
| COH | 172150600019 | Gas | Gov. Aggregation |
| COH | 172203270016 | Gas | Gov. Aggregation |
| COH | 172248880014 | Gas | Gov. Aggregation |
| COH | 172250160010 | Gas | Gov. Aggregation |
| COH | 172263990019 | Gas | Gov. Aggregation |
| COH | 172270230013 | Gas | Gov. Aggregation |
| COH | 172280120033 | Gas | Gov. Aggregation |
| COH | 172412890013 | Gas | Gov. Aggregation |
| COH | 172450830015 | Gas | Gov. Aggregation |
| COH | 172479640015 | Gas | Gov. Aggregation |
| COH | 172523760024 | Gas | Gov. Aggregation |
| COH | 172547450029 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 176860070012 | Gas | Gov. Aggregation |
| COH | 176881980017 | Gas | Gov. Aggregation |
| COH | 176903720013 | Gas | Gov. Aggregation |
| COH | 176933840015 | Gas | Gov. Aggregation |
| COH | 115042640019 | Gas | Gov. Aggregation |
| COH | 115045190018 | Gas | Gov. Aggregation |
| COH | 115045430017 | Gas | Gov. Aggregation |
| COH | 115045440015 | Gas | Gov. Aggregation |
| COH | 115052830018 | Gas | Gov. Aggregation |
| COH | 115057040014 | Gas | Gov. Aggregation |
| COH | 115058890014 | Gas | Gov. Aggregation |
| COH | 115059330019 | Gas | Gov. Aggregation |
| COH | 115059560020 | Gas | Gov. Aggregation |
| COH | 173974040010 | Gas | Gov. Aggregation |
| COH | 174776710018 | Gas | Gov. Aggregation |
| COH | 110521470014 | Gas | Gov. Aggregation |
| COH | 127454230018 | Gas | Gov. Aggregation |
| COH | 129355500037 | Gas | Gov. Aggregation |
| COH | 130067800014 | Gas | Gov. Aggregation |
| COH | 133978150017 | Gas | Gov. Aggregation |
| COH | 134177740010 | Gas | Gov. Aggregation |
| COH | 134674570030 | Gas | Gov. Aggregation |
| COH | 134955270037 | Gas | Gov. Aggregation |
| COH | 135981260024 | Gas | Gov. Aggregation |
| COH | 136752400028 | Gas | Gov. Aggregation |
| COH | 146324190019 | Gas | Gov. Aggregation |
| COH | 147097790015 | Gas | Gov. Aggregation |
| COH | 147246290013 | Gas | Gov. Aggregation |
| COH | 147484550014 | Gas | Gov. Aggregation |
| COH | 151608910036 | Gas | Gov. Aggregation |
| COH | 155911410025 | Gas | Gov. Aggregation |
| COH | 156375920016 | Gas | Gov. Aggregation |
| COH | 160604980011 | Gas | Gov. Aggregation |
| COH | 160608820025 | Gas | Gov. Aggregation |
| COH | 161704540010 | Gas | Gov. Aggregation |
| COH | 163892790019 | Gas | Gov. Aggregation |
| COH | 163952370019 | Gas | Gov. Aggregation |
| COH | 163996940017 | Gas | Gov. Aggregation |
| COH | 115012130019 | Gas | Gov. Aggregation |
| COH | 157098060041 | Gas | Gov. Aggregation |
| COH | 157134710019 | Gas | Gov. Aggregation |
| COH | 157552330031 | Gas | Gov. Aggregation |
| COH | 157615500022 | Gas | Gov. Aggregation |
| COH | 157650040016 | Gas | Gov. Aggregation |
| COH | 176154680011 | Gas | Gov. Aggregation |
| COH | 176359440017 | Gas | Gov. Aggregation |
| COH | 176367360017 | Gas | Gov. Aggregation |
| COH | 176374770016 | Gas | Gov. Aggregation |
| COH | 176403380015 | Gas | Gov. Aggregation |
| COH | 157124040039 | Gas | Gov. Aggregation |
| COH | 158413250013 | Gas | Gov. Aggregation |
| COH | 165997240010 | Gas | Gov. Aggregation |
| COH | 168070340010 | Gas | Gov. Aggregation |
| COH | 168248460018 | Gas | Gov. Aggregation |
| COH | 172529030016 | Gas | Gov. Aggregation |
| COH | 173510710011 | Gas | Gov. Aggregation |
| COH | 174632720010 | Gas | Gov. Aggregation |
| COH | 110425790011 | Gas | Gov. Aggregation |
| COH | 110426350011 | Gas | Gov. Aggregation |
| COH | 110426700017 | Gas | Gov. Aggregation |
| COH | 110426740019 | Gas | Gov. Aggregation |
| COH | 110430860033 | Gas | Gov. Aggregation |
| COH | 110437430011 | Gas | Gov. Aggregation |
| COH | 110437860011 | Gas | Gov. Aggregation |
| COH | 110447810010 | Gas | Gov. Aggregation |
| COH | 110448610025 | Gas | Gov. Aggregation |
| COH | 110448110024 | Gas | Gov. Aggregation |
| COH | 110454650019 | Gas | Gov. Aggregation |
| COH | 110454700018 | Gas | Gov. Aggregation |
| COH | 110454810015 | Gas | Gov. Aggregation |
| COH | 110455160010 | Gas | Gov. Aggregation |
| COH | 110455210019 | Gas | Gov. Aggregation |
| COH | 110475340010 | Gas | Gov. Aggregation |
| COH | 110475780018 | Gas | Gov. Aggregation |
| COH | 110483910013 | Gas | Gov. Aggregation |
| COH | 114783900051 | Gas | Gov. Aggregation |
| COH | 115142870019 | Gas | Gov. Aggregation |
| COH | 115144370029 | Gas | Gov. Aggregation |
| COH | 115144390016 | Gas | Gov. Aggregation |
| COH | 115144410011 | Gas | Gov. Aggregation |
| COH | 115144580025 | Gas | Gov. Aggregation |
| COH | 115144760018 | Gas | Gov. Aggregation |
| COH | 115144850019 | Gas | Gov. Aggregation |
| COH | 115155400038 | Gas | Gov. Aggregation |
| COH | 115156040014 | Gas | Gov. Aggregation |
| COH | 115170270034 | Gas | Gov. Aggregation |
| COH | 115170520022 | Gas | Gov. Aggregation |
| COH | 115171700013 | Gas | Gov. Aggregation |
| COH | 116963510022 | Gas | Gov. Aggregation |
| COH | 121901560016 | Gas | Gov. Aggregation |
| COH | 172583430018 | Gas | Gov. Aggregation |
| COH | 172583550022 | Gas | Gov. Aggregation |
| COH | 172686810010 | Gas | Gov. Aggregation |
| COH | 172724060016 | Gas | Gov. Aggregation |
| COH | 172774930018 | Gas | Gov. Aggregation |
| COH | 172951910016 | Gas | Gov. Aggregation |
| COH | 172992990014 | Gas | Gov. Aggregation |
| COH | 173065580014 | Gas | Gov. Aggregation |
| COH | 173176410032 | Gas | Gov. Aggregation |
| COH | 173641720012 | Gas | Gov. Aggregation |
| COH | 173819590013 | Gas | Gov. Aggregation |
| COH | 173857910015 | Gas | Gov. Aggregation |
| COH | 173872100013 | Gas | Gov. Aggregation |
| COH | 173982090013 | Gas | Gov. Aggregation |
| COH | 174091350025 | Gas | Gov. Aggregation |
| COH | 174092420019 | Gas | Gov. Aggregation |
| COH | 174135390032 | Gas | Gov. Aggregation |
| COH | 174147130040 | Gas | Gov. Aggregation |
| COH | 174371400039 | Gas | Gov. Aggregation |
| COH | 174689100011 | Gas | Gov. Aggregation |
| COH | 174726670012 | Gas | Gov. Aggregation |
| COH | 174726720020 | Gas | Gov. Aggregation |
| COH | 174758670024 | Gas | Gov. Aggregation |
| COH | 174759370016 | Gas | Gov. Aggregation |
| COH | 174786140017 | Gas | Gov. Aggregation |
| COH | 174805740028 | Gas | Gov. Aggregation |
| COH | 174838390017 | Gas | Gov. Aggregation |
| COH | 174854110018 | Gas | Gov. Aggregation |
| COH | 174929660032 | Gas | Gov. Aggregation |
| COH | 174943910011 | Gas | Gov. Aggregation |
| COH | 174995760014 | Gas | Gov. Aggregation |
| COH | 175002110012 | Gas | Gov. Aggregation |
| COH | 175012740019 | Gas | Gov. Aggregation |
| COH | 175021180018 | Gas | Gov. Aggregation |
| COH | 175052030014 | Gas | Gov. Aggregation |
| COH | 175075430021 | Gas | Gov. Aggregation |
| COH | 175124380027 | Gas | Gov. Aggregation |
| COH | 175204720016 | Gas | Gov. Aggregation |
| COH | 175234130017 | Gas | Gov. Aggregation |
| COH | 175328150023 | Gas | Gov. Aggregation |
| COH | 175500680017 | Gas | Gov. Aggregation |
| COH | 175829550027 | Gas | Gov. Aggregation |
| COH | 175971670012 | Gas | Gov. Aggregation |
| COH | 176046690027 | Gas | Gov. Aggregation |
| COH | 176089040014 | Gas | Gov. Aggregation |
| COH | 176154700016 | Gas | Gov. Aggregation |
| COH | 176298910027 | Gas | Gov. Aggregation |
| COH | 176320240010 | Gas | Gov. Aggregation |
| COH | 176328650018 | Gas | Gov. Aggregation |
| COH | 176331180010 | Gas | Gov. Aggregation |
| COH | 176487990011 | Gas | Gov. Aggregation |
| COH | 176496240046 | Gas | Gov. Aggregation |
| COH | 176498180018 | Gas | Gov. Aggregation |
| COH | 176688670012 | Gas | Gov. Aggregation |
| COH | 176719110012 | Gas | Gov. Aggregation |
| COH | 176729550019 | Gas | Gov. Aggregation |
| COH | 176815000164 | Gas | Gov. Aggregation |
| COH | 176951270017 | Gas | Gov. Aggregation |
| COH | 176959700010 | Gas | Gov. Aggregation |
| COH | 177045510016 | Gas | Gov. Aggregation |
| COH | 177070080014 | Gas | Gov. Aggregation |
| COH | 177085880015 | Gas | Gov. Aggregation |
| COH | 177105410019 | Gas | Gov. Aggregation |
| COH | 177124150014 | Gas | Gov. Aggregation |
| COH | 177134690010 | Gas | Gov. Aggregation |
| COH | 177206390010 | Gas | Gov. Aggregation |
| COH | 177251030010 | Gas | Gov. Aggregation |
| COH | 177266440013 | Gas | Gov. Aggregation |
| COH | 177309930018 | Gas | Gov. Aggregation |
| COH | 177331320019 | Gas | Gov. Aggregation |
| COH | 177476180013 | Gas | Gov. Aggregation |
| COH | 177526040015 | Gas | Gov. Aggregation |
| COH | 177526570015 | Gas | Gov. Aggregation |
| COH | 177651840012 | Gas | Gov. Aggregation |
| COH | 177652450012 | Gas | Gov. Aggregation |
| COH | 177659070018 | Gas | Gov. Aggregation |
| COH | 177743970010 | Gas | Gov. Aggregation |
| COH | 177787550016 | Gas | Gov. Aggregation |
| COH | 180786850012 | Gas | Gov. Aggregation |
| COH | 180588680011 | Gas | Gov. Aggregation |
| COH | 185125880028 | Gas | Gov. Aggregation |
| COH | 185126540018 | Gas | Gov. Aggregation |
| COH | 185170730015 | Gas | Gov. Aggregation |
| COH | 185194910017 | Gas | Gov. Aggregation |
| COH | 185245900029 | Gas | Gov. Aggregation |
| COH | 185342950014 | Gas | Gov. Aggregation |
| COH | 185408920029 | Gas | Gov. Aggregation |
| COH | 185409870028 | Gas | Gov. Aggregation |
| COH | 185511120019 | Gas | Gov. Aggregation |
| COH | 185512080016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 124121220054 | Gas | Gov. Aggregation |
| COH | 126867460025 | Gas | Gov. Aggregation |
| COH | 114990220028 | Gas | Gov. Aggregation |
| COH | 114991010011 | Gas | Gov. Aggregation |
| COH | 114991620013 | Gas | Gov. Aggregation |
| COH | 114991630011 | Gas | Gov. Aggregation |
| COH | 114997680028 | Gas | Gov. Aggregation |
| COH | 114993360012 | Gas | Gov. Aggregation |
| COH | 114999490015 | Gas | Gov. Aggregation |
| COH | 114999850037 | Gas | Gov. Aggregation |
| COH | 115002230019 | Gas | Gov. Aggregation |
| COH | 115004400028 | Gas | Gov. Aggregation |
| COH | 115004430022 | Gas | Gov. Aggregation |
| COH | 115004530012 | Gas | Gov. Aggregation |
| COH | 115007860017 | Gas | Gov. Aggregation |
| COH | 115008860024 | Gas | Gov. Aggregation |
| COH | 115012690049 | Gas | Gov. Aggregation |
| COH | 115012950017 | Gas | Gov. Aggregation |
| COH | 115013250021 | Gas | Gov. Aggregation |
| COH | 115019730019 | Gas | Gov. Aggregation |
| COH | 115025040011 | Gas | Gov. Aggregation |
| COH | 115025230048 | Gas | Gov. Aggregation |
| COH | 115025270013 | Gas | Gov. Aggregation |
| COH | 115025280048 | Gas | Gov. Aggregation |
| COH | 115026600020 | Gas | Gov. Aggregation |
| COH | 115027360010 | Gas | Gov. Aggregation |
| COH | 115032050014 | Gas | Gov. Aggregation |
| COH | 115033480012 | Gas | Gov. Aggregation |
| COH | 115033620012 | Gas | Gov. Aggregation |
| COH | 115033650025 | Gas | Gov. Aggregation |
| COH | 115035510011 | Gas | Gov. Aggregation |
| COH | 140297410026 | Gas | Gov. Aggregation |
| COH | 160845600038 | Gas | Gov. Aggregation |
| COH | 132601620025 | Gas | Gov. Aggregation |
| COH | 133674130015 | Gas | Gov. Aggregation |
| COH | 134749430012 | Gas | Gov. Aggregation |
| COH | 143153040043 | Gas | Gov. Aggregation |
| COH | 143642280028 | Gas | Gov. Aggregation |
| COH | 144873950027 | Gas | Gov. Aggregation |
| COH | 146096960021 | Gas | Gov. Aggregation |
| COH | 149879390028 | Gas | Gov. Aggregation |
| COH | 150698630019 | Gas | Gov. Aggregation |
| COH | 151900070186 | Gas | Gov. Aggregation |
| COH | 151900070195 | Gas | Gov. Aggregation |
| COH | 151957820198 | Gas | Gov. Aggregation |
| COH | 155526040011 | Gas | Gov. Aggregation |
| COH | 156092440017 | Gas | Gov. Aggregation |
| COH | 156225530024 | Gas | Gov. Aggregation |
| COH | 156463320015 | Gas | Gov. Aggregation |
| COH | 114929440012 | Gas | Gov. Aggregation |
| COH | 114929490012 | Gas | Gov. Aggregation |
| COH | 114930590018 | Gas | Gov. Aggregation |
| COH | 114944390011 | Gas | Gov. Aggregation |
| COH | 114944710013 | Gas | Gov. Aggregation |
| COH | 114949880018 | Gas | Gov. Aggregation |
| COH | 114949990042 | Gas | Gov. Aggregation |
| COH | 114950130012 | Gas | Gov. Aggregation |
| COH | 114950280011 | Gas | Gov. Aggregation |
| COH | 114952650019 | Gas | Gov. Aggregation |
| COH | 114957410019 | Gas | Gov. Aggregation |
| COH | 114957710025 | Gas | Gov. Aggregation |
| COH | 114958030017 | Gas | Gov. Aggregation |
| COH | 114958160056 | Gas | Gov. Aggregation |
| COH | 114959570012 | Gas | Gov. Aggregation |
| COH | 114959720010 | Gas | Gov. Aggregation |
| COH | 114959730018 | Gas | Gov. Aggregation |
| COH | 114959920027 | Gas | Gov. Aggregation |
| COH | 114960230029 | Gas | Gov. Aggregation |
| COH | 114960270012 | Gas | Gov. Aggregation |
| COH | 114960440016 | Gas | Gov. Aggregation |
| COH | 114963070027 | Gas | Gov. Aggregation |
| COH | 114963330013 | Gas | Gov. Aggregation |
| COH | 114963580020 | Gas | Gov. Aggregation |
| COH | 114963960011 | Gas | Gov. Aggregation |
| COH | 114964100028 | Gas | Gov. Aggregation |
| COH | 114966160022 | Gas | Gov. Aggregation |
| COH | 114966640021 | Gas | Gov. Aggregation |
| COH | 114966860025 | Gas | Gov. Aggregation |
| COH | 114967410018 | Gas | Gov. Aggregation |
| COH | 114967640029 | Gas | Gov. Aggregation |
| COH | 114969690016 | Gas | Gov. Aggregation |
| COH | 114969740015 | Gas | Gov. Aggregation |
| COH | 114969830016 | Gas | Gov. Aggregation |
| COH | 114970080011 | Gas | Gov. Aggregation |
| COH | 114973090013 | Gas | Gov. Aggregation |
| COH | 114973490019 | Gas | Gov. Aggregation |
| COH | 114973670011 | Gas | Gov. Aggregation |
| COH | 174703400016 | Gas | Gov. Aggregation |
| COH | 174727930015 | Gas | Gov. Aggregation |
| COH | 174885420018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 185513030014 | Gas | Gov. Aggregation |
| COH | 185700400019 | Gas | Gov. Aggregation |
| COH | 185792150019 | Gas | Gov. Aggregation |
| COH | 185811580026 | Gas | Gov. Aggregation |
| COH | 185812530015 | Gas | Gov. Aggregation |
| COH | 185813830038 | Gas | Gov. Aggregation |
| COH | 185881050011 | Gas | Gov. Aggregation |
| COH | 185934080012 | Gas | Gov. Aggregation |
| COH | 185968260013 | Gas | Gov. Aggregation |
| COH | 186012160018 | Gas | Gov. Aggregation |
| COH | 186018220013 | Gas | Gov. Aggregation |
| COH | 186056330010 | Gas | Gov. Aggregation |
| COH | 186091940018 | Gas | Gov. Aggregation |
| COH | 186101600016 | Gas | Gov. Aggregation |
| COH | 186115570014 | Gas | Gov. Aggregation |
| COH | 186140380015 | Gas | Gov. Aggregation |
| COH | 186162400010 | Gas | Gov. Aggregation |
| COH | 186166420018 | Gas | Gov. Aggregation |
| COH | 186232930029 | Gas | Gov. Aggregation |
| COH | 186278410013 | Gas | Gov. Aggregation |
| COH | 186401880025 | Gas | Gov. Aggregation |
| COH | 186420740020 | Gas | Gov. Aggregation |
| COH | 186468080010 | Gas | Gov. Aggregation |
| COH | 186500070012 | Gas | Gov. Aggregation |
| COH | 186568780011 | Gas | Gov. Aggregation |
| COH | 186593130014 | Gas | Gov. Aggregation |
| COH | 186770200013 | Gas | Gov. Aggregation |
| COH | 186825250016 | Gas | Gov. Aggregation |
| COH | 186919090011 | Gas | Gov. Aggregation |
| COH | 187016480012 | Gas | Gov. Aggregation |
| COH | 187016800014 | Gas | Gov. Aggregation |
| COH | 187152450010 | Gas | Gov. Aggregation |
| COH | 187331300011 | Gas | Gov. Aggregation |
| COH | 187341100012 | Gas | Gov. Aggregation |
| COH | 187374320017 | Gas | Gov. Aggregation |
| COH | 187410720015 | Gas | Gov. Aggregation |
| COH | 187446940014 | Gas | Gov. Aggregation |
| COH | 187469730038 | Gas | Gov. Aggregation |
| COH | 187558920011 | Gas | Gov. Aggregation |
| COH | 187635690016 | Gas | Gov. Aggregation |
| COH | 187642600019 | Gas | Gov. Aggregation |
| COH | 187678600014 | Gas | Gov. Aggregation |
| COH | 187679150017 | Gas | Gov. Aggregation |
| COH | 187681430013 | Gas | Gov. Aggregation |
| COH | 187693100017 | Gas | Gov. Aggregation |
| COH | 187779020012 | Gas | Gov. Aggregation |
| COH | 187867480019 | Gas | Gov. Aggregation |
| COH | 187870520013 | Gas | Gov. Aggregation |
| COH | 187881370012 | Gas | Gov. Aggregation |
| COH | 187883680013 | Gas | Gov. Aggregation |
| COH | 187902090015 | Gas | Gov. Aggregation |
| COH | 187931940015 | Gas | Gov. Aggregation |
| COH | 187939090018 | Gas | Gov. Aggregation |
| COH | 187973990026 | Gas | Gov. Aggregation |
| COH | 188023530015 | Gas | Gov. Aggregation |
| COH | 188064920017 | Gas | Gov. Aggregation |
| COH | 188097730018 | Gas | Gov. Aggregation |
| COH | 188139390010 | Gas | Gov. Aggregation |
| COH | 188190530012 | Gas | Gov. Aggregation |
| COH | 188199450011 | Gas | Gov. Aggregation |
| COH | 188207060014 | Gas | Gov. Aggregation |
| COH | 188228160019 | Gas | Gov. Aggregation |
| COH | 188269730013 | Gas | Gov. Aggregation |
| COH | 188320890010 | Gas | Gov. Aggregation |
| COH | 188365370015 | Gas | Gov. Aggregation |
| COH | 188369310019 | Gas | Gov. Aggregation |
| COH | 188383680012 | Gas | Gov. Aggregation |
| COH | 188405790011 | Gas | Gov. Aggregation |
| COH | 188437860019 | Gas | Gov. Aggregation |
| COH | 188452160014 | Gas | Gov. Aggregation |
| COH | 188643930017 | Gas | Gov. Aggregation |
| COH | 188755990018 | Gas | Gov. Aggregation |
| COH | 188772330010 | Gas | Gov. Aggregation |
| COH | 188782480018 | Gas | Gov. Aggregation |
| COH | 188782850010 | Gas | Gov. Aggregation |
| COH | 188822010010 | Gas | Gov. Aggregation |
| COH | 188939730012 | Gas | Gov. Aggregation |
| COH | 188944310019 | Gas | Gov. Aggregation |
| COH | 188950840016 | Gas | Gov. Aggregation |
| COH | 189091570013 | Gas | Gov. Aggregation |
| COH | 189269660017 | Gas | Gov. Aggregation |
| COH | 189369900014 | Gas | Gov. Aggregation |
| COH | 189444890017 | Gas | Gov. Aggregation |
| COH | 189479110017 | Gas | Gov. Aggregation |
| COH | 189534650016 | Gas | Gov. Aggregation |
| COH | 189596030016 | Gas | Gov. Aggregation |
| COH | 189605030015 | Gas | Gov. Aggregation |
| COH | 189678620018 | Gas | Gov. Aggregation |
| COH | 189686320032 | Gas | Gov. Aggregation |
| COH | 189770370015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 174900690018 | Gas | Gov. Aggregation |
| COH | 174929030016 | Gas | Gov. Aggregation |
| COH | 175163480015 | Gas | Gov. Aggregation |
| COH | 175169400019 | Gas | Gov. Aggregation |
| COH | 175266700010 | Gas | Gov. Aggregation |
| COH | 175318410010 | Gas | Gov. Aggregation |
| COH | 175488240017 | Gas | Gov. Aggregation |
| COH | 175656990013 | Gas | Gov. Aggregation |
| COH | 114977250048 | Gas | Gov. Aggregation |
| COH | 114977290013 | Gas | Gov. Aggregation |
| COH | 114977310018 | Gas | Gov. Aggregation |
| COH | 114977870011 | Gas | Gov. Aggregation |
| COH | 114978130014 | Gas | Gov. Aggregation |
| COH | 114978590018 | Gas | Gov. Aggregation |
| COH | 114980640021 | Gas | Gov. Aggregation |
| COH | 114981070010 | Gas | Gov. Aggregation |
| COH | 114981690010 | Gas | Gov. Aggregation |
| COH | 114983920017 | Gas | Gov. Aggregation |
| COH | 114985260012 | Gas | Gov. Aggregation |
| COH | 114985770015 | Gas | Gov. Aggregation |
| COH | 156869380013 | Gas | Gov. Aggregation |
| COH | 157418050016 | Gas | Gov. Aggregation |
| COH | 158557310025 | Gas | Gov. Aggregation |
| COH | 161971420010 | Gas | Gov. Aggregation |
| COH | 162592630037 | Gas | Gov. Aggregation |
| COH | 162700420012 | Gas | Gov. Aggregation |
| COH | 163269040017 | Gas | Gov. Aggregation |
| COH | 163286430019 | Gas | Gov. Aggregation |
| COH | 163805890020 | Gas | Gov. Aggregation |
| COH | 165977850014 | Gas | Gov. Aggregation |
| COH | 166238120012 | Gas | Gov. Aggregation |
| COH | 166648820016 | Gas | Gov. Aggregation |
| COH | 168126860012 | Gas | Gov. Aggregation |
| COH | 110501910013 | Gas | Gov. Aggregation |
| COH | 110502560015 | Gas | Gov. Aggregation |
| COH | 110502590019 | Gas | Gov. Aggregation |
| COH | 110521160019 | Gas | Gov. Aggregation |
| COH | 164082160026 | Gas | Gov. Aggregation |
| COH | 166629760019 | Gas | Gov. Aggregation |
| COH | 166663320019 | Gas | Gov. Aggregation |
| COH | 166740520013 | Gas | Gov. Aggregation |
| COH | 167254010010 | Gas | Gov. Aggregation |
| COH | 167507370018 | Gas | Gov. Aggregation |
| COH | 169404110018 | Gas | Gov. Aggregation |
| COH | 114887610034 | Gas | Gov. Aggregation |
| COH | 114887920057 | Gas | Gov. Aggregation |
| COH | 114893440019 | Gas | Gov. Aggregation |
| COH | 114893460024 | Gas | Gov. Aggregation |
| COH | 114900420025 | Gas | Gov. Aggregation |
| COH | 114900700026 | Gas | Gov. Aggregation |
| COH | 114900990017 | Gas | Gov. Aggregation |
| COH | 114901510015 | Gas | Gov. Aggregation |
| COH | 114901590028 | Gas | Gov. Aggregation |
| COH | 114903820016 | Gas | Gov. Aggregation |
| COH | 114904200014 | Gas | Gov. Aggregation |
| COH | 114904260012 | Gas | Gov. Aggregation |
| COH | 114904370019 | Gas | Gov. Aggregation |
| COH | 114905590020 | Gas | Gov. Aggregation |
| COH | 114908430036 | Gas | Gov. Aggregation |
| COH | 114908470010 | Gas | Gov. Aggregation |
| COH | 114908510011 | Gas | Gov. Aggregation |
| COH | 114908560011 | Gas | Gov. Aggregation |
| COH | 114908620018 | Gas | Gov. Aggregation |
| COH | 114908640014 | Gas | Gov. Aggregation |
| COH | 114911050011 | Gas | Gov. Aggregation |
| COH | 114914130027 | Gas | Gov. Aggregation |
| COH | 114920930026 | Gas | Gov. Aggregation |
| COH | 114922020014 | Gas | Gov. Aggregation |
| COH | 114922990039 | Gas | Gov. Aggregation |
| COH | 114925990015 | Gas | Gov. Aggregation |
| COH | 114926520039 | Gas | Gov. Aggregation |
| COH | 114927350024 | Gas | Gov. Aggregation |
| COH | 114927520019 | Gas | Gov. Aggregation |
| COH | 124896540029 | Gas | Gov. Aggregation |
| COH | 109427500038 | Gas | Gov. Aggregation |
| COH | 109436470036 | Gas | Gov. Aggregation |
| COH | 109465150014 | Gas | Gov. Aggregation |
| COH | 109465200013 | Gas | Gov. Aggregation |
| COH | 109465210011 | Gas | Gov. Aggregation |
| COH | 109466450019 | Gas | Gov. Aggregation |
| COH | 109466460017 | Gas | Gov. Aggregation |
| COH | 109466650017 | Gas | Gov. Aggregation |
| COH | 109466880019 | Gas | Gov. Aggregation |
| COH | 109470320017 | Gas | Gov. Aggregation |
| COH | 109470350011 | Gas | Gov. Aggregation |
| COH | 109470440030 | Gas | Gov. Aggregation |
| COH | 109472250018 | Gas | Gov. Aggregation |
| COH | 109472350017 | Gas | Gov. Aggregation |
| COH | 109472380011 | Gas | Gov. Aggregation |
| COH | 109472480010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 189865330012 | Gas | Gov. Aggregation |
| COH | 189987080017 | Gas | Gov. Aggregation |
| COH | 189992360017 | Gas | Gov. Aggregation |
| COH | 189998310015 | Gas | Gov. Aggregation |
| COH | 190049700013 | Gas | Gov. Aggregation |
| COH | 190111750018 | Gas | Gov. Aggregation |
| COH | 190111790010 | Gas | Gov. Aggregation |
| COH | 190227890014 | Gas | Gov. Aggregation |
| COH | 190239040017 | Gas | Gov. Aggregation |
| COH | 190262320019 | Gas | Gov. Aggregation |
| COH | 190267640012 | Gas | Gov. Aggregation |
| COH | 163721090017 | Gas | Gov. Aggregation |
| COH | 146294870020 | Gas | Gov. Aggregation |
| COH | 109885500019 | Gas | Gov. Aggregation |
| COH | 109889800019 | Gas | Gov. Aggregation |
| COH | 109892000012 | Gas | Gov. Aggregation |
| COH | 109939300018 | Gas | Gov. Aggregation |
| COH | 109939900016 | Gas | Gov. Aggregation |
| COH | 109941300014 | Gas | Gov. Aggregation |
| COH | 109946770011 | Gas | Gov. Aggregation |
| COH | 109947000014 | Gas | Gov. Aggregation |
| COH | 109948400015 | Gas | Gov. Aggregation |
| COH | 110128600010 | Gas | Gov. Aggregation |
| COH | 110129000011 | Gas | Gov. Aggregation |
| COH | 110130800012 | Gas | Gov. Aggregation |
| COH | 110131900019 | Gas | Gov. Aggregation |
| COH | 110132300010 | Gas | Gov. Aggregation |
| COH | 110139700015 | Gas | Gov. Aggregation |
| COH | 110140400018 | Gas | Gov. Aggregation |
| COH | 110141600013 | Gas | Gov. Aggregation |
| COH | 110142400016 | Gas | Gov. Aggregation |
| COH | 110143000013 | Gas | Gov. Aggregation |
| COH | 110143200019 | Gas | Gov. Aggregation |
| COH | 110124410019 | Gas | Gov. Aggregation |
| COH | 110264400019 | Gas | Gov. Aggregation |
| COH | 110103100010 | Gas | Gov. Aggregation |
| COH | 110103080014 | Gas | Gov. Aggregation |
| COH | 112074390045 | Gas | Gov. Aggregation |
| COH | 110305680018 | Gas | Gov. Aggregation |
| COH | 110418400026 | Gas | Gov. Aggregation |
| COH | 133126270026 | Gas | Gov. Aggregation |
| COH | 127194550022 | Gas | Gov. Aggregation |
| COH | 127398400012 | Gas | Gov. Aggregation |
| COH | 127611430012 | Gas | Gov. Aggregation |
| COH | 128779420019 | Gas | Gov. Aggregation |
| COH | 128916420026 | Gas | Gov. Aggregation |
| COH | 130312120016 | Gas | Gov. Aggregation |
| COH | 110922100011 | Gas | Gov. Aggregation |
| COH | 110932610013 | Gas | Gov. Aggregation |
| COH | 110935000015 | Gas | Gov. Aggregation |
| COH | 110970570012 | Gas | Gov. Aggregation |
| COH | 110985030014 | Gas | Gov. Aggregation |
| COH | 110985120015 | Gas | Gov. Aggregation |
| COH | 110985370013 | Gas | Gov. Aggregation |
| COH | 110985410014 | Gas | Gov. Aggregation |
| COH | 110985940013 | Gas | Gov. Aggregation |
| COH | 110986330019 | Gas | Gov. Aggregation |
| COH | 110986420010 | Gas | Gov. Aggregation |
| COH | 110986510011 | Gas | Gov. Aggregation |
| COH | 110583370011 | Gas | Gov. Aggregation |
| COH | 134323740028 | Gas | Gov. Aggregation |
| COH | 124514280013 | Gas | Gov. Aggregation |
| COH | 134834580010 | Gas | Gov. Aggregation |
| COH | 146930320016 | Gas | Gov. Aggregation |
| COH | 147359920017 | Gas | Gov. Aggregation |
| COH | 147372820014 | Gas | Gov. Aggregation |
| COH | 146137340014 | Gas | Gov. Aggregation |
| COH | 146213090015 | Gas | Gov. Aggregation |
| COH | 148501110017 | Gas | Gov. Aggregation |
| COH | 148548070018 | Gas | Gov. Aggregation |
| COH | 140093240024 | Gas | Gov. Aggregation |
| COH | 141548220013 | Gas | Gov. Aggregation |
| COH | 142664470014 | Gas | Gov. Aggregation |
| COH | 143335900019 | Gas | Gov. Aggregation |
| COH | 149522970012 | Gas | Gov. Aggregation |
| COH | 159029390018 | Gas | Gov. Aggregation |
| COH | 159068310012 | Gas | Gov. Aggregation |
| COH | 159572910017 | Gas | Gov. Aggregation |
| COH | 156238240019 | Gas | Gov. Aggregation |
| COH | 156272100016 | Gas | Gov. Aggregation |
| COH | 156361220067 | Gas | Gov. Aggregation |
| COH | 156446910017 | Gas | Gov. Aggregation |
| COH | 156835730010 | Gas | Gov. Aggregation |
| COH | 156848810016 | Gas | Gov. Aggregation |
| COH | 137509870015 | Gas | Gov. Aggregation |
| COH | 137693150017 | Gas | Gov. Aggregation |
| COH | 157913180019 | Gas | Gov. Aggregation |
| COH | 160363380019 | Gas | Gov. Aggregation |
| COH | 160524160013 | Gas | Gov. Aggregation |
| COH | 153960260017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 109472520011 | Gas | Gov. Aggregation |
| COH | 109472710011 | Gas | Gov. Aggregation |
| COH | 109472820018 | Gas | Gov. Aggregation |
| COH | 134344390019 | Gas | Gov. Aggregation |
| COH | 135128520018 | Gas | Gov. Aggregation |
| COH | 136074010064 | Gas | Gov. Aggregation |
| COH | 136607500015 | Gas | Gov. Aggregation |
| COH | 137594060052 | Gas | Gov. Aggregation |
| COH | 138628970020 | Gas | Gov. Aggregation |
| COH | 146127610027 | Gas | Gov. Aggregation |
| COH | 148349950024 | Gas | Gov. Aggregation |
| COH | 148443170037 | Gas | Gov. Aggregation |
| COH | 149826960038 | Gas | Gov. Aggregation |
| COH | 149948810013 | Gas | Gov. Aggregation |
| COH | 172703530011 | Gas | Gov. Aggregation |
| COH | 175517140015 | Gas | Gov. Aggregation |
| COH | 175517270018 | Gas | Gov. Aggregation |
| COH | 176197010011 | Gas | Gov. Aggregation |
| COH | 176607420014 | Gas | Gov. Aggregation |
| COH | 176800710013 | Gas | Gov. Aggregation |
| COH | 152074810011 | Gas | Gov. Aggregation |
| COH | 152245410012 | Gas | Gov. Aggregation |
| COH | 152247730057 | Gas | Gov. Aggregation |
| COH | 152827380015 | Gas | Gov. Aggregation |
| COH | 152871680019 | Gas | Gov. Aggregation |
| COH | 153427900030 | Gas | Gov. Aggregation |
| COH | 153644740025 | Gas | Gov. Aggregation |
| COH | 154317990016 | Gas | Gov. Aggregation |
| COH | 154465940013 | Gas | Gov. Aggregation |
| COH | 154537730014 | Gas | Gov. Aggregation |
| COH | 154587910011 | Gas | Gov. Aggregation |
| COH | 155031470010 | Gas | Gov. Aggregation |
| COH | 155932390080 | Gas | Gov. Aggregation |
| COH | 156020490018 | Gas | Gov. Aggregation |
| COH | 156039960010 | Gas | Gov. Aggregation |
| COH | 156048560015 | Gas | Gov. Aggregation |
| COH | 156274760014 | Gas | Gov. Aggregation |
| COH | 156975970032 | Gas | Gov. Aggregation |
| COH | 157001990012 | Gas | Gov. Aggregation |
| COH | 140214570036 | Gas | Gov. Aggregation |
| COH | 111281480011 | Gas | Gov. Aggregation |
| COH | 111260940018 | Gas | Gov. Aggregation |
| COH | 111289320018 | Gas | Gov. Aggregation |
| COH | 111255370019 | Gas | Gov. Aggregation |
| COH | 172292350012 | Gas | Gov. Aggregation |
| COH | 118680910026 | Gas | Gov. Aggregation |
| COH | 160200530057 | Gas | Gov. Aggregation |
| COH | 172034140012 | Gas | Gov. Aggregation |
| COH | 139354010021 | Gas | Gov. Aggregation |
| COH | 170101370013 | Gas | Gov. Aggregation |
| COH | 118822650038 | Gas | Gov. Aggregation |
| COH | 141406110025 | Gas | Gov. Aggregation |
| COH | 142228750046 | Gas | Gov. Aggregation |
| COH | 169896740015 | Gas | Gov. Aggregation |
| COH | 175994720013 | Gas | Gov. Aggregation |
| COH | 132768890036 | Gas | Gov. Aggregation |
| COH | 145822120018 | Gas | Gov. Aggregation |
| COH | 162357120014 | Gas | Gov. Aggregation |
| COH | 130321460016 | Gas | Gov. Aggregation |
| COH | 118175600022 | Gas | Gov. Aggregation |
| COH | 120195750025 | Gas | Gov. Aggregation |
| COH | 152579490037 | Gas | Gov. Aggregation |
| COH | 156662360015 | Gas | Gov. Aggregation |
| COH | 117214900017 | Gas | Gov. Aggregation |
| COH | 161757480021 | Gas | Gov. Aggregation |
| COH | 140544520037 | Gas | Gov. Aggregation |
| COH | 166817330010 | Gas | Gov. Aggregation |
| COH | 161970380011 | Gas | Gov. Aggregation |
| COH | 159920940012 | Gas | Gov. Aggregation |
| COH | 159920940030 | Gas | Gov. Aggregation |
| COH | 148670580012 | Gas | Gov. Aggregation |
| COH | 156806370017 | Gas | Gov. Aggregation |
| COH | 165191370011 | Gas | Gov. Aggregation |
| COH | 170629230014 | Gas | Gov. Aggregation |
| COH | 173207200011 | Gas | Gov. Aggregation |
| COH | 167383910018 | Gas | Gov. Aggregation |
| COH | 158197950034 | Gas | Gov. Aggregation |
| COH | 164902880025 | Gas | Gov. Aggregation |
| COH | 175307750012 | Gas | Gov. Aggregation |
| COH | 147434480023 | Gas | Gov. Aggregation |
| COH | 152507010038 | Gas | Gov. Aggregation |
| COH | 117192720040 | Gas | Gov. Aggregation |
| COH | 156846360015 | Gas | Gov. Aggregation |
| COH | 156846380020 | Gas | Gov. Aggregation |
| COH | 156846370013 | Gas | Gov. Aggregation |
| COH | 156846380011 | Gas | Gov. Aggregation |
| COH | 171476260021 | Gas | Gov. Aggregation |
| COH | 172625000018 | Gas | Gov. Aggregation |
| COH | 118182580022 | Gas | Gov. Aggregation |
| COH | 151613620027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 154051720016 | Gas | Gov. Aggregation |
| COH | 155855110019 | Gas | Gov. Aggregation |
| COH | 161113470018 | Gas | Gov. Aggregation |
| COH | 110981770017 | Gas | Gov. Aggregation |
| COH | 166077700012 | Gas | Gov. Aggregation |
| COH | 166619340018 | Gas | Gov. Aggregation |
| COH | 150662250014 | Gas | Gov. Aggregation |
| COH | 150849660012 | Gas | Gov. Aggregation |
| COH | 151297730017 | Gas | Gov. Aggregation |
| COH | 152469650018 | Gas | Gov. Aggregation |
| COH | 167400830017 | Gas | Gov. Aggregation |
| COH | 110962800010 | Gas | Gov. Aggregation |
| COH | 161773430018 | Gas | Gov. Aggregation |
| COH | 161862780016 | Gas | Gov. Aggregation |
| COH | 162966810018 | Gas | Gov. Aggregation |
| COH | 163489610011 | Gas | Gov. Aggregation |
| COH | 140175710021 | Gas | Gov. Aggregation |
| COH | 108791020011 | Gas | Gov. Aggregation |
| COH | 108836840031 | Gas | Gov. Aggregation |
| COH | 149953020018 | Gas | Gov. Aggregation |
| COH | 110989080016 | Gas | Gov. Aggregation |
| COH | 166521920013 | Gas | Gov. Aggregation |
| COH | 110994740016 | Gas | Gov. Aggregation |
| COH | 169303730012 | Gas | Gov. Aggregation |
| COH | 169311330019 | Gas | Gov. Aggregation |
| COH | 169388580016 | Gas | Gov. Aggregation |
| COH | 169938890014 | Gas | Gov. Aggregation |
| COH | 169971790015 | Gas | Gov. Aggregation |
| COH | 167291340013 | Gas | Gov. Aggregation |
| COH | 167652980013 | Gas | Gov. Aggregation |
| COH | 154630780016 | Gas | Gov. Aggregation |
| COH | 154799540029 | Gas | Gov. Aggregation |
| COH | 154841080025 | Gas | Gov. Aggregation |
| COH | 155614700015 | Gas | Gov. Aggregation |
| COH | 155630470010 | Gas | Gov. Aggregation |
| COH | 155689220019 | Gas | Gov. Aggregation |
| COH | 155712550019 | Gas | Gov. Aggregation |
| COH | 155729020015 | Gas | Gov. Aggregation |
| COH | 156225470018 | Gas | Gov. Aggregation |
| COH | 156225480016 | Gas | Gov. Aggregation |
| COH | 156503310011 | Gas | Gov. Aggregation |
| COH | 156538810013 | Gas | Gov. Aggregation |
| COH | 150651480028 | Gas | Gov. Aggregation |
| COH | 150719660017 | Gas | Gov. Aggregation |
| COH | 150752590012 | Gas | Gov. Aggregation |
| COH | 150790970012 | Gas | Gov. Aggregation |
| COH | 150853150038 | Gas | Gov. Aggregation |
| COH | 150971820064 | Gas | Gov. Aggregation |
| COH | 126715070019 | Gas | Gov. Aggregation |
| COH | 126733990036 | Gas | Gov. Aggregation |
| COH | 126793660011 | Gas | Gov. Aggregation |
| COH | 126827010023 | Gas | Gov. Aggregation |
| COH | 126834630037 | Gas | Gov. Aggregation |
| COH | 115017710017 | Gas | Gov. Aggregation |
| COH | 115017750019 | Gas | Gov. Aggregation |
| COH | 115018030018 | Gas | Gov. Aggregation |
| COH | 115018560053 | Gas | Gov. Aggregation |
| COH | 115020480028 | Gas | Gov. Aggregation |
| COH | 115020560021 | Gas | Gov. Aggregation |
| COH | 115021490015 | Gas | Gov. Aggregation |
| COH | 115022520016 | Gas | Gov. Aggregation |
| COH | 115025840022 | Gas | Gov. Aggregation |
| COH | 115027920067 | Gas | Gov. Aggregation |
| COH | 115028520014 | Gas | Gov. Aggregation |
| COH | 115028670022 | Gas | Gov. Aggregation |
| COH | 115037900015 | Gas | Gov. Aggregation |
| COH | 115038000012 | Gas | Gov. Aggregation |
| COH | 115040250015 | Gas | Gov. Aggregation |
| COH | 115040330018 | Gas | Gov. Aggregation |
| COH | 115058120024 | Gas | Gov. Aggregation |
| COH | 115058150019 | Gas | Gov. Aggregation |
| COH | 115058180022 | Gas | Gov. Aggregation |
| COH | 115058330011 | Gas | Gov. Aggregation |
| COH | 115070080027 | Gas | Gov. Aggregation |
| COH | 115072790015 | Gas | Gov. Aggregation |
| COH | 115073310013 | Gas | Gov. Aggregation |
| COH | 115073330028 | Gas | Gov. Aggregation |
| COH | 115073460012 | Gas | Gov. Aggregation |
| COH | 115073460021 | Gas | Gov. Aggregation |
| COH | 127356400038 | Gas | Gov. Aggregation |
| COH | 127359220174 | Gas | Gov. Aggregation |
| COH | 127512670012 | Gas | Gov. Aggregation |
| COH | 127566410013 | Gas | Gov. Aggregation |
| COH | 127575720028 | Gas | Gov. Aggregation |
| COH | 128726370011 | Gas | Gov. Aggregation |
| COH | 128779220020 | Gas | Gov. Aggregation |
| COH | 128833400017 | Gas | Gov. Aggregation |
| COH | 129977640030 | Gas | Gov. Aggregation |
| COH | 130152070017 | Gas | Gov. Aggregation |
| COH | 130441300015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 163985470019 | Gas | Gov. Aggregation |
| COH | 164353240015 | Gas | Gov. Aggregation |
| COH | 165641090015 | Gas | Gov. Aggregation |
| COH | 161184350014 | Gas | Gov. Aggregation |
| COH | 136429870052 | Gas | Gov. Aggregation |
| COH | 117106090017 | Gas | Gov. Aggregation |
| COH | 176162880012 | Gas | Gov. Aggregation |
| COH | 131536020049 | Gas | Gov. Aggregation |
| COH | 128955520014 | Gas | Gov. Aggregation |
| COH | 117234660025 | Gas | Gov. Aggregation |
| COH | 159841350014 | Gas | Gov. Aggregation |
| COH | 149322920025 | Gas | Gov. Aggregation |
| COH | 117041040015 | Gas | Gov. Aggregation |
| COH | 151055030016 | Gas | Gov. Aggregation |
| COH | 157704750049 | Gas | Gov. Aggregation |
| COH | 117307650059 | Gas | Gov. Aggregation |
| COH | 135605720041 | Gas | Gov. Aggregation |
| COH | 176115630013 | Gas | Gov. Aggregation |
| COH | 117344400053 | Gas | Gov. Aggregation |
| COH | 130270660013 | Gas | Gov. Aggregation |
| COH | 131377940026 | Gas | Gov. Aggregation |
| COH | 185140510014 | Gas | Gov. Aggregation |
| COH | 152766710015 | Gas | Gov. Aggregation |
| COH | 153988070019 | Gas | Gov. Aggregation |
| COH | 173049880015 | Gas | Gov. Aggregation |
| COH | 140127630056 | Gas | Gov. Aggregation |
| COH | 147790490054 | Gas | Gov. Aggregation |
| COH | 117107860013 | Gas | Gov. Aggregation |
| COH | 138098780025 | Gas | Gov. Aggregation |
| COH | 165415490010 | Gas | Gov. Aggregation |
| COH | 159858410016 | Gas | Gov. Aggregation |
| COH | 166204690023 | Gas | Gov. Aggregation |
| COH | 165935780017 | Gas | Gov. Aggregation |
| COH | 163845340012 | Gas | Gov. Aggregation |
| COH | 170142790019 | Gas | Gov. Aggregation |
| COH | 170993710012 | Gas | Gov. Aggregation |
| COH | 133417470036 | Gas | Gov. Aggregation |
| COH | 171612510019 | Gas | Gov. Aggregation |
| COH | 177233530013 | Gas | Gov. Aggregation |
| COH | 117373420021 | Gas | Gov. Aggregation |
| COH | 117280520027 | Gas | Gov. Aggregation |
| COH | 149460930049 | Gas | Gov. Aggregation |
| COH | 121885150027 | Gas | Gov. Aggregation |
| COH | 117106530014 | Gas | Gov. Aggregation |
| COH | 117245400017 | Gas | Gov. Aggregation |
| COH | 138322120026 | Gas | Gov. Aggregation |
| COH | 165010970017 | Gas | Gov. Aggregation |
| COH | 169882560012 | Gas | Gov. Aggregation |
| COH | 170108680014 | Gas | Gov. Aggregation |
| COH | 170162530011 | Gas | Gov. Aggregation |
| COH | 171297390015 | Gas | Gov. Aggregation |
| COH | 171461710018 | Gas | Gov. Aggregation |
| COH | 171602960016 | Gas | Gov. Aggregation |
| COH | 171730730013 | Gas | Gov. Aggregation |
| COH | 175080050011 | Gas | Gov. Aggregation |
| COH | 176089160019 | Gas | Gov. Aggregation |
| COH | 110395360025 | Gas | Gov. Aggregation |
| COH | 136097940025 | Gas | Gov. Aggregation |
| COH | 166629860036 | Gas | Gov. Aggregation |
| COH | 139236090043 | Gas | Gov. Aggregation |
| COH | 131798290021 | Gas | Gov. Aggregation |
| COH | 173750030016 | Gas | Gov. Aggregation |
| COH | 117112970019 | Gas | Gov. Aggregation |
| COH | 171212100013 | Gas | Gov. Aggregation |
| COH | 170937380010 | Gas | Gov. Aggregation |
| COH | 133184530029 | Gas | Gov. Aggregation |
| COH | 156385300024 | Gas | Gov. Aggregation |
| COH | 152493330023 | Gas | Gov. Aggregation |
| COH | 140948870010 | Gas | Gov. Aggregation |
| COH | 149015010072 | Gas | Gov. Aggregation |
| COH | 177279070014 | Gas | Gov. Aggregation |
| COH | 120429110022 | Gas | Gov. Aggregation |
| COH | 130617620015 | Gas | Gov. Aggregation |
| COH | 129401820013 | Gas | Gov. Aggregation |
| COH | 162995920014 | Gas | Gov. Aggregation |
| COH | 175163800035 | Gas | Gov. Aggregation |
| COH | 144347250029 | Gas | Gov. Aggregation |
| COH | 152791420013 | Gas | Gov. Aggregation |
| COH | 165205400013 | Gas | Gov. Aggregation |
| COH | 165106660028 | Gas | Gov. Aggregation |
| COH | 152747130017 | Gas | Gov. Aggregation |
| COH | 177790340013 | Gas | Gov. Aggregation |
| COH | 170528950017 | Gas | Gov. Aggregation |
| COH | 150850520054 | Gas | Gov. Aggregation |
| COH | 165760140012 | Gas | Gov. Aggregation |
| COH | 158704910017 | Gas | Gov. Aggregation |
| COH | 172503880012 | Gas | Gov. Aggregation |
| COH | 157816650025 | Gas | Gov. Aggregation |
| COH | 170901110039 | Gas | Gov. Aggregation |
| COH | 132652680026 | Gas | Gov. Aggregation |
| COH | 114965680034 | Gas | Gov. Aggregation |
| COH | 114968620012 | Gas | Gov. Aggregation |
| COH | 114969640025 | Gas | Gov. Aggregation |
| COH | 114977640021 | Gas | Gov. Aggregation |
| COH | 114971260020 | Gas | Gov. Aggregation |
| COH | 114972950023 | Gas | Gov. Aggregation |
| COH | 114974790023 | Gas | Gov. Aggregation |
| COH | 114974870026 | Gas | Gov. Aggregation |
| COH | 114975700029 | Gas | Gov. Aggregation |
| COH | 114977950023 | Gas | Gov. Aggregation |
| COH | 114979330010 | Gas | Gov. Aggregation |
| COH | 114979380010 | Gas | Gov. Aggregation |
| COH | 114981140015 | Gas | Gov. Aggregation |
| COH | 114981470016 | Gas | Gov. Aggregation |
| COH | 114981470034 | Gas | Gov. Aggregation |
| COH | 114982320042 | Gas | Gov. Aggregation |
| COH | 114983200018 | Gas | Gov. Aggregation |
| COH | 115003050015 | Gas | Gov. Aggregation |
| COH | 115030910023 | Gas | Gov. Aggregation |
| COH | 115042300024 | Gas | Gov. Aggregation |
| COH | 115004540029 | Gas | Gov. Aggregation |
| COH | 112634100059 | Gas | Gov. Aggregation |
| COH | 115035550013 | Gas | Gov. Aggregation |
| COH | 115008530014 | Gas | Gov. Aggregation |
| COH | 115009740027 | Gas | Gov. Aggregation |
| COH | 115011080012 | Gas | Gov. Aggregation |
| COH | 115015280016 | Gas | Gov. Aggregation |
| COH | 115016290018 | Gas | Gov. Aggregation |
| COH | 115017040018 | Gas | Gov. Aggregation |
| COH | 115017050025 | Gas | Gov. Aggregation |
| COH | 115017220038 | Gas | Gov. Aggregation |
| COH | 115017230018 | Gas | Gov. Aggregation |
| COH | 131271750020 | Gas | Gov. Aggregation |
| COH | 131473120024 | Gas | Gov. Aggregation |
| COH | 131536930020 | Gas | Gov. Aggregation |
| COH | 131752400014 | Gas | Gov. Aggregation |
| COH | 153373430130 | Gas | Gov. Aggregation |
| COH | 153373420054 | Gas | Gov. Aggregation |
| COH | 153561570018 | Gas | Gov. Aggregation |
| COH | 157119860010 | Gas | Gov. Aggregation |
| COH | 157318970024 | Gas | Gov. Aggregation |
| COH | 167928550018 | Gas | Gov. Aggregation |
| COH | 168032530010 | Gas | Gov. Aggregation |
| COH | 168032530038 | Gas | Gov. Aggregation |
| COH | 168121270016 | Gas | Gov. Aggregation |
| COH | 168159440011 | Gas | Gov. Aggregation |
| COH | 168404310017 | Gas | Gov. Aggregation |
| COH | 168429660012 | Gas | Gov. Aggregation |
| COH | 114931810019 | Gas | Gov. Aggregation |
| COH | 114931970016 | Gas | Gov. Aggregation |
| COH | 114944490029 | Gas | Gov. Aggregation |
| COH | 114945100015 | Gas | Gov. Aggregation |
| COH | 114947900017 | Gas | Gov. Aggregation |
| COH | 114945080044 | Gas | Gov. Aggregation |
| COH | 114945300017 | Gas | Gov. Aggregation |
| COH | 114946530026 | Gas | Gov. Aggregation |
| COH | 114946800029 | Gas | Gov. Aggregation |
| COH | 114947900017 | Gas | Gov. Aggregation |
| COH | 114947990019 | Gas | Gov. Aggregation |
| COH | 115014600011 | Gas | Gov. Aggregation |
| COH | 114915020018 | Gas | Gov. Aggregation |
| COH | 114915640013 | Gas | Gov. Aggregation |
| COH | 114915910016 | Gas | Gov. Aggregation |
| COH | 114952110012 | Gas | Gov. Aggregation |
| COH | 114937600014 | Gas | Gov. Aggregation |
| COH | 114953920010 | Gas | Gov. Aggregation |
| COH | 114953960012 | Gas | Gov. Aggregation |
| COH | 114954290011 | Gas | Gov. Aggregation |
| COH | 114954340010 | Gas | Gov. Aggregation |
| COH | 114955900010 | Gas | Gov. Aggregation |
| COH | 114955930014 | Gas | Gov. Aggregation |
| COH | 114956710018 | Gas | Gov. Aggregation |
| COH | 114956800019 | Gas | Gov. Aggregation |
| COH | 114960340017 | Gas | Gov. Aggregation |
| COH | 114960630016 | Gas | Gov. Aggregation |
| COH | 114961470027 | Gas | Gov. Aggregation |
| COH | 114962710024 | Gas | Gov. Aggregation |
| COH | 145586660017 | Gas | Gov. Aggregation |
| COH | 145610260045 | Gas | Gov. Aggregation |
| COH | 145889660015 | Gas | Gov. Aggregation |
| COH | 145918060045 | Gas | Gov. Aggregation |
| COH | 145918230012 | Gas | Gov. Aggregation |
| COH | 145931690018 | Gas | Gov. Aggregation |
| COH | 146041890012 | Gas | Gov. Aggregation |
| COH | 146530930025 | Gas | Gov. Aggregation |
| COH | 146738710021 | Gas | Gov. Aggregation |
| COH | 146820990037 | Gas | Gov. Aggregation |
| COH | 146906860014 | Gas | Gov. Aggregation |
| COH | 147442720016 | Gas | Gov. Aggregation |
| COH | 147743530027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 156031770016 | Gas | Gov. Aggregation |
| COH | 172672290019 | Gas | Gov. Aggregation |
| COH | 160220100028 | Gas | Gov. Aggregation |
| COH | 164645010032 | Gas | Gov. Aggregation |
| COH | 135470610014 | Gas | Gov. Aggregation |
| COH | 174540570026 | Gas | Gov. Aggregation |
| COH | 115018910013 | Gas | Gov. Aggregation |
| COH | 110959960014 | Gas | Gov. Aggregation |
| COH | 151220800013 | Gas | Gov. Aggregation |
| COH | 115155470025 | Gas | Gov. Aggregation |
| COH | 171789680011 | Gas | Gov. Aggregation |
| COH | 172790520010 | Gas | Gov. Aggregation |
| COH | 174916950010 | Gas | Gov. Aggregation |
| COH | 176391800013 | Gas | Gov. Aggregation |
| COH | 176391810011 | Gas | Gov. Aggregation |
| COH | 176930570018 | Gas | Gov. Aggregation |
| COH | 110276240022 | Gas | Gov. Aggregation |
| COH | 110292250017 | Gas | Gov. Aggregation |
| COH | 110295120036 | Gas | Gov. Aggregation |
| COH | 110318850079 | Gas | Gov. Aggregation |
| COH | 110318850088 | Gas | Gov. Aggregation |
| COH | 148925920037 | Gas | Gov. Aggregation |
| COH | 167557810010 | Gas | Gov. Aggregation |
| COH | 158843900033 | Gas | Gov. Aggregation |
| COH | 172910500018 | Gas | Gov. Aggregation |
| COH | 142312140027 | Gas | Gov. Aggregation |
| COH | 117003510034 | Gas | Gov. Aggregation |
| COH | 156452160021 | Gas | Gov. Aggregation |
| COH | 163893470014 | Gas | Gov. Aggregation |
| COH | 169006420017 | Gas | Gov. Aggregation |
| COH | 137433590033 | Gas | Gov. Aggregation |
| COH | 117247460011 | Gas | Gov. Aggregation |
| COH | 172972590010 | Gas | Gov. Aggregation |
| COH | 117106600019 | Gas | Gov. Aggregation |
| COH | 171275200029 | Gas | Gov. Aggregation |
| COH | 169833000012 | Gas | Gov. Aggregation |
| COH | 144278690033 | Gas | Gov. Aggregation |
| COH | 142452330030 | Gas | Gov. Aggregation |
| COH | 176210670013 | Gas | Gov. Aggregation |
| COH | 160146000018 | Gas | Gov. Aggregation |
| COH | 154679230028 | Gas | Gov. Aggregation |
| COH | 140642800030 | Gas | Gov. Aggregation |
| COH | 176932550018 | Gas | Gov. Aggregation |
| COH | 140542310017 | Gas | Gov. Aggregation |
| COH | 144634010039 | Gas | Gov. Aggregation |
| COH | 132652130058 | Gas | Gov. Aggregation |
| COH | 116699800022 | Gas | Gov. Aggregation |
| COH | 144319370023 | Gas | Gov. Aggregation |
| COH | 155336590028 | Gas | Gov. Aggregation |
| COH | 172763140017 | Gas | Gov. Aggregation |
| COH | 156782570017 | Gas | Gov. Aggregation |
| COH | 172942240016 | Gas | Gov. Aggregation |
| COH | 166650710014 | Gas | Gov. Aggregation |
| COH | 117245740025 | Gas | Gov. Aggregation |
| COH | 137583880017 | Gas | Gov. Aggregation |
| COH | 151978750019 | Gas | Gov. Aggregation |
| COH | 171571610016 | Gas | Gov. Aggregation |
| COH | 164773830011 | Gas | Gov. Aggregation |
| COH | 161926730010 | Gas | Gov. Aggregation |
| COH | 177348310016 | Gas | Gov. Aggregation |
| COH | 159224380025 | Gas | Gov. Aggregation |
| COH | 117486940069 | Gas | Gov. Aggregation |
| COH | 165456340015 | Gas | Gov. Aggregation |
| COH | 137711780015 | Gas | Gov. Aggregation |
| COH | 121144490080 | Gas | Gov. Aggregation |
| COH | 160476470011 | Gas | Gov. Aggregation |
| COH | 136396320030 | Gas | Gov. Aggregation |
| COH | 157629220040 | Gas | Gov. Aggregation |
| COH | 156715600020 | Gas | Gov. Aggregation |
| COH | 165477950022 | Gas | Gov. Aggregation |
| COH | 175816920017 | Gas | Gov. Aggregation |
| COH | 137966970016 | Gas | Gov. Aggregation |
| COH | 149383160027 | Gas | Gov. Aggregation |
| COH | 156467700017 | Gas | Gov. Aggregation |
| COH | 165741360089 | Gas | Gov. Aggregation |
| COH | 148759270037 | Gas | Gov. Aggregation |
| COH | 145480460013 | Gas | Gov. Aggregation |
| COH | 117041700016 | Gas | Gov. Aggregation |
| COH | 130592290019 | Gas | Gov. Aggregation |
| COH | 151973090045 | Gas | Gov. Aggregation |
| COH | 152678890024 | Gas | Gov. Aggregation |
| COH | 172147850014 | Gas | Gov. Aggregation |
| COH | 170416860013 | Gas | Gov. Aggregation |
| COH | 138570500021 | Gas | Gov. Aggregation |
| COH | 117107560016 | Gas | Gov. Aggregation |
| COH | 164145470018 | Gas | Gov. Aggregation |
| COH | 164680290012 | Gas | Gov. Aggregation |
| COH | 162644070025 | Gas | Gov. Aggregation |
| COH | 128763660013 | Gas | Gov. Aggregation |
| COH | 133475330015 | Gas | Gov. Aggregation |
| COH | 148433100023 | Gas | Gov. Aggregation |
| COH | 148672770018 | Gas | Gov. Aggregation |
| COH | 149404440031 | Gas | Gov. Aggregation |
| COH | 149496530011 | Gas | Gov. Aggregation |
| COH | 149516190028 | Gas | Gov. Aggregation |
| COH | 149551870012 | Gas | Gov. Aggregation |
| COH | 149631420034 | Gas | Gov. Aggregation |
| COH | 168821920015 | Gas | Gov. Aggregation |
| COH | 168821950028 | Gas | Gov. Aggregation |
| COH | 170842380011 | Gas | Gov. Aggregation |
| COH | 170904220012 | Gas | Gov. Aggregation |
| COH | 170904260014 | Gas | Gov. Aggregation |
| COH | 170919470019 | Gas | Gov. Aggregation |
| COH | 114884880025 | Gas | Gov. Aggregation |
| COH | 114888610014 | Gas | Gov. Aggregation |
| COH | 114888940024 | Gas | Gov. Aggregation |
| COH | 114896400011 | Gas | Gov. Aggregation |
| COH | 114897990016 | Gas | Gov. Aggregation |
| COH | 114898660040 | Gas | Gov. Aggregation |
| COH | 114899910018 | Gas | Gov. Aggregation |
| COH | 114900350020 | Gas | Gov. Aggregation |
| COH | 114903630016 | Gas | Gov. Aggregation |
| COH | 114905190015 | Gas | Gov. Aggregation |
| COH | 114905500019 | Gas | Gov. Aggregation |
| COH | 114906300028 | Gas | Gov. Aggregation |
| COH | 114906340057 | Gas | Gov. Aggregation |
| COH | 114910330017 | Gas | Gov. Aggregation |
| COH | 114913430017 | Gas | Gov. Aggregation |
| COH | 114913440015 | Gas | Gov. Aggregation |
| COH | 114913570036 | Gas | Gov. Aggregation |
| COH | 114913660019 | Gas | Gov. Aggregation |
| COH | 114915500018 | Gas | Gov. Aggregation |
| COH | 114916890015 | Gas | Gov. Aggregation |
| COH | 114917030013 | Gas | Gov. Aggregation |
| COH | 114917080013 | Gas | Gov. Aggregation |
| COH | 114917160016 | Gas | Gov. Aggregation |
| COH | 114917180012 | Gas | Gov. Aggregation |
| COH | 114917240019 | Gas | Gov. Aggregation |
| COH | 114917810019 | Gas | Gov. Aggregation |
| COH | 114917980014 | Gas | Gov. Aggregation |
| COH | 114918000017 | Gas | Gov. Aggregation |
| COH | 114928380026 | Gas | Gov. Aggregation |
| COH | 114928480016 | Gas | Gov. Aggregation |
| COH | 114928940028 | Gas | Gov. Aggregation |
| COH | 114929710015 | Gas | Gov. Aggregation |
| COH | 114930140021 | Gas | Gov. Aggregation |
| COH | 164809510039 | Gas | Gov. Aggregation |
| COH | 164948050014 | Gas | Gov. Aggregation |
| COH | 165031080029 | Gas | Gov. Aggregation |
| COH | 165077100019 | Gas | Gov. Aggregation |
| COH | 165459160026 | Gas | Gov. Aggregation |
| COH | 165585390012 | Gas | Gov. Aggregation |
| COH | 165612900024 | Gas | Gov. Aggregation |
| COH | 139255060030 | Gas | Gov. Aggregation |
| COH | 140292010048 | Gas | Gov. Aggregation |
| COH | 140313660028 | Gas | Gov. Aggregation |
| COH | 140397540018 | Gas | Gov. Aggregation |
| COH | 140596730016 | Gas | Gov. Aggregation |
| COH | 140922200032 | Gas | Gov. Aggregation |
| COH | 141001570036 | Gas | Gov. Aggregation |
| COH | 141468870099 | Gas | Gov. Aggregation |
| COH | 141520170012 | Gas | Gov. Aggregation |
| COH | 141557550033 | Gas | Gov. Aggregation |
| COH | 142975370027 | Gas | Gov. Aggregation |
| COH | 143034350013 | Gas | Gov. Aggregation |
| COH | 143107950012 | Gas | Gov. Aggregation |
| COH | 143116220025 | Gas | Gov. Aggregation |
| COH | 143117040012 | Gas | Gov. Aggregation |
| COH | 143220240011 | Gas | Gov. Aggregation |
| COH | 143824130014 | Gas | Gov. Aggregation |
| COH | 143872010027 | Gas | Gov. Aggregation |
| COH | 143916320028 | Gas | Gov. Aggregation |
| COH | 143920940029 | Gas | Gov. Aggregation |
| COH | 143976650023 | Gas | Gov. Aggregation |
| COH | 144797960018 | Gas | Gov. Aggregation |
| COH | 145028060015 | Gas | Gov. Aggregation |
| COH | 145044780010 | Gas | Gov. Aggregation |
| COH | 165906560032 | Gas | Gov. Aggregation |
| COH | 165923400011 | Gas | Gov. Aggregation |
| COH | 166177400039 | Gas | Gov. Aggregation |
| COH | 166305490012 | Gas | Gov. Aggregation |
| COH | 166351980021 | Gas | Gov. Aggregation |
| COH | 166352050015 | Gas | Gov. Aggregation |
| COH | 167002810024 | Gas | Gov. Aggregation |
| COH | 167122350018 | Gas | Gov. Aggregation |
| COH | 167197270018 | Gas | Gov. Aggregation |
| COH | 167205720014 | Gas | Gov. Aggregation |
| COH | 134390770012 | Gas | Gov. Aggregation |
| COH | 134677240042 | Gas | Gov. Aggregation |
| COH | 134720260045 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 146341840016 | Gas | Gov. Aggregation |
| COH | 140040450021 | Gas | Gov. Aggregation |
| COH | 150462300044 | Gas | Gov. Aggregation |
| COH | 156338840020 | Gas | Gov. Aggregation |
| COH | 163297460010 | Gas | Gov. Aggregation |
| COH | 136269970020 | Gas | Gov. Aggregation |
| COH | 156775810011 | Gas | Gov. Aggregation |
| COH | 147265850024 | Gas | Gov. Aggregation |
| COH | 148844720031 | Gas | Gov. Aggregation |
| COH | 119644380023 | Gas | Gov. Aggregation |
| COH | 165029150010 | Gas | Gov. Aggregation |
| COH | 161194050016 | Gas | Gov. Aggregation |
| COH | 155305130010 | Gas | Gov. Aggregation |
| COH | 170008230010 | Gas | Gov. Aggregation |
| COH | 117802230020 | Gas | Gov. Aggregation |
| COH | 143778120024 | Gas | Gov. Aggregation |
| COH | 126756560029 | Gas | Gov. Aggregation |
| COH | 136283670027 | Gas | Gov. Aggregation |
| COH | 168369280010 | Gas | Gov. Aggregation |
| COH | 117247650011 | Gas | Gov. Aggregation |
| COH | 167142410013 | Gas | Gov. Aggregation |
| COH | 151846720014 | Gas | Gov. Aggregation |
| COH | 139555670036 | Gas | Gov. Aggregation |
| COH | 164517830013 | Gas | Gov. Aggregation |
| COH | 136462900037 | Gas | Gov. Aggregation |
| COH | 117318810043 | Gas | Gov. Aggregation |
| COH | 155448600019 | Gas | Gov. Aggregation |
| COH | 117043650022 | Gas | Gov. Aggregation |
| COH | 168843980028 | Gas | Gov. Aggregation |
| COH | 117103990023 | Gas | Gov. Aggregation |
| COH | 148706680014 | Gas | Gov. Aggregation |
| COH | 163265840017 | Gas | Gov. Aggregation |
| COH | 117106360010 | Gas | Gov. Aggregation |
| COH | 156789960039 | Gas | Gov. Aggregation |
| COH | 176402250014 | Gas | Gov. Aggregation |
| COH | 117106490022 | Gas | Gov. Aggregation |
| COH | 133163060031 | Gas | Gov. Aggregation |
| COH | 167797250010 | Gas | Gov. Aggregation |
| COH | 177840220011 | Gas | Gov. Aggregation |
| COH | 157440210024 | Gas | Gov. Aggregation |
| COH | 118008540055 | Gas | Gov. Aggregation |
| COH | 117070660032 | Gas | Gov. Aggregation |
| COH | 143915030021 | Gas | Gov. Aggregation |
| COH | 173249250013 | Gas | Gov. Aggregation |
| COH | 117249860040 | Gas | Gov. Aggregation |
| COH | 162706700011 | Gas | Gov. Aggregation |
| COH | 160469480032 | Gas | Gov. Aggregation |
| COH | 158182150033 | Gas | Gov. Aggregation |
| COH | 165750030025 | Gas | Gov. Aggregation |
| COH | 145859970013 | Gas | Gov. Aggregation |
| COH | 117217660012 | Gas | Gov. Aggregation |
| COH | 170359960014 | Gas | Gov. Aggregation |
| COH | 117042020017 | Gas | Gov. Aggregation |
| COH | 120468960022 | Gas | Gov. Aggregation |
| COH | 135737660018 | Gas | Gov. Aggregation |
| COH | 168748990017 | Gas | Gov. Aggregation |
| COH | 137140040020 | Gas | Gov. Aggregation |
| COH | 164283080018 | Gas | Gov. Aggregation |
| COH | 176597750018 | Gas | Gov. Aggregation |
| COH | 120238770029 | Gas | Gov. Aggregation |
| COH | 117242870015 | Gas | Gov. Aggregation |
| COH | 118206540028 | Gas | Gov. Aggregation |
| COH | 177124040017 | Gas | Gov. Aggregation |
| COH | 177163540010 | Gas | Gov. Aggregation |
| COH | 115156200010 | Gas | Gov. Aggregation |
| COH | 116914620022 | Gas | Gov. Aggregation |
| COH | 139648320014 | Gas | Gov. Aggregation |
| COH | 162386730015 | Gas | Gov. Aggregation |
| COH | 117374190028 | Gas | Gov. Aggregation |
| COH | 137581460019 | Gas | Gov. Aggregation |
| COH | 117113260025 | Gas | Gov. Aggregation |
| COH | 117213950028 | Gas | Gov. Aggregation |
| COH | 174410700014 | Gas | Gov. Aggregation |
| COH | 155154230010 | Gas | Gov. Aggregation |
| COH | 152668250029 | Gas | Gov. Aggregation |
| COH | 145450930035 | Gas | Gov. Aggregation |
| COH | 172711430015 | Gas | Gov. Aggregation |
| COH | 117214580015 | Gas | Gov. Aggregation |
| COH | 129127250051 | Gas | Gov. Aggregation |
| COH | 170459350010 | Gas | Gov. Aggregation |
| COH | 163073310033 | Gas | Gov. Aggregation |
| COH | 172448370017 | Gas | Gov. Aggregation |
| COH | 114998030031 | Gas | Gov. Aggregation |
| COH | 121921970018 | Gas | Gov. Aggregation |
| COH | 144148510017 | Gas | Gov. Aggregation |
| COH | 157448410017 | Gas | Gov. Aggregation |
| COH | 110745960017 | Gas | Gov. Aggregation |
| COH | 157719640014 | Gas | Gov. Aggregation |
| COH | 114991110029 | Gas | Gov. Aggregation |
| COH | 149447610017 | Gas | Gov. Aggregation |
| COH | 134723290025 | Gas | Gov. Aggregation |
| COH | 135639060012 | Gas | Gov. Aggregation |
| COH | 135741840075 | Gas | Gov. Aggregation |
| COH | 135797770028 | Gas | Gov. Aggregation |
| COH | 136080170013 | Gas | Gov. Aggregation |
| COH | 136529870014 | Gas | Gov. Aggregation |
| COH | 136568040016 | Gas | Gov. Aggregation |
| COH | 136589250018 | Gas | Gov. Aggregation |
| COH | 136680620052 | Gas | Gov. Aggregation |
| COH | 137466090011 | Gas | Gov. Aggregation |
| COH | 137522790014 | Gas | Gov. Aggregation |
| COH | 137626860064 | Gas | Gov. Aggregation |
| COH | 137733380175 | Gas | Gov. Aggregation |
| COH | 137779970031 | Gas | Gov. Aggregation |
| COH | 138317650044 | Gas | Gov. Aggregation |
| COH | 138371710038 | Gas | Gov. Aggregation |
| COH | 138445790035 | Gas | Gov. Aggregation |
| COH | 138480230029 | Gas | Gov. Aggregation |
| COH | 138627990019 | Gas | Gov. Aggregation |
| COH | 161675440041 | Gas | Gov. Aggregation |
| COH | 161883680017 | Gas | Gov. Aggregation |
| COH | 162434100032 | Gas | Gov. Aggregation |
| COH | 162860200029 | Gas | Gov. Aggregation |
| COH | 162968170037 | Gas | Gov. Aggregation |
| COH | 163878530013 | Gas | Gov. Aggregation |
| COH | 164101600012 | Gas | Gov. Aggregation |
| COH | 164381770015 | Gas | Gov. Aggregation |
| COH | 164403370011 | Gas | Gov. Aggregation |
| COH | 147845800015 | Gas | Gov. Aggregation |
| COH | 158798400017 | Gas | Gov. Aggregation |
| COH | 158810340021 | Gas | Gov. Aggregation |
| COH | 158849630010 | Gas | Gov. Aggregation |
| COH | 158874790014 | Gas | Gov. Aggregation |
| COH | 158903690012 | Gas | Gov. Aggregation |
| COH | 159143760027 | Gas | Gov. Aggregation |
| COH | 159173570015 | Gas | Gov. Aggregation |
| COH | 159224890028 | Gas | Gov. Aggregation |
| COH | 159486370014 | Gas | Gov. Aggregation |
| COH | 160341200012 | Gas | Gov. Aggregation |
| COH | 160762340011 | Gas | Gov. Aggregation |
| COH | 160782560022 | Gas | Gov. Aggregation |
| COH | 160843240038 | Gas | Gov. Aggregation |
| COH | 161471760019 | Gas | Gov. Aggregation |
| COH | 161543690039 | Gas | Gov. Aggregation |
| COH | 161559000021 | Gas | Gov. Aggregation |
| COH | 110386250018 | Gas | Gov. Aggregation |
| COH | 110959990018 | Gas | Gov. Aggregation |
| COH | 171835620014 | Gas | Gov. Aggregation |
| COH | 171688050017 | Gas | Gov. Aggregation |
| COH | 170159700012 | Gas | Gov. Aggregation |
| COH | 172050380018 | Gas | Gov. Aggregation |
| COH | 172058170016 | Gas | Gov. Aggregation |
| COH | 172092820017 | Gas | Gov. Aggregation |
| COH | 172129720019 | Gas | Gov. Aggregation |
| COH | 114987580011 | Gas | Gov. Aggregation |
| COH | 149765430020 | Gas | Gov. Aggregation |
| COH | 155696860029 | Gas | Gov. Aggregation |
| COH | 110969860014 | Gas | Gov. Aggregation |
| COH | 110961750013 | Gas | Gov. Aggregation |
| COH | 139979410014 | Gas | Gov. Aggregation |
| COH | 140534890013 | Gas | Gov. Aggregation |
| COH | 110959800017 | Gas | Gov. Aggregation |
| COH | 135993910013 | Gas | Gov. Aggregation |
| COH | 110981650012 | Gas | Gov. Aggregation |
| COH | 140498570018 | Gas | Gov. Aggregation |
| COH | 114966930011 | Gas | Gov. Aggregation |
| COH | 165498220021 | Gas | Gov. Aggregation |
| COH | 110985970017 | Gas | Gov. Aggregation |
| COH | 140310580012 | Gas | Gov. Aggregation |
| COH | 110912880016 | Gas | Gov. Aggregation |
| COH | 144979330014 | Gas | Gov. Aggregation |
| COH | 158710710034 | Gas | Gov. Aggregation |
| COH | 110142900016 | Gas | Gov. Aggregation |
| COH | 110988070010 | Gas | Gov. Aggregation |
| COH | 110987640021 | Gas | Gov. Aggregation |
| COH | 166589860014 | Gas | Gov. Aggregation |
| COH | 138638430013 | Gas | Gov. Aggregation |
| COH | 166615860017 | Gas | Gov. Aggregation |
| COH | 150999480013 | Gas | Gov. Aggregation |
| COH | 171668600013 | Gas | Gov. Aggregation |
| COH | 171757360015 | Gas | Gov. Aggregation |
| COH | 171796010016 | Gas | Gov. Aggregation |
| COH | 110974930018 | Gas | Gov. Aggregation |
| COH | 170787490016 | Gas | Gov. Aggregation |
| COH | 153307600019 | Gas | Gov. Aggregation |
| COH | 130960750011 | Gas | Gov. Aggregation |
| COH | 110975360016 | Gas | Gov. Aggregation |
| COH | 142776850017 | Gas | Gov. Aggregation |
| COH | 160092830019 | Gas | Gov. Aggregation |
| COH | 132814240015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 140287800016 | Gas | Gov. Aggregation |
| COH | 163893340020 | Gas | Gov. Aggregation |
| COH | 171364470024 | Gas | Gov. Aggregation |
| COH | 174809240016 | Gas | Gov. Aggregation |
| COH | 154703630049 | Gas | Gov. Aggregation |
| COH | 176119520018 | Gas | Gov. Aggregation |
| COH | 171210800010 | Gas | Gov. Aggregation |
| COH | 158150090024 | Gas | Gov. Aggregation |
| COH | 149791220010 | Gas | Gov. Aggregation |
| COH | 167225510016 | Gas | Gov. Aggregation |
| COH | 152531290020 | Gas | Gov. Aggregation |
| COH | 117106550029 | Gas | Gov. Aggregation |
| COH | 117217450016 | Gas | Gov. Aggregation |
| COH | 166145120019 | Gas | Gov. Aggregation |
| COH | 164773850017 | Gas | Gov. Aggregation |
| COH | 153703800026 | Gas | Gov. Aggregation |
| COH | 170804380020 | Gas | Gov. Aggregation |
| COH | 147002820035 | Gas | Gov. Aggregation |
| COH | 134088380015 | Gas | Gov. Aggregation |
| COH | 162339410011 | Gas | Gov. Aggregation |
| COH | 163206810017 | Gas | Gov. Aggregation |
| COH | 161650310022 | Gas | Gov. Aggregation |
| COH | 138786180031 | Gas | Gov. Aggregation |
| COH | 144482880021 | Gas | Gov. Aggregation |
| COH | 148432720025 | Gas | Gov. Aggregation |
| COH | 129562390014 | Gas | Gov. Aggregation |
| COH | 117063690031 | Gas | Gov. Aggregation |
| COH | 170754650011 | Gas | Gov. Aggregation |
| COH | 117942010048 | Gas | Gov. Aggregation |
| COH | 185041670011 | Gas | Gov. Aggregation |
| COH | 166562660030 | Gas | Gov. Aggregation |
| COH | 158766770035 | Gas | Gov. Aggregation |
| COH | 167583180027 | Gas | Gov. Aggregation |
| COH | 175609350016 | Gas | Gov. Aggregation |
| COH | 167967140012 | Gas | Gov. Aggregation |
| COH | 177483390014 | Gas | Gov. Aggregation |
| COH | 132703620056 | Gas | Gov. Aggregation |
| COH | 166387010029 | Gas | Gov. Aggregation |
| COH | 185012470014 | Gas | Gov. Aggregation |
| COH | 185288090011 | Gas | Gov. Aggregation |
| COH | 185300860011 | Gas | Gov. Aggregation |
| COH | 110738010020 | Gas | Gov. Aggregation |
| COH | 110746010014 | Gas | Gov. Aggregation |
| COH | 110746040018 | Gas | Gov. Aggregation |
| COH | 110746070012 | Gas | Gov. Aggregation |
| COH | 110746580015 | Gas | Gov. Aggregation |
| COH | 110747460018 | Gas | Gov. Aggregation |
| COH | 110747560017 | Gas | Gov. Aggregation |
| COH | 110747590011 | Gas | Gov. Aggregation |
| COH | 110747640010 | Gas | Gov. Aggregation |
| COH | 110748000012 | Gas | Gov. Aggregation |
| COH | 110748130015 | Gas | Gov. Aggregation |
| COH | 110748490010 | Gas | Gov. Aggregation |
| COH | 130184540020 | Gas | Gov. Aggregation |
| COH | 119760310021 | Gas | Gov. Aggregation |
| COH | 117516420027 | Gas | Gov. Aggregation |
| COH | 136327840027 | Gas | Gov. Aggregation |
| COH | 142803500011 | Gas | Gov. Aggregation |
| COH | 161440140014 | Gas | Gov. Aggregation |
| COH | 161514490041 | Gas | Gov. Aggregation |
| COH | 117292380022 | Gas | Gov. Aggregation |
| COH | 162018450013 | Gas | Gov. Aggregation |
| COH | 135110520024 | Gas | Gov. Aggregation |
| COH | 174315250011 | Gas | Gov. Aggregation |
| COH | 130301290023 | Gas | Gov. Aggregation |
| COH | 161851430049 | Gas | Gov. Aggregation |
| COH | 155363110012 | Gas | Gov. Aggregation |
| COH | 185417040016 | Gas | Gov. Aggregation |
| COH | 159773380031 | Gas | Gov. Aggregation |
| COH | 159751040010 | Gas | Gov. Aggregation |
| COH | 140781510019 | Gas | Gov. Aggregation |
| COH | 117318260021 | Gas | Gov. Aggregation |
| COH | 154430470015 | Gas | Gov. Aggregation |
| COH | 165986040015 | Gas | Gov. Aggregation |
| COH | 173918030010 | Gas | Gov. Aggregation |
| COH | 174698140014 | Gas | Gov. Aggregation |
| COH | 167199720019 | Gas | Gov. Aggregation |
| COH | 136327710015 | Gas | Gov. Aggregation |
| COH | 117042120016 | Gas | Gov. Aggregation |
| COH | 159590800021 | Gas | Gov. Aggregation |
| COH | 136634640046 | Gas | Gov. Aggregation |
| COH | 160859610019 | Gas | Gov. Aggregation |
| COH | 163197640023 | Gas | Gov. Aggregation |
| COH | 130548750042 | Gas | Gov. Aggregation |
| COH | 155522900018 | Gas | Gov. Aggregation |
| COH | 173601880013 | Gas | Gov. Aggregation |
| COH | 140829130017 | Gas | Gov. Aggregation |
| COH | 156374350018 | Gas | Gov. Aggregation |
| COH | 176985410016 | Gas | Gov. Aggregation |
| COH | 158969080012 | Gas | Gov. Aggregation |
| COH | 164238890013 | Gas | Gov. Aggregation |
| COH | 165925360016 | Gas | Gov. Aggregation |
| COH | 167792020018 | Gas | Gov. Aggregation |
| COH | 166083870014 | Gas | Gov. Aggregation |
| COH | 166465480010 | Gas | Gov. Aggregation |
| COH | 166778230015 | Gas | Gov. Aggregation |
| COH | 108791180018 | Gas | Gov. Aggregation |
| COH | 108791240015 | Gas | Gov. Aggregation |
| COH | 108791330016 | Gas | Gov. Aggregation |
| COH | 108792380014 | Gas | Gov. Aggregation |
| COH | 083799770027 | Gas | Gov. Aggregation |
| COH | 108847930011 | Gas | Gov. Aggregation |
| COH | 108847970013 | Gas | Gov. Aggregation |
| COH | 108848130017 | Gas | Gov. Aggregation |
| COH | 108848160011 | Gas | Gov. Aggregation |
| COH | 108848420016 | Gas | Gov. Aggregation |
| COH | 108849060010 | Gas | Gov. Aggregation |
| COH | 108849600025 | Gas | Gov. Aggregation |
| COH | 108849630010 | Gas | Gov. Aggregation |
| COH | 108849940015 | Gas | Gov. Aggregation |
| COH | 108850470011 | Gas | Gov. Aggregation |
| COH | 116570450019 | Gas | Gov. Aggregation |
| COH | 116599660015 | Gas | Gov. Aggregation |
| COH | 117071210034 | Gas | Gov. Aggregation |
| COH | 120128120028 | Gas | Gov. Aggregation |
| COH | 123553980024 | Gas | Gov. Aggregation |
| COH | 127247350030 | Gas | Gov. Aggregation |
| COH | 127510070012 | Gas | Gov. Aggregation |
| COH | 111283160014 | Gas | Gov. Aggregation |
| COH | 111263910018 | Gas | Gov. Aggregation |
| COH | 112107770017 | Gas | Gov. Aggregation |
| COH | 128781650014 | Gas | Gov. Aggregation |
| COH | 129691650034 | Gas | Gov. Aggregation |
| COH | 133170560013 | Gas | Gov. Aggregation |
| COH | 133948330012 | Gas | Gov. Aggregation |
| COH | 133985750016 | Gas | Gov. Aggregation |
| COH | 134142000018 | Gas | Gov. Aggregation |
| COH | 141565610024 | Gas | Gov. Aggregation |
| COH | 142119500012 | Gas | Gov. Aggregation |
| COH | 142732830031 | Gas | Gov. Aggregation |
| COH | 144867730035 | Gas | Gov. Aggregation |
| COH | 146083690016 | Gas | Gov. Aggregation |
| COH | 151836720033 | Gas | Gov. Aggregation |
| COH | 152800840014 | Gas | Gov. Aggregation |
| COH | 153551720027 | Gas | Gov. Aggregation |
| COH | 110962370011 | Gas | Gov. Aggregation |
| COH | 151694720044 | Gas | Gov. Aggregation |
| COH | 110272590018 | Gas | Gov. Aggregation |
| COH | 110322640029 | Gas | Gov. Aggregation |
| COH | 110399710014 | Gas | Gov. Aggregation |
| COH | 110936500027 | Gas | Gov. Aggregation |
| COH | 110974300010 | Gas | Gov. Aggregation |
| COH | 110974540010 | Gas | Gov. Aggregation |
| COH | 110980790015 | Gas | Gov. Aggregation |
| COH | 110981680016 | Gas | Gov. Aggregation |
| COH | 114888450054 | Gas | Gov. Aggregation |
| COH | 110961600023 | Gas | Gov. Aggregation |
| COH | 110969240014 | Gas | Gov. Aggregation |
| COH | 110970100010 | Gas | Gov. Aggregation |
| COH | 110974440011 | Gas | Gov. Aggregation |
| COH | 110974730010 | Gas | Gov. Aggregation |
| COH | 110975290020 | Gas | Gov. Aggregation |
| COH | 110975880017 | Gas | Gov. Aggregation |
| COH | 110981590024 | Gas | Gov. Aggregation |
| COH | 143350310048 | Gas | Gov. Aggregation |
| COH | 147379970019 | Gas | Gov. Aggregation |
| COH | 148916960010 | Gas | Gov. Aggregation |
| COH | 153871230030 | Gas | Gov. Aggregation |
| COH | 160777180014 | Gas | Gov. Aggregation |
| COH | 165087070015 | Gas | Gov. Aggregation |
| COH | 166921730015 | Gas | Gov. Aggregation |
| COH | 175112470014 | Gas | Gov. Aggregation |
| COH | 175150400018 | Gas | Gov. Aggregation |
| COH | 175201640019 | Gas | Gov. Aggregation |
| COH | 175372910011 | Gas | Gov. Aggregation |
| COH | 153799600017 | Gas | Gov. Aggregation |
| COH | 110994080015 | Gas | Gov. Aggregation |
| COH | 110981000018 | Gas | Gov. Aggregation |
| COH | 117220860013 | Gas | Gov. Aggregation |
| COH | 114965610010 | Gas | Gov. Aggregation |
| COH | 164554750012 | Gas | Gov. Aggregation |
| COH | 172813440017 | Gas | Gov. Aggregation |
| COH | 165047330014 | Gas | Gov. Aggregation |
| COH | 165440410013 | Gas | Gov. Aggregation |
| COH | 165627560016 | Gas | Gov. Aggregation |
| COH | 167387410015 | Gas | Gov. Aggregation |
| COH | 167484550010 | Gas | Gov. Aggregation |
| COH | 169754760011 | Gas | Gov. Aggregation |
| COH | 169888260013 | Gas | Gov. Aggregation |
| COH | 170539770012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 148313300016 | Gas | Gov. Aggregation |
| COH | 170399820019 | Gas | Gov. Aggregation |
| COH | 147546470028 | Gas | Gov. Aggregation |
| COH | 162872510010 | Gas | Gov. Aggregation |
| COH | 152641590024 | Gas | Gov. Aggregation |
| COH | 117106280017 | Gas | Gov. Aggregation |
| COH | 166292410017 | Gas | Gov. Aggregation |
| COH | 138316520034 | Gas | Gov. Aggregation |
| COH | 160108260014 | Gas | Gov. Aggregation |
| COH | 139299020027 | Gas | Gov. Aggregation |
| COH | 161620530029 | Gas | Gov. Aggregation |
| COH | 165740510016 | Gas | Gov. Aggregation |
| COH | 117107060011 | Gas | Gov. Aggregation |
| COH | 136179070015 | Gas | Gov. Aggregation |
| COH | 141486970027 | Gas | Gov. Aggregation |
| COH | 170325450012 | Gas | Gov. Aggregation |
| COH | 148171070017 | Gas | Gov. Aggregation |
| COH | 117106380016 | Gas | Gov. Aggregation |
| COH | 108839930018 | Gas | Gov. Aggregation |
| COH | 138438530016 | Gas | Gov. Aggregation |
| COH | 154466360013 | Gas | Gov. Aggregation |
| COH | 157462800079 | Gas | Gov. Aggregation |
| COH | 158500730017 | Gas | Gov. Aggregation |
| COH | 167943610013 | Gas | Gov. Aggregation |
| COH | 168426960015 | Gas | Gov. Aggregation |
| COH | 169377370013 | Gas | Gov. Aggregation |
| COH | 170600790017 | Gas | Gov. Aggregation |
| COH | 110439060015 | Gas | Gov. Aggregation |
| COH | 161532980013 | Gas | Gov. Aggregation |
| COH | 165559290045 | Gas | Gov. Aggregation |
| COH | 147550700020 | Gas | Gov. Aggregation |
| COH | 117041800015 | Gas | Gov. Aggregation |
| COH | 163997180024 | Gas | Gov. Aggregation |
| COH | 162537570018 | Gas | Gov. Aggregation |
| COH | 146912280013 | Gas | Gov. Aggregation |
| COH | 171788790010 | Gas | Gov. Aggregation |
| COH | 120429660027 | Gas | Gov. Aggregation |
| COH | 147741080035 | Gas | Gov. Aggregation |
| COH | 159527990016 | Gas | Gov. Aggregation |
| COH | 133853290012 | Gas | Gov. Aggregation |
| COH | 136890930025 | Gas | Gov. Aggregation |
| COH | 118409530020 | Gas | Gov. Aggregation |
| COH | 117106770023 | Gas | Gov. Aggregation |
| COH | 149930160026 | Gas | Gov. Aggregation |
| COH | 120467600029 | Gas | Gov. Aggregation |
| COH | 157997920026 | Gas | Gov. Aggregation |
| COH | 117241440017 | Gas | Gov. Aggregation |
| COH | 130891080037 | Gas | Gov. Aggregation |
| COH | 167887640017 | Gas | Gov. Aggregation |
| COH | 134479890037 | Gas | Gov. Aggregation |
| COH | 173499270010 | Gas | Gov. Aggregation |
| COH | 144881010027 | Gas | Gov. Aggregation |
| COH | 170993690017 | Gas | Gov. Aggregation |
| COH | 149917780024 | Gas | Gov. Aggregation |
| COH | 164142280023 | Gas | Gov. Aggregation |
| COH | 152685610018 | Gas | Gov. Aggregation |
| COH | 149367160021 | Gas | Gov. Aggregation |
| COH | 116998960025 | Gas | Gov. Aggregation |
| COH | 146023450012 | Gas | Gov. Aggregation |
| COH | 153643680011 | Gas | Gov. Aggregation |
| COH | 172156380014 | Gas | Gov. Aggregation |
| COH | 140326080014 | Gas | Gov. Aggregation |
| COH | 158763970011 | Gas | Gov. Aggregation |
| COH | 117292810021 | Gas | Gov. Aggregation |
| COH | 117351240025 | Gas | Gov. Aggregation |
| COH | 140251120014 | Gas | Gov. Aggregation |
| COH | 140808600021 | Gas | Gov. Aggregation |
| COH | 175112670012 | Gas | Gov. Aggregation |
| COH | 162900910015 | Gas | Gov. Aggregation |
| COH | 129195720031 | Gas | Gov. Aggregation |
| COH | 150950080019 | Gas | Gov. Aggregation |
| COH | 166416410013 | Gas | Gov. Aggregation |
| COH | 164931520010 | Gas | Gov. Aggregation |
| COH | 126809220045 | Gas | Gov. Aggregation |
| COH | 137743010019 | Gas | Gov. Aggregation |
| COH | 160793550012 | Gas | Gov. Aggregation |
| COH | 153683330010 | Gas | Gov. Aggregation |
| COH | 117041680011 | Gas | Gov. Aggregation |
| COH | 138217000033 | Gas | Gov. Aggregation |
| COH | 169839640016 | Gas | Gov. Aggregation |
| COH | 117113440018 | Gas | Gov. Aggregation |
| COH | 168686490023 | Gas | Gov. Aggregation |
| COH | 129163210017 | Gas | Gov. Aggregation |
| COH | 174197790010 | Gas | Gov. Aggregation |
| COH | 148666610023 | Gas | Gov. Aggregation |
| COH | 151349010713 | Gas | Gov. Aggregation |
| COH | 151349010875 | Gas | Gov. Aggregation |
| COH | 117213710028 | Gas | Gov. Aggregation |
| COH | 156790450015 | Gas | Gov. Aggregation |
| COH | 142579250020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 171756860012 | Gas | Gov. Aggregation |
| COH | 174616140016 | Gas | Gov. Aggregation |
| COH | 153902390012 | Gas | Gov. Aggregation |
| COH | 153997980028 | Gas | Gov. Aggregation |
| COH | 154448670016 | Gas | Gov. Aggregation |
| COH | 154481860041 | Gas | Gov. Aggregation |
| COH | 154562890018 | Gas | Gov. Aggregation |
| COH | 154604790019 | Gas | Gov. Aggregation |
| COH | 158478680017 | Gas | Gov. Aggregation |
| COH | 158512440013 | Gas | Gov. Aggregation |
| COH | 158617640019 | Gas | Gov. Aggregation |
| COH | 158827860045 | Gas | Gov. Aggregation |
| COH | 159122540027 | Gas | Gov. Aggregation |
| COH | 160959250013 | Gas | Gov. Aggregation |
| COH | 161299180017 | Gas | Gov. Aggregation |
| COH | 115011940011 | Gas | Gov. Aggregation |
| COH | 125785690031 | Gas | Gov. Aggregation |
| COH | 135426250013 | Gas | Gov. Aggregation |
| COH | 135449520027 | Gas | Gov. Aggregation |
| COH | 135456830027 | Gas | Gov. Aggregation |
| COH | 135604250024 | Gas | Gov. Aggregation |
| COH | 135632840012 | Gas | Gov. Aggregation |
| COH | 135828170018 | Gas | Gov. Aggregation |
| COH | 137992860023 | Gas | Gov. Aggregation |
| COH | 138072330014 | Gas | Gov. Aggregation |
| COH | 138089970015 | Gas | Gov. Aggregation |
| COH | 138221850027 | Gas | Gov. Aggregation |
| COH | 139133360017 | Gas | Gov. Aggregation |
| COH | 139176900022 | Gas | Gov. Aggregation |
| COH | 145478700028 | Gas | Gov. Aggregation |
| COH | 145588690011 | Gas | Gov. Aggregation |
| COH | 141657430036 | Gas | Gov. Aggregation |
| COH | 141705940018 | Gas | Gov. Aggregation |
| COH | 141839420023 | Gas | Gov. Aggregation |
| COH | 141853380022 | Gas | Gov. Aggregation |
| COH | 143161990010 | Gas | Gov. Aggregation |
| COH | 143254050038 | Gas | Gov. Aggregation |
| COH | 143348740016 | Gas | Gov. Aggregation |
| COH | 143730590017 | Gas | Gov. Aggregation |
| COH | 143764630062 | Gas | Gov. Aggregation |
| COH | 143775000025 | Gas | Gov. Aggregation |
| COH | 143778790024 | Gas | Gov. Aggregation |
| COH | 143782230022 | Gas | Gov. Aggregation |
| COH | 115080960067 | Gas | Gov. Aggregation |
| COH | 115082370012 | Gas | Gov. Aggregation |
| COH | 116585530020 | Gas | Gov. Aggregation |
| COH | 116646610032 | Gas | Gov. Aggregation |
| COH | 123605340018 | Gas | Gov. Aggregation |
| COH | 173177000018 | Gas | Gov. Aggregation |
| COH | 173220960014 | Gas | Gov. Aggregation |
| COH | 173329990018 | Gas | Gov. Aggregation |
| COH | 173481780010 | Gas | Gov. Aggregation |
| COH | 173519910011 | Gas | Gov. Aggregation |
| COH | 173524820019 | Gas | Gov. Aggregation |
| COH | 173838560019 | Gas | Gov. Aggregation |
| COH | 173868530012 | Gas | Gov. Aggregation |
| COH | 173878240012 | Gas | Gov. Aggregation |
| COH | 173885880022 | Gas | Gov. Aggregation |
| COH | 173953970019 | Gas | Gov. Aggregation |
| COH | 173962260019 | Gas | Gov. Aggregation |
| COH | 174060790019 | Gas | Gov. Aggregation |
| COH | 174060820012 | Gas | Gov. Aggregation |
| COH | 170252030033 | Gas | Gov. Aggregation |
| COH | 170371940012 | Gas | Gov. Aggregation |
| COH | 170778920023 | Gas | Gov. Aggregation |
| COH | 171560420028 | Gas | Gov. Aggregation |
| COH | 171933240025 | Gas | Gov. Aggregation |
| COH | 171974970026 | Gas | Gov. Aggregation |
| COH | 172176970027 | Gas | Gov. Aggregation |
| COH | 172395100016 | Gas | Gov. Aggregation |
| COH | 172462580013 | Gas | Gov. Aggregation |
| COH | 123916130013 | Gas | Gov. Aggregation |
| COH | 138053410026 | Gas | Gov. Aggregation |
| COH | 115156570078 | Gas | Gov. Aggregation |
| COH | 115156700069 | Gas | Gov. Aggregation |
| COH | 115156710021 | Gas | Gov. Aggregation |
| COH | 172676300018 | Gas | Gov. Aggregation |
| COH | 172871320010 | Gas | Gov. Aggregation |
| COH | 172904840010 | Gas | Gov. Aggregation |
| COH | 172939990034 | Gas | Gov. Aggregation |
| COH | 173106400022 | Gas | Gov. Aggregation |
| COH | 174237740014 | Gas | Gov. Aggregation |
| COH | 128809000012 | Gas | Gov. Aggregation |
| COH | 128877980041 | Gas | Gov. Aggregation |
| COH | 128930440031 | Gas | Gov. Aggregation |
| COH | 128967770017 | Gas | Gov. Aggregation |
| COH | 128983180026 | Gas | Gov. Aggregation |
| COH | 129113980011 | Gas | Gov. Aggregation |
| COH | 129947360032 | Gas | Gov. Aggregation |
| COH | 130315310010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 162203210038 | Gas | Gov. Aggregation |
| COH | 108818600020 | Gas | Gov. Aggregation |
| COH | 108818820024 | Gas | Gov. Aggregation |
| COH | 108819420026 | Gas | Gov. Aggregation |
| COH | 108819900016 | Gas | Gov. Aggregation |
| COH | 108833180018 | Gas | Gov. Aggregation |
| COH | 130274650026 | Gas | Gov. Aggregation |
| COH | 130420510060 | Gas | Gov. Aggregation |
| COH | 132112510016 | Gas | Gov. Aggregation |
| COH | 134659520014 | Gas | Gov. Aggregation |
| COH | 136225190020 | Gas | Gov. Aggregation |
| COH | 151565450026 | Gas | Gov. Aggregation |
| COH | 153786110018 | Gas | Gov. Aggregation |
| COH | 154080250023 | Gas | Gov. Aggregation |
| COH | 154721400021 | Gas | Gov. Aggregation |
| COH | 155749580025 | Gas | Gov. Aggregation |
| COH | 162878990018 | Gas | Gov. Aggregation |
| COH | 165159830012 | Gas | Gov. Aggregation |
| COH | 165235190015 | Gas | Gov. Aggregation |
| COH | 166179300010 | Gas | Gov. Aggregation |
| COH | 173430280012 | Gas | Gov. Aggregation |
| COH | 174455770016 | Gas | Gov. Aggregation |
| COH | 175331210014 | Gas | Gov. Aggregation |
| COH | 176611850015 | Gas | Gov. Aggregation |
| COH | 164763790011 | Gas | Gov. Aggregation |
| COH | 165232350017 | Gas | Gov. Aggregation |
| COH | 171158410016 | Gas | Gov. Aggregation |
| COH | 145234980079 | Gas | Gov. Aggregation |
| COH | 151684280020 | Gas | Gov. Aggregation |
| COH | 162426990015 | Gas | Gov. Aggregation |
| COH | 147954960048 | Gas | Gov. Aggregation |
| COH | 132678270019 | Gas | Gov. Aggregation |
| COH | 138856480011 | Gas | Gov. Aggregation |
| COH | 144646030021 | Gas | Gov. Aggregation |
| COH | 167554310020 | Gas | Gov. Aggregation |
| COH | 133327560010 | Gas | Gov. Aggregation |
| COH | 141730430021 | Gas | Gov. Aggregation |
| COH | 118265520046 | Gas | Gov. Aggregation |
| COH | 174881250012 | Gas | Gov. Aggregation |
| COH | 155825950016 | Gas | Gov. Aggregation |
| COH | 165106390016 | Gas | Gov. Aggregation |
| COH | 175544060015 | Gas | Gov. Aggregation |
| COH | 166204490016 | Gas | Gov. Aggregation |
| COH | 169078430014 | Gas | Gov. Aggregation |
| COH | 149382930027 | Gas | Gov. Aggregation |
| COH | 148652440037 | Gas | Gov. Aggregation |
| COH | 175810150011 | Gas | Gov. Aggregation |
| COH | 117083180027 | Gas | Gov. Aggregation |
| COH | 152047450014 | Gas | Gov. Aggregation |
| COH | 117907520045 | Gas | Gov. Aggregation |
| COH | 165232380011 | Gas | Gov. Aggregation |
| COH | 127638220010 | Gas | Gov. Aggregation |
| COH | 133483770016 | Gas | Gov. Aggregation |
| COH | 165849730010 | Gas | Gov. Aggregation |
| COH | 117068660028 | Gas | Gov. Aggregation |
| COH | 177592250012 | Gas | Gov. Aggregation |
| COH | 172801130017 | Gas | Gov. Aggregation |
| COH | 117165770038 | Gas | Gov. Aggregation |
| COH | 155723740025 | Gas | Gov. Aggregation |
| COH | 146071140034 | Gas | Gov. Aggregation |
| COH | 133346590023 | Gas | Gov. Aggregation |
| COH | 170565420010 | Gas | Gov. Aggregation |
| COH | 134851160012 | Gas | Gov. Aggregation |
| COH | 157558780017 | Gas | Gov. Aggregation |
| COH | 117038640034 | Gas | Gov. Aggregation |
| COH | 163620300016 | Gas | Gov. Aggregation |
| COH | 147265780038 | Gas | Gov. Aggregation |
| COH | 167294270030 | Gas | Gov. Aggregation |
| COH | 152047690023 | Gas | Gov. Aggregation |
| COH | 176475030017 | Gas | Gov. Aggregation |
| COH | 114964200018 | Gas | Gov. Aggregation |
| COH | 176903720031 | Gas | Gov. Aggregation |
| COH | 167237730033 | Gas | Gov. Aggregation |
| COH | 112153660033 | Gas | Gov. Aggregation |
| COH | 112506700016 | Gas | Gov. Aggregation |
| COH | 112510200010 | Gas | Gov. Aggregation |
| COH | 112512400014 | Gas | Gov. Aggregation |
| COH | 112512700018 | Gas | Gov. Aggregation |
| COH | 112513300015 | Gas | Gov. Aggregation |
| COH | 112513800015 | Gas | Gov. Aggregation |
| COH | 112533200019 | Gas | Gov. Aggregation |
| COH | 112554000030 | Gas | Gov. Aggregation |
| COH | 112554000049 | Gas | Gov. Aggregation |
| COH | 112558200014 | Gas | Gov. Aggregation |
| COH | 112559200022 | Gas | Gov. Aggregation |
| COH | 112560700010 | Gas | Gov. Aggregation |
| COH | 112601900016 | Gas | Gov. Aggregation |
| COH | 161854300013 | Gas | Gov. Aggregation |
| COH | 151054850025 | Gas | Gov. Aggregation |
| COH | 118024290027 | Gas | Gov. Aggregation |
| COH | 130332200017 | Gas | Gov. Aggregation |
| COH | 164905120037 | Gas | Gov. Aggregation |
| COH | 165699110037 | Gas | Gov. Aggregation |
| COH | 165941240017 | Gas | Gov. Aggregation |
| COH | 165975760017 | Gas | Gov. Aggregation |
| COH | 166036710016 | Gas | Gov. Aggregation |
| COH | 166436420019 | Gas | Gov. Aggregation |
| COH | 166436690022 | Gas | Gov. Aggregation |
| COH | 166436690068 | Gas | Gov. Aggregation |
| COH | 166668610018 | Gas | Gov. Aggregation |
| COH | 167366760025 | Gas | Gov. Aggregation |
| COH | 175707810024 | Gas | Gov. Aggregation |
| COH | 167734990026 | Gas | Gov. Aggregation |
| COH | 168930770034 | Gas | Gov. Aggregation |
| COH | 131236510024 | Gas | Gov. Aggregation |
| COH | 131661340056 | Gas | Gov. Aggregation |
| COH | 132489100024 | Gas | Gov. Aggregation |
| COH | 132712720029 | Gas | Gov. Aggregation |
| COH | 132810680011 | Gas | Gov. Aggregation |
| COH | 132837960043 | Gas | Gov. Aggregation |
| COH | 132837960052 | Gas | Gov. Aggregation |
| COH | 133917560037 | Gas | Gov. Aggregation |
| COH | 134168860014 | Gas | Gov. Aggregation |
| COH | 134268480012 | Gas | Gov. Aggregation |
| COH | 134455590012 | Gas | Gov. Aggregation |
| COH | 144628880021 | Gas | Gov. Aggregation |
| COH | 144811650020 | Gas | Gov. Aggregation |
| COH | 144873610079 | Gas | Gov. Aggregation |
| COH | 145744840040 | Gas | Gov. Aggregation |
| COH | 145744840059 | Gas | Gov. Aggregation |
| COH | 145744840068 | Gas | Gov. Aggregation |
| COH | 145744840027 | Gas | Gov. Aggregation |
| COH | 145744840086 | Gas | Gov. Aggregation |
| COH | 145763100036 | Gas | Gov. Aggregation |
| COH | 146011580029 | Gas | Gov. Aggregation |
| COH | 146805890012 | Gas | Gov. Aggregation |
| COH | 146990060024 | Gas | Gov. Aggregation |
| COH | 147141750036 | Gas | Gov. Aggregation |
| COH | 147213750024 | Gas | Gov. Aggregation |
| COH | 147400920012 | Gas | Gov. Aggregation |
| COH | 147435370015 | Gas | Gov. Aggregation |
| COH | 147894090012 | Gas | Gov. Aggregation |
| COH | 147943850017 | Gas | Gov. Aggregation |
| COH | 148030810028 | Gas | Gov. Aggregation |
| COH | 148168320048 | Gas | Gov. Aggregation |
| COH | 149769790027 | Gas | Gov. Aggregation |
| COH | 149862060013 | Gas | Gov. Aggregation |
| COH | 150027840025 | Gas | Gov. Aggregation |
| COH | 150164660032 | Gas | Gov. Aggregation |
| COH | 150322800036 | Gas | Gov. Aggregation |
| COH | 151111230014 | Gas | Gov. Aggregation |
| COH | 151501370018 | Gas | Gov. Aggregation |
| COH | 176711970018 | Gas | Gov. Aggregation |
| COH | 176718010015 | Gas | Gov. Aggregation |
| COH | 176765710013 | Gas | Gov. Aggregation |
| COH | 157956610018 | Gas | Gov. Aggregation |
| COH | 157980360029 | Gas | Gov. Aggregation |
| COH | 158015310014 | Gas | Gov. Aggregation |
| COH | 158499650028 | Gas | Gov. Aggregation |
| COH | 158855660011 | Gas | Gov. Aggregation |
| COH | 158885410038 | Gas | Gov. Aggregation |
| COH | 159224980010 | Gas | Gov. Aggregation |
| COH | 159307980014 | Gas | Gov. Aggregation |
| COH | 159406870017 | Gas | Gov. Aggregation |
| COH | 160011640037 | Gas | Gov. Aggregation |
| COH | 160193690015 | Gas | Gov. Aggregation |
| COH | 160207550013 | Gas | Gov. Aggregation |
| COH | 160207550022 | Gas | Gov. Aggregation |
| COH | 160959430015 | Gas | Gov. Aggregation |
| COH | 161363100025 | Gas | Gov. Aggregation |
| COH | 161418520011 | Gas | Gov. Aggregation |
| COH | 161451360088 | Gas | Gov. Aggregation |
| COH | 161737540011 | Gas | Gov. Aggregation |
| COH | 162916070019 | Gas | Gov. Aggregation |
| COH | 162968190328 | Gas | Gov. Aggregation |
| COH | 163516550015 | Gas | Gov. Aggregation |
| COH | 176844070016 | Gas | Gov. Aggregation |
| COH | 176844090012 | Gas | Gov. Aggregation |
| COH | 176852460017 | Gas | Gov. Aggregation |
| COH | 176852470015 | Gas | Gov. Aggregation |
| COH | 176852480013 | Gas | Gov. Aggregation |
| COH | 176852490011 | Gas | Gov. Aggregation |
| COH | 176852500018 | Gas | Gov. Aggregation |
| COH | 176854590016 | Gas | Gov. Aggregation |
| COH | 115041050024 | Gas | Gov. Aggregation |
| COH | 115041840028 | Gas | Gov. Aggregation |
| COH | 115042360018 | Gas | Gov. Aggregation |
| COH | 115048640026 | Gas | Gov. Aggregation |
| COH | 115048750032 | Gas | Gov. Aggregation |
| COH | 115052120053 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 117107720012 | Gas | Gov. Aggregation |
| COH | 132677690013 | Gas | Gov. Aggregation |
| COH | 160101420023 | Gas | Gov. Aggregation |
| COH | 161031450043 | Gas | Gov. Aggregation |
| COH | 144657830039 | Gas | Gov. Aggregation |
| COH | 117218090010 | Gas | Gov. Aggregation |
| COH | 164424450010 | Gas | Gov. Aggregation |
| COH | 167917400012 | Gas | Gov. Aggregation |
| COH | 117221020026 | Gas | Gov. Aggregation |
| COH | 117243550010 | Gas | Gov. Aggregation |
| COH | 117347770032 | Gas | Gov. Aggregation |
| COH | 152760990019 | Gas | Gov. Aggregation |
| COH | 154731100014 | Gas | Gov. Aggregation |
| COH | 149012270010 | Gas | Gov. Aggregation |
| COH | 147056110013 | Gas | Gov. Aggregation |
| COH | 155019670032 | Gas | Gov. Aggregation |
| COH | 149454420030 | Gas | Gov. Aggregation |
| COH | 169994090023 | Gas | Gov. Aggregation |
| COH | 117173220027 | Gas | Gov. Aggregation |
| COH | 166438020028 | Gas | Gov. Aggregation |
| COH | 141624360030 | Gas | Gov. Aggregation |
| COH | 139372610018 | Gas | Gov. Aggregation |
| COH | 173929360018 | Gas | Gov. Aggregation |
| COH | 157459580019 | Gas | Gov. Aggregation |
| COH | 165415420023 | Gas | Gov. Aggregation |
| COH | 175634770015 | Gas | Gov. Aggregation |
| COH | 177380970010 | Gas | Gov. Aggregation |
| COH | 141980410035 | Gas | Gov. Aggregation |
| COH | 117116050023 | Gas | Gov. Aggregation |
| COH | 151065980016 | Gas | Gov. Aggregation |
| COH | 185184010017 | Gas | Gov. Aggregation |
| COH | 173411560013 | Gas | Gov. Aggregation |
| COH | 137001100030 | Gas | Gov. Aggregation |
| COH | 173088900027 | Gas | Gov. Aggregation |
| COH | 154150840020 | Gas | Gov. Aggregation |
| COH | 154416940016 | Gas | Gov. Aggregation |
| COH | 154426910011 | Gas | Gov. Aggregation |
| COH | 154552570025 | Gas | Gov. Aggregation |
| COH | 155905720041 | Gas | Gov. Aggregation |
| COH | 156324080056 | Gas | Gov. Aggregation |
| COH | 156485520017 | Gas | Gov. Aggregation |
| COH | 156679970012 | Gas | Gov. Aggregation |
| COH | 159079370026 | Gas | Gov. Aggregation |
| COH | 159356420036 | Gas | Gov. Aggregation |
| COH | 161053620032 | Gas | Gov. Aggregation |
| COH | 162183280029 | Gas | Gov. Aggregation |
| COH | 162346110019 | Gas | Gov. Aggregation |
| COH | 162784790019 | Gas | Gov. Aggregation |
| COH | 162845400010 | Gas | Gov. Aggregation |
| COH | 162878550029 | Gas | Gov. Aggregation |
| COH | 163359870012 | Gas | Gov. Aggregation |
| COH | 138146830012 | Gas | Gov. Aggregation |
| COH | 165477470014 | Gas | Gov. Aggregation |
| COH | 166078500012 | Gas | Gov. Aggregation |
| COH | 166083380017 | Gas | Gov. Aggregation |
| COH | 166140210010 | Gas | Gov. Aggregation |
| COH | 167394720033 | Gas | Gov. Aggregation |
| COH | 167917190017 | Gas | Gov. Aggregation |
| COH | 168756690031 | Gas | Gov. Aggregation |
| COH | 168886920019 | Gas | Gov. Aggregation |
| COH | 168992270057 | Gas | Gov. Aggregation |
| COH | 169238960013 | Gas | Gov. Aggregation |
| COH | 170774920012 | Gas | Gov. Aggregation |
| COH | 171476070012 | Gas | Gov. Aggregation |
| COH | 171539970019 | Gas | Gov. Aggregation |
| COH | 172024740017 | Gas | Gov. Aggregation |
| COH | 173249620017 | Gas | Gov. Aggregation |
| COH | 173313690014 | Gas | Gov. Aggregation |
| COH | 173407140010 | Gas | Gov. Aggregation |
| COH | 174298130014 | Gas | Gov. Aggregation |
| COH | 174523160019 | Gas | Gov. Aggregation |
| COH | 162983040014 | Gas | Gov. Aggregation |
| COH | 162992570014 | Gas | Gov. Aggregation |
| COH | 163809820017 | Gas | Gov. Aggregation |
| COH | 164081490010 | Gas | Gov. Aggregation |
| COH | 164107340015 | Gas | Gov. Aggregation |
| COH | 164560800018 | Gas | Gov. Aggregation |
| COH | 165561690019 | Gas | Gov. Aggregation |
| COH | 165858980019 | Gas | Gov. Aggregation |
| COH | 166104090058 | Gas | Gov. Aggregation |
| COH | 167356730013 | Gas | Gov. Aggregation |
| COH | 167766250033 | Gas | Gov. Aggregation |
| COH | 167904170018 | Gas | Gov. Aggregation |
| COH | 168232820015 | Gas | Gov. Aggregation |
| COH | 169554830010 | Gas | Gov. Aggregation |
| COH | 169581090019 | Gas | Gov. Aggregation |
| COH | 169732110031 | Gas | Gov. Aggregation |
| COH | 169751200014 | Gas | Gov. Aggregation |
| COH | 170673950010 | Gas | Gov. Aggregation |
| COH | 171508770016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 115060410028 | Gas | Gov. Aggregation |
| COH | 172801790019 | Gas | Gov. Aggregation |
| COH | 173166820019 | Gas | Gov. Aggregation |
| COH | 174500970017 | Gas | Gov. Aggregation |
| COH | 174572490017 | Gas | Gov. Aggregation |
| COH | 148108200012 | Gas | Gov. Aggregation |
| COH | 148309880014 | Gas | Gov. Aggregation |
| COH | 148551450075 | Gas | Gov. Aggregation |
| COH | 149664080019 | Gas | Gov. Aggregation |
| COH | 150130070019 | Gas | Gov. Aggregation |
| COH | 161823460015 | Gas | Gov. Aggregation |
| COH | 162502780017 | Gas | Gov. Aggregation |
| COH | 162755470017 | Gas | Gov. Aggregation |
| COH | 162963240014 | Gas | Gov. Aggregation |
| COH | 115001690015 | Gas | Gov. Aggregation |
| COH | 157342050017 | Gas | Gov. Aggregation |
| COH | 157355810047 | Gas | Gov. Aggregation |
| COH | 157361560010 | Gas | Gov. Aggregation |
| COH | 157845250037 | Gas | Gov. Aggregation |
| COH | 157866730041 | Gas | Gov. Aggregation |
| COH | 175749710014 | Gas | Gov. Aggregation |
| COH | 175757320019 | Gas | Gov. Aggregation |
| COH | 175770460012 | Gas | Gov. Aggregation |
| COH | 175929400017 | Gas | Gov. Aggregation |
| COH | 175929720010 | Gas | Gov. Aggregation |
| COH | 175931650010 | Gas | Gov. Aggregation |
| COH | 175972940077 | Gas | Gov. Aggregation |
| COH | 176257880011 | Gas | Gov. Aggregation |
| COH | 176310470013 | Gas | Gov. Aggregation |
| COH | 176324010010 | Gas | Gov. Aggregation |
| COH | 153373130019 | Gas | Gov. Aggregation |
| COH | 154116010017 | Gas | Gov. Aggregation |
| COH | 154399210044 | Gas | Gov. Aggregation |
| COH | 175395950015 | Gas | Gov. Aggregation |
| COH | 175805640019 | Gas | Gov. Aggregation |
| COH | 175919320015 | Gas | Gov. Aggregation |
| COH | 175999900015 | Gas | Gov. Aggregation |
| COH | 176339660013 | Gas | Gov. Aggregation |
| COH | 110453410011 | Gas | Gov. Aggregation |
| COH | 110453810026 | Gas | Gov. Aggregation |
| COH | 110454350012 | Gas | Gov. Aggregation |
| COH | 110454540012 | Gas | Gov. Aggregation |
| COH | 110467700011 | Gas | Gov. Aggregation |
| COH | 110483480014 | Gas | Gov. Aggregation |
| COH | 110483500019 | Gas | Gov. Aggregation |
| COH | 110483690010 | Gas | Gov. Aggregation |
| COH | 110483770013 | Gas | Gov. Aggregation |
| COH | 110483800025 | Gas | Gov. Aggregation |
| COH | 115143560021 | Gas | Gov. Aggregation |
| COH | 115143680017 | Gas | Gov. Aggregation |
| COH | 115143870017 | Gas | Gov. Aggregation |
| COH | 115144060033 | Gas | Gov. Aggregation |
| COH | 115144120012 | Gas | Gov. Aggregation |
| COH | 115144260013 | Gas | Gov. Aggregation |
| COH | 115144330016 | Gas | Gov. Aggregation |
| COH | 115144600029 | Gas | Gov. Aggregation |
| COH | 115154470018 | Gas | Gov. Aggregation |
| COH | 115154500011 | Gas | Gov. Aggregation |
| COH | 115156580011 | Gas | Gov. Aggregation |
| COH | 115156590028 | Gas | Gov. Aggregation |
| COH | 115169790029 | Gas | Gov. Aggregation |
| COH | 115170030016 | Gas | Gov. Aggregation |
| COH | 115170050012 | Gas | Gov. Aggregation |
| COH | 115172470010 | Gas | Gov. Aggregation |
| COH | 115175690018 | Gas | Gov. Aggregation |
| COH | 115176690016 | Gas | Gov. Aggregation |
| COH | 128704980028 | Gas | Gov. Aggregation |
| COH | 128795590010 | Gas | Gov. Aggregation |
| COH | 128842650016 | Gas | Gov. Aggregation |
| COH | 114988070016 | Gas | Gov. Aggregation |
| COH | 114992520021 | Gas | Gov. Aggregation |
| COH | 114993320030 | Gas | Gov. Aggregation |
| COH | 114996170018 | Gas | Gov. Aggregation |
| COH | 114997620011 | Gas | Gov. Aggregation |
| COH | 115000280026 | Gas | Gov. Aggregation |
| COH | 115001040011 | Gas | Gov. Aggregation |
| COH | 115001240028 | Gas | Gov. Aggregation |
| COH | 115004800015 | Gas | Gov. Aggregation |
| COH | 115005050011 | Gas | Gov. Aggregation |
| COH | 115005060028 | Gas | Gov. Aggregation |
| COH | 115005300027 | Gas | Gov. Aggregation |
| COH | 115006230020 | Gas | Gov. Aggregation |
| COH | 115006290019 | Gas | Gov. Aggregation |
| COH | 115011730015 | Gas | Gov. Aggregation |
| COH | 115011750011 | Gas | Gov. Aggregation |
| COH | 115012060014 | Gas | Gov. Aggregation |
| COH | 115012490014 | Gas | Gov. Aggregation |
| COH | 115012650010 | Gas | Gov. Aggregation |
| COH | 115014880018 | Gas | Gov. Aggregation |
| COH | 115015020025 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 171668140010 | Gas | Gov. Aggregation |
| COH | 172064670018 | Gas | Gov. Aggregation |
| COH | 172544320013 | Gas | Gov. Aggregation |
| COH | 172624570011 | Gas | Gov. Aggregation |
| COH | 173853290023 | Gas | Gov. Aggregation |
| COH | 173981870011 | Gas | Gov. Aggregation |
| COH | 173987010019 | Gas | Gov. Aggregation |
| COH | 174809090018 | Gas | Gov. Aggregation |
| COH | 175269310016 | Gas | Gov. Aggregation |
| COH | 175364160016 | Gas | Gov. Aggregation |
| COH | 175513040023 | Gas | Gov. Aggregation |
| COH | 175847560018 | Gas | Gov. Aggregation |
| COH | 175905700014 | Gas | Gov. Aggregation |
| COH | 175975470016 | Gas | Gov. Aggregation |
| COH | 176176140027 | Gas | Gov. Aggregation |
| COH | 176863850012 | Gas | Gov. Aggregation |
| COH | 121855930115 | Gas | Gov. Aggregation |
| COH | 121855930124 | Gas | Gov. Aggregation |
| COH | 121855930188 | Gas | Gov. Aggregation |
| COH | 121855930204 | Gas | Gov. Aggregation |
| COH | 121855930213 | Gas | Gov. Aggregation |
| COH | 127662160012 | Gas | Gov. Aggregation |
| COH | 129633490021 | Gas | Gov. Aggregation |
| COH | 130114420022 | Gas | Gov. Aggregation |
| COH | 130190520012 | Gas | Gov. Aggregation |
| COH | 130287160013 | Gas | Gov. Aggregation |
| COH | 130533220017 | Gas | Gov. Aggregation |
| COH | 133914610023 | Gas | Gov. Aggregation |
| COH | 134290880039 | Gas | Gov. Aggregation |
| COH | 136075590025 | Gas | Gov. Aggregation |
| COH | 136231540014 | Gas | Gov. Aggregation |
| COH | 136663930017 | Gas | Gov. Aggregation |
| COH | 136890990014 | Gas | Gov. Aggregation |
| COH | 136895090013 | Gas | Gov. Aggregation |
| COH | 138019700027 | Gas | Gov. Aggregation |
| COH | 138457960052 | Gas | Gov. Aggregation |
| COH | 138578750014 | Gas | Gov. Aggregation |
| COH | 138946450016 | Gas | Gov. Aggregation |
| COH | 139165260039 | Gas | Gov. Aggregation |
| COH | 140980590020 | Gas | Gov. Aggregation |
| COH | 141159280025 | Gas | Gov. Aggregation |
| COH | 141172070012 | Gas | Gov. Aggregation |
| COH | 141346540014 | Gas | Gov. Aggregation |
| COH | 115228900010 | Gas | Gov. Aggregation |
| COH | 131951300013 | Gas | Gov. Aggregation |
| COH | 110628020030 | Gas | Gov. Aggregation |
| COH | 111211940011 | Gas | Gov. Aggregation |
| COH | 111221790021 | Gas | Gov. Aggregation |
| COH | 111222180018 | Gas | Gov. Aggregation |
| COH | 111229030033 | Gas | Gov. Aggregation |
| COH | 111229050011 | Gas | Gov. Aggregation |
| COH | 111229260017 | Gas | Gov. Aggregation |
| COH | 111229490037 | Gas | Gov. Aggregation |
| COH | 111229650024 | Gas | Gov. Aggregation |
| COH | 111238530011 | Gas | Gov. Aggregation |
| COH | 111238750015 | Gas | Gov. Aggregation |
| COH | 111238820038 | Gas | Gov. Aggregation |
| COH | 111238970019 | Gas | Gov. Aggregation |
| COH | 111239060018 | Gas | Gov. Aggregation |
| COH | 111246210020 | Gas | Gov. Aggregation |
| COH | 111246470017 | Gas | Gov. Aggregation |
| COH | 111246580014 | Gas | Gov. Aggregation |
| COH | 111265420026 | Gas | Gov. Aggregation |
| COH | 111265650019 | Gas | Gov. Aggregation |
| COH | 111265670015 | Gas | Gov. Aggregation |
| COH | 111265800017 | Gas | Gov. Aggregation |
| COH | 111266080026 | Gas | Gov. Aggregation |
| COH | 111267620011 | Gas | Gov. Aggregation |
| COH | 111275650018 | Gas | Gov. Aggregation |
| COH | 111276030016 | Gas | Gov. Aggregation |
| COH | 111276400018 | Gas | Gov. Aggregation |
| COH | 111287090020 | Gas | Gov. Aggregation |
| COH | 129303260028 | Gas | Gov. Aggregation |
| COH | 129898820021 | Gas | Gov. Aggregation |
| COH | 134563080010 | Gas | Gov. Aggregation |
| COH | 134837030028 | Gas | Gov. Aggregation |
| COH | 134982870025 | Gas | Gov. Aggregation |
| COH | 135504150036 | Gas | Gov. Aggregation |
| COH | 135911200023 | Gas | Gov. Aggregation |
| COH | 139010370195 | Gas | Gov. Aggregation |
| COH | 140021480016 | Gas | Gov. Aggregation |
| COH | 143224690019 | Gas | Gov. Aggregation |
| COH | 143730090012 | Gas | Gov. Aggregation |
| COH | 144308950015 | Gas | Gov. Aggregation |
| COH | 144418520012 | Gas | Gov. Aggregation |
| COH | 144568430014 | Gas | Gov. Aggregation |
| COH | 146975620019 | Gas | Gov. Aggregation |
| COH | 147389480020 | Gas | Gov. Aggregation |
| COH | 151456390020 | Gas | Gov. Aggregation |
| COH | 151992790011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 115015460032 | Gas | Gov. Aggregation |
| COH | 115016960017 | Gas | Gov. Aggregation |
| COH | 115017560019 | Gas | Gov. Aggregation |
| COH | 115018290014 | Gas | Gov. Aggregation |
| COH | 115021170012 | Gas | Gov. Aggregation |
| COH | 115021450013 | Gas | Gov. Aggregation |
| COH | 115022100014 | Gas | Gov. Aggregation |
| COH | 115022490013 | Gas | Gov. Aggregation |
| COH | 115024090022 | Gas | Gov. Aggregation |
| COH | 115028670013 | Gas | Gov. Aggregation |
| COH | 115029210026 | Gas | Gov. Aggregation |
| COH | 115029600044 | Gas | Gov. Aggregation |
| COH | 115030400014 | Gas | Gov. Aggregation |
| COH | 115030940020 | Gas | Gov. Aggregation |
| COH | 115036740020 | Gas | Gov. Aggregation |
| COH | 115038420014 | Gas | Gov. Aggregation |
| COH | 136557780014 | Gas | Gov. Aggregation |
| COH | 139421900085 | Gas | Gov. Aggregation |
| COH | 141124580016 | Gas | Gov. Aggregation |
| COH | 141201970010 | Gas | Gov. Aggregation |
| COH | 156480100015 | Gas | Gov. Aggregation |
| COH | 114928850027 | Gas | Gov. Aggregation |
| COH | 114930840015 | Gas | Gov. Aggregation |
| COH | 114931080013 | Gas | Gov. Aggregation |
| COH | 114931240028 | Gas | Gov. Aggregation |
| COH | 114931340018 | Gas | Gov. Aggregation |
| COH | 114934380017 | Gas | Gov. Aggregation |
| COH | 114937030020 | Gas | Gov. Aggregation |
| COH | 114948900016 | Gas | Gov. Aggregation |
| COH | 114944990042 | Gas | Gov. Aggregation |
| COH | 114949430012 | Gas | Gov. Aggregation |
| COH | 114955330010 | Gas | Gov. Aggregation |
| COH | 114956130038 | Gas | Gov. Aggregation |
| COH | 114959080024 | Gas | Gov. Aggregation |
| COH | 114959360016 | Gas | Gov. Aggregation |
| COH | 114959420013 | Gas | Gov. Aggregation |
| COH | 114961010014 | Gas | Gov. Aggregation |
| COH | 114961520017 | Gas | Gov. Aggregation |
| COH | 114961760017 | Gas | Gov. Aggregation |
| COH | 114964520011 | Gas | Gov. Aggregation |
| COH | 114964620010 | Gas | Gov. Aggregation |
| COH | 114964720019 | Gas | Gov. Aggregation |
| COH | 114964820018 | Gas | Gov. Aggregation |
| COH | 114964920017 | Gas | Gov. Aggregation |
| COH | 114965020014 | Gas | Gov. Aggregation |
| COH | 114965530017 | Gas | Gov. Aggregation |
| COH | 114965900019 | Gas | Gov. Aggregation |
| COH | 114968080010 | Gas | Gov. Aggregation |
| COH | 114968690018 | Gas | Gov. Aggregation |
| COH | 114968700015 | Gas | Gov. Aggregation |
| COH | 114968920028 | Gas | Gov. Aggregation |
| COH | 114968930017 | Gas | Gov. Aggregation |
| COH | 114974270013 | Gas | Gov. Aggregation |
| COH | 114564930011 | Gas | Gov. Aggregation |
| COH | 174963960019 | Gas | Gov. Aggregation |
| COH | 175022350010 | Gas | Gov. Aggregation |
| COH | 175029590016 | Gas | Gov. Aggregation |
| COH | 175029600013 | Gas | Gov. Aggregation |
| COH | 175053280010 | Gas | Gov. Aggregation |
| COH | 175366440013 | Gas | Gov. Aggregation |
| COH | 175402080011 | Gas | Gov. Aggregation |
| COH | 175468520010 | Gas | Gov. Aggregation |
| COH | 175677650010 | Gas | Gov. Aggregation |
| COH | 114974810019 | Gas | Gov. Aggregation |
| COH | 114975040037 | Gas | Gov. Aggregation |
| COH | 114978670020 | Gas | Gov. Aggregation |
| COH | 114978740016 | Gas | Gov. Aggregation |
| COH | 114978870019 | Gas | Gov. Aggregation |
| COH | 114979030013 | Gas | Gov. Aggregation |
| COH | 114979070015 | Gas | Gov. Aggregation |
| COH | 114979150018 | Gas | Gov. Aggregation |
| COH | 114980070021 | Gas | Gov. Aggregation |
| COH | 114981860014 | Gas | Gov. Aggregation |
| COH | 114982610023 | Gas | Gov. Aggregation |
| COH | 114983910019 | Gas | Gov. Aggregation |
| COH | 114986220018 | Gas | Gov. Aggregation |
| COH | 114986340013 | Gas | Gov. Aggregation |
| COH | 114987080016 | Gas | Gov. Aggregation |
| COH | 114987300019 | Gas | Gov. Aggregation |
| COH | 114987400016 | Gas | Gov. Aggregation |
| COH | 160354920014 | Gas | Gov. Aggregation |
| COH | 161813110037 | Gas | Gov. Aggregation |
| COH | 164721610016 | Gas | Gov. Aggregation |
| COH | 165362760016 | Gas | Gov. Aggregation |
| COH | 110503120024 | Gas | Gov. Aggregation |
| COH | 110503310015 | Gas | Gov. Aggregation |
| COH | 110519300018 | Gas | Gov. Aggregation |
| COH | 110519500012 | Gas | Gov. Aggregation |
| COH | 166400980017 | Gas | Gov. Aggregation |
| COH | 166539200017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 152497250013 | Gas | Gov. Aggregation |
| COH | 152567530024 | Gas | Gov. Aggregation |
| COH | 124122590019 | Gas | Gov. Aggregation |
| COH | 108847870014 | Gas | Gov. Aggregation |
| COH | 137966910027 | Gas | Gov. Aggregation |
| COH | 141552320013 | Gas | Gov. Aggregation |
| COH | 142591040055 | Gas | Gov. Aggregation |
| COH | 145831100031 | Gas | Gov. Aggregation |
| COH | 145978340022 | Gas | Gov. Aggregation |
| COH | 145978340031 | Gas | Gov. Aggregation |
| COH | 145978340040 | Gas | Gov. Aggregation |
| COH | 145978340059 | Gas | Gov. Aggregation |
| COH | 158777620024 | Gas | Gov. Aggregation |
| COH | 168947660032 | Gas | Gov. Aggregation |
| COH | 169868820026 | Gas | Gov. Aggregation |
| COH | 115016620018 | Gas | Gov. Aggregation |
| COH | 174510020051 | Gas | Gov. Aggregation |
| COH | 177169890015 | Gas | Gov. Aggregation |
| COH | 177222880013 | Gas | Gov. Aggregation |
| COH | 115005900021 | Gas | Gov. Aggregation |
| COH | 143640780027 | Gas | Gov. Aggregation |
| COH | 144280940017 | Gas | Gov. Aggregation |
| COH | 144549080018 | Gas | Gov. Aggregation |
| COH | 146357940012 | Gas | Gov. Aggregation |
| COH | 146708480023 | Gas | Gov. Aggregation |
| COH | 147199820012 | Gas | Gov. Aggregation |
| COH | 147263850019 | Gas | Gov. Aggregation |
| COH | 147288470026 | Gas | Gov. Aggregation |
| COH | 147601660011 | Gas | Gov. Aggregation |
| COH | 147614380013 | Gas | Gov. Aggregation |
| COH | 149651810012 | Gas | Gov. Aggregation |
| COH | 149689920010 | Gas | Gov. Aggregation |
| COH | 149942180018 | Gas | Gov. Aggregation |
| COH | 151170510011 | Gas | Gov. Aggregation |
| COH | 152106900031 | Gas | Gov. Aggregation |
| COH | 152388980011 | Gas | Gov. Aggregation |
| COH | 152521060010 | Gas | Gov. Aggregation |
| COH | 153980610011 | Gas | Gov. Aggregation |
| COH | 154409090029 | Gas | Gov. Aggregation |
| COH | 154416960021 | Gas | Gov. Aggregation |
| COH | 154731510036 | Gas | Gov. Aggregation |
| COH | 154760790019 | Gas | Gov. Aggregation |
| COH | 154933830013 | Gas | Gov. Aggregation |
| COH | 185070090012 | Gas | Gov. Aggregation |
| COH | 186338420013 | Gas | Gov. Aggregation |
| COH | 111211170013 | Gas | Gov. Aggregation |
| COH | 154688490016 | Gas | Gov. Aggregation |
| COH | 157662040011 | Gas | Gov. Aggregation |
| COH | 157719040010 | Gas | Gov. Aggregation |
| COH | 157795930013 | Gas | Gov. Aggregation |
| COH | 157883840015 | Gas | Gov. Aggregation |
| COH | 157912240018 | Gas | Gov. Aggregation |
| COH | 159423810013 | Gas | Gov. Aggregation |
| COH | 159548720018 | Gas | Gov. Aggregation |
| COH | 159657570082 | Gas | Gov. Aggregation |
| COH | 161395360015 | Gas | Gov. Aggregation |
| COH | 161757900013 | Gas | Gov. Aggregation |
| COH | 162127280018 | Gas | Gov. Aggregation |
| COH | 162169360013 | Gas | Gov. Aggregation |
| COH | 185460770012 | Gas | Gov. Aggregation |
| COH | 185689740014 | Gas | Gov. Aggregation |
| COH | 185715990015 | Gas | Gov. Aggregation |
| COH | 186237470017 | Gas | Gov. Aggregation |
| COH | 186346640010 | Gas | Gov. Aggregation |
| COH | 186608300015 | Gas | Gov. Aggregation |
| COH | 187349570018 | Gas | Gov. Aggregation |
| COH | 162075740030 | Gas | Gov. Aggregation |
| COH | 163873750017 | Gas | Gov. Aggregation |
| COH | 166045020012 | Gas | Gov. Aggregation |
| COH | 172415350038 | Gas | Gov. Aggregation |
| COH | 176251860017 | Gas | Gov. Aggregation |
| COH | 177100600019 | Gas | Gov. Aggregation |
| COH | 177370520015 | Gas | Gov. Aggregation |
| COH | 186372320012 | Gas | Gov. Aggregation |
| COH | 186690960014 | Gas | Gov. Aggregation |
| COH | 186876600015 | Gas | Gov. Aggregation |
| COH | 187443740012 | Gas | Gov. Aggregation |
| COH | 154581820049 | Gas | Gov. Aggregation |
| COH | 160412760041 | Gas | Gov. Aggregation |
| COH | 111270700017 | Gas | Gov. Aggregation |
| COH | 111271190013 | Gas | Gov. Aggregation |
| COH | 111271300019 | Gas | Gov. Aggregation |
| COH | 111271310026 | Gas | Gov. Aggregation |
| COH | 111272300017 | Gas | Gov. Aggregation |
| COH | 111279590013 | Gas | Gov. Aggregation |
| COH | 111279640012 | Gas | Gov. Aggregation |
| COH | 111279910015 | Gas | Gov. Aggregation |
| COH | 111289560018 | Gas | Gov. Aggregation |
| COH | 111289570016 | Gas | Gov. Aggregation |
| COH | 111941640035 | Gas | Gov. Aggregation |
| COH | 170489710011 | Gas | Gov. Aggregation |
| COH | 170579660011 | Gas | Gov. Aggregation |
| COH | 114570890028 | Gas | Gov. Aggregation |
| COH | 114677230039 | Gas | Gov. Aggregation |
| COH | 114884670010 | Gas | Gov. Aggregation |
| COH | 114884850012 | Gas | Gov. Aggregation |
| COH | 114885050027 | Gas | Gov. Aggregation |
| COH | 114885360013 | Gas | Gov. Aggregation |
| COH | 114889840014 | Gas | Gov. Aggregation |
| COH | 114892200011 | Gas | Gov. Aggregation |
| COH | 114893110045 | Gas | Gov. Aggregation |
| COH | 114895610028 | Gas | Gov. Aggregation |
| COH | 114899120087 | Gas | Gov. Aggregation |
| COH | 114901760031 | Gas | Gov. Aggregation |
| COH | 114901920019 | Gas | Gov. Aggregation |
| COH | 114902130013 | Gas | Gov. Aggregation |
| COH | 114905660089 | Gas | Gov. Aggregation |
| COH | 114905750017 | Gas | Gov. Aggregation |
| COH | 114905910013 | Gas | Gov. Aggregation |
| COH | 114906870056 | Gas | Gov. Aggregation |
| COH | 114907120015 | Gas | Gov. Aggregation |
| COH | 114907740015 | Gas | Gov. Aggregation |
| COH | 114915810013 | Gas | Gov. Aggregation |
| COH | 114917870017 | Gas | Gov. Aggregation |
| COH | 114918860017 | Gas | Gov. Aggregation |
| COH | 114920910011 | Gas | Gov. Aggregation |
| COH | 114923370019 | Gas | Gov. Aggregation |
| COH | 114923600029 | Gas | Gov. Aggregation |
| COH | 114924420016 | Gas | Gov. Aggregation |
| COH | 114924420034 | Gas | Gov. Aggregation |
| COH | 114925410016 | Gas | Gov. Aggregation |
| COH | 114925410034 | Gas | Gov. Aggregation |
| COH | 114925880027 | Gas | Gov. Aggregation |
| COH | 109402670026 | Gas | Gov. Aggregation |
| COH | 109466100012 | Gas | Gov. Aggregation |
| COH | 109466240013 | Gas | Gov. Aggregation |
| COH | 109466340021 | Gas | Gov. Aggregation |
| COH | 109466380014 | Gas | Gov. Aggregation |
| COH | 109466400019 | Gas | Gov. Aggregation |
| COH | 109471340039 | Gas | Gov. Aggregation |
| COH | 109472000010 | Gas | Gov. Aggregation |
| COH | 109472090012 | Gas | Gov. Aggregation |
| COH | 109473280010 | Gas | Gov. Aggregation |
| COH | 126911580016 | Gas | Gov. Aggregation |
| COH | 127162320054 | Gas | Gov. Aggregation |
| COH | 131533500017 | Gas | Gov. Aggregation |
| COH | 141042430011 | Gas | Gov. Aggregation |
| COH | 141129360012 | Gas | Gov. Aggregation |
| COH | 142101350011 | Gas | Gov. Aggregation |
| COH | 143094790015 | Gas | Gov. Aggregation |
| COH | 151297650023 | Gas | Gov. Aggregation |
| COH | 151803930010 | Gas | Gov. Aggregation |
| COH | 152410130010 | Gas | Gov. Aggregation |
| COH | 152415140018 | Gas | Gov. Aggregation |
| COH | 152927980017 | Gas | Gov. Aggregation |
| COH | 153017140020 | Gas | Gov. Aggregation |
| COH | 153296230012 | Gas | Gov. Aggregation |
| COH | 153750290016 | Gas | Gov. Aggregation |
| COH | 153974720020 | Gas | Gov. Aggregation |
| COH | 154177020026 | Gas | Gov. Aggregation |
| COH | 154671820020 | Gas | Gov. Aggregation |
| COH | 154729250027 | Gas | Gov. Aggregation |
| COH | 154735630015 | Gas | Gov. Aggregation |
| COH | 154837360016 | Gas | Gov. Aggregation |
| COH | 154854620024 | Gas | Gov. Aggregation |
| COH | 154895410022 | Gas | Gov. Aggregation |
| COH | 155503410011 | Gas | Gov. Aggregation |
| COH | 155675920039 | Gas | Gov. Aggregation |
| COH | 155834990037 | Gas | Gov. Aggregation |
| COH | 155919920013 | Gas | Gov. Aggregation |
| COH | 156779510043 | Gas | Gov. Aggregation |
| COH | 156909360011 | Gas | Gov. Aggregation |
| COH | 156909360039 | Gas | Gov. Aggregation |
| COH | 156947810025 | Gas | Gov. Aggregation |
| COH | 137691640036 | Gas | Gov. Aggregation |
| COH | 141346150089 | Gas | Gov. Aggregation |
| COH | 141429500016 | Gas | Gov. Aggregation |
| COH | 142024900028 | Gas | Gov. Aggregation |
| COH | 166860070014 | Gas | Gov. Aggregation |
| COH | 170832500022 | Gas | Gov. Aggregation |
| COH | 150475660024 | Gas | Gov. Aggregation |
| COH | 164993580045 | Gas | Gov. Aggregation |
| COH | 170528960024 | Gas | Gov. Aggregation |
| COH | 176315740016 | Gas | Gov. Aggregation |
| COH | 138651210011 | Gas | Gov. Aggregation |
| COH | 150437760032 | Gas | Gov. Aggregation |
| COH | 159355140028 | Gas | Gov. Aggregation |
| COH | 175296560017 | Gas | Gov. Aggregation |
| COH | 150826470029 | Gas | Gov. Aggregation |
| COH | 171933090018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 116550840019 | Gas | Gov. Aggregation |
| COH | 124498000035 | Gas | Gov. Aggregation |
| COH | 127039750019 | Gas | Gov. Aggregation |
| COH | 137400530016 | Gas | Gov. Aggregation |
| COH | 138220430027 | Gas | Gov. Aggregation |
| COH | 138519020011 | Gas | Gov. Aggregation |
| COH | 144614740010 | Gas | Gov. Aggregation |
| COH | 145325740012 | Gas | Gov. Aggregation |
| COH | 151461470120 | Gas | Gov. Aggregation |
| COH | 153692700013 | Gas | Gov. Aggregation |
| COH | 154267610012 | Gas | Gov. Aggregation |
| COH | 157358270018 | Gas | Gov. Aggregation |
| COH | 157837040010 | Gas | Gov. Aggregation |
| COH | 158431140018 | Gas | Gov. Aggregation |
| COH | 158821360015 | Gas | Gov. Aggregation |
| COH | 158850440017 | Gas | Gov. Aggregation |
| COH | 162194200013 | Gas | Gov. Aggregation |
| COH | 162863740011 | Gas | Gov. Aggregation |
| COH | 163127230017 | Gas | Gov. Aggregation |
| COH | 163826660015 | Gas | Gov. Aggregation |
| COH | 167349080015 | Gas | Gov. Aggregation |
| COH | 167934660012 | Gas | Gov. Aggregation |
| COH | 168778360025 | Gas | Gov. Aggregation |
| COH | 169131550015 | Gas | Gov. Aggregation |
| COH | 169136650014 | Gas | Gov. Aggregation |
| COH | 172249970031 | Gas | Gov. Aggregation |
| COH | 172272270020 | Gas | Gov. Aggregation |
| COH | 173111410010 | Gas | Gov. Aggregation |
| COH | 110450940025 | Gas | Gov. Aggregation |
| COH | 110465280023 | Gas | Gov. Aggregation |
| COH | 110474470024 | Gas | Gov. Aggregation |
| COH | 110477760027 | Gas | Gov. Aggregation |
| COH | 110482710026 | Gas | Gov. Aggregation |
| COH | 110548920022 | Gas | Gov. Aggregation |
| COH | 111216380019 | Gas | Gov. Aggregation |
| COH | 111216400014 | Gas | Gov. Aggregation |
| COH | 111216450014 | Gas | Gov. Aggregation |
| COH | 111216670018 | Gas | Gov. Aggregation |
| COH | 111216910017 | Gas | Gov. Aggregation |
| COH | 111217010023 | Gas | Gov. Aggregation |
| COH | 111220400033 | Gas | Gov. Aggregation |
| COH | 111220510012 | Gas | Gov. Aggregation |
| COH | 111221310021 | Gas | Gov. Aggregation |
| COH | 111227140034 | Gas | Gov. Aggregation |
| COH | 111227880011 | Gas | Gov. Aggregation |
| COH | 111228060011 | Gas | Gov. Aggregation |
| COH | 111228220017 | Gas | Gov. Aggregation |
| COH | 125804040017 | Gas | Gov. Aggregation |
| COH | 111232590011 | Gas | Gov. Aggregation |
| COH | 111233440010 | Gas | Gov. Aggregation |
| COH | 111234040012 | Gas | Gov. Aggregation |
| COH | 111234050010 | Gas | Gov. Aggregation |
| COH | 111234060018 | Gas | Gov. Aggregation |
| COH | 111234070016 | Gas | Gov. Aggregation |
| COH | 111234070025 | Gas | Gov. Aggregation |
| COH | 111234070034 | Gas | Gov. Aggregation |
| COH | 111234070043 | Gas | Gov. Aggregation |
| COH | 111234070052 | Gas | Gov. Aggregation |
| COH | 111235060016 | Gas | Gov. Aggregation |
| COH | 111235080012 | Gas | Gov. Aggregation |
| COH | 111235480018 | Gas | Gov. Aggregation |
| COH | 111235500013 | Gas | Gov. Aggregation |
| COH | 111235510011 | Gas | Gov. Aggregation |
| COH | 111235530026 | Gas | Gov. Aggregation |
| COH | 111236310011 | Gas | Gov. Aggregation |
| COH | 111236440023 | Gas | Gov. Aggregation |
| COH | 111236670016 | Gas | Gov. Aggregation |
| COH | 111236730013 | Gas | Gov. Aggregation |
| COH | 111236780013 | Gas | Gov. Aggregation |
| COH | 111236810016 | Gas | Gov. Aggregation |
| COH | 111236990019 | Gas | Gov. Aggregation |
| COH | 111262940014 | Gas | Gov. Aggregation |
| COH | 111263260024 | Gas | Gov. Aggregation |
| COH | 111263290019 | Gas | Gov. Aggregation |
| COH | 111264410011 | Gas | Gov. Aggregation |
| COH | 111264440024 | Gas | Gov. Aggregation |
| COH | 111264490015 | Gas | Gov. Aggregation |
| COH | 111264500021 | Gas | Gov. Aggregation |
| COH | 111264700047 | Gas | Gov. Aggregation |
| COH | 111264940010 | Gas | Gov. Aggregation |
| COH | 111269660019 | Gas | Gov. Aggregation |
| COH | 111269910016 | Gas | Gov. Aggregation |
| COH | 111272800012 | Gas | Gov. Aggregation |
| COH | 111274800018 | Gas | Gov. Aggregation |
| COH | 111274850018 | Gas | Gov. Aggregation |
| COH | 111274920013 | Gas | Gov. Aggregation |
| COH | 111282420020 | Gas | Gov. Aggregation |
| COH | 111282570029 | Gas | Gov. Aggregation |
| COH | 111282620019 | Gas | Gov. Aggregation |
| COH | 111282830024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 152468600029 | Gas | Gov. Aggregation |
| COH | 153059900077 | Gas | Gov. Aggregation |
| COH | 159572560011 | Gas | Gov. Aggregation |
| COH | 156972110038 | Gas | Gov. Aggregation |
| COH | 150461720011 | Gas | Gov. Aggregation |
| COH | 117040610017 | Gas | Gov. Aggregation |
| COH | 168224890018 | Gas | Gov. Aggregation |
| COH | 117366650028 | Gas | Gov. Aggregation |
| COH | 154251690037 | Gas | Gov. Aggregation |
| COH | 144358420066 | Gas | Gov. Aggregation |
| COH | 144829780062 | Gas | Gov. Aggregation |
| COH | 159712630018 | Gas | Gov. Aggregation |
| COH | 160805300017 | Gas | Gov. Aggregation |
| COH | 135987050026 | Gas | Gov. Aggregation |
| COH | 167673570024 | Gas | Gov. Aggregation |
| COH | 133067810019 | Gas | Gov. Aggregation |
| COH | 139537350022 | Gas | Gov. Aggregation |
| COH | 185460830019 | Gas | Gov. Aggregation |
| COH | 177625860013 | Gas | Gov. Aggregation |
| COH | 117106620015 | Gas | Gov. Aggregation |
| COH | 157974130020 | Gas | Gov. Aggregation |
| COH | 156846390019 | Gas | Gov. Aggregation |
| COH | 156846350017 | Gas | Gov. Aggregation |
| COH | 153248930016 | Gas | Gov. Aggregation |
| COH | 117497240045 | Gas | Gov. Aggregation |
| COH | 117107460017 | Gas | Gov. Aggregation |
| COH | 163502830015 | Gas | Gov. Aggregation |
| COH | 175752570017 | Gas | Gov. Aggregation |
| COH | 117216970028 | Gas | Gov. Aggregation |
| COH | 130477230024 | Gas | Gov. Aggregation |
| COH | 185336560019 | Gas | Gov. Aggregation |
| COH | 170417030015 | Gas | Gov. Aggregation |
| COH | 117041930018 | Gas | Gov. Aggregation |
| COH | 158155550027 | Gas | Gov. Aggregation |
| COH | 136023640032 | Gas | Gov. Aggregation |
| COH | 166216030017 | Gas | Gov. Aggregation |
| COH | 155707210011 | Gas | Gov. Aggregation |
| COH | 177563820013 | Gas | Gov. Aggregation |
| COH | 143118350024 | Gas | Gov. Aggregation |
| COH | 176673290013 | Gas | Gov. Aggregation |
| COH | 143442530029 | Gas | Gov. Aggregation |
| COH | 155821910012 | Gas | Gov. Aggregation |
| COH | 156494130029 | Gas | Gov. Aggregation |
| COH | 127638240016 | Gas | Gov. Aggregation |
| COH | 159374720017 | Gas | Gov. Aggregation |
| COH | 117085930025 | Gas | Gov. Aggregation |
| COH | 176536350010 | Gas | Gov. Aggregation |
| COH | 167499630012 | Gas | Gov. Aggregation |
| COH | 140120200069 | Gas | Gov. Aggregation |
| COH | 153250340051 | Gas | Gov. Aggregation |
| COH | 117242990010 | Gas | Gov. Aggregation |
| COH | 163170960013 | Gas | Gov. Aggregation |
| COH | 148131210020 | Gas | Gov. Aggregation |
| COH | 137986390034 | Gas | Gov. Aggregation |
| COH | 135334350035 | Gas | Gov. Aggregation |
| COH | 176648250014 | Gas | Gov. Aggregation |
| COH | 155037700019 | Gas | Gov. Aggregation |
| COH | 152470630028 | Gas | Gov. Aggregation |
| COH | 117248550016 | Gas | Gov. Aggregation |
| COH | 117210350020 | Gas | Gov. Aggregation |
| COH | 136808410054 | Gas | Gov. Aggregation |
| COH | 117111250021 | Gas | Gov. Aggregation |
| COH | 149976100022 | Gas | Gov. Aggregation |
| COH | 140203660021 | Gas | Gov. Aggregation |
| COH | 117239180017 | Gas | Gov. Aggregation |
| COH | 145064360016 | Gas | Gov. Aggregation |
| COH | 172039930016 | Gas | Gov. Aggregation |
| COH | 176977050019 | Gas | Gov. Aggregation |
| COH | 157749460019 | Gas | Gov. Aggregation |
| COH | 160018070015 | Gas | Gov. Aggregation |
| COH | 146438430017 | Gas | Gov. Aggregation |
| COH | 117526800053 | Gas | Gov. Aggregation |
| COH | 158785580026 | Gas | Gov. Aggregation |
| COH | 136743090014 | Gas | Gov. Aggregation |
| COH | 150723760035 | Gas | Gov. Aggregation |
| COH | 167151260016 | Gas | Gov. Aggregation |
| COH | 158093730012 | Gas | Gov. Aggregation |
| COH | 155973280023 | Gas | Gov. Aggregation |
| COH | 167598180017 | Gas | Gov. Aggregation |
| COH | 130596960029 | Gas | Gov. Aggregation |
| COH | 132214090019 | Gas | Gov. Aggregation |
| COH | 163562020019 | Gas | Gov. Aggregation |
| COH | 173063930014 | Gas | Gov. Aggregation |
| COH | 143034790039 | Gas | Gov. Aggregation |
| COH | 162162750015 | Gas | Gov. Aggregation |
| COH | 169468350014 | Gas | Gov. Aggregation |
| COH | 176688830018 | Gas | Gov. Aggregation |
| COH | 131771000018 | Gas | Gov. Aggregation |
| COH | 117251140019 | Gas | Gov. Aggregation |
| COH | 170783570017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 111283320010 | Gas | Gov. Aggregation |
| COH | 111286530029 | Gas | Gov. Aggregation |
| COH | 112092500025 | Gas | Gov. Aggregation |
| COH | 114405390013 | Gas | Gov. Aggregation |
| COH | 110446980026 | Gas | Gov. Aggregation |
| COH | 110453260086 | Gas | Gov. Aggregation |
| COH | 110483270018 | Gas | Gov. Aggregation |
| COH | 110483730020 | Gas | Gov. Aggregation |
| COH | 140743180028 | Gas | Gov. Aggregation |
| COH | 144151060088 | Gas | Gov. Aggregation |
| COH | 156351390036 | Gas | Gov. Aggregation |
| COH | 174735340021 | Gas | Gov. Aggregation |
| COH | 185522370014 | Gas | Gov. Aggregation |
| COH | 185693530019 | Gas | Gov. Aggregation |
| COH | 186021600025 | Gas | Gov. Aggregation |
| COH | 186076990038 | Gas | Gov. Aggregation |
| COH | 188047900017 | Gas | Gov. Aggregation |
| COH | 111289520016 | Gas | Gov. Aggregation |
| COH | 185305970018 | Gas | Gov. Aggregation |
| COH | 185788430019 | Gas | Gov. Aggregation |
| COH | 185910830014 | Gas | Gov. Aggregation |
| COH | 185920050017 | Gas | Gov. Aggregation |
| COH | 173620040019 | Gas | Gov. Aggregation |
| COH | 187650330019 | Gas | Gov. Aggregation |
| COH | 185636600014 | Gas | Gov. Aggregation |
| COH | 187548220019 | Gas | Gov. Aggregation |
| COH | 161585750010 | Gas | Gov. Aggregation |
| COH | 110284870044 | Gas | Gov. Aggregation |
| COH | 186675580016 | Gas | Gov. Aggregation |
| COH | 115033050012 | Gas | Gov. Aggregation |
| COH | 162398940025 | Gas | Gov. Aggregation |
| COH | 169508270033 | Gas | Gov. Aggregation |
| COH | 150050920029 | Gas | Gov. Aggregation |
| COH | 114904460029 | Gas | Gov. Aggregation |
| COH | 114907880016 | Gas | Gov. Aggregation |
| COH | 114908420010 | Gas | Gov. Aggregation |
| COH | 114915560016 | Gas | Gov. Aggregation |
| COH | 114931420011 | Gas | Gov. Aggregation |
| COH | 114932410039 | Gas | Gov. Aggregation |
| COH | 114950140010 | Gas | Gov. Aggregation |
| COH | 114969910055 | Gas | Gov. Aggregation |
| COH | 114974240019 | Gas | Gov. Aggregation |
| COH | 114977190014 | Gas | Gov. Aggregation |
| COH | 114977390012 | Gas | Gov. Aggregation |
| COH | 114978400017 | Gas | Gov. Aggregation |
| COH | 114980740020 | Gas | Gov. Aggregation |
| COH | 115001910054 | Gas | Gov. Aggregation |
| COH | 115001990021 | Gas | Gov. Aggregation |
| COH | 115002260040 | Gas | Gov. Aggregation |
| COH | 115005120016 | Gas | Gov. Aggregation |
| COH | 115005590045 | Gas | Gov. Aggregation |
| COH | 115017530024 | Gas | Gov. Aggregation |
| COH | 115018770022 | Gas | Gov. Aggregation |
| COH | 115020620028 | Gas | Gov. Aggregation |
| COH | 115022810024 | Gas | Gov. Aggregation |
| COH | 115023330050 | Gas | Gov. Aggregation |
| COH | 115027270019 | Gas | Gov. Aggregation |
| COH | 115028450046 | Gas | Gov. Aggregation |
| COH | 175673360019 | Gas | Gov. Aggregation |
| COH | 175890300011 | Gas | Gov. Aggregation |
| COH | 176314890017 | Gas | Gov. Aggregation |
| COH | 176413380014 | Gas | Gov. Aggregation |
| COH | 177761890019 | Gas | Gov. Aggregation |
| COH | 177833730019 | Gas | Gov. Aggregation |
| COH | 185315040012 | Gas | Gov. Aggregation |
| COH | 186603410021 | Gas | Gov. Aggregation |
| COH | 186686670014 | Gas | Gov. Aggregation |
| COH | 187394710013 | Gas | Gov. Aggregation |
| COH | 186583060010 | Gas | Gov. Aggregation |
| COH | 108855160025 | Gas | Gov. Aggregation |
| COH | 138155700029 | Gas | Gov. Aggregation |
| COH | 117137740033 | Gas | Gov. Aggregation |
| COH | 174447910013 | Gas | Gov. Aggregation |
| COH | 175826500014 | Gas | Gov. Aggregation |
| COH | 175932780011 | Gas | Gov. Aggregation |
| COH | 187269660019 | Gas | Gov. Aggregation |
| COH | 187769200015 | Gas | Gov. Aggregation |
| COH | 165949560014 | Gas | Gov. Aggregation |
| COH | 188851210017 | Gas | Gov. Aggregation |
| COH | 115144140018 | Gas | Gov. Aggregation |
| COH | 122413870015 | Gas | Gov. Aggregation |
| COH | 122415300010 | Gas | Gov. Aggregation |
| COH | 165232950011 | Gas | Gov. Aggregation |
| COH | 122422040029 | Gas | Gov. Aggregation |
| COH | 122415760014 | Gas | Gov. Aggregation |
| COH | 122535650022 | Gas | Gov. Aggregation |
| COH | 122395380018 | Gas | Gov. Aggregation |
| COH | 160873640013 | Gas | Gov. Aggregation |
| COH | 129264900018 | Gas | Gov. Aggregation |
| COH | 150328310019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 176748610016 | Gas | Gov. Aggregation |
| COH | 146300870034 | Gas | Gov. Aggregation |
| COH | 165999850036 | Gas | Gov. Aggregation |
| COH | 148119510023 | Gas | Gov. Aggregation |
| COH | 143691270036 | Gas | Gov. Aggregation |
| COH | 146542190044 | Gas | Gov. Aggregation |
| COH | 161885410015 | Gas | Gov. Aggregation |
| COH | 176951130016 | Gas | Gov. Aggregation |
| COH | 117240410015 | Gas | Gov. Aggregation |
| COH | 162183540015 | Gas | Gov. Aggregation |
| COH | 142809070010 | Gas | Gov. Aggregation |
| COH | 144889850025 | Gas | Gov. Aggregation |
| COH | 153689870033 | Gas | Gov. Aggregation |
| COH | 160363100035 | Gas | Gov. Aggregation |
| COH | 155319970033 | Gas | Gov. Aggregation |
| COH | 169179220014 | Gas | Gov. Aggregation |
| COH | 150932990025 | Gas | Gov. Aggregation |
| COH | 157875130039 | Gas | Gov. Aggregation |
| COH | 185154810012 | Gas | Gov. Aggregation |
| COH | 159981480020 | Gas | Gov. Aggregation |
| COH | 174735450019 | Gas | Gov. Aggregation |
| COH | 139030810074 | Gas | Gov. Aggregation |
| COH | 168466500017 | Gas | Gov. Aggregation |
| COH | 149710500011 | Gas | Gov. Aggregation |
| COH | 155531810018 | Gas | Gov. Aggregation |
| COH | 142517000031 | Gas | Gov. Aggregation |
| COH | 170823420012 | Gas | Gov. Aggregation |
| COH | 163137210038 | Gas | Gov. Aggregation |
| COH | 172765490010 | Gas | Gov. Aggregation |
| COH | 170682620010 | Gas | Gov. Aggregation |
| COH | 171086220026 | Gas | Gov. Aggregation |
| COH | 171429680017 | Gas | Gov. Aggregation |
| COH | 171527690013 | Gas | Gov. Aggregation |
| COH | 175707230013 | Gas | Gov. Aggregation |
| COH | 176152920014 | Gas | Gov. Aggregation |
| COH | 110273190010 | Gas | Gov. Aggregation |
| COH | 117243420017 | Gas | Gov. Aggregation |
| COH | 135833360026 | Gas | Gov. Aggregation |
| COH | 185099690016 | Gas | Gov. Aggregation |
| COH | 159044860026 | Gas | Gov. Aggregation |
| COH | 164965780015 | Gas | Gov. Aggregation |
| COH | 159531990017 | Gas | Gov. Aggregation |
| COH | 173721010011 | Gas | Gov. Aggregation |
| COH | 163107860017 | Gas | Gov. Aggregation |
| COH | 142637010017 | Gas | Gov. Aggregation |
| COH | 117243130027 | Gas | Gov. Aggregation |
| COH | 167539050018 | Gas | Gov. Aggregation |
| COH | 141790880012 | Gas | Gov. Aggregation |
| COH | 151200040024 | Gas | Gov. Aggregation |
| COH | 117247660019 | Gas | Gov. Aggregation |
| COH | 132531020011 | Gas | Gov. Aggregation |
| COH | 157212470023 | Gas | Gov. Aggregation |
| COH | 169253980035 | Gas | Gov. Aggregation |
| COH | 154381590033 | Gas | Gov. Aggregation |
| COH | 142775280019 | Gas | Gov. Aggregation |
| COH | 153093380020 | Gas | Gov. Aggregation |
| COH | 167521800017 | Gas | Gov. Aggregation |
| COH | 169441660015 | Gas | Gov. Aggregation |
| COH | 153032710019 | Gas | Gov. Aggregation |
| COH | 167507500010 | Gas | Gov. Aggregation |
| COH | 153143810022 | Gas | Gov. Aggregation |
| COH | 142824840016 | Gas | Gov. Aggregation |
| COH | 140518720012 | Gas | Gov. Aggregation |
| COH | 165117730011 | Gas | Gov. Aggregation |
| COH | 176872250019 | Gas | Gov. Aggregation |
| COH | 138896590023 | Gas | Gov. Aggregation |
| COH | 116879310032 | Gas | Gov. Aggregation |
| COH | 117214780013 | Gas | Gov. Aggregation |
| COH | 114903490016 | Gas | Gov. Aggregation |
| COH | 117245550016 | Gas | Gov. Aggregation |
| COH | 116955730023 | Gas | Gov. Aggregation |
| COH | 177468300014 | Gas | Gov. Aggregation |
| COH | 154497380023 | Gas | Gov. Aggregation |
| COH | 159459980013 | Gas | Gov. Aggregation |
| COH | 140751290028 | Gas | Gov. Aggregation |
| COH | 156827580037 | Gas | Gov. Aggregation |
| COH | 141256230029 | Gas | Gov. Aggregation |
| COH | 172225780022 | Gas | Gov. Aggregation |
| COH | 172989870016 | Gas | Gov. Aggregation |
| COH | 151641260033 | Gas | Gov. Aggregation |
| COH | 135930620016 | Gas | Gov. Aggregation |
| COH | 117327710036 | Gas | Gov. Aggregation |
| COH | 117192100040 | Gas | Gov. Aggregation |
| COH | 116930010035 | Gas | Gov. Aggregation |
| COH | 135251400030 | Gas | Gov. Aggregation |
| COH | 146336940016 | Gas | Gov. Aggregation |
| COH | 173839450010 | Gas | Gov. Aggregation |
| COH | 123590300037 | Gas | Gov. Aggregation |
| COH | 185283130012 | Gas | Gov. Aggregation |
| COH | 171570940019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 124483930015 | Gas | Gov. Aggregation |
| COH | 154864910013 | Gas | Gov. Aggregation |
| COH | 122386970013 | Gas | Gov. Aggregation |
| COH | 130139590016 | Gas | Gov. Aggregation |
| COH | 122339200013 | Gas | Gov. Aggregation |
| COH | 161053920020 | Gas | Gov. Aggregation |
| COH | 122497900021 | Gas | Gov. Aggregation |
| COH | 123378830028 | Gas | Gov. Aggregation |
| COH | 122460820016 | Gas | Gov. Aggregation |
| COH | 122398070017 | Gas | Gov. Aggregation |
| COH | 122362730013 | Gas | Gov. Aggregation |
| COH | 151716100019 | Gas | Gov. Aggregation |
| COH | 147086960021 | Gas | Gov. Aggregation |
| COH | 122362830012 | Gas | Gov. Aggregation |
| COH | 122388280023 | Gas | Gov. Aggregation |
| COH | 135529190018 | Gas | Gov. Aggregation |
| COH | 122381540022 | Gas | Gov. Aggregation |
| COH | 122431860019 | Gas | Gov. Aggregation |
| COH | 122420110019 | Gas | Gov. Aggregation |
| COH | 122485360011 | Gas | Gov. Aggregation |
| COH | 130403600021 | Gas | Gov. Aggregation |
| COH | 122432500012 | Gas | Gov. Aggregation |
| COH | 122416580010 | Gas | Gov. Aggregation |
| COH | 110471830024 | Gas | Gov. Aggregation |
| COH | 111252760013 | Gas | Gov. Aggregation |
| COH | 111286990014 | Gas | Gov. Aggregation |
| COH | 111288940010 | Gas | Gov. Aggregation |
| COH | 111289160021 | Gas | Gov. Aggregation |
| COH | 111291230012 | Gas | Gov. Aggregation |
| COH | 111292460012 | Gas | Gov. Aggregation |
| COH | 111292540015 | Gas | Gov. Aggregation |
| COH | 111292610010 | Gas | Gov. Aggregation |
| COH | 111292670018 | Gas | Gov. Aggregation |
| COH | 111292680025 | Gas | Gov. Aggregation |
| COH | 111293100015 | Gas | Gov. Aggregation |
| COH | 14008941 0036 | Gas | Gov. Aggregation |
| COH | 143013990013 | Gas | Gov. Aggregation |
| COH | 143059620023 | Gas | Gov. Aggregation |
| COH | 148003360011 | Gas | Gov. Aggregation |
| COH | 155022330027 | Gas | Gov. Aggregation |
| COH | 155043100012 | Gas | Gov. Aggregation |
| COH | 155259050016 | Gas | Gov. Aggregation |
| COH | 159900090013 | Gas | Gov. Aggregation |
| COH | 162076890019 | Gas | Gov. Aggregation |
| COH | 167904190032 | Gas | Gov. Aggregation |
| COH | 168010190018 | Gas | Gov. Aggregation |
| COH | 168291840017 | Gas | Gov. Aggregation |
| COH | 168911160014 | Gas | Gov. Aggregation |
| COH | 169382550014 | Gas | Gov. Aggregation |
| COH | 115170040032 | Gas | Gov. Aggregation |
| COH | 115171990013 | Gas | Gov. Aggregation |
| COH | 115172040010 | Gas | Gov. Aggregation |
| COH | 135700360036 | Gas | Gov. Aggregation |
| COH | 138151380025 | Gas | Gov. Aggregation |
| COH | 139445970036 | Gas | Gov. Aggregation |
| COH | 160396540016 | Gas | Gov. Aggregation |
| COH | 161249340018 | Gas | Gov. Aggregation |
| COH | 163672010018 | Gas | Gov. Aggregation |
| COH | 176582580015 | Gas | Gov. Aggregation |
| COH | 177229520014 | Gas | Gov. Aggregation |
| COH | 177268330021 | Gas | Gov. Aggregation |
| COH | 185662110012 | Gas | Gov. Aggregation |
| COH | 133024030013 | Gas | Gov. Aggregation |
| COH | 186022060018 | Gas | Gov. Aggregation |
| COH | 186160250016 | Gas | Gov. Aggregation |
| COH | 186262330013 | Gas | Gov. Aggregation |
| COH | 186396080013 | Gas | Gov. Aggregation |
| COH | 186538920014 | Gas | Gov. Aggregation |
| COH | 176283000056 | Gas | Gov. Aggregation |
| COH | 176357080035 | Gas | Gov. Aggregation |
| COH | 177012730019 | Gas | Gov. Aggregation |
| COH | 177119960015 | Gas | Gov. Aggregation |
| COH | 177285990036 | Gas | Gov. Aggregation |
| COH | 177286040015 | Gas | Gov. Aggregation |
| COH | 177456220016 | Gas | Gov. Aggregation |
| COH | 177671720024 | Gas | Gov. Aggregation |
| COH | 177813100013 | Gas | Gov. Aggregation |
| COH | 185200830019 | Gas | Gov. Aggregation |
| COH | 185334120015 | Gas | Gov. Aggregation |
| COH | 185343540018 | Gas | Gov. Aggregation |
| COH | 185532270014 | Gas | Gov. Aggregation |
| COH | 185805910010 | Gas | Gov. Aggregation |
| COH | 185823540010 | Gas | Gov. Aggregation |
| COH | 186688670010 | Gas | Gov. Aggregation |
| COH | 186703870014 | Gas | Gov. Aggregation |
| COH | 186703880012 | Gas | Gov. Aggregation |
| COH | 186738800015 | Gas | Gov. Aggregation |
| COH | 186747120019 | Gas | Gov. Aggregation |
| COH | 186930330016 | Gas | Gov. Aggregation |
| COH | 186995980014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 151121250028 | Gas | Gov. Aggregation |
| COH | 167400250019 | Gas | Gov. Aggregation |
| COH | 157247810019 | Gas | Gov. Aggregation |
| COH | 117209850028 | Gas | Gov. Aggregation |
| COH | 167289800011 | Gas | Gov. Aggregation |
| COH | 169581890020 | Gas | Gov. Aggregation |
| COH | 159532760013 | Gas | Gov. Aggregation |
| COH | 174505780026 | Gas | Gov. Aggregation |
| COH | 117113150019 | Gas | Gov. Aggregation |
| COH | 117106520016 | Gas | Gov. Aggregation |
| COH | 168880030016 | Gas | Gov. Aggregation |
| COH | 147269790047 | Gas | Gov. Aggregation |
| COH | 152017100010 | Gas | Gov. Aggregation |
| COH | 165148820017 | Gas | Gov. Aggregation |
| COH | 151860900025 | Gas | Gov. Aggregation |
| COH | 138755050042 | Gas | Gov. Aggregation |
| COH | 133018890016 | Gas | Gov. Aggregation |
| COH | 156670230079 | Gas | Gov. Aggregation |
| COH | 142909090014 | Gas | Gov. Aggregation |
| COH | 136961050029 | Gas | Gov. Aggregation |
| COH | 176649250012 | Gas | Gov. Aggregation |
| COH | 139564780025 | Gas | Gov. Aggregation |
| COH | 117275570028 | Gas | Gov. Aggregation |
| COH | 167712170015 | Gas | Gov. Aggregation |
| COH | 154127200014 | Gas | Gov. Aggregation |
| COH | 136365950033 | Gas | Gov. Aggregation |
| COH | 140384270049 | Gas | Gov. Aggregation |
| COH | 152957200017 | Gas | Gov. Aggregation |
| COH | 168673780029 | Gas | Gov. Aggregation |
| COH | 173703010019 | Gas | Gov. Aggregation |
| COH | 172278320018 | Gas | Gov. Aggregation |
| COH | 139940290020 | Gas | Gov. Aggregation |
| COH | 154495800019 | Gas | Gov. Aggregation |
| COH | 172426590017 | Gas | Gov. Aggregation |
| COH | 166174110038 | Gas | Gov. Aggregation |
| COH | 166174110029 | Gas | Gov. Aggregation |
| COH | 153681890017 | Gas | Gov. Aggregation |
| COH | 158607870049 | Gas | Gov. Aggregation |
| COH | 149698240023 | Gas | Gov. Aggregation |
| COH | 135633370064 | Gas | Gov. Aggregation |
| COH | 117260860037 | Gas | Gov. Aggregation |
| COH | 152515390032 | Gas | Gov. Aggregation |
| COH | 126748240050 | Gas | Gov. Aggregation |
| COH | 173944380012 | Gas | Gov. Aggregation |
| COH | 165935890014 | Gas | Gov. Aggregation |
| COH | 176320200018 | Gas | Gov. Aggregation |
| COH | 170701750020 | Gas | Gov. Aggregation |
| COH | 165059884029 | Gas | Gov. Aggregation |
| COH | 117366340023 | Gas | Gov. Aggregation |
| COH | 165198180017 | Gas | Gov. Aggregation |
| COH | 170379110010 | Gas | Gov. Aggregation |
| COH | 135648890046 | Gas | Gov. Aggregation |
| COH | 147536150044 | Gas | Gov. Aggregation |
| COH | 150674140030 | Gas | Gov. Aggregation |
| COH | 151227260013 | Gas | Gov. Aggregation |
| COH | 177655180013 | Gas | Gov. Aggregation |
| COH | 134663450038 | Gas | Gov. Aggregation |
| COH | 132058480037 | Gas | Gov. Aggregation |
| COH | 160010050015 | Gas | Gov. Aggregation |
| COH | 135517800032 | Gas | Gov. Aggregation |
| COH | 159611730011 | Gas | Gov. Aggregation |
| COH | 160571590014 | Gas | Gov. Aggregation |
| COH | 171527810017 | Gas | Gov. Aggregation |
| COH | 147457740039 | Gas | Gov. Aggregation |
| COH | 120286760020 | Gas | Gov. Aggregation |
| COH | 177017820010 | Gas | Gov. Aggregation |
| COH | 136657610017 | Gas | Gov. Aggregation |
| COH | 134920460049 | Gas | Gov. Aggregation |
| COH | 169592450010 | Gas | Gov. Aggregation |
| COH | 117218050018 | Gas | Gov. Aggregation |
| COH | 146998770010 | Gas | Gov. Aggregation |
| COH | 145885380030 | Gas | Gov. Aggregation |
| COH | 117302150036 | Gas | Gov. Aggregation |
| COH | 117471880027 | Gas | Gov. Aggregation |
| COH | 165740130016 | Gas | Gov. Aggregation |
| COH | 169563130018 | Gas | Gov. Aggregation |
| COH | 156172870026 | Gas | Gov. Aggregation |
| COH | 166585860012 | Gas | Gov. Aggregation |
| COH | 117160440028 | Gas | Gov. Aggregation |
| COH | 157880180029 | Gas | Gov. Aggregation |
| COH | 166845070052 | Gas | Gov. Aggregation |
| COH | 118217260024 | Gas | Gov. Aggregation |
| COH | 117108260017 | Gas | Gov. Aggregation |
| COH | 115175390020 | Gas | Gov. Aggregation |
| COH | 121921990014 | Gas | Gov. Aggregation |
| COH | 121922020015 | Gas | Gov. Aggregation |
| COH | 121921970027 | Gas | Gov. Aggregation |
| COH | 150832590030 | Gas | Gov. Aggregation |
| COH | 156398590018 | Gas | Gov. Aggregation |
| COH | 161372410012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 187121370012 | Gas | Gov. Aggregation |
| COH | 187142400011 | Gas | Gov. Aggregation |
| COH | 187173320013 | Gas | Gov. Aggregation |
| COH | 187255620016 | Gas | Gov. Aggregation |
| COH | 167091400032 | Gas | Gov. Aggregation |
| COH | 167976320015 | Gas | Gov. Aggregation |
| COH | 168429560068 | Gas | Gov. Aggregation |
| COH | 169742310065 | Gas | Gov. Aggregation |
| COH | 171090390022 | Gas | Gov. Aggregation |
| COH | 171918870025 | Gas | Gov. Aggregation |
| COH | 172198060059 | Gas | Gov. Aggregation |
| COH | 174717790034 | Gas | Gov. Aggregation |
| COH | 174856260031 | Gas | Gov. Aggregation |
| COH | 175284180021 | Gas | Gov. Aggregation |
| COH | 175402070111 | Gas | Gov. Aggregation |
| COH | 176188730028 | Gas | Gov. Aggregation |
| COH | 187274130019 | Gas | Gov. Aggregation |
| COH | 187484020017 | Gas | Gov. Aggregation |
| COH | 188084660010 | Gas | Gov. Aggregation |
| COH | 167082210013 | Gas | Gov. Aggregation |
| COH | 150212370021 | Gas | Gov. Aggregation |
| COH | 150471700014 | Gas | Gov. Aggregation |
| COH | 152348280021 | Gas | Gov. Aggregation |
| COH | 152670850037 | Gas | Gov. Aggregation |
| COH | 154579330074 | Gas | Gov. Aggregation |
| COH | 157717650016 | Gas | Gov. Aggregation |
| COH | 157860220031 | Gas | Gov. Aggregation |
| COH | 159560070091 | Gas | Gov. Aggregation |
| COH | 161506570041 | Gas | Gov. Aggregation |
| COH | 161762930061 | Gas | Gov. Aggregation |
| COH | 161762930070 | Gas | Gov. Aggregation |
| COH | 161896530099 | Gas | Gov. Aggregation |
| COH | 162315140018 | Gas | Gov. Aggregation |
| COH | 162412890060 | Gas | Gov. Aggregation |
| COH | 163675600036 | Gas | Gov. Aggregation |
| COH | 164231880028 | Gas | Gov. Aggregation |
| COH | 166107780020 | Gas | Gov. Aggregation |
| COH | 166339730065 | Gas | Gov. Aggregation |
| COH | 167552670056 | Gas | Gov. Aggregation |
| COH | 140060400029 | Gas | Gov. Aggregation |
| COH | 162717110021 | Gas | Gov. Aggregation |
| COH | 174872890029 | Gas | Gov. Aggregation |
| COH | 188253120014 | Gas | Gov. Aggregation |
| COH | 114886680023 | Gas | Gov. Aggregation |
| COH | 122398420031 | Gas | Gov. Aggregation |
| COH | 122381790011 | Gas | Gov. Aggregation |
| COH | 115004910021 | Gas | Gov. Aggregation |
| COH | 122383410016 | Gas | Gov. Aggregation |
| COH | 122359340049 | Gas | Gov. Aggregation |
| COH | 122487720011 | Gas | Gov. Aggregation |
| COH | 140164640010 | Gas | Gov. Aggregation |
| COH | 175264590018 | Gas | Gov. Aggregation |
| COH | 130854980027 | Gas | Gov. Aggregation |
| COH | 122423090018 | Gas | Gov. Aggregation |
| COH | 122428390024 | Gas | Gov. Aggregation |
| COH | 122350770029 | Gas | Gov. Aggregation |
| COH | 122387240014 | Gas | Gov. Aggregation |
| COH | 160074850013 | Gas | Gov. Aggregation |
| COH | 122475160014 | Gas | Gov. Aggregation |
| COH | 122446550030 | Gas | Gov. Aggregation |
| COH | 122381680023 | Gas | Gov. Aggregation |
| COH | 122488240010 | Gas | Gov. Aggregation |
| COH | 147423500021 | Gas | Gov. Aggregation |
| COH | 128869340024 | Gas | Gov. Aggregation |
| COH | 150602030016 | Gas | Gov. Aggregation |
| COH | 166422380017 | Gas | Gov. Aggregation |
| COH | 164888660014 | Gas | Gov. Aggregation |
| COH | 138624300028 | Gas | Gov. Aggregation |
| COH | 132394740012 | Gas | Gov. Aggregation |
| COH | 122414270019 | Gas | Gov. Aggregation |
| COH | 131924790018 | Gas | Gov. Aggregation |
| COH | 163637510017 | Gas | Gov. Aggregation |
| COH | 122369650016 | Gas | Gov. Aggregation |
| COH | 122381850018 | Gas | Gov. Aggregation |
| COH | 143421680013 | Gas | Gov. Aggregation |
| COH | 122495090017 | Gas | Gov. Aggregation |
| COH | 135010590022 | Gas | Gov. Aggregation |
| COH | 140445300024 | Gas | Gov. Aggregation |
| COH | 122413320010 | Gas | Gov. Aggregation |
| COH | 122480430016 | Gas | Gov. Aggregation |
| COH | 122356830015 | Gas | Gov. Aggregation |
| COH | 122439960021 | Gas | Gov. Aggregation |
| COH | 146564800012 | Gas | Gov. Aggregation |
| COH | 146046820025 | Gas | Gov. Aggregation |
| COH | 122348970031 | Gas | Gov. Aggregation |
| COH | 122015620039 | Gas | Gov. Aggregation |
| COH | 122374080015 | Gas | Gov. Aggregation |
| COH | 122490320018 | Gas | Gov. Aggregation |
| COH | 139822760012 | Gas | Gov. Aggregation |
| COH | 122431370012 | Gas | Gov. Aggregation |
| COH | 131842800031 | Gas | Gov. Aggregation |
| COH | 169260760036 | Gas | Gov. Aggregation |
| COH | 170922990013 | Gas | Gov. Aggregation |
| COH | 117002440022 | Gas | Gov. Aggregation |
| COH | 116839490039 | Gas | Gov. Aggregation |
| COH | 160832710023 | Gas | Gov. Aggregation |
| COH | 152784140017 | Gas | Gov. Aggregation |
| COH | 151516000032 | Gas | Gov. Aggregation |
| COH | 155795590017 | Gas | Gov. Aggregation |
| COH | 154289770013 | Gas | Gov. Aggregation |
| COH | 148643900075 | Gas | Gov. Aggregation |
| COH | 165477870029 | Gas | Gov. Aggregation |
| COH | 157613670021 | Gas | Gov. Aggregation |
| COH | 152895030015 | Gas | Gov. Aggregation |
| COH | 116844910039 | Gas | Gov. Aggregation |
| COH | 129712700028 | Gas | Gov. Aggregation |
| COH | 152253750023 | Gas | Gov. Aggregation |
| COH | 151131020034 | Gas | Gov. Aggregation |
| COH | 117113800012 | Gas | Gov. Aggregation |
| COH | 155320090026 | Gas | Gov. Aggregation |
| COH | 165641220017 | Gas | Gov. Aggregation |
| COH | 174118340010 | Gas | Gov. Aggregation |
| COH | 152555130014 | Gas | Gov. Aggregation |
| COH | 147897120028 | Gas | Gov. Aggregation |
| COH | 153626570010 | Gas | Gov. Aggregation |
| COH | 151101760023 | Gas | Gov. Aggregation |
| COH | 140303980013 | Gas | Gov. Aggregation |
| COH | 117051810030 | Gas | Gov. Aggregation |
| COH | 150821980022 | Gas | Gov. Aggregation |
| COH | 159664140014 | Gas | Gov. Aggregation |
| COH | 143410590033 | Gas | Gov. Aggregation |
| COH | 171612610036 | Gas | Gov. Aggregation |
| COH | 160674580018 | Gas | Gov. Aggregation |
| COH | 185154730019 | Gas | Gov. Aggregation |
| COH | 110746590013 | Gas | Gov. Aggregation |
| COH | 110746640012 | Gas | Gov. Aggregation |
| COH | 110746650010 | Gas | Gov. Aggregation |
| COH | 110747230016 | Gas | Gov. Aggregation |
| COH | 118505700024 | Gas | Gov. Aggregation |
| COH | 115005740016 | Gas | Gov. Aggregation |
| COH | 115022700018 | Gas | Gov. Aggregation |
| COH | 117422950043 | Gas | Gov. Aggregation |
| COH | 144704580017 | Gas | Gov. Aggregation |
| COH | 168444720017 | Gas | Gov. Aggregation |
| COH | 117246640015 | Gas | Gov. Aggregation |
| COH | 117217930015 | Gas | Gov. Aggregation |
| COH | 117106470017 | Gas | Gov. Aggregation |
| COH | 117404710050 | Gas | Gov. Aggregation |
| COH | 143623480026 | Gas | Gov. Aggregation |
| COH | 140086040030 | Gas | Gov. Aggregation |
| COH | 145623310029 | Gas | Gov. Aggregation |
| COH | 162249700011 | Gas | Gov. Aggregation |
| COH | 172147910011 | Gas | Gov. Aggregation |
| COH | 152430170010 | Gas | Gov. Aggregation |
| COH | 160783560011 | Gas | Gov. Aggregation |
| COH | 162052280017 | Gas | Gov. Aggregation |
| COH | 154719880026 | Gas | Gov. Aggregation |
| COH | 134997400022 | Gas | Gov. Aggregation |
| COH | 168314520023 | Gas | Gov. Aggregation |
| COH | 167991330020 | Gas | Gov. Aggregation |
| COH | 151587340023 | Gas | Gov. Aggregation |
| COH | 139587470022 | Gas | Gov. Aggregation |
| COH | 160096910032 | Gas | Gov. Aggregation |
| COH | 154175780021 | Gas | Gov. Aggregation |
| COH | 153913370022 | Gas | Gov. Aggregation |
| COH | 148131350049 | Gas | Gov. Aggregation |
| COH | 135764120023 | Gas | Gov. Aggregation |
| COH | 151035920048 | Gas | Gov. Aggregation |
| COH | 140844450045 | Gas | Gov. Aggregation |
| COH | 176162980011 | Gas | Gov. Aggregation |
| COH | 155328010026 | Gas | Gov. Aggregation |
| COH | 142998330061 | Gas | Gov. Aggregation |
| COH | 152363990011 | Gas | Gov. Aggregation |
| COH | 175253810014 | Gas | Gov. Aggregation |
| COH | 117112830018 | Gas | Gov. Aggregation |
| COH | 130266040021 | Gas | Gov. Aggregation |
| COH | 175876190015 | Gas | Gov. Aggregation |
| COH | 173175370024 | Gas | Gov. Aggregation |
| COH | 151391580019 | Gas | Gov. Aggregation |
| COH | 160985280016 | Gas | Gov. Aggregation |
| COH | 117382530047 | Gas | Gov. Aggregation |
| COH | 137774890047 | Gas | Gov. Aggregation |
| COH | 141366160021 | Gas | Gov. Aggregation |
| COH | 142311420020 | Gas | Gov. Aggregation |
| COH | 141246260015 | Gas | Gov. Aggregation |
| COH | 117283040059 | Gas | Gov. Aggregation |
| COH | 170253780025 | Gas | Gov. Aggregation |
| COH | 108854470022 | Gas | Gov. Aggregation |
| COH | 108855100018 | Gas | Gov. Aggregation |
| COH | 108855140029 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 150958810019 | Gas | Gov. Aggregation |
| COH | 122471520016 | Gas | Gov. Aggregation |
| COH | 123387920011 | Gas | Gov. Aggregation |
| COH | 122352410020 | Gas | Gov. Aggregation |
| COH | 129771640018 | Gas | Gov. Aggregation |
| COH | 149158210014 | Gas | Gov. Aggregation |
| COH | 159050390013 | Gas | Gov. Aggregation |
| COH | 131705170012 | Gas | Gov. Aggregation |
| COH | 122437330045 | Gas | Gov. Aggregation |
| COH | 148154770016 | Gas | Gov. Aggregation |
| COH | 122479450060 | Gas | Gov. Aggregation |
| COH | 122408160033 | Gas | Gov. Aggregation |
| COH | 145798400012 | Gas | Gov. Aggregation |
| COH | 150038150018 | Gas | Gov. Aggregation |
| COH | 150281560017 | Gas | Gov. Aggregation |
| COH | 150356310010 | Gas | Gov. Aggregation |
| COH | 115042990016 | Gas | Gov. Aggregation |
| COH | 115065260048 | Gas | Gov. Aggregation |
| COH | 115067190021 | Gas | Gov. Aggregation |
| COH | 115069130038 | Gas | Gov. Aggregation |
| COH | 115069970023 | Gas | Gov. Aggregation |
| COH | 115073020014 | Gas | Gov. Aggregation |
| COH | 130021330028 | Gas | Gov. Aggregation |
| COH | 130332200026 | Gas | Gov. Aggregation |
| COH | 131481890017 | Gas | Gov. Aggregation |
| COH | 132292790054 | Gas | Gov. Aggregation |
| COH | 137270570033 | Gas | Gov. Aggregation |
| COH | 138094810017 | Gas | Gov. Aggregation |
| COH | 138578420022 | Gas | Gov. Aggregation |
| COH | 139522650039 | Gas | Gov. Aggregation |
| COH | 140169240032 | Gas | Gov. Aggregation |
| COH | 144133690020 | Gas | Gov. Aggregation |
| COH | 144532420020 | Gas | Gov. Aggregation |
| COH | 145322960012 | Gas | Gov. Aggregation |
| COH | 147301180036 | Gas | Gov. Aggregation |
| COH | 148226570060 | Gas | Gov. Aggregation |
| COH | 148543840043 | Gas | Gov. Aggregation |
| COH | 115143640024 | Gas | Gov. Aggregation |
| COH | 111250330017 | Gas | Gov. Aggregation |
| COH | 127347560016 | Gas | Gov. Aggregation |
| COH | 189062680011 | Gas | Gov. Aggregation |
| COH | 189078360015 | Gas | Gov. Aggregation |
| COH | 189147220017 | Gas | Gov. Aggregation |
| COH | 189237430012 | Gas | Gov. Aggregation |
| COH | 189279540011 | Gas | Gov. Aggregation |
| COH | 189417570011 | Gas | Gov. Aggregation |
| COH | 107406280031 | Gas | Gov. Aggregation |
| COH | 114502480054 | Gas | Gov. Aggregation |
| COH | 114601820025 | Gas | Gov. Aggregation |
| COH | 117492230029 | Gas | Gov. Aggregation |
| COH | 118010860124 | Gas | Gov. Aggregation |
| COH | 118090550032 | Gas | Gov. Aggregation |
| COH | 119300240020 | Gas | Gov. Aggregation |
| COH | 119945330034 | Gas | Gov. Aggregation |
| COH | 122026810027 | Gas | Gov. Aggregation |
| COH | 122106710028 | Gas | Gov. Aggregation |
| COH | 123359660030 | Gas | Gov. Aggregation |
| COH | 122336000011 | Gas | Gov. Aggregation |
| COH | 122361700016 | Gas | Gov. Aggregation |
| COH | 122336370014 | Gas | Gov. Aggregation |
| COH | 122338150025 | Gas | Gov. Aggregation |
| COH | 122338610019 | Gas | Gov. Aggregation |
| COH | 122338710045 | Gas | Gov. Aggregation |
| COH | 122343550020 | Gas | Gov. Aggregation |
| COH | 122343640021 | Gas | Gov. Aggregation |
| COH | 122343820014 | Gas | Gov. Aggregation |
| COH | 122344160039 | Gas | Gov. Aggregation |
| COH | 122344680030 | Gas | Gov. Aggregation |
| COH | 122346910028 | Gas | Gov. Aggregation |
| COH | 122347120013 | Gas | Gov. Aggregation |
| COH | 122347340017 | Gas | Gov. Aggregation |
| COH | 122347720026 | Gas | Gov. Aggregation |
| COH | 122348030038 | Gas | Gov. Aggregation |
| COH | 188441270014 | Gas | Gov. Aggregation |
| COH | 188479450017 | Gas | Gov. Aggregation |
| COH | 188521580019 | Gas | Gov. Aggregation |
| COH | 188529620014 | Gas | Gov. Aggregation |
| COH | 188576060013 | Gas | Gov. Aggregation |
| COH | 188642100022 | Gas | Gov. Aggregation |
| COH | 176625680076 | Gas | Gov. Aggregation |
| COH | 176774470011 | Gas | Gov. Aggregation |
| COH | 176858550034 | Gas | Gov. Aggregation |
| COH | 176899530014 | Gas | Gov. Aggregation |
| COH | 176963170013 | Gas | Gov. Aggregation |
| COH | 176996980014 | Gas | Gov. Aggregation |
| COH | 177052850010 | Gas | Gov. Aggregation |
| COH | 177140860011 | Gas | Gov. Aggregation |
| COH | 177258150011 | Gas | Gov. Aggregation |
| COH | 177261620024 | Gas | Gov. Aggregation |
| COH | 177266500010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 127033110042 | Gas | Gov. Aggregation |
| COH | 164518180018 | Gas | Gov. Aggregation |
| COH | 164809120031 | Gas | Gov. Aggregation |
| COH | 171647430013 | Gas | Gov. Aggregation |
| COH | 171828720018 | Gas | Gov. Aggregation |
| COH | 173330600025 | Gas | Gov. Aggregation |
| COH | 173782870013 | Gas | Gov. Aggregation |
| COH | 185212250016 | Gas | Gov. Aggregation |
| COH | 165562200019 | Gas | Gov. Aggregation |
| COH | 185556000010 | Gas | Gov. Aggregation |
| COH | 135568660017 | Gas | Gov. Aggregation |
| COH | 117219310011 | Gas | Gov. Aggregation |
| COH | 173640550010 | Gas | Gov. Aggregation |
| COH | 167124220011 | Gas | Gov. Aggregation |
| COH | 149499950035 | Gas | Gov. Aggregation |
| COH | 166651490037 | Gas | Gov. Aggregation |
| COH | 148673740012 | Gas | Gov. Aggregation |
| COH | 159245810039 | Gas | Gov. Aggregation |
| COH | 133329570023 | Gas | Gov. Aggregation |
| COH | 154317570023 | Gas | Gov. Aggregation |
| COH | 117244800015 | Gas | Gov. Aggregation |
| COH | 164594890019 | Gas | Gov. Aggregation |
| COH | 175028240011 | Gas | Gov. Aggregation |
| COH | 117239030018 | Gas | Gov. Aggregation |
| COH | 141281770014 | Gas | Gov. Aggregation |
| COH | 166731500025 | Gas | Gov. Aggregation |
| COH | 117107840017 | Gas | Gov. Aggregation |
| COH | 117106560018 | Gas | Gov. Aggregation |
| COH | 131567120034 | Gas | Gov. Aggregation |
| COH | 117236950020 | Gas | Gov. Aggregation |
| COH | 117107290013 | Gas | Gov. Aggregation |
| COH | 117005550023 | Gas | Gov. Aggregation |
| COH | 162865990015 | Gas | Gov. Aggregation |
| COH | 138723640027 | Gas | Gov. Aggregation |
| COH | 157901680028 | Gas | Gov. Aggregation |
| COH | 169030720013 | Gas | Gov. Aggregation |
| COH | 129583680064 | Gas | Gov. Aggregation |
| COH | 138842530027 | Gas | Gov. Aggregation |
| COH | 142561420012 | Gas | Gov. Aggregation |
| COH | 116928620041 | Gas | Gov. Aggregation |
| COH | 150457100010 | Gas | Gov. Aggregation |
| COH | 153075260041 | Gas | Gov. Aggregation |
| COH | 176158600019 | Gas | Gov. Aggregation |
| COH | 173900370016 | Gas | Gov. Aggregation |
| COH | 138898930027 | Gas | Gov. Aggregation |
| COH | 175355820016 | Gas | Gov. Aggregation |
| COH | 168067990011 | Gas | Gov. Aggregation |
| COH | 117041480013 | Gas | Gov. Aggregation |
| COH | 117200830048 | Gas | Gov. Aggregation |
| COH | 116998660028 | Gas | Gov. Aggregation |
| COH | 149053780026 | Gas | Gov. Aggregation |
| COH | 118200130026 | Gas | Gov. Aggregation |
| COH | 117164800024 | Gas | Gov. Aggregation |
| COH | 138604270018 | Gas | Gov. Aggregation |
| COH | 132274740016 | Gas | Gov. Aggregation |
| COH | 140876150014 | Gas | Gov. Aggregation |
| COH | 117175600050 | Gas | Gov. Aggregation |
| COH | 170008250016 | Gas | Gov. Aggregation |
| COH | 172801110011 | Gas | Gov. Aggregation |
| COH | 142276080019 | Gas | Gov. Aggregation |
| COH | 129639180033 | Gas | Gov. Aggregation |
| COH | 117161690024 | Gas | Gov. Aggregation |
| COH | 153831920039 | Gas | Gov. Aggregation |
| COH | 146504450021 | Gas | Gov. Aggregation |
| COH | 171247540018 | Gas | Gov. Aggregation |
| COH | 132305510017 | Gas | Gov. Aggregation |
| COH | 163360120016 | Gas | Gov. Aggregation |
| COH | 174433130016 | Gas | Gov. Aggregation |
| COH | 134170140029 | Gas | Gov. Aggregation |
| COH | 158306640018 | Gas | Gov. Aggregation |
| COH | 167961700016 | Gas | Gov. Aggregation |
| COH | 166199280022 | Gas | Gov. Aggregation |
| COH | 157196820025 | Gas | Gov. Aggregation |
| COH | 159546680011 | Gas | Gov. Aggregation |
| COH | 165610760019 | Gas | Gov. Aggregation |
| COH | 162871910027 | Gas | Gov. Aggregation |
| COH | 167639290025 | Gas | Gov. Aggregation |
| COH | 117240350018 | Gas | Gov. Aggregation |
| COH | 175945940010 | Gas | Gov. Aggregation |
| COH | 164020820018 | Gas | Gov. Aggregation |
| COH | 151349010893 | Gas | Gov. Aggregation |
| COH | 151349010811 | Gas | Gov. Aggregation |
| COH | 151349010973 | Gas | Gov. Aggregation |
| COH | 156110130021 | Gas | Gov. Aggregation |
| COH | 130788980055 | Gas | Gov. Aggregation |
| COH | 167583200013 | Gas | Gov. Aggregation |
| COH | 108785490016 | Gas | Gov. Aggregation |
| COH | 108818190018 | Gas | Gov. Aggregation |
| COH | 108832440015 | Gas | Gov. Aggregation |
| COH | 108832640031 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 177388560010 | Gas | Gov. Aggregation |
| COH | 177395600016 | Gas | Gov. Aggregation |
| COH | 177461950012 | Gas | Gov. Aggregation |
| COH | 177476280012 | Gas | Gov. Aggregation |
| COH | 177580920016 | Gas | Gov. Aggregation |
| COH | 177592810014 | Gas | Gov. Aggregation |
| COH | 187638540011 | Gas | Gov. Aggregation |
| COH | 188384650016 | Gas | Gov. Aggregation |
| COH | 157862550010 | Gas | Gov. Aggregation |
| COH | 115142930016 | Gas | Gov. Aggregation |
| COH | 174698420015 | Gas | Gov. Aggregation |
| COH | 174708470076 | Gas | Gov. Aggregation |
| COH | 174844670012 | Gas | Gov. Aggregation |
| COH | 174863910011 | Gas | Gov. Aggregation |
| COH | 174881840018 | Gas | Gov. Aggregation |
| COH | 174932170010 | Gas | Gov. Aggregation |
| COH | 174962980017 | Gas | Gov. Aggregation |
| COH | 174977530010 | Gas | Gov. Aggregation |
| COH | 175042470013 | Gas | Gov. Aggregation |
| COH | 175044780023 | Gas | Gov. Aggregation |
| COH | 175060830019 | Gas | Gov. Aggregation |
| COH | 175140450028 | Gas | Gov. Aggregation |
| COH | 175223390025 | Gas | Gov. Aggregation |
| COH | 175254070018 | Gas | Gov. Aggregation |
| COH | 175440340025 | Gas | Gov. Aggregation |
| COH | 175454710019 | Gas | Gov. Aggregation |
| COH | 175599910011 | Gas | Gov. Aggregation |
| COH | 175609870017 | Gas | Gov. Aggregation |
| COH | 175616390013 | Gas | Gov. Aggregation |
| COH | 175733930011 | Gas | Gov. Aggregation |
| COH | 175746290037 | Gas | Gov. Aggregation |
| COH | 175941940018 | Gas | Gov. Aggregation |
| COH | 175956980019 | Gas | Gov. Aggregation |
| COH | 165280980014 | Gas | Gov. Aggregation |
| COH | 165301030017 | Gas | Gov. Aggregation |
| COH | 165354900013 | Gas | Gov. Aggregation |
| COH | 165354920019 | Gas | Gov. Aggregation |
| COH | 165479560011 | Gas | Gov. Aggregation |
| COH | 165479680016 | Gas | Gov. Aggregation |
| COH | 165498310013 | Gas | Gov. Aggregation |
| COH | 165611050025 | Gas | Gov. Aggregation |
| COH | 165642050011 | Gas | Gov. Aggregation |
| COH | 165709060026 | Gas | Gov. Aggregation |
| COH | 165906500016 | Gas | Gov. Aggregation |
| COH | 165925990014 | Gas | Gov. Aggregation |
| COH | 165932380017 | Gas | Gov. Aggregation |
| COH | 165949520012 | Gas | Gov. Aggregation |
| COH | 166081920026 | Gas | Gov. Aggregation |
| COH | 166082040038 | Gas | Gov. Aggregation |
| COH | 162246730057 | Gas | Gov. Aggregation |
| COH | 162378020011 | Gas | Gov. Aggregation |
| COH | 162409960017 | Gas | Gov. Aggregation |
| COH | 162410100014 | Gas | Gov. Aggregation |
| COH | 162453660017 | Gas | Gov. Aggregation |
| COH | 162541080030 | Gas | Gov. Aggregation |
| COH | 162558170036 | Gas | Gov. Aggregation |
| COH | 162574580018 | Gas | Gov. Aggregation |
| COH | 162612410020 | Gas | Gov. Aggregation |
| COH | 162797170094 | Gas | Gov. Aggregation |
| COH | 162829410012 | Gas | Gov. Aggregation |
| COH | 162840980019 | Gas | Gov. Aggregation |
| COH | 162841210018 | Gas | Gov. Aggregation |
| COH | 162845810014 | Gas | Gov. Aggregation |
| COH | 162857540025 | Gas | Gov. Aggregation |
| COH | 162946880034 | Gas | Gov. Aggregation |
| COH | 162967030010 | Gas | Gov. Aggregation |
| COH | 162975720018 | Gas | Gov. Aggregation |
| COH | 163043680039 | Gas | Gov. Aggregation |
| COH | 163059650014 | Gas | Gov. Aggregation |
| COH | 163196080032 | Gas | Gov. Aggregation |
| COH | 163197230010 | Gas | Gov. Aggregation |
| COH | 163207890019 | Gas | Gov. Aggregation |
| COH | 163394630018 | Gas | Gov. Aggregation |
| COH | 163489750012 | Gas | Gov. Aggregation |
| COH | 163489840013 | Gas | Gov. Aggregation |
| COH | 163503330018 | Gas | Gov. Aggregation |
| COH | 163662600024 | Gas | Gov. Aggregation |
| COH | 163686730018 | Gas | Gov. Aggregation |
| COH | 163708330023 | Gas | Gov. Aggregation |
| COH | 163731540020 | Gas | Gov. Aggregation |
| COH | 163746440011 | Gas | Gov. Aggregation |
| COH | 163746460017 | Gas | Gov. Aggregation |
| COH | 163854760024 | Gas | Gov. Aggregation |
| COH | 163944870100 | Gas | Gov. Aggregation |
| COH | 164057090015 | Gas | Gov. Aggregation |
| COH | 164105710048 | Gas | Gov. Aggregation |
| COH | 164126930020 | Gas | Gov. Aggregation |
| COH | 164169690012 | Gas | Gov. Aggregation |
| COH | 164175560016 | Gas | Gov. Aggregation |
| COH | 164175580085 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 108832670017 | Gas | Gov. Aggregation |
| COH | 127348410015 | Gas | Gov. Aggregation |
| COH | 139300660019 | Gas | Gov. Aggregation |
| COH | 139576860014 | Gas | Gov. Aggregation |
| COH | 141152880014 | Gas | Gov. Aggregation |
| COH | 141681680015 | Gas | Gov. Aggregation |
| COH | 143156180011 | Gas | Gov. Aggregation |
| COH | 143890430012 | Gas | Gov. Aggregation |
| COH | 156820820012 | Gas | Gov. Aggregation |
| COH | 156822810029 | Gas | Gov. Aggregation |
| COH | 157056120019 | Gas | Gov. Aggregation |
| COH | 158888660012 | Gas | Gov. Aggregation |
| COH | 167803510010 | Gas | Gov. Aggregation |
| COH | 170618460028 | Gas | Gov. Aggregation |
| COH | 170731450011 | Gas | Gov. Aggregation |
| COH | 170857470011 | Gas | Gov. Aggregation |
| COH | 185659760013 | Gas | Gov. Aggregation |
| COH | 164625640023 | Gas | Gov. Aggregation |
| COH | 173371060014 | Gas | Gov. Aggregation |
| COH | 160260720015 | Gas | Gov. Aggregation |
| COH | 175609300018 | Gas | Gov. Aggregation |
| COH | 117241030022 | Gas | Gov. Aggregation |
| COH | 136692170025 | Gas | Gov. Aggregation |
| COH | 117284020033 | Gas | Gov. Aggregation |
| COH | 160519960043 | Gas | Gov. Aggregation |
| COH | 148233870026 | Gas | Gov. Aggregation |
| COH | 117214680023 | Gas | Gov. Aggregation |
| COH | 144661980039 | Gas | Gov. Aggregation |
| COH | 176413210019 | Gas | Gov. Aggregation |
| COH | 172241280014 | Gas | Gov. Aggregation |
| COH | 151731230010 | Gas | Gov. Aggregation |
| COH | 157558870018 | Gas | Gov. Aggregation |
| COH | 133193500035 | Gas | Gov. Aggregation |
| COH | 118057290028 | Gas | Gov. Aggregation |
| COH | 154602630016 | Gas | Gov. Aggregation |
| COH | 162746450010 | Gas | Gov. Aggregation |
| COH | 162746450038 | Gas | Gov. Aggregation |
| COH | 117110180028 | Gas | Gov. Aggregation |
| COH | 167797600016 | Gas | Gov. Aggregation |
| COH | 117249980027 | Gas | Gov. Aggregation |
| COH | 138675410028 | Gas | Gov. Aggregation |
| COH | 117217590017 | Gas | Gov. Aggregation |
| COH | 118094850040 | Gas | Gov. Aggregation |
| COH | 150543440025 | Gas | Gov. Aggregation |
| COH | 149837560057 | Gas | Gov. Aggregation |
| COH | 175454120013 | Gas | Gov. Aggregation |
| COH | 139600740016 | Gas | Gov. Aggregation |
| COH | 185436500019 | Gas | Gov. Aggregation |
| COH | 116884300024 | Gas | Gov. Aggregation |
| COH | 158933730010 | Gas | Gov. Aggregation |
| COH | 141097940055 | Gas | Gov. Aggregation |
| COH | 134752570016 | Gas | Gov. Aggregation |
| COH | 135103670037 | Gas | Gov. Aggregation |
| COH | 174743080010 | Gas | Gov. Aggregation |
| COH | 151026130016 | Gas | Gov. Aggregation |
| COH | 171425080017 | Gas | Gov. Aggregation |
| COH | 158396440020 | Gas | Gov. Aggregation |
| COH | 152869480016 | Gas | Gov. Aggregation |
| COH | 185320630017 | Gas | Gov. Aggregation |
| COH | 144903860030 | Gas | Gov. Aggregation |
| COH | 155002830024 | Gas | Gov. Aggregation |
| COH | 171649590016 | Gas | Gov. Aggregation |
| COH | 167622240011 | Gas | Gov. Aggregation |
| COH | 170408810010 | Gas | Gov. Aggregation |
| COH | 141764400028 | Gas | Gov. Aggregation |
| COH | 133749680011 | Gas | Gov. Aggregation |
| COH | 177250980013 | Gas | Gov. Aggregation |
| COH | 111254630016 | Gas | Gov. Aggregation |
| COH | 111254760019 | Gas | Gov. Aggregation |
| COH | 111255090018 | Gas | Gov. Aggregation |
| COH | 111255180019 | Gas | Gov. Aggregation |
| COH | 111260630013 | Gas | Gov. Aggregation |
| COH | 111260910023 | Gas | Gov. Aggregation |
| COH | 111261490011 | Gas | Gov. Aggregation |
| COH | 111261580016 | Gas | Gov. Aggregation |
| COH | 111261820011 | Gas | Gov. Aggregation |
| COH | 131664610017 | Gas | Gov. Aggregation |
| COH | 150875080028 | Gas | Gov. Aggregation |
| COH | 168350930012 | Gas | Gov. Aggregation |
| COH | 176473620026 | Gas | Gov. Aggregation |
| COH | 140600290027 | Gas | Gov. Aggregation |
| COH | 169783150018 | Gas | Gov. Aggregation |
| COH | 169341750018 | Gas | Gov. Aggregation |
| COH | 117106150023 | Gas | Gov. Aggregation |
| COH | 117242830013 | Gas | Gov. Aggregation |
| COH | 156710400013 | Gas | Gov. Aggregation |
| COH | 171694530022 | Gas | Gov. Aggregation |
| COH | 170749330019 | Gas | Gov. Aggregation |
| COH | 151960840035 | Gas | Gov. Aggregation |
| COH | 144758760012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
| --- | --- | --- | --- |
| COH | 164344880047 | Gas | Gov. Aggregation |
| COH | 164363510035 | Gas | Gov. Aggregation |
| COH | 164373560016 | Gas | Gov. Aggregation |
| COH | 164373570014 | Gas | Gov. Aggregation |
| COH | 164395110050 | Gas | Gov. Aggregation |
| COH | 164503260010 | Gas | Gov. Aggregation |
| COH | 164525640016 | Gas | Gov. Aggregation |
| COH | 164626160013 | Gas | Gov. Aggregation |
| COH | 164632740027 | Gas | Gov. Aggregation |
| COH | 164638250019 | Gas | Gov. Aggregation |
| COH | 164638270024 | Gas | Gov. Aggregation |
| COH | 164771270013 | Gas | Gov. Aggregation |
| COH | 164811270017 | Gas | Gov. Aggregation |
| COH | 164969950048 | Gas | Gov. Aggregation |
| COH | 164974320012 | Gas | Gov. Aggregation |
| COH | 165157450034 | Gas | Gov. Aggregation |
| COH | 165208200019 | Gas | Gov. Aggregation |
| COH | 166266880014 | Gas | Gov. Aggregation |
| COH | 166328070021 | Gas | Gov. Aggregation |
| COH | 166473060017 | Gas | Gov. Aggregation |
| COH | 166484240016 | Gas | Gov. Aggregation |
| COH | 166484260012 | Gas | Gov. Aggregation |
| COH | 166497840013 | Gas | Gov. Aggregation |
| COH | 166504230014 | Gas | Gov. Aggregation |
| COH | 166708900011 | Gas | Gov. Aggregation |
| COH | 166708930024 | Gas | Gov. Aggregation |
| COH | 166724180028 | Gas | Gov. Aggregation |
| COH | 166893830015 | Gas | Gov. Aggregation |
| COH | 166907020014 | Gas | Gov. Aggregation |
| COH | 166943940015 | Gas | Gov. Aggregation |
| COH | 166973250017 | Gas | Gov. Aggregation |
| COH | 167121080017 | Gas | Gov. Aggregation |
| COH | 167170010018 | Gas | Gov. Aggregation |
| COH | 167254310026 | Gas | Gov. Aggregation |
| COH | 167294560011 | Gas | Gov. Aggregation |
| COH | 158757060024 | Gas | Gov. Aggregation |
| COH | 158929080016 | Gas | Gov. Aggregation |
| COH | 159061540045 | Gas | Gov. Aggregation |
| COH | 159121730010 | Gas | Gov. Aggregation |
| COH | 159354660012 | Gas | Gov. Aggregation |
| COH | 159359440054 | Gas | Gov. Aggregation |
| COH | 159372350028 | Gas | Gov. Aggregation |
| COH | 159385560018 | Gas | Gov. Aggregation |
| COH | 159692380033 | Gas | Gov. Aggregation |
| COH | 159699370022 | Gas | Gov. Aggregation |
| COH | 159704640022 | Gas | Gov. Aggregation |
| COH | 159832250014 | Gas | Gov. Aggregation |
| COH | 159850510011 | Gas | Gov. Aggregation |
| COH | 159857620032 | Gas | Gov. Aggregation |
| COH | 159869100018 | Gas | Gov. Aggregation |
| COH | 159904600017 | Gas | Gov. Aggregation |
| COH | 160002570013 | Gas | Gov. Aggregation |
| COH | 160015180027 | Gas | Gov. Aggregation |
| COH | 160095580016 | Gas | Gov. Aggregation |
| COH | 160191900014 | Gas | Gov. Aggregation |
| COH | 160270960023 | Gas | Gov. Aggregation |
| COH | 160279400013 | Gas | Gov. Aggregation |
| COH | 160447270032 | Gas | Gov. Aggregation |
| COH | 160484410034 | Gas | Gov. Aggregation |
| COH | 160498520014 | Gas | Gov. Aggregation |
| COH | 160780580031 | Gas | Gov. Aggregation |
| COH | 160853700012 | Gas | Gov. Aggregation |
| COH | 160853760029 | Gas | Gov. Aggregation |
| COH | 161127720016 | Gas | Gov. Aggregation |
| COH | 161174240027 | Gas | Gov. Aggregation |
| COH | 161203990018 | Gas | Gov. Aggregation |
| COH | 161320220011 | Gas | Gov. Aggregation |
| COH | 161320280019 | Gas | Gov. Aggregation |
| COH | 161460650042 | Gas | Gov. Aggregation |
| COH | 161484480011 | Gas | Gov. Aggregation |
| COH | 161491640012 | Gas | Gov. Aggregation |
| COH | 161527230011 | Gas | Gov. Aggregation |
| COH | 161778900019 | Gas | Gov. Aggregation |
| COH | 161811580042 | Gas | Gov. Aggregation |
| COH | 162051300050 | Gas | Gov. Aggregation |
| COH | 162063540019 | Gas | Gov. Aggregation |
| COH | 162175950016 | Gas | Gov. Aggregation |
| COH | 162243280021 | Gas | Gov. Aggregation |
| COH | 167507770014 | Gas | Gov. Aggregation |
| COH | 167618840014 | Gas | Gov. Aggregation |
| COH | 167622650015 | Gas | Gov. Aggregation |
| COH | 167625900052 | Gas | Gov. Aggregation |
| COH | 167633990011 | Gas | Gov. Aggregation |
| COH | 167651450016 | Gas | Gov. Aggregation |
| COH | 167723910016 | Gas | Gov. Aggregation |
| COH | 167769070017 | Gas | Gov. Aggregation |
| COH | 176007950024 | Gas | Gov. Aggregation |
| COH | 176007950033 | Gas | Gov. Aggregation |
| COH | 176149410018 | Gas | Gov. Aggregation |
| COH | 176285010014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
| --- | --- | --- | --- |
| COH | 173879210016 | Gas | Gov. Aggregation |
| COH | 176115660017 | Gas | Gov. Aggregation |
| COH | 176546970014 | Gas | Gov. Aggregation |
| COH | 177211630026 | Gas | Gov. Aggregation |
| COH | 177220220010 | Gas | Gov. Aggregation |
| COH | 148032660026 | Gas | Gov. Aggregation |
| COH | 175097750019 | Gas | Gov. Aggregation |
| COH | 165592550013 | Gas | Gov. Aggregation |
| COH | 140661880098 | Gas | Gov. Aggregation |
| COH | 146757070053 | Gas | Gov. Aggregation |
| COH | 134260290054 | Gas | Gov. Aggregation |
| COH | 177305270015 | Gas | Gov. Aggregation |
| COH | 163070160013 | Gas | Gov. Aggregation |
| COH | 133220150021 | Gas | Gov. Aggregation |
| COH | 168048560011 | Gas | Gov. Aggregation |
| COH | 168817610019 | Gas | Gov. Aggregation |
| COH | 177047030024 | Gas | Gov. Aggregation |
| COH | 177259720019 | Gas | Gov. Aggregation |
| COH | 160058050015 | Gas | Gov. Aggregation |
| COH | 149661470013 | Gas | Gov. Aggregation |
| COH | 138503580035 | Gas | Gov. Aggregation |
| COH | 139990500039 | Gas | Gov. Aggregation |
| COH | 133005800039 | Gas | Gov. Aggregation |
| COH | 172412760010 | Gas | Gov. Aggregation |
| COH | 163718580057 | Gas | Gov. Aggregation |
| COH | 173706310010 | Gas | Gov. Aggregation |
| COH | 173974420029 | Gas | Gov. Aggregation |
| COH | 153705630019 | Gas | Gov. Aggregation |
| COH | 153953220234 | Gas | Gov. Aggregation |
| COH | 153953220412 | Gas | Gov. Aggregation |
| COH | 157568710010 | Gas | Gov. Aggregation |
| COH | 158108440010 | Gas | Gov. Aggregation |
| COH | 158286360011 | Gas | Gov. Aggregation |
| COH | 158356510029 | Gas | Gov. Aggregation |
| COH | 161276590019 | Gas | Gov. Aggregation |
| COH | 161480520010 | Gas | Gov. Aggregation |
| COH | 161595130019 | Gas | Gov. Aggregation |
| COH | 161925100014 | Gas | Gov. Aggregation |
| COH | 110961730026 | Gas | Gov. Aggregation |
| COH | 166868820010 | Gas | Gov. Aggregation |
| COH | 167185060035 | Gas | Gov. Aggregation |
| COH | 167209970014 | Gas | Gov. Aggregation |
| COH | 169355890030 | Gas | Gov. Aggregation |
| COH | 169426840046 | Gas | Gov. Aggregation |
| COH | 169483210011 | Gas | Gov. Aggregation |
| COH | 169629320018 | Gas | Gov. Aggregation |
| COH | 169901880031 | Gas | Gov. Aggregation |
| COH | 170114080018 | Gas | Gov. Aggregation |
| COH | 170253510021 | Gas | Gov. Aggregation |
| COH | 170479900012 | Gas | Gov. Aggregation |
| COH | 172090410973 | Gas | Gov. Aggregation |
| COH | 172156240022 | Gas | Gov. Aggregation |
| COH | 172419230017 | Gas | Gov. Aggregation |
| COH | 172547210010 | Gas | Gov. Aggregation |
| COH | 173040560010 | Gas | Gov. Aggregation |
| COH | 173566480022 | Gas | Gov. Aggregation |
| COH | 173607820013 | Gas | Gov. Aggregation |
| COH | 173719860018 | Gas | Gov. Aggregation |
| COH | 173977940015 | Gas | Gov. Aggregation |
| COH | 163058610023 | Gas | Gov. Aggregation |
| COH | 163274500019 | Gas | Gov. Aggregation |
| COH | 163594590013 | Gas | Gov. Aggregation |
| COH | 163803060028 | Gas | Gov. Aggregation |
| COH | 163805500021 | Gas | Gov. Aggregation |
| COH | 165083050017 | Gas | Gov. Aggregation |
| COH | 165232160035 | Gas | Gov. Aggregation |
| COH | 165296440014 | Gas | Gov. Aggregation |
| COH | 165376100015 | Gas | Gov. Aggregation |
| COH | 165384410022 | Gas | Gov. Aggregation |
| COH | 165398300017 | Gas | Gov. Aggregation |
| COH | 166158160014 | Gas | Gov. Aggregation |
| COH | 166169350011 | Gas | Gov. Aggregation |
| COH | 166416320021 | Gas | Gov. Aggregation |
| COH | 166420900020 | Gas | Gov. Aggregation |
| COH | 166497080022 | Gas | Gov. Aggregation |
| COH | 166520740031 | Gas | Gov. Aggregation |
| COH | 166551330014 | Gas | Gov. Aggregation |
| COH | 166554960025 | Gas | Gov. Aggregation |
| COH | 167356760017 | Gas | Gov. Aggregation |
| COH | 167633240018 | Gas | Gov. Aggregation |
| COH | 167703550014 | Gas | Gov. Aggregation |
| COH | 168556780018 | Gas | Gov. Aggregation |
| COH | 168556800013 | Gas | Gov. Aggregation |
| COH | 168817440042 | Gas | Gov. Aggregation |
| COH | 169002720021 | Gas | Gov. Aggregation |
| COH | 170240360011 | Gas | Gov. Aggregation |
| COH | 170399320014 | Gas | Gov. Aggregation |
| COH | 172832750012 | Gas | Gov. Aggregation |
| COH | 173354320015 | Gas | Gov. Aggregation |
| COH | 173592970015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 176434560013 | Gas | Gov. Aggregation |
| COH | 177678290012 | Gas | Gov. Aggregation |
| COH | 177850540013 | Gas | Gov. Aggregation |
| COH | 185100180018 | Gas | Gov. Aggregation |
| COH | 185103220013 | Gas | Gov. Aggregation |
| COH | 185123560010 | Gas | Gov. Aggregation |
| COH | 188738470013 | Gas | Gov. Aggregation |
| COH | 188745020012 | Gas | Gov. Aggregation |
| COH | 188772750012 | Gas | Gov. Aggregation |
| COH | 188835080019 | Gas | Gov. Aggregation |
| COH | 188880920017 | Gas | Gov. Aggregation |
| COH | 155185370070 | Gas | Gov. Aggregation |
| COH | 155207220019 | Gas | Gov. Aggregation |
| COH | 155244750010 | Gas | Gov. Aggregation |
| COH | 155244750038 | Gas | Gov. Aggregation |
| COH | 155244750047 | Gas | Gov. Aggregation |
| COH | 155244750056 | Gas | Gov. Aggregation |
| COH | 155338100035 | Gas | Gov. Aggregation |
| COH | 155428940010 | Gas | Gov. Aggregation |
| COH | 155473250056 | Gas | Gov. Aggregation |
| COH | 155499370011 | Gas | Gov. Aggregation |
| COH | 155624510023 | Gas | Gov. Aggregation |
| COH | 155651350011 | Gas | Gov. Aggregation |
| COH | 155732700015 | Gas | Gov. Aggregation |
| COH | 155946430028 | Gas | Gov. Aggregation |
| COH | 155958860023 | Gas | Gov. Aggregation |
| COH | 155983270042 | Gas | Gov. Aggregation |
| COH | 156018710025 | Gas | Gov. Aggregation |
| COH | 156048080043 | Gas | Gov. Aggregation |
| COH | 156197390034 | Gas | Gov. Aggregation |
| COH | 156223760011 | Gas | Gov. Aggregation |
| COH | 156329410010 | Gas | Gov. Aggregation |
| COH | 156340100011 | Gas | Gov. Aggregation |
| COH | 156584270010 | Gas | Gov. Aggregation |
| COH | 156584330017 | Gas | Gov. Aggregation |
| COH | 156599530014 | Gas | Gov. Aggregation |
| COH | 156663030012 | Gas | Gov. Aggregation |
| COH | 156837600022 | Gas | Gov. Aggregation |
| COH | 156900720022 | Gas | Gov. Aggregation |
| COH | 156900730011 | Gas | Gov. Aggregation |
| COH | 157053060018 | Gas | Gov. Aggregation |
| COH | 157132350037 | Gas | Gov. Aggregation |
| COH | 157182960052 | Gas | Gov. Aggregation |
| COH | 157255050021 | Gas | Gov. Aggregation |
| COH | 157278080018 | Gas | Gov. Aggregation |
| COH | 157349340067 | Gas | Gov. Aggregation |
| COH | 157353880029 | Gas | Gov. Aggregation |
| COH | 157434670012 | Gas | Gov. Aggregation |
| COH | 157435640034 | Gas | Gov. Aggregation |
| COH | 157488750030 | Gas | Gov. Aggregation |
| COH | 157619440027 | Gas | Gov. Aggregation |
| COH | 157646810013 | Gas | Gov. Aggregation |
| COH | 157646830028 | Gas | Gov. Aggregation |
| COH | 157665310018 | Gas | Gov. Aggregation |
| COH | 157677330019 | Gas | Gov. Aggregation |
| COH | 157807550016 | Gas | Gov. Aggregation |
| COH | 157842870024 | Gas | Gov. Aggregation |
| COH | 157847650011 | Gas | Gov. Aggregation |
| COH | 158195340018 | Gas | Gov. Aggregation |
| COH | 158196570018 | Gas | Gov. Aggregation |
| COH | 158199010019 | Gas | Gov. Aggregation |
| COH | 158379150018 | Gas | Gov. Aggregation |
| COH | 158439270015 | Gas | Gov. Aggregation |
| COH | 158535290017 | Gas | Gov. Aggregation |
| COH | 158588750064 | Gas | Gov. Aggregation |
| COH | 172665390013 | Gas | Gov. Aggregation |
| COH | 172754490013 | Gas | Gov. Aggregation |
| COH | 172765850014 | Gas | Gov. Aggregation |
| COH | 172772260013 | Gas | Gov. Aggregation |
| COH | 172787600010 | Gas | Gov. Aggregation |
| COH | 172990350049 | Gas | Gov. Aggregation |
| COH | 173007410011 | Gas | Gov. Aggregation |
| COH | 173121860015 | Gas | Gov. Aggregation |
| COH | 173142520012 | Gas | Gov. Aggregation |
| COH | 173228030013 | Gas | Gov. Aggregation |
| COH | 173238100017 | Gas | Gov. Aggregation |
| COH | 173251480029 | Gas | Gov. Aggregation |
| COH | 173327920016 | Gas | Gov. Aggregation |
| COH | 173460890011 | Gas | Gov. Aggregation |
| COH | 173477750015 | Gas | Gov. Aggregation |
| COH | 173567040013 | Gas | Gov. Aggregation |
| COH | 173684090015 | Gas | Gov. Aggregation |
| COH | 173721560016 | Gas | Gov. Aggregation |
| COH | 173753050052 | Gas | Gov. Aggregation |
| COH | 174056000013 | Gas | Gov. Aggregation |
| COH | 174059370010 | Gas | Gov. Aggregation |
| COH | 174147640016 | Gas | Gov. Aggregation |
| COH | 174149720015 | Gas | Gov. Aggregation |
| COH | 174224870014 | Gas | Gov. Aggregation |
| COH | 174341280010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 174082200016 | Gas | Gov. Aggregation |
| COH | 174101080010 | Gas | Gov. Aggregation |
| COH | 174190000019 | Gas | Gov. Aggregation |
| COH | 174448350019 | Gas | Gov. Aggregation |
| COH | 174589000014 | Gas | Gov. Aggregation |
| COH | 176322110013 | Gas | Gov. Aggregation |
| COH | 176327760017 | Gas | Gov. Aggregation |
| COH | 176420210014 | Gas | Gov. Aggregation |
| COH | 176962670010 | Gas | Gov. Aggregation |
| COH | 177045250011 | Gas | Gov. Aggregation |
| COH | 177106760014 | Gas | Gov. Aggregation |
| COH | 177113310013 | Gas | Gov. Aggregation |
| COH | 177126880017 | Gas | Gov. Aggregation |
| COH | 177131280012 | Gas | Gov. Aggregation |
| COH | 185282950012 | Gas | Gov. Aggregation |
| COH | 121855330053 | Gas | Gov. Aggregation |
| COH | 121855930099 | Gas | Gov. Aggregation |
| COH | 121855930222 | Gas | Gov. Aggregation |
| COH | 126711490028 | Gas | Gov. Aggregation |
| COH | 126854980014 | Gas | Gov. Aggregation |
| COH | 126951170018 | Gas | Gov. Aggregation |
| COH | 127300230013 | Gas | Gov. Aggregation |
| COH | 132303240018 | Gas | Gov. Aggregation |
| COH | 133058860054 | Gas | Gov. Aggregation |
| COH | 133059480016 | Gas | Gov. Aggregation |
| COH | 135281990016 | Gas | Gov. Aggregation |
| COH | 135393930039 | Gas | Gov. Aggregation |
| COH | 135555940042 | Gas | Gov. Aggregation |
| COH | 135693350017 | Gas | Gov. Aggregation |
| COH | 135694050018 | Gas | Gov. Aggregation |
| COH | 135942240011 | Gas | Gov. Aggregation |
| COH | 137313960011 | Gas | Gov. Aggregation |
| COH | 137397900035 | Gas | Gov. Aggregation |
| COH | 137653810021 | Gas | Gov. Aggregation |
| COH | 137780930018 | Gas | Gov. Aggregation |
| COH | 137831830010 | Gas | Gov. Aggregation |
| COH | 137851610032 | Gas | Gov. Aggregation |
| COH | 139186010019 | Gas | Gov. Aggregation |
| COH | 139840010011 | Gas | Gov. Aggregation |
| COH | 139863110012 | Gas | Gov. Aggregation |
| COH | 139890220012 | Gas | Gov. Aggregation |
| COH | 139999670018 | Gas | Gov. Aggregation |
| COH | 140430970016 | Gas | Gov. Aggregation |
| COH | 140702490038 | Gas | Gov. Aggregation |
| COH | 140872190023 | Gas | Gov. Aggregation |
| COH | 141367190014 | Gas | Gov. Aggregation |
| COH | 141497840021 | Gas | Gov. Aggregation |
| COH | 141991250027 | Gas | Gov. Aggregation |
| COH | 111169330010 | Gas | Gov. Aggregation |
| COH | 111222490013 | Gas | Gov. Aggregation |
| COH | 111223040033 | Gas | Gov. Aggregation |
| COH | 111223050022 | Gas | Gov. Aggregation |
| COH | 111223390021 | Gas | Gov. Aggregation |
| COH | 111223740018 | Gas | Gov. Aggregation |
| COH | 111223830019 | Gas | Gov. Aggregation |
| COH | 111229650033 | Gas | Gov. Aggregation |
| COH | 111229850013 | Gas | Gov. Aggregation |
| COH | 111229860011 | Gas | Gov. Aggregation |
| COH | 112300100043 | Gas | Gov. Aggregation |
| COH | 112302290027 | Gas | Gov. Aggregation |
| COH | 112305000013 | Gas | Gov. Aggregation |
| COH | 112309300017 | Gas | Gov. Aggregation |
| COH | 112455500012 | Gas | Gov. Aggregation |
| COH | 112458100017 | Gas | Gov. Aggregation |
| COH | 112455990010 | Gas | Gov. Aggregation |
| COH | 112661170027 | Gas | Gov. Aggregation |
| COH | 112665900010 | Gas | Gov. Aggregation |
| COH | 112666880022 | Gas | Gov. Aggregation |
| COH | 112667040013 | Gas | Gov. Aggregation |
| COH | 112667060019 | Gas | Gov. Aggregation |
| COH | 112670700017 | Gas | Gov. Aggregation |
| COH | 112674300011 | Gas | Gov. Aggregation |
| COH | 130579520018 | Gas | Gov. Aggregation |
| COH | 131259330015 | Gas | Gov. Aggregation |
| COH | 131713590017 | Gas | Gov. Aggregation |
| COH | 132771800028 | Gas | Gov. Aggregation |
| COH | 132773520023 | Gas | Gov. Aggregation |
| COH | 133156890010 | Gas | Gov. Aggregation |
| COH | 133521770023 | Gas | Gov. Aggregation |
| COH | 136440170019 | Gas | Gov. Aggregation |
| COH | 138565730015 | Gas | Gov. Aggregation |
| COH | 138767200027 | Gas | Gov. Aggregation |
| COH | 150684440027 | Gas | Gov. Aggregation |
| COH | 108830360019 | Gas | Gov. Aggregation |
| COH | 108842780068 | Gas | Gov. Aggregation |
| COH | 108847780013 | Gas | Gov. Aggregation |
| COH | 149152920017 | Gas | Gov. Aggregation |
| COH | 149792480014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 174348940017 | Gas | Gov. Aggregation |
| COH | 174361610018 | Gas | Gov. Aggregation |
| COH | 174464900019 | Gas | Gov. Aggregation |
| COH | 174620650010 | Gas | Gov. Aggregation |
| COH | 174634220020 | Gas | Gov. Aggregation |
| COH | 174634240017 | Gas | Gov. Aggregation |
| COH | 174640820012 | Gas | Gov. Aggregation |
| COH | 188927710011 | Gas | Gov. Aggregation |
| COH | 188971610019 | Gas | Gov. Aggregation |
| COH | 189006600015 | Gas | Gov. Aggregation |
| COH | 122350690035 | Gas | Gov. Aggregation |
| COH | 122350790016 | Gas | Gov. Aggregation |
| COH | 123351260033 | Gas | Gov. Aggregation |
| COH | 123352600020 | Gas | Gov. Aggregation |
| COH | 122353090035 | Gas | Gov. Aggregation |
| COH | 122354100021 | Gas | Gov. Aggregation |
| COH | 122354260019 | Gas | Gov. Aggregation |
| COH | 122354550027 | Gas | Gov. Aggregation |
| COH | 122354560016 | Gas | Gov. Aggregation |
| COH | 122354590010 | Gas | Gov. Aggregation |
| COH | 122355740034 | Gas | Gov. Aggregation |
| COH | 122355900012 | Gas | Gov. Aggregation |
| COH | 122356280039 | Gas | Gov. Aggregation |
| COH | 122356490017 | Gas | Gov. Aggregation |
| COH | 122356650013 | Gas | Gov. Aggregation |
| COH | 122357180029 | Gas | Gov. Aggregation |
| COH | 122357440024 | Gas | Gov. Aggregation |
| COH | 122357460020 | Gas | Gov. Aggregation |
| COH | 122357560010 | Gas | Gov. Aggregation |
| COH | 122357570018 | Gas | Gov. Aggregation |
| COH | 122358230062 | Gas | Gov. Aggregation |
| COH | 122358470026 | Gas | Gov. Aggregation |
| COH | 122358710016 | Gas | Gov. Aggregation |
| COH | 122360490090 | Gas | Gov. Aggregation |
| COH | 122360710020 | Gas | Gov. Aggregation |
| COH | 122360720019 | Gas | Gov. Aggregation |
| COH | 122362920031 | Gas | Gov. Aggregation |
| COH | 122362930011 | Gas | Gov. Aggregation |
| COH | 122363010030 | Gas | Gov. Aggregation |
| COH | 122363800016 | Gas | Gov. Aggregation |
| COH | 122363880038 | Gas | Gov. Aggregation |
| COH | 122368440030 | Gas | Gov. Aggregation |
| COH | 122368700026 | Gas | Gov. Aggregation |
| COH | 122368840018 | Gas | Gov. Aggregation |
| COH | 123371440024 | Gas | Gov. Aggregation |
| COH | 123371490024 | Gas | Gov. Aggregation |
| COH | 122371750029 | Gas | Gov. Aggregation |
| COH | 122372820013 | Gas | Gov. Aggregation |
| COH | 122372870022 | Gas | Gov. Aggregation |
| COH | 122372920012 | Gas | Gov. Aggregation |
| COH | 122373100012 | Gas | Gov. Aggregation |
| COH | 122373530021 | Gas | Gov. Aggregation |
| COH | 122374410015 | Gas | Gov. Aggregation |
| COH | 122375790023 | Gas | Gov. Aggregation |
| COH | 122376000035 | Gas | Gov. Aggregation |
| COH | 122377280026 | Gas | Gov. Aggregation |
| COH | 122377320018 | Gas | Gov. Aggregation |
| COH | 122377510027 | Gas | Gov. Aggregation |
| COH | 122377560018 | Gas | Gov. Aggregation |
| COH | 122377840028 | Gas | Gov. Aggregation |
| COH | 122377880011 | Gas | Gov. Aggregation |
| COH | 122378650026 | Gas | Gov. Aggregation |
| COH | 122379510014 | Gas | Gov. Aggregation |
| COH | 150696200031 | Gas | Gov. Aggregation |
| COH | 150729070010 | Gas | Gov. Aggregation |
| COH | 150991750049 | Gas | Gov. Aggregation |
| COH | 150994620068 | Gas | Gov. Aggregation |
| COH | 151023080031 | Gas | Gov. Aggregation |
| COH | 151115440058 | Gas | Gov. Aggregation |
| COH | 151447770029 | Gas | Gov. Aggregation |
| COH | 151730200018 | Gas | Gov. Aggregation |
| COH | 151743660024 | Gas | Gov. Aggregation |
| COH | 151945550010 | Gas | Gov. Aggregation |
| COH | 151981610011 | Gas | Gov. Aggregation |
| COH | 152029400012 | Gas | Gov. Aggregation |
| COH | 152056480028 | Gas | Gov. Aggregation |
| COH | 152103650021 | Gas | Gov. Aggregation |
| COH | 152361840052 | Gas | Gov. Aggregation |
| COH | 152393100023 | Gas | Gov. Aggregation |
| COH | 152402800016 | Gas | Gov. Aggregation |
| COH | 152698850020 | Gas | Gov. Aggregation |
| COH | 152718310010 | Gas | Gov. Aggregation |
| COH | 152735370030 | Gas | Gov. Aggregation |
| COH | 153092090023 | Gas | Gov. Aggregation |
| COH | 153142480024 | Gas | Gov. Aggregation |
| COH | 153318340048 | Gas | Gov. Aggregation |
| COH | 153322030035 | Gas | Gov. Aggregation |
| COH | 153354990019 | Gas | Gov. Aggregation |
| COH | 153437980042 | Gas | Gov. Aggregation |
| COH | 153576930020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 150066520020 | Gas | Gov. Aggregation |
| COH | 153582310027 | Gas | Gov. Aggregation |
| COH | 162949740028 | Gas | Gov. Aggregation |
| COH | 163967450155 | Gas | Gov. Aggregation |
| COH | 172201740011 | Gas | Gov. Aggregation |
| COH | 108800930019 | Gas | Gov. Aggregation |
| COH | 174946100015 | Gas | Gov. Aggregation |
| COH | 174961530013 | Gas | Gov. Aggregation |
| COH | 175255290010 | Gas | Gov. Aggregation |
| COH | 175488140018 | Gas | Gov. Aggregation |
| COH | 176323840018 | Gas | Gov. Aggregation |
| COH | 115802760012 | Gas | Gov. Aggregation |
| COH | 143415880014 | Gas | Gov. Aggregation |
| COH | 143774340017 | Gas | Gov. Aggregation |
| COH | 142654710014 | Gas | Gov. Aggregation |
| COH | 143071220012 | Gas | Gov. Aggregation |
| COH | 143120150021 | Gas | Gov. Aggregation |
| COH | 143253510015 | Gas | Gov. Aggregation |
| COH | 144716560021 | Gas | Gov. Aggregation |
| COH | 144907300011 | Gas | Gov. Aggregation |
| COH | 145676610016 | Gas | Gov. Aggregation |
| COH | 147653070016 | Gas | Gov. Aggregation |
| COH | 147671360017 | Gas | Gov. Aggregation |
| COH | 148587540026 | Gas | Gov. Aggregation |
| COH | 149042720021 | Gas | Gov. Aggregation |
| COH | 149272760017 | Gas | Gov. Aggregation |
| COH | 150433640013 | Gas | Gov. Aggregation |
| COH | 150638990010 | Gas | Gov. Aggregation |
| COH | 150731730016 | Gas | Gov. Aggregation |
| COH | 150767490012 | Gas | Gov. Aggregation |
| COH | 150819490011 | Gas | Gov. Aggregation |
| COH | 150921280021 | Gas | Gov. Aggregation |
| COH | 152567520035 | Gas | Gov. Aggregation |
| COH | 152692730018 | Gas | Gov. Aggregation |
| COH | 153204950014 | Gas | Gov. Aggregation |
| COH | 153221360012 | Gas | Gov. Aggregation |
| COH | 153275090016 | Gas | Gov. Aggregation |
| COH | 153333830016 | Gas | Gov. Aggregation |
| COH | 153359950017 | Gas | Gov. Aggregation |
| COH | 153754910017 | Gas | Gov. Aggregation |
| COH | 154955760021 | Gas | Gov. Aggregation |
| COH | 185924530018 | Gas | Gov. Aggregation |
| COH | 156300930011 | Gas | Gov. Aggregation |
| COH | 156311870011 | Gas | Gov. Aggregation |
| COH | 157340340029 | Gas | Gov. Aggregation |
| COH | 158743910015 | Gas | Gov. Aggregation |
| COH | 158910710012 | Gas | Gov. Aggregation |
| COH | 158910710058 | Gas | Gov. Aggregation |
| COH | 160156810017 | Gas | Gov. Aggregation |
| COH | 161004940010 | Gas | Gov. Aggregation |
| COH | 161009840226 | Gas | Gov. Aggregation |
| COH | 161009840593 | Gas | Gov. Aggregation |
| COH | 161072400010 | Gas | Gov. Aggregation |
| COH | 161118420018 | Gas | Gov. Aggregation |
| COH | 161141780032 | Gas | Gov. Aggregation |
| COH | 162533300012 | Gas | Gov. Aggregation |
| COH | 162537490024 | Gas | Gov. Aggregation |
| COH | 162644000010 | Gas | Gov. Aggregation |
| COH | 162845390013 | Gas | Gov. Aggregation |
| COH | 185458020014 | Gas | Gov. Aggregation |
| COH | 186388450012 | Gas | Gov. Aggregation |
| COH | 186412200011 | Gas | Gov. Aggregation |
| COH | 186420450012 | Gas | Gov. Aggregation |
| COH | 186424000018 | Gas | Gov. Aggregation |
| COH | 186459450011 | Gas | Gov. Aggregation |
| COH | 110988210029 | Gas | Gov. Aggregation |
| COH | 111014160022 | Gas | Gov. Aggregation |
| COH | 129233690018 | Gas | Gov. Aggregation |
| COH | 175201600026 | Gas | Gov. Aggregation |
| COH | 176046390011 | Gas | Gov. Aggregation |
| COH | 176135210019 | Gas | Gov. Aggregation |
| COH | 176184800012 | Gas | Gov. Aggregation |
| COH | 177560690026 | Gas | Gov. Aggregation |
| COH | 185210540019 | Gas | Gov. Aggregation |
| COH | 186216490010 | Gas | Gov. Aggregation |
| COH | 186126670010 | Gas | Gov. Aggregation |
| COH | 187477180019 | Gas | Gov. Aggregation |
| COH | 110961830034 | Gas | Gov. Aggregation |
| COH | 110962520019 | Gas | Gov. Aggregation |
| COH | 110969450029 | Gas | Gov. Aggregation |
| COH | 111271980017 | Gas | Gov. Aggregation |
| COH | 111272240010 | Gas | Gov. Aggregation |
| COH | 130464090021 | Gas | Gov. Aggregation |
| COH | 131554170013 | Gas | Gov. Aggregation |
| COH | 131898570011 | Gas | Gov. Aggregation |
| COH | 133497370039 | Gas | Gov. Aggregation |
| COH | 134787700024 | Gas | Gov. Aggregation |
| COH | 142049350013 | Gas | Gov. Aggregation |
| COH | 142282240021 | Gas | Gov. Aggregation |
| COH | 143166930012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 153636710037 | Gas | Gov. Aggregation |
| COH | 153654220023 | Gas | Gov. Aggregation |
| COH | 153867310014 | Gas | Gov. Aggregation |
| COH | 153912790026 | Gas | Gov. Aggregation |
| COH | 153921850024 | Gas | Gov. Aggregation |
| COH | 153938790022 | Gas | Gov. Aggregation |
| COH | 153939640030 | Gas | Gov. Aggregation |
| COH | 154095520016 | Gas | Gov. Aggregation |
| COH | 154095540012 | Gas | Gov. Aggregation |
| COH | 154133550018 | Gas | Gov. Aggregation |
| COH | 154157130016 | Gas | Gov. Aggregation |
| COH | 154586460018 | Gas | Gov. Aggregation |
| COH | 154790330021 | Gas | Gov. Aggregation |
| COH | 154803250010 | Gas | Gov. Aggregation |
| COH | 154818060028 | Gas | Gov. Aggregation |
| COH | 154839740021 | Gas | Gov. Aggregation |
| COH | 154848860036 | Gas | Gov. Aggregation |
| COH | 154892710016 | Gas | Gov. Aggregation |
| COH | 154988870038 | Gas | Gov. Aggregation |
| COH | 155017940011 | Gas | Gov. Aggregation |
| COH | 155049820019 | Gas | Gov. Aggregation |
| COH | 155069140029 | Gas | Gov. Aggregation |
| COH | 187513550013 | Gas | Gov. Aggregation |
| COH | 187551800010 | Gas | Gov. Aggregation |
| COH | 187792440016 | Gas | Gov. Aggregation |
| COH | 187800520010 | Gas | Gov. Aggregation |
| COH | 187830510019 | Gas | Gov. Aggregation |
| COH | 170459910012 | Gas | Gov. Aggregation |
| COH | 170460020034 | Gas | Gov. Aggregation |
| COH | 170597460015 | Gas | Gov. Aggregation |
| COH | 170606410023 | Gas | Gov. Aggregation |
| COH | 170716190027 | Gas | Gov. Aggregation |
| COH | 170743250018 | Gas | Gov. Aggregation |
| COH | 170761050012 | Gas | Gov. Aggregation |
| COH | 170968640010 | Gas | Gov. Aggregation |
| COH | 170987880056 | Gas | Gov. Aggregation |
| COH | 170994440017 | Gas | Gov. Aggregation |
| COH | 171088920016 | Gas | Gov. Aggregation |
| COH | 171107810017 | Gas | Gov. Aggregation |
| COH | 171139730017 | Gas | Gov. Aggregation |
| COH | 171285260035 | Gas | Gov. Aggregation |
| COH | 171405320018 | Gas | Gov. Aggregation |
| COH | 171645690013 | Gas | Gov. Aggregation |
| COH | 171769310029 | Gas | Gov. Aggregation |
| COH | 171790680018 | Gas | Gov. Aggregation |
| COH | 171809580027 | Gas | Gov. Aggregation |
| COH | 171827600015 | Gas | Gov. Aggregation |
| COH | 171842230011 | Gas | Gov. Aggregation |
| COH | 171958320035 | Gas | Gov. Aggregation |
| COH | 172025150019 | Gas | Gov. Aggregation |
| COH | 172179830011 | Gas | Gov. Aggregation |
| COH | 172200830014 | Gas | Gov. Aggregation |
| COH | 172202870012 | Gas | Gov. Aggregation |
| COH | 172203020054 | Gas | Gov. Aggregation |
| COH | 172316310018 | Gas | Gov. Aggregation |
| COH | 172444020018 | Gas | Gov. Aggregation |
| COH | 172461490014 | Gas | Gov. Aggregation |
| COH | 172461500020 | Gas | Gov. Aggregation |
| COH | 172474930014 | Gas | Gov. Aggregation |
| COH | 172519760032 | Gas | Gov. Aggregation |
| COH | 172530980014 | Gas | Gov. Aggregation |
| COH | 172604140022 | Gas | Gov. Aggregation |
| COH | 172611530016 | Gas | Gov. Aggregation |
| COH | 187885500016 | Gas | Gov. Aggregation |
| COH | 187890160017 | Gas | Gov. Aggregation |
| COH | 187932000010 | Gas | Gov. Aggregation |
| COH | 187963420017 | Gas | Gov. Aggregation |
| COH | 188034950014 | Gas | Gov. Aggregation |
| COH | 188254530016 | Gas | Gov. Aggregation |
| COH | 188314530018 | Gas | Gov. Aggregation |
| COH | 188403190011 | Gas | Gov. Aggregation |
| COH | 188409520019 | Gas | Gov. Aggregation |
| COH | 187954460030 | Gas | Gov. Aggregation |
| COH | 187991580019 | Gas | Gov. Aggregation |
| COH | 168132410022 | Gas | Gov. Aggregation |
| COH | 168288670029 | Gas | Gov. Aggregation |
| COH | 168422820012 | Gas | Gov. Aggregation |
| COH | 168449980013 | Gas | Gov. Aggregation |
| COH | 168459930012 | Gas | Gov. Aggregation |
| COH | 168460010012 | Gas | Gov. Aggregation |
| COH | 168571260015 | Gas | Gov. Aggregation |
| COH | 168584400038 | Gas | Gov. Aggregation |
| COH | 168588320017 | Gas | Gov. Aggregation |
| COH | 168594650015 | Gas | Gov. Aggregation |
| COH | 168686790011 | Gas | Gov. Aggregation |
| COH | 168686800018 | Gas | Gov. Aggregation |
| COH | 168708080012 | Gas | Gov. Aggregation |
| COH | 168708090010 | Gas | Gov. Aggregation |
| COH | 168779980014 | Gas | Gov. Aggregation |
| COH | 169301210015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 147721340014 | Gas | Gov. Aggregation |
| COH | 148589060014 | Gas | Gov. Aggregation |
| COH | 148948160011 | Gas | Gov. Aggregation |
| COH | 149466680013 | Gas | Gov. Aggregation |
| COH | 149489940018 | Gas | Gov. Aggregation |
| COH | 159858280014 | Gas | Gov. Aggregation |
| COH | 161278750011 | Gas | Gov. Aggregation |
| COH | 161665650011 | Gas | Gov. Aggregation |
| COH | 161970320013 | Gas | Gov. Aggregation |
| COH | 162027070014 | Gas | Gov. Aggregation |
| COH | 164543340011 | Gas | Gov. Aggregation |
| COH | 164736740018 | Gas | Gov. Aggregation |
| COH | 165610610010 | Gas | Gov. Aggregation |
| COH | 166169310019 | Gas | Gov. Aggregation |
| COH | 171166420015 | Gas | Gov. Aggregation |
| COH | 171885590030 | Gas | Gov. Aggregation |
| COH | 173747040020 | Gas | Gov. Aggregation |
| COH | 173925650015 | Gas | Gov. Aggregation |
| COH | 174064120011 | Gas | Gov. Aggregation |
| COH | 174610030011 | Gas | Gov. Aggregation |
| COH | 175398520019 | Gas | Gov. Aggregation |
| COH | 109735670021 | Gas | Gov. Aggregation |
| COH | 110443700020 | Gas | Gov. Aggregation |
| COH | 112115320022 | Gas | Gov. Aggregation |
| COH | 112115330011 | Gas | Gov. Aggregation |
| COH | 112115380011 | Gas | Gov. Aggregation |
| COH | 112115700013 | Gas | Gov. Aggregation |
| COH | 112162400018 | Gas | Gov. Aggregation |
| COH | 112162900018 | Gas | Gov. Aggregation |
| COH | 112172440025 | Gas | Gov. Aggregation |
| COH | 112219930017 | Gas | Gov. Aggregation |
| COH | 112201400010 | Gas | Gov. Aggregation |
| COH | 112202000017 | Gas | Gov. Aggregation |
| COH | 112202040019 | Gas | Gov. Aggregation |
| COH | 112262110023 | Gas | Gov. Aggregation |
| COH | 112266660028 | Gas | Gov. Aggregation |
| COH | 112271440016 | Gas | Gov. Aggregation |
| COH | 112271400025 | Gas | Gov. Aggregation |
| COH | 112340700070 | Gas | Gov. Aggregation |
| COH | 112340700089 | Gas | Gov. Aggregation |
| COH | 112340700098 | Gas | Gov. Aggregation |
| COH | 112342300012 | Gas | Gov. Aggregation |
| COH | 112347900015 | Gas | Gov. Aggregation |
| COH | 112349200017 | Gas | Gov. Aggregation |
| COH | 112350300012 | Gas | Gov. Aggregation |
| COH | 112356000021 | Gas | Gov. Aggregation |
| COH | 112356400014 | Gas | Gov. Aggregation |
| COH | 112356500012 | Gas | Gov. Aggregation |
| COH | 112356500019 | Gas | Gov. Aggregation |
| COH | 112361000015 | Gas | Gov. Aggregation |
| COH | 112582900029 | Gas | Gov. Aggregation |
| COH | 112626600022 | Gas | Gov. Aggregation |
| COH | 112636900015 | Gas | Gov. Aggregation |
| COH | 112638400013 | Gas | Gov. Aggregation |
| COH | 112639300014 | Gas | Gov. Aggregation |
| COH | 112642000015 | Gas | Gov. Aggregation |
| COH | 112642700011 | Gas | Gov. Aggregation |
| COH | 112650200011 | Gas | Gov. Aggregation |
| COH | 112650300019 | Gas | Gov. Aggregation |
| COH | 112650300028 | Gas | Gov. Aggregation |
| COH | 112679100010 | Gas | Gov. Aggregation |
| COH | 112679300016 | Gas | Gov. Aggregation |
| COH | 112690400015 | Gas | Gov. Aggregation |
| COH | 112695200018 | Gas | Gov. Aggregation |
| COH | 112673030012 | Gas | Gov. Aggregation |
| COH | 112730070014 | Gas | Gov. Aggregation |
| COH | 112731600015 | Gas | Gov. Aggregation |
| COH | 112730800019 | Gas | Gov. Aggregation |
| COH | 112730300025 | Gas | Gov. Aggregation |
| COH | 112817900016 | Gas | Gov. Aggregation |
| COH | 112818500013 | Gas | Gov. Aggregation |
| COH | 112819400014 | Gas | Gov. Aggregation |
| COH | 112819500012 | Gas | Gov. Aggregation |
| COH | 112819800010 | Gas | Gov. Aggregation |
| COH | 112820700015 | Gas | Gov. Aggregation |
| COH | 112824100013 | Gas | Gov. Aggregation |
| COH | 112834100020 | Gas | Gov. Aggregation |
| COH | 112837700016 | Gas | Gov. Aggregation |
| COH | 112833840011 | Gas | Gov. Aggregation |
| COH | 112846000022 | Gas | Gov. Aggregation |
| COH | 112843100038 | Gas | Gov. Aggregation |
| COH | 112843100047 | Gas | Gov. Aggregation |
| COH | 162791040039 | Gas | Gov. Aggregation |
| COH | 166125790020 | Gas | Gov. Aggregation |
| COH | 187837300019 | Gas | Gov. Aggregation |
| COH | 187917590019 | Gas | Gov. Aggregation |
| COH | 184772100037 | Gas | Gov. Aggregation |
| COH | 112660800017 | Gas | Gov. Aggregation |
| COH | 170713030062 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 169480110018 | Gas | Gov. Aggregation |
| COH | 169482390043 | Gas | Gov. Aggregation |
| COH | 169674640034 | Gas | Gov. Aggregation |
| COH | 169937560015 | Gas | Gov. Aggregation |
| COH | 170104450010 | Gas | Gov. Aggregation |
| COH | 170135910018 | Gas | Gov. Aggregation |
| COH | 170143050012 | Gas | Gov. Aggregation |
| COH | 170198010015 | Gas | Gov. Aggregation |
| COH | 186374640011 | Gas | Gov. Aggregation |
| COH | 186375680011 | Gas | Gov. Aggregation |
| COH | 186451070026 | Gas | Gov. Aggregation |
| COH | 186456740016 | Gas | Gov. Aggregation |
| COH | 186514910016 | Gas | Gov. Aggregation |
| COH | 186534670015 | Gas | Gov. Aggregation |
| COH | 186633700018 | Gas | Gov. Aggregation |
| COH | 186663390011 | Gas | Gov. Aggregation |
| COH | 186719470015 | Gas | Gov. Aggregation |
| COH | 186735020015 | Gas | Gov. Aggregation |
| COH | 186738390012 | Gas | Gov. Aggregation |
| COH | 186794550010 | Gas | Gov. Aggregation |
| COH | 186804390011 | Gas | Gov. Aggregation |
| COH | 186807390015 | Gas | Gov. Aggregation |
| COH | 186879020011 | Gas | Gov. Aggregation |
| COH | 186921820012 | Gas | Gov. Aggregation |
| COH | 187037510011 | Gas | Gov. Aggregation |
| COH | 187099670018 | Gas | Gov. Aggregation |
| COH | 187170200014 | Gas | Gov. Aggregation |
| COH | 187226800019 | Gas | Gov. Aggregation |
| COH | 187398470016 | Gas | Gov. Aggregation |
| COH | 122415020019 | Gas | Gov. Aggregation |
| COH | 132527850150 | Gas | Gov. Aggregation |
| COH | 132526480012 | Gas | Gov. Aggregation |
| COH | 132554830031 | Gas | Gov. Aggregation |
| COH | 132619990021 | Gas | Gov. Aggregation |
| COH | 132640100013 | Gas | Gov. Aggregation |
| COH | 132665630056 | Gas | Gov. Aggregation |
| COH | 132959470048 | Gas | Gov. Aggregation |
| COH | 132973640015 | Gas | Gov. Aggregation |
| COH | 133014760011 | Gas | Gov. Aggregation |
| COH | 133115090054 | Gas | Gov. Aggregation |
| COH | 133456360028 | Gas | Gov. Aggregation |
| COH | 133505650022 | Gas | Gov. Aggregation |
| COH | 133867470015 | Gas | Gov. Aggregation |
| COH | 133897700013 | Gas | Gov. Aggregation |
| COH | 133901260015 | Gas | Gov. Aggregation |
| COH | 134169840025 | Gas | Gov. Aggregation |
| COH | 134192940034 | Gas | Gov. Aggregation |
| COH | 134477460013 | Gas | Gov. Aggregation |
| COH | 134496600022 | Gas | Gov. Aggregation |
| COH | 134716260017 | Gas | Gov. Aggregation |
| COH | 134815360016 | Gas | Gov. Aggregation |
| COH | 135094490027 | Gas | Gov. Aggregation |
| COH | 135140650024 | Gas | Gov. Aggregation |
| COH | 122510670020 | Gas | Gov. Aggregation |
| COH | 122510880026 | Gas | Gov. Aggregation |
| COH | 122510890033 | Gas | Gov. Aggregation |
| COH | 122510900030 | Gas | Gov. Aggregation |
| COH | 122512710018 | Gas | Gov. Aggregation |
| COH | 122512930012 | Gas | Gov. Aggregation |
| COH | 122513080019 | Gas | Gov. Aggregation |
| COH | 122513120038 | Gas | Gov. Aggregation |
| COH | 122513290015 | Gas | Gov. Aggregation |
| COH | 122513370027 | Gas | Gov. Aggregation |
| COH | 122514350029 | Gas | Gov. Aggregation |
| COH | 122514620013 | Gas | Gov. Aggregation |
| COH | 122514740027 | Gas | Gov. Aggregation |
| COH | 122514880019 | Gas | Gov. Aggregation |
| COH | 122515740025 | Gas | Gov. Aggregation |
| COH | 122519290022 | Gas | Gov. Aggregation |
| COH | 122524300037 | Gas | Gov. Aggregation |
| COH | 122524630029 | Gas | Gov. Aggregation |
| COH | 122531680033 | Gas | Gov. Aggregation |
| COH | 122544440045 | Gas | Gov. Aggregation |
| COH | 123042250020 | Gas | Gov. Aggregation |
| COH | 123085020028 | Gas | Gov. Aggregation |
| COH | 123390250023 | Gas | Gov. Aggregation |
| COH | 126703250016 | Gas | Gov. Aggregation |
| COH | 126709100079 | Gas | Gov. Aggregation |
| COH | 126738080028 | Gas | Gov. Aggregation |
| COH | 126752620024 | Gas | Gov. Aggregation |
| COH | 126794660037 | Gas | Gov. Aggregation |
| COH | 126842130099 | Gas | Gov. Aggregation |
| COH | 126853960047 | Gas | Gov. Aggregation |
| COH | 127207470020 | Gas | Gov. Aggregation |
| COH | 127207470039 | Gas | Gov. Aggregation |
| COH | 127298091484 | Gas | Gov. Aggregation |
| COH | 127478270010 | Gas | Gov. Aggregation |
| COH | 128701040076 | Gas | Gov. Aggregation |
| COH | 128701040094 | Gas | Gov. Aggregation |
| COH | 128701040101 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 139678770026 | Gas | Gov. Aggregation |
| COH | 140973780016 | Gas | Gov. Aggregation |
| COH | 114919520025 | Gas | Gov. Aggregation |
| COH | 114929720031 | Gas | Gov. Aggregation |
| COH | 114930420031 | Gas | Gov. Aggregation |
| COH | 114965070014 | Gas | Gov. Aggregation |
| COH | 114966470018 | Gas | Gov. Aggregation |
| COH | 114983710039 | Gas | Gov. Aggregation |
| COH | 114983710057 | Gas | Gov. Aggregation |
| COH | 114989520028 | Gas | Gov. Aggregation |
| COH | 114989630016 | Gas | Gov. Aggregation |
| COH | 115009670013 | Gas | Gov. Aggregation |
| COH | 115012570017 | Gas | Gov. Aggregation |
| COH | 115016000036 | Gas | Gov. Aggregation |
| COH | 115028690019 | Gas | Gov. Aggregation |
| COH | 115029030024 | Gas | Gov. Aggregation |
| COH | 115030030012 | Gas | Gov. Aggregation |
| COH | 115032340031 | Gas | Gov. Aggregation |
| COH | 176875080019 | Gas | Gov. Aggregation |
| COH | 176985750015 | Gas | Gov. Aggregation |
| COH | 177324920018 | Gas | Gov. Aggregation |
| COH | 185553440014 | Gas | Gov. Aggregation |
| COH | 185586970014 | Gas | Gov. Aggregation |
| COH | 186780250012 | Gas | Gov. Aggregation |
| COH | 186912980018 | Gas | Gov. Aggregation |
| COH | 187033020012 | Gas | Gov. Aggregation |
| COH | 177227350014 | Gas | Gov. Aggregation |
| COH | 177373220012 | Gas | Gov. Aggregation |
| COH | 150003150011 | Gas | Gov. Aggregation |
| COH | 122395720016 | Gas | Gov. Aggregation |
| COH | 124495360010 | Gas | Gov. Aggregation |
| COH | 128711180049 | Gas | Gov. Aggregation |
| COH | 122402270023 | Gas | Gov. Aggregation |
| COH | 122405900015 | Gas | Gov. Aggregation |
| COH | 122388440010 | Gas | Gov. Aggregation |
| COH | 154460320013 | Gas | Gov. Aggregation |
| COH | 127313430023 | Gas | Gov. Aggregation |
| COH | 122357250015 | Gas | Gov. Aggregation |
| COH | 122363390013 | Gas | Gov. Aggregation |
| COH | 161934440014 | Gas | Gov. Aggregation |
| COH | 122356940012 | Gas | Gov. Aggregation |
| COH | 122355870019 | Gas | Gov. Aggregation |
| COH | 122384520011 | Gas | Gov. Aggregation |
| COH | 122406530011 | Gas | Gov. Aggregation |
| COH | 132224190017 | Gas | Gov. Aggregation |
| COH | 122402190011 | Gas | Gov. Aggregation |
| COH | 157142830017 | Gas | Gov. Aggregation |
| COH | 129127190018 | Gas | Gov. Aggregation |
| COH | 122391080019 | Gas | Gov. Aggregation |
| COH | 122410490020 | Gas | Gov. Aggregation |
| COH | 122421960019 | Gas | Gov. Aggregation |
| COH | 122483150028 | Gas | Gov. Aggregation |
| COH | 122489120013 | Gas | Gov. Aggregation |
| COH | 122407360024 | Gas | Gov. Aggregation |
| COH | 111287360023 | Gas | Gov. Aggregation |
| COH | 111287530027 | Gas | Gov. Aggregation |
| COH | 111287630017 | Gas | Gov. Aggregation |
| COH | 111288820015 | Gas | Gov. Aggregation |
| COH | 111291240010 | Gas | Gov. Aggregation |
| COH | 111291540017 | Gas | Gov. Aggregation |
| COH | 112291770028 | Gas | Gov. Aggregation |
| COH | 112291910019 | Gas | Gov. Aggregation |
| COH | 112291930015 | Gas | Gov. Aggregation |
| COH | 121876790013 | Gas | Gov. Aggregation |
| COH | 134597400020 | Gas | Gov. Aggregation |
| COH | 135541410024 | Gas | Gov. Aggregation |
| COH | 135541410033 | Gas | Gov. Aggregation |
| COH | 138880650014 | Gas | Gov. Aggregation |
| COH | 155400940018 | Gas | Gov. Aggregation |
| COH | 155754890010 | Gas | Gov. Aggregation |
| COH | 156704900020 | Gas | Gov. Aggregation |
| COH | 156779240013 | Gas | Gov. Aggregation |
| COH | 156905390022 | Gas | Gov. Aggregation |
| COH | 157662060017 | Gas | Gov. Aggregation |
| COH | 164606190028 | Gas | Gov. Aggregation |
| COH | 165292000023 | Gas | Gov. Aggregation |
| COH | 165904600019 | Gas | Gov. Aggregation |
| COH | 115143770027 | Gas | Gov. Aggregation |
| COH | 115143830015 | Gas | Gov. Aggregation |
| COH | 150303720079 | Gas | Gov. Aggregation |
| COH | 154810170021 | Gas | Gov. Aggregation |
| COH | 157040250015 | Gas | Gov. Aggregation |
| COH | 157872520033 | Gas | Gov. Aggregation |
| COH | 173695080014 | Gas | Gov. Aggregation |
| COH | 175288550016 | Gas | Gov. Aggregation |
| COH | 175378100028 | Gas | Gov. Aggregation |
| COH | 177545260019 | Gas | Gov. Aggregation |
| COH | 177766920021 | Gas | Gov. Aggregation |
| COH | 185323910012 | Gas | Gov. Aggregation |
| COH | 186604730013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 129987320055 | Gas | Gov. Aggregation |
| COH | 129336700044 | Gas | Gov. Aggregation |
| COH | 129346650026 | Gas | Gov. Aggregation |
| COH | 129381610011 | Gas | Gov. Aggregation |
| COH | 129392940028 | Gas | Gov. Aggregation |
| COH | 129472550020 | Gas | Gov. Aggregation |
| COH | 130048900022 | Gas | Gov. Aggregation |
| COH | 130066450047 | Gas | Gov. Aggregation |
| COH | 130099880039 | Gas | Gov. Aggregation |
| COH | 130099880048 | Gas | Gov. Aggregation |
| COH | 130099880057 | Gas | Gov. Aggregation |
| COH | 130446010016 | Gas | Gov. Aggregation |
| COH | 130485640049 | Gas | Gov. Aggregation |
| COH | 130519980072 | Gas | Gov. Aggregation |
| COH | 130604870038 | Gas | Gov. Aggregation |
| COH | 130747070230 | Gas | Gov. Aggregation |
| COH | 130789470014 | Gas | Gov. Aggregation |
| COH | 130865600014 | Gas | Gov. Aggregation |
| COH | 131085370016 | Gas | Gov. Aggregation |
| COH | 131125820024 | Gas | Gov. Aggregation |
| COH | 131140160021 | Gas | Gov. Aggregation |
| COH | 131173220065 | Gas | Gov. Aggregation |
| COH | 131622630011 | Gas | Gov. Aggregation |
| COH | 131696760046 | Gas | Gov. Aggregation |
| COH | 131700020022 | Gas | Gov. Aggregation |
| COH | 131746350018 | Gas | Gov. Aggregation |
| COH | 131846830051 | Gas | Gov. Aggregation |
| COH | 131846830855 | Gas | Gov. Aggregation |
| COH | 132007710017 | Gas | Gov. Aggregation |
| COH | 132007780040 | Gas | Gov. Aggregation |
| COH | 132039590016 | Gas | Gov. Aggregation |
| COH | 132216430013 | Gas | Gov. Aggregation |
| COH | 135388610037 | Gas | Gov. Aggregation |
| COH | 135421530023 | Gas | Gov. Aggregation |
| COH | 135448140010 | Gas | Gov. Aggregation |
| COH | 135451910011 | Gas | Gov. Aggregation |
| COH | 135452130013 | Gas | Gov. Aggregation |
| COH | 135705100058 | Gas | Gov. Aggregation |
| COH | 135722380027 | Gas | Gov. Aggregation |
| COH | 135734550017 | Gas | Gov. Aggregation |
| COH | 135753240021 | Gas | Gov. Aggregation |
| COH | 135772900013 | Gas | Gov. Aggregation |
| COH | 135786630020 | Gas | Gov. Aggregation |
| COH | 136272930025 | Gas | Gov. Aggregation |
| COH | 136429110015 | Gas | Gov. Aggregation |
| COH | 136443220030 | Gas | Gov. Aggregation |
| COH | 136466970026 | Gas | Gov. Aggregation |
| COH | 136467090029 | Gas | Gov. Aggregation |
| COH | 136481170031 | Gas | Gov. Aggregation |
| COH | 136915760072 | Gas | Gov. Aggregation |
| COH | 137032660029 | Gas | Gov. Aggregation |
| COH | 137168040022 | Gas | Gov. Aggregation |
| COH | 137182790043 | Gas | Gov. Aggregation |
| COH | 137182810020 | Gas | Gov. Aggregation |
| COH | 137436410025 | Gas | Gov. Aggregation |
| COH | 137484930025 | Gas | Gov. Aggregation |
| COH | 137485160025 | Gas | Gov. Aggregation |
| COH | 137495600021 | Gas | Gov. Aggregation |
| COH | 137756740046 | Gas | Gov. Aggregation |
| COH | 137765290015 | Gas | Gov. Aggregation |
| COH | 137826550010 | Gas | Gov. Aggregation |
| COH | 137931300019 | Gas | Gov. Aggregation |
| COH | 137941570021 | Gas | Gov. Aggregation |
| COH | 122474550032 | Gas | Gov. Aggregation |
| COH | 122475030020 | Gas | Gov. Aggregation |
| COH | 122475060024 | Gas | Gov. Aggregation |
| COH | 122476170029 | Gas | Gov. Aggregation |
| COH | 122476200013 | Gas | Gov. Aggregation |
| COH | 122476210020 | Gas | Gov. Aggregation |
| COH | 122476260057 | Gas | Gov. Aggregation |
| COH | 122477180016 | Gas | Gov. Aggregation |
| COH | 122477220017 | Gas | Gov. Aggregation |
| COH | 122477320016 | Gas | Gov. Aggregation |
| COH | 122477490011 | Gas | Gov. Aggregation |
| COH | 122477640028 | Gas | Gov. Aggregation |
| COH | 122480180019 | Gas | Gov. Aggregation |
| COH | 122480220010 | Gas | Gov. Aggregation |
| COH | 122480230018 | Gas | Gov. Aggregation |
| COH | 122480350031 | Gas | Gov. Aggregation |
| COH | 122480360020 | Gas | Gov. Aggregation |
| COH | 122480560028 | Gas | Gov. Aggregation |
| COH | 122481350011 | Gas | Gov. Aggregation |
| COH | 122481390013 | Gas | Gov. Aggregation |
| COH | 122481960022 | Gas | Gov. Aggregation |
| COH | 122482180104 | Gas | Gov. Aggregation |
| COH | 122485340015 | Gas | Gov. Aggregation |
| COH | 122485400021 | Gas | Gov. Aggregation |
| COH | 122485700046 | Gas | Gov. Aggregation |
| COH | 122485760017 | Gas | Gov. Aggregation |
| COH | 122486310019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 186943830023 | Gas | Gov. Aggregation |
| COH | 186946560015 | Gas | Gov. Aggregation |
| COH | 186975790016 | Gas | Gov. Aggregation |
| COH | 186976680017 | Gas | Gov. Aggregation |
| COH | 187807310010 | Gas | Gov. Aggregation |
| COH | 187903380012 | Gas | Gov. Aggregation |
| COH | 166163630014 | Gas | Gov. Aggregation |
| COH | 186067510019 | Gas | Gov. Aggregation |
| COH | 186070690033 | Gas | Gov. Aggregation |
| COH | 186079050011 | Gas | Gov. Aggregation |
| COH | 186097360018 | Gas | Gov. Aggregation |
| COH | 186113980021 | Gas | Gov. Aggregation |
| COH | 186122470010 | Gas | Gov. Aggregation |
| COH | 186287360015 | Gas | Gov. Aggregation |
| COH | 186295250011 | Gas | Gov. Aggregation |
| COH | 186325790022 | Gas | Gov. Aggregation |
| COH | 186342470014 | Gas | Gov. Aggregation |
| COH | 186433770018 | Gas | Gov. Aggregation |
| COH | 186445130017 | Gas | Gov. Aggregation |
| COH | 186479380014 | Gas | Gov. Aggregation |
| COH | 186479390012 | Gas | Gov. Aggregation |
| COH | 186479430013 | Gas | Gov. Aggregation |
| COH | 186548010014 | Gas | Gov. Aggregation |
| COH | 186565870018 | Gas | Gov. Aggregation |
| COH | 186576870015 | Gas | Gov. Aggregation |
| COH | 176881980026 | Gas | Gov. Aggregation |
| COH | 177198690016 | Gas | Gov. Aggregation |
| COH | 177385960012 | Gas | Gov. Aggregation |
| COH | 177438100019 | Gas | Gov. Aggregation |
| COH | 177438110017 | Gas | Gov. Aggregation |
| COH | 185044260011 | Gas | Gov. Aggregation |
| COH | 185056930011 | Gas | Gov. Aggregation |
| COH | 185061620019 | Gas | Gov. Aggregation |
| COH | 185257730011 | Gas | Gov. Aggregation |
| COH | 185270280018 | Gas | Gov. Aggregation |
| COH | 185423830017 | Gas | Gov. Aggregation |
| COH | 185483480015 | Gas | Gov. Aggregation |
| COH | 185496950019 | Gas | Gov. Aggregation |
| COH | 185673270016 | Gas | Gov. Aggregation |
| COH | 185834900011 | Gas | Gov. Aggregation |
| COH | 185862500025 | Gas | Gov. Aggregation |
| COH | 186752110010 | Gas | Gov. Aggregation |
| COH | 186816760018 | Gas | Gov. Aggregation |
| COH | 187042280019 | Gas | Gov. Aggregation |
| COH | 187047140018 | Gas | Gov. Aggregation |
| COH | 187179170013 | Gas | Gov. Aggregation |
| COH | 187181070019 | Gas | Gov. Aggregation |
| COH | 167205730012 | Gas | Gov. Aggregation |
| COH | 167368340047 | Gas | Gov. Aggregation |
| COH | 167624590023 | Gas | Gov. Aggregation |
| COH | 172630760036 | Gas | Gov. Aggregation |
| COH | 175079900024 | Gas | Gov. Aggregation |
| COH | 175842130027 | Gas | Gov. Aggregation |
| COH | 175867900023 | Gas | Gov. Aggregation |
| COH | 187459790019 | Gas | Gov. Aggregation |
| COH | 149085250039 | Gas | Gov. Aggregation |
| COH | 149224150016 | Gas | Gov. Aggregation |
| COH | 151073820030 | Gas | Gov. Aggregation |
| COH | 151207490035 | Gas | Gov. Aggregation |
| COH | 151714080063 | Gas | Gov. Aggregation |
| COH | 153791320013 | Gas | Gov. Aggregation |
| COH | 156885450032 | Gas | Gov. Aggregation |
| COH | 157223840068 | Gas | Gov. Aggregation |
| COH | 158133270022 | Gas | Gov. Aggregation |
| COH | 159224940090 | Gas | Gov. Aggregation |
| COH | 161086380034 | Gas | Gov. Aggregation |
| COH | 161406500038 | Gas | Gov. Aggregation |
| COH | 161451360104 | Gas | Gov. Aggregation |
| COH | 162620310015 | Gas | Gov. Aggregation |
| COH | 162968190346 | Gas | Gov. Aggregation |
| COH | 164699880028 | Gas | Gov. Aggregation |
| COH | 165253060023 | Gas | Gov. Aggregation |
| COH | 165300890055 | Gas | Gov. Aggregation |
| COH | 165382420015 | Gas | Gov. Aggregation |
| COH | 165407950010 | Gas | Gov. Aggregation |
| COH | 166413330034 | Gas | Gov. Aggregation |
| COH | 166901080023 | Gas | Gov. Aggregation |
| COH | 177652360011 | Gas | Gov. Aggregation |
| COH | 109471460034 | Gas | Gov. Aggregation |
| COH | 186217030011 | Gas | Gov. Aggregation |
| COH | 186516390012 | Gas | Gov. Aggregation |
| COH | 122461100015 | Gas | Gov. Aggregation |
| COH | 122344780048 | Gas | Gov. Aggregation |
| COH | 122420820010 | Gas | Gov. Aggregation |
| COH | 122488100019 | Gas | Gov. Aggregation |
| COH | 122402540026 | Gas | Gov. Aggregation |
| COH | 161320230019 | Gas | Gov. Aggregation |
| COH | 122478960029 | Gas | Gov. Aggregation |
| COH | 122430140012 | Gas | Gov. Aggregation |
| COH | 122373910012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 124486470016 | Gas | Gov. Aggregation |
| COH | 124486490012 | Gas | Gov. Aggregation |
| COH | 124486780011 | Gas | Gov. Aggregation |
| COH | 124487310017 | Gas | Gov. Aggregation |
| COH | 124488630018 | Gas | Gov. Aggregation |
| COH | 124488640025 | Gas | Gov. Aggregation |
| COH | 124488720019 | Gas | Gov. Aggregation |
| COH | 124489160015 | Gas | Gov. Aggregation |
| COH | 124489210023 | Gas | Gov. Aggregation |
| COH | 124490250013 | Gas | Gov. Aggregation |
| COH | 124490410019 | Gas | Gov. Aggregation |
| COH | 124490680013 | Gas | Gov. Aggregation |
| COH | 124490810024 | Gas | Gov. Aggregation |
| COH | 124490820013 | Gas | Gov. Aggregation |
| COH | 124491670022 | Gas | Gov. Aggregation |
| COH | 124491840017 | Gas | Gov. Aggregation |
| COH | 124492520021 | Gas | Gov. Aggregation |
| COH | 124494620026 | Gas | Gov. Aggregation |
| COH | 124495240015 | Gas | Gov. Aggregation |
| COH | 124495630013 | Gas | Gov. Aggregation |
| COH | 124496130016 | Gas | Gov. Aggregation |
| COH | 124499240017 | Gas | Gov. Aggregation |
| COH | 124499760027 | Gas | Gov. Aggregation |
| COH | 124499850028 | Gas | Gov. Aggregation |
| COH | 124499870015 | Gas | Gov. Aggregation |
| COH | 185221480019 | Gas | Gov. Aggregation |
| COH | 185234390011 | Gas | Gov. Aggregation |
| COH | 185294990019 | Gas | Gov. Aggregation |
| COH | 185321080011 | Gas | Gov. Aggregation |
| COH | 185370230016 | Gas | Gov. Aggregation |
| COH | 185399500019 | Gas | Gov. Aggregation |
| COH | 185464560018 | Gas | Gov. Aggregation |
| COH | 185539640012 | Gas | Gov. Aggregation |
| COH | 185548580025 | Gas | Gov. Aggregation |
| COH | 185668100012 | Gas | Gov. Aggregation |
| COH | 185730950011 | Gas | Gov. Aggregation |
| COH | 185780950016 | Gas | Gov. Aggregation |
| COH | 185906070013 | Gas | Gov. Aggregation |
| COH | 185908760014 | Gas | Gov. Aggregation |
| COH | 186006970011 | Gas | Gov. Aggregation |
| COH | 186029880021 | Gas | Gov. Aggregation |
| COH | 186098600015 | Gas | Gov. Aggregation |
| COH | 186144260018 | Gas | Gov. Aggregation |
| COH | 186148520015 | Gas | Gov. Aggregation |
| COH | 186246980011 | Gas | Gov. Aggregation |
| COH | 186320110015 | Gas | Gov. Aggregation |
| COH | 122500450036 | Gas | Gov. Aggregation |
| COH | 122500540019 | Gas | Gov. Aggregation |
| COH | 122502670036 | Gas | Gov. Aggregation |
| COH | 122504010021 | Gas | Gov. Aggregation |
| COH | 122506220890 | Gas | Gov. Aggregation |
| COH | 122508170011 | Gas | Gov. Aggregation |
| COH | 122509150040 | Gas | Gov. Aggregation |
| COH | 137998520022 | Gas | Gov. Aggregation |
| COH | 138271910029 | Gas | Gov. Aggregation |
| COH | 138323390019 | Gas | Gov. Aggregation |
| COH | 138378390050 | Gas | Gov. Aggregation |
| COH | 138414640068 | Gas | Gov. Aggregation |
| COH | 138429990019 | Gas | Gov. Aggregation |
| COH | 138657050022 | Gas | Gov. Aggregation |
| COH | 138781900020 | Gas | Gov. Aggregation |
| COH | 138811650019 | Gas | Gov. Aggregation |
| COH | 138829290036 | Gas | Gov. Aggregation |
| COH | 139302980027 | Gas | Gov. Aggregation |
| COH | 139351400025 | Gas | Gov. Aggregation |
| COH | 122418970014 | Gas | Gov. Aggregation |
| COH | 122419000015 | Gas | Gov. Aggregation |
| COH | 122419060013 | Gas | Gov. Aggregation |
| COH | 122420980017 | Gas | Gov. Aggregation |
| COH | 122420990015 | Gas | Gov. Aggregation |
| COH | 122422080021 | Gas | Gov. Aggregation |
| COH | 122422090010 | Gas | Gov. Aggregation |
| COH | 122422690014 | Gas | Gov. Aggregation |
| COH | 122422930031 | Gas | Gov. Aggregation |
| COH | 122423880011 | Gas | Gov. Aggregation |
| COH | 122424010012 | Gas | Gov. Aggregation |
| COH | 122424270045 | Gas | Gov. Aggregation |
| COH | 122424440030 | Gas | Gov. Aggregation |
| COH | 122424520015 | Gas | Gov. Aggregation |
| COH | 122428820023 | Gas | Gov. Aggregation |
| COH | 122429290023 | Gas | Gov. Aggregation |
| COH | 122429430014 | Gas | Gov. Aggregation |
| COH | 122431790032 | Gas | Gov. Aggregation |
| COH | 122431910018 | Gas | Gov. Aggregation |
| COH | 122432620026 | Gas | Gov. Aggregation |
| COH | 122436700012 | Gas | Gov. Aggregation |
| COH | 122436710056 | Gas | Gov. Aggregation |
| COH | 122436720107 | Gas | Gov. Aggregation |
| COH | 122436770072 | Gas | Gov. Aggregation |
| COH | 122436770081 | Gas | Gov. Aggregation |
| COH | 142249120026 | Gas | Gov. Aggregation |
| COH | 122442390015 | Gas | Gov. Aggregation |
| COH | 122417120023 | Gas | Gov. Aggregation |
| COH | 123384840014 | Gas | Gov. Aggregation |
| COH | 136211220022 | Gas | Gov. Aggregation |
| COH | 122403890012 | Gas | Gov. Aggregation |
| COH | 122376890011 | Gas | Gov. Aggregation |
| COH | 122418880013 | Gas | Gov. Aggregation |
| COH | 122477300010 | Gas | Gov. Aggregation |
| COH | 122345870065 | Gas | Gov. Aggregation |
| COH | 122347920033 | Gas | Gov. Aggregation |
| COH | 122514180025 | Gas | Gov. Aggregation |
| COH | 122429720022 | Gas | Gov. Aggregation |
| COH | 122408370020 | Gas | Gov. Aggregation |
| COH | 152913100029 | Gas | Gov. Aggregation |
| COH | 148563660012 | Gas | Gov. Aggregation |
| COH | 122413750010 | Gas | Gov. Aggregation |
| COH | 122552590014 | Gas | Gov. Aggregation |
| COH | 122413770027 | Gas | Gov. Aggregation |
| COH | 122378050031 | Gas | Gov. Aggregation |
| COH | 185525390014 | Gas | Gov. Aggregation |
| COH | 122354840035 | Gas | Gov. Aggregation |
| COH | 122390230028 | Gas | Gov. Aggregation |
| COH | 138081400010 | Gas | Gov. Aggregation |
| COH | 122325240011 | Gas | Gov. Aggregation |
| COH | 122484870016 | Gas | Gov. Aggregation |
| COH | 149440610011 | Gas | Gov. Aggregation |
| COH | 147664600020 | Gas | Gov. Aggregation |
| COH | 144701620010 | Gas | Gov. Aggregation |
| COH | 122428550011 | Gas | Gov. Aggregation |
| COH | 122416350027 | Gas | Gov. Aggregation |
| COH | 148094310010 | Gas | Gov. Aggregation |
| COH | 122493470011 | Gas | Gov. Aggregation |
| COH | 123387850024 | Gas | Gov. Aggregation |
| COH | 150356310047 | Gas | Gov. Aggregation |
| COH | 150356310109 | Gas | Gov. Aggregation |
| COH | 150356310118 | Gas | Gov. Aggregation |
| COH | 115038610014 | Gas | Gov. Aggregation |
| COH | 115049460013 | Gas | Gov. Aggregation |
| COH | 115054170013 | Gas | Gov. Aggregation |
| COH | 115057600016 | Gas | Gov. Aggregation |
| COH | 115075110020 | Gas | Gov. Aggregation |
| COH | 115080760014 | Gas | Gov. Aggregation |
| COH | 115081970036 | Gas | Gov. Aggregation |
| COH | 115082130110 | Gas | Gov. Aggregation |
| COH | 127274490025 | Gas | Gov. Aggregation |
| COH | 127565550034 | Gas | Gov. Aggregation |
| COH | 130536420733 | Gas | Gov. Aggregation |
| COH | 130740750062 | Gas | Gov. Aggregation |
| COH | 132866040027 | Gas | Gov. Aggregation |
| COH | 133376050014 | Gas | Gov. Aggregation |
| COH | 133618610021 | Gas | Gov. Aggregation |
| COH | 133824380087 | Gas | Gov. Aggregation |
| COH | 136350130018 | Gas | Gov. Aggregation |
| COH | 138667310017 | Gas | Gov. Aggregation |
| COH | 138870340029 | Gas | Gov. Aggregation |
| COH | 139101380029 | Gas | Gov. Aggregation |
| COH | 139306320036 | Gas | Gov. Aggregation |
| COH | 142353420013 | Gas | Gov. Aggregation |
| COH | 142456620031 | Gas | Gov. Aggregation |
| COH | 142804370017 | Gas | Gov. Aggregation |
| COH | 145379540039 | Gas | Gov. Aggregation |
| COH | 146750920021 | Gas | Gov. Aggregation |
| COH | 148861300159 | Gas | Gov. Aggregation |
| COH | 127419230021 | Gas | Gov. Aggregation |
| COH | 189086420015 | Gas | Gov. Aggregation |
| COH | 189087430011 | Gas | Gov. Aggregation |
| COH | 189297860016 | Gas | Gov. Aggregation |
| COH | 189408720018 | Gas | Gov. Aggregation |
| COH | 115247280020 | Gas | Gov. Aggregation |
| COH | 121958510026 | Gas | Gov. Aggregation |
| COH | 121996160020 | Gas | Gov. Aggregation |
| COH | 121999980040 | Gas | Gov. Aggregation |
| COH | 122001880043 | Gas | Gov. Aggregation |
| COH | 122009580059 | Gas | Gov. Aggregation |
| COH | 122016130049 | Gas | Gov. Aggregation |
| COH | 122336440046 | Gas | Gov. Aggregation |
| COH | 122336450017 | Gas | Gov. Aggregation |
| COH | 122336770010 | Gas | Gov. Aggregation |
| COH | 122336780018 | Gas | Gov. Aggregation |
| COH | 122345270025 | Gas | Gov. Aggregation |
| COH | 122346190015 | Gas | Gov. Aggregation |
| COH | 122346370095 | Gas | Gov. Aggregation |
| COH | 122346420094 | Gas | Gov. Aggregation |
| COH | 188546910017 | Gas | Gov. Aggregation |
| COH | 188549060010 | Gas | Gov. Aggregation |
| COH | 188560760019 | Gas | Gov. Aggregation |
| COH | 188571140016 | Gas | Gov. Aggregation |
| COH | 188593810019 | Gas | Gov. Aggregation |
| COH | 188605470014 | Gas | Gov. Aggregation |
| COH | 188642110011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 124239710014 | Gas | Gov. Aggregation |
| COH | 122440510013 | Gas | Gov. Aggregation |
| COH | 122441080049 | Gas | Gov. Aggregation |
| COH | 122441780015 | Gas | Gov. Aggregation |
| COH | 122442070021 | Gas | Gov. Aggregation |
| COH | 122442380026 | Gas | Gov. Aggregation |
| COH | 122442670016 | Gas | Gov. Aggregation |
| COH | 122444610029 | Gas | Gov. Aggregation |
| COH | 122444680016 | Gas | Gov. Aggregation |
| COH | 122447170011 | Gas | Gov. Aggregation |
| COH | 122447590022 | Gas | Gov. Aggregation |
| COH | 122449180024 | Gas | Gov. Aggregation |
| COH | 122450150027 | Gas | Gov. Aggregation |
| COH | 122450550014 | Gas | Gov. Aggregation |
| COH | 122450830015 | Gas | Gov. Aggregation |
| COH | 122451120012 | Gas | Gov. Aggregation |
| COH | 122451650011 | Gas | Gov. Aggregation |
| COH | 122452620015 | Gas | Gov. Aggregation |
| COH | 122456430044 | Gas | Gov. Aggregation |
| COH | 122456440015 | Gas | Gov. Aggregation |
| COH | 122456880013 | Gas | Gov. Aggregation |
| COH | 122460110015 | Gas | Gov. Aggregation |
| COH | 122460160033 | Gas | Gov. Aggregation |
| COH | 122460200016 | Gas | Gov. Aggregation |
| COH | 122460220049 | Gas | Gov. Aggregation |
| COH | 122463760022 | Gas | Gov. Aggregation |
| COH | 122463780019 | Gas | Gov. Aggregation |
| COH | 122463910048 | Gas | Gov. Aggregation |
| COH | 122464010045 | Gas | Gov. Aggregation |
| COH | 122466720033 | Gas | Gov. Aggregation |
| COH | 122466970022 | Gas | Gov. Aggregation |
| COH | 122467030036 | Gas | Gov. Aggregation |
| COH | 122467400047 | Gas | Gov. Aggregation |
| COH | 122469510013 | Gas | Gov. Aggregation |
| COH | 122469520011 | Gas | Gov. Aggregation |
| COH | 122469670029 | Gas | Gov. Aggregation |
| COH | 122469740015 | Gas | Gov. Aggregation |
| COH | 122470000026 | Gas | Gov. Aggregation |
| COH | 122473280013 | Gas | Gov. Aggregation |
| COH | 122493020024 | Gas | Gov. Aggregation |
| COH | 143142140018 | Gas | Gov. Aggregation |
| COH | 111266820011 | Gas | Gov. Aggregation |
| COH | 122412890031 | Gas | Gov. Aggregation |
| COH | 122381770015 | Gas | Gov. Aggregation |
| COH | 122382720022 | Gas | Gov. Aggregation |
| COH | 122382920039 | Gas | Gov. Aggregation |
| COH | 122384260016 | Gas | Gov. Aggregation |
| COH | 122384310015 | Gas | Gov. Aggregation |
| COH | 122384420012 | Gas | Gov. Aggregation |
| COH | 122384450016 | Gas | Gov. Aggregation |
| COH | 122385810027 | Gas | Gov. Aggregation |
| COH | 122385870016 | Gas | Gov. Aggregation |
| COH | 122385910017 | Gas | Gov. Aggregation |
| COH | 122386070021 | Gas | Gov. Aggregation |
| COH | 122387070010 | Gas | Gov. Aggregation |
| COH | 122387740028 | Gas | Gov. Aggregation |
| COH | 122387850016 | Gas | Gov. Aggregation |
| COH | 122388740017 | Gas | Gov. Aggregation |
| COH | 122388910020 | Gas | Gov. Aggregation |
| COH | 122388930017 | Gas | Gov. Aggregation |
| COH | 122389480038 | Gas | Gov. Aggregation |
| COH | 122389760020 | Gas | Gov. Aggregation |
| COH | 122390140027 | Gas | Gov. Aggregation |
| COH | 122390170012 | Gas | Gov. Aggregation |
| COH | 122391200022 | Gas | Gov. Aggregation |
| COH | 122391310010 | Gas | Gov. Aggregation |
| COH | 122391330016 | Gas | Gov. Aggregation |
| COH | 122391700018 | Gas | Gov. Aggregation |
| COH | 122397570014 | Gas | Gov. Aggregation |
| COH | 122397950014 | Gas | Gov. Aggregation |
| COH | 122398050011 | Gas | Gov. Aggregation |
| COH | 122398400017 | Gas | Gov. Aggregation |
| COH | 122398500114 | Gas | Gov. Aggregation |
| COH | 122403220013 | Gas | Gov. Aggregation |
| COH | 122403260015 | Gas | Gov. Aggregation |
| COH | 122402410014 | Gas | Gov. Aggregation |
| COH | 122402620010 | Gas | Gov. Aggregation |
| COH | 122403150026 | Gas | Gov. Aggregation |
| COH | 122404400021 | Gas | Gov. Aggregation |
| COH | 122404450012 | Gas | Gov. Aggregation |
| COH | 122405260010 | Gas | Gov. Aggregation |
| COH | 122406270016 | Gas | Gov. Aggregation |
| COH | 122406310017 | Gas | Gov. Aggregation |
| COH | 122406550017 | Gas | Gov. Aggregation |
| COH | 122406690054 | Gas | Gov. Aggregation |
| COH | 122406700024 | Gas | Gov. Aggregation |
| COH | 122406710040 | Gas | Gov. Aggregation |
| COH | 122407340028 | Gas | Gov. Aggregation |
| COH | 122407400016 | Gas | Gov. Aggregation |
| COH | 122407450016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 188642140015 | Gas | Gov. Aggregation |
| COH | 188657030017 | Gas | Gov. Aggregation |
| COH | 176533890013 | Gas | Gov. Aggregation |
| COH | 176604130011 | Gas | Gov. Aggregation |
| COH | 176796590010 | Gas | Gov. Aggregation |
| COH | 176822650010 | Gas | Gov. Aggregation |
| COH | 176844140010 | Gas | Gov. Aggregation |
| COH | 176924230021 | Gas | Gov. Aggregation |
| COH | 177155030014 | Gas | Gov. Aggregation |
| COH | 177297690016 | Gas | Gov. Aggregation |
| COH | 177352550017 | Gas | Gov. Aggregation |
| COH | 177364340016 | Gas | Gov. Aggregation |
| COH | 177427540029 | Gas | Gov. Aggregation |
| COH | 177440360010 | Gas | Gov. Aggregation |
| COH | 177501100023 | Gas | Gov. Aggregation |
| COH | 177524450013 | Gas | Gov. Aggregation |
| COH | 177607390010 | Gas | Gov. Aggregation |
| COH | 177607390038 | Gas | Gov. Aggregation |
| COH | 177608380010 | Gas | Gov. Aggregation |
| COH | 177609780014 | Gas | Gov. Aggregation |
| COH | 188450000011 | Gas | Gov. Aggregation |
| COH | 188450000039 | Gas | Gov. Aggregation |
| COH | 188458470017 | Gas | Gov. Aggregation |
| COH | 174473530020 | Gas | Gov. Aggregation |
| COH | 174722540017 | Gas | Gov. Aggregation |
| COH | 174724860016 | Gas | Gov. Aggregation |
| COH | 174818740012 | Gas | Gov. Aggregation |
| COH | 174909840018 | Gas | Gov. Aggregation |
| COH | 175108070017 | Gas | Gov. Aggregation |
| COH | 175186590014 | Gas | Gov. Aggregation |
| COH | 175634960015 | Gas | Gov. Aggregation |
| COH | 175857920011 | Gas | Gov. Aggregation |
| COH | 175992400023 | Gas | Gov. Aggregation |
| COH | 176007800016 | Gas | Gov. Aggregation |
| COH | 165273620032 | Gas | Gov. Aggregation |
| COH | 165276900019 | Gas | Gov. Aggregation |
| COH | 165366040019 | Gas | Gov. Aggregation |
| COH | 165418290026 | Gas | Gov. Aggregation |
| COH | 165511940011 | Gas | Gov. Aggregation |
| COH | 165531740039 | Gas | Gov. Aggregation |
| COH | 165850090012 | Gas | Gov. Aggregation |
| COH | 165986580012 | Gas | Gov. Aggregation |
| COH | 166059010024 | Gas | Gov. Aggregation |
| COH | 166229480015 | Gas | Gov. Aggregation |
| COH | 166296980014 | Gas | Gov. Aggregation |
| COH | 162322630029 | Gas | Gov. Aggregation |
| COH | 162322700015 | Gas | Gov. Aggregation |
| COH | 162322740017 | Gas | Gov. Aggregation |
| COH | 162457860017 | Gas | Gov. Aggregation |
| COH | 162505410018 | Gas | Gov. Aggregation |
| COH | 162645540033 | Gas | Gov. Aggregation |
| COH | 162681000012 | Gas | Gov. Aggregation |
| COH | 162890880015 | Gas | Gov. Aggregation |
| COH | 163292150024 | Gas | Gov. Aggregation |
| COH | 163316200067 | Gas | Gov. Aggregation |
| COH | 163342410013 | Gas | Gov. Aggregation |
| COH | 163369330014 | Gas | Gov. Aggregation |
| COH | 163377610018 | Gas | Gov. Aggregation |
| COH | 163735640014 | Gas | Gov. Aggregation |
| COH | 163814420029 | Gas | Gov. Aggregation |
| COH | 163814420038 | Gas | Gov. Aggregation |
| COH | 163816330015 | Gas | Gov. Aggregation |
| COH | 163848900018 | Gas | Gov. Aggregation |
| COH | 163391010012 | Gas | Gov. Aggregation |
| COH | 164048620021 | Gas | Gov. Aggregation |
| COH | 164181580082 | Gas | Gov. Aggregation |
| COH | 164295670019 | Gas | Gov. Aggregation |
| COH | 164534550016 | Gas | Gov. Aggregation |
| COH | 164554850011 | Gas | Gov. Aggregation |
| COH | 165048280013 | Gas | Gov. Aggregation |
| COH | 165104650015 | Gas | Gov. Aggregation |
| COH | 165117970011 | Gas | Gov. Aggregation |
| COH | 165127850015 | Gas | Gov. Aggregation |
| COH | 166180610021 | Gas | Gov. Aggregation |
| COH | 166236820019 | Gas | Gov. Aggregation |
| COH | 166248590022 | Gas | Gov. Aggregation |
| COH | 166256270013 | Gas | Gov. Aggregation |
| COH | 166268810063 | Gas | Gov. Aggregation |
| COH | 166371630031 | Gas | Gov. Aggregation |
| COH | 166416830026 | Gas | Gov. Aggregation |
| COH | 166426220012 | Gas | Gov. Aggregation |
| COH | 166456770041 | Gas | Gov. Aggregation |
| COH | 166469200016 | Gas | Gov. Aggregation |
| COH | 167062950010 | Gas | Gov. Aggregation |
| COH | 167065580021 | Gas | Gov. Aggregation |
| COH | 167074090016 | Gas | Gov. Aggregation |
| COH | 167085250019 | Gas | Gov. Aggregation |
| COH | 167102760023 | Gas | Gov. Aggregation |
| COH | 167226410015 | Gas | Gov. Aggregation |
| COH | 167226510014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
| --- | --- | --- | --- |
| COH | 122407510022 | Gas | Gov. Aggregation |
| COH | 122407590017 | Gas | Gov. Aggregation |
| COH | 122408510011 | Gas | Gov. Aggregation |
| COH | 122408540015 | Gas | Gov. Aggregation |
| COH | 122408780015 | Gas | Gov. Aggregation |
| COH | 122408970015 | Gas | Gov. Aggregation |
| COH | 122409080029 | Gas | Gov. Aggregation |
| COH | 122409210012 | Gas | Gov. Aggregation |
| COH | 122413070022 | Gas | Gov. Aggregation |
| COH | 122413530025 | Gas | Gov. Aggregation |
| COH | 122414670015 | Gas | Gov. Aggregation |
| COH | 122414710025 | Gas | Gov. Aggregation |
| COH | 122414790010 | Gas | Gov. Aggregation |
| COH | 122414880039 | Gas | Gov. Aggregation |
| COH | 122416440019 | Gas | Gov. Aggregation |
| COH | 122416680028 | Gas | Gov. Aggregation |
| COH | 122417030031 | Gas | Gov. Aggregation |
| COH | 122417080013 | Gas | Gov. Aggregation |
| COH | 122418260013 | Gas | Gov. Aggregation |
| COH | 145286170016 | Gas | Gov. Aggregation |
| COH | 145310690014 | Gas | Gov. Aggregation |
| COH | 145320250015 | Gas | Gov. Aggregation |
| COH | 145594810027 | Gas | Gov. Aggregation |
| COH | 145619490021 | Gas | Gov. Aggregation |
| COH | 146054720010 | Gas | Gov. Aggregation |
| COH | 146173180012 | Gas | Gov. Aggregation |
| COH | 146418780016 | Gas | Gov. Aggregation |
| COH | 146584750048 | Gas | Gov. Aggregation |
| COH | 146610650015 | Gas | Gov. Aggregation |
| COH | 146629830036 | Gas | Gov. Aggregation |
| COH | 146629850014 | Gas | Gov. Aggregation |
| COH | 146638580012 | Gas | Gov. Aggregation |
| COH | 146998730018 | Gas | Gov. Aggregation |
| COH | 147015290021 | Gas | Gov. Aggregation |
| COH | 147118570033 | Gas | Gov. Aggregation |
| COH | 147350270034 | Gas | Gov. Aggregation |
| COH | 147432360013 | Gas | Gov. Aggregation |
| COH | 147521870035 | Gas | Gov. Aggregation |
| COH | 147534250010 | Gas | Gov. Aggregation |
| COH | 147778190026 | Gas | Gov. Aggregation |
| COH | 147826720012 | Gas | Gov. Aggregation |
| COH | 147826720021 | Gas | Gov. Aggregation |
| COH | 147844880011 | Gas | Gov. Aggregation |
| COH | 147930710022 | Gas | Gov. Aggregation |
| COH | 148229450032 | Gas | Gov. Aggregation |
| COH | 148511770027 | Gas | Gov. Aggregation |
| COH | 148540620045 | Gas | Gov. Aggregation |
| COH | 148639970025 | Gas | Gov. Aggregation |
| COH | 148642430049 | Gas | Gov. Aggregation |
| COH | 149002060042 | Gas | Gov. Aggregation |
| COH | 149065370024 | Gas | Gov. Aggregation |
| COH | 149105700012 | Gas | Gov. Aggregation |
| COH | 149422810017 | Gas | Gov. Aggregation |
| COH | 149474450032 | Gas | Gov. Aggregation |
| COH | 149483610011 | Gas | Gov. Aggregation |
| COH | 149674720013 | Gas | Gov. Aggregation |
| COH | 149674730011 | Gas | Gov. Aggregation |
| COH | 149709760010 | Gas | Gov. Aggregation |
| COH | 149715900017 | Gas | Gov. Aggregation |
| COH | 145145360012 | Gas | Gov. Aggregation |
| COH | 122504750026 | Gas | Gov. Aggregation |
| COH | 122439760023 | Gas | Gov. Aggregation |
| COH | 158695640024 | Gas | Gov. Aggregation |
| COH | 147193390024 | Gas | Gov. Aggregation |
| COH | 157603940016 | Gas | Gov. Aggregation |
| COH | 127572960033 | Gas | Gov. Aggregation |
| COH | 123377670024 | Gas | Gov. Aggregation |
| COH | 122477540010 | Gas | Gov. Aggregation |
| COH | 122378100021 | Gas | Gov. Aggregation |
| COH | 149357020012 | Gas | Gov. Aggregation |
| COH | 144945640029 | Gas | Gov. Aggregation |
| COH | 144119950016 | Gas | Gov. Aggregation |
| COH | 131652670010 | Gas | Gov. Aggregation |
| COH | 139681460051 | Gas | Gov. Aggregation |
| COH | 139996130026 | Gas | Gov. Aggregation |
| COH | 140004150020 | Gas | Gov. Aggregation |
| COH | 140047750042 | Gas | Gov. Aggregation |
| COH | 140221180453 | Gas | Gov. Aggregation |
| COH | 140247830014 | Gas | Gov. Aggregation |
| COH | 140318750056 | Gas | Gov. Aggregation |
| COH | 140533080033 | Gas | Gov. Aggregation |
| COH | 140536590021 | Gas | Gov. Aggregation |
| COH | 140583460029 | Gas | Gov. Aggregation |
| COH | 140763020038 | Gas | Gov. Aggregation |
| COH | 141039120031 | Gas | Gov. Aggregation |
| COH | 141074080027 | Gas | Gov. Aggregation |
| COH | 141162790021 | Gas | Gov. Aggregation |
| COH | 141234430032 | Gas | Gov. Aggregation |
| COH | 141258710024 | Gas | Gov. Aggregation |
| COH | 141529640042 | Gas | Gov. Aggregation |
| COH | 158938130034 | Gas | Gov. Aggregation |
| COH | 158941540013 | Gas | Gov. Aggregation |
| COH | 158949760039 | Gas | Gov. Aggregation |
| COH | 158959650013 | Gas | Gov. Aggregation |
| COH | 158959660039 | Gas | Gov. Aggregation |
| COH | 159164350029 | Gas | Gov. Aggregation |
| COH | 159231980015 | Gas | Gov. Aggregation |
| COH | 159271320064 | Gas | Gov. Aggregation |
| COH | 159332920022 | Gas | Gov. Aggregation |
| COH | 159338770013 | Gas | Gov. Aggregation |
| COH | 159461550018 | Gas | Gov. Aggregation |
| COH | 159520330027 | Gas | Gov. Aggregation |
| COH | 159591100026 | Gas | Gov. Aggregation |
| COH | 159591280010 | Gas | Gov. Aggregation |
| COH | 159638620036 | Gas | Gov. Aggregation |
| COH | 159915680027 | Gas | Gov. Aggregation |
| COH | 159941570034 | Gas | Gov. Aggregation |
| COH | 159942160010 | Gas | Gov. Aggregation |
| COH | 159947620077 | Gas | Gov. Aggregation |
| COH | 159953740033 | Gas | Gov. Aggregation |
| COH | 160295170018 | Gas | Gov. Aggregation |
| COH | 160338980025 | Gas | Gov. Aggregation |
| COH | 160373970014 | Gas | Gov. Aggregation |
| COH | 160373980012 | Gas | Gov. Aggregation |
| COH | 160412860022 | Gas | Gov. Aggregation |
| COH | 160528910017 | Gas | Gov. Aggregation |
| COH | 160572220019 | Gas | Gov. Aggregation |
| COH | 160605420010 | Gas | Gov. Aggregation |
| COH | 160609950017 | Gas | Gov. Aggregation |
| COH | 160884020010 | Gas | Gov. Aggregation |
| COH | 160902860041 | Gas | Gov. Aggregation |
| COH | 161006060039 | Gas | Gov. Aggregation |
| COH | 161027250026 | Gas | Gov. Aggregation |
| COH | 161342950012 | Gas | Gov. Aggregation |
| COH | 161366750014 | Gas | Gov. Aggregation |
| COH | 161378950017 | Gas | Gov. Aggregation |
| COH | 161379590039 | Gas | Gov. Aggregation |
| COH | 161385760012 | Gas | Gov. Aggregation |
| COH | 161387830013 | Gas | Gov. Aggregation |
| COH | 161641960025 | Gas | Gov. Aggregation |
| COH | 161671540011 | Gas | Gov. Aggregation |
| COH | 161722280017 | Gas | Gov. Aggregation |
| COH | 161745190027 | Gas | Gov. Aggregation |
| COH | 162027760019 | Gas | Gov. Aggregation |
| COH | 162113840019 | Gas | Gov. Aggregation |
| COH | 162136540014 | Gas | Gov. Aggregation |
| COH | 162138440011 | Gas | Gov. Aggregation |
| COH | 162143010010 | Gas | Gov. Aggregation |
| COH | 162143030016 | Gas | Gov. Aggregation |
| COH | 162149860010 | Gas | Gov. Aggregation |
| COH | 167413870058 | Gas | Gov. Aggregation |
| COH | 167448900012 | Gas | Gov. Aggregation |
| COH | 167464040019 | Gas | Gov. Aggregation |
| COH | 167478510011 | Gas | Gov. Aggregation |
| COH | 167478530026 | Gas | Gov. Aggregation |
| COH | 167522340012 | Gas | Gov. Aggregation |
| COH | 167537540019 | Gas | Gov. Aggregation |
| COH | 167542050039 | Gas | Gov. Aggregation |
| COH | 167549590014 | Gas | Gov. Aggregation |
| COH | 167657110015 | Gas | Gov. Aggregation |
| COH | 167667130010 | Gas | Gov. Aggregation |
| COH | 167684520012 | Gas | Gov. Aggregation |
| COH | 167685960018 | Gas | Gov. Aggregation |
| COH | 167813090018 | Gas | Gov. Aggregation |
| COH | 167841140018 | Gas | Gov. Aggregation |
| COH | 167849500016 | Gas | Gov. Aggregation |
| COH | 167852480032 | Gas | Gov. Aggregation |
| COH | 167870630014 | Gas | Gov. Aggregation |
| COH | 176031110010 | Gas | Gov. Aggregation |
| COH | 176163410018 | Gas | Gov. Aggregation |
| COH | 176217270013 | Gas | Gov. Aggregation |
| COH | 176465110011 | Gas | Gov. Aggregation |
| COH | 177646890013 | Gas | Gov. Aggregation |
| COH | 185041940014 | Gas | Gov. Aggregation |
| COH | 185053300013 | Gas | Gov. Aggregation |
| COH | 185100110012 | Gas | Gov. Aggregation |
| COH | 185141140029 | Gas | Gov. Aggregation |
| COH | 188672490019 | Gas | Gov. Aggregation |
| COH | 188725900019 | Gas | Gov. Aggregation |
| COH | 188725970015 | Gas | Gov. Aggregation |
| COH | 188735470019 | Gas | Gov. Aggregation |
| COH | 188828960019 | Gas | Gov. Aggregation |
| COH | 188896130010 | Gas | Gov. Aggregation |
| COH | 155138070036 | Gas | Gov. Aggregation |
| COH | 155171970019 | Gas | Gov. Aggregation |
| COH | 155249070022 | Gas | Gov. Aggregation |
| COH | 155303690017 | Gas | Gov. Aggregation |
| COH | 155306360010 | Gas | Gov. Aggregation |
| COH | 155321850042 | Gas | Gov. Aggregation |
| COH | 155338070023 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 141555250021 | Gas | Gov. Aggregation |
| COH | 141577710028 | Gas | Gov. Aggregation |
| COH | 141629820033 | Gas | Gov. Aggregation |
| COH | 141830970017 | Gas | Gov. Aggregation |
| COH | 141851070067 | Gas | Gov. Aggregation |
| COH | 141909360018 | Gas | Gov. Aggregation |
| COH | 141979940019 | Gas | Gov. Aggregation |
| COH | 141987060035 | Gas | Gov. Aggregation |
| COH | 141997650058 | Gas | Gov. Aggregation |
| COH | 142310490028 | Gas | Gov. Aggregation |
| COH | 142363490018 | Gas | Gov. Aggregation |
| COH | 142391620011 | Gas | Gov. Aggregation |
| COH | 142587370019 | Gas | Gov. Aggregation |
| COH | 142587440023 | Gas | Gov. Aggregation |
| COH | 142597040017 | Gas | Gov. Aggregation |
| COH | 142605000059 | Gas | Gov. Aggregation |
| COH | 142634850026 | Gas | Gov. Aggregation |
| COH | 142651440017 | Gas | Gov. Aggregation |
| COH | 142866930028 | Gas | Gov. Aggregation |
| COH | 142995190021 | Gas | Gov. Aggregation |
| COH | 143427350010 | Gas | Gov. Aggregation |
| COH | 143560770038 | Gas | Gov. Aggregation |
| COH | 143574230014 | Gas | Gov. Aggregation |
| COH | 143846880093 | Gas | Gov. Aggregation |
| COH | 143971100019 | Gas | Gov. Aggregation |
| COH | 143984010011 | Gas | Gov. Aggregation |
| COH | 143994670012 | Gas | Gov. Aggregation |
| COH | 144231890020 | Gas | Gov. Aggregation |
| COH | 144265660045 | Gas | Gov. Aggregation |
| COH | 144285270027 | Gas | Gov. Aggregation |
| COH | 144316940010 | Gas | Gov. Aggregation |
| COH | 144503110017 | Gas | Gov. Aggregation |
| COH | 144535110029 | Gas | Gov. Aggregation |
| COH | 144660350015 | Gas | Gov. Aggregation |
| COH | 144731590032 | Gas | Gov. Aggregation |
| COH | 145060340027 | Gas | Gov. Aggregation |
| COH | 145106470040 | Gas | Gov. Aggregation |
| COH | 145117170031 | Gas | Gov. Aggregation |
| COH | 145131730015 | Gas | Gov. Aggregation |
| COH | 145131730024 | Gas | Gov. Aggregation |
| COH | 145146350023 | Gas | Gov. Aggregation |
| COH | 111341780010 | Gas | Gov. Aggregation |
| COH | 130957780021 | Gas | Gov. Aggregation |
| COH | 131454210034 | Gas | Gov. Aggregation |
| COH | 138327830018 | Gas | Gov. Aggregation |
| COH | 125688270026 | Gas | Gov. Aggregation |
| COH | 143610920020 | Gas | Gov. Aggregation |
| COH | 142671100052 | Gas | Gov. Aggregation |
| COH | 165634410012 | Gas | Gov. Aggregation |
| COH | 112259950018 | Gas | Gov. Aggregation |
| COH | 167941990018 | Gas | Gov. Aggregation |
| COH | 112215350016 | Gas | Gov. Aggregation |
| COH | 112216040028 | Gas | Gov. Aggregation |
| COH | 112219770010 | Gas | Gov. Aggregation |
| COH | 112220360022 | Gas | Gov. Aggregation |
| COH | 112293620015 | Gas | Gov. Aggregation |
| COH | 112188640023 | Gas | Gov. Aggregation |
| COH | 112285650016 | Gas | Gov. Aggregation |
| COH | 112702470027 | Gas | Gov. Aggregation |
| COH | 112797850064 | Gas | Gov. Aggregation |
| COH | 154870030033 | Gas | Gov. Aggregation |
| COH | 130918190027 | Gas | Gov. Aggregation |
| COH | 123868460026 | Gas | Gov. Aggregation |
| COH | 123902090011 | Gas | Gov. Aggregation |
| COH | 129491580024 | Gas | Gov. Aggregation |
| COH | 135715210036 | Gas | Gov. Aggregation |
| COH | 136910840011 | Gas | Gov. Aggregation |
| COH | 121971520017 | Gas | Gov. Aggregation |
| COH | 122478990014 | Gas | Gov. Aggregation |
| COH | 144798460020 | Gas | Gov. Aggregation |
| COH | 131567920018 | Gas | Gov. Aggregation |
| COH | 137530810030 | Gas | Gov. Aggregation |
| COH | 145450320015 | Gas | Gov. Aggregation |
| COH | 148809140028 | Gas | Gov. Aggregation |
| COH | 146253440017 | Gas | Gov. Aggregation |
| COH | 169813710015 | Gas | Gov. Aggregation |
| COH | 147935240012 | Gas | Gov. Aggregation |
| COH | 148771140056 | Gas | Gov. Aggregation |
| COH | 141652580017 | Gas | Gov. Aggregation |
| COH | 142237080011 | Gas | Gov. Aggregation |
| COH | 142503850023 | Gas | Gov. Aggregation |
| COH | 110972850019 | Gas | Gov. Aggregation |
| COH | 124651200028 | Gas | Gov. Aggregation |
| COH | 142384690012 | Gas | Gov. Aggregation |
| COH | 150138990029 | Gas | Gov. Aggregation |
| COH | 143789520036 | Gas | Gov. Aggregation |
| COH | 123760320023 | Gas | Gov. Aggregation |
| COH | 120201280010 | Gas | Gov. Aggregation |
| COH | 150544550020 | Gas | Gov. Aggregation |
| COH | 154151060031 | Gas | Gov. Aggregation |
| COH | 156922840049 | Gas | Gov. Aggregation |
| COH | 157004020028 | Gas | Gov. Aggregation |
| COH | 157187910016 | Gas | Gov. Aggregation |
| COH | 157197240016 | Gas | Gov. Aggregation |
| COH | 157382270017 | Gas | Gov. Aggregation |
| COH | 157391610025 | Gas | Gov. Aggregation |
| COH | 157715260067 | Gas | Gov. Aggregation |
| COH | 157715260138 | Gas | Gov. Aggregation |
| COH | 157725130018 | Gas | Gov. Aggregation |
| COH | 157725150023 | Gas | Gov. Aggregation |
| COH | 158238280019 | Gas | Gov. Aggregation |
| COH | 158272630013 | Gas | Gov. Aggregation |
| COH | 172625910026 | Gas | Gov. Aggregation |
| COH | 172694370016 | Gas | Gov. Aggregation |
| COH | 172712130016 | Gas | Gov. Aggregation |
| COH | 172712200011 | Gas | Gov. Aggregation |
| COH | 172915610024 | Gas | Gov. Aggregation |
| COH | 172942580015 | Gas | Gov. Aggregation |
| COH | 172958630011 | Gas | Gov. Aggregation |
| COH | 172966750019 | Gas | Gov. Aggregation |
| COH | 172971300012 | Gas | Gov. Aggregation |
| COH | 173080580012 | Gas | Gov. Aggregation |
| COH | 173089680022 | Gas | Gov. Aggregation |
| COH | 173411070016 | Gas | Gov. Aggregation |
| COH | 173432420018 | Gas | Gov. Aggregation |
| COH | 173433770013 | Gas | Gov. Aggregation |
| COH | 173507480035 | Gas | Gov. Aggregation |
| COH | 173518100022 | Gas | Gov. Aggregation |
| COH | 173538180015 | Gas | Gov. Aggregation |
| COH | 173549040011 | Gas | Gov. Aggregation |
| COH | 173611130019 | Gas | Gov. Aggregation |
| COH | 173617550019 | Gas | Gov. Aggregation |
| COH | 173662850011 | Gas | Gov. Aggregation |
| COH | 173668710018 | Gas | Gov. Aggregation |
| COH | 173814980011 | Gas | Gov. Aggregation |
| COH | 174254810013 | Gas | Gov. Aggregation |
| COH | 174314090026 | Gas | Gov. Aggregation |
| COH | 174531820013 | Gas | Gov. Aggregation |
| COH | 174546640010 | Gas | Gov. Aggregation |
| COH | 174582440016 | Gas | Gov. Aggregation |
| COH | 174589270018 | Gas | Gov. Aggregation |
| COH | 188910500010 | Gas | Gov. Aggregation |
| COH | 188910700018 | Gas | Gov. Aggregation |
| COH | 188937680017 | Gas | Gov. Aggregation |
| COH | 188937730016 | Gas | Gov. Aggregation |
| COH | 123489200013 | Gas | Gov. Aggregation |
| COH | 123349230043 | Gas | Gov. Aggregation |
| COH | 123349520015 | Gas | Gov. Aggregation |
| COH | 123349560026 | Gas | Gov. Aggregation |
| COH | 122356680017 | Gas | Gov. Aggregation |
| COH | 122356840022 | Gas | Gov. Aggregation |
| COH | 122356850011 | Gas | Gov. Aggregation |
| COH | 122356870044 | Gas | Gov. Aggregation |
| COH | 122357060033 | Gas | Gov. Aggregation |
| COH | 122357650020 | Gas | Gov. Aggregation |
| COH | 122357670026 | Gas | Gov. Aggregation |
| COH | 122357810017 | Gas | Gov. Aggregation |
| COH | 122357860017 | Gas | Gov. Aggregation |
| COH | 122357870024 | Gas | Gov. Aggregation |
| COH | 122357940010 | Gas | Gov. Aggregation |
| COH | 122358750018 | Gas | Gov. Aggregation |
| COH | 122359420015 | Gas | Gov. Aggregation |
| COH | 122359600017 | Gas | Gov. Aggregation |
| COH | 122359600026 | Gas | Gov. Aggregation |
| COH | 122359820011 | Gas | Gov. Aggregation |
| COH | 122363200012 | Gas | Gov. Aggregation |
| COH | 122363210010 | Gas | Gov. Aggregation |
| COH | 122363480014 | Gas | Gov. Aggregation |
| COH | 122369740017 | Gas | Gov. Aggregation |
| COH | 123706200025 | Gas | Gov. Aggregation |
| COH | 123723090014 | Gas | Gov. Aggregation |
| COH | 123723900032 | Gas | Gov. Aggregation |
| COH | 123723670024 | Gas | Gov. Aggregation |
| COH | 123727000018 | Gas | Gov. Aggregation |
| COH | 123727600016 | Gas | Gov. Aggregation |
| COH | 123745830010 | Gas | Gov. Aggregation |
| COH | 123747970018 | Gas | Gov. Aggregation |
| COH | 123757030031 | Gas | Gov. Aggregation |
| COH | 123757030040 | Gas | Gov. Aggregation |
| COH | 123757330039 | Gas | Gov. Aggregation |
| COH | 123757505028 | Gas | Gov. Aggregation |
| COH | 123757250017 | Gas | Gov. Aggregation |
| COH | 123757520030 | Gas | Gov. Aggregation |
| COH | 123767390016 | Gas | Gov. Aggregation |
| COH | 123764290019 | Gas | Gov. Aggregation |
| COH | 123767610019 | Gas | Gov. Aggregation |
| COH | 123766400013 | Gas | Gov. Aggregation |
| COH | 123779560032 | Gas | Gov. Aggregation |
| COH | 123378130025 | Gas | Gov. Aggregation |
| COH | 123378320016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 152792270040 | Gas | Gov. Aggregation |
| COH | 156105580037 | Gas | Gov. Aggregation |
| COH | 151075140011 | Gas | Gov. Aggregation |
| COH | 114968950022 | Gas | Gov. Aggregation |
| COH | 130022980011 | Gas | Gov. Aggregation |
| COH | 108749380024 | Gas | Gov. Aggregation |
| COH | 148603940026 | Gas | Gov. Aggregation |
| COH | 149649550012 | Gas | Gov. Aggregation |
| COH | 111034470016 | Gas | Gov. Aggregation |
| COH | 111068950014 | Gas | Gov. Aggregation |
| COH | 160401600010 | Gas | Gov. Aggregation |
| COH | 175425000019 | Gas | Gov. Aggregation |
| COH | 108758850035 | Gas | Gov. Aggregation |
| COH | 114705210014 | Gas | Gov. Aggregation |
| COH | 117129160032 | Gas | Gov. Aggregation |
| COH | 117214620016 | Gas | Gov. Aggregation |
| COH | 117361710016 | Gas | Gov. Aggregation |
| COH | 145926010119 | Gas | Gov. Aggregation |
| COH | 156299980034 | Gas | Gov. Aggregation |
| COH | 190209340017 | Gas | Gov. Aggregation |
| COH | 123732200036 | Gas | Gov. Aggregation |
| COH | 123738160015 | Gas | Gov. Aggregation |
| COH | 153950800014 | Gas | Gov. Aggregation |
| COH | 159472180013 | Gas | Gov. Aggregation |
| COH | 161979300019 | Gas | Gov. Aggregation |
| COH | 149461980010 | Gas | Gov. Aggregation |
| COH | 152770530032 | Gas | Gov. Aggregation |
| COH | 154808940042 | Gas | Gov. Aggregation |
| COH | 156822390037 | Gas | Gov. Aggregation |
| COH | 137108660117 | Gas | Gov. Aggregation |
| COH | 162649540017 | Gas | Gov. Aggregation |
| COH | 152517690026 | Gas | Gov. Aggregation |
| COH | 187914000018 | Gas | Gov. Aggregation |
| COH | 163803810011 | Gas | Gov. Aggregation |
| COH | 190228230010 | Gas | Gov. Aggregation |
| COH | 147438460010 | Gas | Gov. Aggregation |
| COH | 157458120035 | Gas | Gov. Aggregation |
| COH | 161665760027 | Gas | Gov. Aggregation |
| COH | 161898500037 | Gas | Gov. Aggregation |
| COH | 158587300033 | Gas | Gov. Aggregation |
| COH | 108724230063 | Gas | Gov. Aggregation |
| COH | 164848850018 | Gas | Gov. Aggregation |
| COH | 158578200015 | Gas | Gov. Aggregation |
| COH | 188177640017 | Gas | Gov. Aggregation |
| COH | 160681300039 | Gas | Gov. Aggregation |
| COH | 109881180016 | Gas | Gov. Aggregation |
| COH | 190227460014 | Gas | Gov. Aggregation |
| COH | 190308340017 | Gas | Gov. Aggregation |
| COH | 129053630030 | Gas | Gov. Aggregation |
| COH | 173973810029 | Gas | Gov. Aggregation |
| COH | 170393100012 | Gas | Gov. Aggregation |
| COH | 164214710029 | Gas | Gov. Aggregation |
| COH | 148877520016 | Gas | Gov. Aggregation |
| COH | 154758840013 | Gas | Gov. Aggregation |
| COH | 170662750015 | Gas | Gov. Aggregation |
| COH | 173476910013 | Gas | Gov. Aggregation |
| COH | 172259970012 | Gas | Gov. Aggregation |
| COH | 190101080010 | Gas | Gov. Aggregation |
| COH | 166216260028 | Gas | Gov. Aggregation |
| COH | 175132420012 | Gas | Gov. Aggregation |
| COH | 172711240015 | Gas | Gov. Aggregation |
| COH | 190225520015 | Gas | Gov. Aggregation |
| COH | 148132300074 | Gas | Gov. Aggregation |
| COH | 163739000018 | Gas | Gov. Aggregation |
| COH | 174458000026 | Gas | Gov. Aggregation |
| COH | 185010810016 | Gas | Gov. Aggregation |
| COH | 186264960017 | Gas | Gov. Aggregation |
| COH | 176312670017 | Gas | Gov. Aggregation |
| COH | 185527280013 | Gas | Gov. Aggregation |
| COH | 186710790016 | Gas | Gov. Aggregation |
| COH | 110447550015 | Gas | Gov. Aggregation |
| COH | 129370800032 | Gas | Gov. Aggregation |
| COH | 132375470028 | Gas | Gov. Aggregation |
| COH | 153907990052 | Gas | Gov. Aggregation |
| COH | 190200330017 | Gas | Gov. Aggregation |
| COH | 115851850047 | Gas | Gov. Aggregation |
| COH | 112071760016 | Gas | Gov. Aggregation |
| COH | 131286590032 | Gas | Gov. Aggregation |
| COH | 129299170028 | Gas | Gov. Aggregation |
| COH | 115956120017 | Gas | Gov. Aggregation |
| COH | 164329560055 | Gas | Gov. Aggregation |
| COH | 175996030023 | Gas | Gov. Aggregation |
| COH | 116622020027 | Gas | Gov. Aggregation |
| COH | 114885200052 | Gas | Gov. Aggregation |
| COH | 114892190014 | Gas | Gov. Aggregation |
| COH | 114896180027 | Gas | Gov. Aggregation |
| COH | 114897280024 | Gas | Gov. Aggregation |
| COH | 114901360017 | Gas | Gov. Aggregation |
| COH | 114902340019 | Gas | Gov. Aggregation |
| COH | 114905430014 | Gas | Gov. Aggregation |
| COH | 122378550018 | Gas | Gov. Aggregation |
| COH | 151243990025 | Gas | Gov. Aggregation |
| COH | 151253200225 | Gas | Gov. Aggregation |
| COH | 151301660011 | Gas | Gov. Aggregation |
| COH | 151389140016 | Gas | Gov. Aggregation |
| COH | 151389380043 | Gas | Gov. Aggregation |
| COH | 151845530025 | Gas | Gov. Aggregation |
| COH | 151846150023 | Gas | Gov. Aggregation |
| COH | 151925640013 | Gas | Gov. Aggregation |
| COH | 151934300033 | Gas | Gov. Aggregation |
| COH | 151937640054 | Gas | Gov. Aggregation |
| COH | 152166240034 | Gas | Gov. Aggregation |
| COH | 152553980010 | Gas | Gov. Aggregation |
| COH | 152599710010 | Gas | Gov. Aggregation |
| COH | 152857470022 | Gas | Gov. Aggregation |
| COH | 152898000015 | Gas | Gov. Aggregation |
| COH | 153015040025 | Gas | Gov. Aggregation |
| COH | 153020290013 | Gas | Gov. Aggregation |
| COH | 153030310017 | Gas | Gov. Aggregation |
| COH | 153682660013 | Gas | Gov. Aggregation |
| COH | 153682680019 | Gas | Gov. Aggregation |
| COH | 153721590032 | Gas | Gov. Aggregation |
| COH | 153735990011 | Gas | Gov. Aggregation |
| COH | 153741230017 | Gas | Gov. Aggregation |
| COH | 153753490018 | Gas | Gov. Aggregation |
| COH | 153809150010 | Gas | Gov. Aggregation |
| COH | 153952510333 | Gas | Gov. Aggregation |
| COH | 153970810010 | Gas | Gov. Aggregation |
| COH | 154037340016 | Gas | Gov. Aggregation |
| COH | 154045460023 | Gas | Gov. Aggregation |
| COH | 154917790034 | Gas | Gov. Aggregation |
| COH | 154917900067 | Gas | Gov. Aggregation |
| COH | 154945260018 | Gas | Gov. Aggregation |
| COH | 187498260018 | Gas | Gov. Aggregation |
| COH | 187591010012 | Gas | Gov. Aggregation |
| COH | 187612490016 | Gas | Gov. Aggregation |
| COH | 187685480015 | Gas | Gov. Aggregation |
| COH | 187692440018 | Gas | Gov. Aggregation |
| COH | 187819210016 | Gas | Gov. Aggregation |
| COH | 187824920034 | Gas | Gov. Aggregation |
| COH | 187846390012 | Gas | Gov. Aggregation |
| COH | 187869080019 | Gas | Gov. Aggregation |
| COH | 187870820010 | Gas | Gov. Aggregation |
| COH | 170493460015 | Gas | Gov. Aggregation |
| COH | 170493490010 | Gas | Gov. Aggregation |
| COH | 170493590018 | Gas | Gov. Aggregation |
| COH | 170558000013 | Gas | Gov. Aggregation |
| COH | 170650090019 | Gas | Gov. Aggregation |
| COH | 170829450014 | Gas | Gov. Aggregation |
| COH | 170844790020 | Gas | Gov. Aggregation |
| COH | 171011150019 | Gas | Gov. Aggregation |
| COH | 171017780015 | Gas | Gov. Aggregation |
| COH | 171054010018 | Gas | Gov. Aggregation |
| COH | 171067650017 | Gas | Gov. Aggregation |
| COH | 171212280016 | Gas | Gov. Aggregation |
| COH | 171325010013 | Gas | Gov. Aggregation |
| COH | 171345590010 | Gas | Gov. Aggregation |
| COH | 171356810010 | Gas | Gov. Aggregation |
| COH | 171476550011 | Gas | Gov. Aggregation |
| COH | 171540430019 | Gas | Gov. Aggregation |
| COH | 171558840016 | Gas | Gov. Aggregation |
| COH | 171571380024 | Gas | Gov. Aggregation |
| COH | 171571390013 | Gas | Gov. Aggregation |
| COH | 171729710029 | Gas | Gov. Aggregation |
| COH | 171768140018 | Gas | Gov. Aggregation |
| COH | 172071910012 | Gas | Gov. Aggregation |
| COH | 172350660013 | Gas | Gov. Aggregation |
| COH | 172390980012 | Gas | Gov. Aggregation |
| COH | 172392100021 | Gas | Gov. Aggregation |
| COH | 172557230015 | Gas | Gov. Aggregation |
| COH | 172595500018 | Gas | Gov. Aggregation |
| COH | 172595530012 | Gas | Gov. Aggregation |
| COH | 187981340016 | Gas | Gov. Aggregation |
| COH | 188030500016 | Gas | Gov. Aggregation |
| COH | 188090460019 | Gas | Gov. Aggregation |
| COH | 188096950014 | Gas | Gov. Aggregation |
| COH | 188155810017 | Gas | Gov. Aggregation |
| COH | 188164680016 | Gas | Gov. Aggregation |
| COH | 188170550010 | Gas | Gov. Aggregation |
| COH | 188170580014 | Gas | Gov. Aggregation |
| COH | 188178200017 | Gas | Gov. Aggregation |
| COH | 188301940019 | Gas | Gov. Aggregation |
| COH | 167878260016 | Gas | Gov. Aggregation |
| COH | 167887860020 | Gas | Gov. Aggregation |
| COH | 167895990017 | Gas | Gov. Aggregation |
| COH | 167912790020 | Gas | Gov. Aggregation |
| COH | 167915050047 | Gas | Gov. Aggregation |
| COH | 167927490013 | Gas | Gov. Aggregation |
| COH | 168017250011 | Gas | Gov. Aggregation |
| COH | 168038500014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 114905720022 | Gas | Gov. Aggregation |
| COH | 114910500018 | Gas | Gov. Aggregation |
| COH | 114913040028 | Gas | Gov. Aggregation |
| COH | 114916990014 | Gas | Gov. Aggregation |
| COH | 114917300016 | Gas | Gov. Aggregation |
| COH | 114920790017 | Gas | Gov. Aggregation |
| COH | 114931010017 | Gas | Gov. Aggregation |
| COH | 114931770027 | Gas | Gov. Aggregation |
| COH | 114934060011 | Gas | Gov. Aggregation |
| COH | 114934100012 | Gas | Gov. Aggregation |
| COH | 114936390018 | Gas | Gov. Aggregation |
| COH | 114945060036 | Gas | Gov. Aggregation |
| COH | 114945980015 | Gas | Gov. Aggregation |
| COH | 114948180017 | Gas | Gov. Aggregation |
| COH | 114949240012 | Gas | Gov. Aggregation |
| COH | 114949730028 | Gas | Gov. Aggregation |
| COH | 114951510010 | Gas | Gov. Aggregation |
| COH | 114951700074 | Gas | Gov. Aggregation |
| COH | 114954670020 | Gas | Gov. Aggregation |
| COH | 114956960025 | Gas | Gov. Aggregation |
| COH | 114956970014 | Gas | Gov. Aggregation |
| COH | 114962320017 | Gas | Gov. Aggregation |
| COH | 114962340013 | Gas | Gov. Aggregation |
| COH | 114962360019 | Gas | Gov. Aggregation |
| COH | 114962960013 | Gas | Gov. Aggregation |
| COH | 114963350028 | Gas | Gov. Aggregation |
| COH | 114967870012 | Gas | Gov. Aggregation |
| COH | 114968160019 | Gas | Gov. Aggregation |
| COH | 114968320015 | Gas | Gov. Aggregation |
| COH | 114977560016 | Gas | Gov. Aggregation |
| COH | 114983710048 | Gas | Gov. Aggregation |
| COH | 114986320026 | Gas | Gov. Aggregation |
| COH | 114991170018 | Gas | Gov. Aggregation |
| COH | 114991940052 | Gas | Gov. Aggregation |
| COH | 114993460040 | Gas | Gov. Aggregation |
| COH | 114999990056 | Gas | Gov. Aggregation |
| COH | 115000230040 | Gas | Gov. Aggregation |
| COH | 115000480011 | Gas | Gov. Aggregation |
| COH | 115001320021 | Gas | Gov. Aggregation |
| COH | 115007000017 | Gas | Gov. Aggregation |
| COH | 115008870022 | Gas | Gov. Aggregation |
| COH | 115012030038 | Gas | Gov. Aggregation |
| COH | 115013020010 | Gas | Gov. Aggregation |
| COH | 115013620014 | Gas | Gov. Aggregation |
| COH | 115013700035 | Gas | Gov. Aggregation |
| COH | 115014100011 | Gas | Gov. Aggregation |
| COH | 115014160019 | Gas | Gov. Aggregation |
| COH | 115018230034 | Gas | Gov. Aggregation |
| COH | 115020150018 | Gas | Gov. Aggregation |
| COH | 115023990025 | Gas | Gov. Aggregation |
| COH | 115030110024 | Gas | Gov. Aggregation |
| COH | 115031280027 | Gas | Gov. Aggregation |
| COH | 115031320028 | Gas | Gov. Aggregation |
| COH | 115031540013 | Gas | Gov. Aggregation |
| COH | 115037360019 | Gas | Gov. Aggregation |
| COH | 115037890036 | Gas | Gov. Aggregation |
| COH | 115038470078 | Gas | Gov. Aggregation |
| COH | 115041860015 | Gas | Gov. Aggregation |
| COH | 115042060011 | Gas | Gov. Aggregation |
| COH | 115051080036 | Gas | Gov. Aggregation |
| COH | 115059380028 | Gas | Gov. Aggregation |
| COH | 115060070020 | Gas | Gov. Aggregation |
| COH | 115064040028 | Gas | Gov. Aggregation |
| COH | 115064820024 | Gas | Gov. Aggregation |
| COH | 115077640025 | Gas | Gov. Aggregation |
| COH | 116296980065 | Gas | Gov. Aggregation |
| COH | 116297060066 | Gas | Gov. Aggregation |
| COH | 116861790020 | Gas | Gov. Aggregation |
| COH | 121800950027 | Gas | Gov. Aggregation |
| COH | 121886120030 | Gas | Gov. Aggregation |
| COH | 122485910024 | Gas | Gov. Aggregation |
| COH | 125849690026 | Gas | Gov. Aggregation |
| COH | 126740070025 | Gas | Gov. Aggregation |
| COH | 126925400014 | Gas | Gov. Aggregation |
| COH | 129378630014 | Gas | Gov. Aggregation |
| COH | 129413050065 | Gas | Gov. Aggregation |
| COH | 129462260040 | Gas | Gov. Aggregation |
| COH | 130292110012 | Gas | Gov. Aggregation |
| COH | 130845910011 | Gas | Gov. Aggregation |
| COH | 131533230078 | Gas | Gov. Aggregation |
| COH | 132395610026 | Gas | Gov. Aggregation |
| COH | 132747780024 | Gas | Gov. Aggregation |
| COH | 133790610018 | Gas | Gov. Aggregation |
| COH | 134720430030 | Gas | Gov. Aggregation |
| COH | 134851540021 | Gas | Gov. Aggregation |
| COH | 136045250010 | Gas | Gov. Aggregation |
| COH | 136069310044 | Gas | Gov. Aggregation |
| COH | 136173680028 | Gas | Gov. Aggregation |
| COH | 136253370012 | Gas | Gov. Aggregation |
| COH | 136253360016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 168080670029 | Gas | Gov. Aggregation |
| COH | 168091930012 | Gas | Gov. Aggregation |
| COH | 168191250013 | Gas | Gov. Aggregation |
| COH | 168191260020 | Gas | Gov. Aggregation |
| COH | 168212660011 | Gas | Gov. Aggregation |
| COH | 168233620015 | Gas | Gov. Aggregation |
| COH | 168503350019 | Gas | Gov. Aggregation |
| COH | 168525370046 | Gas | Gov. Aggregation |
| COH | 169017580020 | Gas | Gov. Aggregation |
| COH | 169033070032 | Gas | Gov. Aggregation |
| COH | 169042700012 | Gas | Gov. Aggregation |
| COH | 169152500011 | Gas | Gov. Aggregation |
| COH | 169194490034 | Gas | Gov. Aggregation |
| COH | 169203180010 | Gas | Gov. Aggregation |
| COH | 169221430019 | Gas | Gov. Aggregation |
| COH | 169239480012 | Gas | Gov. Aggregation |
| COH | 169443890031 | Gas | Gov. Aggregation |
| COH | 169466760021 | Gas | Gov. Aggregation |
| COH | 169479220018 | Gas | Gov. Aggregation |
| COH | 169538810018 | Gas | Gov. Aggregation |
| COH | 169544020017 | Gas | Gov. Aggregation |
| COH | 169623180038 | Gas | Gov. Aggregation |
| COH | 169652140017 | Gas | Gov. Aggregation |
| COH | 169808050033 | Gas | Gov. Aggregation |
| COH | 169876700015 | Gas | Gov. Aggregation |
| COH | 170072280015 | Gas | Gov. Aggregation |
| COH | 170072370025 | Gas | Gov. Aggregation |
| COH | 170101710011 | Gas | Gov. Aggregation |
| COH | 170101750022 | Gas | Gov. Aggregation |
| COH | 170146990019 | Gas | Gov. Aggregation |
| COH | 170197860019 | Gas | Gov. Aggregation |
| COH | 170400660018 | Gas | Gov. Aggregation |
| COH | 170400680023 | Gas | Gov. Aggregation |
| COH | 170439490013 | Gas | Gov. Aggregation |
| COH | 186552360021 | Gas | Gov. Aggregation |
| COH | 186622590015 | Gas | Gov. Aggregation |
| COH | 186686720013 | Gas | Gov. Aggregation |
| COH | 186686730011 | Gas | Gov. Aggregation |
| COH | 186709620014 | Gas | Gov. Aggregation |
| COH | 186774890011 | Gas | Gov. Aggregation |
| COH | 186780290014 | Gas | Gov. Aggregation |
| COH | 186889750017 | Gas | Gov. Aggregation |
| COH | 186915470019 | Gas | Gov. Aggregation |
| COH | 186981970015 | Gas | Gov. Aggregation |
| COH | 187073190013 | Gas | Gov. Aggregation |
| COH | 187288290017 | Gas | Gov. Aggregation |
| COH | 187368750010 | Gas | Gov. Aggregation |
| COH | 187373370019 | Gas | Gov. Aggregation |
| COH | 187439000025 | Gas | Gov. Aggregation |
| COH | 160250400013 | Gas | Gov. Aggregation |
| COH | 141861580023 | Gas | Gov. Aggregation |
| COH | 132325600034 | Gas | Gov. Aggregation |
| COH | 132338720023 | Gas | Gov. Aggregation |
| COH | 132377970029 | Gas | Gov. Aggregation |
| COH | 132728410030 | Gas | Gov. Aggregation |
| COH | 132728730015 | Gas | Gov. Aggregation |
| COH | 132763100040 | Gas | Gov. Aggregation |
| COH | 132808900019 | Gas | Gov. Aggregation |
| COH | 132941480002 | Gas | Gov. Aggregation |
| COH | 132952410017 | Gas | Gov. Aggregation |
| COH | 133115090143 | Gas | Gov. Aggregation |
| COH | 133210450136 | Gas | Gov. Aggregation |
| COH | 133215620032 | Gas | Gov. Aggregation |
| COH | 133222930014 | Gas | Gov. Aggregation |
| COH | 133237070014 | Gas | Gov. Aggregation |
| COH | 133238220029 | Gas | Gov. Aggregation |
| COH | 134356790038 | Gas | Gov. Aggregation |
| COH | 134373910018 | Gas | Gov. Aggregation |
| COH | 134407970013 | Gas | Gov. Aggregation |
| COH | 122511520038 | Gas | Gov. Aggregation |
| COH | 122511590025 | Gas | Gov. Aggregation |
| COH | 122511890013 | Gas | Gov. Aggregation |
| COH | 122512380027 | Gas | Gov. Aggregation |
| COH | 122512440015 | Gas | Gov. Aggregation |
| COH | 122512660019 | Gas | Gov. Aggregation |
| COH | 122513390014 | Gas | Gov. Aggregation |
| COH | 122513450020 | Gas | Gov. Aggregation |
| COH | 122513500029 | Gas | Gov. Aggregation |
| COH | 122513540012 | Gas | Gov. Aggregation |
| COH | 122513610017 | Gas | Gov. Aggregation |
| COH | 122513700036 | Gas | Gov. Aggregation |
| COH | 122514030017 | Gas | Gov. Aggregation |
| COH | 126889380026 | Gas | Gov. Aggregation |
| COH | 126909310017 | Gas | Gov. Aggregation |
| COH | 126937560034 | Gas | Gov. Aggregation |
| COH | 127039370019 | Gas | Gov. Aggregation |
| COH | 127120790027 | Gas | Gov. Aggregation |
| COH | 127127940012 | Gas | Gov. Aggregation |
| COH | 127298091493 | Gas | Gov. Aggregation |
| COH | 127298091519 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 136757440048 | Gas | Gov. Aggregation |
| COH | 136927110019 | Gas | Gov. Aggregation |
| COH | 136927110028 | Gas | Gov. Aggregation |
| COH | 136932460024 | Gas | Gov. Aggregation |
| COH | 138255650037 | Gas | Gov. Aggregation |
| COH | 138984810029 | Gas | Gov. Aggregation |
| COH | 139634300026 | Gas | Gov. Aggregation |
| COH | 139935490056 | Gas | Gov. Aggregation |
| COH | 140249650027 | Gas | Gov. Aggregation |
| COH | 140291540021 | Gas | Gov. Aggregation |
| COH | 141040630022 | Gas | Gov. Aggregation |
| COH | 141044560029 | Gas | Gov. Aggregation |
| COH | 141828350012 | Gas | Gov. Aggregation |
| COH | 141883440017 | Gas | Gov. Aggregation |
| COH | 142366400029 | Gas | Gov. Aggregation |
| COH | 142496250026 | Gas | Gov. Aggregation |
| COH | 142911220039 | Gas | Gov. Aggregation |
| COH | 142919670039 | Gas | Gov. Aggregation |
| COH | 142954120021 | Gas | Gov. Aggregation |
| COH | 143057810081 | Gas | Gov. Aggregation |
| COH | 143592510035 | Gas | Gov. Aggregation |
| COH | 144109900026 | Gas | Gov. Aggregation |
| COH | 144424440070 | Gas | Gov. Aggregation |
| COH | 144454950043 | Gas | Gov. Aggregation |
| COH | 144683980015 | Gas | Gov. Aggregation |
| COH | 145489240048 | Gas | Gov. Aggregation |
| COH | 145889720021 | Gas | Gov. Aggregation |
| COH | 145911860023 | Gas | Gov. Aggregation |
| COH | 145972790011 | Gas | Gov. Aggregation |
| COH | 146009240034 | Gas | Gov. Aggregation |
| COH | 146467780013 | Gas | Gov. Aggregation |
| COH | 146612000035 | Gas | Gov. Aggregation |
| COH | 146933180038 | Gas | Gov. Aggregation |
| COH | 146955040022 | Gas | Gov. Aggregation |
| COH | 147172480029 | Gas | Gov. Aggregation |
| COH | 147623230024 | Gas | Gov. Aggregation |
| COH | 147757340037 | Gas | Gov. Aggregation |
| COH | 148471080091 | Gas | Gov. Aggregation |
| COH | 148664860016 | Gas | Gov. Aggregation |
| COH | 149276370011 | Gas | Gov. Aggregation |
| COH | 149280170014 | Gas | Gov. Aggregation |
| COH | 149656090103 | Gas | Gov. Aggregation |
| COH | 149763410019 | Gas | Gov. Aggregation |
| COH | 149785160016 | Gas | Gov. Aggregation |
| COH | 150177490031 | Gas | Gov. Aggregation |
| COH | 150242330017 | Gas | Gov. Aggregation |
| COH | 150406140019 | Gas | Gov. Aggregation |
| COH | 150908130017 | Gas | Gov. Aggregation |
| COH | 150916720016 | Gas | Gov. Aggregation |
| COH | 151002500018 | Gas | Gov. Aggregation |
| COH | 151473830067 | Gas | Gov. Aggregation |
| COH | 151473920059 | Gas | Gov. Aggregation |
| COH | 152066500040 | Gas | Gov. Aggregation |
| COH | 152736990029 | Gas | Gov. Aggregation |
| COH | 152986150026 | Gas | Gov. Aggregation |
| COH | 153085660046 | Gas | Gov. Aggregation |
| COH | 153477500011 | Gas | Gov. Aggregation |
| COH | 153557280027 | Gas | Gov. Aggregation |
| COH | 153906520016 | Gas | Gov. Aggregation |
| COH | 154873650019 | Gas | Gov. Aggregation |
| COH | 154957330045 | Gas | Gov. Aggregation |
| COH | 155526640015 | Gas | Gov. Aggregation |
| COH | 155548830028 | Gas | Gov. Aggregation |
| COH | 155614550035 | Gas | Gov. Aggregation |
| COH | 155643340038 | Gas | Gov. Aggregation |
| COH | 156108360019 | Gas | Gov. Aggregation |
| COH | 156311010066 | Gas | Gov. Aggregation |
| COH | 156798610051 | Gas | Gov. Aggregation |
| COH | 157287260011 | Gas | Gov. Aggregation |
| COH | 157615510011 | Gas | Gov. Aggregation |
| COH | 157685470013 | Gas | Gov. Aggregation |
| COH | 158681680025 | Gas | Gov. Aggregation |
| COH | 158691990056 | Gas | Gov. Aggregation |
| COH | 159276750028 | Gas | Gov. Aggregation |
| COH | 159537260072 | Gas | Gov. Aggregation |
| COH | 159696420018 | Gas | Gov. Aggregation |
| COH | 160211290064 | Gas | Gov. Aggregation |
| COH | 160804380059 | Gas | Gov. Aggregation |
| COH | 160845420045 | Gas | Gov. Aggregation |
| COH | 160856810022 | Gas | Gov. Aggregation |
| COH | 161156020012 | Gas | Gov. Aggregation |
| COH | 161396950019 | Gas | Gov. Aggregation |
| COH | 161406490013 | Gas | Gov. Aggregation |
| COH | 162968190373 | Gas | Gov. Aggregation |
| COH | 162968190382 | Gas | Gov. Aggregation |
| COH | 163034790026 | Gas | Gov. Aggregation |
| COH | 163048840017 | Gas | Gov. Aggregation |
| COH | 163386680033 | Gas | Gov. Aggregation |
| COH | 163570080010 | Gas | Gov. Aggregation |
| COH | 163977950015 | Gas | Gov. Aggregation |
| COH | 127298840021 | Gas | Gov. Aggregation |
| COH | 127313810023 | Gas | Gov. Aggregation |
| COH | 128701040129 | Gas | Gov. Aggregation |
| COH | 128754840040 | Gas | Gov. Aggregation |
| COH | 128759870026 | Gas | Gov. Aggregation |
| COH | 128820120040 | Gas | Gov. Aggregation |
| COH | 128861580057 | Gas | Gov. Aggregation |
| COH | 129101770029 | Gas | Gov. Aggregation |
| COH | 129144110018 | Gas | Gov. Aggregation |
| COH | 129187970036 | Gas | Gov. Aggregation |
| COH | 129241390041 | Gas | Gov. Aggregation |
| COH | 130898630019 | Gas | Gov. Aggregation |
| COH | 131018420043 | Gas | Gov. Aggregation |
| COH | 131293430030 | Gas | Gov. Aggregation |
| COH | 131371660018 | Gas | Gov. Aggregation |
| COH | 131390240025 | Gas | Gov. Aggregation |
| COH | 131514800023 | Gas | Gov. Aggregation |
| COH | 131562730027 | Gas | Gov. Aggregation |
| COH | 131846831005 | Gas | Gov. Aggregation |
| COH | 131864610148 | Gas | Gov. Aggregation |
| COH | 131890960024 | Gas | Gov. Aggregation |
| COH | 131918530015 | Gas | Gov. Aggregation |
| COH | 131963320078 | Gas | Gov. Aggregation |
| COH | 132224940037 | Gas | Gov. Aggregation |
| COH | 132226470069 | Gas | Gov. Aggregation |
| COH | 132287860023 | Gas | Gov. Aggregation |
| COH | 135346550038 | Gas | Gov. Aggregation |
| COH | 135355780022 | Gas | Gov. Aggregation |
| COH | 135365380016 | Gas | Gov. Aggregation |
| COH | 135378510020 | Gas | Gov. Aggregation |
| COH | 135471440018 | Gas | Gov. Aggregation |
| COH | 135498440021 | Gas | Gov. Aggregation |
| COH | 135527740025 | Gas | Gov. Aggregation |
| COH | 135593350019 | Gas | Gov. Aggregation |
| COH | 135629260066 | Gas | Gov. Aggregation |
| COH | 135649770012 | Gas | Gov. Aggregation |
| COH | 136486420010 | Gas | Gov. Aggregation |
| COH | 136531040040 | Gas | Gov. Aggregation |
| COH | 136669060027 | Gas | Gov. Aggregation |
| COH | 136734970018 | Gas | Gov. Aggregation |
| COH | 136796220024 | Gas | Gov. Aggregation |
| COH | 136853670019 | Gas | Gov. Aggregation |
| COH | 136895280237 | Gas | Gov. Aggregation |
| COH | 122477650035 | Gas | Gov. Aggregation |
| COH | 122478200028 | Gas | Gov. Aggregation |
| COH | 122479740014 | Gas | Gov. Aggregation |
| COH | 122479930014 | Gas | Gov. Aggregation |
| COH | 122479960018 | Gas | Gov. Aggregation |
| COH | 122482320024 | Gas | Gov. Aggregation |
| COH | 122483020061 | Gas | Gov. Aggregation |
| COH | 122485130019 | Gas | Gov. Aggregation |
| COH | 122485170039 | Gas | Gov. Aggregation |
| COH | 122485810034 | Gas | Gov. Aggregation |
| COH | 122485820014 | Gas | Gov. Aggregation |
| COH | 122486120019 | Gas | Gov. Aggregation |
| COH | 122486120028 | Gas | Gov. Aggregation |
| COH | 122486140015 | Gas | Gov. Aggregation |
| COH | 122486260010 | Gas | Gov. Aggregation |
| COH | 122487410016 | Gas | Gov. Aggregation |
| COH | 122487940015 | Gas | Gov. Aggregation |
| COH | 122487950013 | Gas | Gov. Aggregation |
| COH | 122488140011 | Gas | Gov. Aggregation |
| COH | 122489260014 | Gas | Gov. Aggregation |
| COH | 122489360031 | Gas | Gov. Aggregation |
| COH | 122489960035 | Gas | Gov. Aggregation |
| COH | 122490080019 | Gas | Gov. Aggregation |
| COH | 122490120010 | Gas | Gov. Aggregation |
| COH | 122490210020 | Gas | Gov. Aggregation |
| COH | 122490840019 | Gas | Gov. Aggregation |
| COH | 122490950016 | Gas | Gov. Aggregation |
| COH | 122491040033 | Gas | Gov. Aggregation |
| COH | 122491160020 | Gas | Gov. Aggregation |
| COH | 122491420015 | Gas | Gov. Aggregation |
| COH | 122491590010 | Gas | Gov. Aggregation |
| COH | 122491660015 | Gas | Gov. Aggregation |
| COH | 122496700025 | Gas | Gov. Aggregation |
| COH | 122497390029 | Gas | Gov. Aggregation |
| COH | 122498250026 | Gas | Gov. Aggregation |
| COH | 122499140036 | Gas | Gov. Aggregation |
| COH | 185160760010 | Gas | Gov. Aggregation |
| COH | 185210580011 | Gas | Gov. Aggregation |
| COH | 185210640018 | Gas | Gov. Aggregation |
| COH | 185242630013 | Gas | Gov. Aggregation |
| COH | 185436870012 | Gas | Gov. Aggregation |
| COH | 185445280017 | Gas | Gov. Aggregation |
| COH | 185459160022 | Gas | Gov. Aggregation |
| COH | 185511370017 | Gas | Gov. Aggregation |
| COH | 185522790025 | Gas | Gov. Aggregation |
| COH | 185522800022 | Gas | Gov. Aggregation |
| COH | 185522800068 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 164034080024 | Gas | Gov. Aggregation |
| COH | 164255420015 | Gas | Gov. Aggregation |
| COH | 164784450018 | Gas | Gov. Aggregation |
| COH | 165080000013 | Gas | Gov. Aggregation |
| COH | 165171180013 | Gas | Gov. Aggregation |
| COH | 165171560059 | Gas | Gov. Aggregation |
| COH | 165622550018 | Gas | Gov. Aggregation |
| COH | 166071870019 | Gas | Gov. Aggregation |
| COH | 166122310026 | Gas | Gov. Aggregation |
| COH | 166974630024 | Gas | Gov. Aggregation |
| COH | 167104060053 | Gas | Gov. Aggregation |
| COH | 167345680035 | Gas | Gov. Aggregation |
| COH | 167818340015 | Gas | Gov. Aggregation |
| COH | 167852680058 | Gas | Gov. Aggregation |
| COH | 167993020012 | Gas | Gov. Aggregation |
| COH | 168370280035 | Gas | Gov. Aggregation |
| COH | 168387990013 | Gas | Gov. Aggregation |
| COH | 168481220014 | Gas | Gov. Aggregation |
| COH | 168567850038 | Gas | Gov. Aggregation |
| COH | 168884070012 | Gas | Gov. Aggregation |
| COH | 168938610013 | Gas | Gov. Aggregation |
| COH | 169501100050 | Gas | Gov. Aggregation |
| COH | 169501100069 | Gas | Gov. Aggregation |
| COH | 169501100078 | Gas | Gov. Aggregation |
| COH | 169501100087 | Gas | Gov. Aggregation |
| COH | 169501100096 | Gas | Gov. Aggregation |
| COH | 169501100103 | Gas | Gov. Aggregation |
| COH | 169501100112 | Gas | Gov. Aggregation |
| COH | 169501100121 | Gas | Gov. Aggregation |
| COH | 169501100130 | Gas | Gov. Aggregation |
| COH | 169693200027 | Gas | Gov. Aggregation |
| COH | 169735260016 | Gas | Gov. Aggregation |
| COH | 169762070126 | Gas | Gov. Aggregation |
| COH | 169798890030 | Gas | Gov. Aggregation |
| COH | 170202350013 | Gas | Gov. Aggregation |
| COH | 170227780020 | Gas | Gov. Aggregation |
| COH | 170257950021 | Gas | Gov. Aggregation |
| COH | 170566960024 | Gas | Gov. Aggregation |
| COH | 170753790014 | Gas | Gov. Aggregation |
| COH | 170764280018 | Gas | Gov. Aggregation |
| COH | 170794220026 | Gas | Gov. Aggregation |
| COH | 170890600022 | Gas | Gov. Aggregation |
| COH | 171170160057 | Gas | Gov. Aggregation |
| COH | 171594060032 | Gas | Gov. Aggregation |
| COH | 171725210077 | Gas | Gov. Aggregation |
| COH | 171968570032 | Gas | Gov. Aggregation |
| COH | 172098310058 | Gas | Gov. Aggregation |
| COH | 172700550013 | Gas | Gov. Aggregation |
| COH | 172979250017 | Gas | Gov. Aggregation |
| COH | 173056310019 | Gas | Gov. Aggregation |
| COH | 173422210022 | Gas | Gov. Aggregation |
| COH | 173486800015 | Gas | Gov. Aggregation |
| COH | 173584230026 | Gas | Gov. Aggregation |
| COH | 173783780038 | Gas | Gov. Aggregation |
| COH | 174019100010 | Gas | Gov. Aggregation |
| COH | 174191600011 | Gas | Gov. Aggregation |
| COH | 174450540014 | Gas | Gov. Aggregation |
| COH | 174710330025 | Gas | Gov. Aggregation |
| COH | 174737680035 | Gas | Gov. Aggregation |
| COH | 174745840025 | Gas | Gov. Aggregation |
| COH | 174759900014 | Gas | Gov. Aggregation |
| COH | 175402070228 | Gas | Gov. Aggregation |
| COH | 175631140013 | Gas | Gov. Aggregation |
| COH | 175661430028 | Gas | Gov. Aggregation |
| COH | 175851130037 | Gas | Gov. Aggregation |
| COH | 176051350018 | Gas | Gov. Aggregation |
| COH | 176059370036 | Gas | Gov. Aggregation |
| COH | 176416910016 | Gas | Gov. Aggregation |
| COH | 176688720011 | Gas | Gov. Aggregation |
| COH | 176711080024 | Gas | Gov. Aggregation |
| COH | 176848850023 | Gas | Gov. Aggregation |
| COH | 177084340010 | Gas | Gov. Aggregation |
| COH | 177159320015 | Gas | Gov. Aggregation |
| COH | 177415980013 | Gas | Gov. Aggregation |
| COH | 177652540022 | Gas | Gov. Aggregation |
| COH | 185015380017 | Gas | Gov. Aggregation |
| COH | 185044250013 | Gas | Gov. Aggregation |
| COH | 185057220012 | Gas | Gov. Aggregation |
| COH | 185291910011 | Gas | Gov. Aggregation |
| COH | 185496940011 | Gas | Gov. Aggregation |
| COH | 185626280013 | Gas | Gov. Aggregation |
| COH | 185735440018 | Gas | Gov. Aggregation |
| COH | 185884570016 | Gas | Gov. Aggregation |
| COH | 186014600039 | Gas | Gov. Aggregation |
| COH | 186054920010 | Gas | Gov. Aggregation |
| COH | 186377980023 | Gas | Gov. Aggregation |
| COH | 186415980012 | Gas | Gov. Aggregation |
| COH | 186537570010 | Gas | Gov. Aggregation |
| COH | 186585340017 | Gas | Gov. Aggregation |
| COH | 186701520057 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 185588450019 | Gas | Gov. Aggregation |
| COH | 185592860032 | Gas | Gov. Aggregation |
| COH | 185833910011 | Gas | Gov. Aggregation |
| COH | 185957030014 | Gas | Gov. Aggregation |
| COH | 186006930019 | Gas | Gov. Aggregation |
| COH | 186058490013 | Gas | Gov. Aggregation |
| COH | 186077800017 | Gas | Gov. Aggregation |
| COH | 186184870016 | Gas | Gov. Aggregation |
| COH | 186184900019 | Gas | Gov. Aggregation |
| COH | 186193500014 | Gas | Gov. Aggregation |
| COH | 186258580010 | Gas | Gov. Aggregation |
| COH | 186263200018 | Gas | Gov. Aggregation |
| COH | 186300240029 | Gas | Gov. Aggregation |
| COH | 186309520013 | Gas | Gov. Aggregation |
| COH | 186309610014 | Gas | Gov. Aggregation |
| COH | 186359640013 | Gas | Gov. Aggregation |
| COH | 124499950054 | Gas | Gov. Aggregation |
| COH | 124499980021 | Gas | Gov. Aggregation |
| COH | 124499990010 | Gas | Gov. Aggregation |
| COH | 122504790046 | Gas | Gov. Aggregation |
| COH | 122504910059 | Gas | Gov. Aggregation |
| COH | 122505030016 | Gas | Gov. Aggregation |
| COH | 122505280023 | Gas | Gov. Aggregation |
| COH | 122505610023 | Gas | Gov. Aggregation |
| COH | 122505650016 | Gas | Gov. Aggregation |
| COH | 122505740017 | Gas | Gov. Aggregation |
| COH | 122506420030 | Gas | Gov. Aggregation |
| COH | 122507020014 | Gas | Gov. Aggregation |
| COH | 122507400023 | Gas | Gov. Aggregation |
| COH | 138916430022 | Gas | Gov. Aggregation |
| COH | 138952230028 | Gas | Gov. Aggregation |
| COH | 138998100029 | Gas | Gov. Aggregation |
| COH | 138998610013 | Gas | Gov. Aggregation |
| COH | 139121610019 | Gas | Gov. Aggregation |
| COH | 122427960035 | Gas | Gov. Aggregation |
| COH | 122428260030 | Gas | Gov. Aggregation |
| COH | 122428490014 | Gas | Gov. Aggregation |
| COH | 122428610027 | Gas | Gov. Aggregation |
| COH | 122428680014 | Gas | Gov. Aggregation |
| COH | 122434610024 | Gas | Gov. Aggregation |
| COH | 122436140010 | Gas | Gov. Aggregation |
| COH | 122436280011 | Gas | Gov. Aggregation |
| COH | 122436420011 | Gas | Gov. Aggregation |
| COH | 122436440017 | Gas | Gov. Aggregation |
| COH | 122436510012 | Gas | Gov. Aggregation |
| COH | 122437950027 | Gas | Gov. Aggregation |
| COH | 122438070066 | Gas | Gov. Aggregation |
| COH | 122438740038 | Gas | Gov. Aggregation |
| COH | 122439310018 | Gas | Gov. Aggregation |
| COH | 122441280010 | Gas | Gov. Aggregation |
| COH | 122441320020 | Gas | Gov. Aggregation |
| COH | 122441360022 | Gas | Gov. Aggregation |
| COH | 122443020029 | Gas | Gov. Aggregation |
| COH | 122446420029 | Gas | Gov. Aggregation |
| COH | 122446450023 | Gas | Gov. Aggregation |
| COH | 122449250056 | Gas | Gov. Aggregation |
| COH | 122450120032 | Gas | Gov. Aggregation |
| COH | 122464970017 | Gas | Gov. Aggregation |
| COH | 122464980015 | Gas | Gov. Aggregation |
| COH | 122465030049 | Gas | Gov. Aggregation |
| COH | 122465140037 | Gas | Gov. Aggregation |
| COH | 122465760019 | Gas | Gov. Aggregation |
| COH | 122466000025 | Gas | Gov. Aggregation |
| COH | 122466350022 | Gas | Gov. Aggregation |
| COH | 122466560037 | Gas | Gov. Aggregation |
| COH | 122468110037 | Gas | Gov. Aggregation |
| COH | 122468650034 | Gas | Gov. Aggregation |
| COH | 122469260016 | Gas | Gov. Aggregation |
| COH | 122469270014 | Gas | Gov. Aggregation |
| COH | 122471680015 | Gas | Gov. Aggregation |
| COH | 122471710016 | Gas | Gov. Aggregation |
| COH | 122471860015 | Gas | Gov. Aggregation |
| COH | 122472170027 | Gas | Gov. Aggregation |
| COH | 122357100025 | Gas | Gov. Aggregation |
| COH | 122468380022 | Gas | Gov. Aggregation |
| COH | 122438370019 | Gas | Gov. Aggregation |
| COH | 122384670010 | Gas | Gov. Aggregation |
| COH | 122385050018 | Gas | Gov. Aggregation |
| COH | 122385660038 | Gas | Gov. Aggregation |
| COH | 122388250029 | Gas | Gov. Aggregation |
| COH | 122388420014 | Gas | Gov. Aggregation |
| COH | 122388460025 | Gas | Gov. Aggregation |
| COH | 122388590019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 187110530011 | Gas | Gov. Aggregation |
| COH | 187412270016 | Gas | Gov. Aggregation |
| COH | 187432990013 | Gas | Gov. Aggregation |
| COH | 187439830012 | Gas | Gov. Aggregation |
| COH | 187516260018 | Gas | Gov. Aggregation |
| COH | 187519880012 | Gas | Gov. Aggregation |
| COH | 187557920013 | Gas | Gov. Aggregation |
| COH | 187721640013 | Gas | Gov. Aggregation |
| COH | 187751340013 | Gas | Gov. Aggregation |
| COH | 187887720016 | Gas | Gov. Aggregation |
| COH | 188165310011 | Gas | Gov. Aggregation |
| COH | 188473580012 | Gas | Gov. Aggregation |
| COH | 188543570015 | Gas | Gov. Aggregation |
| COH | 188684970013 | Gas | Gov. Aggregation |
| COH | 188699940018 | Gas | Gov. Aggregation |
| COH | 188742890025 | Gas | Gov. Aggregation |
| COH | 188754570018 | Gas | Gov. Aggregation |
| COH | 188783410010 | Gas | Gov. Aggregation |
| COH | 188841490010 | Gas | Gov. Aggregation |
| COH | 188849200023 | Gas | Gov. Aggregation |
| COH | 188883390022 | Gas | Gov. Aggregation |
| COH | 188914350014 | Gas | Gov. Aggregation |
| COH | 188914360012 | Gas | Gov. Aggregation |
| COH | 188959920010 | Gas | Gov. Aggregation |
| COH | 188964450018 | Gas | Gov. Aggregation |
| COH | 189069370012 | Gas | Gov. Aggregation |
| COH | 189096360017 | Gas | Gov. Aggregation |
| COH | 189096440010 | Gas | Gov. Aggregation |
| COH | 189201050017 | Gas | Gov. Aggregation |
| COH | 189305240017 | Gas | Gov. Aggregation |
| COH | 189394760011 | Gas | Gov. Aggregation |
| COH | 189422580018 | Gas | Gov. Aggregation |
| COH | 189467510018 | Gas | Gov. Aggregation |
| COH | 189570580015 | Gas | Gov. Aggregation |
| COH | 189577160019 | Gas | Gov. Aggregation |
| COH | 189601910018 | Gas | Gov. Aggregation |
| COH | 189735010014 | Gas | Gov. Aggregation |
| COH | 189780110018 | Gas | Gov. Aggregation |
| COH | 190012960014 | Gas | Gov. Aggregation |
| COH | 190088480016 | Gas | Gov. Aggregation |
| COH | 190096610011 | Gas | Gov. Aggregation |
| COH | 190215560018 | Gas | Gov. Aggregation |
| COH | 11496313 0015 | Gas | Gov. Aggregation |
| COH | 111211560020 | Gas | Gov. Aggregation |
| COH | 111211660010 | Gas | Gov. Aggregation |
| COH | 111211720044 | Gas | Gov. Aggregation |
| COH | 111217940028 | Gas | Gov. Aggregation |
| COH | 111221920014 | Gas | Gov. Aggregation |
| COH | 111238510024 | Gas | Gov. Aggregation |
| COH | 111238650034 | Gas | Gov. Aggregation |
| COH | 111247410017 | Gas | Gov. Aggregation |
| COH | 111247530012 | Gas | Gov. Aggregation |
| COH | 111247590029 | Gas | Gov. Aggregation |
| COH | 111247630011 | Gas | Gov. Aggregation |
| COH | 111253200027 | Gas | Gov. Aggregation |
| COH | 111265790010 | Gas | Gov. Aggregation |
| COH | 111277060018 | Gas | Gov. Aggregation |
| COH | 111277160017 | Gas | Gov. Aggregation |
| COH | 111277400016 | Gas | Gov. Aggregation |
| COH | 111287180021 | Gas | Gov. Aggregation |
| COH | 140442800016 | Gas | Gov. Aggregation |
| COH | 140675860066 | Gas | Gov. Aggregation |
| COH | 141159470016 | Gas | Gov. Aggregation |
| COH | 142007140051 | Gas | Gov. Aggregation |
| COH | 146149720037 | Gas | Gov. Aggregation |
| COH | 148438570070 | Gas | Gov. Aggregation |
| COH | 148726490012 | Gas | Gov. Aggregation |
| COH | 148967550019 | Gas | Gov. Aggregation |
| COH | 149641310018 | Gas | Gov. Aggregation |
| COH | 154704520022 | Gas | Gov. Aggregation |
| COH | 164300660018 | Gas | Gov. Aggregation |
| COH | 164434610033 | Gas | Gov. Aggregation |
| COH | 164605770046 | Gas | Gov. Aggregation |
| COH | 168756630042 | Gas | Gov. Aggregation |
| COH | 168857070019 | Gas | Gov. Aggregation |
| COH | 169577510019 | Gas | Gov. Aggregation |
| COH | 169662770014 | Gas | Gov. Aggregation |
| COH | 172213880017 | Gas | Gov. Aggregation |
| COH | 172291960016 | Gas | Gov. Aggregation |
| COH | 173407550014 | Gas | Gov. Aggregation |
| COH | 174127520013 | Gas | Gov. Aggregation |
| COH | 175416220030 | Gas | Gov. Aggregation |
| COH | 186655320030 | Gas | Gov. Aggregation |
| COH | 187338450016 | Gas | Gov. Aggregation |
| COH | 187787580018 | Gas | Gov. Aggregation |
| COH | 187915360011 | Gas | Gov. Aggregation |
| COH | 188618910014 | Gas | Gov. Aggregation |
| COH | 188655910016 | Gas | Gov. Aggregation |
| COH | 188980360013 | Gas | Gov. Aggregation |
| COH | 110478320027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 122388600150 | Gas | Gov. Aggregation |
| COH | 122389180013 | Gas | Gov. Aggregation |
| COH | 122390450013 | Gas | Gov. Aggregation |
| COH | 122390510038 | Gas | Gov. Aggregation |
| COH | 122390840020 | Gas | Gov. Aggregation |
| COH | 122390910016 | Gas | Gov. Aggregation |
| COH | 122390990029 | Gas | Gov. Aggregation |
| COH | 122391130018 | Gas | Gov. Aggregation |
| COH | 122395630024 | Gas | Gov. Aggregation |
| COH | 122395670017 | Gas | Gov. Aggregation |
| COH | 122395890011 | Gas | Gov. Aggregation |
| COH | 122396000015 | Gas | Gov. Aggregation |
| COH | 122401650016 | Gas | Gov. Aggregation |
| COH | 124401790053 | Gas | Gov. Aggregation |
| COH | 124402040012 | Gas | Gov. Aggregation |
| COH | 124402280012 | Gas | Gov. Aggregation |
| COH | 124403850010 | Gas | Gov. Aggregation |
| COH | 124403930022 | Gas | Gov. Aggregation |
| COH | 124404040018 | Gas | Gov. Aggregation |
| COH | 124404110013 | Gas | Gov. Aggregation |
| COH | 122406800023 | Gas | Gov. Aggregation |
| COH | 122406860012 | Gas | Gov. Aggregation |
| COH | 122406890016 | Gas | Gov. Aggregation |
| COH | 124407050010 | Gas | Gov. Aggregation |
| COH | 122407120015 | Gas | Gov. Aggregation |
| COH | 124407640025 | Gas | Gov. Aggregation |
| COH | 122407740033 | Gas | Gov. Aggregation |
| COH | 122407870018 | Gas | Gov. Aggregation |
| COH | 124407940031 | Gas | Gov. Aggregation |
| COH | 122407970026 | Gas | Gov. Aggregation |
| COH | 124408200025 | Gas | Gov. Aggregation |
| COH | 122408350024 | Gas | Gov. Aggregation |
| COH | 122409260030 | Gas | Gov. Aggregation |
| COH | 122409550011 | Gas | Gov. Aggregation |
| COH | 122409590022 | Gas | Gov. Aggregation |
| COH | 122412930014 | Gas | Gov. Aggregation |
| COH | 122415200011 | Gas | Gov. Aggregation |
| COH | 122415280015 | Gas | Gov. Aggregation |
| COH | 122415740054 | Gas | Gov. Aggregation |
| COH | 122416180014 | Gas | Gov. Aggregation |
| COH | 122416250019 | Gas | Gov. Aggregation |
| COH | 122416290011 | Gas | Gov. Aggregation |
| COH | 145352970044 | Gas | Gov. Aggregation |
| COH | 145371580028 | Gas | Gov. Aggregation |
| COH | 145395680018 | Gas | Gov. Aggregation |
| COH | 145498210045 | Gas | Gov. Aggregation |
| COH | 145498230014 | Gas | Gov. Aggregation |
| COH | 145512570048 | Gas | Gov. Aggregation |
| COH | 145569080015 | Gas | Gov. Aggregation |
| COH | 145920730012 | Gas | Gov. Aggregation |
| COH | 145956030023 | Gas | Gov. Aggregation |
| COH | 145967840011 | Gas | Gov. Aggregation |
| COH | 145971520037 | Gas | Gov. Aggregation |
| COH | 146447990011 | Gas | Gov. Aggregation |
| COH | 146463450010 | Gas | Gov. Aggregation |
| COH | 146558450019 | Gas | Gov. Aggregation |
| COH | 146584750011 | Gas | Gov. Aggregation |
| COH | 146739300025 | Gas | Gov. Aggregation |
| COH | 148001180040 | Gas | Gov. Aggregation |
| COH | 148043220025 | Gas | Gov. Aggregation |
| COH | 148112850035 | Gas | Gov. Aggregation |
| COH | 148130170012 | Gas | Gov. Aggregation |
| COH | 148365790024 | Gas | Gov. Aggregation |
| COH | 148374610013 | Gas | Gov. Aggregation |
| COH | 148385860027 | Gas | Gov. Aggregation |
| COH | 148425600034 | Gas | Gov. Aggregation |
| COH | 149797140113 | Gas | Gov. Aggregation |
| COH | 149800470017 | Gas | Gov. Aggregation |
| COH | 149801540029 | Gas | Gov. Aggregation |
| COH | 149809890011 | Gas | Gov. Aggregation |
| COH | 129868060042 | Gas | Gov. Aggregation |
| COH | 122351980014 | Gas | Gov. Aggregation |
| COH | 122428940019 | Gas | Gov. Aggregation |
| COH | 139760630039 | Gas | Gov. Aggregation |
| COH | 139805230037 | Gas | Gov. Aggregation |
| COH | 139811380015 | Gas | Gov. Aggregation |
| COH | 139855410025 | Gas | Gov. Aggregation |
| COH | 140319040017 | Gas | Gov. Aggregation |
| COH | 140343260029 | Gas | Gov. Aggregation |
| COH | 140377310018 | Gas | Gov. Aggregation |
| COH | 140491320023 | Gas | Gov. Aggregation |
| COH | 140491480057 | Gas | Gov. Aggregation |
| COH | 140776070013 | Gas | Gov. Aggregation |
| COH | 140834320043 | Gas | Gov. Aggregation |
| COH | 140837940083 | Gas | Gov. Aggregation |
| COH | 140952840035 | Gas | Gov. Aggregation |
| COH | 140974860017 | Gas | Gov. Aggregation |
| COH | 140975120029 | Gas | Gov. Aggregation |
| COH | 141287170045 | Gas | Gov. Aggregation |
| COH | 141321770045 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 110491960034 | Gas | Gov. Aggregation |
| COH | 111215650023 | Gas | Gov. Aggregation |
| COH | 111216110024 | Gas | Gov. Aggregation |
| COH | 111216740022 | Gas | Gov. Aggregation |
| COH | 111220010026 | Gas | Gov. Aggregation |
| COH | 111225960027 | Gas | Gov. Aggregation |
| COH | 111233250029 | Gas | Gov. Aggregation |
| COH | 111233270016 | Gas | Gov. Aggregation |
| COH | 111234190020 | Gas | Gov. Aggregation |
| COH | 111234340019 | Gas | Gov. Aggregation |
| COH | 111234380011 | Gas | Gov. Aggregation |
| COH | 111257050012 | Gas | Gov. Aggregation |
| COH | 111257060010 | Gas | Gov. Aggregation |
| COH | 111257130015 | Gas | Gov. Aggregation |
| COH | 111257150011 | Gas | Gov. Aggregation |
| COH | 111257480012 | Gas | Gov. Aggregation |
| COH | 111257490038 | Gas | Gov. Aggregation |
| COH | 111258120015 | Gas | Gov. Aggregation |
| COH | 111258130013 | Gas | Gov. Aggregation |
| COH | 111258300017 | Gas | Gov. Aggregation |
| COH | 111268300015 | Gas | Gov. Aggregation |
| COH | 111268940012 | Gas | Gov. Aggregation |
| COH | 111269050017 | Gas | Gov. Aggregation |
| COH | 111269060015 | Gas | Gov. Aggregation |
| COH | 111270260010 | Gas | Gov. Aggregation |
| COH | 111270270018 | Gas | Gov. Aggregation |
| COH | 111270300011 | Gas | Gov. Aggregation |
| COH | 111274810025 | Gas | Gov. Aggregation |
| COH | 111284500029 | Gas | Gov. Aggregation |
| COH | 111284600019 | Gas | Gov. Aggregation |
| COH | 111285120018 | Gas | Gov. Aggregation |
| COH | 111285140014 | Gas | Gov. Aggregation |
| COH | 111285150012 | Gas | Gov. Aggregation |
| COH | 111285180016 | Gas | Gov. Aggregation |
| COH | 111285240013 | Gas | Gov. Aggregation |
| COH | 111445390016 | Gas | Gov. Aggregation |
| COH | 126751840011 | Gas | Gov. Aggregation |
| COH | 130195870037 | Gas | Gov. Aggregation |
| COH | 130970530016 | Gas | Gov. Aggregation |
| COH | 131586350018 | Gas | Gov. Aggregation |
| COH | 131933800016 | Gas | Gov. Aggregation |
| COH | 133674100039 | Gas | Gov. Aggregation |
| COH | 134794430026 | Gas | Gov. Aggregation |
| COH | 135718280027 | Gas | Gov. Aggregation |
| COH | 136153450019 | Gas | Gov. Aggregation |
| COH | 138519000015 | Gas | Gov. Aggregation |
| COH | 138667970028 | Gas | Gov. Aggregation |
| COH | 139562180016 | Gas | Gov. Aggregation |
| COH | 139705530018 | Gas | Gov. Aggregation |
| COH | 139774210010 | Gas | Gov. Aggregation |
| COH | 141599380013 | Gas | Gov. Aggregation |
| COH | 141747300023 | Gas | Gov. Aggregation |
| COH | 141984420044 | Gas | Gov. Aggregation |
| COH | 142612520021 | Gas | Gov. Aggregation |
| COH | 142939890022 | Gas | Gov. Aggregation |
| COH | 143002510016 | Gas | Gov. Aggregation |
| COH | 145083240011 | Gas | Gov. Aggregation |
| COH | 145204530012 | Gas | Gov. Aggregation |
| COH | 145347140012 | Gas | Gov. Aggregation |
| COH | 145472820014 | Gas | Gov. Aggregation |
| COH | 146196160027 | Gas | Gov. Aggregation |
| COH | 146256500027 | Gas | Gov. Aggregation |
| COH | 146621220012 | Gas | Gov. Aggregation |
| COH | 147538000014 | Gas | Gov. Aggregation |
| COH | 150717070015 | Gas | Gov. Aggregation |
| COH | 151967970016 | Gas | Gov. Aggregation |
| COH | 153659150019 | Gas | Gov. Aggregation |
| COH | 154032690013 | Gas | Gov. Aggregation |
| COH | 154224590017 | Gas | Gov. Aggregation |
| COH | 155276860010 | Gas | Gov. Aggregation |
| COH | 155302150012 | Gas | Gov. Aggregation |
| COH | 155443680013 | Gas | Gov. Aggregation |
| COH | 155465440017 | Gas | Gov. Aggregation |
| COH | 155540620019 | Gas | Gov. Aggregation |
| COH | 156026200016 | Gas | Gov. Aggregation |
| COH | 156059280020 | Gas | Gov. Aggregation |
| COH | 157250180042 | Gas | Gov. Aggregation |
| COH | 157439790026 | Gas | Gov. Aggregation |
| COH | 157535830023 | Gas | Gov. Aggregation |
| COH | 157659510019 | Gas | Gov. Aggregation |
| COH | 157946110014 | Gas | Gov. Aggregation |
| COH | 158243900017 | Gas | Gov. Aggregation |
| COH | 159926830013 | Gas | Gov. Aggregation |
| COH | 160786170026 | Gas | Gov. Aggregation |
| COH | 160825450014 | Gas | Gov. Aggregation |
| COH | 162102250016 | Gas | Gov. Aggregation |
| COH | 162592900012 | Gas | Gov. Aggregation |
| COH | 162644020025 | Gas | Gov. Aggregation |
| COH | 163042690011 | Gas | Gov. Aggregation |
| COH | 163876510057 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 141371350020 | Gas | Gov. Aggregation |
| COH | 141449960027 | Gas | Gov. Aggregation |
| COH | 141521820022 | Gas | Gov. Aggregation |
| COH | 141529370012 | Gas | Gov. Aggregation |
| COH | 141650910520 | Gas | Gov. Aggregation |
| COH | 141674010010 | Gas | Gov. Aggregation |
| COH | 141679880045 | Gas | Gov. Aggregation |
| COH | 141717890014 | Gas | Gov. Aggregation |
| COH | 141756440016 | Gas | Gov. Aggregation |
| COH | 141777030063 | Gas | Gov. Aggregation |
| COH | 142064080438 | Gas | Gov. Aggregation |
| COH | 142113110043 | Gas | Gov. Aggregation |
| COH | 142199270068 | Gas | Gov. Aggregation |
| COH | 142227370039 | Gas | Gov. Aggregation |
| COH | 142402180073 | Gas | Gov. Aggregation |
| COH | 142502610025 | Gas | Gov. Aggregation |
| COH | 142502610043 | Gas | Gov. Aggregation |
| COH | 142502610052 | Gas | Gov. Aggregation |
| COH | 142502610061 | Gas | Gov. Aggregation |
| COH | 142538960045 | Gas | Gov. Aggregation |
| COH | 142570160027 | Gas | Gov. Aggregation |
| COH | 142733470035 | Gas | Gov. Aggregation |
| COH | 142760810027 | Gas | Gov. Aggregation |
| COH | 143082920012 | Gas | Gov. Aggregation |
| COH | 143211890121 | Gas | Gov. Aggregation |
| COH | 144374720014 | Gas | Gov. Aggregation |
| COH | 144374730021 | Gas | Gov. Aggregation |
| COH | 144426900015 | Gas | Gov. Aggregation |
| COH | 144808650054 | Gas | Gov. Aggregation |
| COH | 144844140019 | Gas | Gov. Aggregation |
| COH | 144887960026 | Gas | Gov. Aggregation |
| COH | 144948270021 | Gas | Gov. Aggregation |
| COH | 145181140014 | Gas | Gov. Aggregation |
| COH | 145182190012 | Gas | Gov. Aggregation |
| COH | 145190590011 | Gas | Gov. Aggregation |
| COH | 145200000011 | Gas | Gov. Aggregation |
| COH | 172516620019 | Gas | Gov. Aggregation |
| COH | 111260900016 | Gas | Gov. Aggregation |
| COH | 117107890017 | Gas | Gov. Aggregation |
| COH | 133957650034 | Gas | Gov. Aggregation |
| COH | 136757160029 | Gas | Gov. Aggregation |
| COH | 143222780014 | Gas | Gov. Aggregation |
| COH | 162054370023 | Gas | Gov. Aggregation |
| COH | 164829790020 | Gas | Gov. Aggregation |
| COH | 186259540016 | Gas | Gov. Aggregation |
| COH | 112297130029 | Gas | Gov. Aggregation |
| COH | 112259990010 | Gas | Gov. Aggregation |
| COH | 112267300044 | Gas | Gov. Aggregation |
| COH | 113487310054 | Gas | Gov. Aggregation |
| COH | 123866290035 | Gas | Gov. Aggregation |
| COH | 113775840034 | Gas | Gov. Aggregation |
| COH | 113867850037 | Gas | Gov. Aggregation |
| COH | 121945190012 | Gas | Gov. Aggregation |
| COH | 130799540027 | Gas | Gov. Aggregation |
| COH | 130911910010 | Gas | Gov. Aggregation |
| COH | 123398200036 | Gas | Gov. Aggregation |
| COH | 188619010011 | Gas | Gov. Aggregation |
| COH | 147490380017 | Gas | Gov. Aggregation |
| COH | 125780710018 | Gas | Gov. Aggregation |
| COH | 157471640010 | Gas | Gov. Aggregation |
| COH | 140787290023 | Gas | Gov. Aggregation |
| COH | 142001160022 | Gas | Gov. Aggregation |
| COH | 143328090042 | Gas | Gov. Aggregation |
| COH | 166441750019 | Gas | Gov. Aggregation |
| COH | 168829420014 | Gas | Gov. Aggregation |
| COH | 125737330028 | Gas | Gov. Aggregation |
| COH | 127662910023 | Gas | Gov. Aggregation |
| COH | 123107770014 | Gas | Gov. Aggregation |
| COH | 156032370018 | Gas | Gov. Aggregation |
| COH | 117338340013 | Gas | Gov. Aggregation |
| COH | 154776370023 | Gas | Gov. Aggregation |
| COH | 135767110029 | Gas | Gov. Aggregation |
| COH | 141463830024 | Gas | Gov. Aggregation |
| COH | 115070200030 | Gas | Gov. Aggregation |
| COH | 132994720050 | Gas | Gov. Aggregation |
| COH | 134526500055 | Gas | Gov. Aggregation |
| COH | 167189000011 | Gas | Gov. Aggregation |
| COH | 148642280023 | Gas | Gov. Aggregation |
| COH | 150164740044 | Gas | Gov. Aggregation |
| COH | 152290520023 | Gas | Gov. Aggregation |
| COH | 190375850019 | Gas | Gov. Aggregation |
| COH | 111279570017 | Gas | Gov. Aggregation |
| COH | 189453240014 | Gas | Gov. Aggregation |
| COH | 189308910010 | Gas | Gov. Aggregation |
| COH | 139906660024 | Gas | Gov. Aggregation |
| COH | 144024310075 | Gas | Gov. Aggregation |
| COH | 161548300030 | Gas | Gov. Aggregation |
| COH | 143614900013 | Gas | Gov. Aggregation |
| COH | 168461360017 | Gas | Gov. Aggregation |
| COH | 150198940014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 164109100020 | Gas | Gov. Aggregation |
| COH | 164250740018 | Gas | Gov. Aggregation |
| COH | 164403750011 | Gas | Gov. Aggregation |
| COH | 166215890019 | Gas | Gov. Aggregation |
| COH | 166840050010 | Gas | Gov. Aggregation |
| COH | 167746490035 | Gas | Gov. Aggregation |
| COH | 167917200014 | Gas | Gov. Aggregation |
| COH | 168038070015 | Gas | Gov. Aggregation |
| COH | 168053610028 | Gas | Gov. Aggregation |
| COH | 169016920011 | Gas | Gov. Aggregation |
| COH | 169036780019 | Gas | Gov. Aggregation |
| COH | 169145190012 | Gas | Gov. Aggregation |
| COH | 169152010014 | Gas | Gov. Aggregation |
| COH | 169243340012 | Gas | Gov. Aggregation |
| COH | 170348240027 | Gas | Gov. Aggregation |
| COH | 170348250016 | Gas | Gov. Aggregation |
| COH | 171944090015 | Gas | Gov. Aggregation |
| COH | 172235250013 | Gas | Gov. Aggregation |
| COH | 172583370011 | Gas | Gov. Aggregation |
| COH | 172583380019 | Gas | Gov. Aggregation |
| COH | 173649480017 | Gas | Gov. Aggregation |
| COH | 173778730020 | Gas | Gov. Aggregation |
| COH | 174039060017 | Gas | Gov. Aggregation |
| COH | 174333980029 | Gas | Gov. Aggregation |
| COH | 174551510016 | Gas | Gov. Aggregation |
| COH | 175836050018 | Gas | Gov. Aggregation |
| COH | 176087950026 | Gas | Gov. Aggregation |
| COH | 176109650012 | Gas | Gov. Aggregation |
| COH | 177140110018 | Gas | Gov. Aggregation |
| COH | 177153670014 | Gas | Gov. Aggregation |
| COH | 177162450020 | Gas | Gov. Aggregation |
| COH | 185255970015 | Gas | Gov. Aggregation |
| COH | 185399230016 | Gas | Gov. Aggregation |
| COH | 185899240014 | Gas | Gov. Aggregation |
| COH | 186121640016 | Gas | Gov. Aggregation |
| COH | 186933130012 | Gas | Gov. Aggregation |
| COH | 187098480010 | Gas | Gov. Aggregation |
| COH | 187214250010 | Gas | Gov. Aggregation |
| COH | 187214270016 | Gas | Gov. Aggregation |
| COH | 187537720017 | Gas | Gov. Aggregation |
| COH | 187601130014 | Gas | Gov. Aggregation |
| COH | 188908090012 | Gas | Gov. Aggregation |
| COH | 188958480015 | Gas | Gov. Aggregation |
| COH | 189773880012 | Gas | Gov. Aggregation |
| COH | 190049040010 | Gas | Gov. Aggregation |
| COH | 190259350010 | Gas | Gov. Aggregation |
| COH | 109858080025 | Gas | Gov. Aggregation |
| COH | 109858090032 | Gas | Gov. Aggregation |
| COH | 109858280032 | Gas | Gov. Aggregation |
| COH | 109858570013 | Gas | Gov. Aggregation |
| COH | 109858620012 | Gas | Gov. Aggregation |
| COH | 109859450016 | Gas | Gov. Aggregation |
| COH | 109859720019 | Gas | Gov. Aggregation |
| COH | 109860000026 | Gas | Gov. Aggregation |
| COH | 109860130010 | Gas | Gov. Aggregation |
| COH | 109869120014 | Gas | Gov. Aggregation |
| COH | 109869860019 | Gas | Gov. Aggregation |
| COH | 109881020019 | Gas | Gov. Aggregation |
| COH | 109881090015 | Gas | Gov. Aggregation |
| COH | 109881130016 | Gas | Gov. Aggregation |
| COH | 109881690028 | Gas | Gov. Aggregation |
| COH | 109940280037 | Gas | Gov. Aggregation |
| COH | 126950230035 | Gas | Gov. Aggregation |
| COH | 128827120028 | Gas | Gov. Aggregation |
| COH | 131351910017 | Gas | Gov. Aggregation |
| COH | 136068450010 | Gas | Gov. Aggregation |
| COH | 136102550024 | Gas | Gov. Aggregation |
| COH | 140020490034 | Gas | Gov. Aggregation |
| COH | 145414470010 | Gas | Gov. Aggregation |
| COH | 145507130023 | Gas | Gov. Aggregation |
| COH | 145630770028 | Gas | Gov. Aggregation |
| COH | 150891180014 | Gas | Gov. Aggregation |
| COH | 151000380018 | Gas | Gov. Aggregation |
| COH | 153094760028 | Gas | Gov. Aggregation |
| COH | 153582130294 | Gas | Gov. Aggregation |
| COH | 156767930031 | Gas | Gov. Aggregation |
| COH | 157939500017 | Gas | Gov. Aggregation |
| COH | 158602670014 | Gas | Gov. Aggregation |
| COH | 161747540010 | Gas | Gov. Aggregation |
| COH | 164535300016 | Gas | Gov. Aggregation |
| COH | 166802890014 | Gas | Gov. Aggregation |
| COH | 167135670014 | Gas | Gov. Aggregation |
| COH | 167611690010 | Gas | Gov. Aggregation |
| COH | 167907740012 | Gas | Gov. Aggregation |
| COH | 170389850014 | Gas | Gov. Aggregation |
| COH | 170954200022 | Gas | Gov. Aggregation |
| COH | 171181200028 | Gas | Gov. Aggregation |
| COH | 173510610012 | Gas | Gov. Aggregation |
| COH | 173568510012 | Gas | Gov. Aggregation |
| COH | 186904090012 | Gas | Gov. Aggregation |
| COH | 152627750057 | Gas | Gov. Aggregation |
| COH | 155173140028 | Gas | Gov. Aggregation |
| COH | 157934570013 | Gas | Gov. Aggregation |
| COH | 157185860011 | Gas | Gov. Aggregation |
| COH | 124050090026 | Gas | Gov. Aggregation |
| COH | 169269940012 | Gas | Gov. Aggregation |
| COH | 163005960058 | Gas | Gov. Aggregation |
| COH | 167962800022 | Gas | Gov. Aggregation |
| COH | 167814230016 | Gas | Gov. Aggregation |
| COH | 168533840022 | Gas | Gov. Aggregation |
| COH | 168820600014 | Gas | Gov. Aggregation |
| COH | 161801930012 | Gas | Gov. Aggregation |
| COH | 166047770020 | Gas | Gov. Aggregation |
| COH | 151276860014 | Gas | Gov. Aggregation |
| COH | 153461830015 | Gas | Gov. Aggregation |
| COH | 170995060015 | Gas | Gov. Aggregation |
| COH | 187429190018 | Gas | Gov. Aggregation |
| COH | 177813010030 | Gas | Gov. Aggregation |
| COH | 165415690054 | Gas | Gov. Aggregation |
| COH | 172686650014 | Gas | Gov. Aggregation |
| COH | 174736200026 | Gas | Gov. Aggregation |
| COH | 187583300018 | Gas | Gov. Aggregation |
| COH | 175445290017 | Gas | Gov. Aggregation |
| COH | 176022110037 | Gas | Gov. Aggregation |
| COH | 169975550017 | Gas | Gov. Aggregation |
| COH | 176302830023 | Gas | Gov. Aggregation |
| COH | 110488820021 | Gas | Gov. Aggregation |
| COH | 152775440013 | Gas | Gov. Aggregation |
| COH | 155292600010 | Gas | Gov. Aggregation |
| COH | 176147140028 | Gas | Gov. Aggregation |
| COH | 190140710015 | Gas | Gov. Aggregation |
| COH | 175866750045 | Gas | Gov. Aggregation |
| COH | 188219470013 | Gas | Gov. Aggregation |
| COH | 186426410018 | Gas | Gov. Aggregation |
| COH | 137747970010 | Gas | Gov. Aggregation |
| COH | 115569630060 | Gas | Gov. Aggregation |
| COH | 136530980036 | Gas | Gov. Aggregation |
| COH | 145880780027 | Gas | Gov. Aggregation |
| COH | 151347670022 | Gas | Gov. Aggregation |
| COH | 140132520012 | Gas | Gov. Aggregation |
| COH | 155833160024 | Gas | Gov. Aggregation |
| COH | 174500650014 | Gas | Gov. Aggregation |
| COH | 170111840013 | Gas | Gov. Aggregation |
| COH | 190280400014 | Gas | Gov. Aggregation |
| COH | 113710090029 | Gas | Gov. Aggregation |
| COH | 114579870015 | Gas | Gov. Aggregation |
| COH | 114887560026 | Gas | Gov. Aggregation |
| COH | 114887720022 | Gas | Gov. Aggregation |
| COH | 114888160019 | Gas | Gov. Aggregation |
| COH | 114889720028 | Gas | Gov. Aggregation |
| COH | 114918630013 | Gas | Gov. Aggregation |
| COH | 114898850013 | Gas | Gov. Aggregation |
| COH | 114906850050 | Gas | Gov. Aggregation |
| COH | 114909530015 | Gas | Gov. Aggregation |
| COH | 114919850027 | Gas | Gov. Aggregation |
| COH | 114919050024 | Gas | Gov. Aggregation |
| COH | 114919650019 | Gas | Gov. Aggregation |
| COH | 114919800026 | Gas | Gov. Aggregation |
| COH | 114920000012 | Gas | Gov. Aggregation |
| COH | 114926010036 | Gas | Gov. Aggregation |
| COH | 114927350042 | Gas | Gov. Aggregation |
| COH | 114927950073 | Gas | Gov. Aggregation |
| COH | 114933470017 | Gas | Gov. Aggregation |
| COH | 114936530018 | Gas | Gov. Aggregation |
| COH | 114936680017 | Gas | Gov. Aggregation |
| COH | 114937210059 | Gas | Gov. Aggregation |
| COH | 114937300014 | Gas | Gov. Aggregation |
| COH | 114937530016 | Gas | Gov. Aggregation |
| COH | 114946310013 | Gas | Gov. Aggregation |
| COH | 114946620018 | Gas | Gov. Aggregation |
| COH | 114946630016 | Gas | Gov. Aggregation |
| COH | 114947580079 | Gas | Gov. Aggregation |
| COH | 114947680014 | Gas | Gov. Aggregation |
| COH | 114949730055 | Gas | Gov. Aggregation |
| COH | 114950560012 | Gas | Gov. Aggregation |
| COH | 114950970016 | Gas | Gov. Aggregation |
| COH | 114953150012 | Gas | Gov. Aggregation |
| COH | 114953930018 | Gas | Gov. Aggregation |
| COH | 114954590018 | Gas | Gov. Aggregation |
| COH | 114958490031 | Gas | Gov. Aggregation |
| COH | 114959300018 | Gas | Gov. Aggregation |
| COH | 114960150017 | Gas | Gov. Aggregation |
| COH | 114961230027 | Gas | Gov. Aggregation |
| COH | 114970430017 | Gas | Gov. Aggregation |
| COH | 114971760025 | Gas | Gov. Aggregation |
| COH | 114971830066 | Gas | Gov. Aggregation |
| COH | 114974260015 | Gas | Gov. Aggregation |
| COH | 114974460022 | Gas | Gov. Aggregation |
| COH | 114977890026 | Gas | Gov. Aggregation |
| COH | 114978270033 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 188841220016 | Gas | Gov. Aggregation |
| COH | 189358240016 | Gas | Gov. Aggregation |
| COH | 190263210010 | Gas | Gov. Aggregation |
| COH | 130481010012 | Gas | Gov. Aggregation |
| COH | 186775640039 | Gas | Gov. Aggregation |
| COH | 133203740014 | Gas | Gov. Aggregation |
| COH | 190308410012 | Gas | Gov. Aggregation |
| COH | 161887650020 | Gas | Gov. Aggregation |
| COH | 159865410039 | Gas | Gov. Aggregation |
| COH | 130374980025 | Gas | Gov. Aggregation |
| COH | 145603580043 | Gas | Gov. Aggregation |
| COH | 186074990023 | Gas | Gov. Aggregation |
| COH | 170209750024 | Gas | Gov. Aggregation |
| COH | 166724610018 | Gas | Gov. Aggregation |
| COH | 161470660012 | Gas | Gov. Aggregation |
| COH | 131055330053 | Gas | Gov. Aggregation |
| COH | 140303900028 | Gas | Gov. Aggregation |
| COH | 111036680016 | Gas | Gov. Aggregation |
| COH | 131559180020 | Gas | Gov. Aggregation |
| COH | 108755070026 | Gas | Gov. Aggregation |
| COH | 110520630012 | Gas | Gov. Aggregation |
| COH | 148954710030 | Gas | Gov. Aggregation |
| COH | 160430320018 | Gas | Gov. Aggregation |
| COH | 123700820015 | Gas | Gov. Aggregation |
| COH | 155027500021 | Gas | Gov. Aggregation |
| COH | 190459700012 | Gas | Gov. Aggregation |
| COH | 172819130010 | Gas | Gov. Aggregation |
| COH | 154236870013 | Gas | Gov. Aggregation |
| COH | 165777870014 | Gas | Gov. Aggregation |
| COH | 139787550030 | Gas | Gov. Aggregation |
| COH | 168701730019 | Gas | Gov. Aggregation |
| COH | 151845390089 | Gas | Gov. Aggregation |
| COH | 114712340012 | Gas | Gov. Aggregation |
| COH | 136439130010 | Gas | Gov. Aggregation |
| COH | 120344090054 | Gas | Gov. Aggregation |
| COH | 174742670018 | Gas | Gov. Aggregation |
| COH | 163469450017 | Gas | Gov. Aggregation |
| COH | 163283510018 | Gas | Gov. Aggregation |
| COH | 186593030024 | Gas | Gov. Aggregation |
| COH | 118782140040 | Gas | Gov. Aggregation |
| COH | 176173690019 | Gas | Gov. Aggregation |
| COH | 143881810100 | Gas | Gov. Aggregation |
| COH | 120170110021 | Gas | Gov. Aggregation |
| COH | 169131130013 | Gas | Gov. Aggregation |
| COH | 154433480017 | Gas | Gov. Aggregation |
| COH | 163854300011 | Gas | Gov. Aggregation |
| COH | 168800900013 | Gas | Gov. Aggregation |
| COH | 108789810029 | Gas | Gov. Aggregation |
| COH | 163275370015 | Gas | Gov. Aggregation |
| COH | 185400150027 | Gas | Gov. Aggregation |
| COH | 190397310016 | Gas | Gov. Aggregation |
| COH | 190478220013 | Gas | Gov. Aggregation |
| COH | 190368650016 | Gas | Gov. Aggregation |
| COH | 115015340028 | Gas | Gov. Aggregation |
| COH | 175466730038 | Gas | Gov. Aggregation |
| COH | 190176140010 | Gas | Gov. Aggregation |
| COH | 124014240011 | Gas | Gov. Aggregation |
| COH | 150454330018 | Gas | Gov. Aggregation |
| COH | 148536210120 | Gas | Gov. Aggregation |
| COH | 189775160028 | Gas | Gov. Aggregation |
| COH | 172026370011 | Gas | Gov. Aggregation |
| COH | 172351170014 | Gas | Gov. Aggregation |
| COH | 186717250015 | Gas | Gov. Aggregation |
| COH | 190511340016 | Gas | Gov. Aggregation |
| COH | 123085720030 | Gas | Gov. Aggregation |
| COH | 142415740023 | Gas | Gov. Aggregation |
| COH | 111169100027 | Gas | Gov. Aggregation |
| COH | 190386770013 | Gas | Gov. Aggregation |
| COH | 115171880016 | Gas | Gov. Aggregation |
| COH | 189856080014 | Gas | Gov. Aggregation |
| COH | 159526140016 | Gas | Gov. Aggregation |
| COH | 149764190014 | Gas | Gov. Aggregation |
| COH | 111255050016 | Gas | Gov. Aggregation |
| COH | 150880750026 | Gas | Gov. Aggregation |
| COH | 172711180018 | Gas | Gov. Aggregation |
| COH | 186796960010 | Gas | Gov. Aggregation |
| COH | 112270600027 | Gas | Gov. Aggregation |
| COH | 112271910011 | Gas | Gov. Aggregation |
| COH | 112271630010 | Gas | Gov. Aggregation |
| COH | 112271690018 | Gas | Gov. Aggregation |
| COH | 126808130019 | Gas | Gov. Aggregation |
| COH | 173937060014 | Gas | Gov. Aggregation |
| COH | 112270360019 | Gas | Gov. Aggregation |
| COH | 190261390017 | Gas | Gov. Aggregation |
| COH | 173853240032 | Gas | Gov. Aggregation |
| COH | 188085990019 | Gas | Gov. Aggregation |
| COH | 189135160015 | Gas | Gov. Aggregation |
| COH | 170723110037 | Gas | Gov. Aggregation |
| COH | 111254520019 | Gas | Gov. Aggregation |
| COH | 188740780013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 114978610022 | Gas | Gov. Aggregation |
| COH | 114979310014 | Gas | Gov. Aggregation |
| COH | 114981180026 | Gas | Gov. Aggregation |
| COH | 114997360061 | Gas | Gov. Aggregation |
| COH | 114999420019 | Gas | Gov. Aggregation |
| COH | 114999630015 | Gas | Gov. Aggregation |
| COH | 115010100019 | Gas | Gov. Aggregation |
| COH | 115011440034 | Gas | Gov. Aggregation |
| COH | 115011790013 | Gas | Gov. Aggregation |
| COH | 115017130019 | Gas | Gov. Aggregation |
| COH | 115017930011 | Gas | Gov. Aggregation |
| COH | 150256440015 | Gas | Gov. Aggregation |
| COH | 150270000015 | Gas | Gov. Aggregation |
| COH | 150272280026 | Gas | Gov. Aggregation |
| COH | 150285600016 | Gas | Gov. Aggregation |
| COH | 150317190011 | Gas | Gov. Aggregation |
| COH | 150345900026 | Gas | Gov. Aggregation |
| COH | 150368600016 | Gas | Gov. Aggregation |
| COH | 150409000018 | Gas | Gov. Aggregation |
| COH | 150439600029 | Gas | Gov. Aggregation |
| COH | 150457300032 | Gas | Gov. Aggregation |
| COH | 150578200029 | Gas | Gov. Aggregation |
| COH | 150588500012 | Gas | Gov. Aggregation |
| COH | 188591300021 | Gas | Gov. Aggregation |
| COH | 119948630071 | Gas | Gov. Aggregation |
| COH | 235867400025 | Gas | Gov. Aggregation |
| COH | 236221600010 | Gas | Gov. Aggregation |
| COH | 239425300032 | Gas | Gov. Aggregation |
| COH | 127149090015 | Gas | Gov. Aggregation |
| COH | 127151450032 | Gas | Gov. Aggregation |
| COH | 127284210040 | Gas | Gov. Aggregation |
| COH | 127305280013 | Gas | Gov. Aggregation |
| COH | 129850930046 | Gas | Gov. Aggregation |
| COH | 129969840035 | Gas | Gov. Aggregation |
| COH | 130013160021 | Gas | Gov. Aggregation |
| COH | 130314000026 | Gas | Gov. Aggregation |
| COH | 130449440029 | Gas | Gov. Aggregation |
| COH | 130851260015 | Gas | Gov. Aggregation |
| COH | 133041340021 | Gas | Gov. Aggregation |
| COH | 131153340024 | Gas | Gov. Aggregation |
| COH | 131181880013 | Gas | Gov. Aggregation |
| COH | 133675800085 | Gas | Gov. Aggregation |
| COH | 133902910061 | Gas | Gov. Aggregation |
| COH | 135104360058 | Gas | Gov. Aggregation |
| COH | 135233780011 | Gas | Gov. Aggregation |
| COH | 135270560019 | Gas | Gov. Aggregation |
| COH | 135471130013 | Gas | Gov. Aggregation |
| COH | 135478080047 | Gas | Gov. Aggregation |
| COH | 135985460024 | Gas | Gov. Aggregation |
| COH | 137014140017 | Gas | Gov. Aggregation |
| COH | 137117460076 | Gas | Gov. Aggregation |
| COH | 137403640017 | Gas | Gov. Aggregation |
| COH | 137902680057 | Gas | Gov. Aggregation |
| COH | 138109620041 | Gas | Gov. Aggregation |
| COH | 138468190024 | Gas | Gov. Aggregation |
| COH | 138502420012 | Gas | Gov. Aggregation |
| COH | 138862180011 | Gas | Gov. Aggregation |
| COH | 139704040059 | Gas | Gov. Aggregation |
| COH | 139714590026 | Gas | Gov. Aggregation |
| COH | 139721350094 | Gas | Gov. Aggregation |
| COH | 139785990041 | Gas | Gov. Aggregation |
| COH | 139797560019 | Gas | Gov. Aggregation |
| COH | 140637180014 | Gas | Gov. Aggregation |
| COH | 140793390038 | Gas | Gov. Aggregation |
| COH | 140797650026 | Gas | Gov. Aggregation |
| COH | 141290780031 | Gas | Gov. Aggregation |
| COH | 141303970014 | Gas | Gov. Aggregation |
| COH | 142624820023 | Gas | Gov. Aggregation |
| COH | 142740470021 | Gas | Gov. Aggregation |
| COH | 142790910014 | Gas | Gov. Aggregation |
| COH | 142881830018 | Gas | Gov. Aggregation |
| COH | 143937160019 | Gas | Gov. Aggregation |
| COH | 144716760029 | Gas | Gov. Aggregation |
| COH | 144855760016 | Gas | Gov. Aggregation |
| COH | 144878900027 | Gas | Gov. Aggregation |
| COH | 145624880028 | Gas | Gov. Aggregation |
| COH | 145673060018 | Gas | Gov. Aggregation |
| COH | 145744840095 | Gas | Gov. Aggregation |
| COH | 145789780021 | Gas | Gov. Aggregation |
| COH | 145809700023 | Gas | Gov. Aggregation |
| COH | 145821910023 | Gas | Gov. Aggregation |
| COH | 145845320063 | Gas | Gov. Aggregation |
| COH | 146194490013 | Gas | Gov. Aggregation |
| COH | 146250250022 | Gas | Gov. Aggregation |
| COH | 146265200012 | Gas | Gov. Aggregation |
| COH | 146347550024 | Gas | Gov. Aggregation |
| COH | 146404760037 | Gas | Gov. Aggregation |
| COH | 147400910023 | Gas | Gov. Aggregation |
| COH | 147435310017 | Gas | Gov. Aggregation |
| COH | 147518260021 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 154062240014 | Gas | Gov. Aggregation |
| COH | 109430620027 | Gas | Gov. Aggregation |
| COH | 188593370012 | Gas | Gov. Aggregation |
| COH | 154288520026 | Gas | Gov. Aggregation |
| COH | 189754230018 | Gas | Gov. Aggregation |
| COH | 173302780018 | Gas | Gov. Aggregation |
| COH | 189929830011 | Gas | Gov. Aggregation |
| COH | 127165890308 | Gas | Gov. Aggregation |
| COH | 111261270017 | Gas | Gov. Aggregation |
| COH | 154130980023 | Gas | Gov. Aggregation |
| COH | 151230130013 | Gas | Gov. Aggregation |
| COH | 171572980017 | Gas | Gov. Aggregation |
| COH | 108840570084 | Gas | Gov. Aggregation |
| COH | 108854080024 | Gas | Gov. Aggregation |
| COH | 185534880012 | Gas | Gov. Aggregation |
| COH | 108819270019 | Gas | Gov. Aggregation |
| COH | 172176820019 | Gas | Gov. Aggregation |
| COH | 143592510017 | Gas | Gov. Aggregation |
| COH | 111515670149 | Gas | Gov. Aggregation |
| COH | 116876630022 | Gas | Gov. Aggregation |
| COH | 116933200075 | Gas | Gov. Aggregation |
| COH | 116946550039 | Gas | Gov. Aggregation |
| COH | 116952740045 | Gas | Gov. Aggregation |
| COH | 117004290020 | Gas | Gov. Aggregation |
| COH | 117061480020 | Gas | Gov. Aggregation |
| COH | 117066030015 | Gas | Gov. Aggregation |
| COH | 117107650017 | Gas | Gov. Aggregation |
| COH | 117107790018 | Gas | Gov. Aggregation |
| COH | 117107850015 | Gas | Gov. Aggregation |
| COH | 117108040022 | Gas | Gov. Aggregation |
| COH | 117113910037 | Gas | Gov. Aggregation |
| COH | 117115940037 | Gas | Gov. Aggregation |
| COH | 117117910020 | Gas | Gov. Aggregation |
| COH | 117124580025 | Gas | Gov. Aggregation |
| COH | 117126990025 | Gas | Gov. Aggregation |
| COH | 117155760068 | Gas | Gov. Aggregation |
| COH | 117161920025 | Gas | Gov. Aggregation |
| COH | 117187280026 | Gas | Gov. Aggregation |
| COH | 117214840010 | Gas | Gov. Aggregation |
| COH | 117214980011 | Gas | Gov. Aggregation |
| COH | 117214990019 | Gas | Gov. Aggregation |
| COH | 117216010010 | Gas | Gov. Aggregation |
| COH | 117216020027 | Gas | Gov. Aggregation |
| COH | 117216040014 | Gas | Gov. Aggregation |
| COH | 117216060010 | Gas | Gov. Aggregation |
| COH | 117216290012 | Gas | Gov. Aggregation |
| COH | 117217160017 | Gas | Gov. Aggregation |
| COH | 117221160018 | Gas | Gov. Aggregation |
| COH | 117240000011 | Gas | Gov. Aggregation |
| COH | 117240400017 | Gas | Gov. Aggregation |
| COH | 117240440019 | Gas | Gov. Aggregation |
| COH | 117256550013 | Gas | Gov. Aggregation |
| COH | 117288190030 | Gas | Gov. Aggregation |
| COH | 117322470028 | Gas | Gov. Aggregation |
| COH | 117591270030 | Gas | Gov. Aggregation |
| COH | 117836940020 | Gas | Gov. Aggregation |
| COH | 119077310039 | Gas | Gov. Aggregation |
| COH | 119707530045 | Gas | Gov. Aggregation |
| COH | 119904740034 | Gas | Gov. Aggregation |
| COH | 120118490031 | Gas | Gov. Aggregation |
| COH | 126939260015 | Gas | Gov. Aggregation |
| COH | 127029490015 | Gas | Gov. Aggregation |
| COH | 127305190012 | Gas | Gov. Aggregation |
| COH | 127331370019 | Gas | Gov. Aggregation |
| COH | 129027910027 | Gas | Gov. Aggregation |
| COH | 129403140012 | Gas | Gov. Aggregation |
| COH | 129747020019 | Gas | Gov. Aggregation |
| COH | 129751950015 | Gas | Gov. Aggregation |
| COH | 130094710043 | Gas | Gov. Aggregation |
| COH | 131273750017 | Gas | Gov. Aggregation |
| COH | 131471170019 | Gas | Gov. Aggregation |
| COH | 131622730029 | Gas | Gov. Aggregation |
| COH | 132694290011 | Gas | Gov. Aggregation |
| COH | 132874680026 | Gas | Gov. Aggregation |
| COH | 133282060020 | Gas | Gov. Aggregation |
| COH | 133427620015 | Gas | Gov. Aggregation |
| COH | 133628920034 | Gas | Gov. Aggregation |
| COH | 134710470051 | Gas | Gov. Aggregation |
| COH | 134732110041 | Gas | Gov. Aggregation |
| COH | 134773110027 | Gas | Gov. Aggregation |
| COH | 135162180036 | Gas | Gov. Aggregation |
| COH | 135249700050 | Gas | Gov. Aggregation |
| COH | 136214940034 | Gas | Gov. Aggregation |
| COH | 136293830077 | Gas | Gov. Aggregation |
| COH | 136660270021 | Gas | Gov. Aggregation |
| COH | 137721230019 | Gas | Gov. Aggregation |
| COH | 137829610011 | Gas | Gov. Aggregation |
| COH | 138921070045 | Gas | Gov. Aggregation |
| COH | 139076360135 | Gas | Gov. Aggregation |
| COH | 139123980027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 148098780069 | Gas | Gov. Aggregation |
| COH | 148332570010 | Gas | Gov. Aggregation |
| COH | 148337810028 | Gas | Gov. Aggregation |
| COH | 151279300033 | Gas | Gov. Aggregation |
| COH | 151777090014 | Gas | Gov. Aggregation |
| COH | 152330120030 | Gas | Gov. Aggregation |
| COH | 152356800024 | Gas | Gov. Aggregation |
| COH | 152402450010 | Gas | Gov. Aggregation |
| COH | 152476770036 | Gas | Gov. Aggregation |
| COH | 152698110025 | Gas | Gov. Aggregation |
| COH | 153990700468 | Gas | Gov. Aggregation |
| COH | 154241120055 | Gas | Gov. Aggregation |
| COH | 156520380057 | Gas | Gov. Aggregation |
| COH | 157060220019 | Gas | Gov. Aggregation |
| COH | 157333150033 | Gas | Gov. Aggregation |
| COH | 157417110042 | Gas | Gov. Aggregation |
| COH | 157752390017 | Gas | Gov. Aggregation |
| COH | 157755630172 | Gas | Gov. Aggregation |
| COH | 157838940082 | Gas | Gov. Aggregation |
| COH | 158076210035 | Gas | Gov. Aggregation |
| COH | 158721730019 | Gas | Gov. Aggregation |
| COH | 159021840037 | Gas | Gov. Aggregation |
| COH | 159026640057 | Gas | Gov. Aggregation |
| COH | 159411260041 | Gas | Gov. Aggregation |
| COH | 159463310014 | Gas | Gov. Aggregation |
| COH | 159514520039 | Gas | Gov. Aggregation |
| COH | 161033480034 | Gas | Gov. Aggregation |
| COH | 161108730130 | Gas | Gov. Aggregation |
| COH | 162043040025 | Gas | Gov. Aggregation |
| COH | 162185780020 | Gas | Gov. Aggregation |
| COH | 162700410023 | Gas | Gov. Aggregation |
| COH | 162903160044 | Gas | Gov. Aggregation |
| COH | 162949840027 | Gas | Gov. Aggregation |
| COH | 163276860010 | Gas | Gov. Aggregation |
| COH | 163326580012 | Gas | Gov. Aggregation |
| COH | 163904340034 | Gas | Gov. Aggregation |
| COH | 164393430011 | Gas | Gov. Aggregation |
| COH | 165708730018 | Gas | Gov. Aggregation |
| COH | 165816080025 | Gas | Gov. Aggregation |
| COH | 165889210033 | Gas | Gov. Aggregation |
| COH | 165915570013 | Gas | Gov. Aggregation |
| COH | 166413860015 | Gas | Gov. Aggregation |
| COH | 167752920031 | Gas | Gov. Aggregation |
| COH | 167800910058 | Gas | Gov. Aggregation |
| COH | 169048670062 | Gas | Gov. Aggregation |
| COH | 169149960012 | Gas | Gov. Aggregation |
| COH | 169184320021 | Gas | Gov. Aggregation |
| COH | 169325660039 | Gas | Gov. Aggregation |
| COH | 169331530033 | Gas | Gov. Aggregation |
| COH | 169501100023 | Gas | Gov. Aggregation |
| COH | 169501100032 | Gas | Gov. Aggregation |
| COH | 169501100041 | Gas | Gov. Aggregation |
| COH | 169510800034 | Gas | Gov. Aggregation |
| COH | 169515640030 | Gas | Gov. Aggregation |
| COH | 170670210011 | Gas | Gov. Aggregation |
| COH | 170680790117 | Gas | Gov. Aggregation |
| COH | 170941050029 | Gas | Gov. Aggregation |
| COH | 170980970033 | Gas | Gov. Aggregation |
| COH | 171070130046 | Gas | Gov. Aggregation |
| COH | 172768030029 | Gas | Gov. Aggregation |
| COH | 172854830019 | Gas | Gov. Aggregation |
| COH | 172862680023 | Gas | Gov. Aggregation |
| COH | 172871340052 | Gas | Gov. Aggregation |
| COH | 172913640031 | Gas | Gov. Aggregation |
| COH | 173131470034 | Gas | Gov. Aggregation |
| COH | 173849820020 | Gas | Gov. Aggregation |
| COH | 173915680010 | Gas | Gov. Aggregation |
| COH | 173975130028 | Gas | Gov. Aggregation |
| COH | 174258730030 | Gas | Gov. Aggregation |
| COH | 174507580033 | Gas | Gov. Aggregation |
| COH | 174934160018 | Gas | Gov. Aggregation |
| COH | 175129820033 | Gas | Gov. Aggregation |
| COH | 175402070040 | Gas | Gov. Aggregation |
| COH | 175402070059 | Gas | Gov. Aggregation |
| COH | 175581810019 | Gas | Gov. Aggregation |
| COH | 175605450013 | Gas | Gov. Aggregation |
| COH | 175609700021 | Gas | Gov. Aggregation |
| COH | 175783030015 | Gas | Gov. Aggregation |
| COH | 176154720012 | Gas | Gov. Aggregation |
| COH | 176178380018 | Gas | Gov. Aggregation |
| COH | 176204540013 | Gas | Gov. Aggregation |
| COH | 176582200032 | Gas | Gov. Aggregation |
| COH | 176978200015 | Gas | Gov. Aggregation |
| COH | 177204220019 | Gas | Gov. Aggregation |
| COH | 177235610012 | Gas | Gov. Aggregation |
| COH | 177354180011 | Gas | Gov. Aggregation |
| COH | 177481330010 | Gas | Gov. Aggregation |
| COH | 177709840019 | Gas | Gov. Aggregation |
| COH | 177813090016 | Gas | Gov. Aggregation |
| COH | 185202070015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 140529800049 | Gas | Gov. Aggregation |
| COH | 140751600022 | Gas | Gov. Aggregation |
| COH | 140780320020 | Gas | Gov. Aggregation |
| COH | 140880890029 | Gas | Gov. Aggregation |
| COH | 140919340021 | Gas | Gov. Aggregation |
| COH | 141719330071 | Gas | Gov. Aggregation |
| COH | 141726730027 | Gas | Gov. Aggregation |
| COH | 141746550014 | Gas | Gov. Aggregation |
| COH | 141754890016 | Gas | Gov. Aggregation |
| COH | 143137530035 | Gas | Gov. Aggregation |
| COH | 144058480113 | Gas | Gov. Aggregation |
| COH | 144253560050 | Gas | Gov. Aggregation |
| COH | 144307400058 | Gas | Gov. Aggregation |
| COH | 145223740027 | Gas | Gov. Aggregation |
| COH | 145256750017 | Gas | Gov. Aggregation |
| COH | 146141620034 | Gas | Gov. Aggregation |
| COH | 146145000018 | Gas | Gov. Aggregation |
| COH | 146255130036 | Gas | Gov. Aggregation |
| COH | 146308200038 | Gas | Gov. Aggregation |
| COH | 146603330035 | Gas | Gov. Aggregation |
| COH | 147408000019 | Gas | Gov. Aggregation |
| COH | 147693380035 | Gas | Gov. Aggregation |
| COH | 147888890017 | Gas | Gov. Aggregation |
| COH | 149031120020 | Gas | Gov. Aggregation |
| COH | 149178290025 | Gas | Gov. Aggregation |
| COH | 149230320026 | Gas | Gov. Aggregation |
| COH | 149277060050 | Gas | Gov. Aggregation |
| COH | 149366510038 | Gas | Gov. Aggregation |
| COH | 149400920038 | Gas | Gov. Aggregation |
| COH | 149427410020 | Gas | Gov. Aggregation |
| COH | 150051520012 | Gas | Gov. Aggregation |
| COH | 150237050026 | Gas | Gov. Aggregation |
| COH | 150283810010 | Gas | Gov. Aggregation |
| COH | 150956720012 | Gas | Gov. Aggregation |
| COH | 151054910059 | Gas | Gov. Aggregation |
| COH | 151073290014 | Gas | Gov. Aggregation |
| COH | 152227130019 | Gas | Gov. Aggregation |
| COH | 152347240021 | Gas | Gov. Aggregation |
| COH | 153075290036 | Gas | Gov. Aggregation |
| COH | 153109950043 | Gas | Gov. Aggregation |
| COH | 153139980044 | Gas | Gov. Aggregation |
| COH | 153273840012 | Gas | Gov. Aggregation |
| COH | 154138860022 | Gas | Gov. Aggregation |
| COH | 154437400042 | Gas | Gov. Aggregation |
| COH | 154544950022 | Gas | Gov. Aggregation |
| COH | 155227440011 | Gas | Gov. Aggregation |
| COH | 155292030029 | Gas | Gov. Aggregation |
| COH | 155372940019 | Gas | Gov. Aggregation |
| COH | 155373050014 | Gas | Gov. Aggregation |
| COH | 155385260024 | Gas | Gov. Aggregation |
| COH | 155393030016 | Gas | Gov. Aggregation |
| COH | 156282540040 | Gas | Gov. Aggregation |
| COH | 156324320019 | Gas | Gov. Aggregation |
| COH | 156388710031 | Gas | Gov. Aggregation |
| COH | 156388800014 | Gas | Gov. Aggregation |
| COH | 157574890010 | Gas | Gov. Aggregation |
| COH | 157724500012 | Gas | Gov. Aggregation |
| COH | 157796110013 | Gas | Gov. Aggregation |
| COH | 158190080015 | Gas | Gov. Aggregation |
| COH | 158206710015 | Gas | Gov. Aggregation |
| COH | 158271530034 | Gas | Gov. Aggregation |
| COH | 158427800027 | Gas | Gov. Aggregation |
| COH | 158431330036 | Gas | Gov. Aggregation |
| COH | 158797790063 | Gas | Gov. Aggregation |
| COH | 158843900042 | Gas | Gov. Aggregation |
| COH | 158948830027 | Gas | Gov. Aggregation |
| COH | 158948970019 | Gas | Gov. Aggregation |
| COH | 159619400014 | Gas | Gov. Aggregation |
| COH | 159882500025 | Gas | Gov. Aggregation |
| COH | 160583790062 | Gas | Gov. Aggregation |
| COH | 160651530034 | Gas | Gov. Aggregation |
| COH | 160687570013 | Gas | Gov. Aggregation |
| COH | 161160590023 | Gas | Gov. Aggregation |
| COH | 161323690071 | Gas | Gov. Aggregation |
| COH | 161342360016 | Gas | Gov. Aggregation |
| COH | 161487290015 | Gas | Gov. Aggregation |
| COH | 161885450017 | Gas | Gov. Aggregation |
| COH | 161936440065 | Gas | Gov. Aggregation |
| COH | 161969270035 | Gas | Gov. Aggregation |
| COH | 161975530028 | Gas | Gov. Aggregation |
| COH | 162014880100 | Gas | Gov. Aggregation |
| COH | 162495010015 | Gas | Gov. Aggregation |
| COH | 162519830039 | Gas | Gov. Aggregation |
| COH | 162659420020 | Gas | Gov. Aggregation |
| COH | 162667530011 | Gas | Gov. Aggregation |
| COH | 163265940025 | Gas | Gov. Aggregation |
| COH | 163803280059 | Gas | Gov. Aggregation |
| COH | 163814190019 | Gas | Gov. Aggregation |
| COH | 164319700038 | Gas | Gov. Aggregation |
| COH | 164357980021 | Gas | Gov. Aggregation |
| COH | 185513000010 | Gas | Gov. Aggregation |
| COH | 185680100016 | Gas | Gov. Aggregation |
| COH | 185694330028 | Gas | Gov. Aggregation |
| COH | 185694360013 | Gas | Gov. Aggregation |
| COH | 185709910014 | Gas | Gov. Aggregation |
| COH | 185732500020 | Gas | Gov. Aggregation |
| COH | 185832700017 | Gas | Gov. Aggregation |
| COH | 185834910019 | Gas | Gov. Aggregation |
| COH | 185840010015 | Gas | Gov. Aggregation |
| COH | 186062710017 | Gas | Gov. Aggregation |
| COH | 186110980018 | Gas | Gov. Aggregation |
| COH | 186271010011 | Gas | Gov. Aggregation |
| COH | 186315400015 | Gas | Gov. Aggregation |
| COH | 186361470014 | Gas | Gov. Aggregation |
| COH | 186458590014 | Gas | Gov. Aggregation |
| COH | 186464690029 | Gas | Gov. Aggregation |
| COH | 186696300010 | Gas | Gov. Aggregation |
| COH | 186766360030 | Gas | Gov. Aggregation |
| COH | 187230890012 | Gas | Gov. Aggregation |
| COH | 187565270013 | Gas | Gov. Aggregation |
| COH | 187795900015 | Gas | Gov. Aggregation |
| COH | 187936400018 | Gas | Gov. Aggregation |
| COH | 188148350019 | Gas | Gov. Aggregation |
| COH | 188195500018 | Gas | Gov. Aggregation |
| COH | 188490610019 | Gas | Gov. Aggregation |
| COH | 188512930014 | Gas | Gov. Aggregation |
| COH | 188570430015 | Gas | Gov. Aggregation |
| COH | 188572780010 | Gas | Gov. Aggregation |
| COH | 188595890019 | Gas | Gov. Aggregation |
| COH | 188730200015 | Gas | Gov. Aggregation |
| COH | 188814780016 | Gas | Gov. Aggregation |
| COH | 188975280015 | Gas | Gov. Aggregation |
| COH | 189008170012 | Gas | Gov. Aggregation |
| COH | 189008180010 | Gas | Gov. Aggregation |
| COH | 189234620018 | Gas | Gov. Aggregation |
| COH | 189410170019 | Gas | Gov. Aggregation |
| COH | 189453250012 | Gas | Gov. Aggregation |
| COH | 189453260010 | Gas | Gov. Aggregation |
| COH | 189583610011 | Gas | Gov. Aggregation |
| COH | 189588190010 | Gas | Gov. Aggregation |
| COH | 189703690019 | Gas | Gov. Aggregation |
| COH | 189766800013 | Gas | Gov. Aggregation |
| COH | 189797180019 | Gas | Gov. Aggregation |
| COH | 189797190017 | Gas | Gov. Aggregation |
| COH | 190081950011 | Gas | Gov. Aggregation |
| COH | 190083350013 | Gas | Gov. Aggregation |
| COH | 130064760037 | Gas | Gov. Aggregation |
| COH | 134011350012 | Gas | Gov. Aggregation |
| COH | 110144270029 | Gas | Gov. Aggregation |
| COH | 177166170030 | Gas | Gov. Aggregation |
| COH | 111222720014 | Gas | Gov. Aggregation |
| COH | 111230660029 | Gas | Gov. Aggregation |
| COH | 111230670018 | Gas | Gov. Aggregation |
| COH | 111230700011 | Gas | Gov. Aggregation |
| COH | 111230700020 | Gas | Gov. Aggregation |
| COH | 112755200015 | Gas | Gov. Aggregation |
| COH | 112758900018 | Gas | Gov. Aggregation |
| COH | 112763550019 | Gas | Gov. Aggregation |
| COH | 143923540018 | Gas | Gov. Aggregation |
| COH | 144721960015 | Gas | Gov. Aggregation |
| COH | 144812080019 | Gas | Gov. Aggregation |
| COH | 144907280016 | Gas | Gov. Aggregation |
| COH | 150018990014 | Gas | Gov. Aggregation |
| COH | 152497230017 | Gas | Gov. Aggregation |
| COH | 152547360043 | Gas | Gov. Aggregation |
| COH | 152873740012 | Gas | Gov. Aggregation |
| COH | 166117260019 | Gas | Gov. Aggregation |
| COH | 167185070015 | Gas | Gov. Aggregation |
| COH | 176196600019 | Gas | Gov. Aggregation |
| COH | 176668860014 | Gas | Gov. Aggregation |
| COH | 187015520015 | Gas | Gov. Aggregation |
| COH | 187016040014 | Gas | Gov. Aggregation |
| COH | 187034270018 | Gas | Gov. Aggregation |
| COH | 187073660014 | Gas | Gov. Aggregation |
| COH | 187613140017 | Gas | Gov. Aggregation |
| COH | 187982430015 | Gas | Gov. Aggregation |
| COH | 188199570016 | Gas | Gov. Aggregation |
| COH | 188799070019 | Gas | Gov. Aggregation |
| COH | 189369840017 | Gas | Gov. Aggregation |
| COH | 189403180012 | Gas | Gov. Aggregation |
| COH | 189439180017 | Gas | Gov. Aggregation |
| COH | 188898400018 | Gas | Gov. Aggregation |
| COH | 190205850018 | Gas | Gov. Aggregation |
| COH | 110505680041 | Gas | Gov. Aggregation |
| COH | 110510010031 | Gas | Gov. Aggregation |
| COH | 110512070035 | Gas | Gov. Aggregation |
| COH | 110512830026 | Gas | Gov. Aggregation |
| COH | 110544850025 | Gas | Gov. Aggregation |
| COH | 111226700010 | Gas | Gov. Aggregation |
| COH | 111226990056 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 164369180033 | Gas | Gov. Aggregation |
| COH | 164414720014 | Gas | Gov. Aggregation |
| COH | 164594720014 | Gas | Gov. Aggregation |
| COH | 165203650024 | Gas | Gov. Aggregation |
| COH | 165446730014 | Gas | Gov. Aggregation |
| COH | 165478240038 | Gas | Gov. Aggregation |
| COH | 165526950045 | Gas | Gov. Aggregation |
| COH | 165851400096 | Gas | Gov. Aggregation |
| COH | 165986110038 | Gas | Gov. Aggregation |
| COH | 166117360018 | Gas | Gov. Aggregation |
| COH | 166129120013 | Gas | Gov. Aggregation |
| COH | 166218140047 | Gas | Gov. Aggregation |
| COH | 166699670020 | Gas | Gov. Aggregation |
| COH | 167488780014 | Gas | Gov. Aggregation |
| COH | 167567960027 | Gas | Gov. Aggregation |
| COH | 168408000023 | Gas | Gov. Aggregation |
| COH | 168992330018 | Gas | Gov. Aggregation |
| COH | 169042220013 | Gas | Gov. Aggregation |
| COH | 169365480033 | Gas | Gov. Aggregation |
| COH | 169415810018 | Gas | Gov. Aggregation |
| COH | 169816380028 | Gas | Gov. Aggregation |
| COH | 170430810013 | Gas | Gov. Aggregation |
| COH | 170484700013 | Gas | Gov. Aggregation |
| COH | 170855750016 | Gas | Gov. Aggregation |
| COH | 171005950014 | Gas | Gov. Aggregation |
| COH | 171353920059 | Gas | Gov. Aggregation |
| COH | 171552430069 | Gas | Gov. Aggregation |
| COH | 171566200077 | Gas | Gov. Aggregation |
| COH | 171690450018 | Gas | Gov. Aggregation |
| COH | 172223780017 | Gas | Gov. Aggregation |
| COH | 172316970010 | Gas | Gov. Aggregation |
| COH | 172458900023 | Gas | Gov. Aggregation |
| COH | 172534570012 | Gas | Gov. Aggregation |
| COH | 172547360019 | Gas | Gov. Aggregation |
| COH | 172569750011 | Gas | Gov. Aggregation |
| COH | 173015410014 | Gas | Gov. Aggregation |
| COH | 173094770013 | Gas | Gov. Aggregation |
| COH | 173619660021 | Gas | Gov. Aggregation |
| COH | 173706310047 | Gas | Gov. Aggregation |
| COH | 174052580010 | Gas | Gov. Aggregation |
| COH | 174405350028 | Gas | Gov. Aggregation |
| COH | 174589030018 | Gas | Gov. Aggregation |
| COH | 174724370019 | Gas | Gov. Aggregation |
| COH | 174765680027 | Gas | Gov. Aggregation |
| COH | 175033310042 | Gas | Gov. Aggregation |
| COH | 175075620012 | Gas | Gov. Aggregation |
| COH | 175585310016 | Gas | Gov. Aggregation |
| COH | 175699250018 | Gas | Gov. Aggregation |
| COH | 176336790021 | Gas | Gov. Aggregation |
| COH | 177259700040 | Gas | Gov. Aggregation |
| COH | 177352220016 | Gas | Gov. Aggregation |
| COH | 177856730011 | Gas | Gov. Aggregation |
| COH | 185566220013 | Gas | Gov. Aggregation |
| COH | 185723570016 | Gas | Gov. Aggregation |
| COH | 186046280012 | Gas | Gov. Aggregation |
| COH | 186056050028 | Gas | Gov. Aggregation |
| COH | 186107350017 | Gas | Gov. Aggregation |
| COH | 186231670017 | Gas | Gov. Aggregation |
| COH | 186237630013 | Gas | Gov. Aggregation |
| COH | 186263080014 | Gas | Gov. Aggregation |
| COH | 186286350019 | Gas | Gov. Aggregation |
| COH | 186738140014 | Gas | Gov. Aggregation |
| COH | 186756790010 | Gas | Gov. Aggregation |
| COH | 186854800019 | Gas | Gov. Aggregation |
| COH | 186878440015 | Gas | Gov. Aggregation |
| COH | 186878470019 | Gas | Gov. Aggregation |
| COH | 187182710012 | Gas | Gov. Aggregation |
| COH | 187192230012 | Gas | Gov. Aggregation |
| COH | 187372880014 | Gas | Gov. Aggregation |
| COH | 187624260019 | Gas | Gov. Aggregation |
| COH | 187674130020 | Gas | Gov. Aggregation |
| COH | 187674170013 | Gas | Gov. Aggregation |
| COH | 187768660020 | Gas | Gov. Aggregation |
| COH | 187800320012 | Gas | Gov. Aggregation |
| COH | 188321630012 | Gas | Gov. Aggregation |
| COH | 188357930014 | Gas | Gov. Aggregation |
| COH | 188471670017 | Gas | Gov. Aggregation |
| COH | 188516210017 | Gas | Gov. Aggregation |
| COH | 188524690038 | Gas | Gov. Aggregation |
| COH | 188529190015 | Gas | Gov. Aggregation |
| COH | 188658970018 | Gas | Gov. Aggregation |
| COH | 188659820017 | Gas | Gov. Aggregation |
| COH | 188689150015 | Gas | Gov. Aggregation |
| COH | 188713110010 | Gas | Gov. Aggregation |
| COH | 188769940019 | Gas | Gov. Aggregation |
| COH | 188936470013 | Gas | Gov. Aggregation |
| COH | 189112010014 | Gas | Gov. Aggregation |
| COH | 189121000017 | Gas | Gov. Aggregation |
| COH | 189297590013 | Gas | Gov. Aggregation |
| COH | 189307160010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 111232960013 | Gas | Gov. Aggregation |
| COH | 111233080016 | Gas | Gov. Aggregation |
| COH | 111233110019 | Gas | Gov. Aggregation |
| COH | 111233130015 | Gas | Gov. Aggregation |
| COH | 111234330019 | Gas | Gov. Aggregation |
| COH | 111235550022 | Gas | Gov. Aggregation |
| COH | 111257040014 | Gas | Gov. Aggregation |
| COH | 111257570013 | Gas | Gov. Aggregation |
| COH | 111257760068 | Gas | Gov. Aggregation |
| COH | 111257890016 | Gas | Gov. Aggregation |
| COH | 111257890025 | Gas | Gov. Aggregation |
| COH | 111257900040 | Gas | Gov. Aggregation |
| COH | 111263150018 | Gas | Gov. Aggregation |
| COH | 111268450015 | Gas | Gov. Aggregation |
| COH | 111268660020 | Gas | Gov. Aggregation |
| COH | 111269110014 | Gas | Gov. Aggregation |
| COH | 111269850019 | Gas | Gov. Aggregation |
| COH | 111270030018 | Gas | Gov. Aggregation |
| COH | 111270160011 | Gas | Gov. Aggregation |
| COH | 111284630013 | Gas | Gov. Aggregation |
| COH | 111284730012 | Gas | Gov. Aggregation |
| COH | 111284780012 | Gas | Gov. Aggregation |
| COH | 111285040015 | Gas | Gov. Aggregation |
| COH | 111285050013 | Gas | Gov. Aggregation |
| COH | 126851840028 | Gas | Gov. Aggregation |
| COH | 126978540014 | Gas | Gov. Aggregation |
| COH | 127126180014 | Gas | Gov. Aggregation |
| COH | 127140510014 | Gas | Gov. Aggregation |
| COH | 127164290011 | Gas | Gov. Aggregation |
| COH | 128980600014 | Gas | Gov. Aggregation |
| COH | 132374860046 | Gas | Gov. Aggregation |
| COH | 133291950042 | Gas | Gov. Aggregation |
| COH | 140743180046 | Gas | Gov. Aggregation |
| COH | 140784540017 | Gas | Gov. Aggregation |
| COH | 140845780017 | Gas | Gov. Aggregation |
| COH | 141130910013 | Gas | Gov. Aggregation |
| COH | 143223690039 | Gas | Gov. Aggregation |
| COH | 143432610014 | Gas | Gov. Aggregation |
| COH | 143554800016 | Gas | Gov. Aggregation |
| COH | 143918260018 | Gas | Gov. Aggregation |
| COH | 144308960013 | Gas | Gov. Aggregation |
| COH | 144558150014 | Gas | Gov. Aggregation |
| COH | 145652290014 | Gas | Gov. Aggregation |
| COH | 145759240027 | Gas | Gov. Aggregation |
| COH | 145816730013 | Gas | Gov. Aggregation |
| COH | 145877290027 | Gas | Gov. Aggregation |
| COH | 145927000020 | Gas | Gov. Aggregation |
| COH | 146039400019 | Gas | Gov. Aggregation |
| COH | 146039560025 | Gas | Gov. Aggregation |
| COH | 146179690031 | Gas | Gov. Aggregation |
| COH | 146833700019 | Gas | Gov. Aggregation |
| COH | 149176480010 | Gas | Gov. Aggregation |
| COH | 149318980013 | Gas | Gov. Aggregation |
| COH | 152037020015 | Gas | Gov. Aggregation |
| COH | 152272750014 | Gas | Gov. Aggregation |
| COH | 152467790255 | Gas | Gov. Aggregation |
| COH | 152844530035 | Gas | Gov. Aggregation |
| COH | 153250920095 | Gas | Gov. Aggregation |
| COH | 154552580023 | Gas | Gov. Aggregation |
| COH | 154565860045 | Gas | Gov. Aggregation |
| COH | 154644560031 | Gas | Gov. Aggregation |
| COH | 154735240017 | Gas | Gov. Aggregation |
| COH | 154867160024 | Gas | Gov. Aggregation |
| COH | 155022600020 | Gas | Gov. Aggregation |
| COH | 155022790012 | Gas | Gov. Aggregation |
| COH | 155170890027 | Gas | Gov. Aggregation |
| COH | 156096470022 | Gas | Gov. Aggregation |
| COH | 156785220023 | Gas | Gov. Aggregation |
| COH | 156916900012 | Gas | Gov. Aggregation |
| COH | 158396240013 | Gas | Gov. Aggregation |
| COH | 158424210027 | Gas | Gov. Aggregation |
| COH | 158674560016 | Gas | Gov. Aggregation |
| COH | 159158410038 | Gas | Gov. Aggregation |
| COH | 159510000018 | Gas | Gov. Aggregation |
| COH | 160833850013 | Gas | Gov. Aggregation |
| COH | 161000420017 | Gas | Gov. Aggregation |
| COH | 161216320020 | Gas | Gov. Aggregation |
| COH | 161348240028 | Gas | Gov. Aggregation |
| COH | 161632410010 | Gas | Gov. Aggregation |
| COH | 161901360056 | Gas | Gov. Aggregation |
| COH | 161961000019 | Gas | Gov. Aggregation |
| COH | 164706890010 | Gas | Gov. Aggregation |
| COH | 165113710022 | Gas | Gov. Aggregation |
| COH | 165175140013 | Gas | Gov. Aggregation |
| COH | 167037640018 | Gas | Gov. Aggregation |
| COH | 167119120013 | Gas | Gov. Aggregation |
| COH | 167185050019 | Gas | Gov. Aggregation |
| COH | 167424220060 | Gas | Gov. Aggregation |
| COH | 167666410013 | Gas | Gov. Aggregation |
| COH | 171130980013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 189307690019 | Gas | Gov. Aggregation |
| COH | 189457990019 | Gas | Gov. Aggregation |
| COH | 189475320039 | Gas | Gov. Aggregation |
| COH | 189523680013 | Gas | Gov. Aggregation |
| COH | 189832590017 | Gas | Gov. Aggregation |
| COH | 189950100019 | Gas | Gov. Aggregation |
| COH | 189989590016 | Gas | Gov. Aggregation |
| COH | 190000370013 | Gas | Gov. Aggregation |
| COH | 190098120010 | Gas | Gov. Aggregation |
| COH | 190146230014 | Gas | Gov. Aggregation |
| COH | 190320010010 | Gas | Gov. Aggregation |
| COH | 190321040012 | Gas | Gov. Aggregation |
| COH | 190325690018 | Gas | Gov. Aggregation |
| COH | 154700940013 | Gas | Gov. Aggregation |
| COH | 168175090020 | Gas | Gov. Aggregation |
| COH | 144937240039 | Gas | Gov. Aggregation |
| COH | 147225400031 | Gas | Gov. Aggregation |
| COH | 190610250015 | Gas | Gov. Aggregation |
| COH | 111326990018 | Gas | Gov. Aggregation |
| COH | 169031530020 | Gas | Gov. Aggregation |
| COH | 114914140034 | Gas | Gov. Aggregation |
| COH | 188877490015 | Gas | Gov. Aggregation |
| COH | 170110330012 | Gas | Gov. Aggregation |
| COH | 110352780018 | Gas | Gov. Aggregation |
| COH | 168783800030 | Gas | Gov. Aggregation |
| COH | 189720740030 | Gas | Gov. Aggregation |
| COH | 190598220019 | Gas | Gov. Aggregation |
| COH | 190530110014 | Gas | Gov. Aggregation |
| COH | 141956980037 | Gas | Gov. Aggregation |
| COH | 189605050020 | Gas | Gov. Aggregation |
| COH | 165479530044 | Gas | Gov. Aggregation |
| COH | 144335700047 | Gas | Gov. Aggregation |
| COH | 188463990026 | Gas | Gov. Aggregation |
| COH | 175174840034 | Gas | Gov. Aggregation |
| COH | 124035320010 | Gas | Gov. Aggregation |
| COH | 190852260011 | Gas | Gov. Aggregation |
| COH | 161781040013 | Gas | Gov. Aggregation |
| COH | 167195850010 | Gas | Gov. Aggregation |
| COH | 117239210010 | Gas | Gov. Aggregation |
| COH | 108847930020 | Gas | Gov. Aggregation |
| COH | 121717050041 | Gas | Gov. Aggregation |
| COH | 127376490038 | Gas | Gov. Aggregation |
| COH | 138491060022 | Gas | Gov. Aggregation |
| COH | 144439940047 | Gas | Gov. Aggregation |
| COH | 147449380023 | Gas | Gov. Aggregation |
| COH | 153963730012 | Gas | Gov. Aggregation |
| COH | 154962070049 | Gas | Gov. Aggregation |
| COH | 157068690031 | Gas | Gov. Aggregation |
| COH | 166756290028 | Gas | Gov. Aggregation |
| COH | 170969460025 | Gas | Gov. Aggregation |
| COH | 171153780026 | Gas | Gov. Aggregation |
| COH | 175977690016 | Gas | Gov. Aggregation |
| COH | 177698840032 | Gas | Gov. Aggregation |
| COH | 188561180019 | Gas | Gov. Aggregation |
| COH | 189465010044 | Gas | Gov. Aggregation |
| COH | 190139370010 | Gas | Gov. Aggregation |
| COH | 190295040019 | Gas | Gov. Aggregation |
| COH | 190680740015 | Gas | Gov. Aggregation |
| COH | 190707560015 | Gas | Gov. Aggregation |
| COH | 190734030019 | Gas | Gov. Aggregation |
| COH | 190786570017 | Gas | Gov. Aggregation |
| COH | 190841010016 | Gas | Gov. Aggregation |
| COH | 190868920019 | Gas | Gov. Aggregation |
| COH | 190917340016 | Gas | Gov. Aggregation |
| COH | 190950140018 | Gas | Gov. Aggregation |
| COH | 172050320010 | Gas | Gov. Aggregation |
| COH | 123806030017 | Gas | Gov. Aggregation |
| COH | 110746610018 | Gas | Gov. Aggregation |
| COH | 187964790018 | Gas | Gov. Aggregation |
| COH | 190502140017 | Gas | Gov. Aggregation |
| COH | 110745720017 | Gas | Gov. Aggregation |
| COH | 150466670021 | Gas | Gov. Aggregation |
| COH | 189931370013 | Gas | Gov. Aggregation |
| COH | 191044060015 | Gas | Gov. Aggregation |
| COH | 154562720022 | Gas | Gov. Aggregation |
| COH | 110745630016 | Gas | Gov. Aggregation |
| COH | 176032850013 | Gas | Gov. Aggregation |
| COH | 185386240011 | Gas | Gov. Aggregation |
| COH | 113450930033 | Gas | Gov. Aggregation |
| COH | 113794780046 | Gas | Gov. Aggregation |
| COH | 118009860029 | Gas | Gov. Aggregation |
| COH | 122295800164 | Gas | Gov. Aggregation |
| COH | 122304290027 | Gas | Gov. Aggregation |
| COH | 122576540065 | Gas | Gov. Aggregation |
| COH | 122601000027 | Gas | Gov. Aggregation |
| COH | 122618900023 | Gas | Gov. Aggregation |
| COH | 122625700039 | Gas | Gov. Aggregation |
| COH | 122630950027 | Gas | Gov. Aggregation |
| COH | 122651170036 | Gas | Gov. Aggregation |
| COH | 122669070030 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 171151640010 | Gas | Gov. Aggregation |
| COH | 171512650012 | Gas | Gov. Aggregation |
| COH | 171518390015 | Gas | Gov. Aggregation |
| COH | 171539990015 | Gas | Gov. Aggregation |
| COH | 172901740017 | Gas | Gov. Aggregation |
| COH | 176311710029 | Gas | Gov. Aggregation |
| COH | 177419950011 | Gas | Gov. Aggregation |
| COH | 177428730018 | Gas | Gov. Aggregation |
| COH | 177821380018 | Gas | Gov. Aggregation |
| COH | 185566010017 | Gas | Gov. Aggregation |
| COH | 185686650019 | Gas | Gov. Aggregation |
| COH | 185757740019 | Gas | Gov. Aggregation |
| COH | 186335210013 | Gas | Gov. Aggregation |
| COH | 186391690015 | Gas | Gov. Aggregation |
| COH | 186424140019 | Gas | Gov. Aggregation |
| COH | 186440080018 | Gas | Gov. Aggregation |
| COH | 186662190015 | Gas | Gov. Aggregation |
| COH | 186756660017 | Gas | Gov. Aggregation |
| COH | 187329410013 | Gas | Gov. Aggregation |
| COH | 187397920013 | Gas | Gov. Aggregation |
| COH | 187424690013 | Gas | Gov. Aggregation |
| COH | 188191730018 | Gas | Gov. Aggregation |
| COH | 188281890014 | Gas | Gov. Aggregation |
| COH | 188414270011 | Gas | Gov. Aggregation |
| COH | 188687230012 | Gas | Gov. Aggregation |
| COH | 189335660016 | Gas | Gov. Aggregation |
| COH | 189424720014 | Gas | Gov. Aggregation |
| COH | 189580270019 | Gas | Gov. Aggregation |
| COH | 189830770013 | Gas | Gov. Aggregation |
| COH | 189838880014 | Gas | Gov. Aggregation |
| COH | 189838880032 | Gas | Gov. Aggregation |
| COH | 189838850050 | Gas | Gov. Aggregation |
| COH | 189949880019 | Gas | Gov. Aggregation |
| COH | 109859200018 | Gas | Gov. Aggregation |
| COH | 109859310051 | Gas | Gov. Aggregation |
| COH | 109859410023 | Gas | Gov. Aggregation |
| COH | 109869130012 | Gas | Gov. Aggregation |
| COH | 109869840040 | Gas | Gov. Aggregation |
| COH | 109870920013 | Gas | Gov. Aggregation |
| COH | 109871130017 | Gas | Gov. Aggregation |
| COH | 109882770010 | Gas | Gov. Aggregation |
| COH | 109883110016 | Gas | Gov. Aggregation |
| COH | 109909410016 | Gas | Gov. Aggregation |
| COH | 109913150040 | Gas | Gov. Aggregation |
| COH | 109941140016 | Gas | Gov. Aggregation |
| COH | 117106540021 | Gas | Gov. Aggregation |
| COH | 124476980027 | Gas | Gov. Aggregation |
| COH | 132402880032 | Gas | Gov. Aggregation |
| COH | 132474420019 | Gas | Gov. Aggregation |
| COH | 132851590023 | Gas | Gov. Aggregation |
| COH | 133079230016 | Gas | Gov. Aggregation |
| COH | 133226680028 | Gas | Gov. Aggregation |
| COH | 133457360026 | Gas | Gov. Aggregation |
| COH | 134522170017 | Gas | Gov. Aggregation |
| COH | 137719520013 | Gas | Gov. Aggregation |
| COH | 138576960014 | Gas | Gov. Aggregation |
| COH | 139544250019 | Gas | Gov. Aggregation |
| COH | 141768960030 | Gas | Gov. Aggregation |
| COH | 144391550014 | Gas | Gov. Aggregation |
| COH | 144814000048 | Gas | Gov. Aggregation |
| COH | 145108760027 | Gas | Gov. Aggregation |
| COH | 147188050026 | Gas | Gov. Aggregation |
| COH | 148074250015 | Gas | Gov. Aggregation |
| COH | 148951450031 | Gas | Gov. Aggregation |
| COH | 149089600073 | Gas | Gov. Aggregation |
| COH | 149630390015 | Gas | Gov. Aggregation |
| COH | 155082880026 | Gas | Gov. Aggregation |
| COH | 155122730021 | Gas | Gov. Aggregation |
| COH | 155486070011 | Gas | Gov. Aggregation |
| COH | 155612100015 | Gas | Gov. Aggregation |
| COH | 156275220015 | Gas | Gov. Aggregation |
| COH | 158841500013 | Gas | Gov. Aggregation |
| COH | 159249000095 | Gas | Gov. Aggregation |
| COH | 159454410012 | Gas | Gov. Aggregation |
| COH | 160391450024 | Gas | Gov. Aggregation |
| COH | 168199180012 | Gas | Gov. Aggregation |
| COH | 168442240021 | Gas | Gov. Aggregation |
| COH | 169983500010 | Gas | Gov. Aggregation |
| COH | 171859760015 | Gas | Gov. Aggregation |
| COH | 171859760024 | Gas | Gov. Aggregation |
| COH | 172087830018 | Gas | Gov. Aggregation |
| COH | 186118640013 | Gas | Gov. Aggregation |
| COH | 186331240015 | Gas | Gov. Aggregation |
| COH | 186531460015 | Gas | Gov. Aggregation |
| COH | 186263570018 | Gas | Gov. Aggregation |
| COH | 186283010013 | Gas | Gov. Aggregation |
| COH | 188858930011 | Gas | Gov. Aggregation |
| COH | 124329400010 | Gas | Gov. Aggregation |
| COH | 115415510015 | Gas | Gov. Aggregation |
| COH | 173880900045 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 126273600011 | Gas | Gov. Aggregation |
| COH | 126273850019 | Gas | Gov. Aggregation |
| COH | 126274020011 | Gas | Gov. Aggregation |
| COH | 126274220019 | Gas | Gov. Aggregation |
| COH | 126274310029 | Gas | Gov. Aggregation |
| COH | 126275140014 | Gas | Gov. Aggregation |
| COH | 126275250011 | Gas | Gov. Aggregation |
| COH | 126275530012 | Gas | Gov. Aggregation |
| COH | 126275680020 | Gas | Gov. Aggregation |
| COH | 126275690019 | Gas | Gov. Aggregation |
| COH | 126267140036 | Gas | Gov. Aggregation |
| COH | 122699990016 | Gas | Gov. Aggregation |
| COH | 122700010016 | Gas | Gov. Aggregation |
| COH | 122700010025 | Gas | Gov. Aggregation |
| COH | 122700060016 | Gas | Gov. Aggregation |
| COH | 122700070014 | Gas | Gov. Aggregation |
| COH | 122733960018 | Gas | Gov. Aggregation |
| COH | 122734400013 | Gas | Gov. Aggregation |
| COH | 122734440015 | Gas | Gov. Aggregation |
| COH | 122736250066 | Gas | Gov. Aggregation |
| COH | 122749380017 | Gas | Gov. Aggregation |
| COH | 122788100022 | Gas | Gov. Aggregation |
| COH | 122875850020 | Gas | Gov. Aggregation |
| COH | 122890840020 | Gas | Gov. Aggregation |
| COH | 122895500012 | Gas | Gov. Aggregation |
| COH | 122895510029 | Gas | Gov. Aggregation |
| COH | 122895690013 | Gas | Gov. Aggregation |
| COH | 122895730014 | Gas | Gov. Aggregation |
| COH | 122915960021 | Gas | Gov. Aggregation |
| COH | 122939820020 | Gas | Gov. Aggregation |
| COH | 122969470030 | Gas | Gov. Aggregation |
| COH | 122976320027 | Gas | Gov. Aggregation |
| COH | 122995810024 | Gas | Gov. Aggregation |
| COH | 123781750029 | Gas | Gov. Aggregation |
| COH | 123790230038 | Gas | Gov. Aggregation |
| COH | 123796620025 | Gas | Gov. Aggregation |
| COH | 123800950025 | Gas | Gov. Aggregation |
| COH | 124624200025 | Gas | Gov. Aggregation |
| COH | 124625310020 | Gas | Gov. Aggregation |
| COH | 124632070035 | Gas | Gov. Aggregation |
| COH | 124632090022 | Gas | Gov. Aggregation |
| COH | 124632260026 | Gas | Gov. Aggregation |
| COH | 124632300018 | Gas | Gov. Aggregation |
| COH | 124632440019 | Gas | Gov. Aggregation |
| COH | 124639100034 | Gas | Gov. Aggregation |
| COH | 124639610037 | Gas | Gov. Aggregation |
| COH | 124640000032 | Gas | Gov. Aggregation |
| COH | 124640230025 | Gas | Gov. Aggregation |
| COH | 124640930028 | Gas | Gov. Aggregation |
| COH | 124641580020 | Gas | Gov. Aggregation |
| COH | 124641630029 | Gas | Gov. Aggregation |
| COH | 124647230012 | Gas | Gov. Aggregation |
| COH | 124648290018 | Gas | Gov. Aggregation |
| COH | 124648430018 | Gas | Gov. Aggregation |
| COH | 124648500013 | Gas | Gov. Aggregation |
| COH | 125270350033 | Gas | Gov. Aggregation |
| COH | 125324120027 | Gas | Gov. Aggregation |
| COH | 125416100053 | Gas | Gov. Aggregation |
| COH | 125495280023 | Gas | Gov. Aggregation |
| COH | 125558290027 | Gas | Gov. Aggregation |
| COH | 125712210016 | Gas | Gov. Aggregation |
| COH | 125712350026 | Gas | Gov. Aggregation |
| COH | 125715030018 | Gas | Gov. Aggregation |
| COH | 125715750017 | Gas | Gov. Aggregation |
| COH | 125716880018 | Gas | Gov. Aggregation |
| COH | 125716890016 | Gas | Gov. Aggregation |
| COH | 125723900018 | Gas | Gov. Aggregation |
| COH | 125724140016 | Gas | Gov. Aggregation |
| COH | 125724200013 | Gas | Gov. Aggregation |
| COH | 125724520016 | Gas | Gov. Aggregation |
| COH | 125724960023 | Gas | Gov. Aggregation |
| COH | 125726020026 | Gas | Gov. Aggregation |
| COH | 125733770015 | Gas | Gov. Aggregation |
| COH | 125734230016 | Gas | Gov. Aggregation |
| COH | 125734290014 | Gas | Gov. Aggregation |
| COH | 125734490012 | Gas | Gov. Aggregation |
| COH | 125734790019 | Gas | Gov. Aggregation |
| COH | 125745430011 | Gas | Gov. Aggregation |
| COH | 125745460015 | Gas | Gov. Aggregation |
| COH | 125745700014 | Gas | Gov. Aggregation |
| COH | 125745830017 | Gas | Gov. Aggregation |
| COH | 125746880015 | Gas | Gov. Aggregation |
| COH | 125747090019 | Gas | Gov. Aggregation |
| COH | 125747150016 | Gas | Gov. Aggregation |
| COH | 125748880020 | Gas | Gov. Aggregation |
| COH | 125748890019 | Gas | Gov. Aggregation |
| COH | 125749130018 | Gas | Gov. Aggregation |
| COH | 125749250011 | Gas | Gov. Aggregation |
| COH | 125749600017 | Gas | Gov. Aggregation |
| COH | 125749770058 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 190289460014 | Gas | Gov. Aggregation |
| COH | 159043170014 | Gas | Gov. Aggregation |
| COH | 157929340012 | Gas | Gov. Aggregation |
| COH | 154633290013 | Gas | Gov. Aggregation |
| COH | 135805710067 | Gas | Gov. Aggregation |
| COH | 124427340015 | Gas | Gov. Aggregation |
| COH | 144902930028 | Gas | Gov. Aggregation |
| COH | 172468910011 | Gas | Gov. Aggregation |
| COH | 186718890019 | Gas | Gov. Aggregation |
| COH | 168463890030 | Gas | Gov. Aggregation |
| COH | 190301020018 | Gas | Gov. Aggregation |
| COH | 170348240036 | Gas | Gov. Aggregation |
| COH | 115752880014 | Gas | Gov. Aggregation |
| COH | 132531430051 | Gas | Gov. Aggregation |
| COH | 123660820020 | Gas | Gov. Aggregation |
| COH | 167291520015 | Gas | Gov. Aggregation |
| COH | 123680670020 | Gas | Gov. Aggregation |
| COH | 137931180015 | Gas | Gov. Aggregation |
| COH | 111163360052 | Gas | Gov. Aggregation |
| COH | 123680850013 | Gas | Gov. Aggregation |
| COH | 115581450026 | Gas | Gov. Aggregation |
| COH | 131757370011 | Gas | Gov. Aggregation |
| COH | 190525650012 | Gas | Gov. Aggregation |
| COH | 115810150013 | Gas | Gov. Aggregation |
| COH | 154430980054 | Gas | Gov. Aggregation |
| COH | 190490240013 | Gas | Gov. Aggregation |
| COH | 190225520051 | Gas | Gov. Aggregation |
| COH | 188163350026 | Gas | Gov. Aggregation |
| COH | 132902650058 | Gas | Gov. Aggregation |
| COH | 111123220019 | Gas | Gov. Aggregation |
| COH | 190378490019 | Gas | Gov. Aggregation |
| COH | 187843980023 | Gas | Gov. Aggregation |
| COH | 124533290011 | Gas | Gov. Aggregation |
| COH | 190380600010 | Gas | Gov. Aggregation |
| COH | 110725930015 | Gas | Gov. Aggregation |
| COH | 111255200014 | Gas | Gov. Aggregation |
| COH | 161821580014 | Gas | Gov. Aggregation |
| COH | 137131390017 | Gas | Gov. Aggregation |
| COH | 190225520033 | Gas | Gov. Aggregation |
| COH | 111281290057 | Gas | Gov. Aggregation |
| COH | 149714520019 | Gas | Gov. Aggregation |
| COH | 132392910029 | Gas | Gov. Aggregation |
| COH | 111261970029 | Gas | Gov. Aggregation |
| COH | 165193060012 | Gas | Gov. Aggregation |
| COH | 111290560008 | Gas | Gov. Aggregation |
| COH | 144914230011 | Gas | Gov. Aggregation |
| COH | 188129810012 | Gas | Gov. Aggregation |
| COH | 136664780026 | Gas | Gov. Aggregation |
| COH | 152357270042 | Gas | Gov. Aggregation |
| COH | 139056090018 | Gas | Gov. Aggregation |
| COH | 108832240017 | Gas | Gov. Aggregation |
| COH | 108818540014 | Gas | Gov. Aggregation |
| COH | 162664200016 | Gas | Gov. Aggregation |
| COH | 162383960013 | Gas | Gov. Aggregation |
| COH | 108784900084 | Gas | Gov. Aggregation |
| COH | 108840560022 | Gas | Gov. Aggregation |
| COH | 135604360030 | Gas | Gov. Aggregation |
| COH | 141023290020 | Gas | Gov. Aggregation |
| COH | 143081670035 | Gas | Gov. Aggregation |
| COH | 137697830025 | Gas | Gov. Aggregation |
| COH | 186891340018 | Gas | Gov. Aggregation |
| COH | 117013250038 | Gas | Gov. Aggregation |
| COH | 117041120018 | Gas | Gov. Aggregation |
| COH | 117041140014 | Gas | Gov. Aggregation |
| COH | 117041840017 | Gas | Gov. Aggregation |
| COH | 117112920019 | Gas | Gov. Aggregation |
| COH | 117113290010 | Gas | Gov. Aggregation |
| COH | 117113350017 | Gas | Gov. Aggregation |
| COH | 117164870020 | Gas | Gov. Aggregation |
| COH | 117171990023 | Gas | Gov. Aggregation |
| COH | 117171940020 | Gas | Gov. Aggregation |
| COH | 117175360024 | Gas | Gov. Aggregation |
| COH | 117181230055 | Gas | Gov. Aggregation |
| COH | 117215480014 | Gas | Gov. Aggregation |
| COH | 117215530013 | Gas | Gov. Aggregation |
| COH | 117215630021 | Gas | Gov. Aggregation |
| COH | 117323840028 | Gas | Gov. Aggregation |
| COH | 117331070023 | Gas | Gov. Aggregation |
| COH | 117387590027 | Gas | Gov. Aggregation |
| COH | 117430380028 | Gas | Gov. Aggregation |
| COH | 117941880039 | Gas | Gov. Aggregation |
| COH | 118265540060 | Gas | Gov. Aggregation |
| COH | 118335910027 | Gas | Gov. Aggregation |
| COH | 118374690022 | Gas | Gov. Aggregation |
| COH | 118778010028 | Gas | Gov. Aggregation |
| COH | 120281740033 | Gas | Gov. Aggregation |
| COH | 121884160036 | Gas | Gov. Aggregation |
| COH | 123615430018 | Gas | Gov. Aggregation |
| COH | 126706820038 | Gas | Gov. Aggregation |
| COH | 127352820010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 125750730017 | Gas | Gov. Aggregation |
| COH | 125750840014 | Gas | Gov. Aggregation |
| COH | 125750960019 | Gas | Gov. Aggregation |
| COH | 125751100017 | Gas | Gov. Aggregation |
| COH | 125751250016 | Gas | Gov. Aggregation |
| COH | 125759620030 | Gas | Gov. Aggregation |
| COH | 125763340021 | Gas | Gov. Aggregation |
| COH | 125764430039 | Gas | Gov. Aggregation |
| COH | 125766200033 | Gas | Gov. Aggregation |
| COH | 125771390015 | Gas | Gov. Aggregation |
| COH | 125771400012 | Gas | Gov. Aggregation |
| COH | 125771610027 | Gas | Gov. Aggregation |
| COH | 125771660018 | Gas | Gov. Aggregation |
| COH | 125770810025 | Gas | Gov. Aggregation |
| COH | 125778190013 | Gas | Gov. Aggregation |
| COH | 125778240067 | Gas | Gov. Aggregation |
| COH | 125779600014 | Gas | Gov. Aggregation |
| COH | 125779810010 | Gas | Gov. Aggregation |
| COH | 125780200024 | Gas | Gov. Aggregation |
| COH | 125780250015 | Gas | Gov. Aggregation |
| COH | 125781050015 | Gas | Gov. Aggregation |
| COH | 125781180027 | Gas | Gov. Aggregation |
| COH | 125781630022 | Gas | Gov. Aggregation |
| COH | 125781710025 | Gas | Gov. Aggregation |
| COH | 125782720030 | Gas | Gov. Aggregation |
| COH | 125783180014 | Gas | Gov. Aggregation |
| COH | 125783230013 | Gas | Gov. Aggregation |
| COH | 125783240039 | Gas | Gov. Aggregation |
| COH | 125784310023 | Gas | Gov. Aggregation |
| COH | 125784340018 | Gas | Gov. Aggregation |
| COH | 125784510012 | Gas | Gov. Aggregation |
| COH | 125784580018 | Gas | Gov. Aggregation |
| COH | 125784840013 | Gas | Gov. Aggregation |
| COH | 125786360029 | Gas | Gov. Aggregation |
| COH | 125786450020 | Gas | Gov. Aggregation |
| COH | 125786630013 | Gas | Gov. Aggregation |
| COH | 125786660017 | Gas | Gov. Aggregation |
| COH | 125786880011 | Gas | Gov. Aggregation |
| COH | 125787810013 | Gas | Gov. Aggregation |
| COH | 125788170016 | Gas | Gov. Aggregation |
| COH | 125788180014 | Gas | Gov. Aggregation |
| COH | 125788310016 | Gas | Gov. Aggregation |
| COH | 125788410024 | Gas | Gov. Aggregation |
| COH | 125791430023 | Gas | Gov. Aggregation |
| COH | 125791810023 | Gas | Gov. Aggregation |
| COH | 125791980019 | Gas | Gov. Aggregation |
| COH | 125792410016 | Gas | Gov. Aggregation |
| COH | 125792660014 | Gas | Gov. Aggregation |
| COH | 125798230012 | Gas | Gov. Aggregation |
| COH | 125798320013 | Gas | Gov. Aggregation |
| COH | 125798350017 | Gas | Gov. Aggregation |
| COH | 125798580019 | Gas | Gov. Aggregation |
| COH | 125798680018 | Gas | Gov. Aggregation |
| COH | 125801540063 | Gas | Gov. Aggregation |
| COH | 125802290019 | Gas | Gov. Aggregation |
| COH | 125802300016 | Gas | Gov. Aggregation |
| COH | 125802500014 | Gas | Gov. Aggregation |
| COH | 125803830031 | Gas | Gov. Aggregation |
| COH | 125803940029 | Gas | Gov. Aggregation |
| COH | 125804050015 | Gas | Gov. Aggregation |
| COH | 125804260011 | Gas | Gov. Aggregation |
| COH | 125805270017 | Gas | Gov. Aggregation |
| COH | 125805310018 | Gas | Gov. Aggregation |
| COH | 125805560016 | Gas | Gov. Aggregation |
| COH | 125805670013 | Gas | Gov. Aggregation |
| COH | 125808090028 | Gas | Gov. Aggregation |
| COH | 125808280028 | Gas | Gov. Aggregation |
| COH | 125811610021 | Gas | Gov. Aggregation |
| COH | 125812070023 | Gas | Gov. Aggregation |
| COH | 125829700034 | Gas | Gov. Aggregation |
| COH | 125831050027 | Gas | Gov. Aggregation |
| COH | 125833210029 | Gas | Gov. Aggregation |
| COH | 125833330025 | Gas | Gov. Aggregation |
| COH | 125837000025 | Gas | Gov. Aggregation |
| COH | 125837250014 | Gas | Gov. Aggregation |
| COH | 125837350013 | Gas | Gov. Aggregation |
| COH | 125838480014 | Gas | Gov. Aggregation |
| COH | 125838530013 | Gas | Gov. Aggregation |
| COH | 125838640010 | Gas | Gov. Aggregation |
| COH | 125838710015 | Gas | Gov. Aggregation |
| COH | 125839860094 | Gas | Gov. Aggregation |
| COH | 125841230028 | Gas | Gov. Aggregation |
| COH | 125843380014 | Gas | Gov. Aggregation |
| COH | 125846760036 | Gas | Gov. Aggregation |
| COH | 125848170027 | Gas | Gov. Aggregation |
| COH | 125849390029 | Gas | Gov. Aggregation |
| COH | 125850040029 | Gas | Gov. Aggregation |
| COH | 125864550014 | Gas | Gov. Aggregation |
| COH | 125864700012 | Gas | Gov. Aggregation |
| COH | 125864860019 | Gas | Gov. Aggregation |
| COH | 127374350068 | Gas | Gov. Aggregation |
| COH | 127473070021 | Gas | Gov. Aggregation |
| COH | 127509770045 | Gas | Gov. Aggregation |
| COH | 130452070075 | Gas | Gov. Aggregation |
| COH | 130663340026 | Gas | Gov. Aggregation |
| COH | 130892030017 | Gas | Gov. Aggregation |
| COH | 130929880047 | Gas | Gov. Aggregation |
| COH | 131064030017 | Gas | Gov. Aggregation |
| COH | 131923050015 | Gas | Gov. Aggregation |
| COH | 132619470011 | Gas | Gov. Aggregation |
| COH | 133715790135 | Gas | Gov. Aggregation |
| COH | 133931370091 | Gas | Gov. Aggregation |
| COH | 134061340028 | Gas | Gov. Aggregation |
| COH | 134379800019 | Gas | Gov. Aggregation |
| COH | 134421510028 | Gas | Gov. Aggregation |
| COH | 135250800012 | Gas | Gov. Aggregation |
| COH | 135252630085 | Gas | Gov. Aggregation |
| COH | 135751190035 | Gas | Gov. Aggregation |
| COH | 135853910037 | Gas | Gov. Aggregation |
| COH | 136064720039 | Gas | Gov. Aggregation |
| COH | 136749760011 | Gas | Gov. Aggregation |
| COH | 137032580026 | Gas | Gov. Aggregation |
| COH | 137073140013 | Gas | Gov. Aggregation |
| COH | 137115620021 | Gas | Gov. Aggregation |
| COH | 137243710012 | Gas | Gov. Aggregation |
| COH | 137270300011 | Gas | Gov. Aggregation |
| COH | 138229690052 | Gas | Gov. Aggregation |
| COH | 138604950015 | Gas | Gov. Aggregation |
| COH | 138747710022 | Gas | Gov. Aggregation |
| COH | 139922370021 | Gas | Gov. Aggregation |
| COH | 140965960042 | Gas | Gov. Aggregation |
| COH | 141389680019 | Gas | Gov. Aggregation |
| COH | 142321140027 | Gas | Gov. Aggregation |
| COH | 142579240031 | Gas | Gov. Aggregation |
| COH | 142643110031 | Gas | Gov. Aggregation |
| COH | 143505180038 | Gas | Gov. Aggregation |
| COH | 143532730071 | Gas | Gov. Aggregation |
| COH | 143623810035 | Gas | Gov. Aggregation |
| COH | 143696570015 | Gas | Gov. Aggregation |
| COH | 143728070048 | Gas | Gov. Aggregation |
| COH | 144536440037 | Gas | Gov. Aggregation |
| COH | 144826890038 | Gas | Gov. Aggregation |
| COH | 144927350019 | Gas | Gov. Aggregation |
| COH | 145649680046 | Gas | Gov. Aggregation |
| COH | 145660000035 | Gas | Gov. Aggregation |
| COH | 145668240066 | Gas | Gov. Aggregation |
| COH | 145857970035 | Gas | Gov. Aggregation |
| COH | 145960390010 | Gas | Gov. Aggregation |
| COH | 146768210032 | Gas | Gov. Aggregation |
| COH | 147006040102 | Gas | Gov. Aggregation |
| COH | 147097820045 | Gas | Gov. Aggregation |
| COH | 147213940024 | Gas | Gov. Aggregation |
| COH | 147252010027 | Gas | Gov. Aggregation |
| COH | 148529750060 | Gas | Gov. Aggregation |
| COH | 149026270011 | Gas | Gov. Aggregation |
| COH | 149447630013 | Gas | Gov. Aggregation |
| COH | 149484940010 | Gas | Gov. Aggregation |
| COH | 149666660031 | Gas | Gov. Aggregation |
| COH | 149777370028 | Gas | Gov. Aggregation |
| COH | 149871060014 | Gas | Gov. Aggregation |
| COH | 149918660018 | Gas | Gov. Aggregation |
| COH | 151228600037 | Gas | Gov. Aggregation |
| COH | 151822890046 | Gas | Gov. Aggregation |
| COH | 151899510026 | Gas | Gov. Aggregation |
| COH | 153623640011 | Gas | Gov. Aggregation |
| COH | 153722790010 | Gas | Gov. Aggregation |
| COH | 153794460018 | Gas | Gov. Aggregation |
| COH | 153969640028 | Gas | Gov. Aggregation |
| COH | 154708340022 | Gas | Gov. Aggregation |
| COH | 154768440016 | Gas | Gov. Aggregation |
| COH | 154931340010 | Gas | Gov. Aggregation |
| COH | 155170990044 | Gas | Gov. Aggregation |
| COH | 156997180041 | Gas | Gov. Aggregation |
| COH | 157915090023 | Gas | Gov. Aggregation |
| COH | 157976470025 | Gas | Gov. Aggregation |
| COH | 158040160031 | Gas | Gov. Aggregation |
| COH | 158144810034 | Gas | Gov. Aggregation |
| COH | 158438730029 | Gas | Gov. Aggregation |
| COH | 158460380017 | Gas | Gov. Aggregation |
| COH | 158584820012 | Gas | Gov. Aggregation |
| COH | 158596620019 | Gas | Gov. Aggregation |
| COH | 158597320010 | Gas | Gov. Aggregation |
| COH | 158781050016 | Gas | Gov. Aggregation |
| COH | 159439230012 | Gas | Gov. Aggregation |
| COH | 159467720029 | Gas | Gov. Aggregation |
| COH | 159526190016 | Gas | Gov. Aggregation |
| COH | 160021640022 | Gas | Gov. Aggregation |
| COH | 160074290011 | Gas | Gov. Aggregation |
| COH | 160091110012 | Gas | Gov. Aggregation |
| COH | 160146030012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 125865060015 | Gas | Gov. Aggregation |
| COH | 125865140018 | Gas | Gov. Aggregation |
| COH | 125865230019 | Gas | Gov. Aggregation |
| COH | 125865410011 | Gas | Gov. Aggregation |
| COH | 125866590012 | Gas | Gov. Aggregation |
| COH | 125866720014 | Gas | Gov. Aggregation |
| COH | 125867050013 | Gas | Gov. Aggregation |
| COH | 125867080017 | Gas | Gov. Aggregation |
| COH | 125873030032 | Gas | Gov. Aggregation |
| COH | 125873050010 | Gas | Gov. Aggregation |
| COH | 125873210016 | Gas | Gov. Aggregation |
| COH | 125873230012 | Gas | Gov. Aggregation |
| COH | 125873230021 | Gas | Gov. Aggregation |
| COH | 125873350017 | Gas | Gov. Aggregation |
| COH | 125874420010 | Gas | Gov. Aggregation |
| COH | 125874560020 | Gas | Gov. Aggregation |
| COH | 125874690014 | Gas | Gov. Aggregation |
| COH | 125874750020 | Gas | Gov. Aggregation |
| COH | 125874920024 | Gas | Gov. Aggregation |
| COH | 125874950019 | Gas | Gov. Aggregation |
| COH | 125875070030 | Gas | Gov. Aggregation |
| COH | 125876000023 | Gas | Gov. Aggregation |
| COH | 125876330033 | Gas | Gov. Aggregation |
| COH | 125876450029 | Gas | Gov. Aggregation |
| COH | 125876500019 | Gas | Gov. Aggregation |
| COH | 125877110019 | Gas | Gov. Aggregation |
| COH | 125877170035 | Gas | Gov. Aggregation |
| COH | 125896780028 | Gas | Gov. Aggregation |
| COH | 125898940020 | Gas | Gov. Aggregation |
| COH | 125899750046 | Gas | Gov. Aggregation |
| COH | 125903320036 | Gas | Gov. Aggregation |
| COH | 125903510027 | Gas | Gov. Aggregation |
| COH | 125907530016 | Gas | Gov. Aggregation |
| COH | 125907830022 | Gas | Gov. Aggregation |
| COH | 125916090029 | Gas | Gov. Aggregation |
| COH | 126658570025 | Gas | Gov. Aggregation |
| COH | 126667040036 | Gas | Gov. Aggregation |
| COH | 126956660015 | Gas | Gov. Aggregation |
| COH | 126959140027 | Gas | Gov. Aggregation |
| COH | 127003100010 | Gas | Gov. Aggregation |
| COH | 127116270016 | Gas | Gov. Aggregation |
| COH | 127595990039 | Gas | Gov. Aggregation |
| COH | 128922440029 | Gas | Gov. Aggregation |
| COH | 129057420027 | Gas | Gov. Aggregation |
| COH | 129815830032 | Gas | Gov. Aggregation |
| COH | 130135280028 | Gas | Gov. Aggregation |
| COH | 130193510036 | Gas | Gov. Aggregation |
| COH | 130304940020 | Gas | Gov. Aggregation |
| COH | 130327680054 | Gas | Gov. Aggregation |
| COH | 130392930063 | Gas | Gov. Aggregation |
| COH | 130455360023 | Gas | Gov. Aggregation |
| COH | 131274110019 | Gas | Gov. Aggregation |
| COH | 131416430010 | Gas | Gov. Aggregation |
| COH | 131458540037 | Gas | Gov. Aggregation |
| COH | 131896330033 | Gas | Gov. Aggregation |
| COH | 132314280035 | Gas | Gov. Aggregation |
| COH | 133047990014 | Gas | Gov. Aggregation |
| COH | 133057340019 | Gas | Gov. Aggregation |
| COH | 133065190023 | Gas | Gov. Aggregation |
| COH | 133111370035 | Gas | Gov. Aggregation |
| COH | 133140120036 | Gas | Gov. Aggregation |
| COH | 133458360033 | Gas | Gov. Aggregation |
| COH | 133515320048 | Gas | Gov. Aggregation |
| COH | 133588160021 | Gas | Gov. Aggregation |
| COH | 134207000038 | Gas | Gov. Aggregation |
| COH | 134300770011 | Gas | Gov. Aggregation |
| COH | 134310760012 | Gas | Gov. Aggregation |
| COH | 134313300021 | Gas | Gov. Aggregation |
| COH | 134517990043 | Gas | Gov. Aggregation |
| COH | 134606770022 | Gas | Gov. Aggregation |
| COH | 134642740013 | Gas | Gov. Aggregation |
| COH | 135109200015 | Gas | Gov. Aggregation |
| COH | 135181480015 | Gas | Gov. Aggregation |
| COH | 135181580014 | Gas | Gov. Aggregation |
| COH | 135221810037 | Gas | Gov. Aggregation |
| COH | 135231760037 | Gas | Gov. Aggregation |
| COH | 135280020020 | Gas | Gov. Aggregation |
| COH | 135297350053 | Gas | Gov. Aggregation |
| COH | 135315360024 | Gas | Gov. Aggregation |
| COH | 135749170034 | Gas | Gov. Aggregation |
| COH | 135826120030 | Gas | Gov. Aggregation |
| COH | 135859060016 | Gas | Gov. Aggregation |
| COH | 135985420022 | Gas | Gov. Aggregation |
| COH | 136016520014 | Gas | Gov. Aggregation |
| COH | 136426750017 | Gas | Gov. Aggregation |
| COH | 136453600020 | Gas | Gov. Aggregation |
| COH | 136455280033 | Gas | Gov. Aggregation |
| COH | 136700500026 | Gas | Gov. Aggregation |
| COH | 136745960017 | Gas | Gov. Aggregation |
| COH | 136812530014 | Gas | Gov. Aggregation |
| COH | 160793570018 | Gas | Gov. Aggregation |
| COH | 160867570020 | Gas | Gov. Aggregation |
| COH | 161142530023 | Gas | Gov. Aggregation |
| COH | 161557490032 | Gas | Gov. Aggregation |
| COH | 161570700057 | Gas | Gov. Aggregation |
| COH | 161734190020 | Gas | Gov. Aggregation |
| COH | 161773270021 | Gas | Gov. Aggregation |
| COH | 161847330012 | Gas | Gov. Aggregation |
| COH | 162183560011 | Gas | Gov. Aggregation |
| COH | 162204160028 | Gas | Gov. Aggregation |
| COH | 162349160013 | Gas | Gov. Aggregation |
| COH | 162409230010 | Gas | Gov. Aggregation |
| COH | 162784870012 | Gas | Gov. Aggregation |
| COH | 162809800012 | Gas | Gov. Aggregation |
| COH | 162812100021 | Gas | Gov. Aggregation |
| COH | 162872020013 | Gas | Gov. Aggregation |
| COH | 162872520018 | Gas | Gov. Aggregation |
| COH | 163175520042 | Gas | Gov. Aggregation |
| COH | 163478620012 | Gas | Gov. Aggregation |
| COH | 163876530035 | Gas | Gov. Aggregation |
| COH | 163893420014 | Gas | Gov. Aggregation |
| COH | 163919550011 | Gas | Gov. Aggregation |
| COH | 164093620033 | Gas | Gov. Aggregation |
| COH | 165655050014 | Gas | Gov. Aggregation |
| COH | 165702470015 | Gas | Gov. Aggregation |
| COH | 165719470029 | Gas | Gov. Aggregation |
| COH | 165785520010 | Gas | Gov. Aggregation |
| COH | 166276700038 | Gas | Gov. Aggregation |
| COH | 166340560031 | Gas | Gov. Aggregation |
| COH | 166468650014 | Gas | Gov. Aggregation |
| COH | 166533620020 | Gas | Gov. Aggregation |
| COH | 167034510020 | Gas | Gov. Aggregation |
| COH | 167110760035 | Gas | Gov. Aggregation |
| COH | 167301690017 | Gas | Gov. Aggregation |
| COH | 167723430017 | Gas | Gov. Aggregation |
| COH | 167768520014 | Gas | Gov. Aggregation |
| COH | 167812090010 | Gas | Gov. Aggregation |
| COH | 167950210012 | Gas | Gov. Aggregation |
| COH | 169666260022 | Gas | Gov. Aggregation |
| COH | 169742890019 | Gas | Gov. Aggregation |
| COH | 169742920012 | Gas | Gov. Aggregation |
| COH | 169799940028 | Gas | Gov. Aggregation |
| COH | 170521720028 | Gas | Gov. Aggregation |
| COH | 170691540018 | Gas | Gov. Aggregation |
| COH | 170776000020 | Gas | Gov. Aggregation |
| COH | 171022780014 | Gas | Gov. Aggregation |
| COH | 171131200014 | Gas | Gov. Aggregation |
| COH | 171196490038 | Gas | Gov. Aggregation |
| COH | 171212020010 | Gas | Gov. Aggregation |
| COH | 171261660013 | Gas | Gov. Aggregation |
| COH | 171262710010 | Gas | Gov. Aggregation |
| COH | 172594980029 | Gas | Gov. Aggregation |
| COH | 172665140024 | Gas | Gov. Aggregation |
| COH | 172818310023 | Gas | Gov. Aggregation |
| COH | 174183540011 | Gas | Gov. Aggregation |
| COH | 174350400015 | Gas | Gov. Aggregation |
| COH | 174797210037 | Gas | Gov. Aggregation |
| COH | 177106950023 | Gas | Gov. Aggregation |
| COH | 177211390028 | Gas | Gov. Aggregation |
| COH | 177509590025 | Gas | Gov. Aggregation |
| COH | 177723550029 | Gas | Gov. Aggregation |
| COH | 185311730024 | Gas | Gov. Aggregation |
| COH | 186184380019 | Gas | Gov. Aggregation |
| COH | 186351030017 | Gas | Gov. Aggregation |
| COH | 186357300018 | Gas | Gov. Aggregation |
| COH | 186517560130 | Gas | Gov. Aggregation |
| COH | 186601530011 | Gas | Gov. Aggregation |
| COH | 186606180015 | Gas | Gov. Aggregation |
| COH | 186824820018 | Gas | Gov. Aggregation |
| COH | 186764170022 | Gas | Gov. Aggregation |
| COH | 187724510014 | Gas | Gov. Aggregation |
| COH | 188103010014 | Gas | Gov. Aggregation |
| COH | 188134650015 | Gas | Gov. Aggregation |
| COH | 188138010011 | Gas | Gov. Aggregation |
| COH | 189206740012 | Gas | Gov. Aggregation |
| COH | 189219890014 | Gas | Gov. Aggregation |
| COH | 189236600018 | Gas | Gov. Aggregation |
| COH | 189437650012 | Gas | Gov. Aggregation |
| COH | 189548180016 | Gas | Gov. Aggregation |
| COH | 189578630018 | Gas | Gov. Aggregation |
| COH | 189628500018 | Gas | Gov. Aggregation |
| COH | 189923300014 | Gas | Gov. Aggregation |
| COH | 190000400016 | Gas | Gov. Aggregation |
| COH | 165418910015 | Gas | Gov. Aggregation |
| COH | 123324940036 | Gas | Gov. Aggregation |
| COH | 138895760029 | Gas | Gov. Aggregation |
| COH | 174954570030 | Gas | Gov. Aggregation |
| COH | 158379100027 | Gas | Gov. Aggregation |
| COH | 190695310014 | Gas | Gov. Aggregation |
| COH | 190566020018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 137374800016 | Gas | Gov. Aggregation |
| COH | 137435280025 | Gas | Gov. Aggregation |
| COH | 137573290049 | Gas | Gov. Aggregation |
| COH | 137626080022 | Gas | Gov. Aggregation |
| COH | 137699040027 | Gas | Gov. Aggregation |
| COH | 138273400059 | Gas | Gov. Aggregation |
| COH | 138408540017 | Gas | Gov. Aggregation |
| COH | 138466320020 | Gas | Gov. Aggregation |
| COH | 138497700016 | Gas | Gov. Aggregation |
| COH | 138600210027 | Gas | Gov. Aggregation |
| COH | 138643390020 | Gas | Gov. Aggregation |
| COH | 138952180029 | Gas | Gov. Aggregation |
| COH | 138970220022 | Gas | Gov. Aggregation |
| COH | 139051760017 | Gas | Gov. Aggregation |
| COH | 139052070029 | Gas | Gov. Aggregation |
| COH | 139053260018 | Gas | Gov. Aggregation |
| COH | 139556430016 | Gas | Gov. Aggregation |
| COH | 139665120029 | Gas | Gov. Aggregation |
| COH | 139671290049 | Gas | Gov. Aggregation |
| COH | 139687700021 | Gas | Gov. Aggregation |
| COH | 139733230085 | Gas | Gov. Aggregation |
| COH | 139760050013 | Gas | Gov. Aggregation |
| COH | 140268710015 | Gas | Gov. Aggregation |
| COH | 140270160023 | Gas | Gov. Aggregation |
| COH | 140346170013 | Gas | Gov. Aggregation |
| COH | 140928870021 | Gas | Gov. Aggregation |
| COH | 141125060013 | Gas | Gov. Aggregation |
| COH | 141137530073 | Gas | Gov. Aggregation |
| COH | 141187290015 | Gas | Gov. Aggregation |
| COH | 141206110074 | Gas | Gov. Aggregation |
| COH | 141267750018 | Gas | Gov. Aggregation |
| COH | 141549870015 | Gas | Gov. Aggregation |
| COH | 141651610012 | Gas | Gov. Aggregation |
| COH | 141698920046 | Gas | Gov. Aggregation |
| COH | 141736590026 | Gas | Gov. Aggregation |
| COH | 141785330072 | Gas | Gov. Aggregation |
| COH | 142402380017 | Gas | Gov. Aggregation |
| COH | 142417800035 | Gas | Gov. Aggregation |
| COH | 142457650024 | Gas | Gov. Aggregation |
| COH | 142595370021 | Gas | Gov. Aggregation |
| COH | 142609780024 | Gas | Gov. Aggregation |
| COH | 142620640029 | Gas | Gov. Aggregation |
| COH | 142748210010 | Gas | Gov. Aggregation |
| COH | 143199960017 | Gas | Gov. Aggregation |
| COH | 143335240018 | Gas | Gov. Aggregation |
| COH | 143363180012 | Gas | Gov. Aggregation |
| COH | 143413860030 | Gas | Gov. Aggregation |
| COH | 143462640015 | Gas | Gov. Aggregation |
| COH | 143714260010 | Gas | Gov. Aggregation |
| COH | 143775930093 | Gas | Gov. Aggregation |
| COH | 143845950018 | Gas | Gov. Aggregation |
| COH | 144231010024 | Gas | Gov. Aggregation |
| COH | 144273960027 | Gas | Gov. Aggregation |
| COH | 144311560029 | Gas | Gov. Aggregation |
| COH | 144406950017 | Gas | Gov. Aggregation |
| COH | 144431340021 | Gas | Gov. Aggregation |
| COH | 144446040014 | Gas | Gov. Aggregation |
| COH | 144935350021 | Gas | Gov. Aggregation |
| COH | 145034690029 | Gas | Gov. Aggregation |
| COH | 145074120015 | Gas | Gov. Aggregation |
| COH | 145090000052 | Gas | Gov. Aggregation |
| COH | 145177530011 | Gas | Gov. Aggregation |
| COH | 145223270017 | Gas | Gov. Aggregation |
| COH | 145244440017 | Gas | Gov. Aggregation |
| COH | 145829950054 | Gas | Gov. Aggregation |
| COH | 145850950015 | Gas | Gov. Aggregation |
| COH | 145861870019 | Gas | Gov. Aggregation |
| COH | 145879830029 | Gas | Gov. Aggregation |
| COH | 145902520015 | Gas | Gov. Aggregation |
| COH | 145989470031 | Gas | Gov. Aggregation |
| COH | 146359720069 | Gas | Gov. Aggregation |
| COH | 146492140014 | Gas | Gov. Aggregation |
| COH | 146503760046 | Gas | Gov. Aggregation |
| COH | 146606750013 | Gas | Gov. Aggregation |
| COH | 146953990036 | Gas | Gov. Aggregation |
| COH | 147002410040 | Gas | Gov. Aggregation |
| COH | 147006570021 | Gas | Gov. Aggregation |
| COH | 147186240020 | Gas | Gov. Aggregation |
| COH | 147203130016 | Gas | Gov. Aggregation |
| COH | 147240700018 | Gas | Gov. Aggregation |
| COH | 147853390015 | Gas | Gov. Aggregation |
| COH | 147915830029 | Gas | Gov. Aggregation |
| COH | 147964880044 | Gas | Gov. Aggregation |
| COH | 148031850126 | Gas | Gov. Aggregation |
| COH | 148463100039 | Gas | Gov. Aggregation |
| COH | 148478300018 | Gas | Gov. Aggregation |
| COH | 148638820024 | Gas | Gov. Aggregation |
| COH | 148647600016 | Gas | Gov. Aggregation |
| COH | 148734410011 | Gas | Gov. Aggregation |
| COH | 148793510016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 155194090034 | Gas | Gov. Aggregation |
| COH | 166205100015 | Gas | Gov. Aggregation |
| COH | 190505560013 | Gas | Gov. Aggregation |
| COH | 188660420027 | Gas | Gov. Aggregation |
| COH | 190559600019 | Gas | Gov. Aggregation |
| COH | 172292900034 | Gas | Gov. Aggregation |
| COH | 190529720019 | Gas | Gov. Aggregation |
| COH | 190617510016 | Gas | Gov. Aggregation |
| COH | 124587170022 | Gas | Gov. Aggregation |
| COH | 190618710012 | Gas | Gov. Aggregation |
| COH | 159492230010 | Gas | Gov. Aggregation |
| COH | 120160050016 | Gas | Gov. Aggregation |
| COH | 134337890019 | Gas | Gov. Aggregation |
| COH | 143537070016 | Gas | Gov. Aggregation |
| COH | 147040680035 | Gas | Gov. Aggregation |
| COH | 168801360042 | Gas | Gov. Aggregation |
| COH | 172949830045 | Gas | Gov. Aggregation |
| COH | 188770860031 | Gas | Gov. Aggregation |
| COH | 190437660017 | Gas | Gov. Aggregation |
| COH | 190696760018 | Gas | Gov. Aggregation |
| COH | 190709040010 | Gas | Gov. Aggregation |
| COH | 190733340016 | Gas | Gov. Aggregation |
| COH | 190793980016 | Gas | Gov. Aggregation |
| COH | 190842710017 | Gas | Gov. Aggregation |
| COH | 190861110013 | Gas | Gov. Aggregation |
| COH | 190870910016 | Gas | Gov. Aggregation |
| COH | 110747080027 | Gas | Gov. Aggregation |
| COH | 129856650132 | Gas | Gov. Aggregation |
| COH | 176343280014 | Gas | Gov. Aggregation |
| COH | 177832600027 | Gas | Gov. Aggregation |
| COH | 117171540024 | Gas | Gov. Aggregation |
| COH | 125780540014 | Gas | Gov. Aggregation |
| COH | 125748190016 | Gas | Gov. Aggregation |
| COH | 119379150024 | Gas | Gov. Aggregation |
| COH | 119480780045 | Gas | Gov. Aggregation |
| COH | 121942730041 | Gas | Gov. Aggregation |
| COH | 122070370027 | Gas | Gov. Aggregation |
| COH | 122076190023 | Gas | Gov. Aggregation |
| COH | 122271410028 | Gas | Gov. Aggregation |
| COH | 122655630031 | Gas | Gov. Aggregation |
| COH | 122663610029 | Gas | Gov. Aggregation |
| COH | 122664680014 | Gas | Gov. Aggregation |
| COH | 122664980020 | Gas | Gov. Aggregation |
| COH | 122666320015 | Gas | Gov. Aggregation |
| COH | 122674440013 | Gas | Gov. Aggregation |
| COH | 122674620015 | Gas | Gov. Aggregation |
| COH | 122674730012 | Gas | Gov. Aggregation |
| COH | 122678620035 | Gas | Gov. Aggregation |
| COH | 122682800038 | Gas | Gov. Aggregation |
| COH | 122685170026 | Gas | Gov. Aggregation |
| COH | 122687230029 | Gas | Gov. Aggregation |
| COH | 122687910035 | Gas | Gov. Aggregation |
| COH | 122700150017 | Gas | Gov. Aggregation |
| COH | 122700220021 | Gas | Gov. Aggregation |
| COH | 122700260014 | Gas | Gov. Aggregation |
| COH | 122700620018 | Gas | Gov. Aggregation |
| COH | 122720350040 | Gas | Gov. Aggregation |
| COH | 122792950025 | Gas | Gov. Aggregation |
| COH | 122834220028 | Gas | Gov. Aggregation |
| COH | 122843050025 | Gas | Gov. Aggregation |
| COH | 122847990208 | Gas | Gov. Aggregation |
| COH | 122874570021 | Gas | Gov. Aggregation |
| COH | 122896400011 | Gas | Gov. Aggregation |
| COH | 122896480015 | Gas | Gov. Aggregation |
| COH | 122896640011 | Gas | Gov. Aggregation |
| COH | 122896730012 | Gas | Gov. Aggregation |
| COH | 122896760016 | Gas | Gov. Aggregation |
| COH | 123121710034 | Gas | Gov. Aggregation |
| COH | 123122280024 | Gas | Gov. Aggregation |
| COH | 123722190049 | Gas | Gov. Aggregation |
| COH | 123777880021 | Gas | Gov. Aggregation |
| COH | 123779150020 | Gas | Gov. Aggregation |
| COH | 124632610013 | Gas | Gov. Aggregation |
| COH | 124632870019 | Gas | Gov. Aggregation |
| COH | 124632890015 | Gas | Gov. Aggregation |
| COH | 124632920018 | Gas | Gov. Aggregation |
| COH | 124632940014 | Gas | Gov. Aggregation |
| COH | 124636770021 | Gas | Gov. Aggregation |
| COH | 124636970010 | Gas | Gov. Aggregation |
| COH | 124637110018 | Gas | Gov. Aggregation |
| COH | 124642700013 | Gas | Gov. Aggregation |
| COH | 124642740024 | Gas | Gov. Aggregation |
| COH | 124642850012 | Gas | Gov. Aggregation |
| COH | 124643220021 | Gas | Gov. Aggregation |
| COH | 124643560011 | Gas | Gov. Aggregation |
| COH | 124838650028 | Gas | Gov. Aggregation |
| COH | 124888790024 | Gas | Gov. Aggregation |
| COH | 125086290028 | Gas | Gov. Aggregation |
| COH | 125201190023 | Gas | Gov. Aggregation |
| COH | 125225040113 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 148975400013 | Gas | Gov. Aggregation |
| COH | 149158400023 | Gas | Gov. Aggregation |
| COH | 149450110015 | Gas | Gov. Aggregation |
| COH | 149453570022 | Gas | Gov. Aggregation |
| COH | 149730670014 | Gas | Gov. Aggregation |
| COH | 149748310012 | Gas | Gov. Aggregation |
| COH | 149865350052 | Gas | Gov. Aggregation |
| COH | 149882860022 | Gas | Gov. Aggregation |
| COH | 150197870020 | Gas | Gov. Aggregation |
| COH | 150227050018 | Gas | Gov. Aggregation |
| COH | 150231050019 | Gas | Gov. Aggregation |
| COH | 150253800033 | Gas | Gov. Aggregation |
| COH | 150264080023 | Gas | Gov. Aggregation |
| COH | 150279520010 | Gas | Gov. Aggregation |
| COH | 150282220016 | Gas | Gov. Aggregation |
| COH | 150354810028 | Gas | Gov. Aggregation |
| COH | 150879120030 | Gas | Gov. Aggregation |
| COH | 151217500013 | Gas | Gov. Aggregation |
| COH | 151608160016 | Gas | Gov. Aggregation |
| COH | 151634970075 | Gas | Gov. Aggregation |
| COH | 151660730025 | Gas | Gov. Aggregation |
| COH | 151676470045 | Gas | Gov. Aggregation |
| COH | 151676480025 | Gas | Gov. Aggregation |
| COH | 151685280028 | Gas | Gov. Aggregation |
| COH | 152123850027 | Gas | Gov. Aggregation |
| COH | 152202770017 | Gas | Gov. Aggregation |
| COH | 152232590012 | Gas | Gov. Aggregation |
| COH | 152437790016 | Gas | Gov. Aggregation |
| COH | 152447670010 | Gas | Gov. Aggregation |
| COH | 152451700014 | Gas | Gov. Aggregation |
| COH | 152462630016 | Gas | Gov. Aggregation |
| COH | 152566540015 | Gas | Gov. Aggregation |
| COH | 153360500018 | Gas | Gov. Aggregation |
| COH | 153390870036 | Gas | Gov. Aggregation |
| COH | 153444030055 | Gas | Gov. Aggregation |
| COH | 153511620030 | Gas | Gov. Aggregation |
| COH | 153537150035 | Gas | Gov. Aggregation |
| COH | 154033680013 | Gas | Gov. Aggregation |
| COH | 154164080021 | Gas | Gov. Aggregation |
| COH | 154266840016 | Gas | Gov. Aggregation |
| COH | 154283170011 | Gas | Gov. Aggregation |
| COH | 154570590032 | Gas | Gov. Aggregation |
| COH | 154574470011 | Gas | Gov. Aggregation |
| COH | 154578510023 | Gas | Gov. Aggregation |
| COH | 154987290069 | Gas | Gov. Aggregation |
| COH | 155081560016 | Gas | Gov. Aggregation |
| COH | 155120590016 | Gas | Gov. Aggregation |
| COH | 155633540019 | Gas | Gov. Aggregation |
| COH | 155757210016 | Gas | Gov. Aggregation |
| COH | 155827230022 | Gas | Gov. Aggregation |
| COH | 155906390030 | Gas | Gov. Aggregation |
| COH | 156270570030 | Gas | Gov. Aggregation |
| COH | 156304520019 | Gas | Gov. Aggregation |
| COH | 156313910018 | Gas | Gov. Aggregation |
| COH | 156325610016 | Gas | Gov. Aggregation |
| COH | 156339870022 | Gas | Gov. Aggregation |
| COH | 156388970019 | Gas | Gov. Aggregation |
| COH | 156739660028 | Gas | Gov. Aggregation |
| COH | 156841270014 | Gas | Gov. Aggregation |
| COH | 156888080034 | Gas | Gov. Aggregation |
| COH | 156891590012 | Gas | Gov. Aggregation |
| COH | 157192600029 | Gas | Gov. Aggregation |
| COH | 157226510025 | Gas | Gov. Aggregation |
| COH | 157359660032 | Gas | Gov. Aggregation |
| COH | 157386470026 | Gas | Gov. Aggregation |
| COH | 157427730023 | Gas | Gov. Aggregation |
| COH | 157773020010 | Gas | Gov. Aggregation |
| COH | 157866660019 | Gas | Gov. Aggregation |
| COH | 157946870024 | Gas | Gov. Aggregation |
| COH | 158258490013 | Gas | Gov. Aggregation |
| COH | 158352680022 | Gas | Gov. Aggregation |
| COH | 158508730011 | Gas | Gov. Aggregation |
| COH | 158738590014 | Gas | Gov. Aggregation |
| COH | 158744900033 | Gas | Gov. Aggregation |
| COH | 158776720016 | Gas | Gov. Aggregation |
| COH | 158840060018 | Gas | Gov. Aggregation |
| COH | 158865200052 | Gas | Gov. Aggregation |
| COH | 158966420025 | Gas | Gov. Aggregation |
| COH | 159156720028 | Gas | Gov. Aggregation |
| COH | 159178310017 | Gas | Gov. Aggregation |
| COH | 159247740030 | Gas | Gov. Aggregation |
| COH | 159368860011 | Gas | Gov. Aggregation |
| COH | 159711950013 | Gas | Gov. Aggregation |
| COH | 159739470016 | Gas | Gov. Aggregation |
| COH | 159774410014 | Gas | Gov. Aggregation |
| COH | 159826280020 | Gas | Gov. Aggregation |
| COH | 160007630029 | Gas | Gov. Aggregation |
| COH | 160013730025 | Gas | Gov. Aggregation |
| COH | 160119910023 | Gas | Gov. Aggregation |
| COH | 160128890047 | Gas | Gov. Aggregation |
| COH | 125719410029 | Gas | Gov. Aggregation |
| COH | 125721860020 | Gas | Gov. Aggregation |
| COH | 125722110034 | Gas | Gov. Aggregation |
| COH | 125722680080 | Gas | Gov. Aggregation |
| COH | 125723000035 | Gas | Gov. Aggregation |
| COH | 125723710027 | Gas | Gov. Aggregation |
| COH | 125723720025 | Gas | Gov. Aggregation |
| COH | 125723830013 | Gas | Gov. Aggregation |
| COH | 125727680026 | Gas | Gov. Aggregation |
| COH | 125727770027 | Gas | Gov. Aggregation |
| COH | 125728170021 | Gas | Gov. Aggregation |
| COH | 125729200022 | Gas | Gov. Aggregation |
| COH | 125730010029 | Gas | Gov. Aggregation |
| COH | 125730200038 | Gas | Gov. Aggregation |
| COH | 125733100015 | Gas | Gov. Aggregation |
| COH | 125733550020 | Gas | Gov. Aggregation |
| COH | 125737510020 | Gas | Gov. Aggregation |
| COH | 125739800034 | Gas | Gov. Aggregation |
| COH | 125741880024 | Gas | Gov. Aggregation |
| COH | 125743020039 | Gas | Gov. Aggregation |
| COH | 125745370014 | Gas | Gov. Aggregation |
| COH | 125746370012 | Gas | Gov. Aggregation |
| COH | 125746400013 | Gas | Gov. Aggregation |
| COH | 125746460013 | Gas | Gov. Aggregation |
| COH | 125746630017 | Gas | Gov. Aggregation |
| COH | 125746720018 | Gas | Gov. Aggregation |
| COH | 125747460011 | Gas | Gov. Aggregation |
| COH | 125747590014 | Gas | Gov. Aggregation |
| COH | 125748130018 | Gas | Gov. Aggregation |
| COH | 125748590012 | Gas | Gov. Aggregation |
| COH | 125749830019 | Gas | Gov. Aggregation |
| COH | 125749850014 | Gas | Gov. Aggregation |
| COH | 125749990016 | Gas | Gov. Aggregation |
| COH | 125753510017 | Gas | Gov. Aggregation |
| COH | 125754470014 | Gas | Gov. Aggregation |
| COH | 125754500017 | Gas | Gov. Aggregation |
| COH | 125770960035 | Gas | Gov. Aggregation |
| COH | 125771160035 | Gas | Gov. Aggregation |
| COH | 125771220010 | Gas | Gov. Aggregation |
| COH | 125771290016 | Gas | Gov. Aggregation |
| COH | 125771360011 | Gas | Gov. Aggregation |
| COH | 125772410018 | Gas | Gov. Aggregation |
| COH | 125772440021 | Gas | Gov. Aggregation |
| COH | 125772620014 | Gas | Gov. Aggregation |
| COH | 125772700017 | Gas | Gov. Aggregation |
| COH | 125774070025 | Gas | Gov. Aggregation |
| COH | 125774130022 | Gas | Gov. Aggregation |
| COH | 125776570017 | Gas | Gov. Aggregation |
| COH | 125778550035 | Gas | Gov. Aggregation |
| COH | 125778770011 | Gas | Gov. Aggregation |
| COH | 125778940042 | Gas | Gov. Aggregation |
| COH | 125779040030 | Gas | Gov. Aggregation |
| COH | 125779070025 | Gas | Gov. Aggregation |
| COH | 125779080014 | Gas | Gov. Aggregation |
| COH | 125779220014 | Gas | Gov. Aggregation |
| COH | 125780500030 | Gas | Gov. Aggregation |
| COH | 125780860017 | Gas | Gov. Aggregation |
| COH | 125781040026 | Gas | Gov. Aggregation |
| COH | 125783540018 | Gas | Gov. Aggregation |
| COH | 125784050028 | Gas | Gov. Aggregation |
| COH | 125784260015 | Gas | Gov. Aggregation |
| COH | 125784270013 | Gas | Gov. Aggregation |
| COH | 125785000017 | Gas | Gov. Aggregation |
| COH | 125785030011 | Gas | Gov. Aggregation |
| COH | 125785900018 | Gas | Gov. Aggregation |
| COH | 125785930021 | Gas | Gov. Aggregation |
| COH | 125786180018 | Gas | Gov. Aggregation |
| COH | 125786200022 | Gas | Gov. Aggregation |
| COH | 125786230017 | Gas | Gov. Aggregation |
| COH | 125786930019 | Gas | Gov. Aggregation |
| COH | 125787060020 | Gas | Gov. Aggregation |
| COH | 125787600026 | Gas | Gov. Aggregation |
| COH | 125787790018 | Gas | Gov. Aggregation |
| COH | 125788740025 | Gas | Gov. Aggregation |
| COH | 125788790025 | Gas | Gov. Aggregation |
| COH | 125788810020 | Gas | Gov. Aggregation |
| COH | 125788910010 | Gas | Gov. Aggregation |
| COH | 125789060017 | Gas | Gov. Aggregation |
| COH | 125789230020 | Gas | Gov. Aggregation |
| COH | 125789680017 | Gas | Gov. Aggregation |
| COH | 125793960028 | Gas | Gov. Aggregation |
| COH | 125797450018 | Gas | Gov. Aggregation |
| COH | 125797710013 | Gas | Gov. Aggregation |
| COH | 125798020025 | Gas | Gov. Aggregation |
| COH | 125799660010 | Gas | Gov. Aggregation |
| COH | 125800190023 | Gas | Gov. Aggregation |
| COH | 125800620022 | Gas | Gov. Aggregation |
| COH | 125801040022 | Gas | Gov. Aggregation |
| COH | 125803060015 | Gas | Gov. Aggregation |
| COH | 125803110041 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 160158060011 | Gas | Gov. Aggregation |
| COH | 160170210013 | Gas | Gov. Aggregation |
| COH | 160424580124 | Gas | Gov. Aggregation |
| COH | 160450760023 | Gas | Gov. Aggregation |
| COH | 160563280043 | Gas | Gov. Aggregation |
| COH | 160844240018 | Gas | Gov. Aggregation |
| COH | 160868460012 | Gas | Gov. Aggregation |
| COH | 160880490038 | Gas | Gov. Aggregation |
| COH | 160938030022 | Gas | Gov. Aggregation |
| COH | 160957980014 | Gas | Gov. Aggregation |
| COH | 160988040016 | Gas | Gov. Aggregation |
| COH | 161042800019 | Gas | Gov. Aggregation |
| COH | 161250210012 | Gas | Gov. Aggregation |
| COH | 161269520027 | Gas | Gov. Aggregation |
| COH | 161290050012 | Gas | Gov. Aggregation |
| COH | 161298500011 | Gas | Gov. Aggregation |
| COH | 161305930050 | Gas | Gov. Aggregation |
| COH | 161430880010 | Gas | Gov. Aggregation |
| COH | 161765140016 | Gas | Gov. Aggregation |
| COH | 161782640024 | Gas | Gov. Aggregation |
| COH | 162122420018 | Gas | Gov. Aggregation |
| COH | 162195090015 | Gas | Gov. Aggregation |
| COH | 162204470014 | Gas | Gov. Aggregation |
| COH | 162514710016 | Gas | Gov. Aggregation |
| COH | 162629850014 | Gas | Gov. Aggregation |
| COH | 162874230024 | Gas | Gov. Aggregation |
| COH | 162923890012 | Gas | Gov. Aggregation |
| COH | 162957330018 | Gas | Gov. Aggregation |
| COH | 162958660017 | Gas | Gov. Aggregation |
| COH | 162985860018 | Gas | Gov. Aggregation |
| COH | 162992820011 | Gas | Gov. Aggregation |
| COH | 163208240013 | Gas | Gov. Aggregation |
| COH | 163320850026 | Gas | Gov. Aggregation |
| COH | 163360630019 | Gas | Gov. Aggregation |
| COH | 163377830021 | Gas | Gov. Aggregation |
| COH | 163426050011 | Gas | Gov. Aggregation |
| COH | 163621000017 | Gas | Gov. Aggregation |
| COH | 163686270024 | Gas | Gov. Aggregation |
| COH | 163686880026 | Gas | Gov. Aggregation |
| COH | 163715160015 | Gas | Gov. Aggregation |
| COH | 163721250013 | Gas | Gov. Aggregation |
| COH | 163731610025 | Gas | Gov. Aggregation |
| COH | 163746700025 | Gas | Gov. Aggregation |
| COH | 163941180012 | Gas | Gov. Aggregation |
| COH | 163993080014 | Gas | Gov. Aggregation |
| COH | 164028130017 | Gas | Gov. Aggregation |
| COH | 164029460016 | Gas | Gov. Aggregation |
| COH | 164075660017 | Gas | Gov. Aggregation |
| COH | 164200150017 | Gas | Gov. Aggregation |
| COH | 164467510017 | Gas | Gov. Aggregation |
| COH | 164467520015 | Gas | Gov. Aggregation |
| COH | 164475710018 | Gas | Gov. Aggregation |
| COH | 164515180014 | Gas | Gov. Aggregation |
| COH | 164526230010 | Gas | Gov. Aggregation |
| COH | 164550380018 | Gas | Gov. Aggregation |
| COH | 164595280015 | Gas | Gov. Aggregation |
| COH | 164865070016 | Gas | Gov. Aggregation |
| COH | 164886330017 | Gas | Gov. Aggregation |
| COH | 164888750015 | Gas | Gov. Aggregation |
| COH | 164921760011 | Gas | Gov. Aggregation |
| COH | 165182170021 | Gas | Gov. Aggregation |
| COH | 165200980021 | Gas | Gov. Aggregation |
| COH | 165233060016 | Gas | Gov. Aggregation |
| COH | 165297070010 | Gas | Gov. Aggregation |
| COH | 165481660015 | Gas | Gov. Aggregation |
| COH | 165535290018 | Gas | Gov. Aggregation |
| COH | 165591980015 | Gas | Gov. Aggregation |
| COH | 165944380012 | Gas | Gov. Aggregation |
| COH | 166002160022 | Gas | Gov. Aggregation |
| COH | 166002170011 | Gas | Gov. Aggregation |
| COH | 166002230018 | Gas | Gov. Aggregation |
| COH | 166021450012 | Gas | Gov. Aggregation |
| COH | 166041160011 | Gas | Gov. Aggregation |
| COH | 166041880010 | Gas | Gov. Aggregation |
| COH | 166363850014 | Gas | Gov. Aggregation |
| COH | 166407730024 | Gas | Gov. Aggregation |
| COH | 166439150010 | Gas | Gov. Aggregation |
| COH | 166447290014 | Gas | Gov. Aggregation |
| COH | 166484420018 | Gas | Gov. Aggregation |
| COH | 166765770019 | Gas | Gov. Aggregation |
| COH | 166849520013 | Gas | Gov. Aggregation |
| COH | 166941860016 | Gas | Gov. Aggregation |
| COH | 166973340027 | Gas | Gov. Aggregation |
| COH | 167165520012 | Gas | Gov. Aggregation |
| COH | 167172850018 | Gas | Gov. Aggregation |
| COH | 167226750014 | Gas | Gov. Aggregation |
| COH | 167302260015 | Gas | Gov. Aggregation |
| COH | 167374040010 | Gas | Gov. Aggregation |
| COH | 167376070010 | Gas | Gov. Aggregation |
| COH | 167677380017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 125803440011 | Gas | Gov. Aggregation |
| COH | 125803510010 | Gas | Gov. Aggregation |
| COH | 125803730032 | Gas | Gov. Aggregation |
| COH | 125804360010 | Gas | Gov. Aggregation |
| COH | 125804660017 | Gas | Gov. Aggregation |
| COH | 125804800028 | Gas | Gov. Aggregation |
| COH | 125804970012 | Gas | Gov. Aggregation |
| COH | 125805110010 | Gas | Gov. Aggregation |
| COH | 125805710014 | Gas | Gov. Aggregation |
| COH | 125805750016 | Gas | Gov. Aggregation |
| COH | 125805800051 | Gas | Gov. Aggregation |
| COH | 125805840017 | Gas | Gov. Aggregation |
| COH | 125806360016 | Gas | Gov. Aggregation |
| COH | 125836510011 | Gas | Gov. Aggregation |
| COH | 125836510020 | Gas | Gov. Aggregation |
| COH | 125836570019 | Gas | Gov. Aggregation |
| COH | 125836660029 | Gas | Gov. Aggregation |
| COH | 125836890012 | Gas | Gov. Aggregation |
| COH | 125836930022 | Gas | Gov. Aggregation |
| COH | 125836980013 | Gas | Gov. Aggregation |
| COH | 125837070016 | Gas | Gov. Aggregation |
| COH | 125837840010 | Gas | Gov. Aggregation |
| COH | 125838150013 | Gas | Gov. Aggregation |
| COH | 125838430014 | Gas | Gov. Aggregation |
| COH | 125841540023 | Gas | Gov. Aggregation |
| COH | 125842280035 | Gas | Gov. Aggregation |
| COH | 125842530010 | Gas | Gov. Aggregation |
| COH | 125842640011 | Gas | Gov. Aggregation |
| COH | 125842710034 | Gas | Gov. Aggregation |
| COH | 125842960014 | Gas | Gov. Aggregation |
| COH | 125852250021 | Gas | Gov. Aggregation |
| COH | 125854320022 | Gas | Gov. Aggregation |
| COH | 125856940028 | Gas | Gov. Aggregation |
| COH | 125863400035 | Gas | Gov. Aggregation |
| COH | 125865480035 | Gas | Gov. Aggregation |
| COH | 125865910016 | Gas | Gov. Aggregation |
| COH | 125866060022 | Gas | Gov. Aggregation |
| COH | 125866310010 | Gas | Gov. Aggregation |
| COH | 125866500010 | Gas | Gov. Aggregation |
| COH | 125866570016 | Gas | Gov. Aggregation |
| COH | 125869290037 | Gas | Gov. Aggregation |
| COH | 125869880033 | Gas | Gov. Aggregation |
| COH | 125872360029 | Gas | Gov. Aggregation |
| COH | 125872140022 | Gas | Gov. Aggregation |
| COH | 125872220016 | Gas | Gov. Aggregation |
| COH | 125872740017 | Gas | Gov. Aggregation |
| COH | 125873900011 | Gas | Gov. Aggregation |
| COH | 125873950011 | Gas | Gov. Aggregation |
| COH | 125873990013 | Gas | Gov. Aggregation |
| COH | 125874180011 | Gas | Gov. Aggregation |
| COH | 125874250016 | Gas | Gov. Aggregation |
| COH | 125875200014 | Gas | Gov. Aggregation |
| COH | 125875330017 | Gas | Gov. Aggregation |
| COH | 125875740011 | Gas | Gov. Aggregation |
| COH | 125875750019 | Gas | Gov. Aggregation |
| COH | 125875930048 | Gas | Gov. Aggregation |
| COH | 125908160030 | Gas | Gov. Aggregation |
| COH | 125908320027 | Gas | Gov. Aggregation |
| COH | 125909670022 | Gas | Gov. Aggregation |
| COH | 125911430036 | Gas | Gov. Aggregation |
| COH | 126726830016 | Gas | Gov. Aggregation |
| COH | 126680750017 | Gas | Gov. Aggregation |
| COH | 126885150013 | Gas | Gov. Aggregation |
| COH | 126885530013 | Gas | Gov. Aggregation |
| COH | 126954910016 | Gas | Gov. Aggregation |
| COH | 127223630031 | Gas | Gov. Aggregation |
| COH | 127286110010 | Gas | Gov. Aggregation |
| COH | 127375370026 | Gas | Gov. Aggregation |
| COH | 127433610012 | Gas | Gov. Aggregation |
| COH | 127440080019 | Gas | Gov. Aggregation |
| COH | 127569580012 | Gas | Gov. Aggregation |
| COH | 127584750050 | Gas | Gov. Aggregation |
| COH | 129085920087 | Gas | Gov. Aggregation |
| COH | 129088850013 | Gas | Gov. Aggregation |
| COH | 129231640010 | Gas | Gov. Aggregation |
| COH | 129791670029 | Gas | Gov. Aggregation |
| COH | 130546470018 | Gas | Gov. Aggregation |
| COH | 130643300035 | Gas | Gov. Aggregation |
| COH | 130817710030 | Gas | Gov. Aggregation |
| COH | 130885000018 | Gas | Gov. Aggregation |
| COH | 131199870029 | Gas | Gov. Aggregation |
| COH | 131570540039 | Gas | Gov. Aggregation |
| COH | 131593980039 | Gas | Gov. Aggregation |
| COH | 131761710029 | Gas | Gov. Aggregation |
| COH | 131848730012 | Gas | Gov. Aggregation |
| COH | 133675630026 | Gas | Gov. Aggregation |
| COH | 133724010013 | Gas | Gov. Aggregation |
| COH | 133918910013 | Gas | Gov. Aggregation |
| COH | 133948640017 | Gas | Gov. Aggregation |
| COH | 133953210016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 167677680014 | Gas | Gov. Aggregation |
| COH | 167724110012 | Gas | Gov. Aggregation |
| COH | 167736040012 | Gas | Gov. Aggregation |
| COH | 167948780018 | Gas | Gov. Aggregation |
| COH | 167973360013 | Gas | Gov. Aggregation |
| COH | 168003590013 | Gas | Gov. Aggregation |
| COH | 168021710015 | Gas | Gov. Aggregation |
| COH | 168022560024 | Gas | Gov. Aggregation |
| COH | 168094240011 | Gas | Gov. Aggregation |
| COH | 168133960016 | Gas | Gov. Aggregation |
| COH | 168360780013 | Gas | Gov. Aggregation |
| COH | 168633000013 | Gas | Gov. Aggregation |
| COH | 168934910027 | Gas | Gov. Aggregation |
| COH | 168945650010 | Gas | Gov. Aggregation |
| COH | 168967090012 | Gas | Gov. Aggregation |
| COH | 169042810019 | Gas | Gov. Aggregation |
| COH | 169055990042 | Gas | Gov. Aggregation |
| COH | 169365810015 | Gas | Gov. Aggregation |
| COH | 169401210022 | Gas | Gov. Aggregation |
| COH | 169458700020 | Gas | Gov. Aggregation |
| COH | 169489160010 | Gas | Gov. Aggregation |
| COH | 169497810016 | Gas | Gov. Aggregation |
| COH | 169512970019 | Gas | Gov. Aggregation |
| COH | 169520990018 | Gas | Gov. Aggregation |
| COH | 169937620012 | Gas | Gov. Aggregation |
| COH | 169995460014 | Gas | Gov. Aggregation |
| COH | 170053510034 | Gas | Gov. Aggregation |
| COH | 170270420015 | Gas | Gov. Aggregation |
| COH | 170279700018 | Gas | Gov. Aggregation |
| COH | 170285240012 | Gas | Gov. Aggregation |
| COH | 170286730026 | Gas | Gov. Aggregation |
| COH | 170295300018 | Gas | Gov. Aggregation |
| COH | 170295310016 | Gas | Gov. Aggregation |
| COH | 170492210019 | Gas | Gov. Aggregation |
| COH | 170561820014 | Gas | Gov. Aggregation |
| COH | 170632560027 | Gas | Gov. Aggregation |
| COH | 170814870017 | Gas | Gov. Aggregation |
| COH | 170861220014 | Gas | Gov. Aggregation |
| COH | 170883160011 | Gas | Gov. Aggregation |
| COH | 170952310012 | Gas | Gov. Aggregation |
| COH | 171148030015 | Gas | Gov. Aggregation |
| COH | 171157360035 | Gas | Gov. Aggregation |
| COH | 171157370024 | Gas | Gov. Aggregation |
| COH | 171265910012 | Gas | Gov. Aggregation |
| COH | 171323170023 | Gas | Gov. Aggregation |
| COH | 171356970017 | Gas | Gov. Aggregation |
| COH | 171371590015 | Gas | Gov. Aggregation |
| COH | 171532850027 | Gas | Gov. Aggregation |
| COH | 171555200016 | Gas | Gov. Aggregation |
| COH | 171613790037 | Gas | Gov. Aggregation |
| COH | 171886880022 | Gas | Gov. Aggregation |
| COH | 171953740019 | Gas | Gov. Aggregation |
| COH | 172004460018 | Gas | Gov. Aggregation |
| COH | 172083890012 | Gas | Gov. Aggregation |
| COH | 172133790016 | Gas | Gov. Aggregation |
| COH | 172350690017 | Gas | Gov. Aggregation |
| COH | 172357560010 | Gas | Gov. Aggregation |
| COH | 172365790015 | Gas | Gov. Aggregation |
| COH | 172367460010 | Gas | Gov. Aggregation |
| COH | 172376220020 | Gas | Gov. Aggregation |
| COH | 172376370010 | Gas | Gov. Aggregation |
| COH | 172404520017 | Gas | Gov. Aggregation |
| COH | 172703990015 | Gas | Gov. Aggregation |
| COH | 172732990012 | Gas | Gov. Aggregation |
| COH | 172732920018 | Gas | Gov. Aggregation |
| COH | 172740100013 | Gas | Gov. Aggregation |
| COH | 172867400012 | Gas | Gov. Aggregation |
| COH | 172876710027 | Gas | Gov. Aggregation |
| COH | 172949700015 | Gas | Gov. Aggregation |
| COH | 172958970010 | Gas | Gov. Aggregation |
| COH | 173219690023 | Gas | Gov. Aggregation |
| COH | 173251780017 | Gas | Gov. Aggregation |
| COH | 173270340019 | Gas | Gov. Aggregation |
| COH | 173287340014 | Gas | Gov. Aggregation |
| COH | 173590290012 | Gas | Gov. Aggregation |
| COH | 173600070015 | Gas | Gov. Aggregation |
| COH | 173668840011 | Gas | Gov. Aggregation |
| COH | 174068400014 | Gas | Gov. Aggregation |
| COH | 174091830033 | Gas | Gov. Aggregation |
| COH | 174154510027 | Gas | Gov. Aggregation |
| COH | 174187550011 | Gas | Gov. Aggregation |
| COH | 174427590013 | Gas | Gov. Aggregation |
| COH | 174440070014 | Gas | Gov. Aggregation |
| COH | 174513160010 | Gas | Gov. Aggregation |
| COH | 174573930012 | Gas | Gov. Aggregation |
| COH | 174759080026 | Gas | Gov. Aggregation |
| COH | 174789580019 | Gas | Gov. Aggregation |
| COH | 175101660017 | Gas | Gov. Aggregation |
| COH | 175128310023 | Gas | Gov. Aggregation |
| COH | 175159790019 | Gas | Gov. Aggregation |
| COH | 134000780211 | Gas | Gov. Aggregation |
| COH | 134073210011 | Gas | Gov. Aggregation |
| COH | 134727970015 | Gas | Gov. Aggregation |
| COH | 134749660023 | Gas | Gov. Aggregation |
| COH | 134766750028 | Gas | Gov. Aggregation |
| COH | 134949530026 | Gas | Gov. Aggregation |
| COH | 135024890011 | Gas | Gov. Aggregation |
| COH | 135442230055 | Gas | Gov. Aggregation |
| COH | 135510270029 | Gas | Gov. Aggregation |
| COH | 135526970010 | Gas | Gov. Aggregation |
| COH | 135649210037 | Gas | Gov. Aggregation |
| COH | 135672730020 | Gas | Gov. Aggregation |
| COH | 135710300019 | Gas | Gov. Aggregation |
| COH | 136041590017 | Gas | Gov. Aggregation |
| COH | 136131000019 | Gas | Gov. Aggregation |
| COH | 136139070019 | Gas | Gov. Aggregation |
| COH | 136184390017 | Gas | Gov. Aggregation |
| COH | 136268460032 | Gas | Gov. Aggregation |
| COH | 137015270018 | Gas | Gov. Aggregation |
| COH | 137154120015 | Gas | Gov. Aggregation |
| COH | 137172120026 | Gas | Gov. Aggregation |
| COH | 137195180044 | Gas | Gov. Aggregation |
| COH | 137198950037 | Gas | Gov. Aggregation |
| COH | 137731610036 | Gas | Gov. Aggregation |
| COH | 137759120013 | Gas | Gov. Aggregation |
| COH | 137773550031 | Gas | Gov. Aggregation |
| COH | 137925390032 | Gas | Gov. Aggregation |
| COH | 137932820027 | Gas | Gov. Aggregation |
| COH | 138056640040 | Gas | Gov. Aggregation |
| COH | 138059350027 | Gas | Gov. Aggregation |
| COH | 138675370018 | Gas | Gov. Aggregation |
| COH | 138737570014 | Gas | Gov. Aggregation |
| COH | 138796860037 | Gas | Gov. Aggregation |
| COH | 138850170072 | Gas | Gov. Aggregation |
| COH | 138884690036 | Gas | Gov. Aggregation |
| COH | 139106640024 | Gas | Gov. Aggregation |
| COH | 139186030051 | Gas | Gov. Aggregation |
| COH | 139412300026 | Gas | Gov. Aggregation |
| COH | 139523400020 | Gas | Gov. Aggregation |
| COH | 139844280026 | Gas | Gov. Aggregation |
| COH | 139996710015 | Gas | Gov. Aggregation |
| COH | 140004870029 | Gas | Gov. Aggregation |
| COH | 140217850013 | Gas | Gov. Aggregation |
| COH | 140226620012 | Gas | Gov. Aggregation |
| COH | 140563530017 | Gas | Gov. Aggregation |
| COH | 140687990019 | Gas | Gov. Aggregation |
| COH | 140763170019 | Gas | Gov. Aggregation |
| COH | 140853700025 | Gas | Gov. Aggregation |
| COH | 140854390029 | Gas | Gov. Aggregation |
| COH | 140860840012 | Gas | Gov. Aggregation |
| COH | 140882700015 | Gas | Gov. Aggregation |
| COH | 141276940019 | Gas | Gov. Aggregation |
| COH | 141283060046 | Gas | Gov. Aggregation |
| COH | 141321080013 | Gas | Gov. Aggregation |
| COH | 142870850062 | Gas | Gov. Aggregation |
| COH | 142995500025 | Gas | Gov. Aggregation |
| COH | 143034680023 | Gas | Gov. Aggregation |
| COH | 143182510034 | Gas | Gov. Aggregation |
| COH | 143469930010 | Gas | Gov. Aggregation |
| COH | 143478410010 | Gas | Gov. Aggregation |
| COH | 143608810019 | Gas | Gov. Aggregation |
| COH | 143632370011 | Gas | Gov. Aggregation |
| COH | 143652080010 | Gas | Gov. Aggregation |
| COH | 143664290020 | Gas | Gov. Aggregation |
| COH | 143874470045 | Gas | Gov. Aggregation |
| COH | 144148410027 | Gas | Gov. Aggregation |
| COH | 144605490012 | Gas | Gov. Aggregation |
| COH | 144688680036 | Gas | Gov. Aggregation |
| COH | 144710140021 | Gas | Gov. Aggregation |
| COH | 144725990013 | Gas | Gov. Aggregation |
| COH | 144736120021 | Gas | Gov. Aggregation |
| COH | 145334580026 | Gas | Gov. Aggregation |
| COH | 145592850014 | Gas | Gov. Aggregation |
| COH | 145617860018 | Gas | Gov. Aggregation |
| COH | 146651370018 | Gas | Gov. Aggregation |
| COH | 146837070017 | Gas | Gov. Aggregation |
| COH | 146878980010 | Gas | Gov. Aggregation |
| COH | 146884610023 | Gas | Gov. Aggregation |
| COH | 146953980010 | Gas | Gov. Aggregation |
| COH | 147249970023 | Gas | Gov. Aggregation |
| COH | 147336180015 | Gas | Gov. Aggregation |
| COH | 147355610014 | Gas | Gov. Aggregation |
| COH | 147607930030 | Gas | Gov. Aggregation |
| COH | 147714750068 | Gas | Gov. Aggregation |
| COH | 148830030026 | Gas | Gov. Aggregation |
| COH | 148843800018 | Gas | Gov. Aggregation |
| COH | 148863610016 | Gas | Gov. Aggregation |
| COH | 148867980011 | Gas | Gov. Aggregation |
| COH | 148908410012 | Gas | Gov. Aggregation |
| COH | 148909510037 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 175339730019 | Gas | Gov. Aggregation |
| COH | 175430400014 | Gas | Gov. Aggregation |
| COH | 175454830014 | Gas | Gov. Aggregation |
| COH | 175638160015 | Gas | Gov. Aggregation |
| COH | 175638970012 | Gas | Gov. Aggregation |
| COH | 175754350019 | Gas | Gov. Aggregation |
| COH | 175765940012 | Gas | Gov. Aggregation |
| COH | 176048240018 | Gas | Gov. Aggregation |
| COH | 176070450017 | Gas | Gov. Aggregation |
| COH | 176132600013 | Gas | Gov. Aggregation |
| COH | 176355340016 | Gas | Gov. Aggregation |
| COH | 176366300011 | Gas | Gov. Aggregation |
| COH | 176388080012 | Gas | Gov. Aggregation |
| COH | 176589130015 | Gas | Gov. Aggregation |
| COH | 176604610029 | Gas | Gov. Aggregation |
| COH | 176641830016 | Gas | Gov. Aggregation |
| COH | 176686060014 | Gas | Gov. Aggregation |
| COH | 176702290010 | Gas | Gov. Aggregation |
| COH | 176703450014 | Gas | Gov. Aggregation |
| COH | 176892030013 | Gas | Gov. Aggregation |
| COH | 176945890010 | Gas | Gov. Aggregation |
| COH | 176963360013 | Gas | Gov. Aggregation |
| COH | 177237920013 | Gas | Gov. Aggregation |
| COH | 177247500010 | Gas | Gov. Aggregation |
| COH | 177266530014 | Gas | Gov. Aggregation |
| COH | 177300230013 | Gas | Gov. Aggregation |
| COH | 177305720010 | Gas | Gov. Aggregation |
| COH | 177476350017 | Gas | Gov. Aggregation |
| COH | 177476360015 | Gas | Gov. Aggregation |
| COH | 177476790015 | Gas | Gov. Aggregation |
| COH | 177479700017 | Gas | Gov. Aggregation |
| COH | 177491800010 | Gas | Gov. Aggregation |
| COH | 177524660019 | Gas | Gov. Aggregation |
| COH | 177746560010 | Gas | Gov. Aggregation |
| COH | 177747110012 | Gas | Gov. Aggregation |
| COH | 177821900018 | Gas | Gov. Aggregation |
| COH | 185282470013 | Gas | Gov. Aggregation |
| COH | 185287680019 | Gas | Gov. Aggregation |
| COH | 185303910014 | Gas | Gov. Aggregation |
| COH | 185333170017 | Gas | Gov. Aggregation |
| COH | 185335120013 | Gas | Gov. Aggregation |
| COH | 185531610014 | Gas | Gov. Aggregation |
| COH | 185607360016 | Gas | Gov. Aggregation |
| COH | 185640320014 | Gas | Gov. Aggregation |
| COH | 185869290017 | Gas | Gov. Aggregation |
| COH | 186062140017 | Gas | Gov. Aggregation |
| COH | 186092200011 | Gas | Gov. Aggregation |
| COH | 186133400011 | Gas | Gov. Aggregation |
| COH | 186139070019 | Gas | Gov. Aggregation |
| COH | 186235750012 | Gas | Gov. Aggregation |
| COH | 186238430013 | Gas | Gov. Aggregation |
| COH | 186336320018 | Gas | Gov. Aggregation |
| COH | 186492840019 | Gas | Gov. Aggregation |
| COH | 186504960017 | Gas | Gov. Aggregation |
| COH | 186528290018 | Gas | Gov. Aggregation |
| COH | 186804450018 | Gas | Gov. Aggregation |
| COH | 187183160016 | Gas | Gov. Aggregation |
| COH | 187238080016 | Gas | Gov. Aggregation |
| COH | 187246000015 | Gas | Gov. Aggregation |
| COH | 187446570012 | Gas | Gov. Aggregation |
| COH | 187463870013 | Gas | Gov. Aggregation |
| COH | 187525910012 | Gas | Gov. Aggregation |
| COH | 187797860018 | Gas | Gov. Aggregation |
| COH | 187817550019 | Gas | Gov. Aggregation |
| COH | 187830730013 | Gas | Gov. Aggregation |
| COH | 187885580010 | Gas | Gov. Aggregation |
| COH | 188273280019 | Gas | Gov. Aggregation |
| COH | 188372740012 | Gas | Gov. Aggregation |
| COH | 188625860010 | Gas | Gov. Aggregation |
| COH | 188641380017 | Gas | Gov. Aggregation |
| COH | 188820830012 | Gas | Gov. Aggregation |
| COH | 189006940014 | Gas | Gov. Aggregation |
| COH | 189022820015 | Gas | Gov. Aggregation |
| COH | 189043930018 | Gas | Gov. Aggregation |
| COH | 189044000011 | Gas | Gov. Aggregation |
| COH | 189052390013 | Gas | Gov. Aggregation |
| COH | 125799840138 | Gas | Gov. Aggregation |
| COH | 122249080047 | Gas | Gov. Aggregation |
| COH | 125915670038 | Gas | Gov. Aggregation |
| COH | 154914800019 | Gas | Gov. Aggregation |
| COH | 150143850018 | Gas | Gov. Aggregation |
| COH | 172164570017 | Gas | Gov. Aggregation |
| COH | 187722750018 | Gas | Gov. Aggregation |
| COH | 125788230059 | Gas | Gov. Aggregation |
| COH | 148728320059 | Gas | Gov. Aggregation |
| COH | 187636520019 | Gas | Gov. Aggregation |
| COH | 171332110035 | Gas | Gov. Aggregation |
| COH | 129027030022 | Gas | Gov. Aggregation |
| COH | 141537780019 | Gas | Gov. Aggregation |
| COH | 159299300015 | Gas | Gov. Aggregation |
| COH | 148965060034 | Gas | Gov. Aggregation |
| COH | 149910570013 | Gas | Gov. Aggregation |
| COH | 150038680017 | Gas | Gov. Aggregation |
| COH | 150148830021 | Gas | Gov. Aggregation |
| COH | 150197710014 | Gas | Gov. Aggregation |
| COH | 150485870019 | Gas | Gov. Aggregation |
| COH | 150495390038 | Gas | Gov. Aggregation |
| COH | 150528070016 | Gas | Gov. Aggregation |
| COH | 150545620014 | Gas | Gov. Aggregation |
| COH | 150572550016 | Gas | Gov. Aggregation |
| COH | 150675960036 | Gas | Gov. Aggregation |
| COH | 151296930044 | Gas | Gov. Aggregation |
| COH | 151380070020 | Gas | Gov. Aggregation |
| COH | 151447830026 | Gas | Gov. Aggregation |
| COH | 151525800026 | Gas | Gov. Aggregation |
| COH | 151875440012 | Gas | Gov. Aggregation |
| COH | 151920120021 | Gas | Gov. Aggregation |
| COH | 151920130038 | Gas | Gov. Aggregation |
| COH | 151925980030 | Gas | Gov. Aggregation |
| COH | 152257970010 | Gas | Gov. Aggregation |
| COH | 152257970029 | Gas | Gov. Aggregation |
| COH | 152331240024 | Gas | Gov. Aggregation |
| COH | 152333770010 | Gas | Gov. Aggregation |
| COH | 152354590014 | Gas | Gov. Aggregation |
| COH | 152380910020 | Gas | Gov. Aggregation |
| COH | 152743190031 | Gas | Gov. Aggregation |
| COH | 152773160016 | Gas | Gov. Aggregation |
| COH | 152775240015 | Gas | Gov. Aggregation |
| COH | 153092530011 | Gas | Gov. Aggregation |
| COH | 153726070013 | Gas | Gov. Aggregation |
| COH | 153904840022 | Gas | Gov. Aggregation |
| COH | 153957220012 | Gas | Gov. Aggregation |
| COH | 154380310015 | Gas | Gov. Aggregation |
| COH | 154433680015 | Gas | Gov. Aggregation |
| COH | 154435500018 | Gas | Gov. Aggregation |
| COH | 154437010026 | Gas | Gov. Aggregation |
| COH | 154447700011 | Gas | Gov. Aggregation |
| COH | 154464320024 | Gas | Gov. Aggregation |
| COH | 154486430025 | Gas | Gov. Aggregation |
| COH | 154495540032 | Gas | Gov. Aggregation |
| COH | 154625170015 | Gas | Gov. Aggregation |
| COH | 154669090029 | Gas | Gov. Aggregation |
| COH | 154700870027 | Gas | Gov. Aggregation |
| COH | 154702180019 | Gas | Gov. Aggregation |
| COH | 154718460035 | Gas | Gov. Aggregation |
| COH | 154742450036 | Gas | Gov. Aggregation |
| COH | 154787820025 | Gas | Gov. Aggregation |
| COH | 155121540023 | Gas | Gov. Aggregation |
| COH | 155150540022 | Gas | Gov. Aggregation |
| COH | 155161710032 | Gas | Gov. Aggregation |
| COH | 155333710028 | Gas | Gov. Aggregation |
| COH | 155417040030 | Gas | Gov. Aggregation |
| COH | 155555050054 | Gas | Gov. Aggregation |
| COH | 155926670048 | Gas | Gov. Aggregation |
| COH | 156046540022 | Gas | Gov. Aggregation |
| COH | 156078100054 | Gas | Gov. Aggregation |
| COH | 156194810013 | Gas | Gov. Aggregation |
| COH | 156951940010 | Gas | Gov. Aggregation |
| COH | 156963820047 | Gas | Gov. Aggregation |
| COH | 157000490028 | Gas | Gov. Aggregation |
| COH | 157154190017 | Gas | Gov. Aggregation |
| COH | 157536450021 | Gas | Gov. Aggregation |
| COH | 157547200020 | Gas | Gov. Aggregation |
| COH | 157560050024 | Gas | Gov. Aggregation |
| COH | 157560100014 | Gas | Gov. Aggregation |
| COH | 157593090018 | Gas | Gov. Aggregation |
| COH | 157619660012 | Gas | Gov. Aggregation |
| COH | 157665800024 | Gas | Gov. Aggregation |
| COH | 158023280023 | Gas | Gov. Aggregation |
| COH | 158047180015 | Gas | Gov. Aggregation |
| COH | 158206350011 | Gas | Gov. Aggregation |
| COH | 158589110011 | Gas | Gov. Aggregation |
| COH | 158600660029 | Gas | Gov. Aggregation |
| COH | 158717560023 | Gas | Gov. Aggregation |
| COH | 158973800011 | Gas | Gov. Aggregation |
| COH | 158984520026 | Gas | Gov. Aggregation |
| COH | 159104430028 | Gas | Gov. Aggregation |
| COH | 159412190017 | Gas | Gov. Aggregation |
| COH | 159416340027 | Gas | Gov. Aggregation |
| COH | 159425940024 | Gas | Gov. Aggregation |
| COH | 159536990019 | Gas | Gov. Aggregation |
| COH | 159652320011 | Gas | Gov. Aggregation |
| COH | 159657920033 | Gas | Gov. Aggregation |
| COH | 159836600012 | Gas | Gov. Aggregation |
| COH | 159864320012 | Gas | Gov. Aggregation |
| COH | 159866180018 | Gas | Gov. Aggregation |
| COH | 159891380013 | Gas | Gov. Aggregation |
| COH | 159900620020 | Gas | Gov. Aggregation |
| COH | 160201010018 | Gas | Gov. Aggregation |
| COH | 160250620017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 125806860011 | Gas | Gov. Aggregation |
| COH | 134853670039 | Gas | Gov. Aggregation |
| COH | 123070680085 | Gas | Gov. Aggregation |
| COH | 144829020025 | Gas | Gov. Aggregation |
| COH | 122657690035 | Gas | Gov. Aggregation |
| COH | 168488430132 | Gas | Gov. Aggregation |
| COH | 125754990015 | Gas | Gov. Aggregation |
| COH | 156129250018 | Gas | Gov. Aggregation |
| COH | 136266830010 | Gas | Gov. Aggregation |
| COH | 167271730013 | Gas | Gov. Aggregation |
| COH | 172868160011 | Gas | Gov. Aggregation |
| COH | 147874102671 | Gas | Gov. Aggregation |
| COH | 138774180554 | Gas | Gov. Aggregation |
| COH | 138774180581 | Gas | Gov. Aggregation |
| COH | 121943350012 | Gas | Gov. Aggregation |
| COH | 124455380036 | Gas | Gov. Aggregation |
| COH | 127277200029 | Gas | Gov. Aggregation |
| COH | 146213130034 | Gas | Gov. Aggregation |
| COH | 147904630033 | Gas | Gov. Aggregation |
| COH | 148635000017 | Gas | Gov. Aggregation |
| COH | 156820850025 | Gas | Gov. Aggregation |
| COH | 161833610058 | Gas | Gov. Aggregation |
| COH | 174576160018 | Gas | Gov. Aggregation |
| COH | 176135290077 | Gas | Gov. Aggregation |
| COH | 186537450051 | Gas | Gov. Aggregation |
| COH | 190831960036 | Gas | Gov. Aggregation |
| COH | 190863350019 | Gas | Gov. Aggregation |
| COH | 190915030015 | Gas | Gov. Aggregation |
| COH | 190919200011 | Gas | Gov. Aggregation |
| COH | 190926740013 | Gas | Gov. Aggregation |
| COH | 190942950015 | Gas | Gov. Aggregation |
| COH | 190945720017 | Gas | Gov. Aggregation |
| COH | 190953340010 | Gas | Gov. Aggregation |
| COH | 190954310014 | Gas | Gov. Aggregation |
| COH | 190958040013 | Gas | Gov. Aggregation |
| COH | 190993830013 | Gas | Gov. Aggregation |
| COH | 191042320014 | Gas | Gov. Aggregation |
| COH | 191063730014 | Gas | Gov. Aggregation |
| COH | 191103550016 | Gas | Gov. Aggregation |
| COH | 174602240050 | Gas | Gov. Aggregation |
| COH | 190888070016 | Gas | Gov. Aggregation |
| COH | 115170280014 | Gas | Gov. Aggregation |
| COH | 174167560011 | Gas | Gov. Aggregation |
| COH | 157756850030 | Gas | Gov. Aggregation |
| COH | 115172230010 | Gas | Gov. Aggregation |
| COH | 188833810019 | Gas | Gov. Aggregation |
| COH | 175931660018 | Gas | Gov. Aggregation |
| COH | 141078590013 | Gas | Gov. Aggregation |
| COH | 115156480012 | Gas | Gov. Aggregation |
| COH | 189339470018 | Gas | Gov. Aggregation |
| COH | 115156680010 | Gas | Gov. Aggregation |
| COH | 132749750035 | Gas | Gov. Aggregation |
| COH | 115176930024 | Gas | Gov. Aggregation |
| COH | 140338520016 | Gas | Gov. Aggregation |
| COH | 187651270010 | Gas | Gov. Aggregation |
| COH | 123905190023 | Gas | Gov. Aggregation |
| COH | 148890910014 | Gas | Gov. Aggregation |
| COH | 123902300034 | Gas | Gov. Aggregation |
| COH | 123849990016 | Gas | Gov. Aggregation |
| COH | 123850000010 | Gas | Gov. Aggregation |
| COH | 123838150015 | Gas | Gov. Aggregation |
| COH | 123817820018 | Gas | Gov. Aggregation |
| COH | 145072850016 | Gas | Gov. Aggregation |
| COH | 186975150010 | Gas | Gov. Aggregation |
| COH | 123895190017 | Gas | Gov. Aggregation |
| COH | 153301570018 | Gas | Gov. Aggregation |
| COH | 150730340029 | Gas | Gov. Aggregation |
| COH | 150730340038 | Gas | Gov. Aggregation |
| COH | 151470860012 | Gas | Gov. Aggregation |
| COH | 155446120034 | Gas | Gov. Aggregation |
| COH | 177262810013 | Gas | Gov. Aggregation |
| COH | 123875130039 | Gas | Gov. Aggregation |
| COH | 188813120016 | Gas | Gov. Aggregation |
| COH | 123850750013 | Gas | Gov. Aggregation |
| COH | 155212630049 | Gas | Gov. Aggregation |
| COH | 156806500019 | Gas | Gov. Aggregation |
| COH | 189138930017 | Gas | Gov. Aggregation |
| COH | 176740750013 | Gas | Gov. Aggregation |
| COH | 131213940577 | Gas | Gov. Aggregation |
| COH | 166323000089 | Gas | Gov. Aggregation |
| COH | 134894830020 | Gas | Gov. Aggregation |
| COH | 189116910017 | Gas | Gov. Aggregation |
| COH | 153952510397 | Gas | Gov. Aggregation |
| COH | 122386110059 | Gas | Gov. Aggregation |
| COH | 123842110014 | Gas | Gov. Aggregation |
| COH | 113337110035 | Gas | Gov. Aggregation |
| COH | 123808290028 | Gas | Gov. Aggregation |
| COH | 172062770011 | Gas | Gov. Aggregation |
| COH | 173570690010 | Gas | Gov. Aggregation |
| COH | 155941280039 | Gas | Gov. Aggregation |
| COH | 160315630017 | Gas | Gov. Aggregation |
| COH | 160675050017 | Gas | Gov. Aggregation |
| COH | 160709170019 | Gas | Gov. Aggregation |
| COH | 160709460018 | Gas | Gov. Aggregation |
| COH | 160738010011 | Gas | Gov. Aggregation |
| COH | 160824670047 | Gas | Gov. Aggregation |
| COH | 160825870016 | Gas | Gov. Aggregation |
| COH | 161127940029 | Gas | Gov. Aggregation |
| COH | 161143950014 | Gas | Gov. Aggregation |
| COH | 161149470013 | Gas | Gov. Aggregation |
| COH | 161169540016 | Gas | Gov. Aggregation |
| COH | 161575960017 | Gas | Gov. Aggregation |
| COH | 161689400022 | Gas | Gov. Aggregation |
| COH | 161705040013 | Gas | Gov. Aggregation |
| COH | 161915280018 | Gas | Gov. Aggregation |
| COH | 161927220015 | Gas | Gov. Aggregation |
| COH | 161947310014 | Gas | Gov. Aggregation |
| COH | 161982440013 | Gas | Gov. Aggregation |
| COH | 161989370014 | Gas | Gov. Aggregation |
| COH | 162060430018 | Gas | Gov. Aggregation |
| COH | 162094240017 | Gas | Gov. Aggregation |
| COH | 162100680029 | Gas | Gov. Aggregation |
| COH | 162299080017 | Gas | Gov. Aggregation |
| COH | 162428680016 | Gas | Gov. Aggregation |
| COH | 162487410027 | Gas | Gov. Aggregation |
| COH | 162707100033 | Gas | Gov. Aggregation |
| COH | 162728070018 | Gas | Gov. Aggregation |
| COH | 162762820036 | Gas | Gov. Aggregation |
| COH | 162784300020 | Gas | Gov. Aggregation |
| COH | 163059740015 | Gas | Gov. Aggregation |
| COH | 163072330022 | Gas | Gov. Aggregation |
| COH | 163129730018 | Gas | Gov. Aggregation |
| COH | 163148970018 | Gas | Gov. Aggregation |
| COH | 163169820015 | Gas | Gov. Aggregation |
| COH | 163454700015 | Gas | Gov. Aggregation |
| COH | 163455220014 | Gas | Gov. Aggregation |
| COH | 163457680014 | Gas | Gov. Aggregation |
| COH | 163490040018 | Gas | Gov. Aggregation |
| COH | 163537660018 | Gas | Gov. Aggregation |
| COH | 163543840017 | Gas | Gov. Aggregation |
| COH | 163576420016 | Gas | Gov. Aggregation |
| COH | 163794420014 | Gas | Gov. Aggregation |
| COH | 163889490037 | Gas | Gov. Aggregation |
| COH | 163894830016 | Gas | Gov. Aggregation |
| COH | 163910820012 | Gas | Gov. Aggregation |
| COH | 163922060017 | Gas | Gov. Aggregation |
| COH | 163935000021 | Gas | Gov. Aggregation |
| COH | 163941150018 | Gas | Gov. Aggregation |
| COH | 164207170019 | Gas | Gov. Aggregation |
| COH | 164227510033 | Gas | Gov. Aggregation |
| COH | 164258260013 | Gas | Gov. Aggregation |
| COH | 164353730012 | Gas | Gov. Aggregation |
| COH | 164360570011 | Gas | Gov. Aggregation |
| COH | 164404920013 | Gas | Gov. Aggregation |
| COH | 164422900046 | Gas | Gov. Aggregation |
| COH | 164464380011 | Gas | Gov. Aggregation |
| COH | 164829290025 | Gas | Gov. Aggregation |
| COH | 164844530013 | Gas | Gov. Aggregation |
| COH | 164956550012 | Gas | Gov. Aggregation |
| COH | 164957120010 | Gas | Gov. Aggregation |
| COH | 164979280039 | Gas | Gov. Aggregation |
| COH | 164983180031 | Gas | Gov. Aggregation |
| COH | 164994210013 | Gas | Gov. Aggregation |
| COH | 165048410015 | Gas | Gov. Aggregation |
| COH | 165820270026 | Gas | Gov. Aggregation |
| COH | 165825200020 | Gas | Gov. Aggregation |
| COH | 165850160017 | Gas | Gov. Aggregation |
| COH | 165875830014 | Gas | Gov. Aggregation |
| COH | 165920030051 | Gas | Gov. Aggregation |
| COH | 166084120028 | Gas | Gov. Aggregation |
| COH | 166086830016 | Gas | Gov. Aggregation |
| COH | 166191670017 | Gas | Gov. Aggregation |
| COH | 166281220010 | Gas | Gov. Aggregation |
| COH | 166291980029 | Gas | Gov. Aggregation |
| COH | 166498070022 | Gas | Gov. Aggregation |
| COH | 166522160011 | Gas | Gov. Aggregation |
| COH | 166638450015 | Gas | Gov. Aggregation |
| COH | 166684640018 | Gas | Gov. Aggregation |
| COH | 166708990022 | Gas | Gov. Aggregation |
| COH | 167060800015 | Gas | Gov. Aggregation |
| COH | 167384620017 | Gas | Gov. Aggregation |
| COH | 167464120012 | Gas | Gov. Aggregation |
| COH | 167467900012 | Gas | Gov. Aggregation |
| COH | 167478760019 | Gas | Gov. Aggregation |
| COH | 167532990015 | Gas | Gov. Aggregation |
| COH | 167566940017 | Gas | Gov. Aggregation |
| COH | 167599510015 | Gas | Gov. Aggregation |
| COH | 167742830013 | Gas | Gov. Aggregation |
| COH | 167805000031 | Gas | Gov. Aggregation |
| COH | 167841200015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type | Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|---|---|---|---|
| COH | 123829680013 | Gas | Gov. Aggregation | COH | 167850670018 | Gas | Gov. Aggregation |
| COH | 131421020042 | Gas | Gov. Aggregation | COH | 168212850011 | Gas | Gov. Aggregation |
| COH | 123829800026 | Gas | Gov. Aggregation | COH | 168212850020 | Gas | Gov. Aggregation |
| COH | 133166020042 | Gas | Gov. Aggregation | COH | 168293480019 | Gas | Gov. Aggregation |
| COH | 126809740019 | Gas | Gov. Aggregation | COH | 168358990014 | Gas | Gov. Aggregation |
| COH | 168525420018 | Gas | Gov. Aggregation | COH | 168648610018 | Gas | Gov. Aggregation |
| COH | 123877280016 | Gas | Gov. Aggregation | COH | 168660800012 | Gas | Gov. Aggregation |
| COH | 123875540015 | Gas | Gov. Aggregation | COH | 168915810019 | Gas | Gov. Aggregation |
| COH | 130957040026 | Gas | Gov. Aggregation | COH | 168917930010 | Gas | Gov. Aggregation |
| COH | 131420160018 | Gas | Gov. Aggregation | COH | 169134800016 | Gas | Gov. Aggregation |
| COH | 186197540018 | Gas | Gov. Aggregation | COH | 169179250018 | Gas | Gov. Aggregation |
| COH | 135223180036 | Gas | Gov. Aggregation | COH | 169203510010 | Gas | Gov. Aggregation |
| COH | 123900060011 | Gas | Gov. Aggregation | COH | 169249540018 | Gas | Gov. Aggregation |
| COH | 152913760012 | Gas | Gov. Aggregation | COH | 169333100011 | Gas | Gov. Aggregation |
| COH | 123900630011 | Gas | Gov. Aggregation | COH | 169611680010 | Gas | Gov. Aggregation |
| COH | 123900620013 | Gas | Gov. Aggregation | COH | 169867630019 | Gas | Gov. Aggregation |
| COH | 123899750011 | Gas | Gov. Aggregation | COH | 169876840016 | Gas | Gov. Aggregation |
| COH | 164626170011 | Gas | Gov. Aggregation | COH | 169882740050 | Gas | Gov. Aggregation |
| COH | 185988050015 | Gas | Gov. Aggregation | COH | 170160540013 | Gas | Gov. Aggregation |
| COH | 139286800011 | Gas | Gov. Aggregation | COH | 170235660019 | Gas | Gov. Aggregation |
| COH | 167237800010 | Gas | Gov. Aggregation | COH | 170443100015 | Gas | Gov. Aggregation |
| COH | 186633810015 | Gas | Gov. Aggregation | COH | 170485020014 | Gas | Gov. Aggregation |
| COH | 154408320040 | Gas | Gov. Aggregation | COH | 170664000027 | Gas | Gov. Aggregation |
| COH | 189000870020 | Gas | Gov. Aggregation | COH | 170716370010 | Gas | Gov. Aggregation |
| COH | 123075090034 | Gas | Gov. Aggregation | COH | 170717020011 | Gas | Gov. Aggregation |
| COH | 123821320014 | Gas | Gov. Aggregation | COH | 170750240015 | Gas | Gov. Aggregation |
| COH | 123819740011 | Gas | Gov. Aggregation | COH | 170750250013 | Gas | Gov. Aggregation |
| COH | 123820000013 | Gas | Gov. Aggregation | COH | 170762130013 | Gas | Gov. Aggregation |
| COH | 177452550015 | Gas | Gov. Aggregation | COH | 170762200018 | Gas | Gov. Aggregation |
| COH | 123821910010 | Gas | Gov. Aggregation | COH | 171068300018 | Gas | Gov. Aggregation |
| COH | 127200110029 | Gas | Gov. Aggregation | COH | 171120170014 | Gas | Gov. Aggregation |
| COH | 160734470031 | Gas | Gov. Aggregation | COH | 171386540014 | Gas | Gov. Aggregation |
| COH | 123854490010 | Gas | Gov. Aggregation | COH | 171468260019 | Gas | Gov. Aggregation |
| COH | 155933880030 | Gas | Gov. Aggregation | COH | 171476750019 | Gas | Gov. Aggregation |
| COH | 123843140025 | Gas | Gov. Aggregation | COH | 171528240015 | Gas | Gov. Aggregation |
| COH | 131171820018 | Gas | Gov. Aggregation | COH | 171532200014 | Gas | Gov. Aggregation |
| COH | 123839900015 | Gas | Gov. Aggregation | COH | 171630060025 | Gas | Gov. Aggregation |
| COH | 167584130043 | Gas | Gov. Aggregation | COH | 171630090010 | Gas | Gov. Aggregation |
| COH | 150684090012 | Gas | Gov. Aggregation | COH | 171649830024 | Gas | Gov. Aggregation |
| COH | 138719170025 | Gas | Gov. Aggregation | COH | 171659690014 | Gas | Gov. Aggregation |
| COH | 123832290018 | Gas | Gov. Aggregation | COH | 171774630012 | Gas | Gov. Aggregation |
| COH | 123832260014 | Gas | Gov. Aggregation | COH | 172183910024 | Gas | Gov. Aggregation |
| COH | 136413850022 | Gas | Gov. Aggregation | COH | 172229670018 | Gas | Gov. Aggregation |
| COH | 123860800226 | Gas | Gov. Aggregation | COH | 172231470015 | Gas | Gov. Aggregation |
| COH | 143700570014 | Gas | Gov. Aggregation | COH | 172280100028 | Gas | Gov. Aggregation |
| COH | 123850800021 | Gas | Gov. Aggregation | COH | 172475920014 | Gas | Gov. Aggregation |
| COH | 135324690017 | Gas | Gov. Aggregation | COH | 172475930012 | Gas | Gov. Aggregation |
| COH | 137774080038 | Gas | Gov. Aggregation | COH | 172547590017 | Gas | Gov. Aggregation |
| COH | 123802880026 | Gas | Gov. Aggregation | COH | 172626350013 | Gas | Gov. Aggregation |
| COH | 123895150024 | Gas | Gov. Aggregation | COH | 172763460010 | Gas | Gov. Aggregation |
| COH | 167558210014 | Gas | Gov. Aggregation | COH | 172775180014 | Gas | Gov. Aggregation |
| COH | 170133420015 | Gas | Gov. Aggregation | COH | 172791180010 | Gas | Gov. Aggregation |
| COH | 161804590018 | Gas | Gov. Aggregation | COH | 172819470046 | Gas | Gov. Aggregation |
| COH | 132524580046 | Gas | Gov. Aggregation | COH | 172833320010 | Gas | Gov. Aggregation |
| COH | 155937160015 | Gas | Gov. Aggregation | COH | 173112670014 | Gas | Gov. Aggregation |
| COH | 162864060021 | Gas | Gov. Aggregation | COH | 173142860011 | Gas | Gov. Aggregation |
| COH | 190696010015 | Gas | Gov. Aggregation | COH | 173188810042 | Gas | Gov. Aggregation |
| COH | 172595560016 | Gas | Gov. Aggregation | COH | 173193710015 | Gas | Gov. Aggregation |
| COH | 123877590048 | Gas | Gov. Aggregation | COH | 173199730019 | Gas | Gov. Aggregation |
| COH | 129133880010 | Gas | Gov. Aggregation | COH | 173214610010 | Gas | Gov. Aggregation |
| COH | 186569540019 | Gas | Gov. Aggregation | COH | 173444770010 | Gas | Gov. Aggregation |
| COH | 136167360028 | Gas | Gov. Aggregation | COH | 173866630015 | Gas | Gov. Aggregation |
| COH | 123802890015 | Gas | Gov. Aggregation | COH | 173894200016 | Gas | Gov. Aggregation |
| COH | 129360860059 | Gas | Gov. Aggregation | COH | 174006750011 | Gas | Gov. Aggregation |
| COH | 162761750015 | Gas | Gov. Aggregation | COH | 174068190019 | Gas | Gov. Aggregation |
| COH | 123861560010 | Gas | Gov. Aggregation | COH | 174213340018 | Gas | Gov. Aggregation |
| COH | 123814210021 | Gas | Gov. Aggregation | COH | 174234060013 | Gas | Gov. Aggregation |
| COH | 164031350014 | Gas | Gov. Aggregation | COH | 174302770019 | Gas | Gov. Aggregation |
| COH | 168115670015 | Gas | Gov. Aggregation | COH | 174303800010 | Gas | Gov. Aggregation |
| COH | 126453930032 | Gas | Gov. Aggregation | COH | 174330620011 | Gas | Gov. Aggregation |
| COH | 163570070058 | Gas | Gov. Aggregation | COH | 174355610011 | Gas | Gov. Aggregation |
| COH | 171582280013 | Gas | Gov. Aggregation | COH | 174603990015 | Gas | Gov. Aggregation |
| COH | 149801800033 | Gas | Gov. Aggregation | COH | 174652340018 | Gas | Gov. Aggregation |
| COH | 123856700011 | Gas | Gov. Aggregation | COH | 174673170010 | Gas | Gov. Aggregation |
| COH | 175683900032 | Gas | Gov. Aggregation | COH | 174714500012 | Gas | Gov. Aggregation |
| COH | 142635520032 | Gas | Gov. Aggregation | COH | 175159810014 | Gas | Gov. Aggregation |
| COH | 123881020011 | Gas | Gov. Aggregation | COH | 175223510010 | Gas | Gov. Aggregation |
| COH | 136453820024 | Gas | Gov. Aggregation | COH | 175264690017 | Gas | Gov. Aggregation |
| COH | 155172020043 | Gas | Gov. Aggregation | COH | 175289930023 | Gas | Gov. Aggregation |
| COH | 188403280012 | Gas | Gov. Aggregation | COH | 175837090018 | Gas | Gov. Aggregation |
| COH | 123860590016 | Gas | Gov. Aggregation | COH | 175839390011 | Gas | Gov. Aggregation |
| COH | 164712530021 | Gas | Gov. Aggregation | COH | 175852940017 | Gas | Gov. Aggregation |
| COH | 189956150017 | Gas | Gov. Aggregation | COH | 175857430014 | Gas | Gov. Aggregation |
| COH | 153031820018 | Gas | Gov. Aggregation | COH | 175918590011 | Gas | Gov. Aggregation |
| COH | 152238320016 | Gas | Gov. Aggregation | COH | 176404960011 | Gas | Gov. Aggregation |
| COH | 130543760022 | Gas | Gov. Aggregation | COH | 176409900013 | Gas | Gov. Aggregation |
| COH | 132648950055 | Gas | Gov. Aggregation | COH | 176487540015 | Gas | Gov. Aggregation |
| COH | 136001890027 | Gas | Gov. Aggregation | COH | 176492390016 | Gas | Gov. Aggregation |
| COH | 159351200014 | Gas | Gov. Aggregation | COH | 176710410017 | Gas | Gov. Aggregation |
| COH | 188785350019 | Gas | Gov. Aggregation | COH | 176745340019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 123815550019 | Gas | Gov. Aggregation |
| COH | 140130980029 | Gas | Gov. Aggregation |
| COH | 138054930025 | Gas | Gov. Aggregation |
| COH | 139827610040 | Gas | Gov. Aggregation |
| COH | 150827790020 | Gas | Gov. Aggregation |
| COH | 123837180020 | Gas | Gov. Aggregation |
| COH | 169391540017 | Gas | Gov. Aggregation |
| COH | 123895860016 | Gas | Gov. Aggregation |
| COH | 144916870013 | Gas | Gov. Aggregation |
| COH | 139746470015 | Gas | Gov. Aggregation |
| COH | 123894520028 | Gas | Gov. Aggregation |
| COH | 135673180015 | Gas | Gov. Aggregation |
| COH | 172740030018 | Gas | Gov. Aggregation |
| COH | 185279280029 | Gas | Gov. Aggregation |
| COH | 175126380032 | Gas | Gov. Aggregation |
| COH | 123860010017 | Gas | Gov. Aggregation |
| COH | 123860030013 | Gas | Gov. Aggregation |
| COH | 187369690011 | Gas | Gov. Aggregation |
| COH | 123894980022 | Gas | Gov. Aggregation |
| COH | 143241250015 | Gas | Gov. Aggregation |
| COH | 123904540012 | Gas | Gov. Aggregation |
| COH | 165597080012 | Gas | Gov. Aggregation |
| COH | 133739800034 | Gas | Gov. Aggregation |
| COH | 189874020018 | Gas | Gov. Aggregation |
| COH | 175095380020 | Gas | Gov. Aggregation |
| COH | 123880720034 | Gas | Gov. Aggregation |
| COH | 188349760017 | Gas | Gov. Aggregation |
| COH | 141615120011 | Gas | Gov. Aggregation |
| COH | 156070320018 | Gas | Gov. Aggregation |
| COH | 123830810021 | Gas | Gov. Aggregation |
| COH | 123892580011 | Gas | Gov. Aggregation |
| COH | 131361420028 | Gas | Gov. Aggregation |
| COH | 135519990048 | Gas | Gov. Aggregation |
| COH | 167991660012 | Gas | Gov. Aggregation |
| COH | 156479130012 | Gas | Gov. Aggregation |
| COH | 177395640018 | Gas | Gov. Aggregation |
| COH | 123844630011 | Gas | Gov. Aggregation |
| COH | 189417590017 | Gas | Gov. Aggregation |
| COH | 123827400033 | Gas | Gov. Aggregation |
| COH | 175020460011 | Gas | Gov. Aggregation |
| COH | 123899260023 | Gas | Gov. Aggregation |
| COH | 172976710016 | Gas | Gov. Aggregation |
| COH | 139662000039 | Gas | Gov. Aggregation |
| COH | 123880600020 | Gas | Gov. Aggregation |
| COH | 123879700031 | Gas | Gov. Aggregation |
| COH | 139040870017 | Gas | Gov. Aggregation |
| COH | 176211600015 | Gas | Gov. Aggregation |
| COH | 160366700033 | Gas | Gov. Aggregation |
| COH | 123880320010 | Gas | Gov. Aggregation |
| COH | 153546060026 | Gas | Gov. Aggregation |
| COH | 123884050019 | Gas | Gov. Aggregation |
| COH | 172683020012 | Gas | Gov. Aggregation |
| COH | 176881220016 | Gas | Gov. Aggregation |
| COH | 136200100011 | Gas | Gov. Aggregation |
| COH | 172742020016 | Gas | Gov. Aggregation |
| COH | 123851870016 | Gas | Gov. Aggregation |
| COH | 131190630018 | Gas | Gov. Aggregation |
| COH | 123893350017 | Gas | Gov. Aggregation |
| COH | 166534070015 | Gas | Gov. Aggregation |
| COH | 123879300035 | Gas | Gov. Aggregation |
| COH | 166630240015 | Gas | Gov. Aggregation |
| COH | 167584120018 | Gas | Gov. Aggregation |
| COH | 127155330020 | Gas | Gov. Aggregation |
| COH | 113259220021 | Gas | Gov. Aggregation |
| COH | 123817200018 | Gas | Gov. Aggregation |
| COH | 123817320013 | Gas | Gov. Aggregation |
| COH | 136778740229 | Gas | Gov. Aggregation |
| COH | 177467100018 | Gas | Gov. Aggregation |
| COH | 187201220022 | Gas | Gov. Aggregation |
| COH | 129243640044 | Gas | Gov. Aggregation |
| COH | 187691430012 | Gas | Gov. Aggregation |
| COH | 144315210015 | Gas | Gov. Aggregation |
| COH | 141090440027 | Gas | Gov. Aggregation |
| COH | 157886730030 | Gas | Gov. Aggregation |
| COH | 158328420018 | Gas | Gov. Aggregation |
| COH | 154839820024 | Gas | Gov. Aggregation |
| COH | 170004110013 | Gas | Gov. Aggregation |
| COH | 162758770027 | Gas | Gov. Aggregation |
| COH | 165174310019 | Gas | Gov. Aggregation |
| COH | 123865280020 | Gas | Gov. Aggregation |
| COH | 190378520012 | Gas | Gov. Aggregation |
| COH | 171550570028 | Gas | Gov. Aggregation |
| COH | 170159850011 | Gas | Gov. Aggregation |
| COH | 123851610010 | Gas | Gov. Aggregation |
| COH | 156440950020 | Gas | Gov. Aggregation |
| COH | 154150020013 | Gas | Gov. Aggregation |
| COH | 173742980041 | Gas | Gov. Aggregation |
| COH | 136830120030 | Gas | Gov. Aggregation |
| COH | 123841300025 | Gas | Gov. Aggregation |
| COH | 123802990023 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 176749020018 | Gas | Gov. Aggregation |
| COH | 176806540017 | Gas | Gov. Aggregation |
| COH | 176977410013 | Gas | Gov. Aggregation |
| COH | 177010330017 | Gas | Gov. Aggregation |
| COH | 177011170019 | Gas | Gov. Aggregation |
| COH | 177024900018 | Gas | Gov. Aggregation |
| COH | 177032770019 | Gas | Gov. Aggregation |
| COH | 177081370010 | Gas | Gov. Aggregation |
| COH | 177093930017 | Gas | Gov. Aggregation |
| COH | 177533550013 | Gas | Gov. Aggregation |
| COH | 177601470015 | Gas | Gov. Aggregation |
| COH | 177616530011 | Gas | Gov. Aggregation |
| COH | 177617630018 | Gas | Gov. Aggregation |
| COH | 177668560016 | Gas | Gov. Aggregation |
| COH | 177668730010 | Gas | Gov. Aggregation |
| COH | 185007530012 | Gas | Gov. Aggregation |
| COH | 185042340018 | Gas | Gov. Aggregation |
| COH | 185062790012 | Gas | Gov. Aggregation |
| COH | 185155360015 | Gas | Gov. Aggregation |
| COH | 185383840011 | Gas | Gov. Aggregation |
| COH | 185386580010 | Gas | Gov. Aggregation |
| COH | 185409010019 | Gas | Gov. Aggregation |
| COH | 185461180014 | Gas | Gov. Aggregation |
| COH | 185702000019 | Gas | Gov. Aggregation |
| COH | 185716430020 | Gas | Gov. Aggregation |
| COH | 185781120018 | Gas | Gov. Aggregation |
| COH | 185798170013 | Gas | Gov. Aggregation |
| COH | 186399450019 | Gas | Gov. Aggregation |
| COH | 186460300019 | Gas | Gov. Aggregation |
| COH | 186583600016 | Gas | Gov. Aggregation |
| COH | 186708100015 | Gas | Gov. Aggregation |
| COH | 186719600017 | Gas | Gov. Aggregation |
| COH | 186969790019 | Gas | Gov. Aggregation |
| COH | 186982100015 | Gas | Gov. Aggregation |
| COH | 187015170019 | Gas | Gov. Aggregation |
| COH | 187053230016 | Gas | Gov. Aggregation |
| COH | 187108690013 | Gas | Gov. Aggregation |
| COH | 187149770010 | Gas | Gov. Aggregation |
| COH | 187582070019 | Gas | Gov. Aggregation |
| COH | 187593880016 | Gas | Gov. Aggregation |
| COH | 187642100014 | Gas | Gov. Aggregation |
| COH | 187664700012 | Gas | Gov. Aggregation |
| COH | 187675520017 | Gas | Gov. Aggregation |
| COH | 187730450014 | Gas | Gov. Aggregation |
| COH | 187922910010 | Gas | Gov. Aggregation |
| COH | 188529740019 | Gas | Gov. Aggregation |
| COH | 188529750017 | Gas | Gov. Aggregation |
| COH | 188546690014 | Gas | Gov. Aggregation |
| COH | 188583440018 | Gas | Gov. Aggregation |
| COH | 188771810011 | Gas | Gov. Aggregation |
| COH | 188785970019 | Gas | Gov. Aggregation |
| COH | 189062840017 | Gas | Gov. Aggregation |
| COH | 189062990016 | Gas | Gov. Aggregation |
| COH | 189064950010 | Gas | Gov. Aggregation |
| COH | 189070190017 | Gas | Gov. Aggregation |
| COH | 170680790028 | Gas | Gov. Aggregation |
| COH | 125907500012 | Gas | Gov. Aggregation |
| COH | 118010860099 | Gas | Gov. Aggregation |
| COH | 125732900019 | Gas | Gov. Aggregation |
| COH | 124632790016 | Gas | Gov. Aggregation |
| COH | 125866350012 | Gas | Gov. Aggregation |
| COH | 158067760075 | Gas | Gov. Aggregation |
| COH | 122675040015 | Gas | Gov. Aggregation |
| COH | 160748100020 | Gas | Gov. Aggregation |
| COH | 153954590011 | Gas | Gov. Aggregation |
| COH | 171538690029 | Gas | Gov. Aggregation |
| COH | 124589850098 | Gas | Gov. Aggregation |
| COH | 125751030030 | Gas | Gov. Aggregation |
| COH | 164980000043 | Gas | Gov. Aggregation |
| COH | 125909770049 | Gas | Gov. Aggregation |
| COH | 125918150022 | Gas | Gov. Aggregation |
| COH | 187452810018 | Gas | Gov. Aggregation |
| COH | 187452850010 | Gas | Gov. Aggregation |
| COH | 187452880014 | Gas | Gov. Aggregation |
| COH | 125867280051 | Gas | Gov. Aggregation |
| COH | 185310860038 | Gas | Gov. Aggregation |
| COH | 125881670031 | Gas | Gov. Aggregation |
| COH | 173063140010 | Gas | Gov. Aggregation |
| COH | 136663440010 | Gas | Gov. Aggregation |
| COH | 186964160011 | Gas | Gov. Aggregation |
| COH | 188745370019 | Gas | Gov. Aggregation |
| COH | 110294790038 | Gas | Gov. Aggregation |
| COH | 110320890021 | Gas | Gov. Aggregation |
| COH | 110920130019 | Gas | Gov. Aggregation |
| COH | 111185620015 | Gas | Gov. Aggregation |
| COH | 114919020011 | Gas | Gov. Aggregation |
| COH | 140746580065 | Gas | Gov. Aggregation |
| COH | 147149050046 | Gas | Gov. Aggregation |
| COH | 166181120022 | Gas | Gov. Aggregation |
| COH | 168310090022 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 123820860022 | Gas | Gov. Aggregation |
| COH | 156679280017 | Gas | Gov. Aggregation |
| COH | 144407000014 | Gas | Gov. Aggregation |
| COH | 156461080010 | Gas | Gov. Aggregation |
| COH | 169093590019 | Gas | Gov. Aggregation |
| COH | 187428820017 | Gas | Gov. Aggregation |
| COH | 123814180028 | Gas | Gov. Aggregation |
| COH | 154876840040 | Gas | Gov. Aggregation |
| COH | 173316700024 | Gas | Gov. Aggregation |
| COH | 123882770012 | Gas | Gov. Aggregation |
| COH | 174075590010 | Gas | Gov. Aggregation |
| COH | 165364520012 | Gas | Gov. Aggregation |
| COH | 123837790013 | Gas | Gov. Aggregation |
| COH | 138008280065 | Gas | Gov. Aggregation |
| COH | 173068160016 | Gas | Gov. Aggregation |
| COH | 166235950023 | Gas | Gov. Aggregation |
| COH | 123857710026 | Gas | Gov. Aggregation |
| COH | 123822910018 | Gas | Gov. Aggregation |
| COH | 167902740012 | Gas | Gov. Aggregation |
| COH | 130570710016 | Gas | Gov. Aggregation |
| COH | 154821040016 | Gas | Gov. Aggregation |
| COH | 123867700018 | Gas | Gov. Aggregation |
| COH | 141463530018 | Gas | Gov. Aggregation |
| COH | 155670940017 | Gas | Gov. Aggregation |
| COH | 153467080011 | Gas | Gov. Aggregation |
| COH | 146003070011 | Gas | Gov. Aggregation |
| COH | 123866140018 | Gas | Gov. Aggregation |
| COH | 136001000014 | Gas | Gov. Aggregation |
| COH | 123896240014 | Gas | Gov. Aggregation |
| COH | 152599750012 | Gas | Gov. Aggregation |
| COH | 123738950028 | Gas | Gov. Aggregation |
| COH | 123860800015 | Gas | Gov. Aggregation |
| COH | 123868990017 | Gas | Gov. Aggregation |
| COH | 186073820011 | Gas | Gov. Aggregation |
| COH | 159330660021 | Gas | Gov. Aggregation |
| COH | 152192180014 | Gas | Gov. Aggregation |
| COH | 123897940015 | Gas | Gov. Aggregation |
| COH | 159003010011 | Gas | Gov. Aggregation |
| COH | 165392960011 | Gas | Gov. Aggregation |
| COH | 123807330012 | Gas | Gov. Aggregation |
| COH | 157359550026 | Gas | Gov. Aggregation |
| COH | 188843440016 | Gas | Gov. Aggregation |
| COH | 123883770029 | Gas | Gov. Aggregation |
| COH | 123848030082 | Gas | Gov. Aggregation |
| COH | 166862300077 | Gas | Gov. Aggregation |
| COH | 123854600016 | Gas | Gov. Aggregation |
| COH | 123802620011 | Gas | Gov. Aggregation |
| COH | 123846410013 | Gas | Gov. Aggregation |
| COH | 160157950016 | Gas | Gov. Aggregation |
| COH | 168834720010 | Gas | Gov. Aggregation |
| COH | 171811120055 | Gas | Gov. Aggregation |
| COH | 123820270017 | Gas | Gov. Aggregation |
| COH | 135271270027 | Gas | Gov. Aggregation |
| COH | 174279470013 | Gas | Gov. Aggregation |
| COH | 177420340016 | Gas | Gov. Aggregation |
| COH | 123820420015 | Gas | Gov. Aggregation |
| COH | 123820480013 | Gas | Gov. Aggregation |
| COH | 132220330015 | Gas | Gov. Aggregation |
| COH | 130919760034 | Gas | Gov. Aggregation |
| COH | 190251790014 | Gas | Gov. Aggregation |
| COH | 136624580022 | Gas | Gov. Aggregation |
| COH | 123830610014 | Gas | Gov. Aggregation |
| COH | 159850590015 | Gas | Gov. Aggregation |
| COH | 161981420019 | Gas | Gov. Aggregation |
| COH | 123759960139 | Gas | Gov. Aggregation |
| COH | 186221600012 | Gas | Gov. Aggregation |
| COH | 136500190017 | Gas | Gov. Aggregation |
| COH | 174957050013 | Gas | Gov. Aggregation |
| COH | 123882070019 | Gas | Gov. Aggregation |
| COH | 161310660010 | Gas | Gov. Aggregation |
| COH | 156842500013 | Gas | Gov. Aggregation |
| COH | 151807660028 | Gas | Gov. Aggregation |
| COH | 154205220032 | Gas | Gov. Aggregation |
| COH | 151314040292 | Gas | Gov. Aggregation |
| COH | 123853100022 | Gas | Gov. Aggregation |
| COH | 186561440016 | Gas | Gov. Aggregation |
| COH | 147714860029 | Gas | Gov. Aggregation |
| COH | 112962730059 | Gas | Gov. Aggregation |
| COH | 123844950014 | Gas | Gov. Aggregation |
| COH | 166859060019 | Gas | Gov. Aggregation |
| COH | 156809460021 | Gas | Gov. Aggregation |
| COH | 188115590018 | Gas | Gov. Aggregation |
| COH | 149686270013 | Gas | Gov. Aggregation |
| COH | 123876100015 | Gas | Gov. Aggregation |
| COH | 169799310057 | Gas | Gov. Aggregation |
| COH | 157268240024 | Gas | Gov. Aggregation |
| COH | 139068630019 | Gas | Gov. Aggregation |
| COH | 159665180014 | Gas | Gov. Aggregation |
| COH | 170101790015 | Gas | Gov. Aggregation |
| COH | 142682190024 | Gas | Gov. Aggregation |
| COH | 176059190034 | Gas | Gov. Aggregation |
| COH | 190873250019 | Gas | Gov. Aggregation |
| COH | 190929160019 | Gas | Gov. Aggregation |
| COH | 190943180015 | Gas | Gov. Aggregation |
| COH | 190982430010 | Gas | Gov. Aggregation |
| COH | 191011620016 | Gas | Gov. Aggregation |
| COH | 191017610016 | Gas | Gov. Aggregation |
| COH | 176626340020 | Gas | Gov. Aggregation |
| COH | 189643550016 | Gas | Gov. Aggregation |
| COH | 135214270018 | Gas | Gov. Aggregation |
| COH | 114917430046 | Gas | Gov. Aggregation |
| COH | 154273450013 | Gas | Gov. Aggregation |
| COH | 188223220016 | Gas | Gov. Aggregation |
| COH | 124095160036 | Gas | Gov. Aggregation |
| COH | 161737640010 | Gas | Gov. Aggregation |
| COH | 115170270016 | Gas | Gov. Aggregation |
| COH | 175724500038 | Gas | Gov. Aggregation |
| COH | 123822620037 | Gas | Gov. Aggregation |
| COH | 139231420043 | Gas | Gov. Aggregation |
| COH | 123889640015 | Gas | Gov. Aggregation |
| COH | 156136380025 | Gas | Gov. Aggregation |
| COH | 123817550015 | Gas | Gov. Aggregation |
| COH | 137902070046 | Gas | Gov. Aggregation |
| COH | 158716350047 | Gas | Gov. Aggregation |
| COH | 165857580097 | Gas | Gov. Aggregation |
| COH | 123903010015 | Gas | Gov. Aggregation |
| COH | 190383610012 | Gas | Gov. Aggregation |
| COH | 161356660032 | Gas | Gov. Aggregation |
| COH | 159328520016 | Gas | Gov. Aggregation |
| COH | 123804780014 | Gas | Gov. Aggregation |
| COH | 123893990013 | Gas | Gov. Aggregation |
| COH | 142343140013 | Gas | Gov. Aggregation |
| COH | 154974320014 | Gas | Gov. Aggregation |
| COH | 123818050054 | Gas | Gov. Aggregation |
| COH | 170697870026 | Gas | Gov. Aggregation |
| COH | 152162620014 | Gas | Gov. Aggregation |
| COH | 164782050016 | Gas | Gov. Aggregation |
| COH | 129281740098 | Gas | Gov. Aggregation |
| COH | 131421830079 | Gas | Gov. Aggregation |
| COH | 172813720018 | Gas | Gov. Aggregation |
| COH | 163264010013 | Gas | Gov. Aggregation |
| COH | 126456870048 | Gas | Gov. Aggregation |
| COH | 172791090019 | Gas | Gov. Aggregation |
| COH | 152970250019 | Gas | Gov. Aggregation |
| COH | 176831510010 | Gas | Gov. Aggregation |
| COH | 123820080017 | Gas | Gov. Aggregation |
| COH | 123809890011 | Gas | Gov. Aggregation |
| COH | 123805640039 | Gas | Gov. Aggregation |
| COH | 135446770021 | Gas | Gov. Aggregation |
| COH | 123817300026 | Gas | Gov. Aggregation |
| COH | 149256370095 | Gas | Gov. Aggregation |
| COH | 156721090025 | Gas | Gov. Aggregation |
| COH | 141844870037 | Gas | Gov. Aggregation |
| COH | 123821720010 | Gas | Gov. Aggregation |
| COH | 138019110030 | Gas | Gov. Aggregation |
| COH | 137804420013 | Gas | Gov. Aggregation |
| COH | 123840650024 | Gas | Gov. Aggregation |
| COH | 126932390021 | Gas | Gov. Aggregation |
| COH | 150426100024 | Gas | Gov. Aggregation |
| COH | 132588800027 | Gas | Gov. Aggregation |
| COH | 123841320012 | Gas | Gov. Aggregation |
| COH | 133139120011 | Gas | Gov. Aggregation |
| COH | 174198060011 | Gas | Gov. Aggregation |
| COH | 143656090010 | Gas | Gov. Aggregation |
| COH | 123901650015 | Gas | Gov. Aggregation |
| COH | 152380820010 | Gas | Gov. Aggregation |
| COH | 142832350012 | Gas | Gov. Aggregation |
| COH | 152447590017 | Gas | Gov. Aggregation |
| COH | 130875170041 | Gas | Gov. Aggregation |
| COH | 123814760026 | Gas | Gov. Aggregation |
| COH | 145034350039 | Gas | Gov. Aggregation |
| COH | 123891030027 | Gas | Gov. Aggregation |
| COH | 149267710018 | Gas | Gov. Aggregation |
| COH | 190003380015 | Gas | Gov. Aggregation |
| COH | 175775870016 | Gas | Gov. Aggregation |
| COH | 134633740021 | Gas | Gov. Aggregation |
| COH | 123868750016 | Gas | Gov. Aggregation |
| COH | 156922880014 | Gas | Gov. Aggregation |
| COH | 145669080022 | Gas | Gov. Aggregation |
| COH | 189380500014 | Gas | Gov. Aggregation |
| COH | 123841640015 | Gas | Gov. Aggregation |
| COH | 123883320023 | Gas | Gov. Aggregation |
| COH | 123893150019 | Gas | Gov. Aggregation |
| COH | 190041420016 | Gas | Gov. Aggregation |
| COH | 156395040028 | Gas | Gov. Aggregation |
| COH | 185479930019 | Gas | Gov. Aggregation |
| COH | 158037980027 | Gas | Gov. Aggregation |
| COH | 189833960017 | Gas | Gov. Aggregation |
| COH | 163669010024 | Gas | Gov. Aggregation |
| COH | 165242960018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 123822830079 | Gas | Gov. Aggregation |
| COH | 176187790019 | Gas | Gov. Aggregation |
| COH | 123838380017 | Gas | Gov. Aggregation |
| COH | 164707230016 | Gas | Gov. Aggregation |
| COH | 174448690018 | Gas | Gov. Aggregation |
| COH | 189628890017 | Gas | Gov. Aggregation |
| COH | 123861340016 | Gas | Gov. Aggregation |
| COH | 123812900011 | Gas | Gov. Aggregation |
| COH | 185854350015 | Gas | Gov. Aggregation |
| COH | 123806770012 | Gas | Gov. Aggregation |
| COH | 123823050044 | Gas | Gov. Aggregation |
| COH | 123868250011 | Gas | Gov. Aggregation |
| COH | 147230540059 | Gas | Gov. Aggregation |
| COH | 123878480012 | Gas | Gov. Aggregation |
| COH | 156477490039 | Gas | Gov. Aggregation |
| COH | 168472120014 | Gas | Gov. Aggregation |
| COH | 167942690019 | Gas | Gov. Aggregation |
| COH | 186246990019 | Gas | Gov. Aggregation |
| COH | 123838690012 | Gas | Gov. Aggregation |
| COH | 123807010019 | Gas | Gov. Aggregation |
| COH | 187370410016 | Gas | Gov. Aggregation |
| COH | 155138170080 | Gas | Gov. Aggregation |
| COH | 188391390025 | Gas | Gov. Aggregation |
| COH | 173804590014 | Gas | Gov. Aggregation |
| COH | 123805330016 | Gas | Gov. Aggregation |
| COH | 123813340017 | Gas | Gov. Aggregation |
| COH | 152665970015 | Gas | Gov. Aggregation |
| COH | 123854760031 | Gas | Gov. Aggregation |
| COH | 123860800137 | Gas | Gov. Aggregation |
| COH | 186549450010 | Gas | Gov. Aggregation |
| COH | 123806590010 | Gas | Gov. Aggregation |
| COH | 190812850011 | Gas | Gov. Aggregation |
| COH | 175972860010 | Gas | Gov. Aggregation |
| COH | 174508910031 | Gas | Gov. Aggregation |
| COH | 157349480013 | Gas | Gov. Aggregation |
| COH | 139302890017 | Gas | Gov. Aggregation |
| COH | 133066700014 | Gas | Gov. Aggregation |
| COH | 165277020021 | Gas | Gov. Aggregation |
| COH | 147947240017 | Gas | Gov. Aggregation |
| COH | 162768300015 | Gas | Gov. Aggregation |
| COH | 123745540038 | Gas | Gov. Aggregation |
| COH | 185723870013 | Gas | Gov. Aggregation |
| COH | 119537540035 | Gas | Gov. Aggregation |
| COH | 157564330018 | Gas | Gov. Aggregation |
| COH | 165305100023 | Gas | Gov. Aggregation |
| COH | 123834830010 | Gas | Gov. Aggregation |
| COH | 148223850012 | Gas | Gov. Aggregation |
| COH | 174489330044 | Gas | Gov. Aggregation |
| COH | 176586730015 | Gas | Gov. Aggregation |
| COH | 123905050013 | Gas | Gov. Aggregation |
| COH | 147256010029 | Gas | Gov. Aggregation |
| COH | 134241290027 | Gas | Gov. Aggregation |
| COH | 123904400011 | Gas | Gov. Aggregation |
| COH | 162178960036 | Gas | Gov. Aggregation |
| COH | 148300400012 | Gas | Gov. Aggregation |
| COH | 154490060015 | Gas | Gov. Aggregation |
| COH | 123857220010 | Gas | Gov. Aggregation |
| COH | 123857210012 | Gas | Gov. Aggregation |
| COH | 123851340026 | Gas | Gov. Aggregation |
| COH | 148975300014 | Gas | Gov. Aggregation |
| COH | 188621550013 | Gas | Gov. Aggregation |
| COH | 171777900019 | Gas | Gov. Aggregation |
| COH | 177275770015 | Gas | Gov. Aggregation |
| COH | 136758310016 | Gas | Gov. Aggregation |
| COH | 148597780025 | Gas | Gov. Aggregation |
| COH | 159739420016 | Gas | Gov. Aggregation |
| COH | 123886340014 | Gas | Gov. Aggregation |
| COH | 167657810036 | Gas | Gov. Aggregation |
| COH | 174480970011 | Gas | Gov. Aggregation |
| COH | 130901700024 | Gas | Gov. Aggregation |
| COH | 123887630011 | Gas | Gov. Aggregation |
| COH | 176063550011 | Gas | Gov. Aggregation |
| COH | 146314070042 | Gas | Gov. Aggregation |
| COH | 148829270038 | Gas | Gov. Aggregation |
| COH | 170250960014 | Gas | Gov. Aggregation |
| COH | 151263280022 | Gas | Gov. Aggregation |
| COH | 165850110017 | Gas | Gov. Aggregation |
| COH | 173837390026 | Gas | Gov. Aggregation |
| COH | 168124510011 | Gas | Gov. Aggregation |
| COH | 185244850013 | Gas | Gov. Aggregation |
| COH | 123827910018 | Gas | Gov. Aggregation |
| COH | 137350980091 | Gas | Gov. Aggregation |
| COH | 130621780031 | Gas | Gov. Aggregation |
| COH | 174664830010 | Gas | Gov. Aggregation |
| COH | 123887460026 | Gas | Gov. Aggregation |
| COH | 188520410016 | Gas | Gov. Aggregation |
| COH | 185992800018 | Gas | Gov. Aggregation |
| COH | 138650090019 | Gas | Gov. Aggregation |
| COH | 123878840025 | Gas | Gov. Aggregation |
| COH | 175714510028 | Gas | Gov. Aggregation |
| COH | 170815390016 | Gas | Gov. Aggregation |
| COH | 123803270068 | Gas | Gov. Aggregation |
| COH | 157129930023 | Gas | Gov. Aggregation |
| COH | 123739520044 | Gas | Gov. Aggregation |
| COH | 157207640037 | Gas | Gov. Aggregation |
| COH | 123875600021 | Gas | Gov. Aggregation |
| COH | 187439040018 | Gas | Gov. Aggregation |
| COH | 123845130014 | Gas | Gov. Aggregation |
| COH | 123845180014 | Gas | Gov. Aggregation |
| COH | 123813530026 | Gas | Gov. Aggregation |
| COH | 124638640033 | Gas | Gov. Aggregation |
| COH | 150510900027 | Gas | Gov. Aggregation |
| COH | 163707630031 | Gas | Gov. Aggregation |
| COH | 123861120021 | Gas | Gov. Aggregation |
| COH | 123861120012 | Gas | Gov. Aggregation |
| COH | 154344270065 | Gas | Gov. Aggregation |
| COH | 123863090015 | Gas | Gov. Aggregation |
| COH | 174179510016 | Gas | Gov. Aggregation |
| COH | 190247040010 | Gas | Gov. Aggregation |
| COH | 134976550016 | Gas | Gov. Aggregation |
| COH | 170505850016 | Gas | Gov. Aggregation |
| COH | 161697580019 | Gas | Gov. Aggregation |
| COH | 151623320038 | Gas | Gov. Aggregation |
| COH | 123843800017 | Gas | Gov. Aggregation |
| COH | 132052250028 | Gas | Gov. Aggregation |
| COH | 158316920027 | Gas | Gov. Aggregation |
| COH | 123896850034 | Gas | Gov. Aggregation |
| COH | 134584350019 | Gas | Gov. Aggregation |
| COH | 123892560015 | Gas | Gov. Aggregation |
| COH | 163108790010 | Gas | Gov. Aggregation |
| COH | 166216560034 | Gas | Gov. Aggregation |
| COH | 133053440025 | Gas | Gov. Aggregation |
| COH | 144702690014 | Gas | Gov. Aggregation |
| COH | 123844540010 | Gas | Gov. Aggregation |
| COH | 123853540011 | Gas | Gov. Aggregation |
| COH | 140464220030 | Gas | Gov. Aggregation |
| COH | 157665680039 | Gas | Gov. Aggregation |
| COH | 137266800024 | Gas | Gov. Aggregation |
| COH | 169913900013 | Gas | Gov. Aggregation |
| COH | 186578430031 | Gas | Gov. Aggregation |
| COH | 153322630011 | Gas | Gov. Aggregation |
| COH | 158398530018 | Gas | Gov. Aggregation |
| COH | 123880350014 | Gas | Gov. Aggregation |
| COH | 123896170028 | Gas | Gov. Aggregation |
| COH | 187232110011 | Gas | Gov. Aggregation |
| COH | 123864210035 | Gas | Gov. Aggregation |
| COH | 123897420014 | Gas | Gov. Aggregation |
| COH | 190300490012 | Gas | Gov. Aggregation |
| COH | 142550170036 | Gas | Gov. Aggregation |
| COH | 167940160014 | Gas | Gov. Aggregation |
| COH | 123818720017 | Gas | Gov. Aggregation |
| COH | 123817150019 | Gas | Gov. Aggregation |
| COH | 141529680044 | Gas | Gov. Aggregation |
| COH | 174341320039 | Gas | Gov. Aggregation |
| COH | 138240800045 | Gas | Gov. Aggregation |
| COH | 169416260021 | Gas | Gov. Aggregation |
| COH | 176911990010 | Gas | Gov. Aggregation |
| COH | 123907070015 | Gas | Gov. Aggregation |
| COH | 187948240017 | Gas | Gov. Aggregation |
| COH | 123819370028 | Gas | Gov. Aggregation |
| COH | 127665310041 | Gas | Gov. Aggregation |
| COH | 123843150014 | Gas | Gov. Aggregation |
| COH | 123900110047 | Gas | Gov. Aggregation |
| COH | 186647600010 | Gas | Gov. Aggregation |
| COH | 166497980014 | Gas | Gov. Aggregation |
| COH | 176975850015 | Gas | Gov. Aggregation |
| COH | 137691250029 | Gas | Gov. Aggregation |
| COH | 160481580017 | Gas | Gov. Aggregation |
| COH | 172705740013 | Gas | Gov. Aggregation |
| COH | 164869650025 | Gas | Gov. Aggregation |
| COH | 155846440028 | Gas | Gov. Aggregation |
| COH | 168191280035 | Gas | Gov. Aggregation |
| COH | 145498680010 | Gas | Gov. Aggregation |
| COH | 188249670018 | Gas | Gov. Aggregation |
| COH | 130773720023 | Gas | Gov. Aggregation |
| COH | 130919460028 | Gas | Gov. Aggregation |
| COH | 123892470014 | Gas | Gov. Aggregation |
| COH | 133694810010 | Gas | Gov. Aggregation |
| COH | 123867720014 | Gas | Gov. Aggregation |
| COH | 185505670017 | Gas | Gov. Aggregation |
| COH | 123867760016 | Gas | Gov. Aggregation |
| COH | 174868050030 | Gas | Gov. Aggregation |
| COH | 129935270027 | Gas | Gov. Aggregation |
| COH | 186126720019 | Gas | Gov. Aggregation |
| COH | 153855150022 | Gas | Gov. Aggregation |
| COH | 174851960016 | Gas | Gov. Aggregation |
| COH | 160890160027 | Gas | Gov. Aggregation |
| COH | 156769790019 | Gas | Gov. Aggregation |
| COH | 123853610025 | Gas | Gov. Aggregation |
| COH | 148946990020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 123883110018 | Gas | Gov. Aggregation |
| COH | 148375860037 | Gas | Gov. Aggregation |
| COH | 152214530012 | Gas | Gov. Aggregation |
| COH | 123883080015 | Gas | Gov. Aggregation |
| COH | 140134790012 | Gas | Gov. Aggregation |
| COH | 123883060019 | Gas | Gov. Aggregation |
| COH | 161263580018 | Gas | Gov. Aggregation |
| COH | 172802110019 | Gas | Gov. Aggregation |
| COH | 123829730012 | Gas | Gov. Aggregation |
| COH | 123829760016 | Gas | Gov. Aggregation |
| COH | 162685140015 | Gas | Gov. Aggregation |
| COH | 176358200019 | Gas | Gov. Aggregation |
| COH | 123832030021 | Gas | Gov. Aggregation |
| COH | 168293290019 | Gas | Gov. Aggregation |
| COH | 152603550031 | Gas | Gov. Aggregation |
| COH | 150511010022 | Gas | Gov. Aggregation |
| COH | 139345600044 | Gas | Gov. Aggregation |
| COH | 137214370024 | Gas | Gov. Aggregation |
| COH | 123852150015 | Gas | Gov. Aggregation |
| COH | 154993170025 | Gas | Gov. Aggregation |
| COH | 172724590015 | Gas | Gov. Aggregation |
| COH | 190789940013 | Gas | Gov. Aggregation |
| COH | 126828190195 | Gas | Gov. Aggregation |
| COH | 164015530038 | Gas | Gov. Aggregation |
| COH | 123828100016 | Gas | Gov. Aggregation |
| COH | 123900720049 | Gas | Gov. Aggregation |
| COH | 123868850024 | Gas | Gov. Aggregation |
| COH | 161600640019 | Gas | Gov. Aggregation |
| COH | 174698440020 | Gas | Gov. Aggregation |
| COH | 123853830010 | Gas | Gov. Aggregation |
| COH | 138210310023 | Gas | Gov. Aggregation |
| COH | 185208810017 | Gas | Gov. Aggregation |
| COH | 172101010025 | Gas | Gov. Aggregation |
| COH | 123833660018 | Gas | Gov. Aggregation |
| COH | 123814350022 | Gas | Gov. Aggregation |
| COH | 159915710011 | Gas | Gov. Aggregation |
| COH | 167287920010 | Gas | Gov. Aggregation |
| COH | 177420340025 | Gas | Gov. Aggregation |
| COH | 123848960032 | Gas | Gov. Aggregation |
| COH | 154293310010 | Gas | Gov. Aggregation |
| COH | 177182250011 | Gas | Gov. Aggregation |
| COH | 123818520019 | Gas | Gov. Aggregation |
| COH | 154230210077 | Gas | Gov. Aggregation |
| COH | 123833980011 | Gas | Gov. Aggregation |
| COH | 176614360021 | Gas | Gov. Aggregation |
| COH | 123855710020 | Gas | Gov. Aggregation |
| COH | 123856070014 | Gas | Gov. Aggregation |
| COH | 168479160012 | Gas | Gov. Aggregation |
| COH | 148232310025 | Gas | Gov. Aggregation |
| COH | 123845740025 | Gas | Gov. Aggregation |
| COH | 123855880025 | Gas | Gov. Aggregation |
| COH | 161476530017 | Gas | Gov. Aggregation |
| COH | 133739800114 | Gas | Gov. Aggregation |
| COH | 171275450018 | Gas | Gov. Aggregation |
| COH | 185408960012 | Gas | Gov. Aggregation |
| COH | 162250170010 | Gas | Gov. Aggregation |
| COH | 123819950017 | Gas | Gov. Aggregation |
| COH | 123818180020 | Gas | Gov. Aggregation |
| COH | 157160190014 | Gas | Gov. Aggregation |
| COH | 151995790015 | Gas | Gov. Aggregation |
| COH | 123856540015 | Gas | Gov. Aggregation |
| COH | 165029610022 | Gas | Gov. Aggregation |
| COH | 137980770027 | Gas | Gov. Aggregation |
| COH | 174682100015 | Gas | Gov. Aggregation |
| COH | 148073780025 | Gas | Gov. Aggregation |
| COH | 170594200033 | Gas | Gov. Aggregation |
| COH | 162526460023 | Gas | Gov. Aggregation |
| COH | 123882320025 | Gas | Gov. Aggregation |
| COH | 151774270030 | Gas | Gov. Aggregation |
| COH | 123892690027 | Gas | Gov. Aggregation |
| COH | 123806660024 | Gas | Gov. Aggregation |
| COH | 137307810015 | Gas | Gov. Aggregation |
| COH | 141563420019 | Gas | Gov. Aggregation |
| COH | 123890230027 | Gas | Gov. Aggregation |
| COH | 187909420011 | Gas | Gov. Aggregation |
| COH | 127544740047 | Gas | Gov. Aggregation |
| COH | 152380420041 | Gas | Gov. Aggregation |
| COH | 155129520012 | Gas | Gov. Aggregation |
| COH | 136239010028 | Gas | Gov. Aggregation |
| COH | 174427550011 | Gas | Gov. Aggregation |
| COH | 123884090047 | Gas | Gov. Aggregation |
| COH | 158114190010 | Gas | Gov. Aggregation |
| COH | 173371620016 | Gas | Gov. Aggregation |
| COH | 123863650026 | Gas | Gov. Aggregation |
| COH | 166121450010 | Gas | Gov. Aggregation |
| COH | 123762400013 | Gas | Gov. Aggregation |
| COH | 167356100015 | Gas | Gov. Aggregation |
| COH | 164216590012 | Gas | Gov. Aggregation |
| COH | 123898170015 | Gas | Gov. Aggregation |
| COH | 153143330014 | Gas | Gov. Aggregation |
| COH | 139571630021 | Gas | Gov. Aggregation |
| COH | 172557360018 | Gas | Gov. Aggregation |
| COH | 146854190034 | Gas | Gov. Aggregation |
| COH | 164946320048 | Gas | Gov. Aggregation |
| COH | 123886510027 | Gas | Gov. Aggregation |
| COH | 135232840038 | Gas | Gov. Aggregation |
| COH | 123829720032 | Gas | Gov. Aggregation |
| COH | 123884380010 | Gas | Gov. Aggregation |
| COH | 176024410049 | Gas | Gov. Aggregation |
| COH | 173270220014 | Gas | Gov. Aggregation |
| COH | 151888760018 | Gas | Gov. Aggregation |
| COH | 123888530010 | Gas | Gov. Aggregation |
| COH | 123857080065 | Gas | Gov. Aggregation |
| COH | 137844520045 | Gas | Gov. Aggregation |
| COH | 123832790022 | Gas | Gov. Aggregation |
| COH | 123804430026 | Gas | Gov. Aggregation |
| COH | 123802970036 | Gas | Gov. Aggregation |
| COH | 190702220016 | Gas | Gov. Aggregation |
| COH | 123864170034 | Gas | Gov. Aggregation |
| COH | 147495320028 | Gas | Gov. Aggregation |
| COH | 185599290010 | Gas | Gov. Aggregation |
| COH | 187711500013 | Gas | Gov. Aggregation |
| COH | 161416060012 | Gas | Gov. Aggregation |
| COH | 187830580015 | Gas | Gov. Aggregation |
| COH | 123875660010 | Gas | Gov. Aggregation |
| COH | 149033330013 | Gas | Gov. Aggregation |
| COH | 172338820015 | Gas | Gov. Aggregation |
| COH | 171206370038 | Gas | Gov. Aggregation |
| COH | 130649970015 | Gas | Gov. Aggregation |
| COH | 148022670034 | Gas | Gov. Aggregation |
| COH | 131825580030 | Gas | Gov. Aggregation |
| COH | 143066010026 | Gas | Gov. Aggregation |
| COH | 151783900038 | Gas | Gov. Aggregation |
| COH | 123815750017 | Gas | Gov. Aggregation |
| COH | 159448010046 | Gas | Gov. Aggregation |
| COH | 164525760011 | Gas | Gov. Aggregation |
| COH | 170193630015 | Gas | Gov. Aggregation |
| COH | 123837020014 | Gas | Gov. Aggregation |
| COH | 190917430017 | Gas | Gov. Aggregation |
| COH | 159665170016 | Gas | Gov. Aggregation |
| COH | 123812780017 | Gas | Gov. Aggregation |
| COH | 166529750022 | Gas | Gov. Aggregation |
| COH | 147295320017 | Gas | Gov. Aggregation |
| COH | 123837460030 | Gas | Gov. Aggregation |
| COH | 125913300020 | Gas | Gov. Aggregation |
| COH | 158898560012 | Gas | Gov. Aggregation |
| COH | 185699560011 | Gas | Gov. Aggregation |
| COH | 185833940024 | Gas | Gov. Aggregation |
| COH | 149760030015 | Gas | Gov. Aggregation |
| COH | 187329970016 | Gas | Gov. Aggregation |
| COH | 176618900010 | Gas | Gov. Aggregation |
| COH | 156866160015 | Gas | Gov. Aggregation |
| COH | 187088250028 | Gas | Gov. Aggregation |
| COH | 123887740036 | Gas | Gov. Aggregation |
| COH | 123863400019 | Gas | Gov. Aggregation |
| COH | 133632940013 | Gas | Gov. Aggregation |
| COH | 162824580017 | Gas | Gov. Aggregation |
| COH | 166216340021 | Gas | Gov. Aggregation |
| COH | 159255030023 | Gas | Gov. Aggregation |
| COH | 171571370053 | Gas | Gov. Aggregation |
| COH | 123841150027 | Gas | Gov. Aggregation |
| COH | 160387430027 | Gas | Gov. Aggregation |
| COH | 144643800016 | Gas | Gov. Aggregation |
| COH | 188948950017 | Gas | Gov. Aggregation |
| COH | 123845580010 | Gas | Gov. Aggregation |
| COH | 164465220049 | Gas | Gov. Aggregation |
| COH | 189833970015 | Gas | Gov. Aggregation |
| COH | 187491690012 | Gas | Gov. Aggregation |
| COH | 144641710046 | Gas | Gov. Aggregation |
| COH | 144333990023 | Gas | Gov. Aggregation |
| COH | 123857400012 | Gas | Gov. Aggregation |
| COH | 123857370019 | Gas | Gov. Aggregation |
| COH | 161494760011 | Gas | Gov. Aggregation |
| COH | 123889650013 | Gas | Gov. Aggregation |
| COH | 139782010033 | Gas | Gov. Aggregation |
| COH | 123888600013 | Gas | Gov. Aggregation |
| COH | 188826900015 | Gas | Gov. Aggregation |
| COH | 123888190012 | Gas | Gov. Aggregation |
| COH | 176413500018 | Gas | Gov. Aggregation |
| COH | 172754530014 | Gas | Gov. Aggregation |
| COH | 131725410027 | Gas | Gov. Aggregation |
| COH | 158688160011 | Gas | Gov. Aggregation |
| COH | 176147170013 | Gas | Gov. Aggregation |
| COH | 123890260012 | Gas | Gov. Aggregation |
| COH | 123903460020 | Gas | Gov. Aggregation |
| COH | 149587460022 | Gas | Gov. Aggregation |
| COH | 123892270016 | Gas | Gov. Aggregation |
| COH | 163922020033 | Gas | Gov. Aggregation |
| COH | 189911900013 | Gas | Gov. Aggregation |
| COH | 123892370015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 159196450085 | Gas | Gov. Aggregation |
| COH | 175223420019 | Gas | Gov. Aggregation |
| COH | 161393170019 | Gas | Gov. Aggregation |
| COH | 123898440018 | Gas | Gov. Aggregation |
| COH | 156945820018 | Gas | Gov. Aggregation |
| COH | 163222930018 | Gas | Gov. Aggregation |
| COH | 123851230029 | Gas | Gov. Aggregation |
| COH | 141090470012 | Gas | Gov. Aggregation |
| COH | 123854650025 | Gas | Gov. Aggregation |
| COH | 163337050010 | Gas | Gov. Aggregation |
| COH | 189919500011 | Gas | Gov. Aggregation |
| COH | 152001270018 | Gas | Gov. Aggregation |
| COH | 168929060018 | Gas | Gov. Aggregation |
| COH | 123842340016 | Gas | Gov. Aggregation |
| COH | 171856140011 | Gas | Gov. Aggregation |
| COH | 123824550010 | Gas | Gov. Aggregation |
| COH | 123847190018 | Gas | Gov. Aggregation |
| COH | 123805700027 | Gas | Gov. Aggregation |
| COH | 158898580018 | Gas | Gov. Aggregation |
| COH | 171743370012 | Gas | Gov. Aggregation |
| COH | 123843600028 | Gas | Gov. Aggregation |
| COH | 123838820027 | Gas | Gov. Aggregation |
| COH | 169082140016 | Gas | Gov. Aggregation |
| COH | 123854190022 | Gas | Gov. Aggregation |
| COH | 143610620014 | Gas | Gov. Aggregation |
| COH | 123841350034 | Gas | Gov. Aggregation |
| COH | 164697800019 | Gas | Gov. Aggregation |
| COH | 156479130021 | Gas | Gov. Aggregation |
| COH | 123863750016 | Gas | Gov. Aggregation |
| COH | 171219700013 | Gas | Gov. Aggregation |
| COH | 158328410010 | Gas | Gov. Aggregation |
| COH | 123244360035 | Gas | Gov. Aggregation |
| COH | 169338650016 | Gas | Gov. Aggregation |
| COH | 123842820015 | Gas | Gov. Aggregation |
| COH | 138585040027 | Gas | Gov. Aggregation |
| COH | 149605810073 | Gas | Gov. Aggregation |
| COH | 123903710027 | Gas | Gov. Aggregation |
| COH | 123867770023 | Gas | Gov. Aggregation |
| COH | 123826090013 | Gas | Gov. Aggregation |
| COH | 123804800055 | Gas | Gov. Aggregation |
| COH | 159674130024 | Gas | Gov. Aggregation |
| COH | 123807870019 | Gas | Gov. Aggregation |
| COH | 151676430034 | Gas | Gov. Aggregation |
| COH | 176373640015 | Gas | Gov. Aggregation |
| COH | 169986540016 | Gas | Gov. Aggregation |
| COH | 176731230011 | Gas | Gov. Aggregation |
| COH | 123824110012 | Gas | Gov. Aggregation |
| COH | 123823800037 | Gas | Gov. Aggregation |
| COH | 189625110016 | Gas | Gov. Aggregation |
| COH | 141615120020 | Gas | Gov. Aggregation |
| COH | 123835730019 | Gas | Gov. Aggregation |
| COH | 123810310019 | Gas | Gov. Aggregation |
| COH | 123810450010 | Gas | Gov. Aggregation |
| COH | 123810330015 | Gas | Gov. Aggregation |
| COH | 123842130029 | Gas | Gov. Aggregation |
| COH | 188529680012 | Gas | Gov. Aggregation |
| COH | 166084070010 | Gas | Gov. Aggregation |
| COH | 186255810017 | Gas | Gov. Aggregation |
| COH | 165917530017 | Gas | Gov. Aggregation |
| COH | 157788430031 | Gas | Gov. Aggregation |
| COH | 175579980019 | Gas | Gov. Aggregation |
| COH | 187572680012 | Gas | Gov. Aggregation |
| COH | 187480780025 | Gas | Gov. Aggregation |
| COH | 189765240013 | Gas | Gov. Aggregation |
| COH | 165917380019 | Gas | Gov. Aggregation |
| COH | 137700550025 | Gas | Gov. Aggregation |
| COH | 148095380014 | Gas | Gov. Aggregation |
| COH | 190511190018 | Gas | Gov. Aggregation |
| COH | 189899350017 | Gas | Gov. Aggregation |
| COH | 189286100018 | Gas | Gov. Aggregation |
| COH | 163197900019 | Gas | Gov. Aggregation |
| COH | 110987930039 | Gas | Gov. Aggregation |
| COH | 111012180013 | Gas | Gov. Aggregation |
| COH | 134177890019 | Gas | Gov. Aggregation |
| COH | 190798480011 | Gas | Gov. Aggregation |
| COH | 188357690015 | Gas | Gov. Aggregation |
| COH | 145256330033 | Gas | Gov. Aggregation |
| COH | 144279630033 | Gas | Gov. Aggregation |
| COH | 111012510013 | Gas | Gov. Aggregation |
| COH | 154982280025 | Gas | Gov. Aggregation |
| COH | 110947800018 | Gas | Gov. Aggregation |
| COH | 189670680012 | Gas | Gov. Aggregation |
| COH | 139978450018 | Gas | Gov. Aggregation |
| COH | 165527980056 | Gas | Gov. Aggregation |
| COH | 176187710015 | Gas | Gov. Aggregation |
| COH | 110993880019 | Gas | Gov. Aggregation |
| COH | 162845740019 | Gas | Gov. Aggregation |
| COH | 110987540040 | Gas | Gov. Aggregation |
| COH | 185068740010 | Gas | Gov. Aggregation |
| COH | 162773340025 | Gas | Gov. Aggregation |
| COH | 123769990043 | Gas | Gov. Aggregation |
| COH | 123861780023 | Gas | Gov. Aggregation |
| COH | 165277030010 | Gas | Gov. Aggregation |
| COH | 123840510014 | Gas | Gov. Aggregation |
| COH | 123855810029 | Gas | Gov. Aggregation |
| COH | 123844000022 | Gas | Gov. Aggregation |
| COH | 134976230031 | Gas | Gov. Aggregation |
| COH | 185890360017 | Gas | Gov. Aggregation |
| COH | 126828190186 | Gas | Gov. Aggregation |
| COH | 158851190027 | Gas | Gov. Aggregation |
| COH | 160734470040 | Gas | Gov. Aggregation |
| COH | 189781650013 | Gas | Gov. Aggregation |
| COH | 123856170013 | Gas | Gov. Aggregation |
| COH | 175108170016 | Gas | Gov. Aggregation |
| COH | 123848280017 | Gas | Gov. Aggregation |
| COH | 188714610013 | Gas | Gov. Aggregation |
| COH | 123832970015 | Gas | Gov. Aggregation |
| COH | 123813620027 | Gas | Gov. Aggregation |
| COH | 175264640017 | Gas | Gov. Aggregation |
| COH | 188364520015 | Gas | Gov. Aggregation |
| COH | 123842200015 | Gas | Gov. Aggregation |
| COH | 149910540019 | Gas | Gov. Aggregation |
| COH | 143537430029 | Gas | Gov. Aggregation |
| COH | 139627880011 | Gas | Gov. Aggregation |
| COH | 140945180020 | Gas | Gov. Aggregation |
| COH | 154261400027 | Gas | Gov. Aggregation |
| COH | 152687800014 | Gas | Gov. Aggregation |
| COH | 168255600013 | Gas | Gov. Aggregation |
| COH | 175609960018 | Gas | Gov. Aggregation |
| COH | 123842770016 | Gas | Gov. Aggregation |
| COH | 123845700021 | Gas | Gov. Aggregation |
| COH | 123834760015 | Gas | Gov. Aggregation |
| COH | 123834320015 | Gas | Gov. Aggregation |
| COH | 138936980016 | Gas | Gov. Aggregation |
| COH | 144045890025 | Gas | Gov. Aggregation |
| COH | 165681300025 | Gas | Gov. Aggregation |
| COH | 123843220019 | Gas | Gov. Aggregation |
| COH | 123860050028 | Gas | Gov. Aggregation |
| COH | 176481440018 | Gas | Gov. Aggregation |
| COH | 160996640022 | Gas | Gov. Aggregation |
| COH | 123850540023 | Gas | Gov. Aggregation |
| COH | 123852540031 | Gas | Gov. Aggregation |
| COH | 138413270022 | Gas | Gov. Aggregation |
| COH | 162658400017 | Gas | Gov. Aggregation |
| COH | 123887930027 | Gas | Gov. Aggregation |
| COH | 171593260014 | Gas | Gov. Aggregation |
| COH | 123839760015 | Gas | Gov. Aggregation |
| COH | 123865460022 | Gas | Gov. Aggregation |
| COH | 177609850019 | Gas | Gov. Aggregation |
| COH | 142052670046 | Gas | Gov. Aggregation |
| COH | 161954760015 | Gas | Gov. Aggregation |
| COH | 123835810012 | Gas | Gov. Aggregation |
| COH | 173379680018 | Gas | Gov. Aggregation |
| COH | 152087170019 | Gas | Gov. Aggregation |
| COH | 161252940015 | Gas | Gov. Aggregation |
| COH | 123882390021 | Gas | Gov. Aggregation |
| COH | 160504330028 | Gas | Gov. Aggregation |
| COH | 138326130026 | Gas | Gov. Aggregation |
| COH | 115015660021 | Gas | Gov. Aggregation |
| COH | 110987120020 | Gas | Gov. Aggregation |
| COH | 188421440010 | Gas | Gov. Aggregation |
| COH | 153960260026 | Gas | Gov. Aggregation |
| COH | 187548210011 | Gas | Gov. Aggregation |
| COH | 190330450017 | Gas | Gov. Aggregation |
| COH | 188199680010 | Gas | Gov. Aggregation |
| COH | 167439380011 | Gas | Gov. Aggregation |
| COH | 188617730014 | Gas | Gov. Aggregation |
| COH | 136788110015 | Gas | Gov. Aggregation |
| COH | 188759540014 | Gas | Gov. Aggregation |
| COH | 110988360028 | Gas | Gov. Aggregation |
| COH | 171918120013 | Gas | Gov. Aggregation |
| COH | 189209050011 | Gas | Gov. Aggregation |
| COH | 188711690013 | Gas | Gov. Aggregation |
| COH | 166045020058 | Gas | Gov. Aggregation |
| COH | 129969400019 | Gas | Gov. Aggregation |
| COH | 166050490013 | Gas | Gov. Aggregation |
| COH | 155516470030 | Gas | Gov. Aggregation |
| COH | 144862800012 | Gas | Gov. Aggregation |
| COH | 134071170023 | Gas | Gov. Aggregation |
| COH | 158650880019 | Gas | Gov. Aggregation |
| COH | 110993780010 | Gas | Gov. Aggregation |
| COH | 128692700014 | Gas | Gov. Aggregation |
| COH | 170254130010 | Gas | Gov. Aggregation |
| COH | 131795030012 | Gas | Gov. Aggregation |
| COH | 154613160030 | Gas | Gov. Aggregation |
| COH | 111014080029 | Gas | Gov. Aggregation |
| COH | 153392170011 | Gas | Gov. Aggregation |
| COH | 187758420012 | Gas | Gov. Aggregation |
| COH | 158946720015 | Gas | Gov. Aggregation |
| COH | 136435530014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type | Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|---|---|---|---|
| COH | 174511560010 | Gas | Gov. Aggregation | COH | 143430190017 | Gas | Gov. Aggregation |
| COH | 187784240015 | Gas | Gov. Aggregation | COH | 185426140016 | Gas | Gov. Aggregation |
| COH | 191006550012 | Gas | Gov. Aggregation | COH | 190798510014 | Gas | Gov. Aggregation |
| COH | 146283480025 | Gas | Gov. Aggregation | COH | 190908210012 | Gas | Gov. Aggregation |
| COH | 133118470012 | Gas | Gov. Aggregation | COH | 110960910011 | Gas | Gov. Aggregation |
| COH | 172260590019 | Gas | Gov. Aggregation | COH | 110969360019 | Gas | Gov. Aggregation |
| COH | 164827650023 | Gas | Gov. Aggregation | COH | 110975360034 | Gas | Gov. Aggregation |
| COH | 110959610026 | Gas | Gov. Aggregation | COH | 151763290020 | Gas | Gov. Aggregation |
| COH | 142128040010 | Gas | Gov. Aggregation | COH | 185092230016 | Gas | Gov. Aggregation |
| COH | 190243850018 | Gas | Gov. Aggregation | COH | 188286290010 | Gas | Gov. Aggregation |
| COH | 167279490036 | Gas | Gov. Aggregation | COH | 110975740025 | Gas | Gov. Aggregation |
| COH | 189662760012 | Gas | Gov. Aggregation | COH | 110981400014 | Gas | Gov. Aggregation |
| COH | 191093260010 | Gas | Gov. Aggregation | COH | 185035750026 | Gas | Gov. Aggregation |
| COH | 173460840011 | Gas | Gov. Aggregation | COH | 144928580019 | Gas | Gov. Aggregation |
| COH | 160771580030 | Gas | Gov. Aggregation | COH | 147966080020 | Gas | Gov. Aggregation |
| COH | 174743690021 | Gas | Gov. Aggregation | COH | 172175520014 | Gas | Gov. Aggregation |
| COH | 161697550015 | Gas | Gov. Aggregation | COH | 188112800019 | Gas | Gov. Aggregation |
| COH | 163803700014 | Gas | Gov. Aggregation | COH | 189485790012 | Gas | Gov. Aggregation |
| COH | 152245010016 | Gas | Gov. Aggregation | COH | 168521330042 | Gas | Gov. Aggregation |
| COH | 189062570014 | Gas | Gov. Aggregation | COH | 110962210014 | Gas | Gov. Aggregation |
| COH | 176618870026 | Gas | Gov. Aggregation | COH | 185127670028 | Gas | Gov. Aggregation |
| COH | 154762920053 | Gas | Gov. Aggregation | COH | 191093220018 | Gas | Gov. Aggregation |
| COH | 145560850011 | Gas | Gov. Aggregation | COH | 191170550015 | Gas | Gov. Aggregation |
| COH | 111015130017 | Gas | Gov. Aggregation | COH | 191234760015 | Gas | Gov. Aggregation |
| COH | 190063210014 | Gas | Gov. Aggregation | COH | 191081810019 | Gas | Gov. Aggregation |
| COH | 189085640011 | Gas | Gov. Aggregation | COH | 187288410020 | Gas | Gov. Aggregation |
| COH | 190267580015 | Gas | Gov. Aggregation | COH | 191237020014 | Gas | Gov. Aggregation |
| COH | 152817860033 | Gas | Gov. Aggregation | COH | 191139020012 | Gas | Gov. Aggregation |
| COH | 190833000015 | Gas | Gov. Aggregation | COH | 190970010013 | Gas | Gov. Aggregation |
| COH | 155296600021 | Gas | Gov. Aggregation | COH | 191044310012 | Gas | Gov. Aggregation |
| COH | 108697500038 | Gas | Gov. Aggregation | COH | 185716370022 | Gas | Gov. Aggregation |
| COH | 134876970029 | Gas | Gov. Aggregation | COH | 191236940013 | Gas | Gov. Aggregation |
| COH | 164276880051 | Gas | Gov. Aggregation | COH | 191115000016 | Gas | Gov. Aggregation |
| COH | 191200630013 | Gas | Gov. Aggregation | COH | 168615870022 | Gas | Gov. Aggregation |
| COH | 168807360022 | Gas | Gov. Aggregation | COH | 176358070044 | Gas | Gov. Aggregation |
| COH | 191047580010 | Gas | Gov. Aggregation | COH | 191235390011 | Gas | Gov. Aggregation |
| COH | 191292100011 | Gas | Gov. Aggregation | COH | 122379810011 | Gas | Gov. Aggregation |
| COH | 191125470017 | Gas | Gov. Aggregation | COH | 142249930017 | Gas | Gov. Aggregation |
| COH | 155751620067 | Gas | Gov. Aggregation | COH | 110304590019 | Gas | Gov. Aggregation |
| COH | 164064580026 | Gas | Gov. Aggregation | COH | 189823540016 | Gas | Gov. Aggregation |
| COH | 191284900010 | Gas | Gov. Aggregation | COH | 110364150015 | Gas | Gov. Aggregation |
| COH | 191156490018 | Gas | Gov. Aggregation | COH | 110399860013 | Gas | Gov. Aggregation |
| COH | 177062480035 | Gas | Gov. Aggregation | COH | 186351340012 | Gas | Gov. Aggregation |
| COH | 186104550020 | Gas | Gov. Aggregation | COH | 110343000029 | Gas | Gov. Aggregation |
| COH | 136288380019 | Gas | Gov. Aggregation | COH | 169958250034 | Gas | Gov. Aggregation |
| COH | 191083290015 | Gas | Gov. Aggregation | COH | 143865970076 | Gas | Gov. Aggregation |
| COH | 124400520022 | Gas | Gov. Aggregation | COH | 186276750016 | Gas | Gov. Aggregation |
| COH | 171697320039 | Gas | Gov. Aggregation | COH | 135215680014 | Gas | Gov. Aggregation |
| COH | 167956030036 | Gas | Gov. Aggregation | COH | 110686100024 | Gas | Gov. Aggregation |
| COH | 164787490023 | Gas | Gov. Aggregation | COH | 110361930026 | Gas | Gov. Aggregation |
| COH | 191196860016 | Gas | Gov. Aggregation | COH | 168172720014 | Gas | Gov. Aggregation |
| COH | 117249900032 | Gas | Gov. Aggregation | COH | 110371200037 | Gas | Gov. Aggregation |
| COH | 125419590028 | Gas | Gov. Aggregation | COH | 110370280082 | Gas | Gov. Aggregation |
| COH | 155274120028 | Gas | Gov. Aggregation | COH | 114502400081 | Gas | Gov. Aggregation |
| COH | 161007410015 | Gas | Gov. Aggregation | COH | 122337870053 | Gas | Gov. Aggregation |
| COH | 191209190018 | Gas | Gov. Aggregation | COH | 122344020010 | Gas | Gov. Aggregation |
| COH | 114980510037 | Gas | Gov. Aggregation | COH | 122344030018 | Gas | Gov. Aggregation |
| COH | 187402560025 | Gas | Gov. Aggregation | COH | 122345430030 | Gas | Gov. Aggregation |
| COH | 157125030020 | Gas | Gov. Aggregation | COH | 122346120024 | Gas | Gov. Aggregation |
| COH | 191208930014 | Gas | Gov. Aggregation | COH | 122349570015 | Gas | Gov. Aggregation |
| COH | 191009820019 | Gas | Gov. Aggregation | COH | 122350500016 | Gas | Gov. Aggregation |
| COH | 125781620033 | Gas | Gov. Aggregation | COH | 122351140029 | Gas | Gov. Aggregation |
| COH | 131597910160 | Gas | Gov. Aggregation | COH | 122356990021 | Gas | Gov. Aggregation |
| COH | 191176130011 | Gas | Gov. Aggregation | COH | 122357100025 | Gas | Gov. Aggregation |
| COH | 191174200010 | Gas | Gov. Aggregation | COH | 122357210022 | Gas | Gov. Aggregation |
| COH | 110387120022 | Gas | Gov. Aggregation | COH | 122357570027 | Gas | Gov. Aggregation |
| COH | 191112530011 | Gas | Gov. Aggregation | COH | 122357890011 | Gas | Gov. Aggregation |
| COH | 152800670010 | Gas | Gov. Aggregation | COH | 122358660017 | Gas | Gov. Aggregation |
| COH | 161139020018 | Gas | Gov. Aggregation | COH | 122368370025 | Gas | Gov. Aggregation |
| COH | 110406830012 | Gas | Gov. Aggregation | COH | 122367260012 | Gas | Gov. Aggregation |
| COH | 173899170022 | Gas | Gov. Aggregation | COH | 122368310019 | Gas | Gov. Aggregation |
| COH | 155777470010 | Gas | Gov. Aggregation | COH | 122368670014 | Gas | Gov. Aggregation |
| COH | 168898510065 | Gas | Gov. Aggregation | COH | 122376930012 | Gas | Gov. Aggregation |
| COH | 138050870026 | Gas | Gov. Aggregation | COH | 122377220014 | Gas | Gov. Aggregation |
| COH | 116598080019 | Gas | Gov. Aggregation | COH | 122377980056 | Gas | Gov. Aggregation |
| COH | 169782210044 | Gas | Gov. Aggregation | COH | 122378170018 | Gas | Gov. Aggregation |
| COH | 190949690016 | Gas | Gov. Aggregation | COH | 122382340022 | Gas | Gov. Aggregation |
| COH | 110291160018 | Gas | Gov. Aggregation | COH | 122383560024 | Gas | Gov. Aggregation |
| COH | 110372920016 | Gas | Gov. Aggregation | COH | 122384090012 | Gas | Gov. Aggregation |
| COH | 110274110014 | Gas | Gov. Aggregation | COH | 122384140039 | Gas | Gov. Aggregation |
| COH | 110401500020 | Gas | Gov. Aggregation | COH | 122384240029 | Gas | Gov. Aggregation |
| COH | 110292490017 | Gas | Gov. Aggregation | COH | 122384460014 | Gas | Gov. Aggregation |
| COH | 114570020048 | Gas | Gov. Aggregation | COH | 122390780014 | Gas | Gov. Aggregation |
| COH | 119255180048 | Gas | Gov. Aggregation | COH | 122391380016 | Gas | Gov. Aggregation |
| COH | 122336140012 | Gas | Gov. Aggregation | COH | 122391690011 | Gas | Gov. Aggregation |
| COH | 122337530018 | Gas | Gov. Aggregation | COH | 122392760023 | Gas | Gov. Aggregation |
| COH | 122346950011 | Gas | Gov. Aggregation | COH | 122393060037 | Gas | Gov. Aggregation |
| COH | 122347770017 | Gas | Gov. Aggregation | COH | 122396150014 | Gas | Gov. Aggregation |
| COH | 122348070012 | Gas | Gov. Aggregation | COH | 122402790015 | Gas | Gov. Aggregation |
| COH | 122348800010 | Gas | Gov. Aggregation | COH | 122403120013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 122348120020 | Gas | Gov. Aggregation |
| COH | 122348340015 | Gas | Gov. Aggregation |
| COH | 122352360021 | Gas | Gov. Aggregation |
| COH | 122353110030 | Gas | Gov. Aggregation |
| COH | 122354180016 | Gas | Gov. Aggregation |
| COH | 122355620057 | Gas | Gov. Aggregation |
| COH | 122355830017 | Gas | Gov. Aggregation |
| COH | 122358870013 | Gas | Gov. Aggregation |
| COH | 122362130019 | Gas | Gov. Aggregation |
| COH | 122378680011 | Gas | Gov. Aggregation |
| COH | 122378690019 | Gas | Gov. Aggregation |
| COH | 122378910012 | Gas | Gov. Aggregation |
| COH | 122379720010 | Gas | Gov. Aggregation |
| COH | 122384990022 | Gas | Gov. Aggregation |
| COH | 122385180039 | Gas | Gov. Aggregation |
| COH | 122401780019 | Gas | Gov. Aggregation |
| COH | 122402230021 | Gas | Gov. Aggregation |
| COH | 122404730013 | Gas | Gov. Aggregation |
| COH | 122404900026 | Gas | Gov. Aggregation |
| COH | 122405100022 | Gas | Gov. Aggregation |
| COH | 122407100055 | Gas | Gov. Aggregation |
| COH | 122413850028 | Gas | Gov. Aggregation |
| COH | 122413990029 | Gas | Gov. Aggregation |
| COH | 122420260018 | Gas | Gov. Aggregation |
| COH | 122421580028 | Gas | Gov. Aggregation |
| COH | 122421780017 | Gas | Gov. Aggregation |
| COH | 122423340017 | Gas | Gov. Aggregation |
| COH | 122423720033 | Gas | Gov. Aggregation |
| COH | 122432540023 | Gas | Gov. Aggregation |
| COH | 122436460013 | Gas | Gov. Aggregation |
| COH | 122443310019 | Gas | Gov. Aggregation |
| COH | 122448200030 | Gas | Gov. Aggregation |
| COH | 122458700016 | Gas | Gov. Aggregation |
| COH | 122460610010 | Gas | Gov. Aggregation |
| COH | 122469540017 | Gas | Gov. Aggregation |
| COH | 122469840014 | Gas | Gov. Aggregation |
| COH | 122469910028 | Gas | Gov. Aggregation |
| COH | 122471230035 | Gas | Gov. Aggregation |
| COH | 122475890039 | Gas | Gov. Aggregation |
| COH | 122476820013 | Gas | Gov. Aggregation |
| COH | 122479940021 | Gas | Gov. Aggregation |
| COH | 122480030010 | Gas | Gov. Aggregation |
| COH | 122481150031 | Gas | Gov. Aggregation |
| COH | 122481310037 | Gas | Gov. Aggregation |
| COH | 122481360019 | Gas | Gov. Aggregation |
| COH | 122482470023 | Gas | Gov. Aggregation |
| COH | 122487060029 | Gas | Gov. Aggregation |
| COH | 122487670012 | Gas | Gov. Aggregation |
| COH | 122487920028 | Gas | Gov. Aggregation |
| COH | 122490020011 | Gas | Gov. Aggregation |
| COH | 122492510011 | Gas | Gov. Aggregation |
| COH | 122495220019 | Gas | Gov. Aggregation |
| COH | 122502540015 | Gas | Gov. Aggregation |
| COH | 122505920019 | Gas | Gov. Aggregation |
| COH | 122506970017 | Gas | Gov. Aggregation |
| COH | 122512770016 | Gas | Gov. Aggregation |
| COH | 122513020011 | Gas | Gov. Aggregation |
| COH | 122513180018 | Gas | Gov. Aggregation |
| COH | 122513420035 | Gas | Gov. Aggregation |
| COH | 122581840132 | Gas | Gov. Aggregation |
| COH | 126881950077 | Gas | Gov. Aggregation |
| COH | 130114750630 | Gas | Gov. Aggregation |
| COH | 130114750649 | Gas | Gov. Aggregation |
| COH | 130114750667 | Gas | Gov. Aggregation |
| COH | 130114780027 | Gas | Gov. Aggregation |
| COH | 130128760022 | Gas | Gov. Aggregation |
| COH | 130254510036 | Gas | Gov. Aggregation |
| COH | 131381220046 | Gas | Gov. Aggregation |
| COH | 131463570049 | Gas | Gov. Aggregation |
| COH | 131464340036 | Gas | Gov. Aggregation |
| COH | 131846831185 | Gas | Gov. Aggregation |
| COH | 131918260012 | Gas | Gov. Aggregation |
| COH | 132984070012 | Gas | Gov. Aggregation |
| COH | 133074400010 | Gas | Gov. Aggregation |
| COH | 133196170020 | Gas | Gov. Aggregation |
| COH | 133307480019 | Gas | Gov. Aggregation |
| COH | 134612620048 | Gas | Gov. Aggregation |
| COH | 134846360011 | Gas | Gov. Aggregation |
| COH | 135801100036 | Gas | Gov. Aggregation |
| COH | 135814700015 | Gas | Gov. Aggregation |
| COH | 136200800014 | Gas | Gov. Aggregation |
| COH | 136411000024 | Gas | Gov. Aggregation |
| COH | 137217660027 | Gas | Gov. Aggregation |
| COH | 137587670013 | Gas | Gov. Aggregation |
| COH | 138437550014 | Gas | Gov. Aggregation |
| COH | 138831270020 | Gas | Gov. Aggregation |
| COH | 138877100025 | Gas | Gov. Aggregation |
| COH | 138916270035 | Gas | Gov. Aggregation |
| COH | 140108170036 | Gas | Gov. Aggregation |
| COH | 140213710010 | Gas | Gov. Aggregation |
| COH | 122403440025 | Gas | Gov. Aggregation |
| COH | 122403880014 | Gas | Gov. Aggregation |
| COH | 122415400028 | Gas | Gov. Aggregation |
| COH | 122415900014 | Gas | Gov. Aggregation |
| COH | 122416240011 | Gas | Gov. Aggregation |
| COH | 122419590021 | Gas | Gov. Aggregation |
| COH | 122419960014 | Gas | Gov. Aggregation |
| COH | 122428070024 | Gas | Gov. Aggregation |
| COH | 122429020038 | Gas | Gov. Aggregation |
| COH | 122430950012 | Gas | Gov. Aggregation |
| COH | 122431720018 | Gas | Gov. Aggregation |
| COH | 122436710047 | Gas | Gov. Aggregation |
| COH | 122437410011 | Gas | Gov. Aggregation |
| COH | 122438070039 | Gas | Gov. Aggregation |
| COH | 122441690014 | Gas | Gov. Aggregation |
| COH | 122460900028 | Gas | Gov. Aggregation |
| COH | 122466100015 | Gas | Gov. Aggregation |
| COH | 122466250041 | Gas | Gov. Aggregation |
| COH | 122467300011 | Gas | Gov. Aggregation |
| COH | 122469190011 | Gas | Gov. Aggregation |
| COH | 122474170050 | Gas | Gov. Aggregation |
| COH | 122474250035 | Gas | Gov. Aggregation |
| COH | 122474560021 | Gas | Gov. Aggregation |
| COH | 122474730025 | Gas | Gov. Aggregation |
| COH | 122474860019 | Gas | Gov. Aggregation |
| COH | 122475510029 | Gas | Gov. Aggregation |
| COH | 122475610019 | Gas | Gov. Aggregation |
| COH | 122477980027 | Gas | Gov. Aggregation |
| COH | 122478560023 | Gas | Gov. Aggregation |
| COH | 122478620011 | Gas | Gov. Aggregation |
| COH | 122479550023 | Gas | Gov. Aggregation |
| COH | 122479700012 | Gas | Gov. Aggregation |
| COH | 122490690011 | Gas | Gov. Aggregation |
| COH | 122491460017 | Gas | Gov. Aggregation |
| COH | 122492440019 | Gas | Gov. Aggregation |
| COH | 122493500023 | Gas | Gov. Aggregation |
| COH | 122507860018 | Gas | Gov. Aggregation |
| COH | 122507880018 | Gas | Gov. Aggregation |
| COH | 122508190044 | Gas | Gov. Aggregation |
| COH | 122508730022 | Gas | Gov. Aggregation |
| COH | 122511490026 | Gas | Gov. Aggregation |
| COH | 122511910045 | Gas | Gov. Aggregation |
| COH | 122513870013 | Gas | Gov. Aggregation |
| COH | 122514480022 | Gas | Gov. Aggregation |
| COH | 122516020051 | Gas | Gov. Aggregation |
| COH | 122520340028 | Gas | Gov. Aggregation |
| COH | 122547230025 | Gas | Gov. Aggregation |
| COH | 122570960023 | Gas | Gov. Aggregation |
| COH | 128908630029 | Gas | Gov. Aggregation |
| COH | 129101410033 | Gas | Gov. Aggregation |
| COH | 130025530028 | Gas | Gov. Aggregation |
| COH | 133604630026 | Gas | Gov. Aggregation |
| COH | 133656303149 | Gas | Gov. Aggregation |
| COH | 133705910032 | Gas | Gov. Aggregation |
| COH | 134170220042 | Gas | Gov. Aggregation |
| COH | 134350050026 | Gas | Gov. Aggregation |
| COH | 136568560026 | Gas | Gov. Aggregation |
| COH | 136938050037 | Gas | Gov. Aggregation |
| COH | 136943090010 | Gas | Gov. Aggregation |
| COH | 136975580029 | Gas | Gov. Aggregation |
| COH | 137168380049 | Gas | Gov. Aggregation |
| COH | 137190660016 | Gas | Gov. Aggregation |
| COH | 140867560026 | Gas | Gov. Aggregation |
| COH | 140873350027 | Gas | Gov. Aggregation |
| COH | 140884820016 | Gas | Gov. Aggregation |
| COH | 140894490024 | Gas | Gov. Aggregation |
| COH | 140894810017 | Gas | Gov. Aggregation |
| COH | 142183980044 | Gas | Gov. Aggregation |
| COH | 142872020026 | Gas | Gov. Aggregation |
| COH | 143062800019 | Gas | Gov. Aggregation |
| COH | 143092680030 | Gas | Gov. Aggregation |
| COH | 146766960020 | Gas | Gov. Aggregation |
| COH | 146889330031 | Gas | Gov. Aggregation |
| COH | 147212710015 | Gas | Gov. Aggregation |
| COH | 147479660021 | Gas | Gov. Aggregation |
| COH | 147595580022 | Gas | Gov. Aggregation |
| COH | 148217890017 | Gas | Gov. Aggregation |
| COH | 148375590016 | Gas | Gov. Aggregation |
| COH | 148916270024 | Gas | Gov. Aggregation |
| COH | 149843840037 | Gas | Gov. Aggregation |
| COH | 149925240020 | Gas | Gov. Aggregation |
| COH | 151981430037 | Gas | Gov. Aggregation |
| COH | 152064410025 | Gas | Gov. Aggregation |
| COH | 152910280028 | Gas | Gov. Aggregation |
| COH | 153014890038 | Gas | Gov. Aggregation |
| COH | 153719490038 | Gas | Gov. Aggregation |
| COH | 153755310039 | Gas | Gov. Aggregation |
| COH | 153841740036 | Gas | Gov. Aggregation |
| COH | 153881780016 | Gas | Gov. Aggregation |
| COH | 153904620046 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 140318440097 | Gas | Gov. Aggregation |
| COH | 140913470062 | Gas | Gov. Aggregation |
| COH | 140974780014 | Gas | Gov. Aggregation |
| COH | 141157460012 | Gas | Gov. Aggregation |
| COH | 141341950018 | Gas | Gov. Aggregation |
| COH | 141486070026 | Gas | Gov. Aggregation |
| COH | 141580900030 | Gas | Gov. Aggregation |
| COH | 142411560047 | Gas | Gov. Aggregation |
| COH | 142532810020 | Gas | Gov. Aggregation |
| COH | 142609530017 | Gas | Gov. Aggregation |
| COH | 142644710015 | Gas | Gov. Aggregation |
| COH | 143755750020 | Gas | Gov. Aggregation |
| COH | 144049460027 | Gas | Gov. Aggregation |
| COH | 144231910025 | Gas | Gov. Aggregation |
| COH | 144844050018 | Gas | Gov. Aggregation |
| COH | 144844080030 | Gas | Gov. Aggregation |
| COH | 144868400023 | Gas | Gov. Aggregation |
| COH | 145052140026 | Gas | Gov. Aggregation |
| COH | 146462010023 | Gas | Gov. Aggregation |
| COH | 146590130027 | Gas | Gov. Aggregation |
| COH | 147732110028 | Gas | Gov. Aggregation |
| COH | 147964290039 | Gas | Gov. Aggregation |
| COH | 149363860013 | Gas | Gov. Aggregation |
| COH | 149624960027 | Gas | Gov. Aggregation |
| COH | 149633860010 | Gas | Gov. Aggregation |
| COH | 149674240014 | Gas | Gov. Aggregation |
| COH | 150173460017 | Gas | Gov. Aggregation |
| COH | 150281600027 | Gas | Gov. Aggregation |
| COH | 150390970029 | Gas | Gov. Aggregation |
| COH | 151379740020 | Gas | Gov. Aggregation |
| COH | 151583950023 | Gas | Gov. Aggregation |
| COH | 151639560026 | Gas | Gov. Aggregation |
| COH | 152361960039 | Gas | Gov. Aggregation |
| COH | 153526240020 | Gas | Gov. Aggregation |
| COH | 154472070011 | Gas | Gov. Aggregation |
| COH | 154717460037 | Gas | Gov. Aggregation |
| COH | 154888030018 | Gas | Gov. Aggregation |
| COH | 155373850025 | Gas | Gov. Aggregation |
| COH | 155377420045 | Gas | Gov. Aggregation |
| COH | 155545900029 | Gas | Gov. Aggregation |
| COH | 156383110019 | Gas | Gov. Aggregation |
| COH | 156420910011 | Gas | Gov. Aggregation |
| COH | 157182920014 | Gas | Gov. Aggregation |
| COH | 157203550016 | Gas | Gov. Aggregation |
| COH | 157217390020 | Gas | Gov. Aggregation |
| COH | 157241480020 | Gas | Gov. Aggregation |
| COH | 157391710033 | Gas | Gov. Aggregation |
| COH | 158101380133 | Gas | Gov. Aggregation |
| COH | 158167520019 | Gas | Gov. Aggregation |
| COH | 158631850033 | Gas | Gov. Aggregation |
| COH | 158678630022 | Gas | Gov. Aggregation |
| COH | 158782870021 | Gas | Gov. Aggregation |
| COH | 159489620033 | Gas | Gov. Aggregation |
| COH | 159548550041 | Gas | Gov. Aggregation |
| COH | 159682180027 | Gas | Gov. Aggregation |
| COH | 160761350020 | Gas | Gov. Aggregation |
| COH | 160837260019 | Gas | Gov. Aggregation |
| COH | 161734260034 | Gas | Gov. Aggregation |
| COH | 162602440043 | Gas | Gov. Aggregation |
| COH | 162612340016 | Gas | Gov. Aggregation |
| COH | 162697390036 | Gas | Gov. Aggregation |
| COH | 162727870030 | Gas | Gov. Aggregation |
| COH | 162792630015 | Gas | Gov. Aggregation |
| COH | 162824530017 | Gas | Gov. Aggregation |
| COH | 162859350030 | Gas | Gov. Aggregation |
| COH | 163559760039 | Gas | Gov. Aggregation |
| COH | 163822170016 | Gas | Gov. Aggregation |
| COH | 164399660011 | Gas | Gov. Aggregation |
| COH | 164424920020 | Gas | Gov. Aggregation |
| COH | 164931790014 | Gas | Gov. Aggregation |
| COH | 165039110026 | Gas | Gov. Aggregation |
| COH | 165480010022 | Gas | Gov. Aggregation |
| COH | 165575850043 | Gas | Gov. Aggregation |
| COH | 165596090012 | Gas | Gov. Aggregation |
| COH | 166073950116 | Gas | Gov. Aggregation |
| COH | 166168050052 | Gas | Gov. Aggregation |
| COH | 166982130013 | Gas | Gov. Aggregation |
| COH | 167008790036 | Gas | Gov. Aggregation |
| COH | 167025490024 | Gas | Gov. Aggregation |
| COH | 167962270033 | Gas | Gov. Aggregation |
| COH | 168075800031 | Gas | Gov. Aggregation |
| COH | 168410190029 | Gas | Gov. Aggregation |
| COH | 168491590034 | Gas | Gov. Aggregation |
| COH | 168495050011 | Gas | Gov. Aggregation |
| COH | 168783750022 | Gas | Gov. Aggregation |
| COH | 168871860013 | Gas | Gov. Aggregation |
| COH | 169042680017 | Gas | Gov. Aggregation |
| COH | 169068070020 | Gas | Gov. Aggregation |
| COH | 169568460037 | Gas | Gov. Aggregation |
| COH | 169743320025 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 155665060013 | Gas | Gov. Aggregation |
| COH | 155708300010 | Gas | Gov. Aggregation |
| COH | 155771920017 | Gas | Gov. Aggregation |
| COH | 155974710048 | Gas | Gov. Aggregation |
| COH | 156203100020 | Gas | Gov. Aggregation |
| COH | 157460620026 | Gas | Gov. Aggregation |
| COH | 157666110027 | Gas | Gov. Aggregation |
| COH | 157902310023 | Gas | Gov. Aggregation |
| COH | 158167650067 | Gas | Gov. Aggregation |
| COH | 158293660031 | Gas | Gov. Aggregation |
| COH | 158334110010 | Gas | Gov. Aggregation |
| COH | 158384220049 | Gas | Gov. Aggregation |
| COH | 158899890039 | Gas | Gov. Aggregation |
| COH | 159388650013 | Gas | Gov. Aggregation |
| COH | 159427870022 | Gas | Gov. Aggregation |
| COH | 159999150013 | Gas | Gov. Aggregation |
| COH | 160157790029 | Gas | Gov. Aggregation |
| COH | 160250380018 | Gas | Gov. Aggregation |
| COH | 160250410084 | Gas | Gov. Aggregation |
| COH | 160498170036 | Gas | Gov. Aggregation |
| COH | 160512970036 | Gas | Gov. Aggregation |
| COH | 160996570018 | Gas | Gov. Aggregation |
| COH | 161127760027 | Gas | Gov. Aggregation |
| COH | 161284280017 | Gas | Gov. Aggregation |
| COH | 161320280064 | Gas | Gov. Aggregation |
| COH | 161516530011 | Gas | Gov. Aggregation |
| COH | 162122330019 | Gas | Gov. Aggregation |
| COH | 162284740019 | Gas | Gov. Aggregation |
| COH | 162428140028 | Gas | Gov. Aggregation |
| COH | 163108720014 | Gas | Gov. Aggregation |
| COH | 163894310015 | Gas | Gov. Aggregation |
| COH | 164037690011 | Gas | Gov. Aggregation |
| COH | 164041390042 | Gas | Gov. Aggregation |
| COH | 164214590025 | Gas | Gov. Aggregation |
| COH | 165157500015 | Gas | Gov. Aggregation |
| COH | 165172240018 | Gas | Gov. Aggregation |
| COH | 165303340107 | Gas | Gov. Aggregation |
| COH | 165641970038 | Gas | Gov. Aggregation |
| COH | 165802560032 | Gas | Gov. Aggregation |
| COH | 165838540013 | Gas | Gov. Aggregation |
| COH | 165895680014 | Gas | Gov. Aggregation |
| COH | 165942110012 | Gas | Gov. Aggregation |
| COH | 165949470013 | Gas | Gov. Aggregation |
| COH | 168119040028 | Gas | Gov. Aggregation |
| COH | 168250140029 | Gas | Gov. Aggregation |
| COH | 170036800011 | Gas | Gov. Aggregation |
| COH | 170234740014 | Gas | Gov. Aggregation |
| COH | 171761230013 | Gas | Gov. Aggregation |
| COH | 171790710020 | Gas | Gov. Aggregation |
| COH | 171944600017 | Gas | Gov. Aggregation |
| COH | 172238140029 | Gas | Gov. Aggregation |
| COH | 172438530032 | Gas | Gov. Aggregation |
| COH | 172891110021 | Gas | Gov. Aggregation |
| COH | 172900330033 | Gas | Gov. Aggregation |
| COH | 172930390029 | Gas | Gov. Aggregation |
| COH | 172951440015 | Gas | Gov. Aggregation |
| COH | 173270100019 | Gas | Gov. Aggregation |
| COH | 173313620018 | Gas | Gov. Aggregation |
| COH | 173503060013 | Gas | Gov. Aggregation |
| COH | 173546870013 | Gas | Gov. Aggregation |
| COH | 175609850011 | Gas | Gov. Aggregation |
| COH | 175641560032 | Gas | Gov. Aggregation |
| COH | 176176590014 | Gas | Gov. Aggregation |
| COH | 176585600032 | Gas | Gov. Aggregation |
| COH | 176632110018 | Gas | Gov. Aggregation |
| COH | 177541360025 | Gas | Gov. Aggregation |
| COH | 177668030026 | Gas | Gov. Aggregation |
| COH | 177791050030 | Gas | Gov. Aggregation |
| COH | 185007620013 | Gas | Gov. Aggregation |
| COH | 185519320011 | Gas | Gov. Aggregation |
| COH | 185606870011 | Gas | Gov. Aggregation |
| COH | 185939770017 | Gas | Gov. Aggregation |
| COH | 185985130023 | Gas | Gov. Aggregation |
| COH | 187269350032 | Gas | Gov. Aggregation |
| COH | 187909390018 | Gas | Gov. Aggregation |
| COH | 187493550033 | Gas | Gov. Aggregation |
| COH | 189427330010 | Gas | Gov. Aggregation |
| COH | 189438610036 | Gas | Gov. Aggregation |
| COH | 189455020016 | Gas | Gov. Aggregation |
| COH | 189461200015 | Gas | Gov. Aggregation |
| COH | 189662540018 | Gas | Gov. Aggregation |
| COH | 189670740019 | Gas | Gov. Aggregation |
| COH | 189678670018 | Gas | Gov. Aggregation |
| COH | 189689010013 | Gas | Gov. Aggregation |
| COH | 189689070039 | Gas | Gov. Aggregation |
| COH | 189724000019 | Gas | Gov. Aggregation |
| COH | 190082550013 | Gas | Gov. Aggregation |
| COH | 190243960015 | Gas | Gov. Aggregation |
| COH | 190286270010 | Gas | Gov. Aggregation |
| COH | 190300460018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 170458800017 | Gas | Gov. Aggregation |
| COH | 170841910011 | Gas | Gov. Aggregation |
| COH | 170906320017 | Gas | Gov. Aggregation |
| COH | 171476570017 | Gas | Gov. Aggregation |
| COH | 171575140026 | Gas | Gov. Aggregation |
| COH | 171641680013 | Gas | Gov. Aggregation |
| COH | 172095250039 | Gas | Gov. Aggregation |
| COH | 172100990013 | Gas | Gov. Aggregation |
| COH | 172108600018 | Gas | Gov. Aggregation |
| COH | 172175600017 | Gas | Gov. Aggregation |
| COH | 172527750019 | Gas | Gov. Aggregation |
| COH | 172613560016 | Gas | Gov. Aggregation |
| COH | 172712190014 | Gas | Gov. Aggregation |
| COH | 173016450023 | Gas | Gov. Aggregation |
| COH | 173193580013 | Gas | Gov. Aggregation |
| COH | 174118650015 | Gas | Gov. Aggregation |
| COH | 174261090038 | Gas | Gov. Aggregation |
| COH | 174724940019 | Gas | Gov. Aggregation |
| COH | 174808650012 | Gas | Gov. Aggregation |
| COH | 175334850014 | Gas | Gov. Aggregation |
| COH | 175376620014 | Gas | Gov. Aggregation |
| COH | 175384360012 | Gas | Gov. Aggregation |
| COH | 175411040029 | Gas | Gov. Aggregation |
| COH | 176365540013 | Gas | Gov. Aggregation |
| COH | 176441390022 | Gas | Gov. Aggregation |
| COH | 176893930030 | Gas | Gov. Aggregation |
| COH | 176941380042 | Gas | Gov. Aggregation |
| COH | 177322820013 | Gas | Gov. Aggregation |
| COH | 177373600021 | Gas | Gov. Aggregation |
| COH | 177381160018 | Gas | Gov. Aggregation |
| COH | 177503970027 | Gas | Gov. Aggregation |
| COH | 185020030023 | Gas | Gov. Aggregation |
| COH | 185321060015 | Gas | Gov. Aggregation |
| COH | 185342470015 | Gas | Gov. Aggregation |
| COH | 185354640014 | Gas | Gov. Aggregation |
| COH | 185370280016 | Gas | Gov. Aggregation |
| COH | 185632280010 | Gas | Gov. Aggregation |
| COH | 185687080026 | Gas | Gov. Aggregation |
| COH | 185742640039 | Gas | Gov. Aggregation |
| COH | 185779550013 | Gas | Gov. Aggregation |
| COH | 186072630013 | Gas | Gov. Aggregation |
| COH | 186633690011 | Gas | Gov. Aggregation |
| COH | 187327090024 | Gas | Gov. Aggregation |
| COH | 187429650020 | Gas | Gov. Aggregation |
| COH | 187495380019 | Gas | Gov. Aggregation |
| COH | 187694660018 | Gas | Gov. Aggregation |
| COH | 187983090024 | Gas | Gov. Aggregation |
| COH | 188249650049 | Gas | Gov. Aggregation |
| COH | 188579690015 | Gas | Gov. Aggregation |
| COH | 189383870011 | Gas | Gov. Aggregation |
| COH | 189402600024 | Gas | Gov. Aggregation |
| COH | 189476250014 | Gas | Gov. Aggregation |
| COH | 189491080018 | Gas | Gov. Aggregation |
| COH | 189562540010 | Gas | Gov. Aggregation |
| COH | 189628860013 | Gas | Gov. Aggregation |
| COH | 189646660017 | Gas | Gov. Aggregation |
| COH | 189705160025 | Gas | Gov. Aggregation |
| COH | 189713990015 | Gas | Gov. Aggregation |
| COH | 189715340017 | Gas | Gov. Aggregation |
| COH | 189888550018 | Gas | Gov. Aggregation |
| COH | 189893040014 | Gas | Gov. Aggregation |
| COH | 189904820015 | Gas | Gov. Aggregation |
| COH | 189978770011 | Gas | Gov. Aggregation |
| COH | 189992990015 | Gas | Gov. Aggregation |
| COH | 190013690019 | Gas | Gov. Aggregation |
| COH | 190115200015 | Gas | Gov. Aggregation |
| COH | 190116640011 | Gas | Gov. Aggregation |
| COH | 190175040013 | Gas | Gov. Aggregation |
| COH | 190341640014 | Gas | Gov. Aggregation |
| COH | 190362880010 | Gas | Gov. Aggregation |
| COH | 190452510016 | Gas | Gov. Aggregation |
| COH | 190505640016 | Gas | Gov. Aggregation |
| COH | 190644480016 | Gas | Gov. Aggregation |
| COH | 190644650010 | Gas | Gov. Aggregation |
| COH | 190654850017 | Gas | Gov. Aggregation |
| COH | 190740720011 | Gas | Gov. Aggregation |
| COH | 190798580010 | Gas | Gov. Aggregation |
| COH | 190849390011 | Gas | Gov. Aggregation |
| COH | 190862320017 | Gas | Gov. Aggregation |
| COH | 190886530013 | Gas | Gov. Aggregation |
| COH | 190943080016 | Gas | Gov. Aggregation |
| COH | 190943090014 | Gas | Gov. Aggregation |
| COH | 190946140017 | Gas | Gov. Aggregation |
| COH | 191010060016 | Gas | Gov. Aggregation |
| COH | 191059920013 | Gas | Gov. Aggregation |
| COH | 191069430015 | Gas | Gov. Aggregation |
| COH | 191110670016 | Gas | Gov. Aggregation |
| COH | 191204860017 | Gas | Gov. Aggregation |
| COH | 191210660016 | Gas | Gov. Aggregation |
| COH | 191276070012 | Gas | Gov. Aggregation |
| COH | 190313700010 | Gas | Gov. Aggregation |
| COH | 190315350010 | Gas | Gov. Aggregation |
| COH | 190326980015 | Gas | Gov. Aggregation |
| COH | 190334490011 | Gas | Gov. Aggregation |
| COH | 190378430011 | Gas | Gov. Aggregation |
| COH | 190392150010 | Gas | Gov. Aggregation |
| COH | 190393510012 | Gas | Gov. Aggregation |
| COH | 190478150018 | Gas | Gov. Aggregation |
| COH | 190478180012 | Gas | Gov. Aggregation |
| COH | 190516270011 | Gas | Gov. Aggregation |
| COH | 190526480016 | Gas | Gov. Aggregation |
| COH | 190568660010 | Gas | Gov. Aggregation |
| COH | 190584520015 | Gas | Gov. Aggregation |
| COH | 190746570011 | Gas | Gov. Aggregation |
| COH | 190766710019 | Gas | Gov. Aggregation |
| COH | 190768790019 | Gas | Gov. Aggregation |
| COH | 190833480015 | Gas | Gov. Aggregation |
| COH | 190871130018 | Gas | Gov. Aggregation |
| COH | 190871160012 | Gas | Gov. Aggregation |
| COH | 191017660016 | Gas | Gov. Aggregation |
| COH | 191019170015 | Gas | Gov. Aggregation |
| COH | 191019270014 | Gas | Gov. Aggregation |
| COH | 191031000014 | Gas | Gov. Aggregation |
| COH | 191031020010 | Gas | Gov. Aggregation |
| COH | 191093600018 | Gas | Gov. Aggregation |
| COH | 191222070015 | Gas | Gov. Aggregation |
| COH | 191330320013 | Gas | Gov. Aggregation |
| COH | 191487450015 | Gas | Gov. Aggregation |
| COH | 122495760016 | Gas | Gov. Aggregation |
| COH | 122512420019 | Gas | Gov. Aggregation |
| COH | 121977960013 | Gas | Gov. Aggregation |
| COH | 164949770155 | Gas | Gov. Aggregation |
| COH | 121977921172 | Gas | Gov. Aggregation |
| COH | 164949770244 | Gas | Gov. Aggregation |
| COH | 185444330018 | Gas | Gov. Aggregation |
| COH | 164949770253 | Gas | Gov. Aggregation |
| COH | 164949770137 | Gas | Gov. Aggregation |
| COH | 155436130013 | Gas | Gov. Aggregation |
| COH | 124445190055 | Gas | Gov. Aggregation |
| COH | 146190050022 | Gas | Gov. Aggregation |
| COH | 150047020034 | Gas | Gov. Aggregation |
| COH | 164157360034 | Gas | Gov. Aggregation |
| COH | 166827150017 | Gas | Gov. Aggregation |
| COH | 191279400016 | Gas | Gov. Aggregation |
| COH | 191369050019 | Gas | Gov. Aggregation |
| COH | 191405670011 | Gas | Gov. Aggregation |
| COH | 191498150015 | Gas | Gov. Aggregation |
| COH | 122355760021 | Gas | Gov. Aggregation |
| COH | 122405450010 | Gas | Gov. Aggregation |
| COH | 111227850017 | Gas | Gov. Aggregation |
| COH | 111104840019 | Gas | Gov. Aggregation |
| COH | 111109160012 | Gas | Gov. Aggregation |
| COH | 135367080015 | Gas | Gov. Aggregation |
| COH | 136743280030 | Gas | Gov. Aggregation |
| COH | 140918260012 | Gas | Gov. Aggregation |
| COH | 158783960020 | Gas | Gov. Aggregation |
| COH | 160317780076 | Gas | Gov. Aggregation |
| COH | 163465790014 | Gas | Gov. Aggregation |
| COH | 168055820011 | Gas | Gov. Aggregation |
| COH | 191592730013 | Gas | Gov. Aggregation |
| COH | 191600540717 | Gas | Gov. Aggregation |
| COH | 191607610015 | Gas | Gov. Aggregation |
| COH | 191633620018 | Gas | Gov. Aggregation |
| COH | 191639220010 | Gas | Gov. Aggregation |
| COH | 191656830018 | Gas | Gov. Aggregation |
| COH | 191703860019 | Gas | Gov. Aggregation |
| COH | 191729170010 | Gas | Gov. Aggregation |
| COH | 191729640011 | Gas | Gov. Aggregation |
| COH | 191744110010 | Gas | Gov. Aggregation |
| COH | 156578970016 | Gas | Gov. Aggregation |
| COH | 187302150014 | Gas | Gov. Aggregation |
| COH | 187339870016 | Gas | Gov. Aggregation |
| COH | 108801890034 | Gas | Gov. Aggregation |
| COH | 137585640013 | Gas | Gov. Aggregation |
| COH | 108788740035 | Gas | Gov. Aggregation |
| COH | 147814910017 | Gas | Gov. Aggregation |
| COH | 190398320012 | Gas | Gov. Aggregation |
| COH | 189524680011 | Gas | Gov. Aggregation |
| COH | 187656630014 | Gas | Gov. Aggregation |
| COH | 141506060015 | Gas | Gov. Aggregation |
| COH | 140298890024 | Gas | Gov. Aggregation |
| COH | 163555030012 | Gas | Gov. Aggregation |
| COH | 166036510036 | Gas | Gov. Aggregation |
| COH | 186598090013 | Gas | Gov. Aggregation |
| COH | 128922960075 | Gas | Gov. Aggregation |
| COH | 160263910019 | Gas | Gov. Aggregation |
| COH | 172506320013 | Gas | Gov. Aggregation |
| COH | 174608360017 | Gas | Gov. Aggregation |
| COH | 169663090015 | Gas | Gov. Aggregation |
| COH | 112258440017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 191318540013 | Gas | Gov. Aggregation |
| COH | 191395370017 | Gas | Gov. Aggregation |
| COH | 191405550016 | Gas | Gov. Aggregation |
| COH | 191415570011 | Gas | Gov. Aggregation |
| COH | 191462760012 | Gas | Gov. Aggregation |
| COH | 191467040013 | Gas | Gov. Aggregation |
| COH | 122355240011 | Gas | Gov. Aggregation |
| COH | 123376010015 | Gas | Gov. Aggregation |
| COH | 122380730024 | Gas | Gov. Aggregation |
| COH | 122397820039 | Gas | Gov. Aggregation |
| COH | 122476340014 | Gas | Gov. Aggregation |
| COH | 122495330016 | Gas | Gov. Aggregation |
| COH | 146158530010 | Gas | Gov. Aggregation |
| COH | 121977921234 | Gas | Gov. Aggregation |
| COH | 158522090052 | Gas | Gov. Aggregation |
| COH | 122480440014 | Gas | Gov. Aggregation |
| COH | 122378200011 | Gas | Gov. Aggregation |
| COH | 143683080015 | Gas | Gov. Aggregation |
| COH | 125837790011 | Gas | Gov. Aggregation |
| COH | 122397940016 | Gas | Gov. Aggregation |
| COH | 143574250010 | Gas | Gov. Aggregation |
| COH | 122385360022 | Gas | Gov. Aggregation |
| COH | 151991180020 | Gas | Gov. Aggregation |
| COH | 122405230016 | Gas | Gov. Aggregation |
| COH | 123711300011 | Gas | Gov. Aggregation |
| COH | 123768210084 | Gas | Gov. Aggregation |
| COH | 147186340047 | Gas | Gov. Aggregation |
| COH | 155606230039 | Gas | Gov. Aggregation |
| COH | 156962130035 | Gas | Gov. Aggregation |
| COH | 157477670012 | Gas | Gov. Aggregation |
| COH | 159860460039 | Gas | Gov. Aggregation |
| COH | 164415990016 | Gas | Gov. Aggregation |
| COH | 168657760027 | Gas | Gov. Aggregation |
| COH | 169240690033 | Gas | Gov. Aggregation |
| COH | 170142600072 | Gas | Gov. Aggregation |
| COH | 185104980058 | Gas | Gov. Aggregation |
| COH | 185152340024 | Gas | Gov. Aggregation |
| COH | 187956240038 | Gas | Gov. Aggregation |
| COH | 191210420016 | Gas | Gov. Aggregation |
| COH | 191237900019 | Gas | Gov. Aggregation |
| COH | 191320540018 | Gas | Gov. Aggregation |
| COH | 191345770018 | Gas | Gov. Aggregation |
| COH | 191354380011 | Gas | Gov. Aggregation |
| COH | 191366170010 | Gas | Gov. Aggregation |
| COH | 191376990017 | Gas | Gov. Aggregation |
| COH | 191390340013 | Gas | Gov. Aggregation |
| COH | 191403450011 | Gas | Gov. Aggregation |
| COH | 191404660015 | Gas | Gov. Aggregation |
| COH | 191437530013 | Gas | Gov. Aggregation |
| COH | 191445070013 | Gas | Gov. Aggregation |
| COH | 191446140016 | Gas | Gov. Aggregation |
| COH | 191466960012 | Gas | Gov. Aggregation |
| COH | 191467340010 | Gas | Gov. Aggregation |
| COH | 191475680012 | Gas | Gov. Aggregation |
| COH | 108738330027 | Gas | Gov. Aggregation |
| COH | 119219250076 | Gas | Gov. Aggregation |
| COH | 120786760039 | Gas | Gov. Aggregation |
| COH | 138299750025 | Gas | Gov. Aggregation |
| COH | 151169060108 | Gas | Gov. Aggregation |
| COH | 154325050043 | Gas | Gov. Aggregation |
| COH | 156162320013 | Gas | Gov. Aggregation |
| COH | 161885820046 | Gas | Gov. Aggregation |
| COH | 166422380035 | Gas | Gov. Aggregation |
| COH | 167545060013 | Gas | Gov. Aggregation |
| COH | 177758950013 | Gas | Gov. Aggregation |
| COH | 186101460016 | Gas | Gov. Aggregation |
| COH | 189915510026 | Gas | Gov. Aggregation |
| COH | 191473440016 | Gas | Gov. Aggregation |
| COH | 191481900012 | Gas | Gov. Aggregation |
| COH | 191535250014 | Gas | Gov. Aggregation |
| COH | 191565210019 | Gas | Gov. Aggregation |
| COH | 191590270014 | Gas | Gov. Aggregation |
| COH | 191625640011 | Gas | Gov. Aggregation |
| COH | 191638430018 | Gas | Gov. Aggregation |
| COH | 191638490016 | Gas | Gov. Aggregation |
| COH | 191642790014 | Gas | Gov. Aggregation |
| COH | 191668970012 | Gas | Gov. Aggregation |
| COH | 191708160016 | Gas | Gov. Aggregation |
| COH | 191718400014 | Gas | Gov. Aggregation |
| COH | 114916360034 | Gas | Gov. Aggregation |
| COH | 108791220019 | Gas | Gov. Aggregation |
| COH | 113271540062 | Gas | Gov. Aggregation |
| COH | 190629990011 | Gas | Gov. Aggregation |
| COH | 187715590017 | Gas | Gov. Aggregation |
| COH | 108788620012 | Gas | Gov. Aggregation |
| COH | 131768440013 | Gas | Gov. Aggregation |
| COH | 137978390013 | Gas | Gov. Aggregation |
| COH | 108807160026 | Gas | Gov. Aggregation |
| COH | 108790430017 | Gas | Gov. Aggregation |
| COH | 171616950019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 123814960042 | Gas | Gov. Aggregation |
| COH | 127403320043 | Gas | Gov. Aggregation |
| COH | 132430630035 | Gas | Gov. Aggregation |
| COH | 159858620012 | Gas | Gov. Aggregation |
| COH | 164626040027 | Gas | Gov. Aggregation |
| COH | 164895820024 | Gas | Gov. Aggregation |
| COH | 165256880016 | Gas | Gov. Aggregation |
| COH | 171840170018 | Gas | Gov. Aggregation |
| COH | 176066950020 | Gas | Gov. Aggregation |
| COH | 187723600035 | Gas | Gov. Aggregation |
| COH | 189297770024 | Gas | Gov. Aggregation |
| COH | 191611650018 | Gas | Gov. Aggregation |
| COH | 191617490010 | Gas | Gov. Aggregation |
| COH | 191837090018 | Gas | Gov. Aggregation |
| COH | 191861690011 | Gas | Gov. Aggregation |
| COH | 191900680019 | Gas | Gov. Aggregation |
| COH | 191954950019 | Gas | Gov. Aggregation |
| COH | 122345920019 | Gas | Gov. Aggregation |
| COH | 141396890034 | Gas | Gov. Aggregation |
| COH | 161175580033 | Gas | Gov. Aggregation |
| COH | 191840920016 | Gas | Gov. Aggregation |
| COH | 146450800040 | Gas | Gov. Aggregation |
| COH | 147271410096 | Gas | Gov. Aggregation |
| COH | 151640710030 | Gas | Gov. Aggregation |
| COH | 153852500024 | Gas | Gov. Aggregation |
| COH | 155030520011 | Gas | Gov. Aggregation |
| COH | 165099160020 | Gas | Gov. Aggregation |
| COH | 169073450172 | Gas | Gov. Aggregation |
| COH | 187023610046 | Gas | Gov. Aggregation |
| COH | 187878670025 | Gas | Gov. Aggregation |
| COH | 191113280012 | Gas | Gov. Aggregation |
| COH | 191851390015 | Gas | Gov. Aggregation |
| COH | 191908410019 | Gas | Gov. Aggregation |
| COH | 191953520011 | Gas | Gov. Aggregation |
| COH | 191956940017 | Gas | Gov. Aggregation |
| COH | 191985370016 | Gas | Gov. Aggregation |
| COH | 192068870014 | Gas | Gov. Aggregation |
| COH | 192069430014 | Gas | Gov. Aggregation |
| COH | 125754980017 | Gas | Gov. Aggregation |
| COH | 122464310015 | Gas | Gov. Aggregation |
| COH | 123876990028 | Gas | Gov. Aggregation |
| COH | 123804330018 | Gas | Gov. Aggregation |
| COH | 123804330027 | Gas | Gov. Aggregation |
| COH | 123846760029 | Gas | Gov. Aggregation |
| COH | 123890630014 | Gas | Gov. Aggregation |
| COH | 108850350016 | Gas | Gov. Aggregation |
| COH | 134398810017 | Gas | Gov. Aggregation |
| COH | 133111900017 | Gas | Gov. Aggregation |
| COH | 133112070018 | Gas | Gov. Aggregation |
| COH | 117321420011 | Gas | Gov. Aggregation |
| COH | 149107500038 | Gas | Gov. Aggregation |
| COH | 149639650209 | Gas | Gov. Aggregation |
| COH | 149650290023 | Gas | Gov. Aggregation |
| COH | 149765000039 | Gas | Gov. Aggregation |
| COH | 151068520016 | Gas | Gov. Aggregation |
| COH | 150003470041 | Gas | Gov. Aggregation |
| COH | 151138850027 | Gas | Gov. Aggregation |
| COH | 151254130013 | Gas | Gov. Aggregation |
| COH | 151358380011 | Gas | Gov. Aggregation |
| COH | 149188390014 | Gas | Gov. Aggregation |
| COH | 149845630019 | Gas | Gov. Aggregation |
| COH | 150026550037 | Gas | Gov. Aggregation |
| COH | 150063240016 | Gas | Gov. Aggregation |
| COH | 150963720017 | Gas | Gov. Aggregation |
| COH | 135295460018 | Gas | Gov. Aggregation |
| COH | 135763160018 | Gas | Gov. Aggregation |
| COH | 187950380013 | Gas | Gov. Aggregation |
| COH | 134884340042 | Gas | Gov. Aggregation |
| COH | 137600440020 | Gas | Gov. Aggregation |
| COH | 175930490016 | Gas | Gov. Aggregation |
| COH | 188322260018 | Gas | Gov. Aggregation |
| COH | 177140660013 | Gas | Gov. Aggregation |
| COH | 177273520020 | Gas | Gov. Aggregation |
| COH | 176831240026 | Gas | Gov. Aggregation |
| COH | 176874920014 | Gas | Gov. Aggregation |
| COH | 177527180041 | Gas | Gov. Aggregation |
| COH | 145091150013 | Gas | Gov. Aggregation |
| COH | 188613890019 | Gas | Gov. Aggregation |
| COH | 177024720025 | Gas | Gov. Aggregation |
| COH | 188598890013 | Gas | Gov. Aggregation |
| COH | 177326910016 | Gas | Gov. Aggregation |
| COH | 176813630013 | Gas | Gov. Aggregation |
| COH | 176858960010 | Gas | Gov. Aggregation |
| COH | 189184830011 | Gas | Gov. Aggregation |
| COH | 177010780022 | Gas | Gov. Aggregation |
| COH | 177429760038 | Gas | Gov. Aggregation |
| COH | 177706940014 | Gas | Gov. Aggregation |
| COH | 177609650020 | Gas | Gov. Aggregation |
| COH | 185230270014 | Gas | Gov. Aggregation |
| COH | 185227120012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 108789330011 | Gas | Gov. Aggregation |
| COH | 188674430017 | Gas | Gov. Aggregation |
| COH | 188442510011 | Gas | Gov. Aggregation |
| COH | 152145910019 | Gas | Gov. Aggregation |
| COH | 149610110015 | Gas | Gov. Aggregation |
| COH | 158624190037 | Gas | Gov. Aggregation |
| COH | 109066320023 | Gas | Gov. Aggregation |
| COH | 190449300017 | Gas | Gov. Aggregation |
| COH | 190439070017 | Gas | Gov. Aggregation |
| COH | 148174260039 | Gas | Gov. Aggregation |
| COH | 108800810078 | Gas | Gov. Aggregation |
| COH | 191601690011 | Gas | Gov. Aggregation |
| COH | 147312950022 | Gas | Gov. Aggregation |
| COH | 158118050039 | Gas | Gov. Aggregation |
| COH | 190953020017 | Gas | Gov. Aggregation |
| COH | 119507290022 | Gas | Gov. Aggregation |
| COH | 146204760013 | Gas | Gov. Aggregation |
| COH | 108791710034 | Gas | Gov. Aggregation |
| COH | 149171130013 | Gas | Gov. Aggregation |
| COH | 138801300022 | Gas | Gov. Aggregation |
| COH | 145128590012 | Gas | Gov. Aggregation |
| COH | 155718070018 | Gas | Gov. Aggregation |
| COH | 174510020015 | Gas | Gov. Aggregation |
| COH | 190865890012 | Gas | Gov. Aggregation |
| COH | 132262150033 | Gas | Gov. Aggregation |
| COH | 129871750013 | Gas | Gov. Aggregation |
| COH | 170751470015 | Gas | Gov. Aggregation |
| COH | 146306720015 | Gas | Gov. Aggregation |
| COH | 188615600015 | Gas | Gov. Aggregation |
| COH | 188615610013 | Gas | Gov. Aggregation |
| COH | 148048580011 | Gas | Gov. Aggregation |
| COH | 174699730018 | Gas | Gov. Aggregation |
| COH | 108847900017 | Gas | Gov. Aggregation |
| COH | 164723320013 | Gas | Gov. Aggregation |
| COH | 155388410071 | Gas | Gov. Aggregation |
| COH | 187645060017 | Gas | Gov. Aggregation |
| COH | 139189200013 | Gas | Gov. Aggregation |
| COH | 142468480027 | Gas | Gov. Aggregation |
| COH | 108848990017 | Gas | Gov. Aggregation |
| COH | 111267860011 | Gas | Gov. Aggregation |
| COH | 137848780043 | Gas | Gov. Aggregation |
| COH | 108783620076 | Gas | Gov. Aggregation |
| COH | 128743890033 | Gas | Gov. Aggregation |
| COH | 135075600318 | Gas | Gov. Aggregation |
| COH | 143984330050 | Gas | Gov. Aggregation |
| COH | 144317950061 | Gas | Gov. Aggregation |
| COH | 156152350161 | Gas | Gov. Aggregation |
| COH | 166323000383 | Gas | Gov. Aggregation |
| COH | 167769110027 | Gas | Gov. Aggregation |
| COH | 173178350022 | Gas | Gov. Aggregation |
| COH | 175312440025 | Gas | Gov. Aggregation |
| COH | 176404700033 | Gas | Gov. Aggregation |
| COH | 176678740045 | Gas | Gov. Aggregation |
| COH | 186574900012 | Gas | Gov. Aggregation |
| COH | 186764520037 | Gas | Gov. Aggregation |
| COH | 187418500015 | Gas | Gov. Aggregation |
| COH | 187787400015 | Gas | Gov. Aggregation |
| COH | 189150730040 | Gas | Gov. Aggregation |
| COH | 191662030011 | Gas | Gov. Aggregation |
| COH | 191681190018 | Gas | Gov. Aggregation |
| COH | 191726960010 | Gas | Gov. Aggregation |
| COH | 191812090010 | Gas | Gov. Aggregation |
| COH | 191817680016 | Gas | Gov. Aggregation |
| COH | 191820460015 | Gas | Gov. Aggregation |
| COH | 191837950017 | Gas | Gov. Aggregation |
| COH | 191838210010 | Gas | Gov. Aggregation |
| COH | 191888790014 | Gas | Gov. Aggregation |
| COH | 122470520027 | Gas | Gov. Aggregation |
| COH | 108740960011 | Gas | Gov. Aggregation |
| COH | 112441130059 | Gas | Gov. Aggregation |
| COH | 114949780046 | Gas | Gov. Aggregation |
| COH | 123728260015 | Gas | Gov. Aggregation |
| COH | 136854620035 | Gas | Gov. Aggregation |
| COH | 144100380042 | Gas | Gov. Aggregation |
| COH | 150345740086 | Gas | Gov. Aggregation |
| COH | 156339250022 | Gas | Gov. Aggregation |
| COH | 158740980035 | Gas | Gov. Aggregation |
| COH | 163220470037 | Gas | Gov. Aggregation |
| COH | 164888450036 | Gas | Gov. Aggregation |
| COH | 168097400020 | Gas | Gov. Aggregation |
| COH | 175427530023 | Gas | Gov. Aggregation |
| COH | 175435930022 | Gas | Gov. Aggregation |
| COH | 176230690035 | Gas | Gov. Aggregation |
| COH | 186879690020 | Gas | Gov. Aggregation |
| COH | 191849940014 | Gas | Gov. Aggregation |
| COH | 191875080010 | Gas | Gov. Aggregation |
| COH | 191902800019 | Gas | Gov. Aggregation |
| COH | 191907970014 | Gas | Gov. Aggregation |
| COH | 191951480014 | Gas | Gov. Aggregation |
| COH | 191959610010 | Gas | Gov. Aggregation |
| COH | 145425730012 | Gas | Gov. Aggregation |
| COH | 185267600017 | Gas | Gov. Aggregation |
| COH | 189037240016 | Gas | Gov. Aggregation |
| COH | 189615990013 | Gas | Gov. Aggregation |
| COH | 190063500013 | Gas | Gov. Aggregation |
| COH | 190012110012 | Gas | Gov. Aggregation |
| COH | 185752530013 | Gas | Gov. Aggregation |
| COH | 185811300024 | Gas | Gov. Aggregation |
| COH | 185910610010 | Gas | Gov. Aggregation |
| COH | 146165460010 | Gas | Gov. Aggregation |
| COH | 186158350010 | Gas | Gov. Aggregation |
| COH | 170599110014 | Gas | Gov. Aggregation |
| COH | 121925320016 | Gas | Gov. Aggregation |
| COH | 186366770011 | Gas | Gov. Aggregation |
| COH | 186366820010 | Gas | Gov. Aggregation |
| COH | 168211780045 | Gas | Gov. Aggregation |
| COH | 170107740013 | Gas | Gov. Aggregation |
| COH | 117323400011 | Gas | Gov. Aggregation |
| COH | 172821530020 | Gas | Gov. Aggregation |
| COH | 150472310014 | Gas | Gov. Aggregation |
| COH | 120540720019 | Gas | Gov. Aggregation |
| COH | 167797340011 | Gas | Gov. Aggregation |
| COH | 125784400015 | Gas | Gov. Aggregation |
| COH | 118051890015 | Gas | Gov. Aggregation |
| COH | 165486380096 | Gas | Gov. Aggregation |
| COH | 186533320038 | Gas | Gov. Aggregation |
| COH | 137111380020 | Gas | Gov. Aggregation |
| COH | 175383940012 | Gas | Gov. Aggregation |
| COH | 186278330010 | Gas | Gov. Aggregation |
| COH | 168511000015 | Gas | Gov. Aggregation |
| COH | 186827160020 | Gas | Gov. Aggregation |
| COH | 186675490015 | Gas | Gov. Aggregation |
| COH | 191306760012 | Gas | Gov. Aggregation |
| COH | 186824970017 | Gas | Gov. Aggregation |
| COH | 187149570021 | Gas | Gov. Aggregation |
| COH | 191451320017 | Gas | Gov. Aggregation |
| COH | 187039890018 | Gas | Gov. Aggregation |
| COH | 186804210018 | Gas | Gov. Aggregation |
| COH | 191150090014 | Gas | Gov. Aggregation |
| COH | 191232740013 | Gas | Gov. Aggregation |
| COH | 172400100013 | Gas | Gov. Aggregation |
| COH | 187310660010 | Gas | Gov. Aggregation |
| COH | 171502190010 | Gas | Gov. Aggregation |
| COH | 187447090011 | Gas | Gov. Aggregation |
| COH | 187538010014 | Gas | Gov. Aggregation |
| COH | 187546390018 | Gas | Gov. Aggregation |
| COH | 187740000017 | Gas | Gov. Aggregation |
| COH | 192206620012 | Gas | Gov. Aggregation |
| COH | 192240270014 | Gas | Gov. Aggregation |
| COH | 187905710018 | Gas | Gov. Aggregation |
| COH | 187946210026 | Gas | Gov. Aggregation |
| COH | 188041110015 | Gas | Gov. Aggregation |
| COH | 188041790013 | Gas | Gov. Aggregation |
| COH | 188048690010 | Gas | Gov. Aggregation |
| COH | 188126300015 | Gas | Gov. Aggregation |
| COH | 188249500013 | Gas | Gov. Aggregation |
| COH | 188433140018 | Gas | Gov. Aggregation |
| COH | 188487220027 | Gas | Gov. Aggregation |
| COH | 188687920017 | Gas | Gov. Aggregation |
| COH | 188803450027 | Gas | Gov. Aggregation |
| COH | 188594440015 | Gas | Gov. Aggregation |
| COH | 188826670023 | Gas | Gov. Aggregation |
| COH | 189052150013 | Gas | Gov. Aggregation |
| COH | 189062520014 | Gas | Gov. Aggregation |
| COH | 189124000011 | Gas | Gov. Aggregation |
| COH | 189209000020 | Gas | Gov. Aggregation |
| COH | 189237220016 | Gas | Gov. Aggregation |
| COH | 189292640012 | Gas | Gov. Aggregation |
| COH | 189079450014 | Gas | Gov. Aggregation |
| COH | 189175280016 | Gas | Gov. Aggregation |
| COH | 189774040016 | Gas | Gov. Aggregation |
| COH | 189805800019 | Gas | Gov. Aggregation |
| COH | 190108530011 | Gas | Gov. Aggregation |
| COH | 189570510019 | Gas | Gov. Aggregation |
| COH | 189962370018 | Gas | Gov. Aggregation |
| COH | 190375000017 | Gas | Gov. Aggregation |
| COH | 190811860011 | Gas | Gov. Aggregation |
| COH | 190811890015 | Gas | Gov. Aggregation |
| COH | 190499250013 | Gas | Gov. Aggregation |
| COH | 190977040013 | Gas | Gov. Aggregation |
| COH | 190711500018 | Gas | Gov. Aggregation |
| COH | 190953000011 | Gas | Gov. Aggregation |
| COH | 190576860020 | Gas | Gov. Aggregation |
| COH | 191018660014 | Gas | Gov. Aggregation |
| COH | 190993030011 | Gas | Gov. Aggregation |
| COH | 190851460011 | Gas | Gov. Aggregation |
| COH | 191173900017 | Gas | Gov. Aggregation |
| COH | 191221200019 | Gas | Gov. Aggregation |
| COH | 191221710012 | Gas | Gov. Aggregation |
| COH | 191285000017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 191969100016 | Gas | Gov. Aggregation |
| COH | 191971620012 | Gas | Gov. Aggregation |
| COH | 191997760019 | Gas | Gov. Aggregation |
| COH | 192010000017 | Gas | Gov. Aggregation |
| COH | 165770790042 | Gas | Gov. Aggregation |
| COH | 145978390040 | Gas | Gov. Aggregation |
| COH | 147571180017 | Gas | Gov. Aggregation |
| COH | 123840700023 | Gas | Gov. Aggregation |
| COH | 123849430013 | Gas | Gov. Aggregation |
| COH | 123849430022 | Gas | Gov. Aggregation |
| COH | 123849430040 | Gas | Gov. Aggregation |
| COH | 123890620016 | Gas | Gov. Aggregation |
| COH | 108334760023 | Gas | Gov. Aggregation |
| COH | 134398810026 | Gas | Gov. Aggregation |
| COH | 124608620012 | Gas | Gov. Aggregation |
| COH | 124570200011 | Gas | Gov. Aggregation |
| COH | 124608630010 | Gas | Gov. Aggregation |
| COH | 138112470019 | Gas | Gov. Aggregation |
| COH | 134049660027 | Gas | Gov. Aggregation |
| COH | 159361630031 | Gas | Gov. Aggregation |
| VEDO | 4004619422622872 | Gas | Gov. Aggregation |
| COH | 111236510019 | Gas | Gov. Aggregation |
| COH | 149765760012 | Gas | Gov. Aggregation |
| COH | 149866120012 | Gas | Gov. Aggregation |
| COH | 150305210018 | Gas | Gov. Aggregation |
| COH | 151269060026 | Gas | Gov. Aggregation |
| COH | 149412040010 | Gas | Gov. Aggregation |
| COH | 149735170037 | Gas | Gov. Aggregation |
| COH | 150608490036 | Gas | Gov. Aggregation |
| COH | 150733890028 | Gas | Gov. Aggregation |
| COH | 149603370025 | Gas | Gov. Aggregation |
| COH | 149660740018 | Gas | Gov. Aggregation |
| COH | 150183710022 | Gas | Gov. Aggregation |
| COH | 150715300010 | Gas | Gov. Aggregation |
| COH | 175442550027 | Gas | Gov. Aggregation |
| COH | 175708670019 | Gas | Gov. Aggregation |
| COH | 176226200027 | Gas | Gov. Aggregation |
| COH | 136826890010 | Gas | Gov. Aggregation |
| COH | 138389200010 | Gas | Gov. Aggregation |
| COH | 132506660029 | Gas | Gov. Aggregation |
| COH | 134022390011 | Gas | Gov. Aggregation |
| COH | 134732300014 | Gas | Gov. Aggregation |
| COH | 136891740023 | Gas | Gov. Aggregation |
| COH | 140904590011 | Gas | Gov. Aggregation |
| COH | 140593240015 | Gas | Gov. Aggregation |
| COH | 187996720015 | Gas | Gov. Aggregation |
| COH | 142807360031 | Gas | Gov. Aggregation |
| COH | 142895600017 | Gas | Gov. Aggregation |
| COH | 177064250011 | Gas | Gov. Aggregation |
| COH | 177149480013 | Gas | Gov. Aggregation |
| COH | 177221620028 | Gas | Gov. Aggregation |
| COH | 177287160018 | Gas | Gov. Aggregation |
| COH | 177080910018 | Gas | Gov. Aggregation |
| COH | 177491570019 | Gas | Gov. Aggregation |
| COH | 144873800019 | Gas | Gov. Aggregation |
| COH | 177157900017 | Gas | Gov. Aggregation |
| COH | 141647300034 | Gas | Gov. Aggregation |
| COH | 177095470029 | Gas | Gov. Aggregation |
| COH | 189001460015 | Gas | Gov. Aggregation |
| COH | 177185330018 | Gas | Gov. Aggregation |
| COH | 177275570017 | Gas | Gov. Aggregation |
| COH | 177425030020 | Gas | Gov. Aggregation |
| COH | 189506850013 | Gas | Gov. Aggregation |
| COH | 189554050010 | Gas | Gov. Aggregation |
| COH | 185010030029 | Gas | Gov. Aggregation |
| COH | 143911010014 | Gas | Gov. Aggregation |
| COH | 145196640018 | Gas | Gov. Aggregation |
| COH | 185086840011 | Gas | Gov. Aggregation |
| COH | 145837980017 | Gas | Gov. Aggregation |
| COH | 143030390022 | Gas | Gov. Aggregation |
| COH | 143713190017 | Gas | Gov. Aggregation |
| COH | 189490300013 | Gas | Gov. Aggregation |
| COH | 185244730018 | Gas | Gov. Aggregation |
| COH | 189856070016 | Gas | Gov. Aggregation |
| COH | 190410940014 | Gas | Gov. Aggregation |
| COH | 185752610016 | Gas | Gov. Aggregation |
| COH | 185880880028 | Gas | Gov. Aggregation |
| COH | 190533310025 | Gas | Gov. Aggregation |
| COH | 185958940011 | Gas | Gov. Aggregation |
| COH | 185975330040 | Gas | Gov. Aggregation |
| COH | 166370030011 | Gas | Gov. Aggregation |
| COH | 185385060011 | Gas | Gov. Aggregation |
| COH | 185831600010 | Gas | Gov. Aggregation |
| COH | 185970970019 | Gas | Gov. Aggregation |
| COH | 190671650013 | Gas | Gov. Aggregation |
| COH | 186170760018 | Gas | Gov. Aggregation |
| COH | 186354290017 | Gas | Gov. Aggregation |
| COH | 146817150012 | Gas | Gov. Aggregation |
| COH | 115794120051 | Gas | Gov. Aggregation |
| COH | 191947360018 | Gas | Gov. Aggregation |
| COH | 191540410034 | Gas | Gov. Aggregation |
| COH | 191680040011 | Gas | Gov. Aggregation |
| COH | 188252080015 | Gas | Gov. Aggregation |
| COH | 188255080019 | Gas | Gov. Aggregation |
| COH | 191376720013 | Gas | Gov. Aggregation |
| COH | 191517590011 | Gas | Gov. Aggregation |
| COH | 191290940019 | Gas | Gov. Aggregation |
| COH | 191701370016 | Gas | Gov. Aggregation |
| COH | 191823670033 | Gas | Gov. Aggregation |
| COH | 189267170014 | Gas | Gov. Aggregation |
| COH | 187903190012 | Gas | Gov. Aggregation |
| COH | 187910200023 | Gas | Gov. Aggregation |
| COH | 187958350013 | Gas | Gov. Aggregation |
| COH | 187971590015 | Gas | Gov. Aggregation |
| COH | 189883420015 | Gas | Gov. Aggregation |
| COH | 192218980012 | Gas | Gov. Aggregation |
| COH | 192221110017 | Gas | Gov. Aggregation |
| COH | 149399740013 | Gas | Gov. Aggregation |
| COH | 192149360019 | Gas | Gov. Aggregation |
| COH | 190165560015 | Gas | Gov. Aggregation |
| COH | 190356580016 | Gas | Gov. Aggregation |
| COH | 190466540011 | Gas | Gov. Aggregation |
| COH | 155117980039 | Gas | Gov. Aggregation |
| COH | 155784410017 | Gas | Gov. Aggregation |
| COH | 156291690022 | Gas | Gov. Aggregation |
| COH | 158720090016 | Gas | Gov. Aggregation |
| COH | 158771720016 | Gas | Gov. Aggregation |
| COH | 165246730018 | Gas | Gov. Aggregation |
| COH | 158357920067 | Gas | Gov. Aggregation |
| COH | 191215970020 | Gas | Gov. Aggregation |
| COH | 191510650012 | Gas | Gov. Aggregation |
| COH | 191605470233 | Gas | Gov. Aggregation |
| COH | 111328010019 | Gas | Gov. Aggregation |
| COH | 111326790010 | Gas | Gov. Aggregation |
| COH | 111327090015 | Gas | Gov. Aggregation |
| COH | 111323590036 | Gas | Gov. Aggregation |
| COH | 111324940012 | Gas | Gov. Aggregation |
| COH | 111328870019 | Gas | Gov. Aggregation |
| COH | 111399310017 | Gas | Gov. Aggregation |
| COH | 111472820023 | Gas | Gov. Aggregation |
| COH | 191642280011 | Gas | Gov. Aggregation |
| COH | 135411250023 | Gas | Gov. Aggregation |
| COH | 138277220013 | Gas | Gov. Aggregation |
| COH | 144322720022 | Gas | Gov. Aggregation |
| COH | 144400950019 | Gas | Gov. Aggregation |
| COH | 174523110019 | Gas | Gov. Aggregation |
| COH | 192152580016 | Gas | Gov. Aggregation |
| COH | 173131850016 | Gas | Gov. Aggregation |
| COH | 111097950013 | Gas | Gov. Aggregation |
| COH | 111098200027 | Gas | Gov. Aggregation |
| COH | 185485160018 | Gas | Gov. Aggregation |
| COH | 176090450015 | Gas | Gov. Aggregation |
| COH | 177275190017 | Gas | Gov. Aggregation |
| COH | 185266040017 | Gas | Gov. Aggregation |
| COH | 176470200011 | Gas | Gov. Aggregation |
| COH | 189231500019 | Gas | Gov. Aggregation |
| COH | 189788360010 | Gas | Gov. Aggregation |
| COH | 191215890018 | Gas | Gov. Aggregation |
| COH | 164526580017 | Gas | Gov. Aggregation |
| COH | 127533550040 | Gas | Gov. Aggregation |
| COH | 191941270019 | Gas | Gov. Aggregation |
| COH | 124436530016 | Gas | Gov. Aggregation |
| COH | 150102030016 | Gas | Gov. Aggregation |
| COH | 148199670022 | Gas | Gov. Aggregation |
| COH | 149578670063 | Gas | Gov. Aggregation |
| COH | 149592990011 | Gas | Gov. Aggregation |
| COH | 150213030011 | Gas | Gov. Aggregation |
| COH | 150608490018 | Gas | Gov. Aggregation |
| COH | 150717660020 | Gas | Gov. Aggregation |
| COH | 151389590021 | Gas | Gov. Aggregation |
| COH | 152032850020 | Gas | Gov. Aggregation |
| COH | 152123160068 | Gas | Gov. Aggregation |
| COH | 152651910034 | Gas | Gov. Aggregation |
| COH | 153118690049 | Gas | Gov. Aggregation |
| COH | 154096050040 | Gas | Gov. Aggregation |
| COH | 154127060023 | Gas | Gov. Aggregation |
| COH | 151617510013 | Gas | Gov. Aggregation |
| COH | 152174860019 | Gas | Gov. Aggregation |
| COH | 152363300033 | Gas | Gov. Aggregation |
| COH | 152381140011 | Gas | Gov. Aggregation |
| COH | 152589490027 | Gas | Gov. Aggregation |
| COH | 153143450028 | Gas | Gov. Aggregation |
| COH | 153435510026 | Gas | Gov. Aggregation |
| COH | 152346600045 | Gas | Gov. Aggregation |
| COH | 153098030014 | Gas | Gov. Aggregation |
| COH | 153657390022 | Gas | Gov. Aggregation |
| COH | 154253193259 | Gas | Gov. Aggregation |
| COH | 154464560033 | Gas | Gov. Aggregation |
| COH | 154944870012 | Gas | Gov. Aggregation |
| COH | 155492950022 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 133439160017 | Gas | Gov. Aggregation |
| COH | 191457850014 | Gas | Gov. Aggregation |
| COH | 190724470018 | Gas | Gov. Aggregation |
| COH | 186317040017 | Gas | Gov. Aggregation |
| COH | 186378610019 | Gas | Gov. Aggregation |
| COH | 153285700016 | Gas | Gov. Aggregation |
| COH | 108732080013 | Gas | Gov. Aggregation |
| COH | 192087220010 | Gas | Gov. Aggregation |
| COH | 188922100028 | Gas | Gov. Aggregation |
| COH | 190371320018 | Gas | Gov. Aggregation |
| COH | 189651330015 | Gas | Gov. Aggregation |
| COH | 166400980026 | Gas | Gov. Aggregation |
| COH | 184438090011 | Gas | Gov. Aggregation |
| COH | 186477790012 | Gas | Gov. Aggregation |
| COH | 190830390010 | Gas | Gov. Aggregation |
| COH | 161963930010 | Gas | Gov. Aggregation |
| COH | 186474160010 | Gas | Gov. Aggregation |
| COH | 186555980016 | Gas | Gov. Aggregation |
| COH | 190919100012 | Gas | Gov. Aggregation |
| COH | 191123830015 | Gas | Gov. Aggregation |
| COH | 186711290037 | Gas | Gov. Aggregation |
| COH | 168954620035 | Gas | Gov. Aggregation |
| COH | 170089390071 | Gas | Gov. Aggregation |
| COH | 186878640013 | Gas | Gov. Aggregation |
| COH | 186942550015 | Gas | Gov. Aggregation |
| COH | 166886670032 | Gas | Gov. Aggregation |
| COH | 186470720010 | Gas | Gov. Aggregation |
| COH | 187016540028 | Gas | Gov. Aggregation |
| COH | 171147760016 | Gas | Gov. Aggregation |
| COH | 187385350018 | Gas | Gov. Aggregation |
| COH | 187464220017 | Gas | Gov. Aggregation |
| COH | 187464610015 | Gas | Gov. Aggregation |
| COH | 172521310022 | Gas | Gov. Aggregation |
| COH | 191603180014 | Gas | Gov. Aggregation |
| COH | 187488300010 | Gas | Gov. Aggregation |
| COH | 191245730018 | Gas | Gov. Aggregation |
| COH | 186867300017 | Gas | Gov. Aggregation |
| COH | 187634920028 | Gas | Gov. Aggregation |
| COH | 187247400019 | Gas | Gov. Aggregation |
| COH | 191874540015 | Gas | Gov. Aggregation |
| COH | 187065970016 | Gas | Gov. Aggregation |
| COH | 187074560013 | Gas | Gov. Aggregation |
| COH | 187187250019 | Gas | Gov. Aggregation |
| COH | 187288010015 | Gas | Gov. Aggregation |
| COH | 187828310016 | Gas | Gov. Aggregation |
| COH | 173941420019 | Gas | Gov. Aggregation |
| COH | 187866830017 | Gas | Gov. Aggregation |
| COH | 187800390018 | Gas | Gov. Aggregation |
| COH | 192055700025 | Gas | Gov. Aggregation |
| COH | 187851200010 | Gas | Gov. Aggregation |
| COH | 188031710010 | Gas | Gov. Aggregation |
| COH | 188168680018 | Gas | Gov. Aggregation |
| COH | 188171360018 | Gas | Gov. Aggregation |
| COH | 174723980013 | Gas | Gov. Aggregation |
| COH | 188337510014 | Gas | Gov. Aggregation |
| COH | 188341810012 | Gas | Gov. Aggregation |
| COH | 188570050017 | Gas | Gov. Aggregation |
| COH | 188606420021 | Gas | Gov. Aggregation |
| COH | 188725460012 | Gas | Gov. Aggregation |
| COH | 188605400018 | Gas | Gov. Aggregation |
| COH | 188683890012 | Gas | Gov. Aggregation |
| COH | 188812850024 | Gas | Gov. Aggregation |
| COH | 188980720017 | Gas | Gov. Aggregation |
| COH | 175372600016 | Gas | Gov. Aggregation |
| COH | 188880180013 | Gas | Gov. Aggregation |
| COH | 188975820017 | Gas | Gov. Aggregation |
| COH | 174854140012 | Gas | Gov. Aggregation |
| COH | 189070710017 | Gas | Gov. Aggregation |
| COH | 189225900018 | Gas | Gov. Aggregation |
| COH | 189025400017 | Gas | Gov. Aggregation |
| COH | 189124460015 | Gas | Gov. Aggregation |
| COH | 189185390012 | Gas | Gov. Aggregation |
| COH | 175941520016 | Gas | Gov. Aggregation |
| COH | 175971580020 | Gas | Gov. Aggregation |
| COH | 189455830025 | Gas | Gov. Aggregation |
| COH | 189861480019 | Gas | Gov. Aggregation |
| COH | 177290500108 | Gas | Gov. Aggregation |
| COH | 190108270016 | Gas | Gov. Aggregation |
| COH | 189408490017 | Gas | Gov. Aggregation |
| COH | 189538040016 | Gas | Gov. Aggregation |
| COH | 177761140025 | Gas | Gov. Aggregation |
| COH | 190262450012 | Gas | Gov. Aggregation |
| COH | 190267420018 | Gas | Gov. Aggregation |
| COH | 190438500018 | Gas | Gov. Aggregation |
| COH | 190397180014 | Gas | Gov. Aggregation |
| COH | 190551020019 | Gas | Gov. Aggregation |
| COH | 190798370014 | Gas | Gov. Aggregation |
| COH | 190825700015 | Gas | Gov. Aggregation |
| COH | 190840750013 | Gas | Gov. Aggregation |
| COH | 190878350018 | Gas | Gov. Aggregation |
| COH | 153466080022 | Gas | Gov. Aggregation |
| COH | 153499780017 | Gas | Gov. Aggregation |
| COH | 153814990013 | Gas | Gov. Aggregation |
| COH | 154373160012 | Gas | Gov. Aggregation |
| COH | 155090240014 | Gas | Gov. Aggregation |
| COH | 153946050020 | Gas | Gov. Aggregation |
| COH | 154017070015 | Gas | Gov. Aggregation |
| COH | 154666240014 | Gas | Gov. Aggregation |
| COH | 155435700024 | Gas | Gov. Aggregation |
| COH | 155651030027 | Gas | Gov. Aggregation |
| COH | 155677940022 | Gas | Gov. Aggregation |
| COH | 155956570055 | Gas | Gov. Aggregation |
| COH | 156602450012 | Gas | Gov. Aggregation |
| COH | 156630030020 | Gas | Gov. Aggregation |
| COH | 156630030039 | Gas | Gov. Aggregation |
| COH | 156643460015 | Gas | Gov. Aggregation |
| COH | 157307200028 | Gas | Gov. Aggregation |
| COH | 154289600018 | Gas | Gov. Aggregation |
| COH | 154806840038 | Gas | Gov. Aggregation |
| COH | 155523140016 | Gas | Gov. Aggregation |
| COH | 156675470024 | Gas | Gov. Aggregation |
| COH | 157409600037 | Gas | Gov. Aggregation |
| COH | 157796740020 | Gas | Gov. Aggregation |
| COH | 157969790014 | Gas | Gov. Aggregation |
| COH | 157988220022 | Gas | Gov. Aggregation |
| COH | 158091290037 | Gas | Gov. Aggregation |
| COH | 158373030011 | Gas | Gov. Aggregation |
| COH | 158398050019 | Gas | Gov. Aggregation |
| COH | 157085590029 | Gas | Gov. Aggregation |
| COH | 157197140026 | Gas | Gov. Aggregation |
| COH | 157226430013 | Gas | Gov. Aggregation |
| COH | 158167030012 | Gas | Gov. Aggregation |
| COH | 158521740011 | Gas | Gov. Aggregation |
| COH | 158832250015 | Gas | Gov. Aggregation |
| COH | 158823130028 | Gas | Gov. Aggregation |
| COH | 159248340014 | Gas | Gov. Aggregation |
| COH | 158744650018 | Gas | Gov. Aggregation |
| COH | 158794340018 | Gas | Gov. Aggregation |
| COH | 159785940019 | Gas | Gov. Aggregation |
| COH | 159842900025 | Gas | Gov. Aggregation |
| COH | 159788630064 | Gas | Gov. Aggregation |
| COH | 159827010051 | Gas | Gov. Aggregation |
| COH | 160488880014 | Gas | Gov. Aggregation |
| COH | 160505000016 | Gas | Gov. Aggregation |
| COH | 160285070029 | Gas | Gov. Aggregation |
| COH | 160389470016 | Gas | Gov. Aggregation |
| COH | 161989990014 | Gas | Gov. Aggregation |
| COH | 160598210044 | Gas | Gov. Aggregation |
| COH | 161396190028 | Gas | Gov. Aggregation |
| COH | 161428260015 | Gas | Gov. Aggregation |
| COH | 161746610035 | Gas | Gov. Aggregation |
| COH | 161841590010 | Gas | Gov. Aggregation |
| COH | 162174800019 | Gas | Gov. Aggregation |
| COH | 162204870010 | Gas | Gov. Aggregation |
| COH | 161755480016 | Gas | Gov. Aggregation |
| COH | 161881560012 | Gas | Gov. Aggregation |
| COH | 162699810015 | Gas | Gov. Aggregation |
| COH | 162211130010 | Gas | Gov. Aggregation |
| COH | 162366500024 | Gas | Gov. Aggregation |
| COH | 163048450019 | Gas | Gov. Aggregation |
| COH | 163240140016 | Gas | Gov. Aggregation |
| COH | 162519700018 | Gas | Gov. Aggregation |
| COH | 163469420013 | Gas | Gov. Aggregation |
| COH | 163645750038 | Gas | Gov. Aggregation |
| COH | 163743270031 | Gas | Gov. Aggregation |
| COH | 163896590022 | Gas | Gov. Aggregation |
| COH | 162314220013 | Gas | Gov. Aggregation |
| COH | 162765490012 | Gas | Gov. Aggregation |
| COH | 163093100026 | Gas | Gov. Aggregation |
| COH | 163307580012 | Gas | Gov. Aggregation |
| COH | 163597230012 | Gas | Gov. Aggregation |
| COH | 163621730014 | Gas | Gov. Aggregation |
| COH | 163726720014 | Gas | Gov. Aggregation |
| COH | 163855670012 | Gas | Gov. Aggregation |
| COH | 164356090011 | Gas | Gov. Aggregation |
| COH | 163044920018 | Gas | Gov. Aggregation |
| COH | 163374890016 | Gas | Gov. Aggregation |
| COH | 164399150018 | Gas | Gov. Aggregation |
| COH | 164428730013 | Gas | Gov. Aggregation |
| COH | 164995290015 | Gas | Gov. Aggregation |
| COH | 165182850019 | Gas | Gov. Aggregation |
| COH | 164067200029 | Gas | Gov. Aggregation |
| COH | 164476100014 | Gas | Gov. Aggregation |
| COH | 164745010012 | Gas | Gov. Aggregation |
| COH | 165629660011 | Gas | Gov. Aggregation |
| COH | 165616440014 | Gas | Gov. Aggregation |
| COH | 165624380010 | Gas | Gov. Aggregation |
| COH | 165771270012 | Gas | Gov. Aggregation |
| COH | 165108430013 | Gas | Gov. Aggregation |
| COH | 165280960018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 190448350019 | Gas | Gov. Aggregation |
| COH | 186198090011 | Gas | Gov. Aggregation |
| COH | 190858470015 | Gas | Gov. Aggregation |
| COH | 190757030011 | Gas | Gov. Aggregation |
| COH | 190957340012 | Gas | Gov. Aggregation |
| COH | 190904560017 | Gas | Gov. Aggregation |
| COH | 190924320015 | Gas | Gov. Aggregation |
| COH | 191098940017 | Gas | Gov. Aggregation |
| COH | 191150220016 | Gas | Gov. Aggregation |
| COH | 191211680010 | Gas | Gov. Aggregation |
| COH | 190989910015 | Gas | Gov. Aggregation |
| COH | 191270500013 | Gas | Gov. Aggregation |
| COH | 191239870012 | Gas | Gov. Aggregation |
| COH | 186844070014 | Gas | Gov. Aggregation |
| COH | 191642520010 | Gas | Gov. Aggregation |
| COH | 187447320012 | Gas | Gov. Aggregation |
| COH | 191285010015 | Gas | Gov. Aggregation |
| COH | 191290810016 | Gas | Gov. Aggregation |
| COH | 191339190013 | Gas | Gov. Aggregation |
| COH | 191211740017 | Gas | Gov. Aggregation |
| COH | 191707940014 | Gas | Gov. Aggregation |
| COH | 191786500010 | Gas | Gov. Aggregation |
| COH | 189069670019 | Gas | Gov. Aggregation |
| COH | 188060190019 | Gas | Gov. Aggregation |
| COH | 188090240015 | Gas | Gov. Aggregation |
| COH | 191808730014 | Gas | Gov. Aggregation |
| COH | 191593360011 | Gas | Gov. Aggregation |
| COH | 191947140014 | Gas | Gov. Aggregation |
| COH | 191968880015 | Gas | Gov. Aggregation |
| COH | 191653900017 | Gas | Gov. Aggregation |
| COH | 191665700014 | Gas | Gov. Aggregation |
| COH | 188440930017 | Gas | Gov. Aggregation |
| COH | 190147490018 | Gas | Gov. Aggregation |
| COH | 190199390010 | Gas | Gov. Aggregation |
| COH | 188653360016 | Gas | Gov. Aggregation |
| COH | 188888950024 | Gas | Gov. Aggregation |
| COH | 189063560014 | Gas | Gov. Aggregation |
| COH | 189255460018 | Gas | Gov. Aggregation |
| COH | 189734840021 | Gas | Gov. Aggregation |
| COH | 192170390018 | Gas | Gov. Aggregation |
| COH | 192201040014 | Gas | Gov. Aggregation |
| COH | 190016080011 | Gas | Gov. Aggregation |
| COH | 192220920019 | Gas | Gov. Aggregation |
| COH | 152200930015 | Gas | Gov. Aggregation |
| COH | 153975100019 | Gas | Gov. Aggregation |
| COH | 190732840013 | Gas | Gov. Aggregation |
| COH | 154190140032 | Gas | Gov. Aggregation |
| COH | 154955750014 | Gas | Gov. Aggregation |
| COH | 157937840029 | Gas | Gov. Aggregation |
| COH | 158838590012 | Gas | Gov. Aggregation |
| COH | 191204410011 | Gas | Gov. Aggregation |
| COH | 159548400015 | Gas | Gov. Aggregation |
| COH | 165640890028 | Gas | Gov. Aggregation |
| COH | 161246890037 | Gas | Gov. Aggregation |
| COH | 191015320011 | Gas | Gov. Aggregation |
| COH | 191284930014 | Gas | Gov. Aggregation |
| COH | 163255150013 | Gas | Gov. Aggregation |
| COH | 163330290014 | Gas | Gov. Aggregation |
| COH | 110460600016 | Gas | Gov. Aggregation |
| COH | 111316500020 | Gas | Gov. Aggregation |
| COH | 110474450019 | Gas | Gov. Aggregation |
| COH | 110476090011 | Gas | Gov. Aggregation |
| COH | 110478190016 | Gas | Gov. Aggregation |
| COH | 110501560026 | Gas | Gov. Aggregation |
| COH | 110502570013 | Gas | Gov. Aggregation |
| COH | 110529130028 | Gas | Gov. Aggregation |
| COH | 110782260016 | Gas | Gov. Aggregation |
| COH | 111325830013 | Gas | Gov. Aggregation |
| COH | 111326090017 | Gas | Gov. Aggregation |
| COH | 111327740036 | Gas | Gov. Aggregation |
| COH | 111343670028 | Gas | Gov. Aggregation |
| COH | 111328050011 | Gas | Gov. Aggregation |
| COH | 111329360014 | Gas | Gov. Aggregation |
| COH | 111329150018 | Gas | Gov. Aggregation |
| COH | 191605470037 | Gas | Gov. Aggregation |
| COH | 111331530013 | Gas | Gov. Aggregation |
| COH | 191854040012 | Gas | Gov. Aggregation |
| COH | 111389630011 | Gas | Gov. Aggregation |
| COH | 111442480028 | Gas | Gov. Aggregation |
| COH | 133592740048 | Gas | Gov. Aggregation |
| COH | 136238790018 | Gas | Gov. Aggregation |
| COH | 139378400047 | Gas | Gov. Aggregation |
| COH | 131324020011 | Gas | Gov. Aggregation |
| COH | 133989350012 | Gas | Gov. Aggregation |
| COH | 140657160025 | Gas | Gov. Aggregation |
| COH | 148376520054 | Gas | Gov. Aggregation |
| COH | 169260460011 | Gas | Gov. Aggregation |
| COH | 167738600010 | Gas | Gov. Aggregation |
| COH | 166225880010 | Gas | Gov. Aggregation |
| COH | 167128230011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 122128100020 | Gas | Gov. Aggregation |
| COH | 124311030024 | Gas | Gov. Aggregation |
| COH | 124318640013 | Gas | Gov. Aggregation |
| COH | 124318790049 | Gas | Gov. Aggregation |
| COH | 124353530012 | Gas | Gov. Aggregation |
| COH | 124359720038 | Gas | Gov. Aggregation |
| COH | 124360700020 | Gas | Gov. Aggregation |
| COH | 124361130028 | Gas | Gov. Aggregation |
| COH | 124361870014 | Gas | Gov. Aggregation |
| COH | 124373820028 | Gas | Gov. Aggregation |
| COH | 124377360018 | Gas | Gov. Aggregation |
| COH | 124379920025 | Gas | Gov. Aggregation |
| COH | 124402930022 | Gas | Gov. Aggregation |
| COH | 124409380015 | Gas | Gov. Aggregation |
| COH | 124370100025 | Gas | Gov. Aggregation |
| COH | 124356090029 | Gas | Gov. Aggregation |
| COH | 124324550028 | Gas | Gov. Aggregation |
| COH | 124386440021 | Gas | Gov. Aggregation |
| COH | 124442160011 | Gas | Gov. Aggregation |
| COH | 124444570011 | Gas | Gov. Aggregation |
| COH | 124445780015 | Gas | Gov. Aggregation |
| COH | 124448420167 | Gas | Gov. Aggregation |
| COH | 124449030014 | Gas | Gov. Aggregation |
| COH | 124454150036 | Gas | Gov. Aggregation |
| COH | 124414040024 | Gas | Gov. Aggregation |
| COH | 124455100034 | Gas | Gov. Aggregation |
| COH | 124457250011 | Gas | Gov. Aggregation |
| COH | 124460730013 | Gas | Gov. Aggregation |
| COH | 124473560021 | Gas | Gov. Aggregation |
| COH | 124501130020 | Gas | Gov. Aggregation |
| COH | 124361880021 | Gas | Gov. Aggregation |
| COH | 124362910040 | Gas | Gov. Aggregation |
| COH | 124377340012 | Gas | Gov. Aggregation |
| COH | 124388860010 | Gas | Gov. Aggregation |
| COH | 124399330027 | Gas | Gov. Aggregation |
| COH | 124428370026 | Gas | Gov. Aggregation |
| COH | 124430400015 | Gas | Gov. Aggregation |
| COH | 124446460038 | Gas | Gov. Aggregation |
| COH | 124449430010 | Gas | Gov. Aggregation |
| COH | 124456390014 | Gas | Gov. Aggregation |
| COH | 124457100012 | Gas | Gov. Aggregation |
| COH | 124509020018 | Gas | Gov. Aggregation |
| COH | 124509050012 | Gas | Gov. Aggregation |
| COH | 124532550018 | Gas | Gov. Aggregation |
| COH | 124533800013 | Gas | Gov. Aggregation |
| COH | 124502420018 | Gas | Gov. Aggregation |
| COH | 124515070033 | Gas | Gov. Aggregation |
| COH | 124520950019 | Gas | Gov. Aggregation |
| COH | 124406000019 | Gas | Gov. Aggregation |
| COH | 124406110017 | Gas | Gov. Aggregation |
| COH | 124424920019 | Gas | Gov. Aggregation |
| COH | 124430350016 | Gas | Gov. Aggregation |
| COH | 124449090049 | Gas | Gov. Aggregation |
| COH | 124456290015 | Gas | Gov. Aggregation |
| COH | 124484170011 | Gas | Gov. Aggregation |
| COH | 124502070012 | Gas | Gov. Aggregation |
| COH | 124789950020 | Gas | Gov. Aggregation |
| COH | 124791110021 | Gas | Gov. Aggregation |
| COH | 125101980029 | Gas | Gov. Aggregation |
| COH | 124509100011 | Gas | Gov. Aggregation |
| COH | 124521140017 | Gas | Gov. Aggregation |
| COH | 124521940046 | Gas | Gov. Aggregation |
| COH | 124532090033 | Gas | Gov. Aggregation |
| COH | 124726670021 | Gas | Gov. Aggregation |
| COH | 125104040039 | Gas | Gov. Aggregation |
| COH | 124876410028 | Gas | Gov. Aggregation |
| COH | 125229580023 | Gas | Gov. Aggregation |
| COH | 125184820037 | Gas | Gov. Aggregation |
| COH | 125191120020 | Gas | Gov. Aggregation |
| COH | 125184480048 | Gas | Gov. Aggregation |
| COH | 125456730020 | Gas | Gov. Aggregation |
| COH | 127154480012 | Gas | Gov. Aggregation |
| COH | 128825800029 | Gas | Gov. Aggregation |
| COH | 129677170017 | Gas | Gov. Aggregation |
| COH | 127654630047 | Gas | Gov. Aggregation |
| COH | 129565700030 | Gas | Gov. Aggregation |
| COH | 129605530012 | Gas | Gov. Aggregation |
| COH | 129647230026 | Gas | Gov. Aggregation |
| COH | 131192360020 | Gas | Gov. Aggregation |
| COH | 131594680067 | Gas | Gov. Aggregation |
| COH | 130221100040 | Gas | Gov. Aggregation |
| COH | 130434090024 | Gas | Gov. Aggregation |
| COH | 130589000052 | Gas | Gov. Aggregation |
| COH | 131035360031 | Gas | Gov. Aggregation |
| COH | 132014970036 | Gas | Gov. Aggregation |
| COH | 133032230023 | Gas | Gov. Aggregation |
| COH | 129044750025 | Gas | Gov. Aggregation |
| COH | 129169530018 | Gas | Gov. Aggregation |
| COH | 129511430021 | Gas | Gov. Aggregation |
| COH | 129772200018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 174030990010 | Gas | Gov. Aggregation |
| COH | 161995140019 | Gas | Gov. Aggregation |
| COH | 111096380033 | Gas | Gov. Aggregation |
| COH | 176491180012 | Gas | Gov. Aggregation |
| COH | 139074970024 | Gas | Gov. Aggregation |
| COH | 185385250011 | Gas | Gov. Aggregation |
| COH | 186763680018 | Gas | Gov. Aggregation |
| COH | 186207600012 | Gas | Gov. Aggregation |
| COH | 187199560019 | Gas | Gov. Aggregation |
| COH | 187530730019 | Gas | Gov. Aggregation |
| COH | 187749700012 | Gas | Gov. Aggregation |
| COH | 188427070016 | Gas | Gov. Aggregation |
| COH | 191087410011 | Gas | Gov. Aggregation |
| COH | 188937000019 | Gas | Gov. Aggregation |
| COH | 189484340018 | Gas | Gov. Aggregation |
| COH | 191051060010 | Gas | Gov. Aggregation |
| COH | 192130920010 | Gas | Gov. Aggregation |
| COH | 192031630011 | Gas | Gov. Aggregation |
| COH | 192005270012 | Gas | Gov. Aggregation |
| COH | 129666860024 | Gas | Gov. Aggregation |
| COH | 125893740022 | Gas | Gov. Aggregation |
| COH | 115781730014 | Gas | Gov. Aggregation |
| COH | 155407180014 | Gas | Gov. Aggregation |
| COH | 115849030017 | Gas | Gov. Aggregation |
| COH | 154674170012 | Gas | Gov. Aggregation |
| COH | 175202030015 | Gas | Gov. Aggregation |
| COH | 131482300018 | Gas | Gov. Aggregation |
| COH | 191718370011 | Gas | Gov. Aggregation |
| COH | 189006500016 | Gas | Gov. Aggregation |
| COH | 117292150011 | Gas | Gov. Aggregation |
| COH | 155677890014 | Gas | Gov. Aggregation |
| COH | 145698810017 | Gas | Gov. Aggregation |
| COH | 132327170022 | Gas | Gov. Aggregation |
| COH | 151942860039 | Gas | Gov. Aggregation |
| COH | 149918160031 | Gas | Gov. Aggregation |
| COH | 151170880041 | Gas | Gov. Aggregation |
| COH | 151244170016 | Gas | Gov. Aggregation |
| COH | 152418700023 | Gas | Gov. Aggregation |
| COH | 152675450013 | Gas | Gov. Aggregation |
| COH | 152735970034 | Gas | Gov. Aggregation |
| COH | 152984370024 | Gas | Gov. Aggregation |
| COH | 153354650029 | Gas | Gov. Aggregation |
| COH | 152071730023 | Gas | Gov. Aggregation |
| COH | 152751240015 | Gas | Gov. Aggregation |
| COH | 153952480723 | Gas | Gov. Aggregation |
| COH | 151434930022 | Gas | Gov. Aggregation |
| COH | 151598180033 | Gas | Gov. Aggregation |
| COH | 151910600021 | Gas | Gov. Aggregation |
| COH | 152914220022 | Gas | Gov. Aggregation |
| COH | 151674490018 | Gas | Gov. Aggregation |
| COH | 152269100026 | Gas | Gov. Aggregation |
| COH | 152319730027 | Gas | Gov. Aggregation |
| COH | 152520020029 | Gas | Gov. Aggregation |
| COH | 153032380028 | Gas | Gov. Aggregation |
| COH | 153930100022 | Gas | Gov. Aggregation |
| COH | 154045760011 | Gas | Gov. Aggregation |
| COH | 154425380024 | Gas | Gov. Aggregation |
| COH | 154857580018 | Gas | Gov. Aggregation |
| COH | 153508770027 | Gas | Gov. Aggregation |
| COH | 153694870014 | Gas | Gov. Aggregation |
| COH | 153763350034 | Gas | Gov. Aggregation |
| COH | 154433750010 | Gas | Gov. Aggregation |
| COH | 155035970017 | Gas | Gov. Aggregation |
| COH | 155206570027 | Gas | Gov. Aggregation |
| COH | 155845380032 | Gas | Gov. Aggregation |
| COH | 155866580018 | Gas | Gov. Aggregation |
| COH | 156158640024 | Gas | Gov. Aggregation |
| COH | 156855430020 | Gas | Gov. Aggregation |
| COH | 157035350015 | Gas | Gov. Aggregation |
| COH | 157084970021 | Gas | Gov. Aggregation |
| COH | 154608940028 | Gas | Gov. Aggregation |
| COH | 155373470025 | Gas | Gov. Aggregation |
| COH | 155469280013 | Gas | Gov. Aggregation |
| COH | 155509980029 | Gas | Gov. Aggregation |
| COH | 155724170023 | Gas | Gov. Aggregation |
| COH | 155784100012 | Gas | Gov. Aggregation |
| COH | 155981500010 | Gas | Gov. Aggregation |
| COH | 156325680021 | Gas | Gov. Aggregation |
| COH | 156429650018 | Gas | Gov. Aggregation |
| COH | 157153730015 | Gas | Gov. Aggregation |
| COH | 157159530015 | Gas | Gov. Aggregation |
| COH | 157433460027 | Gas | Gov. Aggregation |
| COH | 157435360024 | Gas | Gov. Aggregation |
| COH | 157453820010 | Gas | Gov. Aggregation |
| COH | 157536260021 | Gas | Gov. Aggregation |
| COH | 156914870013 | Gas | Gov. Aggregation |
| COH | 156914920021 | Gas | Gov. Aggregation |
| COH | 156972420024 | Gas | Gov. Aggregation |
| COH | 158459790014 | Gas | Gov. Aggregation |
| COH | 157426690015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 130587380011 | Gas | Gov. Aggregation |
| COH | 132151020017 | Gas | Gov. Aggregation |
| COH | 132197390014 | Gas | Gov. Aggregation |
| COH | 132860290018 | Gas | Gov. Aggregation |
| COH | 133365830013 | Gas | Gov. Aggregation |
| COH | 133388410013 | Gas | Gov. Aggregation |
| COH | 133829710014 | Gas | Gov. Aggregation |
| COH | 133857190015 | Gas | Gov. Aggregation |
| COH | 134342420016 | Gas | Gov. Aggregation |
| COH | 134493090017 | Gas | Gov. Aggregation |
| COH | 135047180030 | Gas | Gov. Aggregation |
| COH | 135615530022 | Gas | Gov. Aggregation |
| COH | 135616790017 | Gas | Gov. Aggregation |
| COH | 132146620021 | Gas | Gov. Aggregation |
| COH | 133201550036 | Gas | Gov. Aggregation |
| COH | 133224840028 | Gas | Gov. Aggregation |
| COH | 133954940011 | Gas | Gov. Aggregation |
| COH | 133966850015 | Gas | Gov. Aggregation |
| COH | 134138900018 | Gas | Gov. Aggregation |
| COH | 134799880013 | Gas | Gov. Aggregation |
| COH | 133026880020 | Gas | Gov. Aggregation |
| COH | 133046990016 | Gas | Gov. Aggregation |
| COH | 134492810017 | Gas | Gov. Aggregation |
| COH | 135331160031 | Gas | Gov. Aggregation |
| COH | 135464130036 | Gas | Gov. Aggregation |
| COH | 135471010018 | Gas | Gov. Aggregation |
| COH | 135857620049 | Gas | Gov. Aggregation |
| COH | 136601660014 | Gas | Gov. Aggregation |
| COH | 136739260026 | Gas | Gov. Aggregation |
| COH | 137062560018 | Gas | Gov. Aggregation |
| COH | 137691920019 | Gas | Gov. Aggregation |
| COH | 133908850017 | Gas | Gov. Aggregation |
| COH | 135649530049 | Gas | Gov. Aggregation |
| COH | 136122510011 | Gas | Gov. Aggregation |
| COH | 137112290027 | Gas | Gov. Aggregation |
| COH | 136831710025 | Gas | Gov. Aggregation |
| COH | 136977050017 | Gas | Gov. Aggregation |
| COH | 137430330024 | Gas | Gov. Aggregation |
| COH | 136134180098 | Gas | Gov. Aggregation |
| COH | 136218850017 | Gas | Gov. Aggregation |
| COH | 136707160024 | Gas | Gov. Aggregation |
| COH | 136939910016 | Gas | Gov. Aggregation |
| COH | 137725480046 | Gas | Gov. Aggregation |
| COH | 137950700015 | Gas | Gov. Aggregation |
| COH | 138628930019 | Gas | Gov. Aggregation |
| COH | 139107860035 | Gas | Gov. Aggregation |
| COH | 139172010018 | Gas | Gov. Aggregation |
| COH | 139293450029 | Gas | Gov. Aggregation |
| COH | 140015290037 | Gas | Gov. Aggregation |
| COH | 140327910017 | Gas | Gov. Aggregation |
| COH | 140644880110 | Gas | Gov. Aggregation |
| COH | 139283100050 | Gas | Gov. Aggregation |
| COH | 139941720045 | Gas | Gov. Aggregation |
| COH | 141414710013 | Gas | Gov. Aggregation |
| COH | 141529320021 | Gas | Gov. Aggregation |
| COH | 141735150011 | Gas | Gov. Aggregation |
| COH | 141808740030 | Gas | Gov. Aggregation |
| COH | 142031470051 | Gas | Gov. Aggregation |
| COH | 142813320027 | Gas | Gov. Aggregation |
| COH | 141356950044 | Gas | Gov. Aggregation |
| COH | 141581830015 | Gas | Gov. Aggregation |
| COH | 143756110013 | Gas | Gov. Aggregation |
| COH | 143085920016 | Gas | Gov. Aggregation |
| COH | 143717350024 | Gas | Gov. Aggregation |
| COH | 141831320020 | Gas | Gov. Aggregation |
| COH | 142020820032 | Gas | Gov. Aggregation |
| COH | 142888460021 | Gas | Gov. Aggregation |
| COH | 144334460031 | Gas | Gov. Aggregation |
| COH | 144241610018 | Gas | Gov. Aggregation |
| COH | 144512400026 | Gas | Gov. Aggregation |
| COH | 144609910060 | Gas | Gov. Aggregation |
| COH | 145147030037 | Gas | Gov. Aggregation |
| COH | 145341900023 | Gas | Gov. Aggregation |
| COH | 145499420021 | Gas | Gov. Aggregation |
| COH | 144439010024 | Gas | Gov. Aggregation |
| COH | 146403930033 | Gas | Gov. Aggregation |
| COH | 146654810019 | Gas | Gov. Aggregation |
| COH | 146593180012 | Gas | Gov. Aggregation |
| COH | 146632510029 | Gas | Gov. Aggregation |
| COH | 145917750015 | Gas | Gov. Aggregation |
| COH | 146249750020 | Gas | Gov. Aggregation |
| COH | 146549370033 | Gas | Gov. Aggregation |
| COH | 147114420023 | Gas | Gov. Aggregation |
| COH | 147622000015 | Gas | Gov. Aggregation |
| COH | 147962340014 | Gas | Gov. Aggregation |
| COH | 147696920026 | Gas | Gov. Aggregation |
| COH | 148900770022 | Gas | Gov. Aggregation |
| COH | 166396830019 | Gas | Gov. Aggregation |
| COH | 166413830011 | Gas | Gov. Aggregation |
| COH | 167521330016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 157570280034 | Gas | Gov. Aggregation |
| COH | 157807400017 | Gas | Gov. Aggregation |
| COH | 158540500011 | Gas | Gov. Aggregation |
| COH | 158574050033 | Gas | Gov. Aggregation |
| COH | 156463070018 | Gas | Gov. Aggregation |
| COH | 156518320027 | Gas | Gov. Aggregation |
| COH | 158006240018 | Gas | Gov. Aggregation |
| COH | 158698890017 | Gas | Gov. Aggregation |
| COH | 159232410012 | Gas | Gov. Aggregation |
| COH | 159239680012 | Gas | Gov. Aggregation |
| COH | 159866490013 | Gas | Gov. Aggregation |
| COH | 157895690030 | Gas | Gov. Aggregation |
| COH | 158328120011 | Gas | Gov. Aggregation |
| COH | 158464450014 | Gas | Gov. Aggregation |
| COH | 158993940010 | Gas | Gov. Aggregation |
| COH | 159467270024 | Gas | Gov. Aggregation |
| COH | 159604440017 | Gas | Gov. Aggregation |
| COH | 159828250022 | Gas | Gov. Aggregation |
| COH | 160480710011 | Gas | Gov. Aggregation |
| COH | 158622100020 | Gas | Gov. Aggregation |
| COH | 158967100011 | Gas | Gov. Aggregation |
| COH | 160030570023 | Gas | Gov. Aggregation |
| COH | 160063590011 | Gas | Gov. Aggregation |
| COH | 160086180019 | Gas | Gov. Aggregation |
| COH | 160278760029 | Gas | Gov. Aggregation |
| COH | 160620290021 | Gas | Gov. Aggregation |
| COH | 160715970018 | Gas | Gov. Aggregation |
| COH | 160529600010 | Gas | Gov. Aggregation |
| COH | 161275320017 | Gas | Gov. Aggregation |
| COH | 161824020015 | Gas | Gov. Aggregation |
| COH | 162079040039 | Gas | Gov. Aggregation |
| COH | 162089760019 | Gas | Gov. Aggregation |
| COH | 160463820023 | Gas | Gov. Aggregation |
| COH | 160513660011 | Gas | Gov. Aggregation |
| COH | 161039680012 | Gas | Gov. Aggregation |
| COH | 161054320015 | Gas | Gov. Aggregation |
| COH | 161185810015 | Gas | Gov. Aggregation |
| COH | 161417420014 | Gas | Gov. Aggregation |
| COH | 161420980010 | Gas | Gov. Aggregation |
| COH | 161773880032 | Gas | Gov. Aggregation |
| COH | 160816120012 | Gas | Gov. Aggregation |
| COH | 161438910017 | Gas | Gov. Aggregation |
| COH | 161526110018 | Gas | Gov. Aggregation |
| COH | 161963820022 | Gas | Gov. Aggregation |
| COH | 162018990010 | Gas | Gov. Aggregation |
| COH | 161426410026 | Gas | Gov. Aggregation |
| COH | 161443260013 | Gas | Gov. Aggregation |
| COH | 162520290012 | Gas | Gov. Aggregation |
| COH | 162527630016 | Gas | Gov. Aggregation |
| COH | 162598820017 | Gas | Gov. Aggregation |
| COH | 162641610018 | Gas | Gov. Aggregation |
| COH | 162125380011 | Gas | Gov. Aggregation |
| COH | 163521590016 | Gas | Gov. Aggregation |
| COH | 163582770010 | Gas | Gov. Aggregation |
| COH | 162281880016 | Gas | Gov. Aggregation |
| COH | 162334380027 | Gas | Gov. Aggregation |
| COH | 163218230014 | Gas | Gov. Aggregation |
| COH | 163302020019 | Gas | Gov. Aggregation |
| COH | 162630290028 | Gas | Gov. Aggregation |
| COH | 162876910018 | Gas | Gov. Aggregation |
| COH | 164225660018 | Gas | Gov. Aggregation |
| COH | 164591850013 | Gas | Gov. Aggregation |
| COH | 164775240011 | Gas | Gov. Aggregation |
| COH | 164845750024 | Gas | Gov. Aggregation |
| COH | 165137020018 | Gas | Gov. Aggregation |
| COH | 162785830018 | Gas | Gov. Aggregation |
| COH | 163563420013 | Gas | Gov. Aggregation |
| COH | 163988990014 | Gas | Gov. Aggregation |
| COH | 164315840019 | Gas | Gov. Aggregation |
| COH | 164630900018 | Gas | Gov. Aggregation |
| COH | 164171060019 | Gas | Gov. Aggregation |
| COH | 164222350019 | Gas | Gov. Aggregation |
| COH | 164517480017 | Gas | Gov. Aggregation |
| COH | 164800540013 | Gas | Gov. Aggregation |
| COH | 165250230014 | Gas | Gov. Aggregation |
| COH | 165313840012 | Gas | Gov. Aggregation |
| COH | 154042570017 | Gas | Gov. Aggregation |
| COH | 164026680016 | Gas | Gov. Aggregation |
| COH | 164231200020 | Gas | Gov. Aggregation |
| COH | 164278250022 | Gas | Gov. Aggregation |
| COH | 164875740014 | Gas | Gov. Aggregation |
| COH | 165466140025 | Gas | Gov. Aggregation |
| COH | 165228840013 | Gas | Gov. Aggregation |
| COH | 165509770021 | Gas | Gov. Aggregation |
| COH | 165509850015 | Gas | Gov. Aggregation |
| COH | 165516270012 | Gas | Gov. Aggregation |
| COH | 165542920010 | Gas | Gov. Aggregation |
| COH | 109579400010 | Gas | Gov. Aggregation |
| COH | 109580480020 | Gas | Gov. Aggregation |
| COH | 165482440028 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 148706140026 | Gas | Gov. Aggregation |
| COH | 166406150019 | Gas | Gov. Aggregation |
| COH | 166417230019 | Gas | Gov. Aggregation |
| COH | 166734590012 | Gas | Gov. Aggregation |
| COH | 166741780017 | Gas | Gov. Aggregation |
| COH | 166809230018 | Gas | Gov. Aggregation |
| COH | 166439540018 | Gas | Gov. Aggregation |
| COH | 166454950010 | Gas | Gov. Aggregation |
| COH | 166569740011 | Gas | Gov. Aggregation |
| COH | 166722610021 | Gas | Gov. Aggregation |
| COH | 166709510011 | Gas | Gov. Aggregation |
| COH | 166732430028 | Gas | Gov. Aggregation |
| COH | 167960150014 | Gas | Gov. Aggregation |
| COH | 168021430023 | Gas | Gov. Aggregation |
| COH | 169000240035 | Gas | Gov. Aggregation |
| COH | 167815330022 | Gas | Gov. Aggregation |
| COH | 167841780014 | Gas | Gov. Aggregation |
| COH | 167928100012 | Gas | Gov. Aggregation |
| COH | 168178370016 | Gas | Gov. Aggregation |
| COH | 169171750019 | Gas | Gov. Aggregation |
| COH | 169617800012 | Gas | Gov. Aggregation |
| COH | 169744040013 | Gas | Gov. Aggregation |
| COH | 169751800018 | Gas | Gov. Aggregation |
| COH | 169203690013 | Gas | Gov. Aggregation |
| COH | 170064800012 | Gas | Gov. Aggregation |
| COH | 170226350013 | Gas | Gov. Aggregation |
| COH | 170243710011 | Gas | Gov. Aggregation |
| COH | 170478260019 | Gas | Gov. Aggregation |
| COH | 170538740010 | Gas | Gov. Aggregation |
| COH | 170741370017 | Gas | Gov. Aggregation |
| COH | 170616850011 | Gas | Gov. Aggregation |
| COH | 170792620017 | Gas | Gov. Aggregation |
| COH | 171278370028 | Gas | Gov. Aggregation |
| COH | 171426290011 | Gas | Gov. Aggregation |
| COH | 171809930023 | Gas | Gov. Aggregation |
| COH | 171856710011 | Gas | Gov. Aggregation |
| COH | 171044090013 | Gas | Gov. Aggregation |
| COH | 171068810011 | Gas | Gov. Aggregation |
| COH | 171226170029 | Gas | Gov. Aggregation |
| COH | 171414310011 | Gas | Gov. Aggregation |
| COH | 171528970012 | Gas | Gov. Aggregation |
| COH | 171653860010 | Gas | Gov. Aggregation |
| COH | 171653860029 | Gas | Gov. Aggregation |
| COH | 171707910014 | Gas | Gov. Aggregation |
| COH | 171749830022 | Gas | Gov. Aggregation |
| COH | 171894620010 | Gas | Gov. Aggregation |
| COH | 171767280011 | Gas | Gov. Aggregation |
| COH | 149514610032 | Gas | Gov. Aggregation |
| COH | 152878540069 | Gas | Gov. Aggregation |
| COH | 171826160010 | Gas | Gov. Aggregation |
| COH | 173208620011 | Gas | Gov. Aggregation |
| COH | 173571850014 | Gas | Gov. Aggregation |
| COH | 156032450011 | Gas | Gov. Aggregation |
| COH | 172250940016 | Gas | Gov. Aggregation |
| COH | 172766790015 | Gas | Gov. Aggregation |
| COH | 153682940014 | Gas | Gov. Aggregation |
| COH | 173570170028 | Gas | Gov. Aggregation |
| COH | 173837840021 | Gas | Gov. Aggregation |
| COH | 174234440022 | Gas | Gov. Aggregation |
| COH | 173955050027 | Gas | Gov. Aggregation |
| COH | 174323170011 | Gas | Gov. Aggregation |
| COH | 174257870015 | Gas | Gov. Aggregation |
| COH | 174810430013 | Gas | Gov. Aggregation |
| COH | 174524620010 | Gas | Gov. Aggregation |
| COH | 174552860011 | Gas | Gov. Aggregation |
| COH | 157807800013 | Gas | Gov. Aggregation |
| COH | 174697520016 | Gas | Gov. Aggregation |
| COH | 174825380013 | Gas | Gov. Aggregation |
| COH | 189395110015 | Gas | Gov. Aggregation |
| COH | 149257170013 | Gas | Gov. Aggregation |
| COH | 175224450011 | Gas | Gov. Aggregation |
| COH | 150336140018 | Gas | Gov. Aggregation |
| COH | 175718670018 | Gas | Gov. Aggregation |
| COH | 176077930012 | Gas | Gov. Aggregation |
| COH | 176132430019 | Gas | Gov. Aggregation |
| COH | 176463480018 | Gas | Gov. Aggregation |
| COH | 149381840019 | Gas | Gov. Aggregation |
| COH | 150298080068 | Gas | Gov. Aggregation |
| COH | 151671540835 | Gas | Gov. Aggregation |
| COH | 151649490066 | Gas | Gov. Aggregation |
| COH | 152264240036 | Gas | Gov. Aggregation |
| COH | 151837030054 | Gas | Gov. Aggregation |
| COH | 175796880010 | Gas | Gov. Aggregation |
| COH | 164697980012 | Gas | Gov. Aggregation |
| COH | 176468900028 | Gas | Gov. Aggregation |
| COH | 153061100016 | Gas | Gov. Aggregation |
| COH | 154834630033 | Gas | Gov. Aggregation |
| COH | 155524630020 | Gas | Gov. Aggregation |
| COH | 176567340017 | Gas | Gov. Aggregation |
| COH | 176575500025 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 165264270026 | Gas | Gov. Aggregation |
| COH | 165386890019 | Gas | Gov. Aggregation |
| COH | 122115710029 | Gas | Gov. Aggregation |
| COH | 165740680011 | Gas | Gov. Aggregation |
| COH | 122133040022 | Gas | Gov. Aggregation |
| COH | 122272750010 | Gas | Gov. Aggregation |
| COH | 124310090015 | Gas | Gov. Aggregation |
| COH | 124310550018 | Gas | Gov. Aggregation |
| COH | 124335580029 | Gas | Gov. Aggregation |
| COH | 124346130011 | Gas | Gov. Aggregation |
| COH | 124352440013 | Gas | Gov. Aggregation |
| COH | 124371370027 | Gas | Gov. Aggregation |
| COH | 124388960019 | Gas | Gov. Aggregation |
| COH | 124311050011 | Gas | Gov. Aggregation |
| COH | 124311110018 | Gas | Gov. Aggregation |
| COH | 124312000019 | Gas | Gov. Aggregation |
| COH | 124336260024 | Gas | Gov. Aggregation |
| COH | 124340380039 | Gas | Gov. Aggregation |
| COH | 124346340044 | Gas | Gov. Aggregation |
| COH | 124346550022 | Gas | Gov. Aggregation |
| COH | 124372340030 | Gas | Gov. Aggregation |
| COH | 124378940014 | Gas | Gov. Aggregation |
| COH | 122949110028 | Gas | Gov. Aggregation |
| COH | 124367250012 | Gas | Gov. Aggregation |
| COH | 124311170016 | Gas | Gov. Aggregation |
| COH | 124318930021 | Gas | Gov. Aggregation |
| COH | 124344540028 | Gas | Gov. Aggregation |
| COH | 124346730033 | Gas | Gov. Aggregation |
| COH | 124390690011 | Gas | Gov. Aggregation |
| COH | 124390770014 | Gas | Gov. Aggregation |
| COH | 124393880024 | Gas | Gov. Aggregation |
| COH | 124394790030 | Gas | Gov. Aggregation |
| COH | 124434340010 | Gas | Gov. Aggregation |
| COH | 124457910021 | Gas | Gov. Aggregation |
| COH | 124486540028 | Gas | Gov. Aggregation |
| COH | 124410260017 | Gas | Gov. Aggregation |
| COH | 124438230024 | Gas | Gov. Aggregation |
| COH | 124486500026 | Gas | Gov. Aggregation |
| COH | 124491170025 | Gas | Gov. Aggregation |
| COH | 124494540012 | Gas | Gov. Aggregation |
| COH | 124494660017 | Gas | Gov. Aggregation |
| COH | 124503300020 | Gas | Gov. Aggregation |
| COH | 124503340013 | Gas | Gov. Aggregation |
| COH | 124370600020 | Gas | Gov. Aggregation |
| COH | 124389030012 | Gas | Gov. Aggregation |
| COH | 124389090010 | Gas | Gov. Aggregation |
| COH | 124390530014 | Gas | Gov. Aggregation |
| COH | 124390980010 | Gas | Gov. Aggregation |
| COH | 124403240034 | Gas | Gov. Aggregation |
| COH | 124409950024 | Gas | Gov. Aggregation |
| COH | 124432780012 | Gas | Gov. Aggregation |
| COH | 124437340023 | Gas | Gov. Aggregation |
| COH | 124464060016 | Gas | Gov. Aggregation |
| COH | 124467310044 | Gas | Gov. Aggregation |
| COH | 124468540017 | Gas | Gov. Aggregation |
| COH | 124490720021 | Gas | Gov. Aggregation |
| COH | 124494700018 | Gas | Gov. Aggregation |
| COH | 124508980019 | Gas | Gov. Aggregation |
| COH | 124522290014 | Gas | Gov. Aggregation |
| COH | 124532500018 | Gas | Gov. Aggregation |
| COH | 124727140039 | Gas | Gov. Aggregation |
| COH | 124731260026 | Gas | Gov. Aggregation |
| COH | 124491890024 | Gas | Gov. Aggregation |
| COH | 124494370018 | Gas | Gov. Aggregation |
| COH | 124509090014 | Gas | Gov. Aggregation |
| COH | 124521530015 | Gas | Gov. Aggregation |
| COH | 124522570015 | Gas | Gov. Aggregation |
| COH | 124532150012 | Gas | Gov. Aggregation |
| COH | 124419990016 | Gas | Gov. Aggregation |
| COH | 124437920021 | Gas | Gov. Aggregation |
| COH | 124468480010 | Gas | Gov. Aggregation |
| COH | 124494210020 | Gas | Gov. Aggregation |
| COH | 124503590011 | Gas | Gov. Aggregation |
| COH | 124508460027 | Gas | Gov. Aggregation |
| COH | 124508510017 | Gas | Gov. Aggregation |
| COH | 124521080029 | Gas | Gov. Aggregation |
| COH | 124683940026 | Gas | Gov. Aggregation |
| COH | 124722260025 | Gas | Gov. Aggregation |
| COH | 124837310021 | Gas | Gov. Aggregation |
| COH | 124938010020 | Gas | Gov. Aggregation |
| COH | 124782500028 | Gas | Gov. Aggregation |
| COH | 124825880036 | Gas | Gov. Aggregation |
| COH | 125057580037 | Gas | Gov. Aggregation |
| COH | 124684030025 | Gas | Gov. Aggregation |
| COH | 124700270029 | Gas | Gov. Aggregation |
| COH | 124745530020 | Gas | Gov. Aggregation |
| COH | 124949450025 | Gas | Gov. Aggregation |
| COH | 124974950027 | Gas | Gov. Aggregation |
| COH | 124828410029 | Gas | Gov. Aggregation |
| COH | 125143890039 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 154433510010 | Gas | Gov. Aggregation |
| COH | 153710320022 | Gas | Gov. Aggregation |
| COH | 154789140033 | Gas | Gov. Aggregation |
| COH | 154823400016 | Gas | Gov. Aggregation |
| COH | 155322030033 | Gas | Gov. Aggregation |
| COH | 155410600054 | Gas | Gov. Aggregation |
| COH | 176788130022 | Gas | Gov. Aggregation |
| COH | 176998780021 | Gas | Gov. Aggregation |
| COH | 177081970014 | Gas | Gov. Aggregation |
| COH | 155625770036 | Gas | Gov. Aggregation |
| COH | 155767500014 | Gas | Gov. Aggregation |
| COH | 177763460015 | Gas | Gov. Aggregation |
| COH | 185114000016 | Gas | Gov. Aggregation |
| COH | 185142580025 | Gas | Gov. Aggregation |
| COH | 157382340067 | Gas | Gov. Aggregation |
| COH | 157517250054 | Gas | Gov. Aggregation |
| COH | 185269490017 | Gas | Gov. Aggregation |
| COH | 185269530018 | Gas | Gov. Aggregation |
| COH | 185312270010 | Gas | Gov. Aggregation |
| COH | 185426850017 | Gas | Gov. Aggregation |
| COH | 157872550019 | Gas | Gov. Aggregation |
| COH | 157887940016 | Gas | Gov. Aggregation |
| COH | 185540520014 | Gas | Gov. Aggregation |
| COH | 185854610010 | Gas | Gov. Aggregation |
| COH | 185875880010 | Gas | Gov. Aggregation |
| COH | 161358910017 | Gas | Gov. Aggregation |
| COH | 161575110015 | Gas | Gov. Aggregation |
| COH | 185493170037 | Gas | Gov. Aggregation |
| COH | 161610330031 | Gas | Gov. Aggregation |
| COH | 161611650014 | Gas | Gov. Aggregation |
| COH | 161516470014 | Gas | Gov. Aggregation |
| COH | 161556200016 | Gas | Gov. Aggregation |
| COH | 161577480014 | Gas | Gov. Aggregation |
| COH | 185963210013 | Gas | Gov. Aggregation |
| COH | 185998620014 | Gas | Gov. Aggregation |
| COH | 186003820018 | Gas | Gov. Aggregation |
| COH | 162250180054 | Gas | Gov. Aggregation |
| COH | 162461200016 | Gas | Gov. Aggregation |
| COH | 162923730015 | Gas | Gov. Aggregation |
| COH | 186212630024 | Gas | Gov. Aggregation |
| COH | 186387480018 | Gas | Gov. Aggregation |
| COH | 186431400019 | Gas | Gov. Aggregation |
| COH | 186431490011 | Gas | Gov. Aggregation |
| COH | 186600990026 | Gas | Gov. Aggregation |
| COH | 162335400011 | Gas | Gov. Aggregation |
| COH | 186458870015 | Gas | Gov. Aggregation |
| COH | 185814420078 | Gas | Gov. Aggregation |
| COH | 122737160027 | Gas | Gov. Aggregation |
| COH | 163470300033 | Gas | Gov. Aggregation |
| COH | 164765570013 | Gas | Gov. Aggregation |
| COH | 164775980016 | Gas | Gov. Aggregation |
| COH | 186345470018 | Gas | Gov. Aggregation |
| COH | 186421760015 | Gas | Gov. Aggregation |
| COH | 186502770011 | Gas | Gov. Aggregation |
| COH | 162526440036 | Gas | Gov. Aggregation |
| COH | 186569500010 | Gas | Gov. Aggregation |
| COH | 186230590016 | Gas | Gov. Aggregation |
| COH | 152140230030 | Gas | Gov. Aggregation |
| COH | 164155050015 | Gas | Gov. Aggregation |
| COH | 164184200012 | Gas | Gov. Aggregation |
| COH | 123106870015 | Gas | Gov. Aggregation |
| COH | 187029680022 | Gas | Gov. Aggregation |
| COH | 187043300012 | Gas | Gov. Aggregation |
| COH | 187183060011 | Gas | Gov. Aggregation |
| COH | 187210830016 | Gas | Gov. Aggregation |
| COH | 165447480015 | Gas | Gov. Aggregation |
| COH | 165479330028 | Gas | Gov. Aggregation |
| COH | 112133060039 | Gas | Gov. Aggregation |
| COH | 112216870015 | Gas | Gov. Aggregation |
| COH | 112239000028 | Gas | Gov. Aggregation |
| COH | 123750250010 | Gas | Gov. Aggregation |
| COH | 123754330015 | Gas | Gov. Aggregation |
| COH | 187984070017 | Gas | Gov. Aggregation |
| COH | 188286660012 | Gas | Gov. Aggregation |
| COH | 187644710012 | Gas | Gov. Aggregation |
| COH | 112292210013 | Gas | Gov. Aggregation |
| COH | 112294380014 | Gas | Gov. Aggregation |
| COH | 112295680019 | Gas | Gov. Aggregation |
| COH | 159387420022 | Gas | Gov. Aggregation |
| COH | 187495840012 | Gas | Gov. Aggregation |
| COH | 112174630024 | Gas | Gov. Aggregation |
| COH | 123797980019 | Gas | Gov. Aggregation |
| COH | 187964230015 | Gas | Gov. Aggregation |
| COH | 124646930017 | Gas | Gov. Aggregation |
| COH | 112648020027 | Gas | Gov. Aggregation |
| COH | 125798940013 | Gas | Gov. Aggregation |
| COH | 125798770019 | Gas | Gov. Aggregation |
| COH | 125875900017 | Gas | Gov. Aggregation |
| COH | 187902640019 | Gas | Gov. Aggregation |
| COH | 125711340011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 125167650020 | Gas | Gov. Aggregation |
| COH | 125159870030 | Gas | Gov. Aggregation |
| COH | 125282070028 | Gas | Gov. Aggregation |
| COH | 125351020030 | Gas | Gov. Aggregation |
| COH | 125389550021 | Gas | Gov. Aggregation |
| COH | 125544270048 | Gas | Gov. Aggregation |
| COH | 125504880026 | Gas | Gov. Aggregation |
| COH | 125827890048 | Gas | Gov. Aggregation |
| COH | 126980260027 | Gas | Gov. Aggregation |
| COH | 127352600043 | Gas | Gov. Aggregation |
| COH | 127353940031 | Gas | Gov. Aggregation |
| COH | 127493740028 | Gas | Gov. Aggregation |
| COH | 129096150022 | Gas | Gov. Aggregation |
| COH | 129466350016 | Gas | Gov. Aggregation |
| COH | 131458190022 | Gas | Gov. Aggregation |
| COH | 129523120021 | Gas | Gov. Aggregation |
| COH | 129879860041 | Gas | Gov. Aggregation |
| COH | 130203350019 | Gas | Gov. Aggregation |
| COH | 131710400021 | Gas | Gov. Aggregation |
| COH | 129305160016 | Gas | Gov. Aggregation |
| COH | 130348710026 | Gas | Gov. Aggregation |
| COH | 130914370036 | Gas | Gov. Aggregation |
| COH | 132557910029 | Gas | Gov. Aggregation |
| COH | 132295930021 | Gas | Gov. Aggregation |
| COH | 132405060010 | Gas | Gov. Aggregation |
| COH | 132408970022 | Gas | Gov. Aggregation |
| COH | 132516040028 | Gas | Gov. Aggregation |
| COH | 133163040017 | Gas | Gov. Aggregation |
| COH | 134184880034 | Gas | Gov. Aggregation |
| COH | 134631210026 | Gas | Gov. Aggregation |
| COH | 134930760036 | Gas | Gov. Aggregation |
| COH | 132240780279 | Gas | Gov. Aggregation |
| COH | 132577370021 | Gas | Gov. Aggregation |
| COH | 133134910024 | Gas | Gov. Aggregation |
| COH | 134283520011 | Gas | Gov. Aggregation |
| COH | 134368480038 | Gas | Gov. Aggregation |
| COH | 134477440017 | Gas | Gov. Aggregation |
| COH | 132899160023 | Gas | Gov. Aggregation |
| COH | 133242580034 | Gas | Gov. Aggregation |
| COH | 133803930012 | Gas | Gov. Aggregation |
| COH | 134378670037 | Gas | Gov. Aggregation |
| COH | 135221180012 | Gas | Gov. Aggregation |
| COH | 135680800019 | Gas | Gov. Aggregation |
| COH | 135927630039 | Gas | Gov. Aggregation |
| COH | 135828320034 | Gas | Gov. Aggregation |
| COH | 135828680011 | Gas | Gov. Aggregation |
| COH | 136265890010 | Gas | Gov. Aggregation |
| COH | 136531810039 | Gas | Gov. Aggregation |
| COH | 137426840017 | Gas | Gov. Aggregation |
| COH | 138002320013 | Gas | Gov. Aggregation |
| COH | 133647230075 | Gas | Gov. Aggregation |
| COH | 135640570030 | Gas | Gov. Aggregation |
| COH | 136265670016 | Gas | Gov. Aggregation |
| COH | 132805300011 | Gas | Gov. Aggregation |
| COH | 135899980019 | Gas | Gov. Aggregation |
| COH | 136016380032 | Gas | Gov. Aggregation |
| COH | 136576140027 | Gas | Gov. Aggregation |
| COH | 136626480010 | Gas | Gov. Aggregation |
| COH | 137118850018 | Gas | Gov. Aggregation |
| COH | 137660530016 | Gas | Gov. Aggregation |
| COH | 137701590016 | Gas | Gov. Aggregation |
| COH | 137782520010 | Gas | Gov. Aggregation |
| COH | 137973120019 | Gas | Gov. Aggregation |
| COH | 136345020021 | Gas | Gov. Aggregation |
| COH | 138682980015 | Gas | Gov. Aggregation |
| COH | 139094720024 | Gas | Gov. Aggregation |
| COH | 139182510012 | Gas | Gov. Aggregation |
| COH | 139212850016 | Gas | Gov. Aggregation |
| COH | 137664780025 | Gas | Gov. Aggregation |
| COH | 138432300016 | Gas | Gov. Aggregation |
| COH | 139049370014 | Gas | Gov. Aggregation |
| COH | 140083610018 | Gas | Gov. Aggregation |
| COH | 140225920011 | Gas | Gov. Aggregation |
| COH | 141019190041 | Gas | Gov. Aggregation |
| COH | 141025350014 | Gas | Gov. Aggregation |
| COH | 139424390023 | Gas | Gov. Aggregation |
| COH | 140168630014 | Gas | Gov. Aggregation |
| COH | 140654070011 | Gas | Gov. Aggregation |
| COH | 140679480022 | Gas | Gov. Aggregation |
| COH | 140704970015 | Gas | Gov. Aggregation |
| COH | 139527290026 | Gas | Gov. Aggregation |
| COH | 140787460018 | Gas | Gov. Aggregation |
| COH | 140826450016 | Gas | Gov. Aggregation |
| COH | 141266650137 | Gas | Gov. Aggregation |
| COH | 141893900028 | Gas | Gov. Aggregation |
| COH | 141324860013 | Gas | Gov. Aggregation |
| COH | 142237940010 | Gas | Gov. Aggregation |
| COH | 142636460015 | Gas | Gov. Aggregation |
| COH | 141298540017 | Gas | Gov. Aggregation |
| COH | 141962960029 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 125715400010 | Gas | Gov. Aggregation |
| COH | 125739740028 | Gas | Gov. Aggregation |
| COH | 188679680015 | Gas | Gov. Aggregation |
| COH | 114888290012 | Gas | Gov. Aggregation |
| COH | 114911770010 | Gas | Gov. Aggregation |
| COH | 114961270029 | Gas | Gov. Aggregation |
| COH | 188701460012 | Gas | Gov. Aggregation |
| COH | 189032410010 | Gas | Gov. Aggregation |
| COH | 189105310016 | Gas | Gov. Aggregation |
| COH | 127122740014 | Gas | Gov. Aggregation |
| COH | 130610980014 | Gas | Gov. Aggregation |
| COH | 132494870022 | Gas | Gov. Aggregation |
| COH | 189160480015 | Gas | Gov. Aggregation |
| COH | 189166370016 | Gas | Gov. Aggregation |
| COH | 113253720026 | Gas | Gov. Aggregation |
| COH | 189238240010 | Gas | Gov. Aggregation |
| COH | 190537400019 | Gas | Gov. Aggregation |
| COH | 132727540026 | Gas | Gov. Aggregation |
| COH | 190133740014 | Gas | Gov. Aggregation |
| COH | 189594050016 | Gas | Gov. Aggregation |
| COH | 189636870014 | Gas | Gov. Aggregation |
| COH | 189755630012 | Gas | Gov. Aggregation |
| COH | 135474600027 | Gas | Gov. Aggregation |
| COH | 135851570015 | Gas | Gov. Aggregation |
| COH | 190295840011 | Gas | Gov. Aggregation |
| COH | 190297150012 | Gas | Gov. Aggregation |
| COH | 190506110015 | Gas | Gov. Aggregation |
| COH | 190760530019 | Gas | Gov. Aggregation |
| COH | 143752910031 | Gas | Gov. Aggregation |
| COH | 190963040012 | Gas | Gov. Aggregation |
| COH | 190968000010 | Gas | Gov. Aggregation |
| COH | 191070320015 | Gas | Gov. Aggregation |
| COH | 134723290034 | Gas | Gov. Aggregation |
| COH | 191239380015 | Gas | Gov. Aggregation |
| COH | 167312190019 | Gas | Gov. Aggregation |
| COH | 147635450014 | Gas | Gov. Aggregation |
| COH | 168980780037 | Gas | Gov. Aggregation |
| COH | 114755110029 | Gas | Gov. Aggregation |
| COH | 121981080019 | Gas | Gov. Aggregation |
| COH | 167163210011 | Gas | Gov. Aggregation |
| COH | 122348130037 | Gas | Gov. Aggregation |
| COH | 122436580063 | Gas | Gov. Aggregation |
| COH | 122439800024 | Gas | Gov. Aggregation |
| COH | 122482870010 | Gas | Gov. Aggregation |
| COH | 121937280029 | Gas | Gov. Aggregation |
| COH | 191223500012 | Gas | Gov. Aggregation |
| COH | 123941740012 | Gas | Gov. Aggregation |
| COH | 124014860011 | Gas | Gov. Aggregation |
| COH | 124015720027 | Gas | Gov. Aggregation |
| COH | 124017570061 | Gas | Gov. Aggregation |
| COH | 124035890137 | Gas | Gov. Aggregation |
| COH | 122508040045 | Gas | Gov. Aggregation |
| COH | 122511190038 | Gas | Gov. Aggregation |
| COH | 191523850013 | Gas | Gov. Aggregation |
| COH | 191655590019 | Gas | Gov. Aggregation |
| COH | 122509240014 | Gas | Gov. Aggregation |
| COH | 122009960022 | Gas | Gov. Aggregation |
| COH | 122362370028 | Gas | Gov. Aggregation |
| COH | 122370180030 | Gas | Gov. Aggregation |
| COH | 191406800011 | Gas | Gov. Aggregation |
| COH | 191436970013 | Gas | Gov. Aggregation |
| COH | 191440280019 | Gas | Gov. Aggregation |
| COH | 191802610011 | Gas | Gov. Aggregation |
| COH | 124232140010 | Gas | Gov. Aggregation |
| COH | 124261370011 | Gas | Gov. Aggregation |
| COH | 124564621051 | Gas | Gov. Aggregation |
| COH | 124565850016 | Gas | Gov. Aggregation |
| COH | 124582090010 | Gas | Gov. Aggregation |
| COH | 172168610010 | Gas | Gov. Aggregation |
| COH | 123909220019 | Gas | Gov. Aggregation |
| COH | 124002970031 | Gas | Gov. Aggregation |
| COH | 124014100010 | Gas | Gov. Aggregation |
| COH | 124037640091 | Gas | Gov. Aggregation |
| COH | 124038180014 | Gas | Gov. Aggregation |
| COH | 124559880013 | Gas | Gov. Aggregation |
| COH | 124570080017 | Gas | Gov. Aggregation |
| COH | 124570960049 | Gas | Gov. Aggregation |
| COH | 123908600011 | Gas | Gov. Aggregation |
| COH | 124157760010 | Gas | Gov. Aggregation |
| COH | 124262030010 | Gas | Gov. Aggregation |
| COH | 124268560017 | Gas | Gov. Aggregation |
| COH | 124560370035 | Gas | Gov. Aggregation |
| COH | 124616520016 | Gas | Gov. Aggregation |
| COH | 191776830012 | Gas | Gov. Aggregation |
| COH | 191776880012 | Gas | Gov. Aggregation |
| COH | 124186320020 | Gas | Gov. Aggregation |
| COH | 124225910013 | Gas | Gov. Aggregation |
| COH | 124229960015 | Gas | Gov. Aggregation |
| COH | 124560960013 | Gas | Gov. Aggregation |
| COH | 124564940019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 142178390012 | Gas | Gov. Aggregation |
| COH | 143420530043 | Gas | Gov. Aggregation |
| COH | 143510520017 | Gas | Gov. Aggregation |
| COH | 142643800027 | Gas | Gov. Aggregation |
| COH | 143342170027 | Gas | Gov. Aggregation |
| COH | 143346230026 | Gas | Gov. Aggregation |
| COH | 143848820028 | Gas | Gov. Aggregation |
| COH | 141428350010 | Gas | Gov. Aggregation |
| COH | 141856740048 | Gas | Gov. Aggregation |
| COH | 142037740016 | Gas | Gov. Aggregation |
| COH | 142466760022 | Gas | Gov. Aggregation |
| COH | 144007550017 | Gas | Gov. Aggregation |
| COH | 144150920025 | Gas | Gov. Aggregation |
| COH | 142971950012 | Gas | Gov. Aggregation |
| COH | 143622910027 | Gas | Gov. Aggregation |
| COH | 144689430027 | Gas | Gov. Aggregation |
| COH | 146101100019 | Gas | Gov. Aggregation |
| COH | 144910920032 | Gas | Gov. Aggregation |
| COH | 146122530015 | Gas | Gov. Aggregation |
| COH | 147191840023 | Gas | Gov. Aggregation |
| COH | 147251820010 | Gas | Gov. Aggregation |
| COH | 147055530017 | Gas | Gov. Aggregation |
| COH | 145256070029 | Gas | Gov. Aggregation |
| COH | 145350420025 | Gas | Gov. Aggregation |
| COH | 147327910010 | Gas | Gov. Aggregation |
| COH | 148051310010 | Gas | Gov. Aggregation |
| COH | 147803030025 | Gas | Gov. Aggregation |
| COH | 148008680023 | Gas | Gov. Aggregation |
| COH | 148026140037 | Gas | Gov. Aggregation |
| COH | 148637660024 | Gas | Gov. Aggregation |
| COH | 148721510053 | Gas | Gov. Aggregation |
| COH | 165950360013 | Gas | Gov. Aggregation |
| COH | 146860190031 | Gas | Gov. Aggregation |
| COH | 147476600029 | Gas | Gov. Aggregation |
| COH | 148685340020 | Gas | Gov. Aggregation |
| COH | 148513010013 | Gas | Gov. Aggregation |
| COH | 148834320036 | Gas | Gov. Aggregation |
| COH | 148838350041 | Gas | Gov. Aggregation |
| COH | 166178470017 | Gas | Gov. Aggregation |
| COH | 166519610013 | Gas | Gov. Aggregation |
| COH | 166883730017 | Gas | Gov. Aggregation |
| COH | 147449670028 | Gas | Gov. Aggregation |
| COH | 167683180016 | Gas | Gov. Aggregation |
| COH | 167809050024 | Gas | Gov. Aggregation |
| COH | 167850960026 | Gas | Gov. Aggregation |
| COH | 167863050011 | Gas | Gov. Aggregation |
| COH | 148962400010 | Gas | Gov. Aggregation |
| COH | 148997160018 | Gas | Gov. Aggregation |
| COH | 166246400016 | Gas | Gov. Aggregation |
| COH | 166268870012 | Gas | Gov. Aggregation |
| COH | 166571680019 | Gas | Gov. Aggregation |
| COH | 166861670016 | Gas | Gov. Aggregation |
| COH | 166620290043 | Gas | Gov. Aggregation |
| COH | 166685260016 | Gas | Gov. Aggregation |
| COH | 167215060012 | Gas | Gov. Aggregation |
| COH | 167623530018 | Gas | Gov. Aggregation |
| COH | 167670220014 | Gas | Gov. Aggregation |
| COH | 167005190010 | Gas | Gov. Aggregation |
| COH | 167039990020 | Gas | Gov. Aggregation |
| COH | 167371790037 | Gas | Gov. Aggregation |
| COH | 167585580010 | Gas | Gov. Aggregation |
| COH | 167597320019 | Gas | Gov. Aggregation |
| COH | 167858650016 | Gas | Gov. Aggregation |
| COH | 168091270011 | Gas | Gov. Aggregation |
| COH | 168133640019 | Gas | Gov. Aggregation |
| COH | 168514710010 | Gas | Gov. Aggregation |
| COH | 168734360027 | Gas | Gov. Aggregation |
| COH | 168744080016 | Gas | Gov. Aggregation |
| COH | 169174490018 | Gas | Gov. Aggregation |
| COH | 169174600014 | Gas | Gov. Aggregation |
| COH | 167544180010 | Gas | Gov. Aggregation |
| COH | 167757720015 | Gas | Gov. Aggregation |
| COH | 167757780022 | Gas | Gov. Aggregation |
| COH | 167779990013 | Gas | Gov. Aggregation |
| COH | 168004500015 | Gas | Gov. Aggregation |
| COH | 168820240010 | Gas | Gov. Aggregation |
| COH | 169391910037 | Gas | Gov. Aggregation |
| COH | 169555890016 | Gas | Gov. Aggregation |
| COH | 169705430013 | Gas | Gov. Aggregation |
| COH | 168056390029 | Gas | Gov. Aggregation |
| COH | 168081690014 | Gas | Gov. Aggregation |
| COH | 168344570011 | Gas | Gov. Aggregation |
| COH | 168367910057 | Gas | Gov. Aggregation |
| COH | 168541380022 | Gas | Gov. Aggregation |
| COH | 168541460025 | Gas | Gov. Aggregation |
| COH | 168863020011 | Gas | Gov. Aggregation |
| COH | 169379180019 | Gas | Gov. Aggregation |
| COH | 169421570016 | Gas | Gov. Aggregation |
| COH | 169438380020 | Gas | Gov. Aggregation |
| COH | 169262280024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 124587650012 | Gas | Gov. Aggregation |
| COH | 127549110012 | Gas | Gov. Aggregation |
| COH | 191765970016 | Gas | Gov. Aggregation |
| COH | 191765950010 | Gas | Gov. Aggregation |
| COH | 127588790072 | Gas | Gov. Aggregation |
| COH | 130555500012 | Gas | Gov. Aggregation |
| COH | 173930150019 | Gas | Gov. Aggregation |
| COH | 168406460076 | Gas | Gov. Aggregation |
| COH | 134313230026 | Gas | Gov. Aggregation |
| COH | 132236060037 | Gas | Gov. Aggregation |
| COH | 132820640018 | Gas | Gov. Aggregation |
| COH | 133967110018 | Gas | Gov. Aggregation |
| COH | 131582880015 | Gas | Gov. Aggregation |
| COH | 136787570020 | Gas | Gov. Aggregation |
| COH | 177481210015 | Gas | Gov. Aggregation |
| COH | 177138880021 | Gas | Gov. Aggregation |
| COH | 177377510013 | Gas | Gov. Aggregation |
| COH | 192095370012 | Gas | Gov. Aggregation |
| COH | 149956690021 | Gas | Gov. Aggregation |
| COH | 138798270028 | Gas | Gov. Aggregation |
| COH | 140165100020 | Gas | Gov. Aggregation |
| COH | 141085340010 | Gas | Gov. Aggregation |
| COH | 141140300047 | Gas | Gov. Aggregation |
| COH | 139043880019 | Gas | Gov. Aggregation |
| COH | 142240720028 | Gas | Gov. Aggregation |
| COH | 140647690016 | Gas | Gov. Aggregation |
| COH | 141330550015 | Gas | Gov. Aggregation |
| COH | 141900780018 | Gas | Gov. Aggregation |
| COH | 142609360013 | Gas | Gov. Aggregation |
| COH | 144508220041 | Gas | Gov. Aggregation |
| COH | 141797710013 | Gas | Gov. Aggregation |
| COH | 192171120012 | Gas | Gov. Aggregation |
| COH | 149230130017 | Gas | Gov. Aggregation |
| COH | 151083570041 | Gas | Gov. Aggregation |
| COH | 152882230029 | Gas | Gov. Aggregation |
| COH | 144170800028 | Gas | Gov. Aggregation |
| COH | 144702660047 | Gas | Gov. Aggregation |
| COH | 146532230037 | Gas | Gov. Aggregation |
| COH | 146799130016 | Gas | Gov. Aggregation |
| COH | 147332890014 | Gas | Gov. Aggregation |
| COH | 150963760028 | Gas | Gov. Aggregation |
| COH | 108727070105 | Gas | Gov. Aggregation |
| COH | 152800750031 | Gas | Gov. Aggregation |
| COH | 155926250019 | Gas | Gov. Aggregation |
| COH | 156922750011 | Gas | Gov. Aggregation |
| COH | 140406060018 | Gas | Gov. Aggregation |
| COH | 142570920036 | Gas | Gov. Aggregation |
| COH | 143432060010 | Gas | Gov. Aggregation |
| COH | 144888010014 | Gas | Gov. Aggregation |
| COH | 189297950017 | Gas | Gov. Aggregation |
| COH | 189297970013 | Gas | Gov. Aggregation |
| COH | 189346020035 | Gas | Gov. Aggregation |
| COH | 152925990028 | Gas | Gov. Aggregation |
| COH | 148413090019 | Gas | Gov. Aggregation |
| COH | 188417260017 | Gas | Gov. Aggregation |
| COH | 189933650010 | Gas | Gov. Aggregation |
| COH | 147426330012 | Gas | Gov. Aggregation |
| COH | 166088410010 | Gas | Gov. Aggregation |
| COH | 166344320015 | Gas | Gov. Aggregation |
| COH | 157584610035 | Gas | Gov. Aggregation |
| COH | 157743720025 | Gas | Gov. Aggregation |
| COH | 166422380044 | Gas | Gov. Aggregation |
| COH | 167335680036 | Gas | Gov. Aggregation |
| COH | 167850600021 | Gas | Gov. Aggregation |
| COH | 166826750013 | Gas | Gov. Aggregation |
| COH | 167771500020 | Gas | Gov. Aggregation |
| COH | 168065580011 | Gas | Gov. Aggregation |
| COH | 168648740011 | Gas | Gov. Aggregation |
| COH | 167992960017 | Gas | Gov. Aggregation |
| COH | 168293280011 | Gas | Gov. Aggregation |
| COH | 169301680017 | Gas | Gov. Aggregation |
| COH | 190141050012 | Gas | Gov. Aggregation |
| COH | 169565990023 | Gas | Gov. Aggregation |
| COH | 149132900031 | Gas | Gov. Aggregation |
| COH | 149197070012 | Gas | Gov. Aggregation |
| COH | 170677940014 | Gas | Gov. Aggregation |
| COH | 154633480013 | Gas | Gov. Aggregation |
| COH | 157665090015 | Gas | Gov. Aggregation |
| COH | 168902260012 | Gas | Gov. Aggregation |
| COH | 170225930013 | Gas | Gov. Aggregation |
| COH | 170787740013 | Gas | Gov. Aggregation |
| COH | 171298940026 | Gas | Gov. Aggregation |
| COH | 149651160037 | Gas | Gov. Aggregation |
| COH | 170491470017 | Gas | Gov. Aggregation |
| COH | 170648390020 | Gas | Gov. Aggregation |
| COH | 148846320021 | Gas | Gov. Aggregation |
| COH | 149857450012 | Gas | Gov. Aggregation |
| COH | 149906030039 | Gas | Gov. Aggregation |
| COH | 150140390020 | Gas | Gov. Aggregation |
| COH | 150470830019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 169325700012 | Gas | Gov. Aggregation |
| COH | 168150580010 | Gas | Gov. Aggregation |
| COH | 168294880013 | Gas | Gov. Aggregation |
| COH | 168479970067 | Gas | Gov. Aggregation |
| COH | 168956530012 | Gas | Gov. Aggregation |
| COH | 169043520018 | Gas | Gov. Aggregation |
| COH | 169391910055 | Gas | Gov. Aggregation |
| COH | 169683600015 | Gas | Gov. Aggregation |
| COH | 169993570015 | Gas | Gov. Aggregation |
| COH | 170403140011 | Gas | Gov. Aggregation |
| COH | 170025400018 | Gas | Gov. Aggregation |
| COH | 170296000037 | Gas | Gov. Aggregation |
| COH | 170380120015 | Gas | Gov. Aggregation |
| COH | 169636430029 | Gas | Gov. Aggregation |
| COH | 169808650019 | Gas | Gov. Aggregation |
| COH | 170700500015 | Gas | Gov. Aggregation |
| COH | 171296150017 | Gas | Gov. Aggregation |
| COH | 171008020013 | Gas | Gov. Aggregation |
| COH | 171615210016 | Gas | Gov. Aggregation |
| COH | 171864830019 | Gas | Gov. Aggregation |
| COH | 170856780018 | Gas | Gov. Aggregation |
| COH | 170885090021 | Gas | Gov. Aggregation |
| COH | 149177810027 | Gas | Gov. Aggregation |
| COH | 171556130019 | Gas | Gov. Aggregation |
| COH | 171849440040 | Gas | Gov. Aggregation |
| COH | 172057450019 | Gas | Gov. Aggregation |
| COH | 171828210015 | Gas | Gov. Aggregation |
| COH | 151946590010 | Gas | Gov. Aggregation |
| COH | 151436110048 | Gas | Gov. Aggregation |
| COH | 151952640025 | Gas | Gov. Aggregation |
| COH | 152857390010 | Gas | Gov. Aggregation |
| COH | 171913320039 | Gas | Gov. Aggregation |
| COH | 171940290013 | Gas | Gov. Aggregation |
| COH | 172208510015 | Gas | Gov. Aggregation |
| COH | 172428210012 | Gas | Gov. Aggregation |
| COH | 172577190021 | Gas | Gov. Aggregation |
| COH | 173494910015 | Gas | Gov. Aggregation |
| COH | 153315390017 | Gas | Gov. Aggregation |
| COH | 155338500031 | Gas | Gov. Aggregation |
| COH | 155926350027 | Gas | Gov. Aggregation |
| COH | 156111880013 | Gas | Gov. Aggregation |
| COH | 157870400041 | Gas | Gov. Aggregation |
| COH | 172367220029 | Gas | Gov. Aggregation |
| COH | 172803980015 | Gas | Gov. Aggregation |
| COH | 156504350020 | Gas | Gov. Aggregation |
| COH | 172977710014 | Gas | Gov. Aggregation |
| COH | 172977960012 | Gas | Gov. Aggregation |
| COH | 173144160014 | Gas | Gov. Aggregation |
| COH | 156564520019 | Gas | Gov. Aggregation |
| COH | 156665540011 | Gas | Gov. Aggregation |
| COH | 173982770010 | Gas | Gov. Aggregation |
| COH | 174007110013 | Gas | Gov. Aggregation |
| COH | 174135290015 | Gas | Gov. Aggregation |
| COH | 173311350019 | Gas | Gov. Aggregation |
| COH | 173684840017 | Gas | Gov. Aggregation |
| COH | 174021950017 | Gas | Gov. Aggregation |
| COH | 173567800013 | Gas | Gov. Aggregation |
| COH | 174083450012 | Gas | Gov. Aggregation |
| COH | 174624900055 | Gas | Gov. Aggregation |
| COH | 174824700017 | Gas | Gov. Aggregation |
| COH | 174883650014 | Gas | Gov. Aggregation |
| COH | 174736810011 | Gas | Gov. Aggregation |
| COH | 174996290011 | Gas | Gov. Aggregation |
| COH | 158865710019 | Gas | Gov. Aggregation |
| COH | 159342370063 | Gas | Gov. Aggregation |
| COH | 175098880010 | Gas | Gov. Aggregation |
| COH | 175274610058 | Gas | Gov. Aggregation |
| COH | 175317680016 | Gas | Gov. Aggregation |
| COH | 174280000018 | Gas | Gov. Aggregation |
| COH | 159068550021 | Gas | Gov. Aggregation |
| COH | 175050060021 | Gas | Gov. Aggregation |
| COH | 175336070014 | Gas | Gov. Aggregation |
| COH | 158233710027 | Gas | Gov. Aggregation |
| COH | 158471460017 | Gas | Gov. Aggregation |
| COH | 159697390013 | Gas | Gov. Aggregation |
| COH | 160854030011 | Gas | Gov. Aggregation |
| COH | 149025510012 | Gas | Gov. Aggregation |
| COH | 149487730036 | Gas | Gov. Aggregation |
| COH | 160709160020 | Gas | Gov. Aggregation |
| COH | 161231190017 | Gas | Gov. Aggregation |
| COH | 175421170021 | Gas | Gov. Aggregation |
| COH | 175957620012 | Gas | Gov. Aggregation |
| COH | 176487960017 | Gas | Gov. Aggregation |
| COH | 150750790014 | Gas | Gov. Aggregation |
| COH | 150769010027 | Gas | Gov. Aggregation |
| COH | 151910590010 | Gas | Gov. Aggregation |
| COH | 150050670013 | Gas | Gov. Aggregation |
| COH | 175740730027 | Gas | Gov. Aggregation |
| COH | 176486860010 | Gas | Gov. Aggregation |
| COH | 162958370018 | Gas | Gov. Aggregation |
| COH | 150474130045 | Gas | Gov. Aggregation |
| COH | 150419490028 | Gas | Gov. Aggregation |
| COH | 150832950016 | Gas | Gov. Aggregation |
| COH | 173308410031 | Gas | Gov. Aggregation |
| COH | 173559070014 | Gas | Gov. Aggregation |
| COH | 173733070032 | Gas | Gov. Aggregation |
| COH | 173803240019 | Gas | Gov. Aggregation |
| COH | 150512160029 | Gas | Gov. Aggregation |
| COH | 151310240010 | Gas | Gov. Aggregation |
| COH | 151349011918 | Gas | Gov. Aggregation |
| COH | 151875810014 | Gas | Gov. Aggregation |
| COH | 152122310013 | Gas | Gov. Aggregation |
| COH | 173065100041 | Gas | Gov. Aggregation |
| COH | 152049380024 | Gas | Gov. Aggregation |
| COH | 152075410013 | Gas | Gov. Aggregation |
| COH | 174129080012 | Gas | Gov. Aggregation |
| COH | 151763840024 | Gas | Gov. Aggregation |
| COH | 152347550017 | Gas | Gov. Aggregation |
| COH | 164895200015 | Gas | Gov. Aggregation |
| COH | 152049960031 | Gas | Gov. Aggregation |
| COH | 152198610011 | Gas | Gov. Aggregation |
| COH | 152448450050 | Gas | Gov. Aggregation |
| COH | 160937680019 | Gas | Gov. Aggregation |
| COH | 162212530014 | Gas | Gov. Aggregation |
| COH | 163255160011 | Gas | Gov. Aggregation |
| COH | 164774300029 | Gas | Gov. Aggregation |
| COH | 164931690033 | Gas | Gov. Aggregation |
| COH | 152701510031 | Gas | Gov. Aggregation |
| COH | 153166680013 | Gas | Gov. Aggregation |
| COH | 174982880016 | Gas | Gov. Aggregation |
| COH | 153038650029 | Gas | Gov. Aggregation |
| COH | 175714400021 | Gas | Gov. Aggregation |
| COH | 153139010010 | Gas | Gov. Aggregation |
| COH | 153336150040 | Gas | Gov. Aggregation |
| COH | 153347330021 | Gas | Gov. Aggregation |
| COH | 153346350010 | Gas | Gov. Aggregation |
| COH | 110310570029 | Gas | Gov. Aggregation |
| COH | 154086970039 | Gas | Gov. Aggregation |
| COH | 154164710046 | Gas | Gov. Aggregation |
| COH | 154425560026 | Gas | Gov. Aggregation |
| COH | 154426420023 | Gas | Gov. Aggregation |
| COH | 154549580011 | Gas | Gov. Aggregation |
| COH | 154059410015 | Gas | Gov. Aggregation |
| COH | 110914960018 | Gas | Gov. Aggregation |
| COH | 110993310018 | Gas | Gov. Aggregation |
| COH | 110993340012 | Gas | Gov. Aggregation |
| COH | 154455520021 | Gas | Gov. Aggregation |
| COH | 154636070031 | Gas | Gov. Aggregation |
| COH | 154663630036 | Gas | Gov. Aggregation |
| COH | 108680000010 | Gas | Gov. Aggregation |
| COH | 108689060017 | Gas | Gov. Aggregation |
| COH | 154657520023 | Gas | Gov. Aggregation |
| COH | 154741820058 | Gas | Gov. Aggregation |
| COH | 110392360012 | Gas | Gov. Aggregation |
| COH | 110399520014 | Gas | Gov. Aggregation |
| COH | 110936510025 | Gas | Gov. Aggregation |
| COH | 110943860027 | Gas | Gov. Aggregation |
| COH | 110964970020 | Gas | Gov. Aggregation |
| COH | 110972710045 | Gas | Gov. Aggregation |
| COH | 110975330025 | Gas | Gov. Aggregation |
| COH | 153464610026 | Gas | Gov. Aggregation |
| COH | 153811170048 | Gas | Gov. Aggregation |
| COH | 110950660024 | Gas | Gov. Aggregation |
| COH | 110993300010 | Gas | Gov. Aggregation |
| COH | 176977350068 | Gas | Gov. Aggregation |
| COH | 192223170011 | Gas | Gov. Aggregation |
| COH | 108667300015 | Gas | Gov. Aggregation |
| COH | 108674280033 | Gas | Gov. Aggregation |
| COH | 108675010037 | Gas | Gov. Aggregation |
| COH | 108675690024 | Gas | Gov. Aggregation |
| COH | 110936200020 | Gas | Gov. Aggregation |
| COH | 177123480017 | Gas | Gov. Aggregation |
| COH | 177439190019 | Gas | Gov. Aggregation |
| COH | 108669040016 | Gas | Gov. Aggregation |
| COH | 108683000014 | Gas | Gov. Aggregation |
| COH | 108723080021 | Gas | Gov. Aggregation |
| COH | 108724340024 | Gas | Gov. Aggregation |
| COH | 108739120010 | Gas | Gov. Aggregation |
| COH | 108739330016 | Gas | Gov. Aggregation |
| COH | 108739450011 | Gas | Gov. Aggregation |
| COH | 108746940031 | Gas | Gov. Aggregation |
| COH | 108747570046 | Gas | Gov. Aggregation |
| COH | 108747630016 | Gas | Gov. Aggregation |
| COH | 155373280016 | Gas | Gov. Aggregation |
| COH | 155437190046 | Gas | Gov. Aggregation |
| COH | 111148920056 | Gas | Gov. Aggregation |
| COH | 108775850039 | Gas | Gov. Aggregation |
| COH | 155621310021 | Gas | Gov. Aggregation |
| COH | 111088750014 | Gas | Gov. Aggregation |
| COH | 111088880017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 151262600017 | Gas | Gov. Aggregation |
| COH | 150635880028 | Gas | Gov. Aggregation |
| COH | 151552720286 | Gas | Gov. Aggregation |
| COH | 151934250025 | Gas | Gov. Aggregation |
| COH | 176368220012 | Gas | Gov. Aggregation |
| COH | 176374100016 | Gas | Gov. Aggregation |
| COH | 176379070013 | Gas | Gov. Aggregation |
| COH | 163404050026 | Gas | Gov. Aggregation |
| COH | 164957050024 | Gas | Gov. Aggregation |
| COH | 152798140036 | Gas | Gov. Aggregation |
| COH | 176780340024 | Gas | Gov. Aggregation |
| COH | 189427430019 | Gas | Gov. Aggregation |
| COH | 153835260021 | Gas | Gov. Aggregation |
| COH | 154227510017 | Gas | Gov. Aggregation |
| COH | 176692190014 | Gas | Gov. Aggregation |
| COH | 176731520010 | Gas | Gov. Aggregation |
| COH | 153825750029 | Gas | Gov. Aggregation |
| COH | 177374190017 | Gas | Gov. Aggregation |
| COH | 177049530014 | Gas | Gov. Aggregation |
| COH | 177610360019 | Gas | Gov. Aggregation |
| COH | 155817860012 | Gas | Gov. Aggregation |
| COH | 177147760029 | Gas | Gov. Aggregation |
| COH | 157154130019 | Gas | Gov. Aggregation |
| COH | 155963670013 | Gas | Gov. Aggregation |
| COH | 157226760023 | Gas | Gov. Aggregation |
| COH | 157523920029 | Gas | Gov. Aggregation |
| COH | 177776260010 | Gas | Gov. Aggregation |
| COH | 156087680018 | Gas | Gov. Aggregation |
| COH | 163324510029 | Gas | Gov. Aggregation |
| COH | 157432730013 | Gas | Gov. Aggregation |
| COH | 157882590065 | Gas | Gov. Aggregation |
| COH | 157938730020 | Gas | Gov. Aggregation |
| COH | 149097260014 | Gas | Gov. Aggregation |
| COH | 159058240018 | Gas | Gov. Aggregation |
| COH | 185087840019 | Gas | Gov. Aggregation |
| COH | 185106830019 | Gas | Gov. Aggregation |
| COH | 185343070017 | Gas | Gov. Aggregation |
| COH | 185347710014 | Gas | Gov. Aggregation |
| COH | 185520620015 | Gas | Gov. Aggregation |
| COH | 165655150031 | Gas | Gov. Aggregation |
| COH | 157719360013 | Gas | Gov. Aggregation |
| COH | 158508560017 | Gas | Gov. Aggregation |
| COH | 158882950013 | Gas | Gov. Aggregation |
| COH | 185351370017 | Gas | Gov. Aggregation |
| COH | 185453690023 | Gas | Gov. Aggregation |
| COH | 159258360019 | Gas | Gov. Aggregation |
| COH | 159993680023 | Gas | Gov. Aggregation |
| COH | 185114060014 | Gas | Gov. Aggregation |
| COH | 160506280016 | Gas | Gov. Aggregation |
| COH | 185552220012 | Gas | Gov. Aggregation |
| COH | 160018700012 | Gas | Gov. Aggregation |
| COH | 160297940012 | Gas | Gov. Aggregation |
| COH | 161044960012 | Gas | Gov. Aggregation |
| COH | 161341490039 | Gas | Gov. Aggregation |
| COH | 161447340018 | Gas | Gov. Aggregation |
| COH | 162225600021 | Gas | Gov. Aggregation |
| COH | 163000410026 | Gas | Gov. Aggregation |
| COH | 186446080016 | Gas | Gov. Aggregation |
| COH | 186395180014 | Gas | Gov. Aggregation |
| COH | 186528570019 | Gas | Gov. Aggregation |
| COH | 186816200015 | Gas | Gov. Aggregation |
| COH | 165388690026 | Gas | Gov. Aggregation |
| COH | 159384670017 | Gas | Gov. Aggregation |
| COH | 164579940010 | Gas | Gov. Aggregation |
| COH | 154885090012 | Gas | Gov. Aggregation |
| COH | 162562620023 | Gas | Gov. Aggregation |
| COH | 162836250011 | Gas | Gov. Aggregation |
| COH | 163195180042 | Gas | Gov. Aggregation |
| COH | 186172770012 | Gas | Gov. Aggregation |
| COH | 186576190018 | Gas | Gov. Aggregation |
| COH | 162388550019 | Gas | Gov. Aggregation |
| COH | 186102170015 | Gas | Gov. Aggregation |
| COH | 162766440010 | Gas | Gov. Aggregation |
| COH | 151505150052 | Gas | Gov. Aggregation |
| COH | 186711180012 | Gas | Gov. Aggregation |
| COH | 186719990016 | Gas | Gov. Aggregation |
| COH | 163807770012 | Gas | Gov. Aggregation |
| COH | 165184070019 | Gas | Gov. Aggregation |
| COH | 164997370023 | Gas | Gov. Aggregation |
| COH | 123108860017 | Gas | Gov. Aggregation |
| COH | 186863710019 | Gas | Gov. Aggregation |
| COH | 187022440017 | Gas | Gov. Aggregation |
| COH | 187259300015 | Gas | Gov. Aggregation |
| COH | 112182140039 | Gas | Gov. Aggregation |
| COH | 112314610048 | Gas | Gov. Aggregation |
| COH | 158766440016 | Gas | Gov. Aggregation |
| COH | 186676470017 | Gas | Gov. Aggregation |
| COH | 186700640027 | Gas | Gov. Aggregation |
| COH | 186855490013 | Gas | Gov. Aggregation |
| COH | 187073540019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 111107370012 | Gas | Gov. Aggregation |
| COH | 111112300015 | Gas | Gov. Aggregation |
| COH | 111122560029 | Gas | Gov. Aggregation |
| COH | 108719840011 | Gas | Gov. Aggregation |
| COH | 108734870013 | Gas | Gov. Aggregation |
| COH | 108735000013 | Gas | Gov. Aggregation |
| COH | 176671940010 | Gas | Gov. Aggregation |
| COH | 155090070010 | Gas | Gov. Aggregation |
| COH | 155269960014 | Gas | Gov. Aggregation |
| COH | 177364730014 | Gas | Gov. Aggregation |
| COH | 155460330029 | Gas | Gov. Aggregation |
| COH | 155664490024 | Gas | Gov. Aggregation |
| COH | 185427620013 | Gas | Gov. Aggregation |
| COH | 156004920011 | Gas | Gov. Aggregation |
| COH | 155875070016 | Gas | Gov. Aggregation |
| COH | 111089920025 | Gas | Gov. Aggregation |
| COH | 111100460017 | Gas | Gov. Aggregation |
| COH | 111105780010 | Gas | Gov. Aggregation |
| COH | 111203300021 | Gas | Gov. Aggregation |
| COH | 156507340026 | Gas | Gov. Aggregation |
| COH | 156324600010 | Gas | Gov. Aggregation |
| COH | 156473670020 | Gas | Gov. Aggregation |
| COH | 156104270016 | Gas | Gov. Aggregation |
| COH | 157413550011 | Gas | Gov. Aggregation |
| COH | 149596180013 | Gas | Gov. Aggregation |
| COH | 149736010029 | Gas | Gov. Aggregation |
| COH | 150194170032 | Gas | Gov. Aggregation |
| COH | 150409360026 | Gas | Gov. Aggregation |
| COH | 150546920028 | Gas | Gov. Aggregation |
| COH | 151442290066 | Gas | Gov. Aggregation |
| COH | 151689140010 | Gas | Gov. Aggregation |
| COH | 157061570014 | Gas | Gov. Aggregation |
| COH | 157621930038 | Gas | Gov. Aggregation |
| COH | 151936480014 | Gas | Gov. Aggregation |
| COH | 152515310038 | Gas | Gov. Aggregation |
| COH | 156854860013 | Gas | Gov. Aggregation |
| COH | 156953380014 | Gas | Gov. Aggregation |
| COH | 186147330017 | Gas | Gov. Aggregation |
| COH | 186563190015 | Gas | Gov. Aggregation |
| COH | 151102810011 | Gas | Gov. Aggregation |
| COH | 151546190012 | Gas | Gov. Aggregation |
| COH | 152575060026 | Gas | Gov. Aggregation |
| COH | 150533420051 | Gas | Gov. Aggregation |
| COH | 150670410031 | Gas | Gov. Aggregation |
| COH | 150997610019 | Gas | Gov. Aggregation |
| COH | 152774250015 | Gas | Gov. Aggregation |
| COH | 153760350012 | Gas | Gov. Aggregation |
| COH | 187335460038 | Gas | Gov. Aggregation |
| COH | 153834300024 | Gas | Gov. Aggregation |
| COH | 150439420011 | Gas | Gov. Aggregation |
| COH | 157942210011 | Gas | Gov. Aggregation |
| COH | 157956280036 | Gas | Gov. Aggregation |
| COH | 187018720017 | Gas | Gov. Aggregation |
| COH | 187926850015 | Gas | Gov. Aggregation |
| COH | 158270590016 | Gas | Gov. Aggregation |
| COH | 153309790016 | Gas | Gov. Aggregation |
| COH | 155315030038 | Gas | Gov. Aggregation |
| COH | 188249830014 | Gas | Gov. Aggregation |
| COH | 188266760013 | Gas | Gov. Aggregation |
| COH | 152093100029 | Gas | Gov. Aggregation |
| COH | 187910340015 | Gas | Gov. Aggregation |
| COH | 157987800013 | Gas | Gov. Aggregation |
| COH | 158434880017 | Gas | Gov. Aggregation |
| COH | 188512200017 | Gas | Gov. Aggregation |
| COH | 155979270014 | Gas | Gov. Aggregation |
| COH | 155989930014 | Gas | Gov. Aggregation |
| COH | 188553100021 | Gas | Gov. Aggregation |
| COH | 155536900019 | Gas | Gov. Aggregation |
| COH | 155643370014 | Gas | Gov. Aggregation |
| COH | 188030500034 | Gas | Gov. Aggregation |
| COH | 156955900038 | Gas | Gov. Aggregation |
| COH | 159061410042 | Gas | Gov. Aggregation |
| COH | 159401540034 | Gas | Gov. Aggregation |
| COH | 158680100037 | Gas | Gov. Aggregation |
| COH | 159282810013 | Gas | Gov. Aggregation |
| COH | 159511720015 | Gas | Gov. Aggregation |
| COH | 157134990020 | Gas | Gov. Aggregation |
| COH | 157170380022 | Gas | Gov. Aggregation |
| COH | 188465350017 | Gas | Gov. Aggregation |
| COH | 156583230038 | Gas | Gov. Aggregation |
| COH | 159607630039 | Gas | Gov. Aggregation |
| COH | 158511580034 | Gas | Gov. Aggregation |
| COH | 188988450018 | Gas | Gov. Aggregation |
| COH | 159882710012 | Gas | Gov. Aggregation |
| COH | 160138190034 | Gas | Gov. Aggregation |
| COH | 160157600019 | Gas | Gov. Aggregation |
| COH | 160537770027 | Gas | Gov. Aggregation |
| COH | 188994420020 | Gas | Gov. Aggregation |
| COH | 159184150010 | Gas | Gov. Aggregation |
| COH | 159193710013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 187137790039 | Gas | Gov. Aggregation |
| COH | 187259230010 | Gas | Gov. Aggregation |
| COH | 165305030019 | Gas | Gov. Aggregation |
| COH | 112186790026 | Gas | Gov. Aggregation |
| COH | 123966130198 | Gas | Gov. Aggregation |
| COH | 123755350019 | Gas | Gov. Aggregation |
| COH | 187568590010 | Gas | Gov. Aggregation |
| COH | 187842760012 | Gas | Gov. Aggregation |
| COH | 188073170016 | Gas | Gov. Aggregation |
| COH | 187160230019 | Gas | Gov. Aggregation |
| COH | 187350180017 | Gas | Gov. Aggregation |
| COH | 187601810011 | Gas | Gov. Aggregation |
| COH | 187628820013 | Gas | Gov. Aggregation |
| COH | 112267920017 | Gas | Gov. Aggregation |
| COH | 112295750014 | Gas | Gov. Aggregation |
| COH | 112306290025 | Gas | Gov. Aggregation |
| COH | 165597280010 | Gas | Gov. Aggregation |
| COH | 165889570010 | Gas | Gov. Aggregation |
| COH | 188333430019 | Gas | Gov. Aggregation |
| COH | 188336350010 | Gas | Gov. Aggregation |
| COH | 187441540018 | Gas | Gov. Aggregation |
| COH | 112186030016 | Gas | Gov. Aggregation |
| COH | 112187710011 | Gas | Gov. Aggregation |
| COH | 123774120016 | Gas | Gov. Aggregation |
| COH | 112392780021 | Gas | Gov. Aggregation |
| COH | 188606250018 | Gas | Gov. Aggregation |
| COH | 165486390012 | Gas | Gov. Aggregation |
| COH | 112294780010 | Gas | Gov. Aggregation |
| COH | 187858910017 | Gas | Gov. Aggregation |
| COH | 187906790010 | Gas | Gov. Aggregation |
| COH | 124639650011 | Gas | Gov. Aggregation |
| COH | 124632280013 | Gas | Gov. Aggregation |
| COH | 124640570024 | Gas | Gov. Aggregation |
| COH | 125742250024 | Gas | Gov. Aggregation |
| COH | 112689670025 | Gas | Gov. Aggregation |
| COH | 125750590017 | Gas | Gov. Aggregation |
| COH | 125793590017 | Gas | Gov. Aggregation |
| COH | 125753170037 | Gas | Gov. Aggregation |
| COH | 125784300025 | Gas | Gov. Aggregation |
| COH | 125795020021 | Gas | Gov. Aggregation |
| COH | 125795190017 | Gas | Gov. Aggregation |
| COH | 125872960011 | Gas | Gov. Aggregation |
| COH | 125867280097 | Gas | Gov. Aggregation |
| COH | 187730290018 | Gas | Gov. Aggregation |
| COH | 188008690014 | Gas | Gov. Aggregation |
| COH | 188035540018 | Gas | Gov. Aggregation |
| COH | 188267950011 | Gas | Gov. Aggregation |
| COH | 163322120061 | Gas | Gov. Aggregation |
| COH | 125732640032 | Gas | Gov. Aggregation |
| COH | 189067210028 | Gas | Gov. Aggregation |
| COH | 115007310012 | Gas | Gov. Aggregation |
| COH | 115023640019 | Gas | Gov. Aggregation |
| COH | 125792580011 | Gas | Gov. Aggregation |
| COH | 125793630018 | Gas | Gov. Aggregation |
| COH | 125812720026 | Gas | Gov. Aggregation |
| COH | 189461740012 | Gas | Gov. Aggregation |
| COH | 189672210016 | Gas | Gov. Aggregation |
| COH | 114988890014 | Gas | Gov. Aggregation |
| COH | 125787830019 | Gas | Gov. Aggregation |
| COH | 125797420014 | Gas | Gov. Aggregation |
| COH | 125864130021 | Gas | Gov. Aggregation |
| COH | 125864520010 | Gas | Gov. Aggregation |
| COH | 188652660024 | Gas | Gov. Aggregation |
| COH | 188756770012 | Gas | Gov. Aggregation |
| COH | 189191180031 | Gas | Gov. Aggregation |
| COH | 189409150016 | Gas | Gov. Aggregation |
| COH | 127518400025 | Gas | Gov. Aggregation |
| COH | 132940610029 | Gas | Gov. Aggregation |
| COH | 132997070024 | Gas | Gov. Aggregation |
| COH | 189198870014 | Gas | Gov. Aggregation |
| COH | 189389650015 | Gas | Gov. Aggregation |
| COH | 130100310024 | Gas | Gov. Aggregation |
| COH | 132360880014 | Gas | Gov. Aggregation |
| COH | 188753030013 | Gas | Gov. Aggregation |
| COH | 188756820011 | Gas | Gov. Aggregation |
| COH | 189263420019 | Gas | Gov. Aggregation |
| COH | 132025460021 | Gas | Gov. Aggregation |
| COH | 189765910012 | Gas | Gov. Aggregation |
| COH | 189871660010 | Gas | Gov. Aggregation |
| COH | 189893900013 | Gas | Gov. Aggregation |
| COH | 134503480049 | Gas | Gov. Aggregation |
| COH | 137019460029 | Gas | Gov. Aggregation |
| COH | 138437170014 | Gas | Gov. Aggregation |
| COH | 190431590014 | Gas | Gov. Aggregation |
| COH | 189977020029 | Gas | Gov. Aggregation |
| COH | 133746030015 | Gas | Gov. Aggregation |
| COH | 135023770036 | Gas | Gov. Aggregation |
| COH | 137395020016 | Gas | Gov. Aggregation |
| COH | 138872250015 | Gas | Gov. Aggregation |
| COH | 113492780028 | Gas | Gov. Aggregation |
| COH | 159287920038 | Gas | Gov. Aggregation |
| COH | 159294350015 | Gas | Gov. Aggregation |
| COH | 188966210014 | Gas | Gov. Aggregation |
| COH | 189175670023 | Gas | Gov. Aggregation |
| COH | 159891950013 | Gas | Gov. Aggregation |
| COH | 159200660017 | Gas | Gov. Aggregation |
| COH | 160326980011 | Gas | Gov. Aggregation |
| COH | 159021750018 | Gas | Gov. Aggregation |
| COH | 159441610197 | Gas | Gov. Aggregation |
| COH | 159542280017 | Gas | Gov. Aggregation |
| COH | 160528780015 | Gas | Gov. Aggregation |
| COH | 160793610019 | Gas | Gov. Aggregation |
| COH | 160782240038 | Gas | Gov. Aggregation |
| COH | 190023690027 | Gas | Gov. Aggregation |
| COH | 157377440030 | Gas | Gov. Aggregation |
| COH | 159174710068 | Gas | Gov. Aggregation |
| COH | 189781170014 | Gas | Gov. Aggregation |
| COH | 160516500018 | Gas | Gov. Aggregation |
| COH | 159747090037 | Gas | Gov. Aggregation |
| COH | 161244870017 | Gas | Gov. Aggregation |
| COH | 161344670026 | Gas | Gov. Aggregation |
| COH | 161684290017 | Gas | Gov. Aggregation |
| COH | 160815220013 | Gas | Gov. Aggregation |
| COH | 161263550069 | Gas | Gov. Aggregation |
| COH | 162194030064 | Gas | Gov. Aggregation |
| COH | 162228940015 | Gas | Gov. Aggregation |
| COH | 161270220018 | Gas | Gov. Aggregation |
| COH | 163188870015 | Gas | Gov. Aggregation |
| COH | 189957630014 | Gas | Gov. Aggregation |
| COH | 161316810061 | Gas | Gov. Aggregation |
| COH | 161689010015 | Gas | Gov. Aggregation |
| COH | 162895840021 | Gas | Gov. Aggregation |
| COH | 163112740011 | Gas | Gov. Aggregation |
| COH | 161734710020 | Gas | Gov. Aggregation |
| COH | 161941340029 | Gas | Gov. Aggregation |
| COH | 161885510032 | Gas | Gov. Aggregation |
| COH | 161934850027 | Gas | Gov. Aggregation |
| COH | 162023780013 | Gas | Gov. Aggregation |
| COH | 162213370016 | Gas | Gov. Aggregation |
| COH | 190714450013 | Gas | Gov. Aggregation |
| COH | 162194490013 | Gas | Gov. Aggregation |
| COH | 163652550017 | Gas | Gov. Aggregation |
| COH | 162525620012 | Gas | Gov. Aggregation |
| COH | 165289360016 | Gas | Gov. Aggregation |
| COH | 111169500014 | Gas | Gov. Aggregation |
| COH | 190301620012 | Gas | Gov. Aggregation |
| COH | 111178510022 | Gas | Gov. Aggregation |
| COH | 161673880016 | Gas | Gov. Aggregation |
| COH | 161687530010 | Gas | Gov. Aggregation |
| COH | 161745120012 | Gas | Gov. Aggregation |
| COH | 161776580011 | Gas | Gov. Aggregation |
| COH | 190577310014 | Gas | Gov. Aggregation |
| COH | 162624970019 | Gas | Gov. Aggregation |
| COH | 112061430025 | Gas | Gov. Aggregation |
| COH | 126878880015 | Gas | Gov. Aggregation |
| COH | 162747770020 | Gas | Gov. Aggregation |
| COH | 165862660053 | Gas | Gov. Aggregation |
| COH | 165705780023 | Gas | Gov. Aggregation |
| COH | 163058700015 | Gas | Gov. Aggregation |
| COH | 190750780018 | Gas | Gov. Aggregation |
| COH | 163512250016 | Gas | Gov. Aggregation |
| COH | 190878520012 | Gas | Gov. Aggregation |
| COH | 190878550016 | Gas | Gov. Aggregation |
| COH | 190900750015 | Gas | Gov. Aggregation |
| COH | 163489490026 | Gas | Gov. Aggregation |
| COH | 163763280019 | Gas | Gov. Aggregation |
| COH | 190872310018 | Gas | Gov. Aggregation |
| COH | 191056920019 | Gas | Gov. Aggregation |
| COH | 164112130018 | Gas | Gov. Aggregation |
| COH | 131628890015 | Gas | Gov. Aggregation |
| COH | 132102250067 | Gas | Gov. Aggregation |
| COH | 133486400017 | Gas | Gov. Aggregation |
| COH | 164100140011 | Gas | Gov. Aggregation |
| COH | 191192110039 | Gas | Gov. Aggregation |
| COH | 191501020013 | Gas | Gov. Aggregation |
| COH | 130946560011 | Gas | Gov. Aggregation |
| COH | 109098080349 | Gas | Gov. Aggregation |
| COH | 109098080714 | Gas | Gov. Aggregation |
| COH | 163828910018 | Gas | Gov. Aggregation |
| COH | 136391270013 | Gas | Gov. Aggregation |
| COH | 115176830016 | Gas | Gov. Aggregation |
| COH | 191447570014 | Gas | Gov. Aggregation |
| COH | 137649420013 | Gas | Gov. Aggregation |
| COH | 164301910013 | Gas | Gov. Aggregation |
| COH | 164486390022 | Gas | Gov. Aggregation |
| COH | 191620550010 | Gas | Gov. Aggregation |
| COH | 191621190014 | Gas | Gov. Aggregation |
| COH | 164193060031 | Gas | Gov. Aggregation |
| COH | 164199810013 | Gas | Gov. Aggregation |
| COH | 164295540016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 189740660017 | Gas | Gov. Aggregation |
| COH | 189755560017 | Gas | Gov. Aggregation |
| COH | 190293890015 | Gas | Gov. Aggregation |
| COH | 189867210013 | Gas | Gov. Aggregation |
| COH | 133707060019 | Gas | Gov. Aggregation |
| COH | 133930450014 | Gas | Gov. Aggregation |
| COH | 137460200028 | Gas | Gov. Aggregation |
| COH | 113865180032 | Gas | Gov. Aggregation |
| COH | 190082800010 | Gas | Gov. Aggregation |
| COH | 190114110016 | Gas | Gov. Aggregation |
| COH | 190115480017 | Gas | Gov. Aggregation |
| COH | 190385900017 | Gas | Gov. Aggregation |
| COH | 190392460015 | Gas | Gov. Aggregation |
| COH | 140877880019 | Gas | Gov. Aggregation |
| COH | 143257580013 | Gas | Gov. Aggregation |
| COH | 190869530028 | Gas | Gov. Aggregation |
| COH | 190395970012 | Gas | Gov. Aggregation |
| COH | 190442310019 | Gas | Gov. Aggregation |
| COH | 144556420039 | Gas | Gov. Aggregation |
| COH | 143732920031 | Gas | Gov. Aggregation |
| COH | 144901240043 | Gas | Gov. Aggregation |
| COH | 144193520038 | Gas | Gov. Aggregation |
| COH | 190905240012 | Gas | Gov. Aggregation |
| COH | 190932070011 | Gas | Gov. Aggregation |
| COH | 191008140014 | Gas | Gov. Aggregation |
| COH | 146565160033 | Gas | Gov. Aggregation |
| COH | 191020300014 | Gas | Gov. Aggregation |
| COH | 145117940020 | Gas | Gov. Aggregation |
| COH | 147571320017 | Gas | Gov. Aggregation |
| COH | 132264250038 | Gas | Gov. Aggregation |
| COH | 191174970019 | Gas | Gov. Aggregation |
| COH | 168584570013 | Gas | Gov. Aggregation |
| COH | 168398640013 | Gas | Gov. Aggregation |
| COH | 121942000017 | Gas | Gov. Aggregation |
| COH | 121945600033 | Gas | Gov. Aggregation |
| COH | 121947200015 | Gas | Gov. Aggregation |
| COH | 121952560028 | Gas | Gov. Aggregation |
| COH | 121990640021 | Gas | Gov. Aggregation |
| COH | 166802490018 | Gas | Gov. Aggregation |
| COH | 122432740030 | Gas | Gov. Aggregation |
| COH | 122514940034 | Gas | Gov. Aggregation |
| COH | 167402500012 | Gas | Gov. Aggregation |
| COH | 121958950015 | Gas | Gov. Aggregation |
| COH | 121963250066 | Gas | Gov. Aggregation |
| COH | 122346750022 | Gas | Gov. Aggregation |
| COH | 122361880023 | Gas | Gov. Aggregation |
| COH | 122391770023 | Gas | Gov. Aggregation |
| COH | 122446590024 | Gas | Gov. Aggregation |
| COH | 141650911065 | Gas | Gov. Aggregation |
| COH | 134809510053 | Gas | Gov. Aggregation |
| COH | 121993440018 | Gas | Gov. Aggregation |
| COH | 122001610012 | Gas | Gov. Aggregation |
| COH | 191218910017 | Gas | Gov. Aggregation |
| COH | 171316190122 | Gas | Gov. Aggregation |
| COH | 123891320017 | Gas | Gov. Aggregation |
| COH | 123993830014 | Gas | Gov. Aggregation |
| COH | 143923070142 | Gas | Gov. Aggregation |
| COH | 145641990029 | Gas | Gov. Aggregation |
| COH | 169338040014 | Gas | Gov. Aggregation |
| COH | 170028900017 | Gas | Gov. Aggregation |
| COH | 170122670016 | Gas | Gov. Aggregation |
| COH | 144251290015 | Gas | Gov. Aggregation |
| COH | 191406850011 | Gas | Gov. Aggregation |
| COH | 191480540010 | Gas | Gov. Aggregation |
| COH | 191485930018 | Gas | Gov. Aggregation |
| COH | 191596160015 | Gas | Gov. Aggregation |
| COH | 122476980010 | Gas | Gov. Aggregation |
| COH | 122486240014 | Gas | Gov. Aggregation |
| COH | 167860150016 | Gas | Gov. Aggregation |
| COH | 191287630011 | Gas | Gov. Aggregation |
| COH | 122458710014 | Gas | Gov. Aggregation |
| COH | 122461080029 | Gas | Gov. Aggregation |
| COH | 191632980015 | Gas | Gov. Aggregation |
| COH | 170614760014 | Gas | Gov. Aggregation |
| COH | 124132530010 | Gas | Gov. Aggregation |
| COH | 124133780016 | Gas | Gov. Aggregation |
| COH | 124134490015 | Gas | Gov. Aggregation |
| COH | 124137170043 | Gas | Gov. Aggregation |
| COH | 124268490012 | Gas | Gov. Aggregation |
| COH | 124593580014 | Gas | Gov. Aggregation |
| COH | 169351680012 | Gas | Gov. Aggregation |
| COH | 170469860012 | Gas | Gov. Aggregation |
| COH | 171383810013 | Gas | Gov. Aggregation |
| COH | 123908580021 | Gas | Gov. Aggregation |
| COH | 123908980021 | Gas | Gov. Aggregation |
| COH | 123917640014 | Gas | Gov. Aggregation |
| COH | 123944020026 | Gas | Gov. Aggregation |
| COH | 123964720018 | Gas | Gov. Aggregation |
| COH | 123995740019 | Gas | Gov. Aggregation |
| COH | 124229790011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 164737000020 | Gas | Gov. Aggregation |
| COH | 164889230067 | Gas | Gov. Aggregation |
| COH | 164993840013 | Gas | Gov. Aggregation |
| COH | 164688430016 | Gas | Gov. Aggregation |
| COH | 164703920019 | Gas | Gov. Aggregation |
| COH | 165157090012 | Gas | Gov. Aggregation |
| COH | 164993790014 | Gas | Gov. Aggregation |
| COH | 165060310029 | Gas | Gov. Aggregation |
| COH | 165478930024 | Gas | Gov. Aggregation |
| COH | 165580890017 | Gas | Gov. Aggregation |
| COH | 165589360010 | Gas | Gov. Aggregation |
| COH | 117095780026 | Gas | Gov. Aggregation |
| COH | 165457440021 | Gas | Gov. Aggregation |
| COH | 165458630010 | Gas | Gov. Aggregation |
| COH | 140444760020 | Gas | Gov. Aggregation |
| COH | 164956200015 | Gas | Gov. Aggregation |
| COH | 165095600025 | Gas | Gov. Aggregation |
| COH | 165210480016 | Gas | Gov. Aggregation |
| COH | 165690760011 | Gas | Gov. Aggregation |
| COH | 165690910019 | Gas | Gov. Aggregation |
| COH | 123657810056 | Gas | Gov. Aggregation |
| COH | 123662730025 | Gas | Gov. Aggregation |
| COH | 123704410031 | Gas | Gov. Aggregation |
| COH | 123708180023 | Gas | Gov. Aggregation |
| COH | 123708460024 | Gas | Gov. Aggregation |
| COH | 117542990023 | Gas | Gov. Aggregation |
| COH | 118091570027 | Gas | Gov. Aggregation |
| COH | 123697930020 | Gas | Gov. Aggregation |
| COH | 123714890021 | Gas | Gov. Aggregation |
| COH | 123715090027 | Gas | Gov. Aggregation |
| COH | 123720240015 | Gas | Gov. Aggregation |
| COH | 123722000026 | Gas | Gov. Aggregation |
| COH | 123646550018 | Gas | Gov. Aggregation |
| COH | 123688880020 | Gas | Gov. Aggregation |
| COH | 123737670010 | Gas | Gov. Aggregation |
| COH | 123990270027 | Gas | Gov. Aggregation |
| COH | 123990990017 | Gas | Gov. Aggregation |
| COH | 144673860017 | Gas | Gov. Aggregation |
| COH | 144820920015 | Gas | Gov. Aggregation |
| COH | 146202920013 | Gas | Gov. Aggregation |
| COH | 166159150023 | Gas | Gov. Aggregation |
| COH | 149487590027 | Gas | Gov. Aggregation |
| COH | 124024950011 | Gas | Gov. Aggregation |
| COH | 150372890015 | Gas | Gov. Aggregation |
| COH | 124215190025 | Gas | Gov. Aggregation |
| COH | 124252180029 | Gas | Gov. Aggregation |
| COH | 150880030018 | Gas | Gov. Aggregation |
| COH | 151347870013 | Gas | Gov. Aggregation |
| COH | 124047170035 | Gas | Gov. Aggregation |
| COH | 165630520017 | Gas | Gov. Aggregation |
| COH | 165719720017 | Gas | Gov. Aggregation |
| COH | 124174680020 | Gas | Gov. Aggregation |
| COH | 152071070013 | Gas | Gov. Aggregation |
| COH | 124080340011 | Gas | Gov. Aggregation |
| COH | 149824230017 | Gas | Gov. Aggregation |
| COH | 151057500013 | Gas | Gov. Aggregation |
| COH | 165915710013 | Gas | Gov. Aggregation |
| COH | 152548250014 | Gas | Gov. Aggregation |
| COH | 114682270021 | Gas | Gov. Aggregation |
| COH | 114706200014 | Gas | Gov. Aggregation |
| COH | 114713600015 | Gas | Gov. Aggregation |
| COH | 114703820010 | Gas | Gov. Aggregation |
| COH | 114704410014 | Gas | Gov. Aggregation |
| COH | 110323310026 | Gas | Gov. Aggregation |
| COH | 114712890017 | Gas | Gov. Aggregation |
| COH | 114713510014 | Gas | Gov. Aggregation |
| COH | 152203500011 | Gas | Gov. Aggregation |
| COH | 152322390013 | Gas | Gov. Aggregation |
| COH | 147675020010 | Gas | Gov. Aggregation |
| COH | 148170970038 | Gas | Gov. Aggregation |
| COH | 167946720014 | Gas | Gov. Aggregation |
| COH | 165817420049 | Gas | Gov. Aggregation |
| COH | 132204150017 | Gas | Gov. Aggregation |
| COH | 116678670024 | Gas | Gov. Aggregation |
| COH | 126884660018 | Gas | Gov. Aggregation |
| COH | 129852390108 | Gas | Gov. Aggregation |
| COH | 130344560026 | Gas | Gov. Aggregation |
| COH | 131245940016 | Gas | Gov. Aggregation |
| COH | 166345370013 | Gas | Gov. Aggregation |
| COH | 166817220013 | Gas | Gov. Aggregation |
| COH | 167686510010 | Gas | Gov. Aggregation |
| COH | 168080430010 | Gas | Gov. Aggregation |
| COH | 170135860019 | Gas | Gov. Aggregation |
| COH | 126779580036 | Gas | Gov. Aggregation |
| COH | 130112290042 | Gas | Gov. Aggregation |
| COH | 151473120011 | Gas | Gov. Aggregation |
| COH | 153798610018 | Gas | Gov. Aggregation |
| COH | 132777210011 | Gas | Gov. Aggregation |
| COH | 132030800037 | Gas | Gov. Aggregation |
| COH | 132215650019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 124231580029 | Gas | Gov. Aggregation |
| COH | 124262390033 | Gas | Gov. Aggregation |
| COH | 124576930016 | Gas | Gov. Aggregation |
| COH | 124013860059 | Gas | Gov. Aggregation |
| COH | 124133710021 | Gas | Gov. Aggregation |
| COH | 124133370012 | Gas | Gov. Aggregation |
| COH | 124134100016 | Gas | Gov. Aggregation |
| COH | 124225410018 | Gas | Gov. Aggregation |
| COH | 124231150010 | Gas | Gov. Aggregation |
| COH | 124257820024 | Gas | Gov. Aggregation |
| COH | 124570860013 | Gas | Gov. Aggregation |
| COH | 124583150097 | Gas | Gov. Aggregation |
| COH | 124586970017 | Gas | Gov. Aggregation |
| COH | 191831580017 | Gas | Gov. Aggregation |
| COH | 123942300021 | Gas | Gov. Aggregation |
| COH | 123944020017 | Gas | Gov. Aggregation |
| COH | 123966320018 | Gas | Gov. Aggregation |
| COH | 124134550012 | Gas | Gov. Aggregation |
| COH | 124268980046 | Gas | Gov. Aggregation |
| COH | 124301670012 | Gas | Gov. Aggregation |
| COH | 124605280010 | Gas | Gov. Aggregation |
| COH | 191909820011 | Gas | Gov. Aggregation |
| COH | 126806710020 | Gas | Gov. Aggregation |
| COH | 191743950016 | Gas | Gov. Aggregation |
| COH | 147757710119 | Gas | Gov. Aggregation |
| COH | 191927790010 | Gas | Gov. Aggregation |
| COH | 192090560012 | Gas | Gov. Aggregation |
| COH | 127326060015 | Gas | Gov. Aggregation |
| COH | 127421520043 | Gas | Gov. Aggregation |
| COH | 174596540016 | Gas | Gov. Aggregation |
| COH | 128974150049 | Gas | Gov. Aggregation |
| COH | 191956950015 | Gas | Gov. Aggregation |
| COH | 130762300033 | Gas | Gov. Aggregation |
| COH | 131846710010 | Gas | Gov. Aggregation |
| COH | 131875770017 | Gas | Gov. Aggregation |
| COH | 174330180032 | Gas | Gov. Aggregation |
| COH | 175108160018 | Gas | Gov. Aggregation |
| COH | 192101460018 | Gas | Gov. Aggregation |
| COH | 146364450029 | Gas | Gov. Aggregation |
| COH | 192041540019 | Gas | Gov. Aggregation |
| COH | 192079620013 | Gas | Gov. Aggregation |
| COH | 175256120013 | Gas | Gov. Aggregation |
| COH | 133235390011 | Gas | Gov. Aggregation |
| COH | 133705710025 | Gas | Gov. Aggregation |
| COH | 134117740016 | Gas | Gov. Aggregation |
| COH | 134121980044 | Gas | Gov. Aggregation |
| COH | 134769040012 | Gas | Gov. Aggregation |
| COH | 131758480016 | Gas | Gov. Aggregation |
| COH | 135993010012 | Gas | Gov. Aggregation |
| COH | 177640700014 | Gas | Gov. Aggregation |
| COH | 136016850051 | Gas | Gov. Aggregation |
| COH | 136982090018 | Gas | Gov. Aggregation |
| COH | 137160960016 | Gas | Gov. Aggregation |
| COH | 137691730019 | Gas | Gov. Aggregation |
| COH | 137746470017 | Gas | Gov. Aggregation |
| COH | 138365630056 | Gas | Gov. Aggregation |
| COH | 185947380012 | Gas | Gov. Aggregation |
| COH | 186637490015 | Gas | Gov. Aggregation |
| COH | 176777080035 | Gas | Gov. Aggregation |
| COH | 176880360019 | Gas | Gov. Aggregation |
| COH | 136526170062 | Gas | Gov. Aggregation |
| COH | 137462150025 | Gas | Gov. Aggregation |
| COH | 185252020010 | Gas | Gov. Aggregation |
| COH | 137352860010 | Gas | Gov. Aggregation |
| COH | 138052640039 | Gas | Gov. Aggregation |
| COH | 139701330036 | Gas | Gov. Aggregation |
| COH | 141238530033 | Gas | Gov. Aggregation |
| COH | 141311210052 | Gas | Gov. Aggregation |
| COH | 141379300042 | Gas | Gov. Aggregation |
| COH | 139934580022 | Gas | Gov. Aggregation |
| COH | 140257150016 | Gas | Gov. Aggregation |
| COH | 188383730011 | Gas | Gov. Aggregation |
| COH | 174858570032 | Gas | Gov. Aggregation |
| COH | 142011250031 | Gas | Gov. Aggregation |
| COH | 142014710010 | Gas | Gov. Aggregation |
| COH | 143123270020 | Gas | Gov. Aggregation |
| COH | 143243650017 | Gas | Gov. Aggregation |
| COH | 141333690010 | Gas | Gov. Aggregation |
| COH | 142532760012 | Gas | Gov. Aggregation |
| COH | 192193150010 | Gas | Gov. Aggregation |
| COH | 150227650030 | Gas | Gov. Aggregation |
| COH | 144881780017 | Gas | Gov. Aggregation |
| COH | 145294290014 | Gas | Gov. Aggregation |
| COH | 188477060013 | Gas | Gov. Aggregation |
| COH | 143885300010 | Gas | Gov. Aggregation |
| COH | 144285270018 | Gas | Gov. Aggregation |
| COH | 144546060027 | Gas | Gov. Aggregation |
| COH | 145224820019 | Gas | Gov. Aggregation |
| COH | 145436940024 | Gas | Gov. Aggregation |
| COH | 188295890042 | Gas | Gov. Aggregation |
| COH | 132576690026 | Gas | Gov. Aggregation |
| COH | 132924110019 | Gas | Gov. Aggregation |
| COH | 171006200019 | Gas | Gov. Aggregation |
| COH | 134315170016 | Gas | Gov. Aggregation |
| COH | 136724730028 | Gas | Gov. Aggregation |
| COH | 136972020040 | Gas | Gov. Aggregation |
| COH | 137279790011 | Gas | Gov. Aggregation |
| COH | 138040060027 | Gas | Gov. Aggregation |
| COH | 167950540013 | Gas | Gov. Aggregation |
| COH | 136198990012 | Gas | Gov. Aggregation |
| COH | 136241050016 | Gas | Gov. Aggregation |
| COH | 136392000026 | Gas | Gov. Aggregation |
| COH | 137358430018 | Gas | Gov. Aggregation |
| COH | 171503800019 | Gas | Gov. Aggregation |
| COH | 116958170034 | Gas | Gov. Aggregation |
| COH | 116967730028 | Gas | Gov. Aggregation |
| COH | 117026110021 | Gas | Gov. Aggregation |
| COH | 168459370010 | Gas | Gov. Aggregation |
| COH | 136948140019 | Gas | Gov. Aggregation |
| COH | 138042200032 | Gas | Gov. Aggregation |
| COH | 138274430024 | Gas | Gov. Aggregation |
| COH | 116989730022 | Gas | Gov. Aggregation |
| COH | 117069340023 | Gas | Gov. Aggregation |
| COH | 172525930015 | Gas | Gov. Aggregation |
| COH | 172832730025 | Gas | Gov. Aggregation |
| COH | 117062760038 | Gas | Gov. Aggregation |
| COH | 117161550023 | Gas | Gov. Aggregation |
| COH | 156405780020 | Gas | Gov. Aggregation |
| COH | 141243100014 | Gas | Gov. Aggregation |
| COH | 141381540038 | Gas | Gov. Aggregation |
| COH | 141546280015 | Gas | Gov. Aggregation |
| COH | 142580830025 | Gas | Gov. Aggregation |
| COH | 142716060019 | Gas | Gov. Aggregation |
| COH | 117285770070 | Gas | Gov. Aggregation |
| COH | 140638980014 | Gas | Gov. Aggregation |
| COH | 141324470015 | Gas | Gov. Aggregation |
| COH | 142405000029 | Gas | Gov. Aggregation |
| COH | 142789620036 | Gas | Gov. Aggregation |
| COH | 117293330020 | Gas | Gov. Aggregation |
| COH | 117305430031 | Gas | Gov. Aggregation |
| COH | 117311170015 | Gas | Gov. Aggregation |
| COH | 117313900026 | Gas | Gov. Aggregation |
| COH | 117330180013 | Gas | Gov. Aggregation |
| COH | 117331910026 | Gas | Gov. Aggregation |
| COH | 117334790026 | Gas | Gov. Aggregation |
| COH | 117338200012 | Gas | Gov. Aggregation |
| COH | 140582670045 | Gas | Gov. Aggregation |
| COH | 140595230022 | Gas | Gov. Aggregation |
| COH | 140805990026 | Gas | Gov. Aggregation |
| COH | 142804360019 | Gas | Gov. Aggregation |
| COH | 142940230036 | Gas | Gov. Aggregation |
| COH | 143474910013 | Gas | Gov. Aggregation |
| COH | 156161640018 | Gas | Gov. Aggregation |
| COH | 139483280031 | Gas | Gov. Aggregation |
| COH | 139769530023 | Gas | Gov. Aggregation |
| COH | 141456890018 | Gas | Gov. Aggregation |
| COH | 117331010016 | Gas | Gov. Aggregation |
| COH | 117331710019 | Gas | Gov. Aggregation |
| COH | 117334430012 | Gas | Gov. Aggregation |
| COH | 117360510127 | Gas | Gov. Aggregation |
| COH | 117362190014 | Gas | Gov. Aggregation |
| COH | 117365320038 | Gas | Gov. Aggregation |
| COH | 117365470028 | Gas | Gov. Aggregation |
| COH | 117309240024 | Gas | Gov. Aggregation |
| COH | 117313900017 | Gas | Gov. Aggregation |
| COH | 117328670024 | Gas | Gov. Aggregation |
| COH | 117329580012 | Gas | Gov. Aggregation |
| COH | 117330030014 | Gas | Gov. Aggregation |
| COH | 117331720017 | Gas | Gov. Aggregation |
| COH | 117349360016 | Gas | Gov. Aggregation |
| COH | 117351780013 | Gas | Gov. Aggregation |
| COH | 117356940019 | Gas | Gov. Aggregation |
| COH | 156943130017 | Gas | Gov. Aggregation |
| COH | 157333400012 | Gas | Gov. Aggregation |
| COH | 143618530041 | Gas | Gov. Aggregation |
| COH | 144357570030 | Gas | Gov. Aggregation |
| COH | 144646390035 | Gas | Gov. Aggregation |
| COH | 144646460012 | Gas | Gov. Aggregation |
| COH | 145076650010 | Gas | Gov. Aggregation |
| COH | 145170970059 | Gas | Gov. Aggregation |
| COH | 144028490016 | Gas | Gov. Aggregation |
| COH | 145451660058 | Gas | Gov. Aggregation |
| COH | 145541940058 | Gas | Gov. Aggregation |
| COH | 145636270030 | Gas | Gov. Aggregation |
| COH | 157583450022 | Gas | Gov. Aggregation |
| COH | 145479270034 | Gas | Gov. Aggregation |
| COH | 145864260020 | Gas | Gov. Aggregation |
| COH | 117292450018 | Gas | Gov. Aggregation |
| COH | 117295030010 | Gas | Gov. Aggregation |
| COH | 117295730013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 188597530029 | Gas | Gov. Aggregation |
| COH | 144660700011 | Gas | Gov. Aggregation |
| COH | 145200100010 | Gas | Gov. Aggregation |
| COH | 145874810023 | Gas | Gov. Aggregation |
| COH | 145538890038 | Gas | Gov. Aggregation |
| COH | 146277140029 | Gas | Gov. Aggregation |
| COH | 146739650022 | Gas | Gov. Aggregation |
| COH | 147218600034 | Gas | Gov. Aggregation |
| COH | 151846640039 | Gas | Gov. Aggregation |
| COH | 139790220023 | Gas | Gov. Aggregation |
| COH | 153794910013 | Gas | Gov. Aggregation |
| COH | 141824910021 | Gas | Gov. Aggregation |
| COH | 142468570037 | Gas | Gov. Aggregation |
| COH | 143017980017 | Gas | Gov. Aggregation |
| COH | 143130160028 | Gas | Gov. Aggregation |
| COH | 143905220013 | Gas | Gov. Aggregation |
| COH | 144670570045 | Gas | Gov. Aggregation |
| COH | 188689660018 | Gas | Gov. Aggregation |
| COH | 189475370011 | Gas | Gov. Aggregation |
| COH | 189871010016 | Gas | Gov. Aggregation |
| COH | 185470910020 | Gas | Gov. Aggregation |
| COH | 154945050012 | Gas | Gov. Aggregation |
| COH | 156794380021 | Gas | Gov. Aggregation |
| COH | 185848570012 | Gas | Gov. Aggregation |
| COH | 148520660012 | Gas | Gov. Aggregation |
| COH | 189368750018 | Gas | Gov. Aggregation |
| COH | 147228290011 | Gas | Gov. Aggregation |
| COH | 148025530028 | Gas | Gov. Aggregation |
| COH | 148751630037 | Gas | Gov. Aggregation |
| COH | 152777320014 | Gas | Gov. Aggregation |
| COH | 153092740035 | Gas | Gov. Aggregation |
| COH | 189408790014 | Gas | Gov. Aggregation |
| COH | 190191220011 | Gas | Gov. Aggregation |
| COH | 190484410010 | Gas | Gov. Aggregation |
| COH | 154484870027 | Gas | Gov. Aggregation |
| COH | 154917440019 | Gas | Gov. Aggregation |
| COH | 190017470017 | Gas | Gov. Aggregation |
| COH | 186801070032 | Gas | Gov. Aggregation |
| COH | 190548030014 | Gas | Gov. Aggregation |
| COH | 190741650014 | Gas | Gov. Aggregation |
| COH | 167507170029 | Gas | Gov. Aggregation |
| COH | 148571260019 | Gas | Gov. Aggregation |
| COH | 166372020019 | Gas | Gov. Aggregation |
| COH | 191063310012 | Gas | Gov. Aggregation |
| COH | 167057640016 | Gas | Gov. Aggregation |
| COH | 167507960041 | Gas | Gov. Aggregation |
| COH | 168918900020 | Gas | Gov. Aggregation |
| COH | 190759880019 | Gas | Gov. Aggregation |
| COH | 190767970013 | Gas | Gov. Aggregation |
| COH | 191010220012 | Gas | Gov. Aggregation |
| COH | 191249500018 | Gas | Gov. Aggregation |
| COH | 191196190017 | Gas | Gov. Aggregation |
| COH | 191637760011 | Gas | Gov. Aggregation |
| COH | 191561750014 | Gas | Gov. Aggregation |
| COH | 191592590013 | Gas | Gov. Aggregation |
| COH | 188337650024 | Gas | Gov. Aggregation |
| COH | 170258160016 | Gas | Gov. Aggregation |
| COH | 170341440010 | Gas | Gov. Aggregation |
| COH | 191940750010 | Gas | Gov. Aggregation |
| COH | 192123650013 | Gas | Gov. Aggregation |
| COH | 191962430011 | Gas | Gov. Aggregation |
| COH | 192197510016 | Gas | Gov. Aggregation |
| COH | 157063530036 | Gas | Gov. Aggregation |
| COH | 160727590013 | Gas | Gov. Aggregation |
| COH | 154972020011 | Gas | Gov. Aggregation |
| COH | 155545760029 | Gas | Gov. Aggregation |
| COH | 157213320013 | Gas | Gov. Aggregation |
| COH | 168769060036 | Gas | Gov. Aggregation |
| COH | 168857950023 | Gas | Gov. Aggregation |
| COH | 169510550011 | Gas | Gov. Aggregation |
| COH | 170319980032 | Gas | Gov. Aggregation |
| COH | 191680470011 | Gas | Gov. Aggregation |
| COH | 149197640021 | Gas | Gov. Aggregation |
| COH | 170731640011 | Gas | Gov. Aggregation |
| COH | 171400080019 | Gas | Gov. Aggregation |
| COH | 171617080010 | Gas | Gov. Aggregation |
| COH | 149178410038 | Gas | Gov. Aggregation |
| COH | 191828560018 | Gas | Gov. Aggregation |
| COH | 171238710039 | Gas | Gov. Aggregation |
| COH | 149865470011 | Gas | Gov. Aggregation |
| COH | 149802470022 | Gas | Gov. Aggregation |
| COH | 150212430028 | Gas | Gov. Aggregation |
| COH | 149516240027 | Gas | Gov. Aggregation |
| COH | 149906090031 | Gas | Gov. Aggregation |
| COH | 149821130032 | Gas | Gov. Aggregation |
| COH | 149935310033 | Gas | Gov. Aggregation |
| COH | 150060340020 | Gas | Gov. Aggregation |
| COH | 150287230069 | Gas | Gov. Aggregation |
| COH | 150426630023 | Gas | Gov. Aggregation |
| COH | 172127310019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 117311490018 | Gas | Gov. Aggregation |
| COH | 117328890019 | Gas | Gov. Aggregation |
| COH | 117364470011 | Gas | Gov. Aggregation |
| COH | 117368060037 | Gas | Gov. Aggregation |
| COH | 117368070035 | Gas | Gov. Aggregation |
| COH | 156628660032 | Gas | Gov. Aggregation |
| COH | 149181280040 | Gas | Gov. Aggregation |
| COH | 142166520028 | Gas | Gov. Aggregation |
| COH | 143001820013 | Gas | Gov. Aggregation |
| COH | 143014310022 | Gas | Gov. Aggregation |
| COH | 143089920018 | Gas | Gov. Aggregation |
| COH | 143469190016 | Gas | Gov. Aggregation |
| COH | 117457850041 | Gas | Gov. Aggregation |
| COH | 173896170046 | Gas | Gov. Aggregation |
| COH | 174365560020 | Gas | Gov. Aggregation |
| COH | 174643230010 | Gas | Gov. Aggregation |
| COH | 117501850046 | Gas | Gov. Aggregation |
| COH | 117514150019 | Gas | Gov. Aggregation |
| COH | 148633340010 | Gas | Gov. Aggregation |
| COH | 166085640036 | Gas | Gov. Aggregation |
| COH | 147378940017 | Gas | Gov. Aggregation |
| COH | 165951910042 | Gas | Gov. Aggregation |
| COH | 166006220012 | Gas | Gov. Aggregation |
| COH | 148766750022 | Gas | Gov. Aggregation |
| COH | 148808040094 | Gas | Gov. Aggregation |
| COH | 167114050018 | Gas | Gov. Aggregation |
| COH | 117789200028 | Gas | Gov. Aggregation |
| COH | 175159570015 | Gas | Gov. Aggregation |
| COH | 159716820010 | Gas | Gov. Aggregation |
| COH | 176122700013 | Gas | Gov. Aggregation |
| COH | 160976600013 | Gas | Gov. Aggregation |
| COH | 158691530034 | Gas | Gov. Aggregation |
| COH | 160892060015 | Gas | Gov. Aggregation |
| COH | 167703740014 | Gas | Gov. Aggregation |
| COH | 167762940018 | Gas | Gov. Aggregation |
| COH | 117947080026 | Gas | Gov. Aggregation |
| COH | 166363910020 | Gas | Gov. Aggregation |
| COH | 166373450017 | Gas | Gov. Aggregation |
| COH | 117937470025 | Gas | Gov. Aggregation |
| COH | 118050860013 | Gas | Gov. Aggregation |
| COH | 167696750019 | Gas | Gov. Aggregation |
| COH | 167783800031 | Gas | Gov. Aggregation |
| COH | 162381480018 | Gas | Gov. Aggregation |
| COH | 118073510027 | Gas | Gov. Aggregation |
| COH | 118044080029 | Gas | Gov. Aggregation |
| COH | 118137590025 | Gas | Gov. Aggregation |
| COH | 168468430018 | Gas | Gov. Aggregation |
| COH | 168520360020 | Gas | Gov. Aggregation |
| COH | 168772600035 | Gas | Gov. Aggregation |
| COH | 169272500044 | Gas | Gov. Aggregation |
| COH | 168350200042 | Gas | Gov. Aggregation |
| COH | 162113430015 | Gas | Gov. Aggregation |
| COH | 170405520017 | Gas | Gov. Aggregation |
| COH | 163934430023 | Gas | Gov. Aggregation |
| COH | 180499400037 | Gas | Gov. Aggregation |
| COH | 118051410015 | Gas | Gov. Aggregation |
| COH | 118091910034 | Gas | Gov. Aggregation |
| COH | 118113500023 | Gas | Gov. Aggregation |
| COH | 118132840022 | Gas | Gov. Aggregation |
| COH | 162513140027 | Gas | Gov. Aggregation |
| COH | 118205990053 | Gas | Gov. Aggregation |
| COH | 118265010025 | Gas | Gov. Aggregation |
| COH | 118307970024 | Gas | Gov. Aggregation |
| COH | 118225150020 | Gas | Gov. Aggregation |
| COH | 165192990028 | Gas | Gov. Aggregation |
| COH | 165228000019 | Gas | Gov. Aggregation |
| COH | 170280790017 | Gas | Gov. Aggregation |
| COH | 171405260011 | Gas | Gov. Aggregation |
| COH | 118647540042 | Gas | Gov. Aggregation |
| COH | 175876300011 | Gas | Gov. Aggregation |
| COH | 186130970018 | Gas | Gov. Aggregation |
| COH | 186138840019 | Gas | Gov. Aggregation |
| COH | 186309420014 | Gas | Gov. Aggregation |
| COH | 170175500029 | Gas | Gov. Aggregation |
| COH | 170179090019 | Gas | Gov. Aggregation |
| COH | 170999820017 | Gas | Gov. Aggregation |
| COH | 171410150043 | Gas | Gov. Aggregation |
| COH | 170503720017 | Gas | Gov. Aggregation |
| COH | 170596630011 | Gas | Gov. Aggregation |
| COH | 170605780019 | Gas | Gov. Aggregation |
| COH | 186522370013 | Gas | Gov. Aggregation |
| COH | 186322090025 | Gas | Gov. Aggregation |
| COH | 186332820011 | Gas | Gov. Aggregation |
| COH | 186565410014 | Gas | Gov. Aggregation |
| COH | 187403370014 | Gas | Gov. Aggregation |
| COH | 186401350036 | Gas | Gov. Aggregation |
| COH | 187324610011 | Gas | Gov. Aggregation |
| COH | 118824190013 | Gas | Gov. Aggregation |
| COH | 172469580019 | Gas | Gov. Aggregation |
| COH | 172805820014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 150039700029 | Gas | Gov. Aggregation |
| COH | 150045500046 | Gas | Gov. Aggregation |
| COH | 160261250021 | Gas | Gov. Aggregation |
| COH | 160618340016 | Gas | Gov. Aggregation |
| COH | 163842110034 | Gas | Gov. Aggregation |
| COH | 150344880016 | Gas | Gov. Aggregation |
| COH | 172323700011 | Gas | Gov. Aggregation |
| COH | 150284430018 | Gas | Gov. Aggregation |
| COH | 150340100026 | Gas | Gov. Aggregation |
| COH | 151037630027 | Gas | Gov. Aggregation |
| COH | 151049510027 | Gas | Gov. Aggregation |
| COH | 151196170019 | Gas | Gov. Aggregation |
| COH | 151226870017 | Gas | Gov. Aggregation |
| COH | 150494190069 | Gas | Gov. Aggregation |
| COH | 150619390061 | Gas | Gov. Aggregation |
| COH | 150637370012 | Gas | Gov. Aggregation |
| COH | 173244930029 | Gas | Gov. Aggregation |
| COH | 173885020031 | Gas | Gov. Aggregation |
| COH | 151641690042 | Gas | Gov. Aggregation |
| COH | 172765950013 | Gas | Gov. Aggregation |
| COH | 150803630023 | Gas | Gov. Aggregation |
| COH | 151349011892 | Gas | Gov. Aggregation |
| COH | 151349011945 | Gas | Gov. Aggregation |
| COH | 151349011972 | Gas | Gov. Aggregation |
| COH | 151349012140 | Gas | Gov. Aggregation |
| COH | 151691060012 | Gas | Gov. Aggregation |
| COH | 151964940036 | Gas | Gov. Aggregation |
| COH | 151349010802 | Gas | Gov. Aggregation |
| COH | 151401370029 | Gas | Gov. Aggregation |
| COH | 152079410033 | Gas | Gov. Aggregation |
| COH | 173403120021 | Gas | Gov. Aggregation |
| COH | 152347150020 | Gas | Gov. Aggregation |
| COH | 190348780011 | Gas | Gov. Aggregation |
| COH | 190772380016 | Gas | Gov. Aggregation |
| COH | 191061430011 | Gas | Gov. Aggregation |
| COH | 152194300014 | Gas | Gov. Aggregation |
| COH | 173918560019 | Gas | Gov. Aggregation |
| COH | 173965120012 | Gas | Gov. Aggregation |
| COH | 151616500017 | Gas | Gov. Aggregation |
| COH | 152181910013 | Gas | Gov. Aggregation |
| COH | 174781940019 | Gas | Gov. Aggregation |
| COH | 152476250017 | Gas | Gov. Aggregation |
| COH | 190916220013 | Gas | Gov. Aggregation |
| COH | 152364030010 | Gas | Gov. Aggregation |
| COH | 152469880010 | Gas | Gov. Aggregation |
| COH | 152812580023 | Gas | Gov. Aggregation |
| COH | 162408520011 | Gas | Gov. Aggregation |
| COH | 163825760016 | Gas | Gov. Aggregation |
| COH | 165208020017 | Gas | Gov. Aggregation |
| COH | 165296820014 | Gas | Gov. Aggregation |
| COH | 151194630016 | Gas | Gov. Aggregation |
| COH | 151212960035 | Gas | Gov. Aggregation |
| COH | 151393250023 | Gas | Gov. Aggregation |
| COH | 151467280020 | Gas | Gov. Aggregation |
| COH | 173002890011 | Gas | Gov. Aggregation |
| COH | 173166130176 | Gas | Gov. Aggregation |
| COH | 152632790030 | Gas | Gov. Aggregation |
| COH | 159422060013 | Gas | Gov. Aggregation |
| COH | 159717060018 | Gas | Gov. Aggregation |
| COH | 160589250036 | Gas | Gov. Aggregation |
| COH | 161817620014 | Gas | Gov. Aggregation |
| COH | 165838390024 | Gas | Gov. Aggregation |
| COH | 110279840020 | Gas | Gov. Aggregation |
| COH | 191532890016 | Gas | Gov. Aggregation |
| COH | 152915060024 | Gas | Gov. Aggregation |
| COH | 152922060047 | Gas | Gov. Aggregation |
| COH | 152272560014 | Gas | Gov. Aggregation |
| COH | 152298280019 | Gas | Gov. Aggregation |
| COH | 164534510014 | Gas | Gov. Aggregation |
| COH | 190497100018 | Gas | Gov. Aggregation |
| COH | 190820850014 | Gas | Gov. Aggregation |
| COH | 190944060018 | Gas | Gov. Aggregation |
| COH | 191325410015 | Gas | Gov. Aggregation |
| COH | 191547910010 | Gas | Gov. Aggregation |
| COH | 152645490018 | Gas | Gov. Aggregation |
| COH | 152645760020 | Gas | Gov. Aggregation |
| COH | 152858990049 | Gas | Gov. Aggregation |
| COH | 174162790031 | Gas | Gov. Aggregation |
| COH | 153217590013 | Gas | Gov. Aggregation |
| COH | 153233360017 | Gas | Gov. Aggregation |
| COH | 173916100012 | Gas | Gov. Aggregation |
| COH | 174525560014 | Gas | Gov. Aggregation |
| COH | 152989790026 | Gas | Gov. Aggregation |
| COH | 153253370013 | Gas | Gov. Aggregation |
| COH | 175334890025 | Gas | Gov. Aggregation |
| COH | 175580130023 | Gas | Gov. Aggregation |
| COH | 153883690020 | Gas | Gov. Aggregation |
| COH | 153795120026 | Gas | Gov. Aggregation |
| COH | 110305240010 | Gas | Gov. Aggregation |
| COH | 110305770019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 118823190015 | Gas | Gov. Aggregation |
| COH | 118850700038 | Gas | Gov. Aggregation |
| COH | 172717580012 | Gas | Gov. Aggregation |
| COH | 172834540012 | Gas | Gov. Aggregation |
| COH | 173381840019 | Gas | Gov. Aggregation |
| COH | 118874090037 | Gas | Gov. Aggregation |
| COH | 185991470010 | Gas | Gov. Aggregation |
| COH | 186171390014 | Gas | Gov. Aggregation |
| COH | 187000050015 | Gas | Gov. Aggregation |
| COH | 187098410014 | Gas | Gov. Aggregation |
| COH | 187196600016 | Gas | Gov. Aggregation |
| COH | 187242450019 | Gas | Gov. Aggregation |
| COH | 119188090031 | Gas | Gov. Aggregation |
| COH | 173185330012 | Gas | Gov. Aggregation |
| COH | 115129220022 | Gas | Gov. Aggregation |
| COH | 165824310010 | Gas | Gov. Aggregation |
| COH | 165847320038 | Gas | Gov. Aggregation |
| COH | 173795310013 | Gas | Gov. Aggregation |
| COH | 173797900015 | Gas | Gov. Aggregation |
| COH | 174024300026 | Gas | Gov. Aggregation |
| COH | 174063390035 | Gas | Gov. Aggregation |
| COH | 174334780029 | Gas | Gov. Aggregation |
| COH | 174525590015 | Gas | Gov. Aggregation |
| COH | 174811170016 | Gas | Gov. Aggregation |
| COH | 174035150016 | Gas | Gov. Aggregation |
| COH | 174046900015 | Gas | Gov. Aggregation |
| COH | 173366980019 | Gas | Gov. Aggregation |
| COH | 173993660010 | Gas | Gov. Aggregation |
| COH | 174011170012 | Gas | Gov. Aggregation |
| COH | 189482390012 | Gas | Gov. Aggregation |
| COH | 189751250010 | Gas | Gov. Aggregation |
| COH | 115754330015 | Gas | Gov. Aggregation |
| COH | 119917400038 | Gas | Gov. Aggregation |
| COH | 119384900016 | Gas | Gov. Aggregation |
| COH | 115731830027 | Gas | Gov. Aggregation |
| COH | 188383630012 | Gas | Gov. Aggregation |
| COH | 188563950013 | Gas | Gov. Aggregation |
| COH | 189336520013 | Gas | Gov. Aggregation |
| COH | 115668370047 | Gas | Gov. Aggregation |
| COH | 115694850050 | Gas | Gov. Aggregation |
| COH | 175374640014 | Gas | Gov. Aggregation |
| COH | 175771650010 | Gas | Gov. Aggregation |
| COH | 115782440013 | Gas | Gov. Aggregation |
| COH | 115831380011 | Gas | Gov. Aggregation |
| COH | 115831530019 | Gas | Gov. Aggregation |
| COH | 115847300014 | Gas | Gov. Aggregation |
| COH | 115848990018 | Gas | Gov. Aggregation |
| COH | 115856000018 | Gas | Gov. Aggregation |
| COH | 115826520021 | Gas | Gov. Aggregation |
| COH | 120115640026 | Gas | Gov. Aggregation |
| COH | 120152780029 | Gas | Gov. Aggregation |
| COH | 174683000014 | Gas | Gov. Aggregation |
| COH | 189261270015 | Gas | Gov. Aggregation |
| COH | 189355880018 | Gas | Gov. Aggregation |
| COH | 189380350016 | Gas | Gov. Aggregation |
| COH | 115876760017 | Gas | Gov. Aggregation |
| COH | 120175800017 | Gas | Gov. Aggregation |
| COH | 175431480016 | Gas | Gov. Aggregation |
| COH | 177744090013 | Gas | Gov. Aggregation |
| COH | 115851020014 | Gas | Gov. Aggregation |
| COH | 115852730022 | Gas | Gov. Aggregation |
| COH | 115854410016 | Gas | Gov. Aggregation |
| COH | 115859740026 | Gas | Gov. Aggregation |
| COH | 115876820014 | Gas | Gov. Aggregation |
| COH | 120153280013 | Gas | Gov. Aggregation |
| COH | 120160120011 | Gas | Gov. Aggregation |
| COH | 177374650010 | Gas | Gov. Aggregation |
| COH | 177215170026 | Gas | Gov. Aggregation |
| COH | 177220210017 | Gas | Gov. Aggregation |
| COH | 185204320018 | Gas | Gov. Aggregation |
| COH | 185537690016 | Gas | Gov. Aggregation |
| COH | 190428690010 | Gas | Gov. Aggregation |
| COH | 190471850015 | Gas | Gov. Aggregation |
| COH | 190539690015 | Gas | Gov. Aggregation |
| COH | 191327110014 | Gas | Gov. Aggregation |
| COH | 115842040019 | Gas | Gov. Aggregation |
| COH | 115844370016 | Gas | Gov. Aggregation |
| COH | 115846260015 | Gas | Gov. Aggregation |
| COH | 115847550012 | Gas | Gov. Aggregation |
| COH | 115855770037 | Gas | Gov. Aggregation |
| COH | 115856130011 | Gas | Gov. Aggregation |
| COH | 115856540024 | Gas | Gov. Aggregation |
| COH | 120169270021 | Gas | Gov. Aggregation |
| COH | 120197490017 | Gas | Gov. Aggregation |
| COH | 122021860018 | Gas | Gov. Aggregation |
| COH | 177117370013 | Gas | Gov. Aggregation |
| COH | 185470850014 | Gas | Gov. Aggregation |
| COH | 185688260017 | Gas | Gov. Aggregation |
| COH | 191371150013 | Gas | Gov. Aggregation |
| COH | 120458510027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 110378520045 | Gas | Gov. Aggregation |
| COH | 110400250025 | Gas | Gov. Aggregation |
| COH | 110905270012 | Gas | Gov. Aggregation |
| COH | 153605790018 | Gas | Gov. Aggregation |
| COH | 153614330024 | Gas | Gov. Aggregation |
| COH | 153769300014 | Gas | Gov. Aggregation |
| COH | 153807710025 | Gas | Gov. Aggregation |
| COH | 110920220010 | Gas | Gov. Aggregation |
| COH | 110921180017 | Gas | Gov. Aggregation |
| COH | 110921370017 | Gas | Gov. Aggregation |
| COH | 110928650014 | Gas | Gov. Aggregation |
| COH | 191236570011 | Gas | Gov. Aggregation |
| COH | 191267730012 | Gas | Gov. Aggregation |
| COH | 191674740017 | Gas | Gov. Aggregation |
| COH | 154147460018 | Gas | Gov. Aggregation |
| COH | 191942050013 | Gas | Gov. Aggregation |
| COH | 153925480060 | Gas | Gov. Aggregation |
| COH | 111036430010 | Gas | Gov. Aggregation |
| COH | 192051040013 | Gas | Gov. Aggregation |
| COH | 108668870014 | Gas | Gov. Aggregation |
| COH | 108677860026 | Gas | Gov. Aggregation |
| COH | 108690070015 | Gas | Gov. Aggregation |
| COH | 108693690019 | Gas | Gov. Aggregation |
| COH | 108694170016 | Gas | Gov. Aggregation |
| COH | 108712420022 | Gas | Gov. Aggregation |
| COH | 110941570022 | Gas | Gov. Aggregation |
| COH | 154800540024 | Gas | Gov. Aggregation |
| COH | 154803070018 | Gas | Gov. Aggregation |
| COH | 110899590010 | Gas | Gov. Aggregation |
| COH | 110905900019 | Gas | Gov. Aggregation |
| COH | 110918330012 | Gas | Gov. Aggregation |
| COH | 110928740015 | Gas | Gov. Aggregation |
| COH | 110929730015 | Gas | Gov. Aggregation |
| COH | 110950750016 | Gas | Gov. Aggregation |
| COH | 110982770051 | Gas | Gov. Aggregation |
| COH | 110984960011 | Gas | Gov. Aggregation |
| COH | 191636600016 | Gas | Gov. Aggregation |
| COH | 153612410049 | Gas | Gov. Aggregation |
| COH | 153716950019 | Gas | Gov. Aggregation |
| COH | 153874370017 | Gas | Gov. Aggregation |
| COH | 175010560057 | Gas | Gov. Aggregation |
| COH | 175334890034 | Gas | Gov. Aggregation |
| COH | 176968430018 | Gas | Gov. Aggregation |
| COH | 155080310010 | Gas | Gov. Aggregation |
| COH | 110978300030 | Gas | Gov. Aggregation |
| COH | 111052190017 | Gas | Gov. Aggregation |
| COH | 192075520012 | Gas | Gov. Aggregation |
| COH | 108678170010 | Gas | Gov. Aggregation |
| COH | 154004380017 | Gas | Gov. Aggregation |
| COH | 154136320010 | Gas | Gov. Aggregation |
| COH | 154321590011 | Gas | Gov. Aggregation |
| COH | 154434010013 | Gas | Gov. Aggregation |
| COH | 110906090018 | Gas | Gov. Aggregation |
| COH | 110927500017 | Gas | Gov. Aggregation |
| COH | 110927600016 | Gas | Gov. Aggregation |
| COH | 110949770015 | Gas | Gov. Aggregation |
| COH | 154640350024 | Gas | Gov. Aggregation |
| COH | 154937370021 | Gas | Gov. Aggregation |
| COH | 191777860023 | Gas | Gov. Aggregation |
| COH | 191800830019 | Gas | Gov. Aggregation |
| COH | 155275660033 | Gas | Gov. Aggregation |
| COH | 177461930016 | Gas | Gov. Aggregation |
| COH | 108686240018 | Gas | Gov. Aggregation |
| COH | 108700630014 | Gas | Gov. Aggregation |
| COH | 108713920016 | Gas | Gov. Aggregation |
| COH | 108718310014 | Gas | Gov. Aggregation |
| COH | 108720600027 | Gas | Gov. Aggregation |
| COH | 108734620015 | Gas | Gov. Aggregation |
| COH | 108735960021 | Gas | Gov. Aggregation |
| COH | 108749860014 | Gas | Gov. Aggregation |
| COH | 108753790047 | Gas | Gov. Aggregation |
| COH | 108753860015 | Gas | Gov. Aggregation |
| COH | 108757290017 | Gas | Gov. Aggregation |
| COH | 108763330015 | Gas | Gov. Aggregation |
| COH | 108763860014 | Gas | Gov. Aggregation |
| COH | 108703810010 | Gas | Gov. Aggregation |
| COH | 108715510027 | Gas | Gov. Aggregation |
| COH | 108733110014 | Gas | Gov. Aggregation |
| COH | 108736060028 | Gas | Gov. Aggregation |
| COH | 108739110012 | Gas | Gov. Aggregation |
| COH | 155328210024 | Gas | Gov. Aggregation |
| COH | 155352600030 | Gas | Gov. Aggregation |
| COH | 111054400018 | Gas | Gov. Aggregation |
| COH | 111080290017 | Gas | Gov. Aggregation |
| COH | 111088120025 | Gas | Gov. Aggregation |
| COH | 108763940017 | Gas | Gov. Aggregation |
| COH | 108771790067 | Gas | Gov. Aggregation |
| COH | 108772560027 | Gas | Gov. Aggregation |
| COH | 108772560036 | Gas | Gov. Aggregation |
| COH | 155844090026 | Gas | Gov. Aggregation |
| COH | 185091250014 | Gas | Gov. Aggregation |
| COH | 120431940014 | Gas | Gov. Aggregation |
| COH | 185624950025 | Gas | Gov. Aggregation |
| COH | 120460640016 | Gas | Gov. Aggregation |
| COH | 190265600014 | Gas | Gov. Aggregation |
| COH | 190534580018 | Gas | Gov. Aggregation |
| COH | 190559010015 | Gas | Gov. Aggregation |
| COH | 120447030012 | Gas | Gov. Aggregation |
| COH | 187195380015 | Gas | Gov. Aggregation |
| COH | 191709860017 | Gas | Gov. Aggregation |
| COH | 185694340017 | Gas | Gov. Aggregation |
| COH | 119195330026 | Gas | Gov. Aggregation |
| COH | 186253810011 | Gas | Gov. Aggregation |
| COH | 186288320011 | Gas | Gov. Aggregation |
| COH | 186301180011 | Gas | Gov. Aggregation |
| COH | 186727460010 | Gas | Gov. Aggregation |
| COH | 186791050011 | Gas | Gov. Aggregation |
| COH | 187467220020 | Gas | Gov. Aggregation |
| COH | 191787800015 | Gas | Gov. Aggregation |
| COH | 108843140015 | Gas | Gov. Aggregation |
| COH | 187289730012 | Gas | Gov. Aggregation |
| COH | 126749180015 | Gas | Gov. Aggregation |
| COH | 127599600023 | Gas | Gov. Aggregation |
| COH | 187898240013 | Gas | Gov. Aggregation |
| COH | 150578920012 | Gas | Gov. Aggregation |
| COH | 187748810011 | Gas | Gov. Aggregation |
| COH | 127290820012 | Gas | Gov. Aggregation |
| COH | 188648300019 | Gas | Gov. Aggregation |
| COH | 188740960015 | Gas | Gov. Aggregation |
| COH | 188910550181 | Gas | Gov. Aggregation |
| COH | 191895940017 | Gas | Gov. Aggregation |
| COH | 191926890011 | Gas | Gov. Aggregation |
| COH | 191949560012 | Gas | Gov. Aggregation |
| COH | 129338690034 | Gas | Gov. Aggregation |
| COH | 192048080012 | Gas | Gov. Aggregation |
| COH | 192048100017 | Gas | Gov. Aggregation |
| COH | 192127810010 | Gas | Gov. Aggregation |
| COH | 128911020020 | Gas | Gov. Aggregation |
| COH | 188695290013 | Gas | Gov. Aggregation |
| COH | 129657700017 | Gas | Gov. Aggregation |
| COH | 130391700018 | Gas | Gov. Aggregation |
| COH | 131301230015 | Gas | Gov. Aggregation |
| COH | 131990500055 | Gas | Gov. Aggregation |
| COH | 189420700016 | Gas | Gov. Aggregation |
| COH | 120440980035 | Gas | Gov. Aggregation |
| COH | 120539800024 | Gas | Gov. Aggregation |
| COH | 120541630016 | Gas | Gov. Aggregation |
| COH | 131890970022 | Gas | Gov. Aggregation |
| COH | 132073850028 | Gas | Gov. Aggregation |
| COH | 130159770025 | Gas | Gov. Aggregation |
| COH | 130355060019 | Gas | Gov. Aggregation |
| COH | 131173640049 | Gas | Gov. Aggregation |
| COH | 131343650046 | Gas | Gov. Aggregation |
| COH | 189481800017 | Gas | Gov. Aggregation |
| COH | 189513680014 | Gas | Gov. Aggregation |
| COH | 132474950036 | Gas | Gov. Aggregation |
| COH | 154997860013 | Gas | Gov. Aggregation |
| COH | 132514560023 | Gas | Gov. Aggregation |
| COH | 155400930010 | Gas | Gov. Aggregation |
| COH | 132954970025 | Gas | Gov. Aggregation |
| COH | 133500760065 | Gas | Gov. Aggregation |
| COH | 190245220016 | Gas | Gov. Aggregation |
| COH | 190309850018 | Gas | Gov. Aggregation |
| COH | 133377840034 | Gas | Gov. Aggregation |
| COH | 133585190049 | Gas | Gov. Aggregation |
| COH | 190159790010 | Gas | Gov. Aggregation |
| COH | 135225310016 | Gas | Gov. Aggregation |
| COH | 136842170017 | Gas | Gov. Aggregation |
| COH | 137244130030 | Gas | Gov. Aggregation |
| COH | 120541650012 | Gas | Gov. Aggregation |
| COH | 134249800032 | Gas | Gov. Aggregation |
| COH | 134677370018 | Gas | Gov. Aggregation |
| COH | 134898930012 | Gas | Gov. Aggregation |
| COH | 135310880016 | Gas | Gov. Aggregation |
| COH | 136296060037 | Gas | Gov. Aggregation |
| COH | 136934500012 | Gas | Gov. Aggregation |
| COH | 135880960049 | Gas | Gov. Aggregation |
| COH | 137775540075 | Gas | Gov. Aggregation |
| COH | 191240960010 | Gas | Gov. Aggregation |
| COH | 191299990011 | Gas | Gov. Aggregation |
| COH | 136551360014 | Gas | Gov. Aggregation |
| COH | 136795150067 | Gas | Gov. Aggregation |
| COH | 191402130038 | Gas | Gov. Aggregation |
| COH | 191233040018 | Gas | Gov. Aggregation |
| COH | 191241060017 | Gas | Gov. Aggregation |
| COH | 190602560017 | Gas | Gov. Aggregation |
| COH | 135393600065 | Gas | Gov. Aggregation |
| COH | 154974830010 | Gas | Gov. Aggregation |
| COH | 137186910030 | Gas | Gov. Aggregation |
| COH | 138015310027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 111053360019 | Gas | Gov. Aggregation |
| COH | 111064240048 | Gas | Gov. Aggregation |
| COH | 111069820019 | Gas | Gov. Aggregation |
| COH | 108722480038 | Gas | Gov. Aggregation |
| COH | 108723570028 | Gas | Gov. Aggregation |
| COH | 108727920026 | Gas | Gov. Aggregation |
| COH | 108729730013 | Gas | Gov. Aggregation |
| COH | 108729740057 | Gas | Gov. Aggregation |
| COH | 108736170016 | Gas | Gov. Aggregation |
| COH | 108744410018 | Gas | Gov. Aggregation |
| COH | 108769800014 | Gas | Gov. Aggregation |
| COH | 108770630035 | Gas | Gov. Aggregation |
| COH | 108771790012 | Gas | Gov. Aggregation |
| COH | 108772120010 | Gas | Gov. Aggregation |
| COH | 192133850019 | Gas | Gov. Aggregation |
| COH | 108675670011 | Gas | Gov. Aggregation |
| COH | 108687980011 | Gas | Gov. Aggregation |
| COH | 176496420020 | Gas | Gov. Aggregation |
| COH | 177008620011 | Gas | Gov. Aggregation |
| COH | 111045460015 | Gas | Gov. Aggregation |
| COH | 111071970013 | Gas | Gov. Aggregation |
| COH | 111108590014 | Gas | Gov. Aggregation |
| COH | 155026490017 | Gas | Gov. Aggregation |
| COH | 155109170027 | Gas | Gov. Aggregation |
| COH | 155340650026 | Gas | Gov. Aggregation |
| COH | 155818920026 | Gas | Gov. Aggregation |
| COH | 108728910026 | Gas | Gov. Aggregation |
| COH | 108736320014 | Gas | Gov. Aggregation |
| COH | 108736450026 | Gas | Gov. Aggregation |
| COH | 108739760016 | Gas | Gov. Aggregation |
| COH | 108752180029 | Gas | Gov. Aggregation |
| COH | 108773670013 | Gas | Gov. Aggregation |
| COH | 149552490038 | Gas | Gov. Aggregation |
| COH | 185159800014 | Gas | Gov. Aggregation |
| COH | 177673840016 | Gas | Gov. Aggregation |
| COH | 185036090014 | Gas | Gov. Aggregation |
| COH | 155579520028 | Gas | Gov. Aggregation |
| COH | 155648450017 | Gas | Gov. Aggregation |
| COH | 156037750018 | Gas | Gov. Aggregation |
| COH | 155958220081 | Gas | Gov. Aggregation |
| COH | 155981660017 | Gas | Gov. Aggregation |
| COH | 156091190049 | Gas | Gov. Aggregation |
| COH | 155947960025 | Gas | Gov. Aggregation |
| COH | 156268020012 | Gas | Gov. Aggregation |
| COH | 185755590015 | Gas | Gov. Aggregation |
| COH | 185777670012 | Gas | Gov. Aggregation |
| COH | 186107620010 | Gas | Gov. Aggregation |
| COH | 108770890022 | Gas | Gov. Aggregation |
| COH | 108771170021 | Gas | Gov. Aggregation |
| COH | 108772140025 | Gas | Gov. Aggregation |
| COH | 108774210017 | Gas | Gov. Aggregation |
| COH | 149927160014 | Gas | Gov. Aggregation |
| COH | 150496090039 | Gas | Gov. Aggregation |
| COH | 156849920011 | Gas | Gov. Aggregation |
| COH | 156865290010 | Gas | Gov. Aggregation |
| COH | 155905400012 | Gas | Gov. Aggregation |
| COH | 155918820016 | Gas | Gov. Aggregation |
| COH | 155918820025 | Gas | Gov. Aggregation |
| COH | 156029840016 | Gas | Gov. Aggregation |
| COH | 156038780010 | Gas | Gov. Aggregation |
| COH | 156223430010 | Gas | Gov. Aggregation |
| COH | 157545970023 | Gas | Gov. Aggregation |
| COH | 156485970013 | Gas | Gov. Aggregation |
| COH | 156613360027 | Gas | Gov. Aggregation |
| COH | 149243180038 | Gas | Gov. Aggregation |
| COH | 149969390018 | Gas | Gov. Aggregation |
| COH | 150101240032 | Gas | Gov. Aggregation |
| COH | 151174710011 | Gas | Gov. Aggregation |
| COH | 157306720012 | Gas | Gov. Aggregation |
| COH | 187095670016 | Gas | Gov. Aggregation |
| COH | 157779830027 | Gas | Gov. Aggregation |
| COH | 156069560011 | Gas | Gov. Aggregation |
| COH | 156666160019 | Gas | Gov. Aggregation |
| COH | 157009630048 | Gas | Gov. Aggregation |
| COH | 157239920031 | Gas | Gov. Aggregation |
| COH | 152036080088 | Gas | Gov. Aggregation |
| COH | 152395680019 | Gas | Gov. Aggregation |
| COH | 152461250027 | Gas | Gov. Aggregation |
| COH | 150175460031 | Gas | Gov. Aggregation |
| COH | 150293120050 | Gas | Gov. Aggregation |
| COH | 151952450016 | Gas | Gov. Aggregation |
| COH | 153205230022 | Gas | Gov. Aggregation |
| COH | 154062290014 | Gas | Gov. Aggregation |
| COH | 152593030015 | Gas | Gov. Aggregation |
| COH | 153362180021 | Gas | Gov. Aggregation |
| COH | 153952510404 | Gas | Gov. Aggregation |
| COH | 156785410023 | Gas | Gov. Aggregation |
| COH | 156811530012 | Gas | Gov. Aggregation |
| COH | 157095280023 | Gas | Gov. Aggregation |
| COH | 157121050015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 138399710012 | Gas | Gov. Aggregation |
| COH | 198616000015 | Gas | Gov. Aggregation |
| COH | 191881570014 | Gas | Gov. Aggregation |
| COH | 191898210014 | Gas | Gov. Aggregation |
| COH | 137937180013 | Gas | Gov. Aggregation |
| COH | 138936710030 | Gas | Gov. Aggregation |
| COH | 139096890025 | Gas | Gov. Aggregation |
| COH | 138014730021 | Gas | Gov. Aggregation |
| COH | 139053780055 | Gas | Gov. Aggregation |
| COH | 130136930010 | Gas | Gov. Aggregation |
| COH | 138927810029 | Gas | Gov. Aggregation |
| COH | 140003810023 | Gas | Gov. Aggregation |
| COH | 138330510027 | Gas | Gov. Aggregation |
| COH | 138607990020 | Gas | Gov. Aggregation |
| COH | 140409330060 | Gas | Gov. Aggregation |
| COH | 130939630011 | Gas | Gov. Aggregation |
| COH | 139130460012 | Gas | Gov. Aggregation |
| COH | 139133170026 | Gas | Gov. Aggregation |
| COH | 139166420024 | Gas | Gov. Aggregation |
| COH | 139863940018 | Gas | Gov. Aggregation |
| COH | 139980880013 | Gas | Gov. Aggregation |
| COH | 130982150011 | Gas | Gov. Aggregation |
| COH | 160898920012 | Gas | Gov. Aggregation |
| COH | 140466500046 | Gas | Gov. Aggregation |
| COH | 138644090012 | Gas | Gov. Aggregation |
| COH | 134204390015 | Gas | Gov. Aggregation |
| COH | 140675230022 | Gas | Gov. Aggregation |
| COH | 132187720033 | Gas | Gov. Aggregation |
| COH | 133606530014 | Gas | Gov. Aggregation |
| COH | 141082330018 | Gas | Gov. Aggregation |
| COH | 141616800034 | Gas | Gov. Aggregation |
| COH | 141831600021 | Gas | Gov. Aggregation |
| COH | 163633450018 | Gas | Gov. Aggregation |
| COH | 142410830024 | Gas | Gov. Aggregation |
| COH | 139757760011 | Gas | Gov. Aggregation |
| COH | 140005400016 | Gas | Gov. Aggregation |
| COH | 140013500045 | Gas | Gov. Aggregation |
| COH | 131877180017 | Gas | Gov. Aggregation |
| COH | 142668150040 | Gas | Gov. Aggregation |
| COH | 142710390049 | Gas | Gov. Aggregation |
| COH | 141168750027 | Gas | Gov. Aggregation |
| COH | 133471960011 | Gas | Gov. Aggregation |
| COH | 134161290018 | Gas | Gov. Aggregation |
| COH | 141610370028 | Gas | Gov. Aggregation |
| COH | 142550740036 | Gas | Gov. Aggregation |
| COH | 142599520021 | Gas | Gov. Aggregation |
| COH | 142732990038 | Gas | Gov. Aggregation |
| COH | 143174220025 | Gas | Gov. Aggregation |
| COH | 136055570058 | Gas | Gov. Aggregation |
| COH | 143388380027 | Gas | Gov. Aggregation |
| COH | 143400690024 | Gas | Gov. Aggregation |
| COH | 143801970043 | Gas | Gov. Aggregation |
| COH | 136048890010 | Gas | Gov. Aggregation |
| COH | 144184160024 | Gas | Gov. Aggregation |
| COH | 144436010020 | Gas | Gov. Aggregation |
| COH | 144496060015 | Gas | Gov. Aggregation |
| COH | 144656710027 | Gas | Gov. Aggregation |
| COH | 143868020024 | Gas | Gov. Aggregation |
| COH | 144653420024 | Gas | Gov. Aggregation |
| COH | 145114490030 | Gas | Gov. Aggregation |
| COH | 144458450022 | Gas | Gov. Aggregation |
| COH | 144653370025 | Gas | Gov. Aggregation |
| COH | 145677020072 | Gas | Gov. Aggregation |
| COH | 138627440014 | Gas | Gov. Aggregation |
| COH | 145719800041 | Gas | Gov. Aggregation |
| COH | 145596470034 | Gas | Gov. Aggregation |
| COH | 110572110012 | Gas | Gov. Aggregation |
| COH | 146459690019 | Gas | Gov. Aggregation |
| COH | 110644120017 | Gas | Gov. Aggregation |
| COH | 110740560011 | Gas | Gov. Aggregation |
| COH | 110741560019 | Gas | Gov. Aggregation |
| COH | 142119440015 | Gas | Gov. Aggregation |
| COH | 110572120010 | Gas | Gov. Aggregation |
| COH | 140754500018 | Gas | Gov. Aggregation |
| COH | 110571960016 | Gas | Gov. Aggregation |
| COH | 140720160057 | Gas | Gov. Aggregation |
| COH | 140735800033 | Gas | Gov. Aggregation |
| COH | 141042140030 | Gas | Gov. Aggregation |
| COH | 146318530010 | Gas | Gov. Aggregation |
| COH | 146737000022 | Gas | Gov. Aggregation |
| COH | 139780650042 | Gas | Gov. Aggregation |
| COH | 147127620015 | Gas | Gov. Aggregation |
| COH | 142977130370 | Gas | Gov. Aggregation |
| COH | 143018590017 | Gas | Gov. Aggregation |
| COH | 143054000023 | Gas | Gov. Aggregation |
| COH | 111216140019 | Gas | Gov. Aggregation |
| COH | 111256820021 | Gas | Gov. Aggregation |
| COH | 111258440018 | Gas | Gov. Aggregation |
| COH | 111283170021 | Gas | Gov. Aggregation |
| COH | 148488650023 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 157126530014 | Gas | Gov. Aggregation |
| COH | 149998340053 | Gas | Gov. Aggregation |
| COH | 150143300031 | Gas | Gov. Aggregation |
| COH | 151798880014 | Gas | Gov. Aggregation |
| COH | 151873080012 | Gas | Gov. Aggregation |
| COH | 151911970040 | Gas | Gov. Aggregation |
| COH | 187481160014 | Gas | Gov. Aggregation |
| COH | 187795550017 | Gas | Gov. Aggregation |
| COH | 153887220048 | Gas | Gov. Aggregation |
| COH | 154592210017 | Gas | Gov. Aggregation |
| COH | 154967160031 | Gas | Gov. Aggregation |
| COH | 155012080012 | Gas | Gov. Aggregation |
| COH | 188001470014 | Gas | Gov. Aggregation |
| COH | 155084590023 | Gas | Gov. Aggregation |
| COH | 155772950055 | Gas | Gov. Aggregation |
| COH | 156204880016 | Gas | Gov. Aggregation |
| COH | 157686720027 | Gas | Gov. Aggregation |
| COH | 153698480018 | Gas | Gov. Aggregation |
| COH | 154700490036 | Gas | Gov. Aggregation |
| COH | 154773980021 | Gas | Gov. Aggregation |
| COH | 187444560018 | Gas | Gov. Aggregation |
| COH | 158257760027 | Gas | Gov. Aggregation |
| COH | 188433440024 | Gas | Gov. Aggregation |
| COH | 155279170019 | Gas | Gov. Aggregation |
| COH | 155977520033 | Gas | Gov. Aggregation |
| COH | 158327630016 | Gas | Gov. Aggregation |
| COH | 188355570014 | Gas | Gov. Aggregation |
| COH | 188154010017 | Gas | Gov. Aggregation |
| COH | 188590440013 | Gas | Gov. Aggregation |
| COH | 158219810026 | Gas | Gov. Aggregation |
| COH | 154969780019 | Gas | Gov. Aggregation |
| COH | 155895630034 | Gas | Gov. Aggregation |
| COH | 156086150039 | Gas | Gov. Aggregation |
| COH | 156549680018 | Gas | Gov. Aggregation |
| COH | 158917220020 | Gas | Gov. Aggregation |
| COH | 159331310022 | Gas | Gov. Aggregation |
| COH | 158497170014 | Gas | Gov. Aggregation |
| COH | 158506480018 | Gas | Gov. Aggregation |
| COH | 158670400017 | Gas | Gov. Aggregation |
| COH | 188813030024 | Gas | Gov. Aggregation |
| COH | 159526340014 | Gas | Gov. Aggregation |
| COH | 159628860028 | Gas | Gov. Aggregation |
| COH | 159673680012 | Gas | Gov. Aggregation |
| COH | 188293460019 | Gas | Gov. Aggregation |
| COH | 158882030025 | Gas | Gov. Aggregation |
| COH | 189157030016 | Gas | Gov. Aggregation |
| COH | 156163490025 | Gas | Gov. Aggregation |
| COH | 156203390035 | Gas | Gov. Aggregation |
| COH | 158218060017 | Gas | Gov. Aggregation |
| COH | 158277860033 | Gas | Gov. Aggregation |
| COH | 158382060010 | Gas | Gov. Aggregation |
| COH | 159828220019 | Gas | Gov. Aggregation |
| COH | 159831700011 | Gas | Gov. Aggregation |
| COH | 159939420012 | Gas | Gov. Aggregation |
| COH | 159960400020 | Gas | Gov. Aggregation |
| COH | 160002410016 | Gas | Gov. Aggregation |
| COH | 189469160018 | Gas | Gov. Aggregation |
| COH | 160184370048 | Gas | Gov. Aggregation |
| COH | 159211260027 | Gas | Gov. Aggregation |
| COH | 159213540015 | Gas | Gov. Aggregation |
| COH | 159422160012 | Gas | Gov. Aggregation |
| COH | 159687870013 | Gas | Gov. Aggregation |
| COH | 159858600025 | Gas | Gov. Aggregation |
| COH | 159890120037 | Gas | Gov. Aggregation |
| COH | 160039520016 | Gas | Gov. Aggregation |
| COH | 159441520409 | Gas | Gov. Aggregation |
| COH | 159385460028 | Gas | Gov. Aggregation |
| COH | 159489280044 | Gas | Gov. Aggregation |
| COH | 159513100011 | Gas | Gov. Aggregation |
| COH | 160782450016 | Gas | Gov. Aggregation |
| COH | 160250300014 | Gas | Gov. Aggregation |
| COH | 159718740022 | Gas | Gov. Aggregation |
| COH | 160039320027 | Gas | Gov. Aggregation |
| COH | 160169230012 | Gas | Gov. Aggregation |
| COH | 159169160010 | Gas | Gov. Aggregation |
| COH | 159172790011 | Gas | Gov. Aggregation |
| COH | 160138670015 | Gas | Gov. Aggregation |
| COH | 160567140035 | Gas | Gov. Aggregation |
| COH | 160892000017 | Gas | Gov. Aggregation |
| COH | 160801310013 | Gas | Gov. Aggregation |
| COH | 160900330019 | Gas | Gov. Aggregation |
| COH | 161087710041 | Gas | Gov. Aggregation |
| COH | 160871080015 | Gas | Gov. Aggregation |
| COH | 189661740018 | Gas | Gov. Aggregation |
| COH | 189843120012 | Gas | Gov. Aggregation |
| COH | 160942880034 | Gas | Gov. Aggregation |
| COH | 161017510013 | Gas | Gov. Aggregation |
| COH | 161386650013 | Gas | Gov. Aggregation |
| COH | 161426870011 | Gas | Gov. Aggregation |
| COH | 161531490027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 148324050025 | Gas | Gov. Aggregation |
| COH | 148410530012 | Gas | Gov. Aggregation |
| COH | 148645330035 | Gas | Gov. Aggregation |
| COH | 143457070016 | Gas | Gov. Aggregation |
| COH | 148309870025 | Gas | Gov. Aggregation |
| COH | 166016140018 | Gas | Gov. Aggregation |
| COH | 147438490014 | Gas | Gov. Aggregation |
| COH | 147615190039 | Gas | Gov. Aggregation |
| COH | 147982040033 | Gas | Gov. Aggregation |
| COH | 142672690057 | Gas | Gov. Aggregation |
| COH | 148948120037 | Gas | Gov. Aggregation |
| COH | 165961020048 | Gas | Gov. Aggregation |
| COH | 144500560037 | Gas | Gov. Aggregation |
| COH | 148942290016 | Gas | Gov. Aggregation |
| COH | 165965270039 | Gas | Gov. Aggregation |
| COH | 144570600011 | Gas | Gov. Aggregation |
| COH | 166248400049 | Gas | Gov. Aggregation |
| COH | 166248440014 | Gas | Gov. Aggregation |
| COH | 166102360037 | Gas | Gov. Aggregation |
| COH | 144718170029 | Gas | Gov. Aggregation |
| COH | 166247890021 | Gas | Gov. Aggregation |
| COH | 166319820013 | Gas | Gov. Aggregation |
| COH | 166416500014 | Gas | Gov. Aggregation |
| COH | 166389640032 | Gas | Gov. Aggregation |
| COH | 166717080015 | Gas | Gov. Aggregation |
| COH | 166965260030 | Gas | Gov. Aggregation |
| COH | 166579920012 | Gas | Gov. Aggregation |
| COH | 145780850015 | Gas | Gov. Aggregation |
| COH | 167102470015 | Gas | Gov. Aggregation |
| COH | 167319710042 | Gas | Gov. Aggregation |
| COH | 167499590039 | Gas | Gov. Aggregation |
| COH | 167643860026 | Gas | Gov. Aggregation |
| COH | 167436560015 | Gas | Gov. Aggregation |
| COH | 167435560015 | Gas | Gov. Aggregation |
| COH | 167950460010 | Gas | Gov. Aggregation |
| COH | 166247570019 | Gas | Gov. Aggregation |
| COH | 167647150027 | Gas | Gov. Aggregation |
| COH | 168203010025 | Gas | Gov. Aggregation |
| COH | 168019380010 | Gas | Gov. Aggregation |
| COH | 168019500014 | Gas | Gov. Aggregation |
| COH | 167182740010 | Gas | Gov. Aggregation |
| COH | 167515180020 | Gas | Gov. Aggregation |
| COH | 147956410012 | Gas | Gov. Aggregation |
| COH | 167666880024 | Gas | Gov. Aggregation |
| COH | 167748490013 | Gas | Gov. Aggregation |
| COH | 166544430018 | Gas | Gov. Aggregation |
| COH | 168257450011 | Gas | Gov. Aggregation |
| COH | 168450920012 | Gas | Gov. Aggregation |
| COH | 168504040049 | Gas | Gov. Aggregation |
| COH | 167300840053 | Gas | Gov. Aggregation |
| COH | 168557370030 | Gas | Gov. Aggregation |
| COH | 148972600035 | Gas | Gov. Aggregation |
| COH | 167962040013 | Gas | Gov. Aggregation |
| COH | 168869170013 | Gas | Gov. Aggregation |
| COH | 168801780013 | Gas | Gov. Aggregation |
| COH | 168298640033 | Gas | Gov. Aggregation |
| COH | 167981750032 | Gas | Gov. Aggregation |
| COH | 168167120048 | Gas | Gov. Aggregation |
| COH | 169210830018 | Gas | Gov. Aggregation |
| COH | 168846120011 | Gas | Gov. Aggregation |
| COH | 168199370012 | Gas | Gov. Aggregation |
| COH | 168617730018 | Gas | Gov. Aggregation |
| COH | 168966810012 | Gas | Gov. Aggregation |
| COH | 169003050011 | Gas | Gov. Aggregation |
| COH | 169260720025 | Gas | Gov. Aggregation |
| COH | 168923420014 | Gas | Gov. Aggregation |
| COH | 169030580013 | Gas | Gov. Aggregation |
| COH | 169687170027 | Gas | Gov. Aggregation |
| COH | 169555040014 | Gas | Gov. Aggregation |
| COH | 170303720011 | Gas | Gov. Aggregation |
| COH | 169982750029 | Gas | Gov. Aggregation |
| COH | 170477460019 | Gas | Gov. Aggregation |
| COH | 170674040019 | Gas | Gov. Aggregation |
| COH | 169839950039 | Gas | Gov. Aggregation |
| COH | 170036820017 | Gas | Gov. Aggregation |
| COH | 170430760014 | Gas | Gov. Aggregation |
| COH | 170089140019 | Gas | Gov. Aggregation |
| COH | 170218930018 | Gas | Gov. Aggregation |
| COH | 172547160011 | Gas | Gov. Aggregation |
| COH | 171218200010 | Gas | Gov. Aggregation |
| COH | 170617270011 | Gas | Gov. Aggregation |
| COH | 170632330025 | Gas | Gov. Aggregation |
| COH | 173192630014 | Gas | Gov. Aggregation |
| COH | 172975670017 | Gas | Gov. Aggregation |
| COH | 171752720019 | Gas | Gov. Aggregation |
| COH | 173872400033 | Gas | Gov. Aggregation |
| COH | 171540270013 | Gas | Gov. Aggregation |
| COH | 173192660018 | Gas | Gov. Aggregation |
| COH | 174287980019 | Gas | Gov. Aggregation |
| COH | 172156470015 | Gas | Gov. Aggregation |
| COH | 172419280017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 161941780027 | Gas | Gov. Aggregation |
| COH | 158358640037 | Gas | Gov. Aggregation |
| COH | 161145550032 | Gas | Gov. Aggregation |
| COH | 159596110015 | Gas | Gov. Aggregation |
| COH | 160048260012 | Gas | Gov. Aggregation |
| COH | 160671270046 | Gas | Gov. Aggregation |
| COH | 161028970014 | Gas | Gov. Aggregation |
| COH | 161536030050 | Gas | Gov. Aggregation |
| COH | 189605160018 | Gas | Gov. Aggregation |
| COH | 189608350012 | Gas | Gov. Aggregation |
| COH | 161061090019 | Gas | Gov. Aggregation |
| COH | 161215910019 | Gas | Gov. Aggregation |
| COH | 161341520014 | Gas | Gov. Aggregation |
| COH | 162879360045 | Gas | Gov. Aggregation |
| COH | 162962490014 | Gas | Gov. Aggregation |
| COH | 163385960018 | Gas | Gov. Aggregation |
| COH | 161537960017 | Gas | Gov. Aggregation |
| COH | 161656130028 | Gas | Gov. Aggregation |
| COH | 161443930021 | Gas | Gov. Aggregation |
| COH | 189806140016 | Gas | Gov. Aggregation |
| COH | 161256170019 | Gas | Gov. Aggregation |
| COH | 161385440224 | Gas | Gov. Aggregation |
| COH | 161404360014 | Gas | Gov. Aggregation |
| COH | 161529840019 | Gas | Gov. Aggregation |
| COH | 162077000013 | Gas | Gov. Aggregation |
| COH | 162132890037 | Gas | Gov. Aggregation |
| COH | 190348720013 | Gas | Gov. Aggregation |
| COH | 161721570027 | Gas | Gov. Aggregation |
| COH | 181862570010 | Gas | Gov. Aggregation |
| COH | 161897260012 | Gas | Gov. Aggregation |
| COH | 162939090035 | Gas | Gov. Aggregation |
| COH | 161689210013 | Gas | Gov. Aggregation |
| COH | 161736330026 | Gas | Gov. Aggregation |
| COH | 161801350023 | Gas | Gov. Aggregation |
| COH | 190251750012 | Gas | Gov. Aggregation |
| COH | 190273910012 | Gas | Gov. Aggregation |
| COH | 162028920013 | Gas | Gov. Aggregation |
| COH | 162276080015 | Gas | Gov. Aggregation |
| COH | 164678870024 | Gas | Gov. Aggregation |
| COH | 164684480014 | Gas | Gov. Aggregation |
| COH | 165292320035 | Gas | Gov. Aggregation |
| COH | 162322490010 | Gas | Gov. Aggregation |
| COH | 162130870231 | Gas | Gov. Aggregation |
| COH | 190644630014 | Gas | Gov. Aggregation |
| COH | 162242840034 | Gas | Gov. Aggregation |
| COH | 162246080018 | Gas | Gov. Aggregation |
| COH | 162349930011 | Gas | Gov. Aggregation |
| COH | 162365180015 | Gas | Gov. Aggregation |
| COH | 163918150017 | Gas | Gov. Aggregation |
| COH | 163999610010 | Gas | Gov. Aggregation |
| COH | 164525200018 | Gas | Gov. Aggregation |
| COH | 165040650011 | Gas | Gov. Aggregation |
| COH | 164173560010 | Gas | Gov. Aggregation |
| COH | 164251820019 | Gas | Gov. Aggregation |
| COH | 162480640014 | Gas | Gov. Aggregation |
| COH | 190336170014 | Gas | Gov. Aggregation |
| COH | 162067610052 | Gas | Gov. Aggregation |
| COH | 162364320017 | Gas | Gov. Aggregation |
| COH | 162827260018 | Gas | Gov. Aggregation |
| COH | 163999660029 | Gas | Gov. Aggregation |
| COH | 111151410010 | Gas | Gov. Aggregation |
| COH | 127585960018 | Gas | Gov. Aggregation |
| COH | 161704570014 | Gas | Gov. Aggregation |
| COH | 161721990029 | Gas | Gov. Aggregation |
| COH | 161872160024 | Gas | Gov. Aggregation |
| COH | 162409370020 | Gas | Gov. Aggregation |
| COH | 190722300017 | Gas | Gov. Aggregation |
| COH | 162526120015 | Gas | Gov. Aggregation |
| COH | 162871810037 | Gas | Gov. Aggregation |
| COH | 126781390013 | Gas | Gov. Aggregation |
| COH | 130068170024 | Gas | Gov. Aggregation |
| COH | 162775760014 | Gas | Gov. Aggregation |
| COH | 162844320019 | Gas | Gov. Aggregation |
| COH | 162845590011 | Gas | Gov. Aggregation |
| COH | 165824620015 | Gas | Gov. Aggregation |
| COH | 162725000018 | Gas | Gov. Aggregation |
| COH | 162772180021 | Gas | Gov. Aggregation |
| COH | 162553920029 | Gas | Gov. Aggregation |
| COH | 162602300015 | Gas | Gov. Aggregation |
| COH | 162606600014 | Gas | Gov. Aggregation |
| COH | 162622240016 | Gas | Gov. Aggregation |
| COH | 190098080269 | Gas | Gov. Aggregation |
| COH | 190098080723 | Gas | Gov. Aggregation |
| COH | 164832010017 | Gas | Gov. Aggregation |
| COH | 165935910019 | Gas | Gov. Aggregation |
| COH | 190836310014 | Gas | Gov. Aggregation |
| COH | 162771910010 | Gas | Gov. Aggregation |
| COH | 162790010019 | Gas | Gov. Aggregation |
| COH | 162855870011 | Gas | Gov. Aggregation |
| COH | 163159930013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 172426850012 | Gas | Gov. Aggregation |
| COH | 172682660010 | Gas | Gov. Aggregation |
| COH | 174876150014 | Gas | Gov. Aggregation |
| COH | 172090810013 | Gas | Gov. Aggregation |
| COH | 172152170016 | Gas | Gov. Aggregation |
| COH | 174717900049 | Gas | Gov. Aggregation |
| COH | 174801510015 | Gas | Gov. Aggregation |
| COH | 175107510016 | Gas | Gov. Aggregation |
| COH | 172801000023 | Gas | Gov. Aggregation |
| COH | 172862350022 | Gas | Gov. Aggregation |
| COH | 175792360017 | Gas | Gov. Aggregation |
| COH | 173101300014 | Gas | Gov. Aggregation |
| COH | 173402500014 | Gas | Gov. Aggregation |
| COH | 173619840014 | Gas | Gov. Aggregation |
| COH | 174154110012 | Gas | Gov. Aggregation |
| COH | 174160020018 | Gas | Gov. Aggregation |
| COH | 173869100010 | Gas | Gov. Aggregation |
| COH | 177559690010 | Gas | Gov. Aggregation |
| COH | 174562420012 | Gas | Gov. Aggregation |
| COH | 185172540020 | Gas | Gov. Aggregation |
| COH | 177474060012 | Gas | Gov. Aggregation |
| COH | 174133500041 | Gas | Gov. Aggregation |
| COH | 174881200012 | Gas | Gov. Aggregation |
| COH | 133241500050 | Gas | Gov. Aggregation |
| COH | 128746760026 | Gas | Gov. Aggregation |
| COH | 177650940013 | Gas | Gov. Aggregation |
| COH | 177852300017 | Gas | Gov. Aggregation |
| COH | 185223190016 | Gas | Gov. Aggregation |
| COH | 174507300013 | Gas | Gov. Aggregation |
| COH | 185739950013 | Gas | Gov. Aggregation |
| COH | 185880590010 | Gas | Gov. Aggregation |
| COH | 175214850018 | Gas | Gov. Aggregation |
| COH | 175277570015 | Gas | Gov. Aggregation |
| COH | 174952810031 | Gas | Gov. Aggregation |
| COH | 192193430011 | Gas | Gov. Aggregation |
| COH | 175355930022 | Gas | Gov. Aggregation |
| COH | 175398840012 | Gas | Gov. Aggregation |
| COH | 175439070017 | Gas | Gov. Aggregation |
| COH | 186425480016 | Gas | Gov. Aggregation |
| COH | 187149150010 | Gas | Gov. Aggregation |
| COH | 175673520015 | Gas | Gov. Aggregation |
| COH | 187352920017 | Gas | Gov. Aggregation |
| COH | 175992340017 | Gas | Gov. Aggregation |
| COH | 187446240020 | Gas | Gov. Aggregation |
| COH | 186518810019 | Gas | Gov. Aggregation |
| COH | 176077040019 | Gas | Gov. Aggregation |
| COH | 175644640011 | Gas | Gov. Aggregation |
| COH | 175926510019 | Gas | Gov. Aggregation |
| DUKE | 1690036021 | Gas | Gov. Aggregation |
| DUKE | 0800038621 | Gas | Gov. Aggregation |
| DUKE | 8720038521 | Gas | Gov. Aggregation |
| DUKE | 2380038531 | Gas | Gov. Aggregation |
| DUKE | 7650086621 | Gas | Gov. Aggregation |
| DUKE | 6060217801 | Gas | Gov. Aggregation |
| DUKE | 3010055422 | Gas | Gov. Aggregation |
| DUKE | 3090058321 | Gas | Gov. Aggregation |
| DUKE | 5750055420 | Gas | Gov. Aggregation |
| DUKE | 1460224103 | Gas | Gov. Aggregation |
| DUKE | 1950038522 | Gas | Gov. Aggregation |
| DUKE | 3670020238 | Gas | Gov. Aggregation |
| DEO | 0500008202009 | Gas | Gov. Aggregation |
| DEO | 6500045354886 | Gas | Gov. Aggregation |
| DEO | 4500053106389 | Gas | Gov. Aggregation |
| DEO | 8500039798619 | Gas | Gov. Aggregation |
| DEO | 3500007692783 | Gas | Gov. Aggregation |
| DEO | 4500020566073 | Gas | Gov. Aggregation |
| DEO | 4500017676490 | Gas | Gov. Aggregation |
| DEO | 6421705875445 | Gas | Gov. Aggregation |
| COH | 151087540030 | Gas | Gov. Aggregation |
| COH | 110597660051 | Gas | Gov. Aggregation |
| COH | 111267480011 | Gas | Gov. Aggregation |
| VEDO | 4018678292363166 | Gas | Gov. Aggregation |
| COH | 122383750024 | Gas | Gov. Aggregation |
| COH | 154230890011 | Gas | Gov. Aggregation |
| COH | 129853650165 | Gas | Gov. Aggregation |
| COH | 177675450014 | Gas | Gov. Aggregation |
| COH | 177736140046 | Gas | Gov. Aggregation |
| COH | 173120200042 | Gas | Gov. Aggregation |
| COH | 171570260012 | Gas | Gov. Aggregation |
| COH | 123738020032 | Gas | Gov. Aggregation |
| COH | 187585500021 | Gas | Gov. Aggregation |
| COH | 155846130014 | Gas | Gov. Aggregation |
| COH | 152538230019 | Gas | Gov. Aggregation |
| COH | 112183140019 | Gas | Gov. Aggregation |
| COH | 171709950012 | Gas | Gov. Aggregation |
| COH | 170983510015 | Gas | Gov. Aggregation |
| COH | 145551390026 | Gas | Gov. Aggregation |
| COH | 123742350016 | Gas | Gov. Aggregation |
| COH | 191973010016 | Gas | Gov. Aggregation |
| COH | 166932330016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 190760020016 | Gas | Gov. Aggregation |
| COH | 190943130015 | Gas | Gov. Aggregation |
| COH | 190975060013 | Gas | Gov. Aggregation |
| COH | 163839640012 | Gas | Gov. Aggregation |
| COH | 162944200021 | Gas | Gov. Aggregation |
| COH | 163235560019 | Gas | Gov. Aggregation |
| COH | 163320460019 | Gas | Gov. Aggregation |
| COH | 109084140032 | Gas | Gov. Aggregation |
| COH | 116582940011 | Gas | Gov. Aggregation |
| COH | 126841370019 | Gas | Gov. Aggregation |
| COH | 126871260064 | Gas | Gov. Aggregation |
| COH | 127501930010 | Gas | Gov. Aggregation |
| COH | 127632030058 | Gas | Gov. Aggregation |
| COH | 190938010020 | Gas | Gov. Aggregation |
| COH | 163032660027 | Gas | Gov. Aggregation |
| COH | 163231260010 | Gas | Gov. Aggregation |
| COH | 163360360016 | Gas | Gov. Aggregation |
| COH | 163785730018 | Gas | Gov. Aggregation |
| COH | 191372600016 | Gas | Gov. Aggregation |
| COH | 191380080019 | Gas | Gov. Aggregation |
| COH | 134299790021 | Gas | Gov. Aggregation |
| COH | 134802870016 | Gas | Gov. Aggregation |
| COH | 136828000030 | Gas | Gov. Aggregation |
| COH | 139605410015 | Gas | Gov. Aggregation |
| COH | 114592870053 | Gas | Gov. Aggregation |
| COH | 191612190013 | Gas | Gov. Aggregation |
| COH | 115363990025 | Gas | Gov. Aggregation |
| COH | 191602060057 | Gas | Gov. Aggregation |
| COH | 115336910019 | Gas | Gov. Aggregation |
| COH | 134613810019 | Gas | Gov. Aggregation |
| COH | 163918160024 | Gas | Gov. Aggregation |
| COH | 164211440013 | Gas | Gov. Aggregation |
| COH | 191404120018 | Gas | Gov. Aggregation |
| COH | 164606250016 | Gas | Gov. Aggregation |
| COH | 164525110017 | Gas | Gov. Aggregation |
| COH | 115332510020 | Gas | Gov. Aggregation |
| COH | 191739320017 | Gas | Gov. Aggregation |
| COH | 191791700017 | Gas | Gov. Aggregation |
| COH | 115367420026 | Gas | Gov. Aggregation |
| COH | 164323140019 | Gas | Gov. Aggregation |
| COH | 115336700013 | Gas | Gov. Aggregation |
| COH | 164616030011 | Gas | Gov. Aggregation |
| COH | 117888910036 | Gas | Gov. Aggregation |
| COH | 165024554487 | Gas | Gov. Aggregation |
| COH | 165010770019 | Gas | Gov. Aggregation |
| COH | 165029340010 | Gas | Gov. Aggregation |
| COH | 165401280013 | Gas | Gov. Aggregation |
| COH | 165417290045 | Gas | Gov. Aggregation |
| COH | 191926930012 | Gas | Gov. Aggregation |
| COH | 191976410016 | Gas | Gov. Aggregation |
| COH | 192012650017 | Gas | Gov. Aggregation |
| COH | 165594820012 | Gas | Gov. Aggregation |
| COH | 117169620022 | Gas | Gov. Aggregation |
| COH | 117358110028 | Gas | Gov. Aggregation |
| COH | 165524510014 | Gas | Gov. Aggregation |
| COH | 192088200012 | Gas | Gov. Aggregation |
| COH | 117163950025 | Gas | Gov. Aggregation |
| COH | 140120560019 | Gas | Gov. Aggregation |
| COH | 128722980011 | Gas | Gov. Aggregation |
| COH | 136455170018 | Gas | Gov. Aggregation |
| COH | 136637720016 | Gas | Gov. Aggregation |
| COH | 164799750023 | Gas | Gov. Aggregation |
| COH | 164920460016 | Gas | Gov. Aggregation |
| COH | 165348900016 | Gas | Gov. Aggregation |
| COH | 165458590019 | Gas | Gov. Aggregation |
| COH | 165466530023 | Gas | Gov. Aggregation |
| COH | 192136240011 | Gas | Gov. Aggregation |
| COH | 138779850017 | Gas | Gov. Aggregation |
| COH | 138802950015 | Gas | Gov. Aggregation |
| COH | 123640800026 | Gas | Gov. Aggregation |
| COH | 123645130027 | Gas | Gov. Aggregation |
| COH | 123680990023 | Gas | Gov. Aggregation |
| COH | 123684610024 | Gas | Gov. Aggregation |
| COH | 123713500015 | Gas | Gov. Aggregation |
| COH | 123714500013 | Gas | Gov. Aggregation |
| COH | 123714780024 | Gas | Gov. Aggregation |
| COH | 123715770015 | Gas | Gov. Aggregation |
| COH | 123717050021 | Gas | Gov. Aggregation |
| COH | 123717460016 | Gas | Gov. Aggregation |
| COH | 123737550015 | Gas | Gov. Aggregation |
| COH | 166438510016 | Gas | Gov. Aggregation |
| COH | 123699050012 | Gas | Gov. Aggregation |
| COH | 123699320024 | Gas | Gov. Aggregation |
| COH | 123707690019 | Gas | Gov. Aggregation |
| COH | 123707950014 | Gas | Gov. Aggregation |
| COH | 123728550032 | Gas | Gov. Aggregation |
| COH | 123729340025 | Gas | Gov. Aggregation |
| COH | 123735170082 | Gas | Gov. Aggregation |
| COH | 123642230022 | Gas | Gov. Aggregation |
| COH | 123646600035 | Gas | Gov. Aggregation |
| COH | 165855770019 | Gas | Gov. Aggregation |
| COH | 147573830034 | Gas | Gov. Aggregation |
| COH | 153507620020 | Gas | Gov. Aggregation |
| COH | 166340460014 | Gas | Gov. Aggregation |
| COH | 122511220013 | Gas | Gov. Aggregation |
| COH | 161934970013 | Gas | Gov. Aggregation |
| COH | 148789820010 | Gas | Gov. Aggregation |
| COH | 164972760014 | Gas | Gov. Aggregation |
| COH | 120457730014 | Gas | Gov. Aggregation |
| COH | 123749840028 | Gas | Gov. Aggregation |
| COH | 163043220026 | Gas | Gov. Aggregation |
| COH | 168643960033 | Gas | Gov. Aggregation |
| COH | 192328920011 | Gas | Gov. Aggregation |
| COH | 136765350013 | Gas | Gov. Aggregation |
| COH | 149693860041 | Gas | Gov. Aggregation |
| COH | 150359040011 | Gas | Gov. Aggregation |
| COH | 147276950011 | Gas | Gov. Aggregation |
| COH | 135567620017 | Gas | Gov. Aggregation |
| COH | 167196450012 | Gas | Gov. Aggregation |
| COH | 192387120015 | Gas | Gov. Aggregation |
| COH | 167723470037 | Gas | Gov. Aggregation |
| COH | 192202930015 | Gas | Gov. Aggregation |
| COH | 110137710072 | Gas | Gov. Aggregation |
| COH | 170831490011 | Gas | Gov. Aggregation |
| COH | 191230550017 | Gas | Gov. Aggregation |
| COH | 111396100017 | Gas | Gov. Aggregation |
| COH | 186352940014 | Gas | Gov. Aggregation |
| COH | 139563200028 | Gas | Gov. Aggregation |
| COH | 151936360037 | Gas | Gov. Aggregation |
| COH | 169996140028 | Gas | Gov. Aggregation |
| COH | 112243050038 | Gas | Gov. Aggregation |
| COH | 129062250031 | Gas | Gov. Aggregation |
| COH | 161962660028 | Gas | Gov. Aggregation |
| COH | 149265590018 | Gas | Gov. Aggregation |
| COH | 147031030012 | Gas | Gov. Aggregation |
| COH | 192328800016 | Gas | Gov. Aggregation |
| COH | 160158450019 | Gas | Gov. Aggregation |
| COH | 161338310015 | Gas | Gov. Aggregation |
| COH | 192395630011 | Gas | Gov. Aggregation |
| COH | 110966530028 | Gas | Gov. Aggregation |
| COH | 192244180015 | Gas | Gov. Aggregation |
| COH | 149790800029 | Gas | Gov. Aggregation |
| COH | 187695240014 | Gas | Gov. Aggregation |
| COH | 135277800014 | Gas | Gov. Aggregation |
| COH | 174481760031 | Gas | Gov. Aggregation |
| COH | 159706240031 | Gas | Gov. Aggregation |
| COH | 192313730012 | Gas | Gov. Aggregation |
| COH | 149918270012 | Gas | Gov. Aggregation |
| COH | 145408720010 | Gas | Gov. Aggregation |
| COH | 160783520019 | Gas | Gov. Aggregation |
| COH | 113090240032 | Gas | Gov. Aggregation |
| COH | 121939120028 | Gas | Gov. Aggregation |
| COH | 150047270023 | Gas | Gov. Aggregation |
| COH | 124390630013 | Gas | Gov. Aggregation |
| COH | 173855820036 | Gas | Gov. Aggregation |
| COH | 157027280017 | Gas | Gov. Aggregation |
| COH | 129179930013 | Gas | Gov. Aggregation |
| COH | 192298860019 | Gas | Gov. Aggregation |
| COH | 165344320034 | Gas | Gov. Aggregation |
| COH | 173049120014 | Gas | Gov. Aggregation |
| COH | 138912390010 | Gas | Gov. Aggregation |
| COH | 149945380029 | Gas | Gov. Aggregation |
| COH | 113865060028 | Gas | Gov. Aggregation |
| COH | 121948590016 | Gas | Gov. Aggregation |
| COH | 172969900011 | Gas | Gov. Aggregation |
| COH | 191994180017 | Gas | Gov. Aggregation |
| COH | 155018300031 | Gas | Gov. Aggregation |
| COH | 138187900020 | Gas | Gov. Aggregation |
| COH | 141261680051 | Gas | Gov. Aggregation |
| COH | 160954160049 | Gas | Gov. Aggregation |
| COH | 123625130010 | Gas | Gov. Aggregation |
| COH | 124388790015 | Gas | Gov. Aggregation |
| COH | 140561000021 | Gas | Gov. Aggregation |
| COH | 132442530031 | Gas | Gov. Aggregation |
| COH | 145374260038 | Gas | Gov. Aggregation |
| COH | 147664420019 | Gas | Gov. Aggregation |
| COH | 139591900031 | Gas | Gov. Aggregation |
| COH | 157567440019 | Gas | Gov. Aggregation |
| COH | 159338300020 | Gas | Gov. Aggregation |
| COH | 143346340041 | Gas | Gov. Aggregation |
| COH | 132334320025 | Gas | Gov. Aggregation |
| COH | 171592070016 | Gas | Gov. Aggregation |
| COH | 122371400031 | Gas | Gov. Aggregation |
| COH | 165657760048 | Gas | Gov. Aggregation |
| COH | 117366820022 | Gas | Gov. Aggregation |
| COH | 147621400013 | Gas | Gov. Aggregation |
| COH | 145269740021 | Gas | Gov. Aggregation |
| COH | 165907960027 | Gas | Gov. Aggregation |
| COH | 162670150014 | Gas | Gov. Aggregation |
| COH | 130055680021 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 123674150022 | Gas | Gov. Aggregation |
| COH | 123678060014 | Gas | Gov. Aggregation |
| COH | 123684980018 | Gas | Gov. Aggregation |
| COH | 123714820016 | Gas | Gov. Aggregation |
| COH | 123733290018 | Gas | Gov. Aggregation |
| COH | 123734830021 | Gas | Gov. Aggregation |
| COH | 123735400029 | Gas | Gov. Aggregation |
| COH | 123662740023 | Gas | Gov. Aggregation |
| COH | 123665220026 | Gas | Gov. Aggregation |
| COH | 123698330042 | Gas | Gov. Aggregation |
| COH | 123715060023 | Gas | Gov. Aggregation |
| COH | 123715520017 | Gas | Gov. Aggregation |
| COH | 123716070010 | Gas | Gov. Aggregation |
| COH | 123720480024 | Gas | Gov. Aggregation |
| COH | 123729370010 | Gas | Gov. Aggregation |
| COH | 123733560020 | Gas | Gov. Aggregation |
| COH | 123734600010 | Gas | Gov. Aggregation |
| COH | 123939290030 | Gas | Gov. Aggregation |
| COH | 123954290029 | Gas | Gov. Aggregation |
| COH | 124006720017 | Gas | Gov. Aggregation |
| COH | 124025150017 | Gas | Gov. Aggregation |
| COH | 124044190028 | Gas | Gov. Aggregation |
| COH | 124062860047 | Gas | Gov. Aggregation |
| COH | 124084560035 | Gas | Gov. Aggregation |
| COH | 124085100020 | Gas | Gov. Aggregation |
| COH | 143768930016 | Gas | Gov. Aggregation |
| COH | 147230920013 | Gas | Gov. Aggregation |
| COH | 147804060026 | Gas | Gov. Aggregation |
| COH | 123932160031 | Gas | Gov. Aggregation |
| COH | 151378670018 | Gas | Gov. Aggregation |
| COH | 124020180011 | Gas | Gov. Aggregation |
| COH | 124068360308 | Gas | Gov. Aggregation |
| COH | 124151190021 | Gas | Gov. Aggregation |
| COH | 124185900020 | Gas | Gov. Aggregation |
| COH | 124260390028 | Gas | Gov. Aggregation |
| COH | 150438900012 | Gas | Gov. Aggregation |
| COH | 124018700025 | Gas | Gov. Aggregation |
| COH | 124046790019 | Gas | Gov. Aggregation |
| COH | 124212080024 | Gas | Gov. Aggregation |
| COH | 151543550021 | Gas | Gov. Aggregation |
| COH | 124121350011 | Gas | Gov. Aggregation |
| COH | 124125530033 | Gas | Gov. Aggregation |
| COH | 124125620016 | Gas | Gov. Aggregation |
| COH | 149086690017 | Gas | Gov. Aggregation |
| COH | 149392410025 | Gas | Gov. Aggregation |
| COH | 150301860010 | Gas | Gov. Aggregation |
| COH | 150497600011 | Gas | Gov. Aggregation |
| COH | 150497620026 | Gas | Gov. Aggregation |
| COH | 151217770017 | Gas | Gov. Aggregation |
| COH | 114680220016 | Gas | Gov. Aggregation |
| COH | 114703180015 | Gas | Gov. Aggregation |
| COH | 114704880016 | Gas | Gov. Aggregation |
| COH | 114705440025 | Gas | Gov. Aggregation |
| COH | 115369020026 | Gas | Gov. Aggregation |
| COH | 115372390013 | Gas | Gov. Aggregation |
| COH | 115372720013 | Gas | Gov. Aggregation |
| COH | 114682410012 | Gas | Gov. Aggregation |
| COH | 114715280028 | Gas | Gov. Aggregation |
| COH | 114681980015 | Gas | Gov. Aggregation |
| COH | 146295490019 | Gas | Gov. Aggregation |
| COH | 146830850017 | Gas | Gov. Aggregation |
| COH | 148939510034 | Gas | Gov. Aggregation |
| COH | 130484100026 | Gas | Gov. Aggregation |
| COH | 130555420028 | Gas | Gov. Aggregation |
| COH | 131429420015 | Gas | Gov. Aggregation |
| COH | 130696320012 | Gas | Gov. Aggregation |
| COH | 153104020011 | Gas | Gov. Aggregation |
| COH | 152716880015 | Gas | Gov. Aggregation |
| COH | 153785760014 | Gas | Gov. Aggregation |
| COH | 168377780018 | Gas | Gov. Aggregation |
| COH | 168495120016 | Gas | Gov. Aggregation |
| COH | 168539360012 | Gas | Gov. Aggregation |
| COH | 114544230021 | Gas | Gov. Aggregation |
| COH | 124406230030 | Gas | Gov. Aggregation |
| COH | 129859060863 | Gas | Gov. Aggregation |
| COH | 153642200013 | Gas | Gov. Aggregation |
| COH | 153825700010 | Gas | Gov. Aggregation |
| COH | 153831180017 | Gas | Gov. Aggregation |
| COH | 133207080015 | Gas | Gov. Aggregation |
| COH | 134067450014 | Gas | Gov. Aggregation |
| COH | 115361530034 | Gas | Gov. Aggregation |
| COH | 152783910035 | Gas | Gov. Aggregation |
| COH | 130710350032 | Gas | Gov. Aggregation |
| COH | 131302610031 | Gas | Gov. Aggregation |
| COH | 132396580012 | Gas | Gov. Aggregation |
| COH | 132418860033 | Gas | Gov. Aggregation |
| COH | 132801860012 | Gas | Gov. Aggregation |
| COH | 133569760025 | Gas | Gov. Aggregation |
| COH | 133767960023 | Gas | Gov. Aggregation |
| COH | 115371930011 | Gas | Gov. Aggregation |
| COH | 192315380012 | Gas | Gov. Aggregation |
| COH | 173817950011 | Gas | Gov. Aggregation |
| COH | 110661560019 | Gas | Gov. Aggregation |
| COH | 156671630028 | Gas | Gov. Aggregation |
| COH | 189788640020 | Gas | Gov. Aggregation |
| COH | 192214900016 | Gas | Gov. Aggregation |
| COH | 141314450010 | Gas | Gov. Aggregation |
| COH | 148173200042 | Gas | Gov. Aggregation |
| COH | 113812870029 | Gas | Gov. Aggregation |
| COH | 162538560018 | Gas | Gov. Aggregation |
| COH | 175193820010 | Gas | Gov. Aggregation |
| COH | 112323010027 | Gas | Gov. Aggregation |
| COH | 146199440022 | Gas | Gov. Aggregation |
| COH | 177100960014 | Gas | Gov. Aggregation |
| COH | 155777760019 | Gas | Gov. Aggregation |
| COH | 191960810015 | Gas | Gov. Aggregation |
| COH | 111070700011 | Gas | Gov. Aggregation |
| COH | 192332950016 | Gas | Gov. Aggregation |
| COH | 158057940032 | Gas | Gov. Aggregation |
| COH | 192130920038 | Gas | Gov. Aggregation |
| COH | 152763760011 | Gas | Gov. Aggregation |
| COH | 135163640028 | Gas | Gov. Aggregation |
| COH | 161530720020 | Gas | Gov. Aggregation |
| COH | 145381110034 | Gas | Gov. Aggregation |
| COH | 154732080044 | Gas | Gov. Aggregation |
| COH | 192183270016 | Gas | Gov. Aggregation |
| COH | 188876980032 | Gas | Gov. Aggregation |
| COH | 108710990027 | Gas | Gov. Aggregation |
| COH | 138532660019 | Gas | Gov. Aggregation |
| COH | 185247580032 | Gas | Gov. Aggregation |
| COH | 140061630010 | Gas | Gov. Aggregation |
| COH | 176851440022 | Gas | Gov. Aggregation |
| COH | 164759320018 | Gas | Gov. Aggregation |
| COH | 161234190011 | Gas | Gov. Aggregation |
| COH | 192239750016 | Gas | Gov. Aggregation |
| COH | 167379900019 | Gas | Gov. Aggregation |
| COH | 152847650016 | Gas | Gov. Aggregation |
| COH | 154135110043 | Gas | Gov. Aggregation |
| COH | 140710850044 | Gas | Gov. Aggregation |
| COH | 113509690020 | Gas | Gov. Aggregation |
| DEO | 5500018761039 | Gas | Gov. Aggregation |
| DEO | 9500043162227 | Gas | Gov. Aggregation |
| DEO | 0500034343558 | Gas | Gov. Aggregation |
| DEO | 4440201702582 | Gas | Gov. Aggregation |
| COH | 109473310013 | Gas | Gov. Aggregation |
| COH | 139283110012 | Gas | Gov. Aggregation |
| COH | 187665300023 | Gas | Gov. Aggregation |
| COH | 189844330016 | Gas | Gov. Aggregation |
| COH | 189262410013 | Gas | Gov. Aggregation |
| COH | 189726100014 | Gas | Gov. Aggregation |
| COH | 154480060258 | Gas | Gov. Aggregation |
| COH | 110425160102 | Gas | Gov. Aggregation |
| COH | 111232940017 | Gas | Gov. Aggregation |
| COH | 111257460016 | Gas | Gov. Aggregation |
| COH | 145700660013 | Gas | Gov. Aggregation |
| COH | 147189810024 | Gas | Gov. Aggregation |
| COH | 150716870019 | Gas | Gov. Aggregation |
| COH | 151419820027 | Gas | Gov. Aggregation |
| COH | 152293620017 | Gas | Gov. Aggregation |
| COH | 164438120038 | Gas | Gov. Aggregation |
| COH | 165126080019 | Gas | Gov. Aggregation |
| COH | 165934670030 | Gas | Gov. Aggregation |
| COH | 169332510017 | Gas | Gov. Aggregation |
| COH | 187505090017 | Gas | Gov. Aggregation |
| COH | 191264340010 | Gas | Gov. Aggregation |
| COH | 191287780010 | Gas | Gov. Aggregation |
| COH | 191885990018 | Gas | Gov. Aggregation |
| COH | 113536830032 | Gas | Gov. Aggregation |
| COH | 113786780052 | Gas | Gov. Aggregation |
| COH | 117213120013 | Gas | Gov. Aggregation |
| COH | 120447600012 | Gas | Gov. Aggregation |
| COH | 123655790019 | Gas | Gov. Aggregation |
| COH | 123694080025 | Gas | Gov. Aggregation |
| COH | 123724570027 | Gas | Gov. Aggregation |
| COH | 129007600024 | Gas | Gov. Aggregation |
| COH | 133103320023 | Gas | Gov. Aggregation |
| COH | 133307760029 | Gas | Gov. Aggregation |
| COH | 134591790021 | Gas | Gov. Aggregation |
| COH | 139465360023 | Gas | Gov. Aggregation |
| COH | 140357060059 | Gas | Gov. Aggregation |
| COH | 146018930058 | Gas | Gov. Aggregation |
| COH | 151069580021 | Gas | Gov. Aggregation |
| COH | 152612650013 | Gas | Gov. Aggregation |
| COH | 156044630081 | Gas | Gov. Aggregation |
| COH | 157352480016 | Gas | Gov. Aggregation |
| COH | 158412752358 | Gas | Gov. Aggregation |
| COH | 159925460022 | Gas | Gov. Aggregation |
| COH | 160752370016 | Gas | Gov. Aggregation |
| COH | 162924480034 | Gas | Gov. Aggregation |
| COH | 165323320047 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 132334280024 | Gas | Gov. Aggregation |
| COH | 132977930016 | Gas | Gov. Aggregation |
| COH | 133707140021 | Gas | Gov. Aggregation |
| COH | 153839310399 | Gas | Gov. Aggregation |
| COH | 154004760071 | Gas | Gov. Aggregation |
| COH | 135011310037 | Gas | Gov. Aggregation |
| COH | 135149540029 | Gas | Gov. Aggregation |
| COH | 136149540019 | Gas | Gov. Aggregation |
| COH | 116818530025 | Gas | Gov. Aggregation |
| COH | 132874130021 | Gas | Gov. Aggregation |
| COH | 132915850013 | Gas | Gov. Aggregation |
| COH | 135430460056 | Gas | Gov. Aggregation |
| COH | 116897680028 | Gas | Gov. Aggregation |
| COH | 153788630015 | Gas | Gov. Aggregation |
| COH | 116925350026 | Gas | Gov. Aggregation |
| COH | 154790990014 | Gas | Gov. Aggregation |
| COH | 117008980027 | Gas | Gov. Aggregation |
| COH | 117024090039 | Gas | Gov. Aggregation |
| COH | 138739200017 | Gas | Gov. Aggregation |
| COH | 117041460017 | Gas | Gov. Aggregation |
| COH | 117042000011 | Gas | Gov. Aggregation |
| COH | 168249970019 | Gas | Gov. Aggregation |
| COH | 139358350077 | Gas | Gov. Aggregation |
| COH | 139524770012 | Gas | Gov. Aggregation |
| COH | 170197740014 | Gas | Gov. Aggregation |
| COH | 171285220015 | Gas | Gov. Aggregation |
| COH | 172017930012 | Gas | Gov. Aggregation |
| COH | 136822630030 | Gas | Gov. Aggregation |
| COH | 137690620023 | Gas | Gov. Aggregation |
| COH | 154656540012 | Gas | Gov. Aggregation |
| COH | 138983320122 | Gas | Gov. Aggregation |
| COH | 139685740107 | Gas | Gov. Aggregation |
| COH | 155216210012 | Gas | Gov. Aggregation |
| COH | 136566150035 | Gas | Gov. Aggregation |
| COH | 137705900012 | Gas | Gov. Aggregation |
| COH | 137836700026 | Gas | Gov. Aggregation |
| COH | 117091050027 | Gas | Gov. Aggregation |
| COH | 154822780019 | Gas | Gov. Aggregation |
| COH | 117065480086 | Gas | Gov. Aggregation |
| COH | 117102280024 | Gas | Gov. Aggregation |
| COH | 117166730025 | Gas | Gov. Aggregation |
| COH | 117193720020 | Gas | Gov. Aggregation |
| COH | 117137400025 | Gas | Gov. Aggregation |
| COH | 117171050027 | Gas | Gov. Aggregation |
| COH | 140828780022 | Gas | Gov. Aggregation |
| COH | 141197210029 | Gas | Gov. Aggregation |
| COH | 141666350052 | Gas | Gov. Aggregation |
| COH | 141808060015 | Gas | Gov. Aggregation |
| COH | 142405140039 | Gas | Gov. Aggregation |
| COH | 142420160015 | Gas | Gov. Aggregation |
| COH | 142456590047 | Gas | Gov. Aggregation |
| COH | 117273560060 | Gas | Gov. Aggregation |
| COH | 140327550013 | Gas | Gov. Aggregation |
| COH | 141039130011 | Gas | Gov. Aggregation |
| COH | 142482650012 | Gas | Gov. Aggregation |
| COH | 142589160046 | Gas | Gov. Aggregation |
| COH | 142740320120 | Gas | Gov. Aggregation |
| COH | 117295600010 | Gas | Gov. Aggregation |
| COH | 117328200013 | Gas | Gov. Aggregation |
| COH | 117328230017 | Gas | Gov. Aggregation |
| COH | 117329490011 | Gas | Gov. Aggregation |
| COH | 117330060018 | Gas | Gov. Aggregation |
| COH | 157153270021 | Gas | Gov. Aggregation |
| COH | 142167430025 | Gas | Gov. Aggregation |
| COH | 138909890012 | Gas | Gov. Aggregation |
| COH | 139265350010 | Gas | Gov. Aggregation |
| COH | 139308030015 | Gas | Gov. Aggregation |
| COH | 140729860016 | Gas | Gov. Aggregation |
| COH | 140874990012 | Gas | Gov. Aggregation |
| COH | 141731950011 | Gas | Gov. Aggregation |
| COH | 168749170017 | Gas | Gov. Aggregation |
| COH | 171650680014 | Gas | Gov. Aggregation |
| COH | 173251420012 | Gas | Gov. Aggregation |
| COH | 117176520037 | Gas | Gov. Aggregation |
| COH | 117180410040 | Gas | Gov. Aggregation |
| COH | 117306210017 | Gas | Gov. Aggregation |
| COH | 117323390014 | Gas | Gov. Aggregation |
| COH | 117328170010 | Gas | Gov. Aggregation |
| COH | 117329440011 | Gas | Gov. Aggregation |
| COH | 117341990010 | Gas | Gov. Aggregation |
| COH | 117356270029 | Gas | Gov. Aggregation |
| COH | 117359620010 | Gas | Gov. Aggregation |
| COH | 117369670037 | Gas | Gov. Aggregation |
| COH | 117294630016 | Gas | Gov. Aggregation |
| COH | 117295490023 | Gas | Gov. Aggregation |
| COH | 117320920018 | Gas | Gov. Aggregation |
| COH | 117323310012 | Gas | Gov. Aggregation |
| COH | 117322450013 | Gas | Gov. Aggregation |
| COH | 117346390016 | Gas | Gov. Aggregation |
| COH | 117348580021 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 170528860016 | Gas | Gov. Aggregation |
| COH | 171641470017 | Gas | Gov. Aggregation |
| COH | 172249970077 | Gas | Gov. Aggregation |
| COH | 173302780027 | Gas | Gov. Aggregation |
| COH | 173650300020 | Gas | Gov. Aggregation |
| COH | 175946050033 | Gas | Gov. Aggregation |
| COH | 177609860017 | Gas | Gov. Aggregation |
| COH | 186328030034 | Gas | Gov. Aggregation |
| COH | 190172800037 | Gas | Gov. Aggregation |
| COH | 191829510016 | Gas | Gov. Aggregation |
| COH | 192322310011 | Gas | Gov. Aggregation |
| COH | 192360840010 | Gas | Gov. Aggregation |
| COH | 192366870012 | Gas | Gov. Aggregation |
| COH | 192370280017 | Gas | Gov. Aggregation |
| COH | 192414490019 | Gas | Gov. Aggregation |
| COH | 192421720015 | Gas | Gov. Aggregation |
| COH | 192433570012 | Gas | Gov. Aggregation |
| COH | 192476410015 | Gas | Gov. Aggregation |
| COH | 192485740017 | Gas | Gov. Aggregation |
| COH | 192499860013 | Gas | Gov. Aggregation |
| COH | 192508810012 | Gas | Gov. Aggregation |
| COH | 192541450018 | Gas | Gov. Aggregation |
| COH | 147818330020 | Gas | Gov. Aggregation |
| COH | 174909970047 | Gas | Gov. Aggregation |
| VEDO | 4016520572629910 | Gas | Gov. Aggregation |
| DEO | 4500045437515 | Gas | Gov. Aggregation |
| COH | 170611420011 | Gas | Gov. Aggregation |
| COH | 185661810017 | Gas | Gov. Aggregation |
| COH | 173661450017 | Gas | Gov. Aggregation |
| COH | 149313830014 | Gas | Gov. Aggregation |
| COH | 187944970030 | Gas | Gov. Aggregation |
| COH | 155005660015 | Gas | Gov. Aggregation |
| COH | 150237180029 | Gas | Gov. Aggregation |
| COH | 114711740010 | Gas | Gov. Aggregation |
| COH | 166385320019 | Gas | Gov. Aggregation |
| COH | 156083220021 | Gas | Gov. Aggregation |
| COH | 170324820016 | Gas | Gov. Aggregation |
| COH | 114701500011 | Gas | Gov. Aggregation |
| COH | 176837270019 | Gas | Gov. Aggregation |
| COH | 132768520024 | Gas | Gov. Aggregation |
| COH | 143343920036 | Gas | Gov. Aggregation |
| COH | 188304480010 | Gas | Gov. Aggregation |
| COH | 190894330018 | Gas | Gov. Aggregation |
| COH | 163108120029 | Gas | Gov. Aggregation |
| COH | 165412160015 | Gas | Gov. Aggregation |
| COH | 114701240016 | Gas | Gov. Aggregation |
| COH | 186253090013 | Gas | Gov. Aggregation |
| COH | 186066820016 | Gas | Gov. Aggregation |
| COH | 167646850013 | Gas | Gov. Aggregation |
| COH | 186932400017 | Gas | Gov. Aggregation |
| COH | 191937200012 | Gas | Gov. Aggregation |
| COH | 167025100016 | Gas | Gov. Aggregation |
| COH | 177691210010 | Gas | Gov. Aggregation |
| COH | 172144880014 | Gas | Gov. Aggregation |
| COH | 114713270015 | Gas | Gov. Aggregation |
| COH | 164787340042 | Gas | Gov. Aggregation |
| COH | 189306100014 | Gas | Gov. Aggregation |
| COH | 137267940023 | Gas | Gov. Aggregation |
| COH | 155199710024 | Gas | Gov. Aggregation |
| COH | 176793590016 | Gas | Gov. Aggregation |
| COH | 114713110027 | Gas | Gov. Aggregation |
| COH | 170024620014 | Gas | Gov. Aggregation |
| COH | 177199620018 | Gas | Gov. Aggregation |
| COH | 129489920054 | Gas | Gov. Aggregation |
| COH | 132555780021 | Gas | Gov. Aggregation |
| COH | 187403350018 | Gas | Gov. Aggregation |
| COH | 160271630020 | Gas | Gov. Aggregation |
| COH | 186138770014 | Gas | Gov. Aggregation |
| COH | 190430160016 | Gas | Gov. Aggregation |
| COH | 114704740015 | Gas | Gov. Aggregation |
| COH | 191530970013 | Gas | Gov. Aggregation |
| COH | 190551160029 | Gas | Gov. Aggregation |
| COH | 161142350012 | Gas | Gov. Aggregation |
| COH | 172494800028 | Gas | Gov. Aggregation |
| COH | 159477910028 | Gas | Gov. Aggregation |
| COH | 192139820013 | Gas | Gov. Aggregation |
| COH | 145866180023 | Gas | Gov. Aggregation |
| COH | 189678510011 | Gas | Gov. Aggregation |
| COH | 160674770027 | Gas | Gov. Aggregation |
| COH | 161082670013 | Gas | Gov. Aggregation |
| COH | 161050330011 | Gas | Gov. Aggregation |
| COH | 191352760024 | Gas | Gov. Aggregation |
| COH | 158191630033 | Gas | Gov. Aggregation |
| COH | 192281270018 | Gas | Gov. Aggregation |
| COH | 162818620021 | Gas | Gov. Aggregation |
| COH | 167518200010 | Gas | Gov. Aggregation |
| COH | 192165360015 | Gas | Gov. Aggregation |
| COH | 130468900068 | Gas | Gov. Aggregation |
| COH | 160412540029 | Gas | Gov. Aggregation |
| COH | 191902830013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 117360980012 | Gas | Gov. Aggregation |
| COH | 117363190012 | Gas | Gov. Aggregation |
| COH | 117363780018 | Gas | Gov. Aggregation |
| COH | 117341710018 | Gas | Gov. Aggregation |
| COH | 117343640019 | Gas | Gov. Aggregation |
| COH | 117348370010 | Gas | Gov. Aggregation |
| COH | 117347390014 | Gas | Gov. Aggregation |
| COH | 117349920027 | Gas | Gov. Aggregation |
| COH | 117364710010 | Gas | Gov. Aggregation |
| COH | 157716620032 | Gas | Gov. Aggregation |
| COH | 117374060025 | Gas | Gov. Aggregation |
| COH | 117417230063 | Gas | Gov. Aggregation |
| COH | 143649190078 | Gas | Gov. Aggregation |
| COH | 157215160040 | Gas | Gov. Aggregation |
| COH | 146134700014 | Gas | Gov. Aggregation |
| COH | 143708220619 | Gas | Gov. Aggregation |
| COH | 117251950037 | Gas | Gov. Aggregation |
| COH | 117286460073 | Gas | Gov. Aggregation |
| COH | 117290420018 | Gas | Gov. Aggregation |
| COH | 117303350014 | Gas | Gov. Aggregation |
| COH | 117306470013 | Gas | Gov. Aggregation |
| COH | 117324260019 | Gas | Gov. Aggregation |
| COH | 117335590026 | Gas | Gov. Aggregation |
| COH | 117340570010 | Gas | Gov. Aggregation |
| COH | 117356790011 | Gas | Gov. Aggregation |
| COH | 117361200013 | Gas | Gov. Aggregation |
| COH | 117363490019 | Gas | Gov. Aggregation |
| COH | 117373370022 | Gas | Gov. Aggregation |
| COH | 157348410019 | Gas | Gov. Aggregation |
| COH | 143213890010 | Gas | Gov. Aggregation |
| COH | 144908360026 | Gas | Gov. Aggregation |
| COH | 117382510032 | Gas | Gov. Aggregation |
| COH | 117439410032 | Gas | Gov. Aggregation |
| COH | 146588250018 | Gas | Gov. Aggregation |
| COH | 146665650010 | Gas | Gov. Aggregation |
| COH | 172207850016 | Gas | Gov. Aggregation |
| COH | 172274060011 | Gas | Gov. Aggregation |
| COH | 172392030017 | Gas | Gov. Aggregation |
| COH | 172564790013 | Gas | Gov. Aggregation |
| COH | 175551490010 | Gas | Gov. Aggregation |
| COH | 117467720029 | Gas | Gov. Aggregation |
| COH | 117499650027 | Gas | Gov. Aggregation |
| COH | 117439760020 | Gas | Gov. Aggregation |
| COH | 158719640013 | Gas | Gov. Aggregation |
| COH | 117557000029 | Gas | Gov. Aggregation |
| COH | 117566610022 | Gas | Gov. Aggregation |
| COH | 146975580027 | Gas | Gov. Aggregation |
| COH | 146320710099 | Gas | Gov. Aggregation |
| COH | 148007750020 | Gas | Gov. Aggregation |
| COH | 148789650203 | Gas | Gov. Aggregation |
| COH | 148969600032 | Gas | Gov. Aggregation |
| COH | 166107730011 | Gas | Gov. Aggregation |
| COH | 166184690018 | Gas | Gov. Aggregation |
| COH | 159028500016 | Gas | Gov. Aggregation |
| COH | 117650450036 | Gas | Gov. Aggregation |
| COH | 117906160025 | Gas | Gov. Aggregation |
| COH | 117938850023 | Gas | Gov. Aggregation |
| COH | 117962040040 | Gas | Gov. Aggregation |
| COH | 166832270011 | Gas | Gov. Aggregation |
| COH | 117938300028 | Gas | Gov. Aggregation |
| COH | 174941940019 | Gas | Gov. Aggregation |
| COH | 175108010019 | Gas | Gov. Aggregation |
| COH | 177045580021 | Gas | Gov. Aggregation |
| COH | 166857290024 | Gas | Gov. Aggregation |
| COH | 158542800014 | Gas | Gov. Aggregation |
| COH | 166919190014 | Gas | Gov. Aggregation |
| COH | 161319570011 | Gas | Gov. Aggregation |
| COH | 160904410014 | Gas | Gov. Aggregation |
| COH | 147906050013 | Gas | Gov. Aggregation |
| COH | 148504540020 | Gas | Gov. Aggregation |
| COH | 148923010014 | Gas | Gov. Aggregation |
| COH | 166544290027 | Gas | Gov. Aggregation |
| COH | 161017040012 | Gas | Gov. Aggregation |
| COH | 174101410010 | Gas | Gov. Aggregation |
| COH | 161954190015 | Gas | Gov. Aggregation |
| COH | 118000800027 | Gas | Gov. Aggregation |
| COH | 118051580010 | Gas | Gov. Aggregation |
| COH | 162175670015 | Gas | Gov. Aggregation |
| COH | 176476550016 | Gas | Gov. Aggregation |
| COH | 161954220018 | Gas | Gov. Aggregation |
| COH | 118022130042 | Gas | Gov. Aggregation |
| COH | 118054840028 | Gas | Gov. Aggregation |
| COH | 118057900038 | Gas | Gov. Aggregation |
| COH | 118124720033 | Gas | Gov. Aggregation |
| COH | 118127160026 | Gas | Gov. Aggregation |
| COH | 118128780024 | Gas | Gov. Aggregation |
| COH | 118133350023 | Gas | Gov. Aggregation |
| COH | 162752650015 | Gas | Gov. Aggregation |
| COH | 169600550010 | Gas | Gov. Aggregation |
| COH | 169860890019 | Gas | Gov. Aggregation |
| COH | 118498300021 | Gas | Gov. Aggregation |
| COH | 114702180017 | Gas | Gov. Aggregation |
| COH | 168190440015 | Gas | Gov. Aggregation |
| COH | 163043180034 | Gas | Gov. Aggregation |
| COH | 114703670012 | Gas | Gov. Aggregation |
| COH | 114702940017 | Gas | Gov. Aggregation |
| COH | 166849200010 | Gas | Gov. Aggregation |
| COH | 177405090011 | Gas | Gov. Aggregation |
| COH | 142643030029 | Gas | Gov. Aggregation |
| COH | 116973900029 | Gas | Gov. Aggregation |
| COH | 162790710018 | Gas | Gov. Aggregation |
| COH | 188414480017 | Gas | Gov. Aggregation |
| COH | 162018530016 | Gas | Gov. Aggregation |
| COH | 187830230018 | Gas | Gov. Aggregation |
| COH | 114714220013 | Gas | Gov. Aggregation |
| COH | 166324780006 | Gas | Gov. Aggregation |
| COH | 175023140021 | Gas | Gov. Aggregation |
| COH | 144784730021 | Gas | Gov. Aggregation |
| COH | 119583930027 | Gas | Gov. Aggregation |
| COH | 186372290019 | Gas | Gov. Aggregation |
| COH | 189918030012 | Gas | Gov. Aggregation |
| COH | 158093180045 | Gas | Gov. Aggregation |
| COH | 190095840015 | Gas | Gov. Aggregation |
| COH | 174020890012 | Gas | Gov. Aggregation |
| COH | 155333920033 | Gas | Gov. Aggregation |
| COH | 190653100016 | Gas | Gov. Aggregation |
| COH | 161801800019 | Gas | Gov. Aggregation |
| COH | 152278990021 | Gas | Gov. Aggregation |
| COH | 137250510019 | Gas | Gov. Aggregation |
| COH | 114704390019 | Gas | Gov. Aggregation |
| COH | 162810130010 | Gas | Gov. Aggregation |
| COH | 130962830056 | Gas | Gov. Aggregation |
| COH | 166860340017 | Gas | Gov. Aggregation |
| COH | 146654990021 | Gas | Gov. Aggregation |
| COH | 190153670017 | Gas | Gov. Aggregation |
| COH | 187349700010 | Gas | Gov. Aggregation |
| DEO | 2500053298462 | Gas | Gov. Aggregation |
| DEO | 2500053869688 | Gas | Gov. Aggregation |
| DEO | 1500054157845 | Gas | Gov. Aggregation |
| DEO | 2500054211160 | Gas | Gov. Aggregation |
| COH | 109335280012 | Gas | Gov. Aggregation |
| COH | 112292730014 | Gas | Gov. Aggregation |
| COH | 131409110101 | Gas | Gov. Aggregation |
| COH | 134252580023 | Gas | Gov. Aggregation |
| COH | 135557620072 | Gas | Gov. Aggregation |
| COH | 138233040059 | Gas | Gov. Aggregation |
| COH | 140050520016 | Gas | Gov. Aggregation |
| COH | 140186630052 | Gas | Gov. Aggregation |
| COH | 140293390010 | Gas | Gov. Aggregation |
| COH | 147147710041 | Gas | Gov. Aggregation |
| COH | 150077350050 | Gas | Gov. Aggregation |
| COH | 150949680025 | Gas | Gov. Aggregation |
| COH | 151964080028 | Gas | Gov. Aggregation |
| COH | 152059810102 | Gas | Gov. Aggregation |
| COH | 153997740064 | Gas | Gov. Aggregation |
| COH | 154049850023 | Gas | Gov. Aggregation |
| COH | 156953390030 | Gas | Gov. Aggregation |
| COH | 157063750021 | Gas | Gov. Aggregation |
| COH | 158218390027 | Gas | Gov. Aggregation |
| COH | 160296840024 | Gas | Gov. Aggregation |
| COH | 165052400018 | Gas | Gov. Aggregation |
| COH | 170269550011 | Gas | Gov. Aggregation |
| COH | 171316480014 | Gas | Gov. Aggregation |
| COH | 172682760028 | Gas | Gov. Aggregation |
| COH | 173476210019 | Gas | Gov. Aggregation |
| COH | 175234720031 | Gas | Gov. Aggregation |
| COH | 176243190024 | Gas | Gov. Aggregation |
| COH | 185906770016 | Gas | Gov. Aggregation |
| COH | 186244110035 | Gas | Gov. Aggregation |
| COH | 188390700030 | Gas | Gov. Aggregation |
| COH | 189044230013 | Gas | Gov. Aggregation |
| COH | 189078480010 | Gas | Gov. Aggregation |
| COH | 189210710019 | Gas | Gov. Aggregation |
| COH | 190170350018 | Gas | Gov. Aggregation |
| COH | 190256150018 | Gas | Gov. Aggregation |
| COH | 190428850016 | Gas | Gov. Aggregation |
| COH | 191018960020 | Gas | Gov. Aggregation |
| COH | 192133190018 | Gas | Gov. Aggregation |
| COH | 192505120013 | Gas | Gov. Aggregation |
| COH | 192515550012 | Gas | Gov. Aggregation |
| COH | 192548530017 | Gas | Gov. Aggregation |
| COH | 192550390012 | Gas | Gov. Aggregation |
| COH | 192553540014 | Gas | Gov. Aggregation |
| COH | 192576440017 | Gas | Gov. Aggregation |
| COH | 192589250010 | Gas | Gov. Aggregation |
| COH | 192590390018 | Gas | Gov. Aggregation |
| COH | 192599380012 | Gas | Gov. Aggregation |
| COH | 192599910010 | Gas | Gov. Aggregation |
| COH | 192628330019 | Gas | Gov. Aggregation |
| COH | 192645040014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 11814558004 | Gas | Gov. Aggregation |
| COH | 162185650018 | Gas | Gov. Aggregation |
| COH | 169384430015 | Gas | Gov. Aggregation |
| COH | 169759090012 | Gas | Gov. Aggregation |
| COH | 168068080010 | Gas | Gov. Aggregation |
| COH | 168137730016 | Gas | Gov. Aggregation |
| COH | 168488430052 | Gas | Gov. Aggregation |
| COH | 118002030036 | Gas | Gov. Aggregation |
| COH | 118029460030 | Gas | Gov. Aggregation |
| COH | 162966420010 | Gas | Gov. Aggregation |
| COH | 163083530018 | Gas | Gov. Aggregation |
| COH | 118202410032 | Gas | Gov. Aggregation |
| COH | 118218090028 | Gas | Gov. Aggregation |
| COH | 118237150034 | Gas | Gov. Aggregation |
| COH | 163878400010 | Gas | Gov. Aggregation |
| COH | 163853980011 | Gas | Gov. Aggregation |
| COH | 118127940022 | Gas | Gov. Aggregation |
| COH | 164407290010 | Gas | Gov. Aggregation |
| COH | 118298160034 | Gas | Gov. Aggregation |
| COH | 118315140030 | Gas | Gov. Aggregation |
| COH | 169574670012 | Gas | Gov. Aggregation |
| COH | 169648460019 | Gas | Gov. Aggregation |
| COH | 170033500010 | Gas | Gov. Aggregation |
| COH | 170049210063 | Gas | Gov. Aggregation |
| COH | 171090330015 | Gas | Gov. Aggregation |
| COH | 171101740014 | Gas | Gov. Aggregation |
| COH | 177706510014 | Gas | Gov. Aggregation |
| COH | 186425000016 | Gas | Gov. Aggregation |
| COH | 186548000016 | Gas | Gov. Aggregation |
| COH | 118462360033 | Gas | Gov. Aggregation |
| COH | 170312550018 | Gas | Gov. Aggregation |
| COH | 170677590018 | Gas | Gov. Aggregation |
| COH | 171568020053 | Gas | Gov. Aggregation |
| COH | 118266730031 | Gas | Gov. Aggregation |
| COH | 164183430016 | Gas | Gov. Aggregation |
| COH | 177645280013 | Gas | Gov. Aggregation |
| COH | 186029850027 | Gas | Gov. Aggregation |
| COH | 186679540016 | Gas | Gov. Aggregation |
| COH | 164437870015 | Gas | Gov. Aggregation |
| COH | 177761870013 | Gas | Gov. Aggregation |
| COH | 186898690011 | Gas | Gov. Aggregation |
| COH | 170890120014 | Gas | Gov. Aggregation |
| COH | 171320700018 | Gas | Gov. Aggregation |
| COH | 171870780035 | Gas | Gov. Aggregation |
| COH | 172477290013 | Gas | Gov. Aggregation |
| COH | 187641980012 | Gas | Gov. Aggregation |
| COH | 118806550060 | Gas | Gov. Aggregation |
| COH | 118824010029 | Gas | Gov. Aggregation |
| COH | 171946310014 | Gas | Gov. Aggregation |
| COH | 171974720028 | Gas | Gov. Aggregation |
| COH | 172084490023 | Gas | Gov. Aggregation |
| COH | 172212000013 | Gas | Gov. Aggregation |
| COH | 172561940017 | Gas | Gov. Aggregation |
| COH | 118911820024 | Gas | Gov. Aggregation |
| COH | 173484340025 | Gas | Gov. Aggregation |
| COH | 172652150010 | Gas | Gov. Aggregation |
| COH | 173137280032 | Gas | Gov. Aggregation |
| COH | 173185340010 | Gas | Gov. Aggregation |
| COH | 119136400025 | Gas | Gov. Aggregation |
| COH | 165527330016 | Gas | Gov. Aggregation |
| COH | 187244250017 | Gas | Gov. Aggregation |
| COH | 172992970018 | Gas | Gov. Aggregation |
| COH | 115487450035 | Gas | Gov. Aggregation |
| COH | 115612600027 | Gas | Gov. Aggregation |
| COH | 175090780017 | Gas | Gov. Aggregation |
| COH | 187724630019 | Gas | Gov. Aggregation |
| COH | 115520500069 | Gas | Gov. Aggregation |
| COH | 173209860019 | Gas | Gov. Aggregation |
| COH | 173848580014 | Gas | Gov. Aggregation |
| COH | 188383640010 | Gas | Gov. Aggregation |
| COH | 188678840013 | Gas | Gov. Aggregation |
| COH | 119576400023 | Gas | Gov. Aggregation |
| COH | 119897030030 | Gas | Gov. Aggregation |
| COH | 119902240024 | Gas | Gov. Aggregation |
| COH | 119439470029 | Gas | Gov. Aggregation |
| COH | 115753430016 | Gas | Gov. Aggregation |
| COH | 115753590013 | Gas | Gov. Aggregation |
| COH | 119703150034 | Gas | Gov. Aggregation |
| COH | 115754560017 | Gas | Gov. Aggregation |
| COH | 188090030019 | Gas | Gov. Aggregation |
| COH | 189031040010 | Gas | Gov. Aggregation |
| COH | 174236900012 | Gas | Gov. Aggregation |
| COH | 115598220029 | Gas | Gov. Aggregation |
| COH | 119540380041 | Gas | Gov. Aggregation |
| COH | 119583120045 | Gas | Gov. Aggregation |
| COH | 175209020013 | Gas | Gov. Aggregation |
| COH | 175456910022 | Gas | Gov. Aggregation |
| COH | 119819140022 | Gas | Gov. Aggregation |
| COH | 115753190017 | Gas | Gov. Aggregation |
| COH | 115753400021 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 115144430017 | Gas | Gov. Aggregation |
| COH | 110335280028 | Gas | Gov. Aggregation |
| COH | 162738820028 | Gas | Gov. Aggregation |
| DEO | 4500054352470 | Gas | Gov. Aggregation |
| COH | 148438570061 | Gas | Gov. Aggregation |
| COH | 150904030052 | Gas | Gov. Aggregation |
| COH | 188880080014 | Gas | Gov. Aggregation |
| COH | 189445640017 | Gas | Gov. Aggregation |
| COH | 191824880019 | Gas | Gov. Aggregation |
| COH | 192035080019 | Gas | Gov. Aggregation |
| COH | 192627910019 | Gas | Gov. Aggregation |
| COH | 192190290017 | Gas | Gov. Aggregation |
| COH | 190648890012 | Gas | Gov. Aggregation |
| COH | 153851350064 | Gas | Gov. Aggregation |
| COH | 160948590042 | Gas | Gov. Aggregation |
| COH | 190455020022 | Gas | Gov. Aggregation |
| COH | 185713200014 | Gas | Gov. Aggregation |
| COH | 133404550027 | Gas | Gov. Aggregation |
| COH | 191757210012 | Gas | Gov. Aggregation |
| COH | 162778310021 | Gas | Gov. Aggregation |
| COH | 115080600026 | Gas | Gov. Aggregation |
| COH | 137012890014 | Gas | Gov. Aggregation |
| COH | 191678430014 | Gas | Gov. Aggregation |
| COH | 192603600014 | Gas | Gov. Aggregation |
| COH | 170857780034 | Gas | Gov. Aggregation |
| COH | 191628920016 | Gas | Gov. Aggregation |
| COH | 144251280017 | Gas | Gov. Aggregation |
| COH | 114970090019 | Gas | Gov. Aggregation |
| COH | 191622810011 | Gas | Gov. Aggregation |
| COH | 165938530040 | Gas | Gov. Aggregation |
| COH | 191205860015 | Gas | Gov. Aggregation |
| COH | 187751350039 | Gas | Gov. Aggregation |
| COH | 140101080010 | Gas | Gov. Aggregation |
| COH | 170343350015 | Gas | Gov. Aggregation |
| COH | 190686390017 | Gas | Gov. Aggregation |
| COH | 115003070020 | Gas | Gov. Aggregation |
| COH | 114926670010 | Gas | Gov. Aggregation |
| COH | 191340140010 | Gas | Gov. Aggregation |
| COH | 191384340016 | Gas | Gov. Aggregation |
| COH | 191493830012 | Gas | Gov. Aggregation |
| COH | 191989760016 | Gas | Gov. Aggregation |
| COH | 133107780038 | Gas | Gov. Aggregation |
| COH | 115071950013 | Gas | Gov. Aggregation |
| COH | 114963260018 | Gas | Gov. Aggregation |
| COH | 189299370024 | Gas | Gov. Aggregation |
| COH | 192621060010 | Gas | Gov. Aggregation |
| COH | 191302720018 | Gas | Gov. Aggregation |
| COH | 191832910015 | Gas | Gov. Aggregation |
| COH | 191567200017 | Gas | Gov. Aggregation |
| COH | 174002940046 | Gas | Gov. Aggregation |
| COH | 191759300028 | Gas | Gov. Aggregation |
| COH | 175958290029 | Gas | Gov. Aggregation |
| COH | 139741030017 | Gas | Gov. Aggregation |
| COH | 131750950040 | Gas | Gov. Aggregation |
| COH | 114990390023 | Gas | Gov. Aggregation |
| COH | 144092150021 | Gas | Gov. Aggregation |
| COH | 190715510018 | Gas | Gov. Aggregation |
| COH | 191251670018 | Gas | Gov. Aggregation |
| COH | 169358960055 | Gas | Gov. Aggregation |
| COH | 159972140011 | Gas | Gov. Aggregation |
| COH | 190216170018 | Gas | Gov. Aggregation |
| COH | 164773390050 | Gas | Gov. Aggregation |
| COH | 191888910018 | Gas | Gov. Aggregation |
| COH | 175852650027 | Gas | Gov. Aggregation |
| COH | 190544660010 | Gas | Gov. Aggregation |
| COH | 156704300017 | Gas | Gov. Aggregation |
| COH | 167654450038 | Gas | Gov. Aggregation |
| COH | 191924550016 | Gas | Gov. Aggregation |
| COH | 170566960113 | Gas | Gov. Aggregation |
| COH | 163719710011 | Gas | Gov. Aggregation |
| COH | 187832410025 | Gas | Gov. Aggregation |
| COH | 174498060024 | Gas | Gov. Aggregation |
| COH | 115070320026 | Gas | Gov. Aggregation |
| COH | 166197590067 | Gas | Gov. Aggregation |
| COH | 157959890078 | Gas | Gov. Aggregation |
| COH | 129723170018 | Gas | Gov. Aggregation |
| COH | 168446230018 | Gas | Gov. Aggregation |
| COH | 114989530026 | Gas | Gov. Aggregation |
| COH | 190832340016 | Gas | Gov. Aggregation |
| COH | 129853650129 | Gas | Gov. Aggregation |
| COH | 129853650138 | Gas | Gov. Aggregation |
| COH | 129853650147 | Gas | Gov. Aggregation |
| COH | 129853650156 | Gas | Gov. Aggregation |
| COH | 129853650209 | Gas | Gov. Aggregation |
| COH | 129853650101 | Gas | Gov. Aggregation |
| COH | 129853650174 | Gas | Gov. Aggregation |
| COH | 191716260018 | Gas | Gov. Aggregation |
| COH | 150559640039 | Gas | Gov. Aggregation |
| COH | 129853650110 | Gas | Gov. Aggregation |
| COH | 163863850017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 115754850025 | Gas | Gov. Aggregation |
| COH | 115773690047 | Gas | Gov. Aggregation |
| COH | 115786120030 | Gas | Gov. Aggregation |
| COH | 115787090026 | Gas | Gov. Aggregation |
| COH | 189780800013 | Gas | Gov. Aggregation |
| COH | 115784890015 | Gas | Gov. Aggregation |
| COH | 115810020010 | Gas | Gov. Aggregation |
| COH | 115810400010 | Gas | Gov. Aggregation |
| COH | 115770490027 | Gas | Gov. Aggregation |
| COH | 115801000013 | Gas | Gov. Aggregation |
| COH | 115802960010 | Gas | Gov. Aggregation |
| COH | 115828560029 | Gas | Gov. Aggregation |
| COH | 115828770016 | Gas | Gov. Aggregation |
| COH | 115839180017 | Gas | Gov. Aggregation |
| COH | 115839210010 | Gas | Gov. Aggregation |
| COH | 115839930019 | Gas | Gov. Aggregation |
| COH | 115841160016 | Gas | Gov. Aggregation |
| COH | 115845180014 | Gas | Gov. Aggregation |
| COH | 115829030019 | Gas | Gov. Aggregation |
| COH | 115831600014 | Gas | Gov. Aggregation |
| COH | 115847310012 | Gas | Gov. Aggregation |
| COH | 115848470017 | Gas | Gov. Aggregation |
| COH | 115848850017 | Gas | Gov. Aggregation |
| COH | 115849760014 | Gas | Gov. Aggregation |
| COH | 119913320015 | Gas | Gov. Aggregation |
| COH | 115999640058 | Gas | Gov. Aggregation |
| COH | 115866610019 | Gas | Gov. Aggregation |
| COH | 120103050034 | Gas | Gov. Aggregation |
| COH | 120174950018 | Gas | Gov. Aggregation |
| COH | 115781830013 | Gas | Gov. Aggregation |
| COH | 115827420011 | Gas | Gov. Aggregation |
| COH | 115827640024 | Gas | Gov. Aggregation |
| COH | 115837990020 | Gas | Gov. Aggregation |
| COH | 115840010019 | Gas | Gov. Aggregation |
| COH | 115842560010 | Gas | Gov. Aggregation |
| COH | 115848960014 | Gas | Gov. Aggregation |
| COH | 115849040024 | Gas | Gov. Aggregation |
| COH | 115849320016 | Gas | Gov. Aggregation |
| COH | 115849820011 | Gas | Gov. Aggregation |
| COH | 120103660036 | Gas | Gov. Aggregation |
| COH | 175730350019 | Gas | Gov. Aggregation |
| COH | 115804870015 | Gas | Gov. Aggregation |
| COH | 189062590010 | Gas | Gov. Aggregation |
| COH | 190147680018 | Gas | Gov. Aggregation |
| COH | 190213270013 | Gas | Gov. Aggregation |
| COH | 190229130019 | Gas | Gov. Aggregation |
| COH | 119912860014 | Gas | Gov. Aggregation |
| COH | 120152160010 | Gas | Gov. Aggregation |
| COH | 120153030015 | Gas | Gov. Aggregation |
| COH | 120159570010 | Gas | Gov. Aggregation |
| COH | 175539280047 | Gas | Gov. Aggregation |
| COH | 176118090011 | Gas | Gov. Aggregation |
| COH | 176528220023 | Gas | Gov. Aggregation |
| COH | 177488640011 | Gas | Gov. Aggregation |
| COH | 115863010011 | Gas | Gov. Aggregation |
| COH | 120169790013 | Gas | Gov. Aggregation |
| COH | 120175180018 | Gas | Gov. Aggregation |
| COH | 120175560018 | Gas | Gov. Aggregation |
| COH | 177475970019 | Gas | Gov. Aggregation |
| COH | 176339030015 | Gas | Gov. Aggregation |
| COH | 177328860022 | Gas | Gov. Aggregation |
| COH | 117517000023 | Gas | Gov. Aggregation |
| COH | 117125320027 | Gas | Gov. Aggregation |
| COH | 115831190011 | Gas | Gov. Aggregation |
| COH | 115837320011 | Gas | Gov. Aggregation |
| COH | 115848380034 | Gas | Gov. Aggregation |
| COH | 115848510018 | Gas | Gov. Aggregation |
| COH | 115850160017 | Gas | Gov. Aggregation |
| COH | 115859160019 | Gas | Gov. Aggregation |
| COH | 115862690011 | Gas | Gov. Aggregation |
| COH | 115863160065 | Gas | Gov. Aggregation |
| COH | 119984290022 | Gas | Gov. Aggregation |
| COH | 120153670011 | Gas | Gov. Aggregation |
| COH | 176384330026 | Gas | Gov. Aggregation |
| COH | 120385780026 | Gas | Gov. Aggregation |
| COH | 185183480011 | Gas | Gov. Aggregation |
| COH | 185295860014 | Gas | Gov. Aggregation |
| COH | 185810520011 | Gas | Gov. Aggregation |
| COH | 190092770034 | Gas | Gov. Aggregation |
| COH | 190638720018 | Gas | Gov. Aggregation |
| COH | 191237890012 | Gas | Gov. Aggregation |
| COH | 191275980013 | Gas | Gov. Aggregation |
| COH | 191462650015 | Gas | Gov. Aggregation |
| COH | 120447680016 | Gas | Gov. Aggregation |
| COH | 120448280018 | Gas | Gov. Aggregation |
| COH | 120458760016 | Gas | Gov. Aggregation |
| COH | 120459280015 | Gas | Gov. Aggregation |
| COH | 120459640037 | Gas | Gov. Aggregation |
| COH | 120460780017 | Gas | Gov. Aggregation |
| COH | 120457450013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 147097090038 | Gas | Gov. Aggregation |
| COH | 166654160012 | Gas | Gov. Aggregation |
| COH | 173571530039 | Gas | Gov. Aggregation |
| COH | 186630930034 | Gas | Gov. Aggregation |
| COH | 118285550075 | Gas | Gov. Aggregation |
| COH | 161350000023 | Gas | Gov. Aggregation |
| COH | 191772080018 | Gas | Gov. Aggregation |
| COH | 190911650013 | Gas | Gov. Aggregation |
| COH | 114932590023 | Gas | Gov. Aggregation |
| COH | 114884990059 | Gas | Gov. Aggregation |
| COH | 190189050030 | Gas | Gov. Aggregation |
| COH | 114945850012 | Gas | Gov. Aggregation |
| COH | 143491970042 | Gas | Gov. Aggregation |
| COH | 116955030039 | Gas | Gov. Aggregation |
| COH | 160640990068 | Gas | Gov. Aggregation |
| COH | 175201410026 | Gas | Gov. Aggregation |
| COH | 191018750015 | Gas | Gov. Aggregation |
| COH | 117107100012 | Gas | Gov. Aggregation |
| COH | 154414450059 | Gas | Gov. Aggregation |
| COH | 174127600034 | Gas | Gov. Aggregation |
| COH | 160017240039 | Gas | Gov. Aggregation |
| COH | 139402130023 | Gas | Gov. Aggregation |
| COH | 187127690013 | Gas | Gov. Aggregation |
| COH | 192510980012 | Gas | Gov. Aggregation |
| COH | 165137140040 | Gas | Gov. Aggregation |
| COH | 190671040011 | Gas | Gov. Aggregation |
| COH | 190428530019 | Gas | Gov. Aggregation |
| COH | 155374760040 | Gas | Gov. Aggregation |
| COH | 162027290036 | Gas | Gov. Aggregation |
| COH | 188034710023 | Gas | Gov. Aggregation |
| COH | 191237290018 | Gas | Gov. Aggregation |
| COH | 191150210018 | Gas | Gov. Aggregation |
| COH | 172064780015 | Gas | Gov. Aggregation |
| COH | 192574990016 | Gas | Gov. Aggregation |
| COH | 191557450016 | Gas | Gov. Aggregation |
| COH | 191550170019 | Gas | Gov. Aggregation |
| COH | 187273340026 | Gas | Gov. Aggregation |
| COH | 159222750030 | Gas | Gov. Aggregation |
| COH | 158957690055 | Gas | Gov. Aggregation |
| COH | 191709640013 | Gas | Gov. Aggregation |
| COH | 170532810035 | Gas | Gov. Aggregation |
| COH | 149353630101 | Gas | Gov. Aggregation |
| COH | 191150180015 | Gas | Gov. Aggregation |
| COH | 141650911092 | Gas | Gov. Aggregation |
| COH | 153975960055 | Gas | Gov. Aggregation |
| COH | 152514540078 | Gas | Gov. Aggregation |
| COH | 172818260024 | Gas | Gov. Aggregation |
| COH | 189140490024 | Gas | Gov. Aggregation |
| COH | 175721170025 | Gas | Gov. Aggregation |
| COH | 190935880015 | Gas | Gov. Aggregation |
| COH | 172754090026 | Gas | Gov. Aggregation |
| COH | 173843680031 | Gas | Gov. Aggregation |
| COH | 190391930018 | Gas | Gov. Aggregation |
| COH | 156338490015 | Gas | Gov. Aggregation |
| COH | 192348600016 | Gas | Gov. Aggregation |
| COH | 149383140012 | Gas | Gov. Aggregation |
| COH | 172183450012 | Gas | Gov. Aggregation |
| COH | 188590600028 | Gas | Gov. Aggregation |
| COH | 186478630022 | Gas | Gov. Aggregation |
| COH | 192619150016 | Gas | Gov. Aggregation |
| COH | 191124900018 | Gas | Gov. Aggregation |
| COH | 147972280034 | Gas | Gov. Aggregation |
| COH | 139870830016 | Gas | Gov. Aggregation |
| COH | 117344680055 | Gas | Gov. Aggregation |
| COH | 166483780015 | Gas | Gov. Aggregation |
| COH | 185718750037 | Gas | Gov. Aggregation |
| COH | 162998190021 | Gas | Gov. Aggregation |
| COH | 188895690024 | Gas | Gov. Aggregation |
| COH | 191221390010 | Gas | Gov. Aggregation |
| COH | 159045100014 | Gas | Gov. Aggregation |
| COH | 190969590015 | Gas | Gov. Aggregation |
| COH | 172658390018 | Gas | Gov. Aggregation |
| COH | 189636020021 | Gas | Gov. Aggregation |
| COH | 187199640012 | Gas | Gov. Aggregation |
| COH | 192525170011 | Gas | Gov. Aggregation |
| COH | 191352610016 | Gas | Gov. Aggregation |
| COH | 192068900017 | Gas | Gov. Aggregation |
| COH | 192100880021 | Gas | Gov. Aggregation |
| COH | 191237230010 | Gas | Gov. Aggregation |
| COH | 148264310028 | Gas | Gov. Aggregation |
| COH | 191420870017 | Gas | Gov. Aggregation |
| COH | 192462830016 | Gas | Gov. Aggregation |
| COH | 176551360034 | Gas | Gov. Aggregation |
| COH | 172453490020 | Gas | Gov. Aggregation |
| COH | 134172240408 | Gas | Gov. Aggregation |
| COH | 148854120029 | Gas | Gov. Aggregation |
| COH | 134262740028 | Gas | Gov. Aggregation |
| COH | 170928580035 | Gas | Gov. Aggregation |
| COH | 130422010025 | Gas | Gov. Aggregation |
| COH | 111105680011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 120457770016 | Gas | Gov. Aggregation |
| COH | 120458910014 | Gas | Gov. Aggregation |
| COH | 185025250013 | Gas | Gov. Aggregation |
| COH | 185795600036 | Gas | Gov. Aggregation |
| COH | 185805870019 | Gas | Gov. Aggregation |
| COH | 186044670014 | Gas | Gov. Aggregation |
| COH | 185541230013 | Gas | Gov. Aggregation |
| COH | 120442640023 | Gas | Gov. Aggregation |
| COH | 120445920019 | Gas | Gov. Aggregation |
| COH | 120446590017 | Gas | Gov. Aggregation |
| COH | 120458290024 | Gas | Gov. Aggregation |
| COH | 120459230015 | Gas | Gov. Aggregation |
| COH | 190776670017 | Gas | Gov. Aggregation |
| COH | 120459890017 | Gas | Gov. Aggregation |
| COH | 186428370013 | Gas | Gov. Aggregation |
| COH | 191631440010 | Gas | Gov. Aggregation |
| COH | 185674700013 | Gas | Gov. Aggregation |
| COH | 185874020049 | Gas | Gov. Aggregation |
| COH | 186234230031 | Gas | Gov. Aggregation |
| COH | 186864200014 | Gas | Gov. Aggregation |
| COH | 187349600011 | Gas | Gov. Aggregation |
| COH | 191654100013 | Gas | Gov. Aggregation |
| COH | 191684430011 | Gas | Gov. Aggregation |
| COH | 186014530025 | Gas | Gov. Aggregation |
| COH | 186462460012 | Gas | Gov. Aggregation |
| COH | 190708910019 | Gas | Gov. Aggregation |
| COH | 192074610015 | Gas | Gov. Aggregation |
| COH | 191951380015 | Gas | Gov. Aggregation |
| COH | 126983530042 | Gas | Gov. Aggregation |
| COH | 127071020032 | Gas | Gov. Aggregation |
| COH | 128729000012 | Gas | Gov. Aggregation |
| COH | 188740930011 | Gas | Gov. Aggregation |
| COH | 187731470018 | Gas | Gov. Aggregation |
| COH | 127333410043 | Gas | Gov. Aggregation |
| COH | 188862880014 | Gas | Gov. Aggregation |
| COH | 190897780018 | Gas | Gov. Aggregation |
| COH | 191382230013 | Gas | Gov. Aggregation |
| COH | 191550360019 | Gas | Gov. Aggregation |
| COH | 187896980013 | Gas | Gov. Aggregation |
| COH | 189075130019 | Gas | Gov. Aggregation |
| COH | 128975750032 | Gas | Gov. Aggregation |
| COH | 126720730028 | Gas | Gov. Aggregation |
| COH | 192220810012 | Gas | Gov. Aggregation |
| COH | 129757000021 | Gas | Gov. Aggregation |
| COH | 130316040042 | Gas | Gov. Aggregation |
| COH | 129769680033 | Gas | Gov. Aggregation |
| COH | 130034520021 | Gas | Gov. Aggregation |
| COH | 130059010026 | Gas | Gov. Aggregation |
| COH | 129561150016 | Gas | Gov. Aggregation |
| COH | 130576400028 | Gas | Gov. Aggregation |
| COH | 189093640014 | Gas | Gov. Aggregation |
| COH | 130484170013 | Gas | Gov. Aggregation |
| COH | 131262480035 | Gas | Gov. Aggregation |
| COH | 130555360049 | Gas | Gov. Aggregation |
| COH | 131141520041 | Gas | Gov. Aggregation |
| COH | 130616310030 | Gas | Gov. Aggregation |
| COH | 131493200070 | Gas | Gov. Aggregation |
| COH | 120534660024 | Gas | Gov. Aggregation |
| COH | 120531190010 | Gas | Gov. Aggregation |
| COH | 132165990042 | Gas | Gov. Aggregation |
| COH | 120542430016 | Gas | Gov. Aggregation |
| COH | 132120670016 | Gas | Gov. Aggregation |
| COH | 132549840021 | Gas | Gov. Aggregation |
| COH | 130215880031 | Gas | Gov. Aggregation |
| COH | 130385630025 | Gas | Gov. Aggregation |
| COH | 130601010025 | Gas | Gov. Aggregation |
| COH | 130634540016 | Gas | Gov. Aggregation |
| COH | 189418580017 | Gas | Gov. Aggregation |
| COH | 131758780040 | Gas | Gov. Aggregation |
| COH | 190042480012 | Gas | Gov. Aggregation |
| COH | 133121590029 | Gas | Gov. Aggregation |
| COH | 132643520019 | Gas | Gov. Aggregation |
| COH | 132748580024 | Gas | Gov. Aggregation |
| COH | 190034290019 | Gas | Gov. Aggregation |
| COH | 133465200022 | Gas | Gov. Aggregation |
| COH | 133968370012 | Gas | Gov. Aggregation |
| COH | 134765200043 | Gas | Gov. Aggregation |
| COH | 190055840019 | Gas | Gov. Aggregation |
| COH | 135124320036 | Gas | Gov. Aggregation |
| COH | 135412690038 | Gas | Gov. Aggregation |
| COH | 136212800046 | Gas | Gov. Aggregation |
| COH | 135108090048 | Gas | Gov. Aggregation |
| COH | 135204860033 | Gas | Gov. Aggregation |
| COH | 136130560032 | Gas | Gov. Aggregation |
| COH | 136654940023 | Gas | Gov. Aggregation |
| COH | 136836940198 | Gas | Gov. Aggregation |
| COH | 136985630018 | Gas | Gov. Aggregation |
| COH | 137366980025 | Gas | Gov. Aggregation |
| COH | 137625200028 | Gas | Gov. Aggregation |
| COH | 137636520028 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 111133810014 | Gas | Gov. Aggregation |
| COH | 111178280012 | Gas | Gov. Aggregation |
| COH | 111190610016 | Gas | Gov. Aggregation |
| COH | 125333410036 | Gas | Gov. Aggregation |
| COH | 128873490015 | Gas | Gov. Aggregation |
| COH | 135621430020 | Gas | Gov. Aggregation |
| COH | 135660600013 | Gas | Gov. Aggregation |
| COH | 137545220015 | Gas | Gov. Aggregation |
| COH | 139296710108 | Gas | Gov. Aggregation |
| COH | 139305390043 | Gas | Gov. Aggregation |
| COH | 144665220049 | Gas | Gov. Aggregation |
| COH | 145215100037 | Gas | Gov. Aggregation |
| COH | 149767800019 | Gas | Gov. Aggregation |
| COH | 149916970035 | Gas | Gov. Aggregation |
| COH | 150154220017 | Gas | Gov. Aggregation |
| COH | 150256850055 | Gas | Gov. Aggregation |
| COH | 152609300013 | Gas | Gov. Aggregation |
| COH | 153376190039 | Gas | Gov. Aggregation |
| COH | 156836920107 | Gas | Gov. Aggregation |
| COH | 159223950036 | Gas | Gov. Aggregation |
| COH | 159476570031 | Gas | Gov. Aggregation |
| COH | 159780570063 | Gas | Gov. Aggregation |
| COH | 161927740016 | Gas | Gov. Aggregation |
| COH | 163513930057 | Gas | Gov. Aggregation |
| COH | 165477880018 | Gas | Gov. Aggregation |
| COH | 165482700023 | Gas | Gov. Aggregation |
| COH | 169144080124 | Gas | Gov. Aggregation |
| COH | 170528970013 | Gas | Gov. Aggregation |
| COH | 173887060048 | Gas | Gov. Aggregation |
| COH | 186237940018 | Gas | Gov. Aggregation |
| COH | 188249380028 | Gas | Gov. Aggregation |
| COH | 188546380037 | Gas | Gov. Aggregation |
| COH | 190046960022 | Gas | Gov. Aggregation |
| COH | 191269630028 | Gas | Gov. Aggregation |
| COH | 191317000027 | Gas | Gov. Aggregation |
| COH | 192612470013 | Gas | Gov. Aggregation |
| COH | 192619590014 | Gas | Gov. Aggregation |
| COH | 192682160011 | Gas | Gov. Aggregation |
| COH | 192710580012 | Gas | Gov. Aggregation |
| COH | 192714470017 | Gas | Gov. Aggregation |
| COH | 192720530011 | Gas | Gov. Aggregation |
| COH | 192721110017 | Gas | Gov. Aggregation |
| COH | 192729480014 | Gas | Gov. Aggregation |
| COH | 192737270039 | Gas | Gov. Aggregation |
| COH | 192739730010 | Gas | Gov. Aggregation |
| COH | 192741760019 | Gas | Gov. Aggregation |
| COH | 192750640015 | Gas | Gov. Aggregation |
| COH | 192764170015 | Gas | Gov. Aggregation |
| COH | 192766040018 | Gas | Gov. Aggregation |
| COH | 192781700017 | Gas | Gov. Aggregation |
| COH | 192807870016 | Gas | Gov. Aggregation |
| COH | 192881540019 | Gas | Gov. Aggregation |
| COH | 192889840010 | Gas | Gov. Aggregation |
| COH | 165963550016 | Gas | Gov. Aggregation |
| COH | 176198320023 | Gas | Gov. Aggregation |
| COH | 166414920010 | Gas | Gov. Aggregation |
| COH | 113351100037 | Gas | Gov. Aggregation |
| COH | 166255520012 | Gas | Gov. Aggregation |
| COH | 140723840049 | Gas | Gov. Aggregation |
| COH | 142816600040 | Gas | Gov. Aggregation |
| COH | 170995070022 | Gas | Gov. Aggregation |
| COH | 174128050010 | Gas | Gov. Aggregation |
| COH | 162526600149 | Gas | Gov. Aggregation |
| COH | 112257260017 | Gas | Gov. Aggregation |
| COH | 187593900011 | Gas | Gov. Aggregation |
| COH | 132911580018 | Gas | Gov. Aggregation |
| COH | 112276420059 | Gas | Gov. Aggregation |
| COH | 130746670030 | Gas | Gov. Aggregation |
| COH | 126879770034 | Gas | Gov. Aggregation |
| COH | 177081200024 | Gas | Gov. Aggregation |
| COH | 192150450017 | Gas | Gov. Aggregation |
| COH | 187443580016 | Gas | Gov. Aggregation |
| COH | 165571310017 | Gas | Gov. Aggregation |
| COH | 112294260019 | Gas | Gov. Aggregation |
| COH | 112294390012 | Gas | Gov. Aggregation |
| COH | 112473780029 | Gas | Gov. Aggregation |
| COH | 131141480013 | Gas | Gov. Aggregation |
| COH | 127044230026 | Gas | Gov. Aggregation |
| COH | 112258450042 | Gas | Gov. Aggregation |
| COH | 112285430012 | Gas | Gov. Aggregation |
| COH | 112972400039 | Gas | Gov. Aggregation |
| COH | 112259320029 | Gas | Gov. Aggregation |
| COH | 112294560016 | Gas | Gov. Aggregation |
| COH | 154709560042 | Gas | Gov. Aggregation |
| COH | 187642190016 | Gas | Gov. Aggregation |
| COH | 139369700016 | Gas | Gov. Aggregation |
| COH | 112512450024 | Gas | Gov. Aggregation |
| COH | 170076140034 | Gas | Gov. Aggregation |
| COH | 190159370018 | Gas | Gov. Aggregation |
| COH | 177641080013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 137856440010 | Gas | Gov. Aggregation |
| COH | 137392970022 | Gas | Gov. Aggregation |
| COH | 136117220022 | Gas | Gov. Aggregation |
| COH | 136465180033 | Gas | Gov. Aggregation |
| COH | 136640750031 | Gas | Gov. Aggregation |
| COH | 136914620019 | Gas | Gov. Aggregation |
| COH | 191536070010 | Gas | Gov. Aggregation |
| COH | 158174380023 | Gas | Gov. Aggregation |
| COH | 157816550017 | Gas | Gov. Aggregation |
| COH | 137308030026 | Gas | Gov. Aggregation |
| COH | 137374630021 | Gas | Gov. Aggregation |
| COH | 137582530021 | Gas | Gov. Aggregation |
| COH | 137708370018 | Gas | Gov. Aggregation |
| COH | 137768860028 | Gas | Gov. Aggregation |
| COH | 138025390011 | Gas | Gov. Aggregation |
| COH | 138025410025 | Gas | Gov. Aggregation |
| COH | 191395070010 | Gas | Gov. Aggregation |
| COH | 191510440016 | Gas | Gov. Aggregation |
| COH | 190401060018 | Gas | Gov. Aggregation |
| COH | 190578300014 | Gas | Gov. Aggregation |
| COH | 136091970012 | Gas | Gov. Aggregation |
| COH | 136527270014 | Gas | Gov. Aggregation |
| COH | 137299040025 | Gas | Gov. Aggregation |
| COH | 137327560034 | Gas | Gov. Aggregation |
| COH | 191329380014 | Gas | Gov. Aggregation |
| COH | 126724090025 | Gas | Gov. Aggregation |
| COH | 191710920011 | Gas | Gov. Aggregation |
| COH | 191977940013 | Gas | Gov. Aggregation |
| COH | 129453700046 | Gas | Gov. Aggregation |
| COH | 138338380029 | Gas | Gov. Aggregation |
| COH | 191676030012 | Gas | Gov. Aggregation |
| COH | 191690950019 | Gas | Gov. Aggregation |
| COH | 192069860014 | Gas | Gov. Aggregation |
| COH | 191538680018 | Gas | Gov. Aggregation |
| COH | 191603570012 | Gas | Gov. Aggregation |
| COH | 138632000015 | Gas | Gov. Aggregation |
| COH | 138813200055 | Gas | Gov. Aggregation |
| COH | 138420370017 | Gas | Gov. Aggregation |
| COH | 138347600014 | Gas | Gov. Aggregation |
| COH | 139642870039 | Gas | Gov. Aggregation |
| COH | 127623490015 | Gas | Gov. Aggregation |
| COH | 138898760023 | Gas | Gov. Aggregation |
| COH | 139182700049 | Gas | Gov. Aggregation |
| COH | 139826770021 | Gas | Gov. Aggregation |
| COH | 139867110032 | Gas | Gov. Aggregation |
| COH | 191845180012 | Gas | Gov. Aggregation |
| COH | 131566520023 | Gas | Gov. Aggregation |
| COH | 131592420029 | Gas | Gov. Aggregation |
| COH | 139870110017 | Gas | Gov. Aggregation |
| COH | 140008470025 | Gas | Gov. Aggregation |
| COH | 139079330037 | Gas | Gov. Aggregation |
| COH | 139621360012 | Gas | Gov. Aggregation |
| COH | 140225980019 | Gas | Gov. Aggregation |
| COH | 160567870014 | Gas | Gov. Aggregation |
| COH | 140294390018 | Gas | Gov. Aggregation |
| COH | 138752080015 | Gas | Gov. Aggregation |
| COH | 129125290011 | Gas | Gov. Aggregation |
| COH | 133017340013 | Gas | Gov. Aggregation |
| COH | 133714910015 | Gas | Gov. Aggregation |
| COH | 133720470015 | Gas | Gov. Aggregation |
| COH | 140502070067 | Gas | Gov. Aggregation |
| COH | 131894690023 | Gas | Gov. Aggregation |
| COH | 131921700012 | Gas | Gov. Aggregation |
| COH | 130340890025 | Gas | Gov. Aggregation |
| COH | 141659850025 | Gas | Gov. Aggregation |
| COH | 162389690018 | Gas | Gov. Aggregation |
| COH | 141971830027 | Gas | Gov. Aggregation |
| COH | 139820940018 | Gas | Gov. Aggregation |
| COH | 142510790012 | Gas | Gov. Aggregation |
| COH | 134456690019 | Gas | Gov. Aggregation |
| COH | 143088830046 | Gas | Gov. Aggregation |
| COH | 135266590012 | Gas | Gov. Aggregation |
| COH | 135298630016 | Gas | Gov. Aggregation |
| COH | 142888050018 | Gas | Gov. Aggregation |
| COH | 140423700026 | Gas | Gov. Aggregation |
| COH | 141064170056 | Gas | Gov. Aggregation |
| COH | 133295460038 | Gas | Gov. Aggregation |
| COH | 134368150019 | Gas | Gov. Aggregation |
| COH | 141751180093 | Gas | Gov. Aggregation |
| COH | 164008110013 | Gas | Gov. Aggregation |
| COH | 164344460018 | Gas | Gov. Aggregation |
| COH | 135944350014 | Gas | Gov. Aggregation |
| COH | 142855350014 | Gas | Gov. Aggregation |
| COH | 143298480027 | Gas | Gov. Aggregation |
| COH | 143538530026 | Gas | Gov. Aggregation |
| COH | 143563620015 | Gas | Gov. Aggregation |
| COH | 144056410031 | Gas | Gov. Aggregation |
| COH | 144226350033 | Gas | Gov. Aggregation |
| COH | 144528740013 | Gas | Gov. Aggregation |
| COH | 143518920017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 177679120015 | Gas | Gov. Aggregation |
| COH | 189125810019 | Gas | Gov. Aggregation |
| COH | 112217190016 | Gas | Gov. Aggregation |
| COH | 192779280011 | Gas | Gov. Aggregation |
| COH | 112303170026 | Gas | Gov. Aggregation |
| COH | 159537160037 | Gas | Gov. Aggregation |
| COH | 159921280019 | Gas | Gov. Aggregation |
| COH | 161918240029 | Gas | Gov. Aggregation |
| COH | 169593340011 | Gas | Gov. Aggregation |
| COH | 155480460020 | Gas | Gov. Aggregation |
| COH | 155356810029 | Gas | Gov. Aggregation |
| COH | 137763080022 | Gas | Gov. Aggregation |
| COH | 189798810014 | Gas | Gov. Aggregation |
| COH | 136316280019 | Gas | Gov. Aggregation |
| COH | 112272040020 | Gas | Gov. Aggregation |
| COH | 177356670014 | Gas | Gov. Aggregation |
| COH | 112270540118 | Gas | Gov. Aggregation |
| COH | 154740550020 | Gas | Gov. Aggregation |
| COH | 112440130024 | Gas | Gov. Aggregation |
| COH | 112782330055 | Gas | Gov. Aggregation |
| COH | 169965550018 | Gas | Gov. Aggregation |
| COH | 171240100014 | Gas | Gov. Aggregation |
| COH | 175664360027 | Gas | Gov. Aggregation |
| COH | 142727170022 | Gas | Gov. Aggregation |
| COH | 156309110015 | Gas | Gov. Aggregation |
| COH | 156617500010 | Gas | Gov. Aggregation |
| COH | 112215980014 | Gas | Gov. Aggregation |
| COH | 157175200038 | Gas | Gov. Aggregation |
| COH | 112477860024 | Gas | Gov. Aggregation |
| COH | 157227570012 | Gas | Gov. Aggregation |
| COH | 113012360022 | Gas | Gov. Aggregation |
| COH | 112456410031 | Gas | Gov. Aggregation |
| COH | 112258120014 | Gas | Gov. Aggregation |
| COH | 112449620032 | Gas | Gov. Aggregation |
| COH | 128984960048 | Gas | Gov. Aggregation |
| COH | 130520800067 | Gas | Gov. Aggregation |
| COH | 112216180029 | Gas | Gov. Aggregation |
| COH | 112216390025 | Gas | Gov. Aggregation |
| COH | 128734140012 | Gas | Gov. Aggregation |
| COH | 141946030028 | Gas | Gov. Aggregation |
| COH | 112292610019 | Gas | Gov. Aggregation |
| COH | 170816940027 | Gas | Gov. Aggregation |
| COH | 137780410017 | Gas | Gov. Aggregation |
| COH | 154415340023 | Gas | Gov. Aggregation |
| COH | 185018200018 | Gas | Gov. Aggregation |
| COH | 190904950015 | Gas | Gov. Aggregation |
| COH | 165402790014 | Gas | Gov. Aggregation |
| COH | 132981730019 | Gas | Gov. Aggregation |
| COH | 134038370101 | Gas | Gov. Aggregation |
| COH | 112116000019 | Gas | Gov. Aggregation |
| COH | 192475770012 | Gas | Gov. Aggregation |
| COH | 188421770011 | Gas | Gov. Aggregation |
| COH | 153508010053 | Gas | Gov. Aggregation |
| COH | 189102790012 | Gas | Gov. Aggregation |
| COH | 112259010051 | Gas | Gov. Aggregation |
| COH | 167752300013 | Gas | Gov. Aggregation |
| COH | 132706200030 | Gas | Gov. Aggregation |
| COH | 112214660013 | Gas | Gov. Aggregation |
| COH | 143907380025 | Gas | Gov. Aggregation |
| COH | 174234250013 | Gas | Gov. Aggregation |
| COH | 112215520010 | Gas | Gov. Aggregation |
| COH | 112295740016 | Gas | Gov. Aggregation |
| COH | 192340800010 | Gas | Gov. Aggregation |
| COH | 172049640016 | Gas | Gov. Aggregation |
| COH | 192127070016 | Gas | Gov. Aggregation |
| COH | 112295850013 | Gas | Gov. Aggregation |
| COH | 112293410028 | Gas | Gov. Aggregation |
| COH | 113701980021 | Gas | Gov. Aggregation |
| COH | 113374640045 | Gas | Gov. Aggregation |
| COH | 168594940014 | Gas | Gov. Aggregation |
| COH | 162301500039 | Gas | Gov. Aggregation |
| COH | 167121050022 | Gas | Gov. Aggregation |
| COH | 155607040019 | Gas | Gov. Aggregation |
| COH | 152875630011 | Gas | Gov. Aggregation |
| COH | 150347590138 | Gas | Gov. Aggregation |
| COH | 185094230012 | Gas | Gov. Aggregation |
| COH | 112215750012 | Gas | Gov. Aggregation |
| COH | 168438050011 | Gas | Gov. Aggregation |
| COH | 176527740017 | Gas | Gov. Aggregation |
| COH | 171783020020 | Gas | Gov. Aggregation |
| COH | 112216850019 | Gas | Gov. Aggregation |
| COH | 192127140011 | Gas | Gov. Aggregation |
| COH | 191606410019 | Gas | Gov. Aggregation |
| COH | 190916440017 | Gas | Gov. Aggregation |
| COH | 139082520030 | Gas | Gov. Aggregation |
| COH | 141379440025 | Gas | Gov. Aggregation |
| COH | 154045420012 | Gas | Gov. Aggregation |
| COH | 189704080015 | Gas | Gov. Aggregation |
| COH | 176911550012 | Gas | Gov. Aggregation |
| COH | 192558920014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 143700840026 | Gas | Gov. Aggregation |
| COH | 143878630025 | Gas | Gov. Aggregation |
| COH | 144056260015 | Gas | Gov. Aggregation |
| COH | 144295870020 | Gas | Gov. Aggregation |
| COH | 144307310011 | Gas | Gov. Aggregation |
| COH | 145095800027 | Gas | Gov. Aggregation |
| COH | 144813420060 | Gas | Gov. Aggregation |
| COH | 136193420011 | Gas | Gov. Aggregation |
| COH | 136304730019 | Gas | Gov. Aggregation |
| COH | 144853940058 | Gas | Gov. Aggregation |
| COH | 145030560042 | Gas | Gov. Aggregation |
| COH | 145449390032 | Gas | Gov. Aggregation |
| COH | 145455120035 | Gas | Gov. Aggregation |
| COH | 145634890025 | Gas | Gov. Aggregation |
| COH | 145662010093 | Gas | Gov. Aggregation |
| COH | 145747860022 | Gas | Gov. Aggregation |
| COH | 137813820010 | Gas | Gov. Aggregation |
| COH | 138671130016 | Gas | Gov. Aggregation |
| COH | 137202700010 | Gas | Gov. Aggregation |
| COH | 137530450018 | Gas | Gov. Aggregation |
| COH | 145074890014 | Gas | Gov. Aggregation |
| COH | 144186790028 | Gas | Gov. Aggregation |
| COH | 144487980011 | Gas | Gov. Aggregation |
| COH | 144493220017 | Gas | Gov. Aggregation |
| COH | 108991220033 | Gas | Gov. Aggregation |
| COH | 137514050025 | Gas | Gov. Aggregation |
| COH | 137980550014 | Gas | Gov. Aggregation |
| COH | 145640020033 | Gas | Gov. Aggregation |
| COH | 145997360028 | Gas | Gov. Aggregation |
| COH | 146192750030 | Gas | Gov. Aggregation |
| COH | 139030660012 | Gas | Gov. Aggregation |
| COH | 139769900034 | Gas | Gov. Aggregation |
| COH | 145247890026 | Gas | Gov. Aggregation |
| COH | 145258270050 | Gas | Gov. Aggregation |
| COH | 145546890022 | Gas | Gov. Aggregation |
| COH | 137936390039 | Gas | Gov. Aggregation |
| COH | 146162340039 | Gas | Gov. Aggregation |
| COH | 146178530027 | Gas | Gov. Aggregation |
| COH | 109870850018 | Gas | Gov. Aggregation |
| COH | 110488690029 | Gas | Gov. Aggregation |
| COH | 145930860023 | Gas | Gov. Aggregation |
| COH | 110576780023 | Gas | Gov. Aggregation |
| COH | 110594150027 | Gas | Gov. Aggregation |
| COH | 110645480056 | Gas | Gov. Aggregation |
| COH | 110645500015 | Gas | Gov. Aggregation |
| COH | 141170590017 | Gas | Gov. Aggregation |
| COH | 146408400016 | Gas | Gov. Aggregation |
| COH | 146433490024 | Gas | Gov. Aggregation |
| COH | 146458240051 | Gas | Gov. Aggregation |
| COH | 110561770017 | Gas | Gov. Aggregation |
| COH | 110568450010 | Gas | Gov. Aggregation |
| COH | 140129690041 | Gas | Gov. Aggregation |
| COH | 140318220011 | Gas | Gov. Aggregation |
| COH | 140870540014 | Gas | Gov. Aggregation |
| COH | 141224820013 | Gas | Gov. Aggregation |
| COH | 110646850010 | Gas | Gov. Aggregation |
| COH | 110691050040 | Gas | Gov. Aggregation |
| COH | 110745750011 | Gas | Gov. Aggregation |
| COH | 140870970014 | Gas | Gov. Aggregation |
| COH | 146609940026 | Gas | Gov. Aggregation |
| COH | 110610200011 | Gas | Gov. Aggregation |
| COH | 110620830018 | Gas | Gov. Aggregation |
| COH | 110646670018 | Gas | Gov. Aggregation |
| COH | 110673450035 | Gas | Gov. Aggregation |
| COH | 110684970015 | Gas | Gov. Aggregation |
| COH | 147034930053 | Gas | Gov. Aggregation |
| COH | 140114150018 | Gas | Gov. Aggregation |
| COH | 110555380012 | Gas | Gov. Aggregation |
| COH | 110620870010 | Gas | Gov. Aggregation |
| COH | 110620920019 | Gas | Gov. Aggregation |
| COH | 147475080021 | Gas | Gov. Aggregation |
| COH | 147503230019 | Gas | Gov. Aggregation |
| COH | 110691010011 | Gas | Gov. Aggregation |
| COH | 147179910015 | Gas | Gov. Aggregation |
| COH | 147247860039 | Gas | Gov. Aggregation |
| COH | 147739620014 | Gas | Gov. Aggregation |
| COH | 111235420010 | Gas | Gov. Aggregation |
| COH | 111292130011 | Gas | Gov. Aggregation |
| COH | 142304860014 | Gas | Gov. Aggregation |
| COH | 142553030011 | Gas | Gov. Aggregation |
| COH | 111227450011 | Gas | Gov. Aggregation |
| COH | 111232760042 | Gas | Gov. Aggregation |
| COH | 111236290016 | Gas | Gov. Aggregation |
| COH | 147888870011 | Gas | Gov. Aggregation |
| COH | 141237410067 | Gas | Gov. Aggregation |
| COH | 141782890017 | Gas | Gov. Aggregation |
| COH | 111274180260 | Gas | Gov. Aggregation |
| COH | 110655640060 | Gas | Gov. Aggregation |
| COH | 146740520026 | Gas | Gov. Aggregation |
| COH | 146797050017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 161088530038 | Gas | Gov. Aggregation |
| COH | 166337750010 | Gas | Gov. Aggregation |
| COH | 175440710018 | Gas | Gov. Aggregation |
| COH | 164523170019 | Gas | Gov. Aggregation |
| COH | 160206090022 | Gas | Gov. Aggregation |
| COH | 143071630016 | Gas | Gov. Aggregation |
| COH | 190858890017 | Gas | Gov. Aggregation |
| COH | 170085030029 | Gas | Gov. Aggregation |
| COH | 163678090010 | Gas | Gov. Aggregation |
| COH | 169056390019 | Gas | Gov. Aggregation |
| COH | 112294450019 | Gas | Gov. Aggregation |
| COH | 158522660016 | Gas | Gov. Aggregation |
| COH | 121911590028 | Gas | Gov. Aggregation |
| COH | 112316730021 | Gas | Gov. Aggregation |
| COH | 112286190020 | Gas | Gov. Aggregation |
| COH | 121924570025 | Gas | Gov. Aggregation |
| COH | 166462220016 | Gas | Gov. Aggregation |
| COH | 168410360032 | Gas | Gov. Aggregation |
| COH | 129526730036 | Gas | Gov. Aggregation |
| COH | 138137400011 | Gas | Gov. Aggregation |
| COH | 165929310036 | Gas | Gov. Aggregation |
| COH | 112233310025 | Gas | Gov. Aggregation |
| COH | 168488780013 | Gas | Gov. Aggregation |
| COH | 141795500011 | Gas | Gov. Aggregation |
| COH | 131152050047 | Gas | Gov. Aggregation |
| COH | 112185650018 | Gas | Gov. Aggregation |
| COH | 186199320010 | Gas | Gov. Aggregation |
| COH | 142856410073 | Gas | Gov. Aggregation |
| COH | 190402690014 | Gas | Gov. Aggregation |
| COH | 155292630041 | Gas | Gov. Aggregation |
| COH | 162244280038 | Gas | Gov. Aggregation |
| COH | 157703750014 | Gas | Gov. Aggregation |
| COH | 154712460019 | Gas | Gov. Aggregation |
| COH | 143799080010 | Gas | Gov. Aggregation |
| COH | 192118500014 | Gas | Gov. Aggregation |
| COH | 174455070031 | Gas | Gov. Aggregation |
| COH | 190254430013 | Gas | Gov. Aggregation |
| COH | 171498080041 | Gas | Gov. Aggregation |
| COH | 158567150019 | Gas | Gov. Aggregation |
| COH | 164911990014 | Gas | Gov. Aggregation |
| COH | 167082630015 | Gas | Gov. Aggregation |
| COH | 145385590027 | Gas | Gov. Aggregation |
| COH | 187126550014 | Gas | Gov. Aggregation |
| COH | 174370750029 | Gas | Gov. Aggregation |
| COH | 112294070019 | Gas | Gov. Aggregation |
| COH | 164367000016 | Gas | Gov. Aggregation |
| COH | 168134420017 | Gas | Gov. Aggregation |
| COH | 113161340030 | Gas | Gov. Aggregation |
| COH | 144761810032 | Gas | Gov. Aggregation |
| COH | 191042590018 | Gas | Gov. Aggregation |
| COH | 127598330031 | Gas | Gov. Aggregation |
| COH | 136461830016 | Gas | Gov. Aggregation |
| COH | 154400530024 | Gas | Gov. Aggregation |
| COH | 189970530017 | Gas | Gov. Aggregation |
| COH | 173284200019 | Gas | Gov. Aggregation |
| COH | 137586450011 | Gas | Gov. Aggregation |
| COH | 189006970018 | Gas | Gov. Aggregation |
| COH | 112294720012 | Gas | Gov. Aggregation |
| COH | 127198620029 | Gas | Gov. Aggregation |
| COH | 112927340037 | Gas | Gov. Aggregation |
| COH | 188222660016 | Gas | Gov. Aggregation |
| COH | 112214530038 | Gas | Gov. Aggregation |
| COH | 174190640015 | Gas | Gov. Aggregation |
| COH | 176225720011 | Gas | Gov. Aggregation |
| COH | 112311510027 | Gas | Gov. Aggregation |
| COH | 171933750019 | Gas | Gov. Aggregation |
| COH | 187422910010 | Gas | Gov. Aggregation |
| COH | 112294220026 | Gas | Gov. Aggregation |
| COH | 112258560012 | Gas | Gov. Aggregation |
| COH | 187788490015 | Gas | Gov. Aggregation |
| COH | 175390480023 | Gas | Gov. Aggregation |
| COH | 152337030035 | Gas | Gov. Aggregation |
| COH | 186303250012 | Gas | Gov. Aggregation |
| COH | 112220400014 | Gas | Gov. Aggregation |
| COH | 166731980016 | Gas | Gov. Aggregation |
| COH | 131257160015 | Gas | Gov. Aggregation |
| COH | 144099830015 | Gas | Gov. Aggregation |
| COH | 142329300082 | Gas | Gov. Aggregation |
| COH | 112219910010 | Gas | Gov. Aggregation |
| COH | 188437590016 | Gas | Gov. Aggregation |
| COH | 112186860021 | Gas | Gov. Aggregation |
| COH | 112257570049 | Gas | Gov. Aggregation |
| COH | 112260000014 | Gas | Gov. Aggregation |
| COH | 132790900036 | Gas | Gov. Aggregation |
| COH | 113365320041 | Gas | Gov. Aggregation |
| COH | 112432510021 | Gas | Gov. Aggregation |
| COH | 136835500030 | Gas | Gov. Aggregation |
| COH | 192779310014 | Gas | Gov. Aggregation |
| COH | 186333140012 | Gas | Gov. Aggregation |
| COH | 170883850034 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 147052070010 | Gas | Gov. Aggregation |
| COH | 111284310029 | Gas | Gov. Aggregation |
| COH | 148219930023 | Gas | Gov. Aggregation |
| COH | 148362510046 | Gas | Gov. Aggregation |
| COH | 143678790026 | Gas | Gov. Aggregation |
| COH | 142585880016 | Gas | Gov. Aggregation |
| COH | 148752900038 | Gas | Gov. Aggregation |
| COH | 165986330014 | Gas | Gov. Aggregation |
| COH | 147408030031 | Gas | Gov. Aggregation |
| COH | 110883650010 | Gas | Gov. Aggregation |
| COH | 111215380020 | Gas | Gov. Aggregation |
| COH | 142990720029 | Gas | Gov. Aggregation |
| COH | 148569160024 | Gas | Gov. Aggregation |
| COH | 148592530027 | Gas | Gov. Aggregation |
| COH | 148961180028 | Gas | Gov. Aggregation |
| COH | 144913620020 | Gas | Gov. Aggregation |
| COH | 145391950028 | Gas | Gov. Aggregation |
| COH | 166282610016 | Gas | Gov. Aggregation |
| COH | 166322920015 | Gas | Gov. Aggregation |
| COH | 143708200024 | Gas | Gov. Aggregation |
| COH | 166129300015 | Gas | Gov. Aggregation |
| COH | 166473790032 | Gas | Gov. Aggregation |
| COH | 166341230029 | Gas | Gov. Aggregation |
| COH | 145866540018 | Gas | Gov. Aggregation |
| COH | 146179500030 | Gas | Gov. Aggregation |
| COH | 146185790019 | Gas | Gov. Aggregation |
| COH | 146187180013 | Gas | Gov. Aggregation |
| COH | 167003530049 | Gas | Gov. Aggregation |
| COH | 167038000010 | Gas | Gov. Aggregation |
| COH | 166669940017 | Gas | Gov. Aggregation |
| COH | 167060640019 | Gas | Gov. Aggregation |
| COH | 167281460019 | Gas | Gov. Aggregation |
| COH | 167369080013 | Gas | Gov. Aggregation |
| COH | 167213910017 | Gas | Gov. Aggregation |
| COH | 167442300010 | Gas | Gov. Aggregation |
| COH | 167448390010 | Gas | Gov. Aggregation |
| COH | 167596180011 | Gas | Gov. Aggregation |
| COH | 167596810045 | Gas | Gov. Aggregation |
| COH | 167812650012 | Gas | Gov. Aggregation |
| COH | 167963510012 | Gas | Gov. Aggregation |
| COH | 166025100017 | Gas | Gov. Aggregation |
| COH | 148424760015 | Gas | Gov. Aggregation |
| COH | 148433820022 | Gas | Gov. Aggregation |
| COH | 167733120011 | Gas | Gov. Aggregation |
| COH | 167741660011 | Gas | Gov. Aggregation |
| COH | 167324870011 | Gas | Gov. Aggregation |
| COH | 166305880010 | Gas | Gov. Aggregation |
| COH | 166908380026 | Gas | Gov. Aggregation |
| COH | 167224690011 | Gas | Gov. Aggregation |
| COH | 168249690045 | Gas | Gov. Aggregation |
| COH | 167694240010 | Gas | Gov. Aggregation |
| COH | 168437460017 | Gas | Gov. Aggregation |
| COH | 167622060019 | Gas | Gov. Aggregation |
| COH | 168624580015 | Gas | Gov. Aggregation |
| COH | 168649760015 | Gas | Gov. Aggregation |
| COH | 148797820013 | Gas | Gov. Aggregation |
| COH | 148871660028 | Gas | Gov. Aggregation |
| COH | 148918740021 | Gas | Gov. Aggregation |
| COH | 114405480014 | Gas | Gov. Aggregation |
| COH | 167239220018 | Gas | Gov. Aggregation |
| COH | 167990090024 | Gas | Gov. Aggregation |
| COH | 168351140016 | Gas | Gov. Aggregation |
| COH | 169261170010 | Gas | Gov. Aggregation |
| COH | 169296810021 | Gas | Gov. Aggregation |
| COH | 168817290035 | Gas | Gov. Aggregation |
| COH | 169611350019 | Gas | Gov. Aggregation |
| COH | 168409410016 | Gas | Gov. Aggregation |
| COH | 168772240040 | Gas | Gov. Aggregation |
| COH | 168999200020 | Gas | Gov. Aggregation |
| COH | 168478440015 | Gas | Gov. Aggregation |
| COH | 168557230011 | Gas | Gov. Aggregation |
| COH | 168673850024 | Gas | Gov. Aggregation |
| COH | 168723410010 | Gas | Gov. Aggregation |
| COH | 169221320012 | Gas | Gov. Aggregation |
| COH | 169467730034 | Gas | Gov. Aggregation |
| COH | 169108750076 | Gas | Gov. Aggregation |
| COH | 169562370010 | Gas | Gov. Aggregation |
| COH | 169548190018 | Gas | Gov. Aggregation |
| COH | 169817690012 | Gas | Gov. Aggregation |
| COH | 170172110018 | Gas | Gov. Aggregation |
| COH | 169632040010 | Gas | Gov. Aggregation |
| COH | 170235080011 | Gas | Gov. Aggregation |
| COH | 169803500092 | Gas | Gov. Aggregation |
| COH | 169943930032 | Gas | Gov. Aggregation |
| COH | 170235380018 | Gas | Gov. Aggregation |
| COH | 170305070014 | Gas | Gov. Aggregation |
| COH | 170649520011 | Gas | Gov. Aggregation |
| COH | 171018250014 | Gas | Gov. Aggregation |
| COH | 170447760028 | Gas | Gov. Aggregation |
| COH | 169982950027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 188635840013 | Gas | Gov. Aggregation |
| COH | 168939720036 | Gas | Gov. Aggregation |
| COH | 189524120018 | Gas | Gov. Aggregation |
| COH | 190991290011 | Gas | Gov. Aggregation |
| COH | 169804570032 | Gas | Gov. Aggregation |
| COH | 169458880014 | Gas | Gov. Aggregation |
| COH | 186995390018 | Gas | Gov. Aggregation |
| COH | 190363060010 | Gas | Gov. Aggregation |
| COH | 172078100018 | Gas | Gov. Aggregation |
| COH | 177651620027 | Gas | Gov. Aggregation |
| COH | 189781780016 | Gas | Gov. Aggregation |
| COH | 174736320014 | Gas | Gov. Aggregation |
| COH | 177564420015 | Gas | Gov. Aggregation |
| COH | 147785110014 | Gas | Gov. Aggregation |
| COH | 139251170035 | Gas | Gov. Aggregation |
| COH | 188464360017 | Gas | Gov. Aggregation |
| COH | 112230300041 | Gas | Gov. Aggregation |
| COH | 185409170016 | Gas | Gov. Aggregation |
| COH | 113270170035 | Gas | Gov. Aggregation |
| COH | 112778570063 | Gas | Gov. Aggregation |
| COH | 153259760019 | Gas | Gov. Aggregation |
| COH | 190346460012 | Gas | Gov. Aggregation |
| COH | 112222480023 | Gas | Gov. Aggregation |
| COH | 177602550016 | Gas | Gov. Aggregation |
| COH | 189773710017 | Gas | Gov. Aggregation |
| COH | 112191120034 | Gas | Gov. Aggregation |
| COH | 149118360044 | Gas | Gov. Aggregation |
| COH | 186228410036 | Gas | Gov. Aggregation |
| COH | 113151210029 | Gas | Gov. Aggregation |
| COH | 172902670029 | Gas | Gov. Aggregation |
| COH | 173897330013 | Gas | Gov. Aggregation |
| COH | 192921040018 | Gas | Gov. Aggregation |
| COH | 138501530011 | Gas | Gov. Aggregation |
| COH | 188621830014 | Gas | Gov. Aggregation |
| COH | 170115790016 | Gas | Gov. Aggregation |
| COH | 176116490011 | Gas | Gov. Aggregation |
| COH | 140802210016 | Gas | Gov. Aggregation |
| COH | 113525040022 | Gas | Gov. Aggregation |
| COH | 150071860019 | Gas | Gov. Aggregation |
| COH | 173041710025 | Gas | Gov. Aggregation |
| COH | 191422340014 | Gas | Gov. Aggregation |
| COH | 112292510010 | Gas | Gov. Aggregation |
| COH | 112292500012 | Gas | Gov. Aggregation |
| COH | 147674990037 | Gas | Gov. Aggregation |
| COH | 110987760017 | Gas | Gov. Aggregation |
| COH | 117365090028 | Gas | Gov. Aggregation |
| COH | 127355990037 | Gas | Gov. Aggregation |
| COH | 133448840024 | Gas | Gov. Aggregation |
| COH | 133653460029 | Gas | Gov. Aggregation |
| COH | 133672620043 | Gas | Gov. Aggregation |
| COH | 138963370044 | Gas | Gov. Aggregation |
| COH | 139593180039 | Gas | Gov. Aggregation |
| COH | 143373860063 | Gas | Gov. Aggregation |
| COH | 147194790028 | Gas | Gov. Aggregation |
| COH | 149634460021 | Gas | Gov. Aggregation |
| COH | 150919940023 | Gas | Gov. Aggregation |
| COH | 151350800036 | Gas | Gov. Aggregation |
| COH | 158397940103 | Gas | Gov. Aggregation |
| COH | 160703620016 | Gas | Gov. Aggregation |
| COH | 164841450016 | Gas | Gov. Aggregation |
| COH | 165157340037 | Gas | Gov. Aggregation |
| COH | 166085670012 | Gas | Gov. Aggregation |
| COH | 168550920010 | Gas | Gov. Aggregation |
| COH | 168626570059 | Gas | Gov. Aggregation |
| COH | 169180730022 | Gas | Gov. Aggregation |
| COH | 170048070047 | Gas | Gov. Aggregation |
| COH | 172366800038 | Gas | Gov. Aggregation |
| COH | 177072690021 | Gas | Gov. Aggregation |
| COH | 177736830023 | Gas | Gov. Aggregation |
| COH | 185791000030 | Gas | Gov. Aggregation |
| COH | 186582760024 | Gas | Gov. Aggregation |
| COH | 186869230027 | Gas | Gov. Aggregation |
| COH | 189903960027 | Gas | Gov. Aggregation |
| COH | 191671850029 | Gas | Gov. Aggregation |
| COH | 192085510031 | Gas | Gov. Aggregation |
| COH | 192754220015 | Gas | Gov. Aggregation |
| COH | 192823470016 | Gas | Gov. Aggregation |
| COH | 192849110017 | Gas | Gov. Aggregation |
| COH | 192849140010 | Gas | Gov. Aggregation |
| COH | 192868200018 | Gas | Gov. Aggregation |
| COH | 192881570013 | Gas | Gov. Aggregation |
| COH | 192929440018 | Gas | Gov. Aggregation |
| COH | 192929520011 | Gas | Gov. Aggregation |
| COH | 192943820018 | Gas | Gov. Aggregation |
| COH | 192947570013 | Gas | Gov. Aggregation |
| COH | 192967840014 | Gas | Gov. Aggregation |
| COH | 192970470015 | Gas | Gov. Aggregation |
| COH | 192979230017 | Gas | Gov. Aggregation |
| COH | 192980120017 | Gas | Gov. Aggregation |
| COH | 192988210012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 170663030014 | Gas | Gov. Aggregation |
| COH | 170867190037 | Gas | Gov. Aggregation |
| COH | 170712070020 | Gas | Gov. Aggregation |
| COH | 171759850018 | Gas | Gov. Aggregation |
| COH | 172200370020 | Gas | Gov. Aggregation |
| COH | 170740170020 | Gas | Gov. Aggregation |
| COH | 171231750035 | Gas | Gov. Aggregation |
| COH | 171345470015 | Gas | Gov. Aggregation |
| COH | 173858260010 | Gas | Gov. Aggregation |
| COH | 171500190023 | Gas | Gov. Aggregation |
| COH | 171571180017 | Gas | Gov. Aggregation |
| COH | 171205630017 | Gas | Gov. Aggregation |
| COH | 173250150011 | Gas | Gov. Aggregation |
| COH | 171673270012 | Gas | Gov. Aggregation |
| COH | 173831580019 | Gas | Gov. Aggregation |
| COH | 174344850032 | Gas | Gov. Aggregation |
| COH | 171769010013 | Gas | Gov. Aggregation |
| COH | 172040350015 | Gas | Gov. Aggregation |
| COH | 172183430016 | Gas | Gov. Aggregation |
| COH | 172250120018 | Gas | Gov. Aggregation |
| COH | 174340800012 | Gas | Gov. Aggregation |
| COH | 172513600037 | Gas | Gov. Aggregation |
| COH | 172366310013 | Gas | Gov. Aggregation |
| COH | 175182980010 | Gas | Gov. Aggregation |
| COH | 172213760012 | Gas | Gov. Aggregation |
| COH | 172450450015 | Gas | Gov. Aggregation |
| COH | 172668270012 | Gas | Gov. Aggregation |
| COH | 175556400018 | Gas | Gov. Aggregation |
| COH | 175018420023 | Gas | Gov. Aggregation |
| COH | 172682730015 | Gas | Gov. Aggregation |
| COH | 172849760015 | Gas | Gov. Aggregation |
| COH | 172872340014 | Gas | Gov. Aggregation |
| COH | 173040760036 | Gas | Gov. Aggregation |
| COH | 176344930015 | Gas | Gov. Aggregation |
| COH | 173068350016 | Gas | Gov. Aggregation |
| COH | 172752290019 | Gas | Gov. Aggregation |
| COH | 175847520016 | Gas | Gov. Aggregation |
| COH | 176045280016 | Gas | Gov. Aggregation |
| COH | 173053710011 | Gas | Gov. Aggregation |
| COH | 173237270014 | Gas | Gov. Aggregation |
| COH | 173193330033 | Gas | Gov. Aggregation |
| COH | 173316440010 | Gas | Gov. Aggregation |
| COH | 176315610013 | Gas | Gov. Aggregation |
| COH | 176509250018 | Gas | Gov. Aggregation |
| COH | 177010450012 | Gas | Gov. Aggregation |
| COH | 177373160015 | Gas | Gov. Aggregation |
| COH | 173053750013 | Gas | Gov. Aggregation |
| COH | 173068210015 | Gas | Gov. Aggregation |
| COH | 173304620026 | Gas | Gov. Aggregation |
| COH | 176748440012 | Gas | Gov. Aggregation |
| COH | 173759250012 | Gas | Gov. Aggregation |
| COH | 176852370016 | Gas | Gov. Aggregation |
| COH | 173866420019 | Gas | Gov. Aggregation |
| COH | 174224780013 | Gas | Gov. Aggregation |
| COH | 174551810013 | Gas | Gov. Aggregation |
| COH | 174190270013 | Gas | Gov. Aggregation |
| COH | 174646590019 | Gas | Gov. Aggregation |
| COH | 174825950031 | Gas | Gov. Aggregation |
| COH | 174484740011 | Gas | Gov. Aggregation |
| COH | 177720090013 | Gas | Gov. Aggregation |
| COH | 174443610014 | Gas | Gov. Aggregation |
| COH | 174603430012 | Gas | Gov. Aggregation |
| COH | 174633910027 | Gas | Gov. Aggregation |
| COH | 186138310010 | Gas | Gov. Aggregation |
| COH | 175140200020 | Gas | Gov. Aggregation |
| COH | 175224620024 | Gas | Gov. Aggregation |
| COH | 175028320014 | Gas | Gov. Aggregation |
| COH | 175050300039 | Gas | Gov. Aggregation |
| COH | 175050350011 | Gas | Gov. Aggregation |
| COH | 175114030012 | Gas | Gov. Aggregation |
| COH | 175256720017 | Gas | Gov. Aggregation |
| COH | 174854500016 | Gas | Gov. Aggregation |
| COH | 192103520011 | Gas | Gov. Aggregation |
| COH | 175410900011 | Gas | Gov. Aggregation |
| COH | 186905970015 | Gas | Gov. Aggregation |
| COH | 175728290017 | Gas | Gov. Aggregation |
| COH | 187402330014 | Gas | Gov. Aggregation |
| COH | 187412950031 | Gas | Gov. Aggregation |
| COH | 187429110014 | Gas | Gov. Aggregation |
| COH | 175826750021 | Gas | Gov. Aggregation |
| COH | 187514380017 | Gas | Gov. Aggregation |
| COH | 176143060014 | Gas | Gov. Aggregation |
| COH | 186744990013 | Gas | Gov. Aggregation |
| COH | 187711280010 | Gas | Gov. Aggregation |
| COH | 187464750016 | Gas | Gov. Aggregation |
| COH | 175780780014 | Gas | Gov. Aggregation |
| DUKE | 9630038529 | Gas | Gov. Aggregation |
| DUKE | 9180020025 | Gas | Gov. Aggregation |
| DUKE | 5310083626 | Gas | Gov. Aggregation |
| DUKE | 2730038523 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 192990200019 | Gas | Gov. Aggregation |
| COH | 192997680015 | Gas | Gov. Aggregation |
| COH | 193061920016 | Gas | Gov. Aggregation |
| COH | 165468290011 | Gas | Gov. Aggregation |
| COH | 168373730032 | Gas | Gov. Aggregation |
| COH | 189807350010 | Gas | Gov. Aggregation |
| COH | 189814760028 | Gas | Gov. Aggregation |
| COH | 191740270015 | Gas | Gov. Aggregation |
| COH | 124388980015 | Gas | Gov. Aggregation |
| COH | 188660400030 | Gas | Gov. Aggregation |
| COH | 135232790057 | Gas | Gov. Aggregation |
| COH | 111266190032 | Gas | Gov. Aggregation |
| COH | 111276990015 | Gas | Gov. Aggregation |
| COH | 145108960043 | Gas | Gov. Aggregation |
| COH | 145838000029 | Gas | Gov. Aggregation |
| COH | 165159780022 | Gas | Gov. Aggregation |
| COH | 165183550010 | Gas | Gov. Aggregation |
| COH | 168130910012 | Gas | Gov. Aggregation |
| COH | 169014890012 | Gas | Gov. Aggregation |
| COH | 188798540030 | Gas | Gov. Aggregation |
| COH | 191751110015 | Gas | Gov. Aggregation |
| COH | 192355050017 | Gas | Gov. Aggregation |
| COH | 192574860013 | Gas | Gov. Aggregation |
| COH | 192642160015 | Gas | Gov. Aggregation |
| COH | 193213520017 | Gas | Gov. Aggregation |
| VEDO | 4018491212419477 | Gas | Gov. Aggregation |
| VEDO | 4005114502638714 | Gas | Gov. Aggregation |
| VEDO | 4018493352636754 | Gas | Gov. Aggregation |
| VEDO | 4018420962462639 | Gas | Gov. Aggregation |
| VEDO | 4018504622385903 | Gas | Gov. Aggregation |
| VEDO | 4002819892224651 | Gas | Gov. Aggregation |
| VEDO | 4014192252925921 | Gas | Gov. Aggregation |
| VEDO | 4002108602273153 | Gas | Gov. Aggregation |
| VEDO | 4001025452285695 | Gas | Gov. Aggregation |
| VEDO | 4016232182131013 | Gas | Gov. Aggregation |
| VEDO | 4016845352205132 | Gas | Gov. Aggregation |
| VEDO | 4004185032322386 | Gas | Gov. Aggregation |
| VEDO | 4018486502304435 | Gas | Gov. Aggregation |
| VEDO | 4018131462327625 | Gas | Gov. Aggregation |
| VEDO | 4018416482490538 | Gas | Gov. Aggregation |
| VEDO | 4017754252295157 | Gas | Gov. Aggregation |
| VEDO | 4018476122161985 | Gas | Gov. Aggregation |
| VEDO | 4018666372421839 | Gas | Gov. Aggregation |
| VEDO | 4018656252316859 | Gas | Gov. Aggregation |
| VEDO | 4018821632402631 | Gas | Gov. Aggregation |
| VEDO | 4001387292136322 | Gas | Gov. Aggregation |
| VEDO | 4015703372517743 | Gas | Gov. Aggregation |
| VEDO | 4018643582191629 | Gas | Gov. Aggregation |
| VEDO | 4018365522137636 | Gas | Gov. Aggregation |
| VEDO | 4018697632361890 | Gas | Gov. Aggregation |
| VEDO | 4004174492419727 | Gas | Gov. Aggregation |
| VEDO | 4015364962224217 | Gas | Gov. Aggregation |
| VEDO | 4016214852119942 | Gas | Gov. Aggregation |
| VEDO | 4017249382459224 | Gas | Gov. Aggregation |
| VEDO | 4018706472145071 | Gas | Gov. Aggregation |
| VEDO | 4016739522445944 | Gas | Gov. Aggregation |
| VEDO | 4018533582255530 | Gas | Gov. Aggregation |
| VEDO | 4015656512463351 | Gas | Gov. Aggregation |
| VEDO | 4018665212532929 | Gas | Gov. Aggregation |
| VEDO | 4018225602542649 | Gas | Gov. Aggregation |
| VEDO | 4018270942634382 | Gas | Gov. Aggregation |
| VEDO | 4004869172496097 | Gas | Gov. Aggregation |
| VEDO | 4018701052253441 | Gas | Gov. Aggregation |
| VEDO | 4004171892574140 | Gas | Gov. Aggregation |
| VEDO | 4004363852584246 | Gas | Gov. Aggregation |
| VEDO | 4018389822624354 | Gas | Gov. Aggregation |
| VEDO | 4001162492623193 | Gas | Gov. Aggregation |
| VEDO | 4005136872379931 | Gas | Gov. Aggregation |
| VEDO | 4049726152507602 | Gas | Gov. Aggregation |
| VEDO | 4010104422545637 | Gas | Gov. Aggregation |
| VEDO | 4018471302151317 | Gas | Gov. Aggregation |
| VEDO | 4010048292268520 | Gas | Gov. Aggregation |
| VEDO | 4001251912123706 | Gas | Gov. Aggregation |
| VEDO | 4018130752266970 | Gas | Gov. Aggregation |
| VEDO | 4003656012324461 | Gas | Gov. Aggregation |
| VEDO | 4004390652146921 | Gas | Gov. Aggregation |
| VEDO | 4005007852511552 | Gas | Gov. Aggregation |
| VEDO | 4001836522179208 | Gas | Gov. Aggregation |
| VEDO | 4002207372258680 | Gas | Gov. Aggregation |
| VEDO | 4015423322271890 | Gas | Gov. Aggregation |
| VEDO | 4018442812232992 | Gas | Gov. Aggregation |
| VEDO | 4003094791239507 | Gas | Gov. Aggregation |
| VEDO | 4015056202236519 | Gas | Gov. Aggregation |
| VEDO | 4004498882324314 | Gas | Gov. Aggregation |
| VEDO | 4003638792588649 | Gas | Gov. Aggregation |
| VEDO | 4018106332605706 | Gas | Gov. Aggregation |
| VEDO | 4018773142623464 | Gas | Gov. Aggregation |
| VEDO | 4001296592634713 | Gas | Gov. Aggregation |
| VEDO | 4018464732165169 | Gas | Gov. Aggregation |
| VEDO | 4003635892361599 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 4430038620 | Gas | Gov. Aggregation |
| DUKE | 3790038520 | Gas | Gov. Aggregation |
| DUKE | 1480015232 | Gas | Gov. Aggregation |
| DUKE | 1590036024 | Gas | Gov. Aggregation |
| DUKE | 1380038526 | Gas | Gov. Aggregation |
| DUKE | 2950036421 | Gas | Gov. Aggregation |
| DUKE | 6260020221 | Gas | Gov. Aggregation |
| DUKE | 9930058321 | Gas | Gov. Aggregation |
| DUKE | 1430020233 | Gas | Gov. Aggregation |
| DUKE | 4830210901 | Gas | Gov. Aggregation |
| DUKE | 0430038520 | Gas | Gov. Aggregation |
| DUKE | 9080052124 | Gas | Gov. Aggregation |
| DUKE | 1080082425 | Gas | Gov. Aggregation |
| DUKE | 3620058328 | Gas | Gov. Aggregation |
| DUKE | 0510077020 | Gas | Gov. Aggregation |
| DUKE | 2640038523 | Gas | Gov. Aggregation |
| DEO | 7500052950050 | Gas | Gov. Aggregation |
| DEO | 1442007341143 | Gas | Gov. Aggregation |
| DEO | 3442007258119 | Gas | Gov. Aggregation |
| DEO | 4500052447462 | Gas | Gov. Aggregation |
| DEO | 4500048196484 | Gas | Gov. Aggregation |
| DEO | 6442008214398 | Gas | Gov. Aggregation |
| DEO | 1500051850990 | Gas | Gov. Aggregation |
| DEO | 1440208182598 | Gas | Gov. Aggregation |
| DEO | 2500047154505 | Gas | Gov. Aggregation |
| DEO | 0500046252411 | Gas | Gov. Aggregation |
| DEO | 6500052085388 | Gas | Gov. Aggregation |
| DEO | 5500022917462 | Gas | Gov. Aggregation |
| DEO | 7421004507919 | Gas | Gov. Aggregation |
| DEO | 0500053219715 | Gas | Gov. Aggregation |
| DEO | 6500042617273 | Gas | Gov. Aggregation |
| DEO | 2500012697484 | Gas | Gov. Aggregation |
| DEO | 6500053252423 | Gas | Gov. Aggregation |
| DEO | 0500052684218 | Gas | Gov. Aggregation |
| DEO | 8500031041953 | Gas | Gov. Aggregation |
| DEO | 2500047741843 | Gas | Gov. Aggregation |
| DEO | 8500050510899 | Gas | Gov. Aggregation |
| DEO | 9421605281676 | Gas | Gov. Aggregation |
| DEO | 3421706470966 | Gas | Gov. Aggregation |
| DEO | 7500032199927 | Gas | Gov. Aggregation |
| COH | 130347250025 | Gas | Gov. Aggregation |
| COH | 124361330026 | Gas | Gov. Aggregation |
| VEDO | 4001863142397689 | Gas | Gov. Aggregation |
| COH | 187497440012 | Gas | Gov. Aggregation |
| COH | 187422930016 | Gas | Gov. Aggregation |
| COH | 122356760029 | Gas | Gov. Aggregation |
| COH | 129853650192 | Gas | Gov. Aggregation |
| COH | 188265590011 | Gas | Gov. Aggregation |
| COH | 115855640016 | Gas | Gov. Aggregation |
| COH | 155012190019 | Gas | Gov. Aggregation |
| COH | 188780650025 | Gas | Gov. Aggregation |
| COH | 162169750048 | Gas | Gov. Aggregation |
| COH | 160424770026 | Gas | Gov. Aggregation |
| COH | 171689590021 | Gas | Gov. Aggregation |
| COH | 186407840018 | Gas | Gov. Aggregation |
| COH | 130069910035 | Gas | Gov. Aggregation |
| COH | 192267940017 | Gas | Gov. Aggregation |
| COH | 192369240018 | Gas | Gov. Aggregation |
| COH | 114913780041 | Gas | Gov. Aggregation |
| COH | 192189070016 | Gas | Gov. Aggregation |
| COH | 171989360014 | Gas | Gov. Aggregation |
| COH | 143730070052 | Gas | Gov. Aggregation |
| COH | 126735020026 | Gas | Gov. Aggregation |
| COH | 174541820030 | Gas | Gov. Aggregation |
| COH | 151401890011 | Gas | Gov. Aggregation |
| COH | 123699820029 | Gas | Gov. Aggregation |
| COH | 143600390023 | Gas | Gov. Aggregation |
| COH | 173524220015 | Gas | Gov. Aggregation |
| COH | 172772260031 | Gas | Gov. Aggregation |
| COH | 145064580010 | Gas | Gov. Aggregation |
| COH | 131564920014 | Gas | Gov. Aggregation |
| COH | 111162910012 | Gas | Gov. Aggregation |
| COH | 153952510486 | Gas | Gov. Aggregation |
| COH | 160263230021 | Gas | Gov. Aggregation |
| COH | 112129400027 | Gas | Gov. Aggregation |
| COH | 185765850019 | Gas | Gov. Aggregation |
| COH | 191046170018 | Gas | Gov. Aggregation |
| COH | 185765780032 | Gas | Gov. Aggregation |
| COH | 134207050029 | Gas | Gov. Aggregation |
| COH | 112259540014 | Gas | Gov. Aggregation |
| COH | 111138230016 | Gas | Gov. Aggregation |
| COH | 187075620018 | Gas | Gov. Aggregation |
| COH | 185269000019 | Gas | Gov. Aggregation |
| COH | 123663510018 | Gas | Gov. Aggregation |
| COH | 188434750018 | Gas | Gov. Aggregation |
| COH | 110599330038 | Gas | Gov. Aggregation |
| COH | 171359050014 | Gas | Gov. Aggregation |
| COH | 142728660054 | Gas | Gov. Aggregation |
| COH | 170890120041 | Gas | Gov. Aggregation |
| COH | 139995060023 | Gas | Gov. Aggregation |
| VEDO | 4018554812234355 | Gas | Gov. Aggregation |
| VEDO | 4001318942204284 | Gas | Gov. Aggregation |
| VEDO | 4018588112104467 | Gas | Gov. Aggregation |
| VEDO | 4018474332624886 | Gas | Gov. Aggregation |
| VEDO | 4018549792291929 | Gas | Gov. Aggregation |
| VEDO | 4018096842481547 | Gas | Gov. Aggregation |
| VEDO | 4018761392340082 | Gas | Gov. Aggregation |
| VEDO | 4018512492371131 | Gas | Gov. Aggregation |
| VEDO | 4002937532413864 | Gas | Gov. Aggregation |
| VEDO | 4017425992456676 | Gas | Gov. Aggregation |
| VEDO | 4017328512216553 | Gas | Gov. Aggregation |
| VEDO | 4015737942181583 | Gas | Gov. Aggregation |
| VEDO | 4018163812286500 | Gas | Gov. Aggregation |
| VEDO | 4017656712132508 | Gas | Gov. Aggregation |
| VEDO | 4001129572131894 | Gas | Gov. Aggregation |
| VEDO | 4018581442453050 | Gas | Gov. Aggregation |
| VEDO | 4018446552498306 | Gas | Gov. Aggregation |
| VEDO | 4002568332251837 | Gas | Gov. Aggregation |
| VEDO | 4018539582178502 | Gas | Gov. Aggregation |
| VEDO | 4018602222371829 | Gas | Gov. Aggregation |
| VEDO | 4004587242638176 | Gas | Gov. Aggregation |
| VEDO | 4018580462342918 | Gas | Gov. Aggregation |
| VEDO | 4018365702393314 | Gas | Gov. Aggregation |
| VEDO | 4002596582386834 | Gas | Gov. Aggregation |
| VEDO | 4001635462159915 | Gas | Gov. Aggregation |
| VEDO | 4002833162202607 | Gas | Gov. Aggregation |
| VEDO | 4018642842637438 | Gas | Gov. Aggregation |
| VEDO | 4002962052291441 | Gas | Gov. Aggregation |
| VEDO | 4002451832240054 | Gas | Gov. Aggregation |
| VEDO | 4018609012417559 | Gas | Gov. Aggregation |
| VEDO | 4003135562309260 | Gas | Gov. Aggregation |
| VEDO | 4002737012235870 | Gas | Gov. Aggregation |
| VEDO | 4001169512116000 | Gas | Gov. Aggregation |
| VEDO | 4004242542427110 | Gas | Gov. Aggregation |
| VEDO | 4017455812352740 | Gas | Gov. Aggregation |
| VEDO | 4015470152397690 | Gas | Gov. Aggregation |
| VEDO | 4015737942165080 | Gas | Gov. Aggregation |
| VEDO | 4016765122269550 | Gas | Gov. Aggregation |
| VEDO | 4018343522276580 | Gas | Gov. Aggregation |
| VEDO | 4004907232500300 | Gas | Gov. Aggregation |
| VEDO | 4015624952153250 | Gas | Gov. Aggregation |
| VEDO | 4014297124453390 | Gas | Gov. Aggregation |
| VEDO | 4004781892352960 | Gas | Gov. Aggregation |
| VEDO | 4015804992407900 | Gas | Gov. Aggregation |
| VEDO | 4001128182430130 | Gas | Gov. Aggregation |
| VEDO | 4004371422441260 | Gas | Gov. Aggregation |
| VEDO | 4002033742602910 | Gas | Gov. Aggregation |
| VEDO | 4001012232101260 | Gas | Gov. Aggregation |
| VEDO | 4004962532506500 | Gas | Gov. Aggregation |
| VEDO | 4003277392323870 | Gas | Gov. Aggregation |
| VEDO | 4003369802333600 | Gas | Gov. Aggregation |
| VEDO | 4015405562538630 | Gas | Gov. Aggregation |
| VEDO | 4002609262428680 | Gas | Gov. Aggregation |
| VEDO | 4002873492282350 | Gas | Gov. Aggregation |
| VEDO | 4004812852489840 | Gas | Gov. Aggregation |
| VEDO | 4015391762219420 | Gas | Gov. Aggregation |
| VEDO | 4015970082128660 | Gas | Gov. Aggregation |
| VEDO | 4001333542131330 | Gas | Gov. Aggregation |
| VEDO | 4002902952285270 | Gas | Gov. Aggregation |
| VEDO | 4015054942377860 | Gas | Gov. Aggregation |
| VEDO | 4004545842460430 | Gas | Gov. Aggregation |
| VEDO | 4016959612135330 | Gas | Gov. Aggregation |
| VEDO | 4004147752416740 | Gas | Gov. Aggregation |
| VEDO | 4017185762625330 | Gas | Gov. Aggregation |
| VEDO | 4002384002233290 | Gas | Gov. Aggregation |
| COH | 122389620047 | Gas | Gov. Aggregation |
| COH | 130270580047 | Gas | Gov. Aggregation |
| COH | 136388970022 | Gas | Gov. Aggregation |
| COH | 148409870032 | Gas | Gov. Aggregation |
| COH | 148745010021 | Gas | Gov. Aggregation |
| COH | 154393550027 | Gas | Gov. Aggregation |
| COH | 158195260079 | Gas | Gov. Aggregation |
| COH | 162062410027 | Gas | Gov. Aggregation |
| COH | 162114400037 | Gas | Gov. Aggregation |
| COH | 164800510037 | Gas | Gov. Aggregation |
| COH | 166430380038 | Gas | Gov. Aggregation |
| COH | 169962370021 | Gas | Gov. Aggregation |
| COH | 171528170029 | Gas | Gov. Aggregation |
| COH | 177783480019 | Gas | Gov. Aggregation |
| COH | 185741900027 | Gas | Gov. Aggregation |
| COH | 186623150024 | Gas | Gov. Aggregation |
| COH | 187929480017 | Gas | Gov. Aggregation |
| COH | 192005550022 | Gas | Gov. Aggregation |
| COH | 192947520013 | Gas | Gov. Aggregation |
| COH | 192950180018 | Gas | Gov. Aggregation |
| COH | 193024580010 | Gas | Gov. Aggregation |
| COH | 193046020017 | Gas | Gov. Aggregation |
| COH | 193059290014 | Gas | Gov. Aggregation |
| COH | 193059760015 | Gas | Gov. Aggregation |
| COH | 193084190012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 156132710023 | Gas | Gov. Aggregation |
| COH | 145440620013 | Gas | Gov. Aggregation |
| COH | 157614000010 | Gas | Gov. Aggregation |
| COH | 177046080015 | Gas | Gov. Aggregation |
| COH | 140267110013 | Gas | Gov. Aggregation |
| COH | 176387320040 | Gas | Gov. Aggregation |
| COH | 128864850054 | Gas | Gov. Aggregation |
| COH | 132002560037 | Gas | Gov. Aggregation |
| COH | 132657530018 | Gas | Gov. Aggregation |
| COH | 192237670017 | Gas | Gov. Aggregation |
| COH | 147268950036 | Gas | Gov. Aggregation |
| COH | 188118730021 | Gas | Gov. Aggregation |
| COH | 155090860023 | Gas | Gov. Aggregation |
| COH | 162836520014 | Gas | Gov. Aggregation |
| COH | 131857580033 | Gas | Gov. Aggregation |
| COH | 187875720011 | Gas | Gov. Aggregation |
| COH | 187984080015 | Gas | Gov. Aggregation |
| COH | 190688350011 | Gas | Gov. Aggregation |
| COH | 192281630012 | Gas | Gov. Aggregation |
| COH | 113474520020 | Gas | Gov. Aggregation |
| COH | 192250470011 | Gas | Gov. Aggregation |
| COH | 151598610014 | Gas | Gov. Aggregation |
| COH | 192197330014 | Gas | Gov. Aggregation |
| COH | 157401110027 | Gas | Gov. Aggregation |
| COH | 145642020066 | Gas | Gov. Aggregation |
| COH | 149880710018 | Gas | Gov. Aggregation |
| COH | 133934680036 | Gas | Gov. Aggregation |
| COH | 168429080034 | Gas | Gov. Aggregation |
| COH | 134616360036 | Gas | Gov. Aggregation |
| COH | 165342400013 | Gas | Gov. Aggregation |
| COH | 115825690019 | Gas | Gov. Aggregation |
| COH | 155944390085 | Gas | Gov. Aggregation |
| COH | 165838960024 | Gas | Gov. Aggregation |
| COH | 144117450033 | Gas | Gov. Aggregation |
| COH | 167548980032 | Gas | Gov. Aggregation |
| COH | 192299980012 | Gas | Gov. Aggregation |
| COH | 192223140017 | Gas | Gov. Aggregation |
| COH | 113415770031 | Gas | Gov. Aggregation |
| COH | 177430860016 | Gas | Gov. Aggregation |
| COH | 191454210014 | Gas | Gov. Aggregation |
| COH | 146155520018 | Gas | Gov. Aggregation |
| COH | 192371720012 | Gas | Gov. Aggregation |
| COH | 177166480026 | Gas | Gov. Aggregation |
| COH | 192145990017 | Gas | Gov. Aggregation |
| COH | 152096850017 | Gas | Gov. Aggregation |
| COH | 147673500022 | Gas | Gov. Aggregation |
| COH | 192238480015 | Gas | Gov. Aggregation |
| COH | 129853650218 | Gas | Gov. Aggregation |
| COH | 112285860012 | Gas | Gov. Aggregation |
| COH | 172570950016 | Gas | Gov. Aggregation |
| COH | 154974500043 | Gas | Gov. Aggregation |
| COH | 112267170024 | Gas | Gov. Aggregation |
| COH | 162407360017 | Gas | Gov. Aggregation |
| COH | 169250970015 | Gas | Gov. Aggregation |
| COH | 112193200015 | Gas | Gov. Aggregation |
| COH | 112646920031 | Gas | Gov. Aggregation |
| COH | 101373350051 | Gas | Gov. Aggregation |
| COH | 166218170014 | Gas | Gov. Aggregation |
| COH | 155639590017 | Gas | Gov. Aggregation |
| COH | 140935890031 | Gas | Gov. Aggregation |
| COH | 112736910023 | Gas | Gov. Aggregation |
| COH | 155598110015 | Gas | Gov. Aggregation |
| COH | 112306940028 | Gas | Gov. Aggregation |
| COH | 112274130027 | Gas | Gov. Aggregation |
| COH | 174494760025 | Gas | Gov. Aggregation |
| COH | 140636170045 | Gas | Gov. Aggregation |
| COH | 110609860016 | Gas | Gov. Aggregation |
| COH | 187560000037 | Gas | Gov. Aggregation |
| COH | 144030270017 | Gas | Gov. Aggregation |
| COH | 124263750044 | Gas | Gov. Aggregation |
| COH | 114891600055 | Gas | Gov. Aggregation |
| COH | 114961050016 | Gas | Gov. Aggregation |
| COH | 187293120011 | Gas | Gov. Aggregation |
| COH | 192360630014 | Gas | Gov. Aggregation |
| COH | 170398130016 | Gas | Gov. Aggregation |
| COH | 115845580029 | Gas | Gov. Aggregation |
| COH | 177266620015 | Gas | Gov. Aggregation |
| COH | 139816000023 | Gas | Gov. Aggregation |
| COH | 113364840035 | Gas | Gov. Aggregation |
| COH | 145235200016 | Gas | Gov. Aggregation |
| COH | 152076850019 | Gas | Gov. Aggregation |
| COH | 149760370014 | Gas | Gov. Aggregation |
| COH | 163883070019 | Gas | Gov. Aggregation |
| COH | 120544120026 | Gas | Gov. Aggregation |
| COH | 135787660031 | Gas | Gov. Aggregation |
| COH | 186044380015 | Gas | Gov. Aggregation |
| COH | 126939940218 | Gas | Gov. Aggregation |
| COH | 163082100010 | Gas | Gov. Aggregation |
| COH | 154375700023 | Gas | Gov. Aggregation |
| COH | 190218240028 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 193092940017 | Gas | Gov. Aggregation |
| COH | 193102500016 | Gas | Gov. Aggregation |
| COH | 193114300013 | Gas | Gov. Aggregation |
| COH | 193128030011 | Gas | Gov. Aggregation |
| COH | 193150410014 | Gas | Gov. Aggregation |
| COH | 193151540015 | Gas | Gov. Aggregation |
| COH | 193187150012 | Gas | Gov. Aggregation |
| COH | 193195800018 | Gas | Gov. Aggregation |
| COH | 193335380019 | Gas | Gov. Aggregation |
| COH | 111254420038 | Gas | Gov. Aggregation |
| COH | 111255270074 | Gas | Gov. Aggregation |
| COH | 111279500020 | Gas | Gov. Aggregation |
| COH | 138753040011 | Gas | Gov. Aggregation |
| COH | 139343440051 | Gas | Gov. Aggregation |
| COH | 191881480013 | Gas | Gov. Aggregation |
| COH | 192541490010 | Gas | Gov. Aggregation |
| COH | 192556980016 | Gas | Gov. Aggregation |
| COH | 192612230013 | Gas | Gov. Aggregation |
| COH | 193092800016 | Gas | Gov. Aggregation |
| COH | 193114060014 | Gas | Gov. Aggregation |
| VEDO | 4016186062132793 | Gas | Gov. Aggregation |
| VEDO | 4018328121788665 | Gas | Gov. Aggregation |
| VEDO | 4005036172514762 | Gas | Gov. Aggregation |
| VEDO | 4003359502332496 | Gas | Gov. Aggregation |
| VEDO | 4004814652490021 | Gas | Gov. Aggregation |
| VEDO | 4002355052230468 | Gas | Gov. Aggregation |
| VEDO | 4010037062225096 | Gas | Gov. Aggregation |
| VEDO | 4002978502478034 | Gas | Gov. Aggregation |
| VEDO | 4010037062109839 | Gas | Gov. Aggregation |
| VEDO | 4010037062399864 | Gas | Gov. Aggregation |
| VEDO | 4001391992521071 | Gas | Gov. Aggregation |
| VEDO | 4015669132233504 | Gas | Gov. Aggregation |
| VEDO | 4004613772467994 | Gas | Gov. Aggregation |
| VEDO | 4001150442316748 | Gas | Gov. Aggregation |
| VEDO | 4001293132583708 | Gas | Gov. Aggregation |
| VEDO | 4002204372215565 | Gas | Gov. Aggregation |
| VEDO | 4003658452600139 | Gas | Gov. Aggregation |
| VEDO | 4005077742519481 | Gas | Gov. Aggregation |
| VEDO | 4004255992428575 | Gas | Gov. Aggregation |
| VEDO | 4016851662249899 | Gas | Gov. Aggregation |
| VEDO | 4016606672107948 | Gas | Gov. Aggregation |
| VEDO | 4004842292493112 | Gas | Gov. Aggregation |
| VEDO | 4010495921047715 | Gas | Gov. Aggregation |
| VEDO | 4018097232244346 | Gas | Gov. Aggregation |
| VEDO | 4001558552152509 | Gas | Gov. Aggregation |
| VEDO | 4004949572504999 | Gas | Gov. Aggregation |
| VEDO | 4002561412251152 | Gas | Gov. Aggregation |
| VEDO | 4015286252456589 | Gas | Gov. Aggregation |
| VEDO | 4016915221650083 | Gas | Gov. Aggregation |
| VEDO | 4004216922424338 | Gas | Gov. Aggregation |
| VEDO | 4002691232263991 | Gas | Gov. Aggregation |
| VEDO | 4016917432270977 | Gas | Gov. Aggregation |
| VEDO | 4003091702304685 | Gas | Gov. Aggregation |
| VEDO | 4002659392260825 | Gas | Gov. Aggregation |
| VEDO | 4016361782586434 | Gas | Gov. Aggregation |
| VEDO | 4002635752258474 | Gas | Gov. Aggregation |
| VEDO | 4017001562306837 | Gas | Gov. Aggregation |
| VEDO | 4001908432186267 | Gas | Gov. Aggregation |
| VEDO | 4003602522358094 | Gas | Gov. Aggregation |
| VEDO | 4015163482427675 | Gas | Gov. Aggregation |
| VEDO | 4001886462184074 | Gas | Gov. Aggregation |
| VEDO | 4017917462543855 | Gas | Gov. Aggregation |
| VEDO | 4001768152172507 | Gas | Gov. Aggregation |
| VEDO | 4003010632296427 | Gas | Gov. Aggregation |
| VEDO | 4003818292381038 | Gas | Gov. Aggregation |
| VEDO | 4015666022358674 | Gas | Gov. Aggregation |
| VEDO | 4001992842531912 | Gas | Gov. Aggregation |
| VEDO | 4017350742623343 | Gas | Gov. Aggregation |
| VEDO | 4002901522285128 | Gas | Gov. Aggregation |
| VEDO | 4002842702279302 | Gas | Gov. Aggregation |
| VEDO | 4015227772337895 | Gas | Gov. Aggregation |
| VEDO | 4017259012623357 | Gas | Gov. Aggregation |
| VEDO | 4002622552257196 | Gas | Gov. Aggregation |
| VEDO | 4015228212283547 | Gas | Gov. Aggregation |
| VEDO | 4017344612617095 | Gas | Gov. Aggregation |
| VEDO | 4010564621053061 | Gas | Gov. Aggregation |
| VEDO | 4002955522290745 | Gas | Gov. Aggregation |
| VEDO | 4001665172162686 | Gas | Gov. Aggregation |
| VEDO | 4004725252293033 | Gas | Gov. Aggregation |
| VEDO | 4017306052344062 | Gas | Gov. Aggregation |
| VEDO | 4016209121585515 | Gas | Gov. Aggregation |
| VEDO | 4016471123399752 | Gas | Gov. Aggregation |
| VEDO | 4002260802221196 | Gas | Gov. Aggregation |
| VEDO | 4001156572114749 | Gas | Gov. Aggregation |
| VEDO | 4003348642331366 | Gas | Gov. Aggregation |
| VEDO | 4002233062570505 | Gas | Gov. Aggregation |
| VEDO | 4001640632160397 | Gas | Gov. Aggregation |
| VEDO | 4002203572415145 | Gas | Gov. Aggregation |
| VEDO | 4005030692514143 | Gas | Gov. Aggregation |
| VEDO | 4003984242398969 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 108692580041 | Gas | Gov. Aggregation |
| COH | 124494710016 | Gas | Gov. Aggregation |
| COH | 112295280013 | Gas | Gov. Aggregation |
| COH | 171499800065 | Gas | Gov. Aggregation |
| COH | 159816120024 | Gas | Gov. Aggregation |
| COH | 162251090015 | Gas | Gov. Aggregation |
| COH | 112277240046 | Gas | Gov. Aggregation |
| COH | 151769760038 | Gas | Gov. Aggregation |
| COH | 187438780015 | Gas | Gov. Aggregation |
| COH | 158328800018 | Gas | Gov. Aggregation |
| COH | 162290290011 | Gas | Gov. Aggregation |
| COH | 145760820059 | Gas | Gov. Aggregation |
| COH | 112321240023 | Gas | Gov. Aggregation |
| COH | 137143430022 | Gas | Gov. Aggregation |
| COH | 112270000022 | Gas | Gov. Aggregation |
| COH | 139300860017 | Gas | Gov. Aggregation |
| COH | 153481010015 | Gas | Gov. Aggregation |
| COH | 169155270014 | Gas | Gov. Aggregation |
| COH | 159375780022 | Gas | Gov. Aggregation |
| COH | 163550020014 | Gas | Gov. Aggregation |
| COH | 173283830019 | Gas | Gov. Aggregation |
| COH | 131356720035 | Gas | Gov. Aggregation |
| COH | 163359310019 | Gas | Gov. Aggregation |
| COH | 136395280013 | Gas | Gov. Aggregation |
| COH | 114969840041 | Gas | Gov. Aggregation |
| COH | 145891930022 | Gas | Gov. Aggregation |
| DEO | 6500029957858 | Gas | Gov. Aggregation |
| DEO | 8500021666598 | Gas | Gov. Aggregation |
| DEO | 5500036961598 | Gas | Gov. Aggregation |
| DEO | 5422102273344 | Gas | Gov. Aggregation |
| DEO | 7500049808792 | Gas | Gov. Aggregation |
| DEO | 2420106026771 | Gas | Gov. Aggregation |
| DEO | 1422106620699 | Gas | Gov. Aggregation |
| DEO | 7420105615634 | Gas | Gov. Aggregation |
| DEO | 9422004790101 | Gas | Gov. Aggregation |
| DEO | 9500033501361 | Gas | Gov. Aggregation |
| DEO | 2500051252163 | Gas | Gov. Aggregation |
| DEO | 4500051135239 | Gas | Gov. Aggregation |
| DEO | 0500053661341 | Gas | Gov. Aggregation |
| DEO | 4420501798820 | Gas | Gov. Aggregation |
| COH | 109466020055 | Gas | Gov. Aggregation |
| COH | 176875740029 | Gas | Gov. Aggregation |
| COH | 186594660020 | Gas | Gov. Aggregation |
| COH | 138059170016 | Gas | Gov. Aggregation |
| COH | 156367110013 | Gas | Gov. Aggregation |
| COH | 159000000019 | Gas | Gov. Aggregation |
| COH | 159047900012 | Gas | Gov. Aggregation |
| COH | 159360470028 | Gas | Gov. Aggregation |
| COH | 171226040035 | Gas | Gov. Aggregation |
| COH | 175419990015 | Gas | Gov. Aggregation |
| COH | 175661570038 | Gas | Gov. Aggregation |
| COH | 175739050023 | Gas | Gov. Aggregation |
| COH | 176183380031 | Gas | Gov. Aggregation |
| COH | 190289560013 | Gas | Gov. Aggregation |
| COH | 190768250010 | Gas | Gov. Aggregation |
| COH | 190980970011 | Gas | Gov. Aggregation |
| COH | 191505600013 | Gas | Gov. Aggregation |
| COH | 191560880019 | Gas | Gov. Aggregation |
| COH | 191607290013 | Gas | Gov. Aggregation |
| COH | 191667150016 | Gas | Gov. Aggregation |
| COH | 192230250019 | Gas | Gov. Aggregation |
| COH | 192288850012 | Gas | Gov. Aggregation |
| COH | 108770170069 | Gas | Gov. Aggregation |
| COH | 111117950019 | Gas | Gov. Aggregation |
| COH | 117360590023 | Gas | Gov. Aggregation |
| COH | 120447440016 | Gas | Gov. Aggregation |
| COH | 121566730049 | Gas | Gov. Aggregation |
| COH | 122475620017 | Gas | Gov. Aggregation |
| COH | 123638520039 | Gas | Gov. Aggregation |
| COH | 123832300024 | Gas | Gov. Aggregation |
| COH | 124122380040 | Gas | Gov. Aggregation |
| COH | 125831040038 | Gas | Gov. Aggregation |
| COH | 130048800014 | Gas | Gov. Aggregation |
| COH | 133397890078 | Gas | Gov. Aggregation |
| COH | 137516960011 | Gas | Gov. Aggregation |
| COH | 138269410065 | Gas | Gov. Aggregation |
| COH | 138938590023 | Gas | Gov. Aggregation |
| COH | 141163250040 | Gas | Gov. Aggregation |
| COH | 142434860019 | Gas | Gov. Aggregation |
| COH | 147485010060 | Gas | Gov. Aggregation |
| COH | 149650140024 | Gas | Gov. Aggregation |
| COH | 150357110038 | Gas | Gov. Aggregation |
| COH | 151893460038 | Gas | Gov. Aggregation |
| COH | 152496330045 | Gas | Gov. Aggregation |
| COH | 153643460017 | Gas | Gov. Aggregation |
| COH | 154067130044 | Gas | Gov. Aggregation |
| COH | 154425450038 | Gas | Gov. Aggregation |
| COH | 155026530072 | Gas | Gov. Aggregation |
| COH | 155280650024 | Gas | Gov. Aggregation |
| COH | 155579950037 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4004417032446251 | Gas | Gov. Aggregation |
| VEDO | 4015574172490644 | Gas | Gov. Aggregation |
| VEDO | 4017909912163803 | Gas | Gov. Aggregation |
| VEDO | 4005059932517469 | Gas | Gov. Aggregation |
| VEDO | 4002838092278834 | Gas | Gov. Aggregation |
| VEDO | 4017404552489342 | Gas | Gov. Aggregation |
| VEDO | 4003196392315546 | Gas | Gov. Aggregation |
| VEDO | 4003753692374095 | Gas | Gov. Aggregation |
| VEDO | 4003249442321031 | Gas | Gov. Aggregation |
| VEDO | 4015707932551021 | Gas | Gov. Aggregation |
| VEDO | 4002519712246897 | Gas | Gov. Aggregation |
| VEDO | 4001086242119151 | Gas | Gov. Aggregation |
| VEDO | 4002161102211245 | Gas | Gov. Aggregation |
| VEDO | 4003048222306252 | Gas | Gov. Aggregation |
| VEDO | 4015035162132958 | Gas | Gov. Aggregation |
| VEDO | 4004054892406595 | Gas | Gov. Aggregation |
| VEDO | 4001188072117779 | Gas | Gov. Aggregation |
| VEDO | 4002779842272897 | Gas | Gov. Aggregation |
| VEDO | 4001296312629124 | Gas | Gov. Aggregation |
| VEDO | 4015391762188622 | Gas | Gov. Aggregation |
| VEDO | 4001801712203769 | Gas | Gov. Aggregation |
| VEDO | 4016963982603509 | Gas | Gov. Aggregation |
| VEDO | 4004853892494438 | Gas | Gov. Aggregation |
| VEDO | 4002979992257687 | Gas | Gov. Aggregation |
| VEDO | 4018231892430084 | Gas | Gov. Aggregation |
| VEDO | 4017621602318733 | Gas | Gov. Aggregation |
| VEDO | 4003711912472389 | Gas | Gov. Aggregation |
| VEDO | 4001388082136394 | Gas | Gov. Aggregation |
| VEDO | 4003077832518179 | Gas | Gov. Aggregation |
| VEDO | 4004519402457517 | Gas | Gov. Aggregation |
| VEDO | 4001930432188515 | Gas | Gov. Aggregation |
| VEDO | 4017958282465106 | Gas | Gov. Aggregation |
| VEDO | 4016307502458612 | Gas | Gov. Aggregation |
| VEDO | 4003128552311285 | Gas | Gov. Aggregation |
| VEDO | 4017912482628384 | Gas | Gov. Aggregation |
| VEDO | 4017854972165217 | Gas | Gov. Aggregation |
| VEDO | 4003427102339647 | Gas | Gov. Aggregation |
| VEDO | 4003143592310102 | Gas | Gov. Aggregation |
| VEDO | 4017644852450229 | Gas | Gov. Aggregation |
| VEDO | 4004730782480807 | Gas | Gov. Aggregation |
| VEDO | 4016011872572371 | Gas | Gov. Aggregation |
| VEDO | 4004413322445854 | Gas | Gov. Aggregation |
| VEDO | 4002495881224388 | Gas | Gov. Aggregation |
| VEDO | 4004170302419264 | Gas | Gov. Aggregation |
| VEDO | 4002753452270226 | Gas | Gov. Aggregation |
| VEDO | 4015219032380149 | Gas | Gov. Aggregation |
| VEDO | 4015980552231704 | Gas | Gov. Aggregation |
| VEDO | 4001084092108122 | Gas | Gov. Aggregation |
| VEDO | 4004464602117683 | Gas | Gov. Aggregation |
| VEDO | 4003921682392257 | Gas | Gov. Aggregation |
| VEDO | 4016007342357376 | Gas | Gov. Aggregation |
| VEDO | 4001947222281111 | Gas | Gov. Aggregation |
| VEDO | 4017328392422132 | Gas | Gov. Aggregation |
| VEDO | 4012775221126135 | Gas | Gov. Aggregation |
| VEDO | 4017169592400604 | Gas | Gov. Aggregation |
| VEDO | 4003360452332606 | Gas | Gov. Aggregation |
| VEDO | 4001865482181987 | Gas | Gov. Aggregation |
| VEDO | 4002769802271859 | Gas | Gov. Aggregation |
| VEDO | 4018269012392773 | Gas | Gov. Aggregation |
| VEDO | 4016940282513746 | Gas | Gov. Aggregation |
| VEDO | 4002947712289913 | Gas | Gov. Aggregation |
| VEDO | 4003555762353058 | Gas | Gov. Aggregation |
| VEDO | 4004516002457108 | Gas | Gov. Aggregation |
| VEDO | 4018339021178964 | Gas | Gov. Aggregation |
| VEDO | 4004815122490085 | Gas | Gov. Aggregation |
| VEDO | 4002858212280859 | Gas | Gov. Aggregation |
| VEDO | 4003048232333363 | Gas | Gov. Aggregation |
| VEDO | 4002682222263123 | Gas | Gov. Aggregation |
| VEDO | 4004919452209901 | Gas | Gov. Aggregation |
| VEDO | 4004912452500906 | Gas | Gov. Aggregation |
| VEDO | 4002758962535049 | Gas | Gov. Aggregation |
| VEDO | 4002546182249612 | Gas | Gov. Aggregation |
| VEDO | 4003554072352879 | Gas | Gov. Aggregation |
| VEDO | 4015105212118476 | Gas | Gov. Aggregation |
| VEDO | 4001687612420506 | Gas | Gov. Aggregation |
| VEDO | 4013316021331 32 | Gas | Gov. Aggregation |
| VEDO | 4003499082347113 | Gas | Gov. Aggregation |
| VEDO | 4015918282452396 | Gas | Gov. Aggregation |
| VEDO | 4003911542128449 | Gas | Gov. Aggregation |
| VEDO | 4018311562439154 | Gas | Gov. Aggregation |
| VEDO | 4018146782247511 | Gas | Gov. Aggregation |
| VEDO | 4003777342476487 | Gas | Gov. Aggregation |
| VEDO | 4003911782391156 | Gas | Gov. Aggregation |
| VEDO | 4001568272153468 | Gas | Gov. Aggregation |
| VEDO | 4004107242185124 | Gas | Gov. Aggregation |
| VEDO | 4018353222487612 | Gas | Gov. Aggregation |
| VEDO | 4001807132176375 | Gas | Gov. Aggregation |
| VEDO | 4004809512390765 | Gas | Gov. Aggregation |
| VEDO | 4015704412229327 | Gas | Gov. Aggregation |
| VEDO | 4017355292338776 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 157262070013 | Gas | Gov. Aggregation |
| COH | 159544630015 | Gas | Gov. Aggregation |
| COH | 160107810029 | Gas | Gov. Aggregation |
| COH | 160513670064 | Gas | Gov. Aggregation |
| COH | 161211580017 | Gas | Gov. Aggregation |
| COH | 164264110075 | Gas | Gov. Aggregation |
| COH | 164465300024 | Gas | Gov. Aggregation |
| COH | 165539270078 | Gas | Gov. Aggregation |
| COH | 170810140036 | Gas | Gov. Aggregation |
| COH | 171214880025 | Gas | Gov. Aggregation |
| COH | 171731670014 | Gas | Gov. Aggregation |
| COH | 172527480025 | Gas | Gov. Aggregation |
| COH | 177175370011 | Gas | Gov. Aggregation |
| COH | 177285170047 | Gas | Gov. Aggregation |
| COH | 177638030029 | Gas | Gov. Aggregation |
| COH | 186029890010 | Gas | Gov. Aggregation |
| COH | 188329070023 | Gas | Gov. Aggregation |
| COH | 190179100021 | Gas | Gov. Aggregation |
| COH | 191552750013 | Gas | Gov. Aggregation |
| COH | 191728060015 | Gas | Gov. Aggregation |
| COH | 191922550010 | Gas | Gov. Aggregation |
| COH | 192218150034 | Gas | Gov. Aggregation |
| COH | 192332120010 | Gas | Gov. Aggregation |
| COH | 192335900010 | Gas | Gov. Aggregation |
| COH | 192358220015 | Gas | Gov. Aggregation |
| COH | 192419420013 | Gas | Gov. Aggregation |
| COH | 192422080018 | Gas | Gov. Aggregation |
| COH | 192427600018 | Gas | Gov. Aggregation |
| COH | 192428670012 | Gas | Gov. Aggregation |
| COH | 192450070011 | Gas | Gov. Aggregation |
| COH | 192466360017 | Gas | Gov. Aggregation |
| COH | 192481370013 | Gas | Gov. Aggregation |
| COH | 192489640010 | Gas | Gov. Aggregation |
| COH | 192503070018 | Gas | Gov. Aggregation |
| COH | 192506520017 | Gas | Gov. Aggregation |
| COH | 192515790012 | Gas | Gov. Aggregation |
| COH | 192526110011 | Gas | Gov. Aggregation |
| COH | 192542590017 | Gas | Gov. Aggregation |
| COH | 192549990019 | Gas | Gov. Aggregation |
| COH | 111030990033 | Gas | Gov. Aggregation |
| COH | 156224730042 | Gas | Gov. Aggregation |
| COH | 185073230016 | Gas | Gov. Aggregation |
| COH | 114701850018 | Gas | Gov. Aggregation |
| COH | 126832740010 | Gas | Gov. Aggregation |
| COH | 177460130016 | Gas | Gov. Aggregation |
| COH | 130960700011 | Gas | Gov. Aggregation |
| COH | 176241470010 | Gas | Gov. Aggregation |
| COH | 151033010016 | Gas | Gov. Aggregation |
| COH | 114712070028 | Gas | Gov. Aggregation |
| COH | 162062940026 | Gas | Gov. Aggregation |
| COH | 118825460023 | Gas | Gov. Aggregation |
| COH | 154157560016 | Gas | Gov. Aggregation |
| COH | 146514860033 | Gas | Gov. Aggregation |
| COH | 187182910010 | Gas | Gov. Aggregation |
| COH | 140747430018 | Gas | Gov. Aggregation |
| COH | 144800340037 | Gas | Gov. Aggregation |
| COH | 137535410016 | Gas | Gov. Aggregation |
| COH | 114713720029 | Gas | Gov. Aggregation |
| COH | 130254110012 | Gas | Gov. Aggregation |
| COH | 186459970012 | Gas | Gov. Aggregation |
| COH | 176779720018 | Gas | Gov. Aggregation |
| COH | 138914960025 | Gas | Gov. Aggregation |
| COH | 163425690019 | Gas | Gov. Aggregation |
| COH | 156944560015 | Gas | Gov. Aggregation |
| COH | 166324780057 | Gas | Gov. Aggregation |
| COH | 155826080017 | Gas | Gov. Aggregation |
| COH | 149088100016 | Gas | Gov. Aggregation |
| COH | 164534350018 | Gas | Gov. Aggregation |
| COH | 175795760017 | Gas | Gov. Aggregation |
| COH | 173581710012 | Gas | Gov. Aggregation |
| COH | 188170380025 | Gas | Gov. Aggregation |
| COH | 147597010054 | Gas | Gov. Aggregation |
| COH | 169147170012 | Gas | Gov. Aggregation |
| COH | 127603770054 | Gas | Gov. Aggregation |
| COH | 177297660012 | Gas | Gov. Aggregation |
| COH | 169925000017 | Gas | Gov. Aggregation |
| COH | 175277920020 | Gas | Gov. Aggregation |
| COH | 185566600013 | Gas | Gov. Aggregation |
| COH | 188921280014 | Gas | Gov. Aggregation |
| COH | 114703930017 | Gas | Gov. Aggregation |
| COH | 159350150044 | Gas | Gov. Aggregation |
| COH | 114682650021 | Gas | Gov. Aggregation |
| COH | 138550430019 | Gas | Gov. Aggregation |
| COH | 172200610010 | Gas | Gov. Aggregation |
| COH | 148234320029 | Gas | Gov. Aggregation |
| COH | 191114630016 | Gas | Gov. Aggregation |
| COH | 155028590021 | Gas | Gov. Aggregation |
| COH | 165258630014 | Gas | Gov. Aggregation |
| COH | 158119560012 | Gas | Gov. Aggregation |
| COH | 158265770037 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 401621920279226 | Gas | Gov. Aggregation |
| VEDO | 400336244232815 | Gas | Gov. Aggregation |
| VEDO | 400255681253041 | Gas | Gov. Aggregation |
| VEDO | 401610369210914 | Gas | Gov. Aggregation |
| VEDO | 401608971248403 | Gas | Gov. Aggregation |
| VEDO | 400226283215891 | Gas | Gov. Aggregation |
| VEDO | 4004523862458018 | Gas | Gov. Aggregation |
| VEDO | 4017183172337236 | Gas | Gov. Aggregation |
| VEDO | 4001284302126708 | Gas | Gov. Aggregation |
| VEDO | 401721582168025 | Gas | Gov. Aggregation |
| VEDO | 401721714321854 | Gas | Gov. Aggregation |
| VEDO | 4002816682276622 | Gas | Gov. Aggregation |
| VEDO | 4001451542142262 | Gas | Gov. Aggregation |
| VEDO | 4002679762262852 | Gas | Gov. Aggregation |
| VEDO | 4004349702438852 | Gas | Gov. Aggregation |
| VEDO | 4002565902251589 | Gas | Gov. Aggregation |
| VEDO | 4017854932451083 | Gas | Gov. Aggregation |
| VEDO | 4003899122389761 | Gas | Gov. Aggregation |
| VEDO | 4017296022480232 | Gas | Gov. Aggregation |
| VEDO | 4016183402208098 | Gas | Gov. Aggregation |
| VEDO | 4001666182162372 | Gas | Gov. Aggregation |
| VEDO | 4003729292481244 | Gas | Gov. Aggregation |
| VEDO | 4015300772458361 | Gas | Gov. Aggregation |
| VEDO | 4015979022261793 | Gas | Gov. Aggregation |
| VEDO | 4004865412495705 | Gas | Gov. Aggregation |
| VEDO | 4002971492292372 | Gas | Gov. Aggregation |
| VEDO | 4002552892250286 | Gas | Gov. Aggregation |
| VEDO | 4002472152376173 | Gas | Gov. Aggregation |
| VEDO | 4005158272528648 | Gas | Gov. Aggregation |
| VEDO | 4001380472135704 | Gas | Gov. Aggregation |
| VEDO | 4017130132177413 | Gas | Gov. Aggregation |
| VEDO | 4004786152376581 | Gas | Gov. Aggregation |
| VEDO | 4003265822307303 | Gas | Gov. Aggregation |
| VEDO | 4004056742529735 | Gas | Gov. Aggregation |
| VEDO | 4002477342483106 | Gas | Gov. Aggregation |
| VEDO | 4017475602364547 | Gas | Gov. Aggregation |
| VEDO | 4002691232513644 | Gas | Gov. Aggregation |
| VEDO | 4002439222238817 | Gas | Gov. Aggregation |
| VEDO | 4003903832390275 | Gas | Gov. Aggregation |
| VEDO | 4014083521382985 | Gas | Gov. Aggregation |
| VEDO | 4005021132513053 | Gas | Gov. Aggregation |
| VEDO | 4001595172156037 | Gas | Gov. Aggregation |
| VEDO | 4018175422497844 | Gas | Gov. Aggregation |
| VEDO | 4002380462322974 | Gas | Gov. Aggregation |
| VEDO | 4004386352442849 | Gas | Gov. Aggregation |
| VEDO | 4004154102417433 | Gas | Gov. Aggregation |
| VEDO | 4003256102321683 | Gas | Gov. Aggregation |
| VEDO | 4004770772485225 | Gas | Gov. Aggregation |
| VEDO | 4016662272421804 | Gas | Gov. Aggregation |
| VEDO | 4004215362424163 | Gas | Gov. Aggregation |
| VEDO | 4004948042504806 | Gas | Gov. Aggregation |
| VEDO | 401744252170198 | Gas | Gov. Aggregation |
| VEDO | 4017976202463376 | Gas | Gov. Aggregation |
| VEDO | 4002728792267737 | Gas | Gov. Aggregation |
| VEDO | 4001278172155879 | Gas | Gov. Aggregation |
| VEDO | 4017725412398533 | Gas | Gov. Aggregation |
| VEDO | 4016326142442078 | Gas | Gov. Aggregation |
| VEDO | 4004131282414998 | Gas | Gov. Aggregation |
| VEDO | 4001814762368946 | Gas | Gov. Aggregation |
| VEDO | 4016260012447232 | Gas | Gov. Aggregation |
| VEDO | 4003554512352923 | Gas | Gov. Aggregation |
| VEDO | 4002238722629212 | Gas | Gov. Aggregation |
| VEDO | 4002634492258322 | Gas | Gov. Aggregation |
| VEDO | 4004569032472645 | Gas | Gov. Aggregation |
| VEDO | 4004591822465544 | Gas | Gov. Aggregation |
| VEDO | 4017140292146338 | Gas | Gov. Aggregation |
| VEDO | 4002518652246793 | Gas | Gov. Aggregation |
| VEDO | 4001250782123606 | Gas | Gov. Aggregation |
| VEDO | 4004127932414611 | Gas | Gov. Aggregation |
| VEDO | 4004377812441922 | Gas | Gov. Aggregation |
| VEDO | 4002139172209041 | Gas | Gov. Aggregation |
| VEDO | 4017431532510021 | Gas | Gov. Aggregation |
| VEDO | 4002001522265607 | Gas | Gov. Aggregation |
| VEDO | 4003738172321567 | Gas | Gov. Aggregation |
| VEDO | 4005042232282311 | Gas | Gov. Aggregation |
| VEDO | 4016081322490708 | Gas | Gov. Aggregation |
| VEDO | 4003990372399643 | Gas | Gov. Aggregation |
| VEDO | 4004183632420692 | Gas | Gov. Aggregation |
| VEDO | 4004693212476773 | Gas | Gov. Aggregation |
| VEDO | 4001692962600021 | Gas | Gov. Aggregation |
| VEDO | 4015845032288164 | Gas | Gov. Aggregation |
| VEDO | 4002008872196218 | Gas | Gov. Aggregation |
| VEDO | 4004669812474208 | Gas | Gov. Aggregation |
| VEDO | 4015539332125899 | Gas | Gov. Aggregation |
| VEDO | 4002520222230874 | Gas | Gov. Aggregation |
| VEDO | 4017146582320999 | Gas | Gov. Aggregation |
| VEDO | 4005126092524981 | Gas | Gov. Aggregation |
| VEDO | 4002967402291968 | Gas | Gov. Aggregation |
| VEDO | 4001102252164992 | Gas | Gov. Aggregation |
| VEDO | 4004242662427123 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 148185460043 | Gas | Gov. Aggregation |
| COH | 159664940016 | Gas | Gov. Aggregation |
| COH | 142729320026 | Gas | Gov. Aggregation |
| COH | 186857600015 | Gas | Gov. Aggregation |
| COH | 169623000026 | Gas | Gov. Aggregation |
| COH | 158847490014 | Gas | Gov. Aggregation |
| COH | 169094200027 | Gas | Gov. Aggregation |
| COH | 114713460015 | Gas | Gov. Aggregation |
| COH | 186420790011 | Gas | Gov. Aggregation |
| COH | 162398040015 | Gas | Gov. Aggregation |
| COH | 161142650019 | Gas | Gov. Aggregation |
| COH | 114680340020 | Gas | Gov. Aggregation |
| COH | 191969290017 | Gas | Gov. Aggregation |
| COH | 167065440011 | Gas | Gov. Aggregation |
| COH | 160432860011 | Gas | Gov. Aggregation |
| COH | 139936340055 | Gas | Gov. Aggregation |
| COH | 140295020031 | Gas | Gov. Aggregation |
| COH | 130648340028 | Gas | Gov. Aggregation |
| COH | 169745030022 | Gas | Gov. Aggregation |
| COH | 160467090010 | Gas | Gov. Aggregation |
| COH | 190776560010 | Gas | Gov. Aggregation |
| COH | 160733960012 | Gas | Gov. Aggregation |
| COH | 114702390013 | Gas | Gov. Aggregation |
| COH | 114705070014 | Gas | Gov. Aggregation |
| COH | 114713010019 | Gas | Gov. Aggregation |
| COH | 114712390012 | Gas | Gov. Aggregation |
| COH | 171587490019 | Gas | Gov. Aggregation |
| COH | 164281780015 | Gas | Gov. Aggregation |
| COH | 119234080034 | Gas | Gov. Aggregation |
| COH | 162838570029 | Gas | Gov. Aggregation |
| COH | 129415940055 | Gas | Gov. Aggregation |
| COH | 115226580021 | Gas | Gov. Aggregation |
| COH | 149122010011 | Gas | Gov. Aggregation |
| COH | 135812460029 | Gas | Gov. Aggregation |
| COH | 118249190095 | Gas | Gov. Aggregation |
| COH | 118055430059 | Gas | Gov. Aggregation |
| COH | 136016410017 | Gas | Gov. Aggregation |
| COH | 114680090014 | Gas | Gov. Aggregation |
| COH | 114680150011 | Gas | Gov. Aggregation |
| COH | 191405420013 | Gas | Gov. Aggregation |
| COH | 170150670026 | Gas | Gov. Aggregation |
| COH | 167784300025 | Gas | Gov. Aggregation |
| COH | 175644670015 | Gas | Gov. Aggregation |
| COH | 118274860037 | Gas | Gov. Aggregation |
| COH | 154592160045 | Gas | Gov. Aggregation |
| COH | 190692570016 | Gas | Gov. Aggregation |
| COH | 188383540011 | Gas | Gov. Aggregation |
| COH | 185496000018 | Gas | Gov. Aggregation |
| COH | 177441140023 | Gas | Gov. Aggregation |
| COH | 163041160078 | Gas | Gov. Aggregation |
| COH | 185399450010 | Gas | Gov. Aggregation |
| COH | 157885250024 | Gas | Gov. Aggregation |
| COH | 166397570058 | Gas | Gov. Aggregation |
| COH | 162596790036 | Gas | Gov. Aggregation |
| COH | 174485860014 | Gas | Gov. Aggregation |
| COH | 161395580019 | Gas | Gov. Aggregation |
| COH | 114702010012 | Gas | Gov. Aggregation |
| COH | 123544080013 | Gas | Gov. Aggregation |
| COH | 171058970019 | Gas | Gov. Aggregation |
| COH | 159048340018 | Gas | Gov. Aggregation |
| COH | 157959810010 | Gas | Gov. Aggregation |
| COH | 157081340010 | Gas | Gov. Aggregation |
| COH | 187716210014 | Gas | Gov. Aggregation |
| COH | 118333110029 | Gas | Gov. Aggregation |
| COH | 134391390029 | Gas | Gov. Aggregation |
| DEO | 3500054212271 | Gas | Gov. Aggregation |
| COH | 108717740016 | Gas | Gov. Aggregation |
| COH | 123729980021 | Gas | Gov. Aggregation |
| COH | 124134540023 | Gas | Gov. Aggregation |
| COH | 124503700017 | Gas | Gov. Aggregation |
| COH | 125212700022 | Gas | Gov. Aggregation |
| COH | 125865070022 | Gas | Gov. Aggregation |
| COH | 126910820026 | Gas | Gov. Aggregation |
| COH | 135341370036 | Gas | Gov. Aggregation |
| COH | 139110870036 | Gas | Gov. Aggregation |
| COH | 153593820036 | Gas | Gov. Aggregation |
| COH | 155419540013 | Gas | Gov. Aggregation |
| COH | 156201960024 | Gas | Gov. Aggregation |
| COH | 157271390026 | Gas | Gov. Aggregation |
| COH | 157550140017 | Gas | Gov. Aggregation |
| COH | 158412752410 | Gas | Gov. Aggregation |
| COH | 160557110023 | Gas | Gov. Aggregation |
| COH | 161313710013 | Gas | Gov. Aggregation |
| COH | 161322360027 | Gas | Gov. Aggregation |
| COH | 165018320035 | Gas | Gov. Aggregation |
| COH | 165246890017 | Gas | Gov. Aggregation |
| COH | 165559620063 | Gas | Gov. Aggregation |
| COH | 167721640035 | Gas | Gov. Aggregation |
| COH | 170009140026 | Gas | Gov. Aggregation |
| COH | 174745750024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4001013162101334 | Gas | Gov. Aggregation |
| VEDO | 4016396942190176 | Gas | Gov. Aggregation |
| VEDO | 4016826382163932 | Gas | Gov. Aggregation |
| VEDO | 4015395312463058 | Gas | Gov. Aggregation |
| VEDO | 4004483162386348 | Gas | Gov. Aggregation |
| VEDO | 4001795212421967 | Gas | Gov. Aggregation |
| VEDO | 4001396202409411 | Gas | Gov. Aggregation |
| VEDO | 4001960632191521 | Gas | Gov. Aggregation |
| VEDO | 4003062312301682 | Gas | Gov. Aggregation |
| VEDO | 4017905812156649 | Gas | Gov. Aggregation |
| VEDO | 4001497412146543 | Gas | Gov. Aggregation |
| VEDO | 4003253782321469 | Gas | Gov. Aggregation |
| VEDO | 4003063322301793 | Gas | Gov. Aggregation |
| VEDO | 4003152992311088 | Gas | Gov. Aggregation |
| VEDO | 4017687562213245 | Gas | Gov. Aggregation |
| VEDO | 4004072142350934 | Gas | Gov. Aggregation |
| VEDO | 4016633521625 17 | Gas | Gov. Aggregation |
| VEDO | 4017845282275816 | Gas | Gov. Aggregation |
| VEDO | 4016245072571522 | Gas | Gov. Aggregation |
| VEDO | 4004347342438571 | Gas | Gov. Aggregation |
| VEDO | 4003543952351828 | Gas | Gov. Aggregation |
| VEDO | 4016962182250538 | Gas | Gov. Aggregation |
| VEDO | 4002251322394959 | Gas | Gov. Aggregation |
| VEDO | 4003121002307735 | Gas | Gov. Aggregation |
| VEDO | 4018080062428732 | Gas | Gov. Aggregation |
| VEDO | 4015515562499759 | Gas | Gov. Aggregation |
| VEDO | 4016459372367481 | Gas | Gov. Aggregation |
| VEDO | 4002331152228118 | Gas | Gov. Aggregation |
| VEDO | 4016205202346381 | Gas | Gov. Aggregation |
| VEDO | 4015737942354507 | Gas | Gov. Aggregation |
| VEDO | 4015737942299773 | Gas | Gov. Aggregation |
| VEDO | 4015737942415004 | Gas | Gov. Aggregation |
| VEDO | 4015737942288169 | Gas | Gov. Aggregation |
| VEDO | 4004691982476652 | Gas | Gov. Aggregation |
| VEDO | 4002310222226051 | Gas | Gov. Aggregation |
| VEDO | 4001081002107746 | Gas | Gov. Aggregation |
| VEDO | 4003866122382667 | Gas | Gov. Aggregation |
| VEDO | 4017224322394459 | Gas | Gov. Aggregation |
| VEDO | 4003008942296258 | Gas | Gov. Aggregation |
| VEDO | 4002877152282718 | Gas | Gov. Aggregation |
| VEDO | 4003319242328287 | Gas | Gov. Aggregation |
| VEDO | 4015381042432121 | Gas | Gov. Aggregation |
| VEDO | 4016687382601714 | Gas | Gov. Aggregation |
| VEDO | 4002572192252234 | Gas | Gov. Aggregation |
| VEDO | 4002008222196163 | Gas | Gov. Aggregation |
| VEDO | 4002941142289254 | Gas | Gov. Aggregation |
| VEDO | 4001339612131907 | Gas | Gov. Aggregation |
| VEDO | 4003412572338116 | Gas | Gov. Aggregation |
| VEDO | 4017457742605708 | Gas | Gov. Aggregation |
| VEDO | 4003943672394629 | Gas | Gov. Aggregation |
| VEDO | 4004720622479735 | Gas | Gov. Aggregation |
| VEDO | 4002115602206706 | Gas | Gov. Aggregation |
| VEDO | 4015838782402655 | Gas | Gov. Aggregation |
| VEDO | 4005067612518356 | Gas | Gov. Aggregation |
| VEDO | 4016540032163100 | Gas | Gov. Aggregation |
| VEDO | 4002123052207415 | Gas | Gov. Aggregation |
| VEDO | 4003110312306615 | Gas | Gov. Aggregation |
| VEDO | 4002263172221448 | Gas | Gov. Aggregation |
| VEDO | 4017065062281832 | Gas | Gov. Aggregation |
| VEDO | 4001922612187724 | Gas | Gov. Aggregation |
| VEDO | 4003508632348096 | Gas | Gov. Aggregation |
| VEDO | 4002206442215757 | Gas | Gov. Aggregation |
| VEDO | 4018187582427404 | Gas | Gov. Aggregation |
| VEDO | 4004540592459843 | Gas | Gov. Aggregation |
| VEDO | 4001362782134057 | Gas | Gov. Aggregation |
| VEDO | 4015517072412831 | Gas | Gov. Aggregation |
| VEDO | 4001734822182141 | Gas | Gov. Aggregation |
| VEDO | 4001734822461223 | Gas | Gov. Aggregation |
| VEDO | 4001734822280059 | Gas | Gov. Aggregation |
| VEDO | 4001734822258607 | Gas | Gov. Aggregation |
| VEDO | 4001166602172811 | Gas | Gov. Aggregation |
| VEDO | 4001166602115717 | Gas | Gov. Aggregation |
| VEDO | 4003879592387661 | Gas | Gov. Aggregation |
| VEDO | 4002369092231878 | Gas | Gov. Aggregation |
| COH | 122657690099 | Gas | Gov. Aggregation |
| COH | 122671850022 | Gas | Gov. Aggregation |
| COH | 122674120010 | Gas | Gov. Aggregation |
| COH | 122675180016 | Gas | Gov. Aggregation |
| COH | 122734420019 | Gas | Gov. Aggregation |
| COH | 122734490015 | Gas | Gov. Aggregation |
| COH | 122734620017 | Gas | Gov. Aggregation |
| COH | 122826530020 | Gas | Gov. Aggregation |
| COH | 122834710026 | Gas | Gov. Aggregation |
| COH | 122887060021 | Gas | Gov. Aggregation |
| COH | 122896160021 | Gas | Gov. Aggregation |
| COH | 124633780034 | Gas | Gov. Aggregation |
| COH | 124642840014 | Gas | Gov. Aggregation |
| COH | 124647130022 | Gas | Gov. Aggregation |
| COH | 124648620036 | Gas | Gov. Aggregation |
| COH | 124692970021 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 175086440026 | Gas | Gov. Aggregation |
| COH | 176892810028 | Gas | Gov. Aggregation |
| COH | 186803480014 | Gas | Gov. Aggregation |
| COH | 188772910018 | Gas | Gov. Aggregation |
| COH | 189889380012 | Gas | Gov. Aggregation |
| COH | 192518610013 | Gas | Gov. Aggregation |
| COH | 192519590016 | Gas | Gov. Aggregation |
| COH | 192530900016 | Gas | Gov. Aggregation |
| COH | 192550550018 | Gas | Gov. Aggregation |
| COH | 192562960017 | Gas | Gov. Aggregation |
| COH | 192571350016 | Gas | Gov. Aggregation |
| COH | 192588290012 | Gas | Gov. Aggregation |
| COH | 192589560015 | Gas | Gov. Aggregation |
| COH | 192599480011 | Gas | Gov. Aggregation |
| COH | 192611240013 | Gas | Gov. Aggregation |
| COH | 192612290011 | Gas | Gov. Aggregation |
| COH | 192613480019 | Gas | Gov. Aggregation |
| COH | 192617260017 | Gas | Gov. Aggregation |
| COH | 192620170019 | Gas | Gov. Aggregation |
| COH | 192640630010 | Gas | Gov. Aggregation |
| COH | 192664280015 | Gas | Gov. Aggregation |
| COH | 192691730012 | Gas | Gov. Aggregation |
| COH | 103109200225 | Gas | Gov. Aggregation |
| COH | 110325600049 | Gas | Gov. Aggregation |
| COH | 132736110054 | Gas | Gov. Aggregation |
| COH | 140360280056 | Gas | Gov. Aggregation |
| COH | 146655760045 | Gas | Gov. Aggregation |
| COH | 154398160010 | Gas | Gov. Aggregation |
| COH | 157123080024 | Gas | Gov. Aggregation |
| COH | 169064750016 | Gas | Gov. Aggregation |
| COH | 173656480021 | Gas | Gov. Aggregation |
| COH | 173958790044 | Gas | Gov. Aggregation |
| COH | 185980470013 | Gas | Gov. Aggregation |
| COH | 191383810019 | Gas | Gov. Aggregation |
| COH | 191876700017 | Gas | Gov. Aggregation |
| DEO | 3500031929652 | Gas | Gov. Aggregation |
| DEO | 0500054320184 | Gas | Gov. Aggregation |
| COH | 111257080025 | Gas | Gov. Aggregation |
| COH | 111288130010 | Gas | Gov. Aggregation |
| COH | 111288370010 | Gas | Gov. Aggregation |
| COH | 131676660021 | Gas | Gov. Aggregation |
| COH | 140881770013 | Gas | Gov. Aggregation |
| COH | 144593950012 | Gas | Gov. Aggregation |
| COH | 156130530070 | Gas | Gov. Aggregation |
| COH | 157140810015 | Gas | Gov. Aggregation |
| COH | 158948660050 | Gas | Gov. Aggregation |
| COH | 159128410022 | Gas | Gov. Aggregation |
| COH | 160693880015 | Gas | Gov. Aggregation |
| COH | 175208920025 | Gas | Gov. Aggregation |
| COH | 175307490053 | Gas | Gov. Aggregation |
| COH | 175763220017 | Gas | Gov. Aggregation |
| COH | 185140410024 | Gas | Gov. Aggregation |
| COH | 188471580016 | Gas | Gov. Aggregation |
| COH | 190680530019 | Gas | Gov. Aggregation |
| COH | 191328330016 | Gas | Gov. Aggregation |
| COH | 191813180019 | Gas | Gov. Aggregation |
| COH | 191432180017 | Gas | Gov. Aggregation |
| COH | 114897580012 | Gas | Gov. Aggregation |
| COH | 192571010017 | Gas | Gov. Aggregation |
| COH | 115014730019 | Gas | Gov. Aggregation |
| COH | 173745040042 | Gas | Gov. Aggregation |
| COH | 169678500035 | Gas | Gov. Aggregation |
| COH | 148472110074 | Gas | Gov. Aggregation |
| COH | 147196670030 | Gas | Gov. Aggregation |
| COH | 159296110039 | Gas | Gov. Aggregation |
| COH | 169873420074 | Gas | Gov. Aggregation |
| COH | 191618380011 | Gas | Gov. Aggregation |
| COH | 114952930010 | Gas | Gov. Aggregation |
| COH | 133664140098 | Gas | Gov. Aggregation |
| COH | 187888740038 | Gas | Gov. Aggregation |
| COH | 192557840013 | Gas | Gov. Aggregation |
| COH | 190270920016 | Gas | Gov. Aggregation |
| COH | 141610990108 | Gas | Gov. Aggregation |
| COH | 157554120095 | Gas | Gov. Aggregation |
| COH | 114959290011 | Gas | Gov. Aggregation |
| COH | 192603590017 | Gas | Gov. Aggregation |
| COH | 151857610087 | Gas | Gov. Aggregation |
| COH | 138146260058 | Gas | Gov. Aggregation |
| COH | 191840910018 | Gas | Gov. Aggregation |
| COH | 167586960027 | Gas | Gov. Aggregation |
| COH | 186884820012 | Gas | Gov. Aggregation |
| COH | 188334240026 | Gas | Gov. Aggregation |
| COH | 192139020011 | Gas | Gov. Aggregation |
| COH | 115038570040 | Gas | Gov. Aggregation |
| COH | 150646470012 | Gas | Gov. Aggregation |
| COH | 190724610018 | Gas | Gov. Aggregation |
| COH | 126838360027 | Gas | Gov. Aggregation |
| COH | 174497120023 | Gas | Gov. Aggregation |
| COH | 159514540044 | Gas | Gov. Aggregation |
| COH | 115080090051 | Gas | Gov. Aggregation |
| COH | 125748450011 | Gas | Gov. Aggregation |
| COH | 125754570022 | Gas | Gov. Aggregation |
| COH | 125754900013 | Gas | Gov. Aggregation |
| COH | 125776610018 | Gas | Gov. Aggregation |
| COH | 125777060012 | Gas | Gov. Aggregation |
| COH | 125777530022 | Gas | Gov. Aggregation |
| COH | 125781130018 | Gas | Gov. Aggregation |
| COH | 125781190016 | Gas | Gov. Aggregation |
| COH | 125783640017 | Gas | Gov. Aggregation |
| COH | 125785220011 | Gas | Gov. Aggregation |
| COH | 125785230019 | Gas | Gov. Aggregation |
| COH | 125786210011 | Gas | Gov. Aggregation |
| COH | 125788460015 | Gas | Gov. Aggregation |
| COH | 125792050021 | Gas | Gov. Aggregation |
| COH | 125793100019 | Gas | Gov. Aggregation |
| COH | 125793420012 | Gas | Gov. Aggregation |
| COH | 125795200014 | Gas | Gov. Aggregation |
| COH | 125797860012 | Gas | Gov. Aggregation |
| COH | 125804310029 | Gas | Gov. Aggregation |
| COH | 125805260019 | Gas | Gov. Aggregation |
| COH | 125808520027 | Gas | Gov. Aggregation |
| COH | 125821240037 | Gas | Gov. Aggregation |
| COH | 125864190010 | Gas | Gov. Aggregation |
| COH | 125864310014 | Gas | Gov. Aggregation |
| COH | 125864580018 | Gas | Gov. Aggregation |
| COH | 125865180010 | Gas | Gov. Aggregation |
| COH | 125865220020 | Gas | Gov. Aggregation |
| COH | 125865430035 | Gas | Gov. Aggregation |
| COH | 125872040069 | Gas | Gov. Aggregation |
| COH | 125872330013 | Gas | Gov. Aggregation |
| COH | 125873340019 | Gas | Gov. Aggregation |
| COH | 125873650014 | Gas | Gov. Aggregation |
| COH | 125874900046 | Gas | Gov. Aggregation |
| COH | 125875210012 | Gas | Gov. Aggregation |
| COH | 125875340015 | Gas | Gov. Aggregation |
| COH | 128828040014 | Gas | Gov. Aggregation |
| COH | 128882610047 | Gas | Gov. Aggregation |
| COH | 129252910020 | Gas | Gov. Aggregation |
| COH | 130470450022 | Gas | Gov. Aggregation |
| COH | 131222010019 | Gas | Gov. Aggregation |
| COH | 132523440029 | Gas | Gov. Aggregation |
| COH | 132830510050 | Gas | Gov. Aggregation |
| COH | 133657770035 | Gas | Gov. Aggregation |
| COH | 133698610023 | Gas | Gov. Aggregation |
| COH | 134587180037 | Gas | Gov. Aggregation |
| COH | 134618690033 | Gas | Gov. Aggregation |
| COH | 136442930015 | Gas | Gov. Aggregation |
| COH | 136652310010 | Gas | Gov. Aggregation |
| COH | 137776640018 | Gas | Gov. Aggregation |
| COH | 139296140037 | Gas | Gov. Aggregation |
| COH | 139647110029 | Gas | Gov. Aggregation |
| COH | 139684770023 | Gas | Gov. Aggregation |
| COH | 139698730022 | Gas | Gov. Aggregation |
| COH | 141039290018 | Gas | Gov. Aggregation |
| COH | 141049720025 | Gas | Gov. Aggregation |
| COH | 141893490016 | Gas | Gov. Aggregation |
| COH | 142052630017 | Gas | Gov. Aggregation |
| COH | 142288650023 | Gas | Gov. Aggregation |
| COH | 142316570065 | Gas | Gov. Aggregation |
| COH | 142435530016 | Gas | Gov. Aggregation |
| COH | 142435530025 | Gas | Gov. Aggregation |
| COH | 144342070036 | Gas | Gov. Aggregation |
| COH | 144963700028 | Gas | Gov. Aggregation |
| COH | 145117940039 | Gas | Gov. Aggregation |
| COH | 148232500025 | Gas | Gov. Aggregation |
| COH | 148283090016 | Gas | Gov. Aggregation |
| COH | 151402660017 | Gas | Gov. Aggregation |
| COH | 151456050012 | Gas | Gov. Aggregation |
| COH | 151466080024 | Gas | Gov. Aggregation |
| COH | 151560490019 | Gas | Gov. Aggregation |
| COH | 151605070011 | Gas | Gov. Aggregation |
| COH | 152292800011 | Gas | Gov. Aggregation |
| COH | 152393440022 | Gas | Gov. Aggregation |
| COH | 152427810049 | Gas | Gov. Aggregation |
| COH | 156554170121 | Gas | Gov. Aggregation |
| COH | 156755080017 | Gas | Gov. Aggregation |
| COH | 156762540060 | Gas | Gov. Aggregation |
| COH | 158076820073 | Gas | Gov. Aggregation |
| COH | 158340700022 | Gas | Gov. Aggregation |
| COH | 158480080018 | Gas | Gov. Aggregation |
| COH | 161963600019 | Gas | Gov. Aggregation |
| COH | 162122380017 | Gas | Gov. Aggregation |
| COH | 165107490013 | Gas | Gov. Aggregation |
| COH | 165233110024 | Gas | Gov. Aggregation |
| COH | 165344410035 | Gas | Gov. Aggregation |
| COH | 165657320013 | Gas | Gov. Aggregation |
| COH | 165703130014 | Gas | Gov. Aggregation |
| COH | 165720300012 | Gas | Gov. Aggregation |
| COH | 165825730029 | Gas | Gov. Aggregation |
| COH | 168898480017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 192023810010 | Gas | Gov. Aggregation |
| COH | 127089950021 | Gas | Gov. Aggregation |
| COH | 190341500013 | Gas | Gov. Aggregation |
| COH | 169625040024 | Gas | Gov. Aggregation |
| COH | 162509470018 | Gas | Gov. Aggregation |
| COH | 191151510013 | Gas | Gov. Aggregation |
| COH | 154865780028 | Gas | Gov. Aggregation |
| COH | 155660850062 | Gas | Gov. Aggregation |
| COH | 141435240036 | Gas | Gov. Aggregation |
| COH | 176310460033 | Gas | Gov. Aggregation |
| COH | 190544670018 | Gas | Gov. Aggregation |
| COH | 135179280067 | Gas | Gov. Aggregation |
| COH | 192057620019 | Gas | Gov. Aggregation |
| COH | 191831640014 | Gas | Gov. Aggregation |
| COH | 115018610016 | Gas | Gov. Aggregation |
| COH | 116254750123 | Gas | Gov. Aggregation |
| COH | 190848190015 | Gas | Gov. Aggregation |
| COH | 127082640057 | Gas | Gov. Aggregation |
| COH | 187428000046 | Gas | Gov. Aggregation |
| COH | 168530430060 | Gas | Gov. Aggregation |
| COH | 143136910199 | Gas | Gov. Aggregation |
| COH | 190521170011 | Gas | Gov. Aggregation |
| COH | 143136910180 | Gas | Gov. Aggregation |
| COH | 115006460031 | Gas | Gov. Aggregation |
| COH | 189805020022 | Gas | Gov. Aggregation |
| COH | 191176190019 | Gas | Gov. Aggregation |
| COH | 132659080046 | Gas | Gov. Aggregation |
| COH | 175730510033 | Gas | Gov. Aggregation |
| COH | 191225040015 | Gas | Gov. Aggregation |
| COH | 191053260014 | Gas | Gov. Aggregation |
| COH | 190891500018 | Gas | Gov. Aggregation |
| COH | 176725270034 | Gas | Gov. Aggregation |
| COH | 115007120012 | Gas | Gov. Aggregation |
| COH | 115003880020 | Gas | Gov. Aggregation |
| COH | 115019750024 | Gas | Gov. Aggregation |
| COH | 147164480026 | Gas | Gov. Aggregation |
| COH | 187230890030 | Gas | Gov. Aggregation |
| COH | 129853650183 | Gas | Gov. Aggregation |
| COH | 173510900011 | Gas | Gov. Aggregation |
| COH | 190281840010 | Gas | Gov. Aggregation |
| COH | 155208680020 | Gas | Gov. Aggregation |
| COH | 114951720016 | Gas | Gov. Aggregation |
| COH | 190435220013 | Gas | Gov. Aggregation |
| COH | 114891140016 | Gas | Gov. Aggregation |
| COH | 114889440018 | Gas | Gov. Aggregation |
| COH | 174269920108 | Gas | Gov. Aggregation |
| COH | 190831570010 | Gas | Gov. Aggregation |
| COH | 138001650025 | Gas | Gov. Aggregation |
| COH | 190777690011 | Gas | Gov. Aggregation |
| COH | 190491810011 | Gas | Gov. Aggregation |
| COH | 191209590014 | Gas | Gov. Aggregation |
| COH | 170751620040 | Gas | Gov. Aggregation |
| COH | 173020780034 | Gas | Gov. Aggregation |
| COH | 115042520023 | Gas | Gov. Aggregation |
| COH | 168214070039 | Gas | Gov. Aggregation |
| COH | 192107130015 | Gas | Gov. Aggregation |
| COH | 152514530034 | Gas | Gov. Aggregation |
| COH | 162257620155 | Gas | Gov. Aggregation |
| COH | 114918300023 | Gas | Gov. Aggregation |
| COH | 139764330016 | Gas | Gov. Aggregation |
| COH | 176900600014 | Gas | Gov. Aggregation |
| COH | 142862130088 | Gas | Gov. Aggregation |
| COH | 191677590013 | Gas | Gov. Aggregation |
| COH | 190537870011 | Gas | Gov. Aggregation |
| COH | 191456870012 | Gas | Gov. Aggregation |
| COH | 191414130015 | Gas | Gov. Aggregation |
| COH | 191176180011 | Gas | Gov. Aggregation |
| COH | 166852120118 | Gas | Gov. Aggregation |
| COH | 115008270028 | Gas | Gov. Aggregation |
| COH | 190496090139 | Gas | Gov. Aggregation |
| COH | 191061420013 | Gas | Gov. Aggregation |
| COH | 132433720012 | Gas | Gov. Aggregation |
| COH | 191186180010 | Gas | Gov. Aggregation |
| COH | 152318560034 | Gas | Gov. Aggregation |
| COH | 117112490010 | Gas | Gov. Aggregation |
| COH | 190174760023 | Gas | Gov. Aggregation |
| COH | 144299480060 | Gas | Gov. Aggregation |
| COH | 185970980035 | Gas | Gov. Aggregation |
| COH | 186926300011 | Gas | Gov. Aggregation |
| COH | 153777060027 | Gas | Gov. Aggregation |
| COH | 191874680016 | Gas | Gov. Aggregation |
| COH | 140764170035 | Gas | Gov. Aggregation |
| COH | 164792390032 | Gas | Gov. Aggregation |
| COH | 165870410021 | Gas | Gov. Aggregation |
| COH | 191376740019 | Gas | Gov. Aggregation |
| COH | 153548210048 | Gas | Gov. Aggregation |
| COH | 166416340027 | Gas | Gov. Aggregation |
| COH | 190453890015 | Gas | Gov. Aggregation |
| COH | 190750380012 | Gas | Gov. Aggregation |
| COH | 165086820028 | Gas | Gov. Aggregation |
| COH | 169252750035 | Gas | Gov. Aggregation |
| COH | 169666750010 | Gas | Gov. Aggregation |
| COH | 170196520012 | Gas | Gov. Aggregation |
| COH | 170239680026 | Gas | Gov. Aggregation |
| COH | 171582300018 | Gas | Gov. Aggregation |
| COH | 171944760023 | Gas | Gov. Aggregation |
| COH | 173238240018 | Gas | Gov. Aggregation |
| COH | 173424060039 | Gas | Gov. Aggregation |
| COH | 173802070017 | Gas | Gov. Aggregation |
| COH | 173918590013 | Gas | Gov. Aggregation |
| COH | 175140520014 | Gas | Gov. Aggregation |
| COH | 175153150033 | Gas | Gov. Aggregation |
| COH | 175600240062 | Gas | Gov. Aggregation |
| COH | 175697040016 | Gas | Gov. Aggregation |
| COH | 175799710019 | Gas | Gov. Aggregation |
| COH | 175827020013 | Gas | Gov. Aggregation |
| COH | 175848160029 | Gas | Gov. Aggregation |
| COH | 176686570026 | Gas | Gov. Aggregation |
| COH | 185781110065 | Gas | Gov. Aggregation |
| COH | 185781110083 | Gas | Gov. Aggregation |
| COH | 186293360021 | Gas | Gov. Aggregation |
| COH | 186339000019 | Gas | Gov. Aggregation |
| COH | 187522530018 | Gas | Gov. Aggregation |
| COH | 187538290025 | Gas | Gov. Aggregation |
| COH | 187626950010 | Gas | Gov. Aggregation |
| COH | 187653960020 | Gas | Gov. Aggregation |
| COH | 187732200012 | Gas | Gov. Aggregation |
| COH | 187765190025 | Gas | Gov. Aggregation |
| COH | 189172220014 | Gas | Gov. Aggregation |
| COH | 189328870017 | Gas | Gov. Aggregation |
| COH | 189612120011 | Gas | Gov. Aggregation |
| COH | 189646810015 | Gas | Gov. Aggregation |
| COH | 189655780013 | Gas | Gov. Aggregation |
| COH | 189733730017 | Gas | Gov. Aggregation |
| COH | 189781700012 | Gas | Gov. Aggregation |
| COH | 189834060014 | Gas | Gov. Aggregation |
| COH | 190904760015 | Gas | Gov. Aggregation |
| COH | 190927350013 | Gas | Gov. Aggregation |
| COH | 191454220012 | Gas | Gov. Aggregation |
| COH | 191456270018 | Gas | Gov. Aggregation |
| COH | 191480930018 | Gas | Gov. Aggregation |
| COH | 191541570014 | Gas | Gov. Aggregation |
| COH | 191573580015 | Gas | Gov. Aggregation |
| COH | 191607870011 | Gas | Gov. Aggregation |
| COH | 191823360010 | Gas | Gov. Aggregation |
| COH | 191934930015 | Gas | Gov. Aggregation |
| COH | 192054850017 | Gas | Gov. Aggregation |
| COH | 192063250014 | Gas | Gov. Aggregation |
| COH | 192137570010 | Gas | Gov. Aggregation |
| COH | 192377420013 | Gas | Gov. Aggregation |
| COH | 192382110017 | Gas | Gov. Aggregation |
| COH | 192382120015 | Gas | Gov. Aggregation |
| COH | 192417480015 | Gas | Gov. Aggregation |
| COH | 192469590013 | Gas | Gov. Aggregation |
| COH | 192581250016 | Gas | Gov. Aggregation |
| COH | 192612660013 | Gas | Gov. Aggregation |
| COH | 192662730013 | Gas | Gov. Aggregation |
| COH | 192677600019 | Gas | Gov. Aggregation |
| COH | 192869100017 | Gas | Gov. Aggregation |
| COH | 192945480016 | Gas | Gov. Aggregation |
| COH | 192976700014 | Gas | Gov. Aggregation |
| COH | 193170700011 | Gas | Gov. Aggregation |
| COH | 193171100015 | Gas | Gov. Aggregation |
| COH | 108746930015 | Gas | Gov. Aggregation |
| COH | 108748700028 | Gas | Gov. Aggregation |
| COH | 115142970027 | Gas | Gov. Aggregation |
| COH | 122442480025 | Gas | Gov. Aggregation |
| COH | 131308490026 | Gas | Gov. Aggregation |
| COH | 146687710039 | Gas | Gov. Aggregation |
| COH | 147448210039 | Gas | Gov. Aggregation |
| COH | 149468350045 | Gas | Gov. Aggregation |
| COH | 154657310027 | Gas | Gov. Aggregation |
| COH | 156367600010 | Gas | Gov. Aggregation |
| COH | 156469040012 | Gas | Gov. Aggregation |
| COH | 158412725518 | Gas | Gov. Aggregation |
| COH | 163043480022 | Gas | Gov. Aggregation |
| COH | 165232330048 | Gas | Gov. Aggregation |
| COH | 166291430042 | Gas | Gov. Aggregation |
| COH | 166860330028 | Gas | Gov. Aggregation |
| COH | 166965930011 | Gas | Gov. Aggregation |
| COH | 168539740021 | Gas | Gov. Aggregation |
| COH | 171032780040 | Gas | Gov. Aggregation |
| COH | 175002770078 | Gas | Gov. Aggregation |
| COH | 175107750016 | Gas | Gov. Aggregation |
| COH | 176843650034 | Gas | Gov. Aggregation |
| COH | 186561360022 | Gas | Gov. Aggregation |
| COH | 190592960034 | Gas | Gov. Aggregation |
| COH | 192859430028 | Gas | Gov. Aggregation |
| COH | 193017570013 | Gas | Gov. Aggregation |
| COH | 193170350015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 190584260010 | Gas | Gov. Aggregation |
| COH | 173477070027 | Gas | Gov. Aggregation |
| COH | 161814150046 | Gas | Gov. Aggregation |
| COH | 169689450033 | Gas | Gov. Aggregation |
| COH | 162290070017 | Gas | Gov. Aggregation |
| COH | 144970040040 | Gas | Gov. Aggregation |
| COH | 170557070011 | Gas | Gov. Aggregation |
| COH | 169951450027 | Gas | Gov. Aggregation |
| COH | 191376750017 | Gas | Gov. Aggregation |
| COH | 147831900022 | Gas | Gov. Aggregation |
| COH | 192340350015 | Gas | Gov. Aggregation |
| COH | 156680160037 | Gas | Gov. Aggregation |
| COH | 119426830039 | Gas | Gov. Aggregation |
| COH | 188468370017 | Gas | Gov. Aggregation |
| COH | 191521730012 | Gas | Gov. Aggregation |
| COH | 192274520010 | Gas | Gov. Aggregation |
| COH | 141865970050 | Gas | Gov. Aggregation |
| COH | 187841000013 | Gas | Gov. Aggregation |
| COH | 191880320018 | Gas | Gov. Aggregation |
| COH | 153273810054 | Gas | Gov. Aggregation |
| COH | 190864540017 | Gas | Gov. Aggregation |
| COH | 190766870016 | Gas | Gov. Aggregation |
| COH | 141172720060 | Gas | Gov. Aggregation |
| COH | 191298770019 | Gas | Gov. Aggregation |
| COH | 191352590011 | Gas | Gov. Aggregation |
| COH | 187459980037 | Gas | Gov. Aggregation |
| COH | 191344610013 | Gas | Gov. Aggregation |
| COH | 190916410013 | Gas | Gov. Aggregation |
| COH | 187580210031 | Gas | Gov. Aggregation |
| COH | 135333560033 | Gas | Gov. Aggregation |
| COH | 163356110026 | Gas | Gov. Aggregation |
| COH | 175466690019 | Gas | Gov. Aggregation |
| COH | 177796100011 | Gas | Gov. Aggregation |
| COH | 191828240015 | Gas | Gov. Aggregation |
| COH | 117241780098 | Gas | Gov. Aggregation |
| COH | 191700640011 | Gas | Gov. Aggregation |
| COH | 192234240013 | Gas | Gov. Aggregation |
| COH | 159315430021 | Gas | Gov. Aggregation |
| COH | 139503000035 | Gas | Gov. Aggregation |
| COH | 136271900050 | Gas | Gov. Aggregation |
| COH | 190811780027 | Gas | Gov. Aggregation |
| COH | 190714200015 | Gas | Gov. Aggregation |
| COH | 126950180018 | Gas | Gov. Aggregation |
| COH | 191444620019 | Gas | Gov. Aggregation |
| COH | 191625620015 | Gas | Gov. Aggregation |
| COH | 132844690018 | Gas | Gov. Aggregation |
| COH | 149714970015 | Gas | Gov. Aggregation |
| COH | 117248700018 | Gas | Gov. Aggregation |
| COH | 158200010023 | Gas | Gov. Aggregation |
| COH | 151593020027 | Gas | Gov. Aggregation |
| COH | 186496520018 | Gas | Gov. Aggregation |
| COH | 190957420015 | Gas | Gov. Aggregation |
| COH | 192658460019 | Gas | Gov. Aggregation |
| COH | 169341000042 | Gas | Gov. Aggregation |
| COH | 117255650032 | Gas | Gov. Aggregation |
| COH | 154415980038 | Gas | Gov. Aggregation |
| COH | 185986870035 | Gas | Gov. Aggregation |
| DEO | 3500054361241 | Gas | Gov. Aggregation |
| DEO | 0500050808938 | Gas | Gov. Aggregation |
| COH | 108708910019 | Gas | Gov. Aggregation |
| COH | 108766330019 | Gas | Gov. Aggregation |
| COH | 111053900015 | Gas | Gov. Aggregation |
| COH | 111062340014 | Gas | Gov. Aggregation |
| COH | 114902850012 | Gas | Gov. Aggregation |
| COH | 119476190020 | Gas | Gov. Aggregation |
| COH | 119953180020 | Gas | Gov. Aggregation |
| COH | 122666180024 | Gas | Gov. Aggregation |
| COH | 124080310017 | Gas | Gov. Aggregation |
| COH | 124440680016 | Gas | Gov. Aggregation |
| COH | 124442180017 | Gas | Gov. Aggregation |
| COH | 125917220029 | Gas | Gov. Aggregation |
| COH | 132274340136 | Gas | Gov. Aggregation |
| COH | 134586560119 | Gas | Gov. Aggregation |
| COH | 137963190034 | Gas | Gov. Aggregation |
| COH | 137983190014 | Gas | Gov. Aggregation |
| COH | 142219000033 | Gas | Gov. Aggregation |
| COH | 144581600010 | Gas | Gov. Aggregation |
| COH | 149711140015 | Gas | Gov. Aggregation |
| COH | 151086150052 | Gas | Gov. Aggregation |
| COH | 156598830120 | Gas | Gov. Aggregation |
| COH | 158568430027 | Gas | Gov. Aggregation |
| COH | 161650360013 | Gas | Gov. Aggregation |
| COH | 165156710013 | Gas | Gov. Aggregation |
| COH | 167185800039 | Gas | Gov. Aggregation |
| COH | 167841840020 | Gas | Gov. Aggregation |
| COH | 168824960011 | Gas | Gov. Aggregation |
| COH | 169461670011 | Gas | Gov. Aggregation |
| COH | 169726210033 | Gas | Gov. Aggregation |
| COH | 171398980071 | Gas | Gov. Aggregation |
| COH | 173001010017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 191170600012 | Gas | Gov. Aggregation |
| COH | 191196360019 | Gas | Gov. Aggregation |
| COH | 193259660012 | Gas | Gov. Aggregation |
| COH | 193308130018 | Gas | Gov. Aggregation |
| COH | 193324940014 | Gas | Gov. Aggregation |
| COH | 193325820017 | Gas | Gov. Aggregation |
| COH | 193325880015 | Gas | Gov. Aggregation |
| COH | 193358060018 | Gas | Gov. Aggregation |
| COH | 193358270014 | Gas | Gov. Aggregation |
| COH | 193398710017 | Gas | Gov. Aggregation |
| COH | 193416360011 | Gas | Gov. Aggregation |
| COH | 193419530019 | Gas | Gov. Aggregation |
| COH | 193424320012 | Gas | Gov. Aggregation |
| COH | 193435730013 | Gas | Gov. Aggregation |
| COH | 193435780013 | Gas | Gov. Aggregation |
| COH | 193456480012 | Gas | Gov. Aggregation |
| COH | 193456720011 | Gas | Gov. Aggregation |
| COH | 193461750014 | Gas | Gov. Aggregation |
| COH | 193475290012 | Gas | Gov. Aggregation |
| COH | 193486240019 | Gas | Gov. Aggregation |
| DEO | 2500055257310 | Gas | Gov. Aggregation |
| COH | 161907070046 | Gas | Gov. Aggregation |
| VEDO | 4016968162216129 | Gas | Gov. Aggregation |
| COH | 158872490038 | Gas | Gov. Aggregation |
| COH | 108808130011 | Gas | Gov. Aggregation |
| COH | 155950930024 | Gas | Gov. Aggregation |
| COH | 159564780049 | Gas | Gov. Aggregation |
| COH | 191903790010 | Gas | Gov. Aggregation |
| COH | 191939580019 | Gas | Gov. Aggregation |
| COH | 193332730011 | Gas | Gov. Aggregation |
| COH | 117245130023 | Gas | Gov. Aggregation |
| COH | 117311590013 | Gas | Gov. Aggregation |
| COH | 127441050059 | Gas | Gov. Aggregation |
| COH | 137769390016 | Gas | Gov. Aggregation |
| COH | 137916570024 | Gas | Gov. Aggregation |
| COH | 143579410034 | Gas | Gov. Aggregation |
| COH | 144093100029 | Gas | Gov. Aggregation |
| COH | 156692010024 | Gas | Gov. Aggregation |
| COH | 156747800049 | Gas | Gov. Aggregation |
| COH | 161814300044 | Gas | Gov. Aggregation |
| COH | 163688450022 | Gas | Gov. Aggregation |
| COH | 168320920017 | Gas | Gov. Aggregation |
| COH | 172193780010 | Gas | Gov. Aggregation |
| COH | 173944820028 | Gas | Gov. Aggregation |
| COH | 175530890038 | Gas | Gov. Aggregation |
| COH | 185118700155 | Gas | Gov. Aggregation |
| COH | 185885320025 | Gas | Gov. Aggregation |
| COH | 186852860020 | Gas | Gov. Aggregation |
| COH | 186854660019 | Gas | Gov. Aggregation |
| COH | 188768330019 | Gas | Gov. Aggregation |
| COH | 193402780012 | Gas | Gov. Aggregation |
| COH | 193451740017 | Gas | Gov. Aggregation |
| COH | 193475560015 | Gas | Gov. Aggregation |
| COH | 193489370016 | Gas | Gov. Aggregation |
| COH | 193519050018 | Gas | Gov. Aggregation |
| COH | 193536960011 | Gas | Gov. Aggregation |
| COH | 193569000013 | Gas | Gov. Aggregation |
| COH | 193582570016 | Gas | Gov. Aggregation |
| COH | 193582990018 | Gas | Gov. Aggregation |
| COH | 193583910012 | Gas | Gov. Aggregation |
| COH | 193589970018 | Gas | Gov. Aggregation |
| COH | 193597420016 | Gas | Gov. Aggregation |
| COH | 193597450010 | Gas | Gov. Aggregation |
| COH | 193597590011 | Gas | Gov. Aggregation |
| COH | 193628270011 | Gas | Gov. Aggregation |
| COH | 193635460016 | Gas | Gov. Aggregation |
| COH | 193647690013 | Gas | Gov. Aggregation |
| COH | 193665620019 | Gas | Gov. Aggregation |
| COH | 193678970019 | Gas | Gov. Aggregation |
| COH | 193679350017 | Gas | Gov. Aggregation |
| DEO | 4500054879210 | Gas | Gov. Aggregation |
| VEDO | 4004284312431666 | Gas | Gov. Aggregation |
| VEDO | 4004128122414633 | Gas | Gov. Aggregation |
| COH | 159174710059 | Gas | Gov. Aggregation |
| COH | 108804580015 | Gas | Gov. Aggregation |
| COH | 115878230014 | Gas | Gov. Aggregation |
| COH | 124035890155 | Gas | Gov. Aggregation |
| COH | 134006550020 | Gas | Gov. Aggregation |
| COH | 134153660080 | Gas | Gov. Aggregation |
| COH | 140596700058 | Gas | Gov. Aggregation |
| COH | 151511850016 | Gas | Gov. Aggregation |
| COH | 156605720046 | Gas | Gov. Aggregation |
| COH | 158045720024 | Gas | Gov. Aggregation |
| COH | 158959940021 | Gas | Gov. Aggregation |
| COH | 158982510013 | Gas | Gov. Aggregation |
| COH | 159332430025 | Gas | Gov. Aggregation |
| COH | 161068080026 | Gas | Gov. Aggregation |
| COH | 162871350034 | Gas | Gov. Aggregation |
| COH | 165593210076 | Gas | Gov. Aggregation |
| COH | 170682920044 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 173354000012 | Gas | Gov. Aggregation |
| COH | 174594180034 | Gas | Gov. Aggregation |
| COH | 174633960045 | Gas | Gov. Aggregation |
| COH | 174899550021 | Gas | Gov. Aggregation |
| COH | 174913350030 | Gas | Gov. Aggregation |
| COH | 177064140014 | Gas | Gov. Aggregation |
| COH | 177281690064 | Gas | Gov. Aggregation |
| COH | 177819310035 | Gas | Gov. Aggregation |
| COH | 185720510032 | Gas | Gov. Aggregation |
| COH | 186323380022 | Gas | Gov. Aggregation |
| COH | 188062840072 | Gas | Gov. Aggregation |
| COH | 189031340026 | Gas | Gov. Aggregation |
| COH | 189250710033 | Gas | Gov. Aggregation |
| COH | 190442890027 | Gas | Gov. Aggregation |
| COH | 191009970027 | Gas | Gov. Aggregation |
| COH | 192402700019 | Gas | Gov. Aggregation |
| COH | 192583910013 | Gas | Gov. Aggregation |
| COH | 192600380017 | Gas | Gov. Aggregation |
| COH | 192600420018 | Gas | Gov. Aggregation |
| COH | 192611150012 | Gas | Gov. Aggregation |
| COH | 192620180017 | Gas | Gov. Aggregation |
| COH | 192629100015 | Gas | Gov. Aggregation |
| COH | 192655300018 | Gas | Gov. Aggregation |
| COH | 192677440013 | Gas | Gov. Aggregation |
| COH | 192685040010 | Gas | Gov. Aggregation |
| COH | 192690050017 | Gas | Gov. Aggregation |
| COH | 192700990017 | Gas | Gov. Aggregation |
| COH | 192720170017 | Gas | Gov. Aggregation |
| COH | 192754200019 | Gas | Gov. Aggregation |
| COH | 192754290011 | Gas | Gov. Aggregation |
| COH | 192763880018 | Gas | Gov. Aggregation |
| COH | 192767820012 | Gas | Gov. Aggregation |
| COH | 192806320013 | Gas | Gov. Aggregation |
| COH | 192817820015 | Gas | Gov. Aggregation |
| COH | 192819610015 | Gas | Gov. Aggregation |
| COH | 192822490014 | Gas | Gov. Aggregation |
| COH | 192841970013 | Gas | Gov. Aggregation |
| COH | 192842310019 | Gas | Gov. Aggregation |
| COH | 192859120014 | Gas | Gov. Aggregation |
| COH | 192875060013 | Gas | Gov. Aggregation |
| COH | 192890860013 | Gas | Gov. Aggregation |
| DEO | 7500054444724 | Gas | Gov. Aggregation |
| COH | 147807930018 | Gas | Gov. Aggregation |
| COH | 106929350084 | Gas | Gov. Aggregation |
| COH | 110719450028 | Gas | Gov. Aggregation |
| COH | 116614700012 | Gas | Gov. Aggregation |
| COH | 192649050014 | Gas | Gov. Aggregation |
| COH | 176328320026 | Gas | Gov. Aggregation |
| COH | 144585340035 | Gas | Gov. Aggregation |
| COH | 128825150017 | Gas | Gov. Aggregation |
| COH | 156414110049 | Gas | Gov. Aggregation |
| COH | 174714810017 | Gas | Gov. Aggregation |
| COH | 135270530033 | Gas | Gov. Aggregation |
| COH | 142318290015 | Gas | Gov. Aggregation |
| COH | 187271420014 | Gas | Gov. Aggregation |
| COH | 135660640024 | Gas | Gov. Aggregation |
| COH | 112284560017 | Gas | Gov. Aggregation |
| COH | 186634130016 | Gas | Gov. Aggregation |
| COH | 142559730012 | Gas | Gov. Aggregation |
| COH | 112301470027 | Gas | Gov. Aggregation |
| COH | 160107200018 | Gas | Gov. Aggregation |
| COH | 112256750025 | Gas | Gov. Aggregation |
| COH | 112254450022 | Gas | Gov. Aggregation |
| COH | 143556870045 | Gas | Gov. Aggregation |
| COH | 148107550020 | Gas | Gov. Aggregation |
| COH | 145587980018 | Gas | Gov. Aggregation |
| COH | 112235460020 | Gas | Gov. Aggregation |
| COH | 112286130013 | Gas | Gov. Aggregation |
| COH | 145231990037 | Gas | Gov. Aggregation |
| COH | 173837570019 | Gas | Gov. Aggregation |
| COH | 191307610011 | Gas | Gov. Aggregation |
| COH | 165896200021 | Gas | Gov. Aggregation |
| COH | 186561620018 | Gas | Gov. Aggregation |
| COH | 145757050012 | Gas | Gov. Aggregation |
| COH | 145545950012 | Gas | Gov. Aggregation |
| COH | 162756110010 | Gas | Gov. Aggregation |
| COH | 129499780026 | Gas | Gov. Aggregation |
| COH | 135030860041 | Gas | Gov. Aggregation |
| COH | 149880710036 | Gas | Gov. Aggregation |
| COH | 116549720062 | Gas | Gov. Aggregation |
| COH | 151358520011 | Gas | Gov. Aggregation |
| COH | 112220100026 | Gas | Gov. Aggregation |
| COH | 112214320014 | Gas | Gov. Aggregation |
| COH | 147040680026 | Gas | Gov. Aggregation |
| COH | 112328900025 | Gas | Gov. Aggregation |
| COH | 112217230017 | Gas | Gov. Aggregation |
| COH | 163605930016 | Gas | Gov. Aggregation |
| COH | 191812410012 | Gas | Gov. Aggregation |
| COH | 130512570018 | Gas | Gov. Aggregation |
| COH | 185386750014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 171504670051 | Gas | Gov. Aggregation |
| COH | 174785260069 | Gas | Gov. Aggregation |
| COH | 176966730028 | Gas | Gov. Aggregation |
| COH | 185320540016 | Gas | Gov. Aggregation |
| COH | 185507580030 | Gas | Gov. Aggregation |
| COH | 187535100011 | Gas | Gov. Aggregation |
| COH | 187956970026 | Gas | Gov. Aggregation |
| COH | 193483630013 | Gas | Gov. Aggregation |
| COH | 193586410011 | Gas | Gov. Aggregation |
| COH | 193701090014 | Gas | Gov. Aggregation |
| COH | 193723640017 | Gas | Gov. Aggregation |
| COH | 193750860018 | Gas | Gov. Aggregation |
| COH | 193766060013 | Gas | Gov. Aggregation |
| COH | 193804370016 | Gas | Gov. Aggregation |
| COH | 193823600017 | Gas | Gov. Aggregation |
| COH | 193825720012 | Gas | Gov. Aggregation |
| COH | 193826570018 | Gas | Gov. Aggregation |
| COH | 193855080010 | Gas | Gov. Aggregation |
| DEO | 9420904935094 | Gas | Gov. Aggregation |
| COH | 189161350010 | Gas | Gov. Aggregation |
| COH | 192157900018 | Gas | Gov. Aggregation |
| COH | 127352290030 | Gas | Gov. Aggregation |
| COH | 185693780017 | Gas | Gov. Aggregation |
| COH | 133216780028 | Gas | Gov. Aggregation |
| COH | 193010050016 | Gas | Gov. Aggregation |
| COH | 192402970013 | Gas | Gov. Aggregation |
| COH | 153340450093 | Gas | Gov. Aggregation |
| COH | 141882360034 | Gas | Gov. Aggregation |
| COH | 192328520015 | Gas | Gov. Aggregation |
| COH | 189125130021 | Gas | Gov. Aggregation |
| COH | 123849170045 | Gas | Gov. Aggregation |
| COH | 191184380012 | Gas | Gov. Aggregation |
| COH | 193366350010 | Gas | Gov. Aggregation |
| COH | 192507340013 | Gas | Gov. Aggregation |
| COH | 153442590052 | Gas | Gov. Aggregation |
| COH | 130455470324 | Gas | Gov. Aggregation |
| COH | 191339580011 | Gas | Gov. Aggregation |
| COH | 192095040011 | Gas | Gov. Aggregation |
| COH | 123817420012 | Gas | Gov. Aggregation |
| COH | 168432250066 | Gas | Gov. Aggregation |
| COH | 192283950011 | Gas | Gov. Aggregation |
| COH | 193475280014 | Gas | Gov. Aggregation |
| COH | 123837970015 | Gas | Gov. Aggregation |
| COH | 142147740013 | Gas | Gov. Aggregation |
| COH | 193749670011 | Gas | Gov. Aggregation |
| COH | 169458640014 | Gas | Gov. Aggregation |
| COH | 123889020042 | Gas | Gov. Aggregation |
| COH | 193597680012 | Gas | Gov. Aggregation |
| COH | 152927240058 | Gas | Gov. Aggregation |
| COH | 188176120036 | Gas | Gov. Aggregation |
| COH | 193269750012 | Gas | Gov. Aggregation |
| COH | 141812310077 | Gas | Gov. Aggregation |
| COH | 192392230011 | Gas | Gov. Aggregation |
| COH | 188884210026 | Gas | Gov. Aggregation |
| COH | 166290350050 | Gas | Gov. Aggregation |
| COH | 192510370010 | Gas | Gov. Aggregation |
| COH | 192180510011 | Gas | Gov. Aggregation |
| COH | 192385330015 | Gas | Gov. Aggregation |
| COH | 163279650018 | Gas | Gov. Aggregation |
| COH | 193972190019 | Gas | Gov. Aggregation |
| COH | 192005680016 | Gas | Gov. Aggregation |
| COH | 186077840028 | Gas | Gov. Aggregation |
| COH | 190720380033 | Gas | Gov. Aggregation |
| COH | 192589340011 | Gas | Gov. Aggregation |
| COH | 123892300046 | Gas | Gov. Aggregation |
| COH | 193510810016 | Gas | Gov. Aggregation |
| COH | 123907200017 | Gas | Gov. Aggregation |
| COH | 187870880027 | Gas | Gov. Aggregation |
| COH | 149514520031 | Gas | Gov. Aggregation |
| COH | 186504900028 | Gas | Gov. Aggregation |
| COH | 188631360012 | Gas | Gov. Aggregation |
| COH | 126443830025 | Gas | Gov. Aggregation |
| COH | 174771700056 | Gas | Gov. Aggregation |
| COH | 192619630015 | Gas | Gov. Aggregation |
| COH | 193597690010 | Gas | Gov. Aggregation |
| COH | 193017670012 | Gas | Gov. Aggregation |
| COH | 164254580014 | Gas | Gov. Aggregation |
| COH | 193512780028 | Gas | Gov. Aggregation |
| COH | 185475940033 | Gas | Gov. Aggregation |
| COH | 189727450037 | Gas | Gov. Aggregation |
| COH | 114706110013 | Gas | Gov. Aggregation |
| COH | 158600150017 | Gas | Gov. Aggregation |
| COH | 189686940014 | Gas | Gov. Aggregation |
| COH | 186514460011 | Gas | Gov. Aggregation |
| COH | 127632520046 | Gas | Gov. Aggregation |
| COH | 110584630134 | Gas | Gov. Aggregation |
| COH | 121962200013 | Gas | Gov. Aggregation |
| COH | 124392260017 | Gas | Gov. Aggregation |
| COH | 124424240049 | Gas | Gov. Aggregation |
| COH | 136836940241 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 157130110013 | Gas | Gov. Aggregation |
| COH | 171879970046 | Gas | Gov. Aggregation |
| COH | 172199250011 | Gas | Gov. Aggregation |
| COH | 112302050023 | Gas | Gov. Aggregation |
| COH | 127541120034 | Gas | Gov. Aggregation |
| COH | 185107640017 | Gas | Gov. Aggregation |
| COH | 136988140015 | Gas | Gov. Aggregation |
| COH | 160618860017 | Gas | Gov. Aggregation |
| COH | 189439940017 | Gas | Gov. Aggregation |
| COH | 127378060025 | Gas | Gov. Aggregation |
| COH | 146847890014 | Gas | Gov. Aggregation |
| COH | 112248130068 | Gas | Gov. Aggregation |
| COH | 137087770058 | Gas | Gov. Aggregation |
| COH | 192889100015 | Gas | Gov. Aggregation |
| COH | 174416010017 | Gas | Gov. Aggregation |
| COH | 186815760010 | Gas | Gov. Aggregation |
| COH | 154945880036 | Gas | Gov. Aggregation |
| COH | 112287510011 | Gas | Gov. Aggregation |
| COH | 112257930025 | Gas | Gov. Aggregation |
| COH | 112298140061 | Gas | Gov. Aggregation |
| COH | 192498010013 | Gas | Gov. Aggregation |
| COH | 142411370010 | Gas | Gov. Aggregation |
| COH | 159440120012 | Gas | Gov. Aggregation |
| COH | 189922150018 | Gas | Gov. Aggregation |
| COH | 145602590016 | Gas | Gov. Aggregation |
| COH | 136451770029 | Gas | Gov. Aggregation |
| COH | 168119340025 | Gas | Gov. Aggregation |
| COH | 192189270014 | Gas | Gov. Aggregation |
| COH | 131682640031 | Gas | Gov. Aggregation |
| COH | 138753200026 | Gas | Gov. Aggregation |
| COH | 171856450016 | Gas | Gov. Aggregation |
| COH | 112304610030 | Gas | Gov. Aggregation |
| COH | 112261430021 | Gas | Gov. Aggregation |
| COH | 113767690024 | Gas | Gov. Aggregation |
| COH | 171634050010 | Gas | Gov. Aggregation |
| COH | 112238850022 | Gas | Gov. Aggregation |
| COH | 191258630012 | Gas | Gov. Aggregation |
| COH | 150616860013 | Gas | Gov. Aggregation |
| COH | 153833280012 | Gas | Gov. Aggregation |
| COH | 113236650027 | Gas | Gov. Aggregation |
| COH | 158807170024 | Gas | Gov. Aggregation |
| COH | 112993160027 | Gas | Gov. Aggregation |
| COH | 157000740025 | Gas | Gov. Aggregation |
| COH | 137004750010 | Gas | Gov. Aggregation |
| COH | 174618020017 | Gas | Gov. Aggregation |
| COH | 192289590015 | Gas | Gov. Aggregation |
| COH | 112279810024 | Gas | Gov. Aggregation |
| COH | 112258110016 | Gas | Gov. Aggregation |
| COH | 112217770032 | Gas | Gov. Aggregation |
| COH | 112217770014 | Gas | Gov. Aggregation |
| COH | 112217750018 | Gas | Gov. Aggregation |
| COH | 187429950018 | Gas | Gov. Aggregation |
| COH | 141946030037 | Gas | Gov. Aggregation |
| COH | 190653130010 | Gas | Gov. Aggregation |
| COH | 112216650011 | Gas | Gov. Aggregation |
| COH | 188843600012 | Gas | Gov. Aggregation |
| COH | 168808220010 | Gas | Gov. Aggregation |
| COH | 158398940021 | Gas | Gov. Aggregation |
| COH | 150822230036 | Gas | Gov. Aggregation |
| COH | 161054200010 | Gas | Gov. Aggregation |
| COH | 112290610022 | Gas | Gov. Aggregation |
| COH | 112314000046 | Gas | Gov. Aggregation |
| COH | 160192120025 | Gas | Gov. Aggregation |
| COH | 191602060039 | Gas | Gov. Aggregation |
| COH | 148522240043 | Gas | Gov. Aggregation |
| COH | 174761450014 | Gas | Gov. Aggregation |
| COH | 186166740011 | Gas | Gov. Aggregation |
| COH | 148522240034 | Gas | Gov. Aggregation |
| COH | 148522240052 | Gas | Gov. Aggregation |
| COH | 140772990018 | Gas | Gov. Aggregation |
| COH | 134097580023 | Gas | Gov. Aggregation |
| COH | 191500210015 | Gas | Gov. Aggregation |
| COH | 169150100019 | Gas | Gov. Aggregation |
| COH | 155645820015 | Gas | Gov. Aggregation |
| COH | 112676640037 | Gas | Gov. Aggregation |
| COH | 112676640028 | Gas | Gov. Aggregation |
| COH | 150527320015 | Gas | Gov. Aggregation |
| COH | 131729730023 | Gas | Gov. Aggregation |
| COH | 162540110044 | Gas | Gov. Aggregation |
| COH | 191356290016 | Gas | Gov. Aggregation |
| COH | 163885200017 | Gas | Gov. Aggregation |
| COH | 171920990016 | Gas | Gov. Aggregation |
| COH | 192958890013 | Gas | Gov. Aggregation |
| COH | 141094650016 | Gas | Gov. Aggregation |
| COH | 112184240016 | Gas | Gov. Aggregation |
| COH | 168584680010 | Gas | Gov. Aggregation |
| COH | 112215990021 | Gas | Gov. Aggregation |
| COH | 112216020013 | Gas | Gov. Aggregation |
| COH | 112291720027 | Gas | Gov. Aggregation |
| COH | 190121340013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 136836940250 | Gas | Gov. Aggregation |
| COH | 139832830061 | Gas | Gov. Aggregation |
| COH | 149649290035 | Gas | Gov. Aggregation |
| COH | 154754740030 | Gas | Gov. Aggregation |
| COH | 159408450057 | Gas | Gov. Aggregation |
| COH | 160582400056 | Gas | Gov. Aggregation |
| COH | 160869020049 | Gas | Gov. Aggregation |
| COH | 163279240112 | Gas | Gov. Aggregation |
| COH | 173459510086 | Gas | Gov. Aggregation |
| COH | 175143720016 | Gas | Gov. Aggregation |
| COH | 190482880038 | Gas | Gov. Aggregation |
| COH | 193824790016 | Gas | Gov. Aggregation |
| COH | 193860970012 | Gas | Gov. Aggregation |
| COH | 193865570016 | Gas | Gov. Aggregation |
| COH | 193886520012 | Gas | Gov. Aggregation |
| COH | 193904850013 | Gas | Gov. Aggregation |
| COH | 193905770018 | Gas | Gov. Aggregation |
| COH | 193932460016 | Gas | Gov. Aggregation |
| COH | 193932850014 | Gas | Gov. Aggregation |
| COH | 193960110010 | Gas | Gov. Aggregation |
| COH | 193967080013 | Gas | Gov. Aggregation |
| COH | 193971950011 | Gas | Gov. Aggregation |
| COH | 193972100017 | Gas | Gov. Aggregation |
| COH | 193972360013 | Gas | Gov. Aggregation |
| COH | 193975450018 | Gas | Gov. Aggregation |
| COH | 193975640018 | Gas | Gov. Aggregation |
| COH | 193977910017 | Gas | Gov. Aggregation |
| COH | 193980080015 | Gas | Gov. Aggregation |
| COH | 193988010013 | Gas | Gov. Aggregation |
| COH | 194050940014 | Gas | Gov. Aggregation |
| COH | 194054550018 | Gas | Gov. Aggregation |
| COH | 194064820010 | Gas | Gov. Aggregation |
| COH | 194068280016 | Gas | Gov. Aggregation |
| COH | 194073070019 | Gas | Gov. Aggregation |
| COH | 194109360011 | Gas | Gov. Aggregation |
| COH | 194110330014 | Gas | Gov. Aggregation |
| VEDO | 400208468202203734 | Gas | Gov. Aggregation |
| VEDO | 400208468224125 | Gas | Gov. Aggregation |
| COH | 173944550025 | Gas | Gov. Aggregation |
| COH | 194132120012 | Gas | Gov. Aggregation |
| VEDO | 400469130250290 | Gas | Gov. Aggregation |
| DEO | 6500060732021 | Gas | Gov. Aggregation |
| COH | 111191230023 | Gas | Gov. Aggregation |
| COH | 117106820040 | Gas | Gov. Aggregation |
| COH | 141156800021 | Gas | Gov. Aggregation |
| COH | 150418840017 | Gas | Gov. Aggregation |
| COH | 151660070033 | Gas | Gov. Aggregation |
| COH | 158843900051 | Gas | Gov. Aggregation |
| COH | 172591220024 | Gas | Gov. Aggregation |
| COH | 188725890021 | Gas | Gov. Aggregation |
| COH | 190022950060 | Gas | Gov. Aggregation |
| COH | 192041720020 | Gas | Gov. Aggregation |
| COH | 194078250011 | Gas | Gov. Aggregation |
| COH | 194087070010 | Gas | Gov. Aggregation |
| COH | 194091950016 | Gas | Gov. Aggregation |
| COH | 194217510010 | Gas | Gov. Aggregation |
| VEDO | 4003038692523597 | Gas | Gov. Aggregation |
| COH | 122076820020 | Gas | Gov. Aggregation |
| COH | 124333310029 | Gas | Gov. Aggregation |
| COH | 124341540024 | Gas | Gov. Aggregation |
| COH | 124389600012 | Gas | Gov. Aggregation |
| COH | 124400240021 | Gas | Gov. Aggregation |
| COH | 124437680013 | Gas | Gov. Aggregation |
| COH | 124437770014 | Gas | Gov. Aggregation |
| COH | 124437810024 | Gas | Gov. Aggregation |
| COH | 124439120016 | Gas | Gov. Aggregation |
| COH | 124494390014 | Gas | Gov. Aggregation |
| COH | 124494470017 | Gas | Gov. Aggregation |
| COH | 124388450027 | Gas | Gov. Aggregation |
| COH | 124390700018 | Gas | Gov. Aggregation |
| COH | 124396590029 | Gas | Gov. Aggregation |
| COH | 124419760041 | Gas | Gov. Aggregation |
| COH | 124422950026 | Gas | Gov. Aggregation |
| COH | 124430470011 | Gas | Gov. Aggregation |
| COH | 124502440014 | Gas | Gov. Aggregation |
| COH | 124308680025 | Gas | Gov. Aggregation |
| COH | 124314480015 | Gas | Gov. Aggregation |
| COH | 124324560035 | Gas | Gov. Aggregation |
| COH | 124389620027 | Gas | Gov. Aggregation |
| COH | 124390470044 | Gas | Gov. Aggregation |
| COH | 124393100027 | Gas | Gov. Aggregation |
| COH | 124445570019 | Gas | Gov. Aggregation |
| COH | 124494290015 | Gas | Gov. Aggregation |
| COH | 124504780019 | Gas | Gov. Aggregation |
| COH | 124532370016 | Gas | Gov. Aggregation |
| COH | 124533100038 | Gas | Gov. Aggregation |
| COH | 124533310016 | Gas | Gov. Aggregation |
| COH | 124677920023 | Gas | Gov. Aggregation |
| COH | 124377390012 | Gas | Gov. Aggregation |
| COH | 124427520017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 112269210021 | Gas | Gov. Aggregation |
| COH | 112217130018 | Gas | Gov. Aggregation |
| COH | 112217140016 | Gas | Gov. Aggregation |
| COH | 192145190013 | Gas | Gov. Aggregation |
| COH | 159309830039 | Gas | Gov. Aggregation |
| COH | 112216040037 | Gas | Gov. Aggregation |
| COH | 163620040039 | Gas | Gov. Aggregation |
| COH | 173379440014 | Gas | Gov. Aggregation |
| COH | 135413910048 | Gas | Gov. Aggregation |
| COH | 128684130048 | Gas | Gov. Aggregation |
| COH | 161047750010 | Gas | Gov. Aggregation |
| COH | 133333380060 | Gas | Gov. Aggregation |
| COH | 191893900019 | Gas | Gov. Aggregation |
| COH | 112200220023 | Gas | Gov. Aggregation |
| COH | 112293350012 | Gas | Gov. Aggregation |
| COH | 112294850015 | Gas | Gov. Aggregation |
| COH | 155765020037 | Gas | Gov. Aggregation |
| COH | 170032300023 | Gas | Gov. Aggregation |
| COH | 187896600012 | Gas | Gov. Aggregation |
| COH | 121875250027 | Gas | Gov. Aggregation |
| COH | 133173220018 | Gas | Gov. Aggregation |
| COH | 155688120021 | Gas | Gov. Aggregation |
| COH | 113288860024 | Gas | Gov. Aggregation |
| COH | 112497390049 | Gas | Gov. Aggregation |
| COH | 127266440022 | Gas | Gov. Aggregation |
| COH | 165642540027 | Gas | Gov. Aggregation |
| COH | 112213600014 | Gas | Gov. Aggregation |
| COH | 138757650015 | Gas | Gov. Aggregation |
| COH | 127323680020 | Gas | Gov. Aggregation |
| COH | 112185660016 | Gas | Gov. Aggregation |
| COH | 112189720015 | Gas | Gov. Aggregation |
| COH | 162354480042 | Gas | Gov. Aggregation |
| COH | 188569260025 | Gas | Gov. Aggregation |
| COH | 190766070014 | Gas | Gov. Aggregation |
| COH | 153354930020 | Gas | Gov. Aggregation |
| COH | 142416970032 | Gas | Gov. Aggregation |
| COH | 140172790012 | Gas | Gov. Aggregation |
| COH | 177284410011 | Gas | Gov. Aggregation |
| COH | 112442710028 | Gas | Gov. Aggregation |
| COH | 141716950013 | Gas | Gov. Aggregation |
| COH | 174267370028 | Gas | Gov. Aggregation |
| COH | 170213420015 | Gas | Gov. Aggregation |
| COH | 147163880051 | Gas | Gov. Aggregation |
| COH | 165509350029 | Gas | Gov. Aggregation |
| COH | 190826360015 | Gas | Gov. Aggregation |
| COH | 112293730012 | Gas | Gov. Aggregation |
| COH | 152292520038 | Gas | Gov. Aggregation |
| COH | 156908530035 | Gas | Gov. Aggregation |
| COH | 137001020028 | Gas | Gov. Aggregation |
| COH | 112115830053 | Gas | Gov. Aggregation |
| COH | 168091100034 | Gas | Gov. Aggregation |
| COH | 170316550010 | Gas | Gov. Aggregation |
| COH | 155738160026 | Gas | Gov. Aggregation |
| COH | 144822670023 | Gas | Gov. Aggregation |
| COH | 131504720021 | Gas | Gov. Aggregation |
| COH | 192946020010 | Gas | Gov. Aggregation |
| COH | 143790860023 | Gas | Gov. Aggregation |
| COH | 112222230034 | Gas | Gov. Aggregation |
| COH | 139712460027 | Gas | Gov. Aggregation |
| COH | 173786150016 | Gas | Gov. Aggregation |
| COH | 166047580020 | Gas | Gov. Aggregation |
| COH | 190783200010 | Gas | Gov. Aggregation |
| COH | 137725200026 | Gas | Gov. Aggregation |
| COH | 186710810011 | Gas | Gov. Aggregation |
| COH | 191954140019 | Gas | Gov. Aggregation |
| COH | 112229420021 | Gas | Gov. Aggregation |
| COH | 164329280018 | Gas | Gov. Aggregation |
| COH | 150966250029 | Gas | Gov. Aggregation |
| COH | 133502040017 | Gas | Gov. Aggregation |
| COH | 132326760011 | Gas | Gov. Aggregation |
| COH | 189549080015 | Gas | Gov. Aggregation |
| COH | 137152960013 | Gas | Gov. Aggregation |
| COH | 165562470022 | Gas | Gov. Aggregation |
| COH | 170590210011 | Gas | Gov. Aggregation |
| COH | 163349960032 | Gas | Gov. Aggregation |
| COH | 150888890012 | Gas | Gov. Aggregation |
| COH | 136892710018 | Gas | Gov. Aggregation |
| COH | 112286440018 | Gas | Gov. Aggregation |
| COH | 112284730018 | Gas | Gov. Aggregation |
| COH | 191802170014 | Gas | Gov. Aggregation |
| COH | 191882150010 | Gas | Gov. Aggregation |
| COH | 148572540018 | Gas | Gov. Aggregation |
| COH | 152050400026 | Gas | Gov. Aggregation |
| COH | 192945910015 | Gas | Gov. Aggregation |
| COH | 188662630010 | Gas | Gov. Aggregation |
| COH | 150377350027 | Gas | Gov. Aggregation |
| COH | 144182430012 | Gas | Gov. Aggregation |
| COH | 142607880036 | Gas | Gov. Aggregation |
| COH | 166608940019 | Gas | Gov. Aggregation |
| COH | 141645200020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 124429770039 | Gas | Gov. Aggregation |
| COH | 124430440017 | Gas | Gov. Aggregation |
| COH | 124504960011 | Gas | Gov. Aggregation |
| COH | 124507960015 | Gas | Gov. Aggregation |
| COH | 124522140015 | Gas | Gov. Aggregation |
| COH | 124522660016 | Gas | Gov. Aggregation |
| COH | 124532900014 | Gas | Gov. Aggregation |
| COH | 124521240025 | Gas | Gov. Aggregation |
| COH | 124532380014 | Gas | Gov. Aggregation |
| COH | 124732780034 | Gas | Gov. Aggregation |
| COH | 124741200036 | Gas | Gov. Aggregation |
| COH | 124533200019 | Gas | Gov. Aggregation |
| COH | 125372340020 | Gas | Gov. Aggregation |
| COH | 125442740036 | Gas | Gov. Aggregation |
| COH | 124858960021 | Gas | Gov. Aggregation |
| COH | 125042280022 | Gas | Gov. Aggregation |
| COH | 125191180028 | Gas | Gov. Aggregation |
| COH | 124922890047 | Gas | Gov. Aggregation |
| COH | 125007790029 | Gas | Gov. Aggregation |
| COH | 125339810021 | Gas | Gov. Aggregation |
| COH | 125459820025 | Gas | Gov. Aggregation |
| COH | 125467260026 | Gas | Gov. Aggregation |
| COH | 131236410016 | Gas | Gov. Aggregation |
| COH | 131260350027 | Gas | Gov. Aggregation |
| COH | 127570210016 | Gas | Gov. Aggregation |
| COH | 130589610018 | Gas | Gov. Aggregation |
| COH | 132317380029 | Gas | Gov. Aggregation |
| COH | 127089960047 | Gas | Gov. Aggregation |
| COH | 127171180019 | Gas | Gov. Aggregation |
| COH | 131151350019 | Gas | Gov. Aggregation |
| COH | 131412560011 | Gas | Gov. Aggregation |
| COH | 129340110021 | Gas | Gov. Aggregation |
| COH | 130203170044 | Gas | Gov. Aggregation |
| COH | 130203710013 | Gas | Gov. Aggregation |
| COH | 130238600022 | Gas | Gov. Aggregation |
| COH | 130344170019 | Gas | Gov. Aggregation |
| COH | 132713430019 | Gas | Gov. Aggregation |
| COH | 134457290048 | Gas | Gov. Aggregation |
| COH | 135498410018 | Gas | Gov. Aggregation |
| COH | 135839990031 | Gas | Gov. Aggregation |
| COH | 133039570019 | Gas | Gov. Aggregation |
| COH | 135304820011 | Gas | Gov. Aggregation |
| COH | 136540210018 | Gas | Gov. Aggregation |
| COH | 133225460026 | Gas | Gov. Aggregation |
| COH | 133458380011 | Gas | Gov. Aggregation |
| COH | 133999750026 | Gas | Gov. Aggregation |
| COH | 134167390015 | Gas | Gov. Aggregation |
| COH | 134875120038 | Gas | Gov. Aggregation |
| COH | 135476800012 | Gas | Gov. Aggregation |
| COH | 136639080017 | Gas | Gov. Aggregation |
| COH | 134533970016 | Gas | Gov. Aggregation |
| COH | 137033300022 | Gas | Gov. Aggregation |
| COH | 139580790010 | Gas | Gov. Aggregation |
| COH | 140346220012 | Gas | Gov. Aggregation |
| COH | 140954720027 | Gas | Gov. Aggregation |
| COH | 140112050068 | Gas | Gov. Aggregation |
| COH | 140353890026 | Gas | Gov. Aggregation |
| COH | 136808240023 | Gas | Gov. Aggregation |
| COH | 138533250013 | Gas | Gov. Aggregation |
| COH | 138144780026 | Gas | Gov. Aggregation |
| COH | 138965710020 | Gas | Gov. Aggregation |
| COH | 139231870030 | Gas | Gov. Aggregation |
| COH | 139639010027 | Gas | Gov. Aggregation |
| COH | 139671580048 | Gas | Gov. Aggregation |
| COH | 142606410027 | Gas | Gov. Aggregation |
| COH | 142803140026 | Gas | Gov. Aggregation |
| COH | 143331020021 | Gas | Gov. Aggregation |
| COH | 143358470030 | Gas | Gov. Aggregation |
| COH | 144542010025 | Gas | Gov. Aggregation |
| COH | 141026730021 | Gas | Gov. Aggregation |
| COH | 141266650011 | Gas | Gov. Aggregation |
| COH | 141674290021 | Gas | Gov. Aggregation |
| COH | 142578860015 | Gas | Gov. Aggregation |
| COH | 145690660016 | Gas | Gov. Aggregation |
| COH | 145769220020 | Gas | Gov. Aggregation |
| COH | 146427770046 | Gas | Gov. Aggregation |
| COH | 147921060028 | Gas | Gov. Aggregation |
| COH | 143489550018 | Gas | Gov. Aggregation |
| COH | 145118730022 | Gas | Gov. Aggregation |
| COH | 146080950026 | Gas | Gov. Aggregation |
| COH | 146654820071 | Gas | Gov. Aggregation |
| COH | 146827670012 | Gas | Gov. Aggregation |
| COH | 148270220026 | Gas | Gov. Aggregation |
| COH | 145232940026 | Gas | Gov. Aggregation |
| COH | 145487640011 | Gas | Gov. Aggregation |
| COH | 146492310018 | Gas | Gov. Aggregation |
| COH | 144770330025 | Gas | Gov. Aggregation |
| COH | 147386410020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 188746490012 | Gas | Gov. Aggregation |
| COH | 131527150078 | Gas | Gov. Aggregation |
| COH | 152985010027 | Gas | Gov. Aggregation |
| COH | 176052560012 | Gas | Gov. Aggregation |
| COH | 112250940027 | Gas | Gov. Aggregation |
| COH | 112305020023 | Gas | Gov. Aggregation |
| COH | 189486110012 | Gas | Gov. Aggregation |
| COH | 155607000026 | Gas | Gov. Aggregation |
| COH | 112303900022 | Gas | Gov. Aggregation |
| COH | 174563050018 | Gas | Gov. Aggregation |
| COH | 188599820015 | Gas | Gov. Aggregation |
| COH | 139558990024 | Gas | Gov. Aggregation |
| COH | 165720750018 | Gas | Gov. Aggregation |
| COH | 144093880026 | Gas | Gov. Aggregation |
| COH | 162365730019 | Gas | Gov. Aggregation |
| COH | 138560820016 | Gas | Gov. Aggregation |
| COH | 130424340022 | Gas | Gov. Aggregation |
| COH | 127069100021 | Gas | Gov. Aggregation |
| COH | 135143100032 | Gas | Gov. Aggregation |
| COH | 177353010018 | Gas | Gov. Aggregation |
| COH | 113322060028 | Gas | Gov. Aggregation |
| COH | 163889130023 | Gas | Gov. Aggregation |
| COH | 191909610015 | Gas | Gov. Aggregation |
| COH | 142384490023 | Gas | Gov. Aggregation |
| COH | 153629840044 | Gas | Gov. Aggregation |
| COH | 150147610010 | Gas | Gov. Aggregation |
| COH | 112566440176 | Gas | Gov. Aggregation |
| COH | 174802460014 | Gas | Gov. Aggregation |
| COH | 139360240039 | Gas | Gov. Aggregation |
| COH | 162079950038 | Gas | Gov. Aggregation |
| COH | 188957670017 | Gas | Gov. Aggregation |
| COH | 191536110011 | Gas | Gov. Aggregation |
| COH | 187164750012 | Gas | Gov. Aggregation |
| COH | 192061760011 | Gas | Gov. Aggregation |
| COH | 192879080011 | Gas | Gov. Aggregation |
| COH | 158808620036 | Gas | Gov. Aggregation |
| COH | 175617500035 | Gas | Gov. Aggregation |
| COH | 192692310018 | Gas | Gov. Aggregation |
| COH | 112222670014 | Gas | Gov. Aggregation |
| COH | 112222710015 | Gas | Gov. Aggregation |
| COH | 186430980010 | Gas | Gov. Aggregation |
| COH | 153735890030 | Gas | Gov. Aggregation |
| COH | 147210050036 | Gas | Gov. Aggregation |
| COH | 137842350018 | Gas | Gov. Aggregation |
| COH | 112313180032 | Gas | Gov. Aggregation |
| COH | 191150610014 | Gas | Gov. Aggregation |
| COH | 162281390019 | Gas | Gov. Aggregation |
| COH | 166457030026 | Gas | Gov. Aggregation |
| COH | 138649930015 | Gas | Gov. Aggregation |
| COH | 137486990047 | Gas | Gov. Aggregation |
| COH | 112257520012 | Gas | Gov. Aggregation |
| COH | 112262120051 | Gas | Gov. Aggregation |
| COH | 113030140020 | Gas | Gov. Aggregation |
| COH | 174766120013 | Gas | Gov. Aggregation |
| COH | 191654930019 | Gas | Gov. Aggregation |
| COH | 113430830036 | Gas | Gov. Aggregation |
| COH | 165631640010 | Gas | Gov. Aggregation |
| COH | 174211790027 | Gas | Gov. Aggregation |
| COH | 149150220027 | Gas | Gov. Aggregation |
| COH | 151414360024 | Gas | Gov. Aggregation |
| COH | 171911890016 | Gas | Gov. Aggregation |
| COH | 172626980011 | Gas | Gov. Aggregation |
| COH | 112295070035 | Gas | Gov. Aggregation |
| COH | 146899580010 | Gas | Gov. Aggregation |
| COH | 161989440037 | Gas | Gov. Aggregation |
| COH | 188726880012 | Gas | Gov. Aggregation |
| COH | 161507090022 | Gas | Gov. Aggregation |
| COH | 139127840019 | Gas | Gov. Aggregation |
| COH | 155913120013 | Gas | Gov. Aggregation |
| COH | 176674240011 | Gas | Gov. Aggregation |
| COH | 137826000015 | Gas | Gov. Aggregation |
| COH | 146112460020 | Gas | Gov. Aggregation |
| COH | 188699050015 | Gas | Gov. Aggregation |
| COH | 168061650041 | Gas | Gov. Aggregation |
| COH | 173090450018 | Gas | Gov. Aggregation |
| COH | 172101070023 | Gas | Gov. Aggregation |
| COH | 192707810010 | Gas | Gov. Aggregation |
| COH | 188836410017 | Gas | Gov. Aggregation |
| COH | 170772090020 | Gas | Gov. Aggregation |
| COH | 134408000023 | Gas | Gov. Aggregation |
| COH | 190467630010 | Gas | Gov. Aggregation |
| COH | 166697190025 | Gas | Gov. Aggregation |
| COH | 160388270029 | Gas | Gov. Aggregation |
| COH | 112892350110 | Gas | Gov. Aggregation |
| COH | 135959250023 | Gas | Gov. Aggregation |
| COH | 191267730021 | Gas | Gov. Aggregation |
| COH | 109455150042 | Gas | Gov. Aggregation |
| COH | 122274760014 | Gas | Gov. Aggregation |
| COH | 123693780048 | Gas | Gov. Aggregation |
| COH | 123703930034 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 147513370028 | Gas | Gov. Aggregation |
| COH | 150212040011 | Gas | Gov. Aggregation |
| COH | 150354180012 | Gas | Gov. Aggregation |
| COH | 150377450026 | Gas | Gov. Aggregation |
| COH | 151069710041 | Gas | Gov. Aggregation |
| COH | 148963720020 | Gas | Gov. Aggregation |
| COH | 150437460017 | Gas | Gov. Aggregation |
| COH | 150495910010 | Gas | Gov. Aggregation |
| COH | 153913250018 | Gas | Gov. Aggregation |
| COH | 149622170027 | Gas | Gov. Aggregation |
| COH | 149629800039 | Gas | Gov. Aggregation |
| COH | 153118900026 | Gas | Gov. Aggregation |
| COH | 153647550010 | Gas | Gov. Aggregation |
| COH | 153764590032 | Gas | Gov. Aggregation |
| COH | 154446530037 | Gas | Gov. Aggregation |
| COH | 154864800016 | Gas | Gov. Aggregation |
| COH | 154966570028 | Gas | Gov. Aggregation |
| COH | 155119490010 | Gas | Gov. Aggregation |
| COH | 152900680016 | Gas | Gov. Aggregation |
| COH | 153015680021 | Gas | Gov. Aggregation |
| COH | 153462000026 | Gas | Gov. Aggregation |
| COH | 153550100019 | Gas | Gov. Aggregation |
| COH | 154707780102 | Gas | Gov. Aggregation |
| COH | 155251480012 | Gas | Gov. Aggregation |
| COH | 155447270011 | Gas | Gov. Aggregation |
| COH | 155460650013 | Gas | Gov. Aggregation |
| COH | 156234550021 | Gas | Gov. Aggregation |
| COH | 152634950014 | Gas | Gov. Aggregation |
| COH | 152670370029 | Gas | Gov. Aggregation |
| COH | 155845730010 | Gas | Gov. Aggregation |
| COH | 156616920014 | Gas | Gov. Aggregation |
| COH | 156644700020 | Gas | Gov. Aggregation |
| COH | 154823560013 | Gas | Gov. Aggregation |
| COH | 132797340012 | Gas | Gov. Aggregation |
| COH | 155660150014 | Gas | Gov. Aggregation |
| COH | 155845970029 | Gas | Gov. Aggregation |
| COH | 156865620010 | Gas | Gov. Aggregation |
| COH | 157646320016 | Gas | Gov. Aggregation |
| COH | 158116910023 | Gas | Gov. Aggregation |
| COH | 158143080021 | Gas | Gov. Aggregation |
| COH | 158305060021 | Gas | Gov. Aggregation |
| COH | 157683620015 | Gas | Gov. Aggregation |
| COH | 157998640014 | Gas | Gov. Aggregation |
| COH | 156304660010 | Gas | Gov. Aggregation |
| COH | 156467900024 | Gas | Gov. Aggregation |
| COH | 156515220015 | Gas | Gov. Aggregation |
| COH | 158017750027 | Gas | Gov. Aggregation |
| COH | 158383990013 | Gas | Gov. Aggregation |
| COH | 158074560063 | Gas | Gov. Aggregation |
| COH | 159670120015 | Gas | Gov. Aggregation |
| COH | 159733340024 | Gas | Gov. Aggregation |
| COH | 160122670036 | Gas | Gov. Aggregation |
| COH | 160266480014 | Gas | Gov. Aggregation |
| COH | 161736000025 | Gas | Gov. Aggregation |
| COH | 162054480039 | Gas | Gov. Aggregation |
| COH | 158597380018 | Gas | Gov. Aggregation |
| COH | 158995210028 | Gas | Gov. Aggregation |
| COH | 159097760017 | Gas | Gov. Aggregation |
| COH | 159126850015 | Gas | Gov. Aggregation |
| COH | 159550150013 | Gas | Gov. Aggregation |
| COH | 159892780026 | Gas | Gov. Aggregation |
| COH | 160480720019 | Gas | Gov. Aggregation |
| COH | 161610940015 | Gas | Gov. Aggregation |
| COH | 162176450019 | Gas | Gov. Aggregation |
| COH | 162843380055 | Gas | Gov. Aggregation |
| COH | 163512870025 | Gas | Gov. Aggregation |
| COH | 163515920019 | Gas | Gov. Aggregation |
| COH | 162151630013 | Gas | Gov. Aggregation |
| COH | 162842040012 | Gas | Gov. Aggregation |
| COH | 163132010012 | Gas | Gov. Aggregation |
| COH | 163205690015 | Gas | Gov. Aggregation |
| COH | 163665740010 | Gas | Gov. Aggregation |
| COH | 164391890019 | Gas | Gov. Aggregation |
| COH | 164441300015 | Gas | Gov. Aggregation |
| COH | 164786420038 | Gas | Gov. Aggregation |
| COH | 163378690010 | Gas | Gov. Aggregation |
| COH | 163395990020 | Gas | Gov. Aggregation |
| COH | 163484000019 | Gas | Gov. Aggregation |
| COH | 165044860019 | Gas | Gov. Aggregation |
| COH | 165162280020 | Gas | Gov. Aggregation |
| COH | 165687030011 | Gas | Gov. Aggregation |
| COH | 164416910010 | Gas | Gov. Aggregation |
| COH | 164904410010 | Gas | Gov. Aggregation |
| COH | 165340690017 | Gas | Gov. Aggregation |
| COH | 165345090013 | Gas | Gov. Aggregation |
| COH | 164302650025 | Gas | Gov. Aggregation |
| COH | 164614200028 | Gas | Gov. Aggregation |
| COH | 165667790014 | Gas | Gov. Aggregation |
| COH | 165671800012 | Gas | Gov. Aggregation |
| COH | 166350260015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 130238600013 | Gas | Gov. Aggregation |
| COH | 134065000012 | Gas | Gov. Aggregation |
| COH | 134113270013 | Gas | Gov. Aggregation |
| COH | 134851910023 | Gas | Gov. Aggregation |
| COH | 140504220061 | Gas | Gov. Aggregation |
| COH | 143590530026 | Gas | Gov. Aggregation |
| COH | 144094040020 | Gas | Gov. Aggregation |
| COH | 145154380020 | Gas | Gov. Aggregation |
| COH | 146178400042 | Gas | Gov. Aggregation |
| COH | 148688000016 | Gas | Gov. Aggregation |
| COH | 154702490014 | Gas | Gov. Aggregation |
| COH | 155137470034 | Gas | Gov. Aggregation |
| COH | 155708320016 | Gas | Gov. Aggregation |
| COH | 156577580047 | Gas | Gov. Aggregation |
| COH | 157817170051 | Gas | Gov. Aggregation |
| COH | 162281860029 | Gas | Gov. Aggregation |
| COH | 162331420024 | Gas | Gov. Aggregation |
| COH | 166206200030 | Gas | Gov. Aggregation |
| COH | 168026760015 | Gas | Gov. Aggregation |
| COH | 168784180020 | Gas | Gov. Aggregation |
| COH | 171351510031 | Gas | Gov. Aggregation |
| COH | 172762090038 | Gas | Gov. Aggregation |
| COH | 176320240029 | Gas | Gov. Aggregation |
| COH | 187583270033 | Gas | Gov. Aggregation |
| COH | 188669980013 | Gas | Gov. Aggregation |
| COH | 188849430025 | Gas | Gov. Aggregation |
| COH | 190840820027 | Gas | Gov. Aggregation |
| COH | 192765720017 | Gas | Gov. Aggregation |
| COH | 192790350012 | Gas | Gov. Aggregation |
| COH | 192801020016 | Gas | Gov. Aggregation |
| COH | 192824610014 | Gas | Gov. Aggregation |
| COH | 192868950011 | Gas | Gov. Aggregation |
| COH | 192869020014 | Gas | Gov. Aggregation |
| COH | 192886330013 | Gas | Gov. Aggregation |
| COH | 192899180018 | Gas | Gov. Aggregation |
| COH | 192921730013 | Gas | Gov. Aggregation |
| COH | 192922390013 | Gas | Gov. Aggregation |
| COH | 192922440012 | Gas | Gov. Aggregation |
| COH | 192943650014 | Gas | Gov. Aggregation |
| COH | 192958670019 | Gas | Gov. Aggregation |
| COH | 192961600016 | Gas | Gov. Aggregation |
| COH | 192969410010 | Gas | Gov. Aggregation |
| COH | 192971810011 | Gas | Gov. Aggregation |
| COH | 192976630019 | Gas | Gov. Aggregation |
| COH | 192987710019 | Gas | Gov. Aggregation |
| COH | 192988510019 | Gas | Gov. Aggregation |
| COH | 192999360018 | Gas | Gov. Aggregation |
| COH | 193013180013 | Gas | Gov. Aggregation |
| COH | 193016790019 | Gas | Gov. Aggregation |
| COH | 193030080018 | Gas | Gov. Aggregation |
| COH | 193046340010 | Gas | Gov. Aggregation |
| COH | 193052010016 | Gas | Gov. Aggregation |
| COH | 193053190017 | Gas | Gov. Aggregation |
| COH | 193077190017 | Gas | Gov. Aggregation |
| COH | 193085880015 | Gas | Gov. Aggregation |
| DEO | 7500054826457 | Gas | Gov. Aggregation |
| COH | 185974490012 | Gas | Gov. Aggregation |
| COH | 186226970024 | Gas | Gov. Aggregation |
| COH | 190076690035 | Gas | Gov. Aggregation |
| COH | 191368940018 | Gas | Gov. Aggregation |
| COH | 191387400017 | Gas | Gov. Aggregation |
| COH | 191548400015 | Gas | Gov. Aggregation |
| COH | 12234571013 | Gas | Gov. Aggregation |
| DEO | 0500054791093 | Gas | Gov. Aggregation |
| COH | 137112050018 | Gas | Gov. Aggregation |
| COH | 174413830020 | Gas | Gov. Aggregation |
| COH | 123662770018 | Gas | Gov. Aggregation |
| COH | 111223750016 | Gas | Gov. Aggregation |
| COH | 111239030023 | Gas | Gov. Aggregation |
| COH | 139978520022 | Gas | Gov. Aggregation |
| COH | 144271660024 | Gas | Gov. Aggregation |
| COH | 160007010047 | Gas | Gov. Aggregation |
| COH | 161049740018 | Gas | Gov. Aggregation |
| COH | 162160480034 | Gas | Gov. Aggregation |
| COH | 163083580018 | Gas | Gov. Aggregation |
| COH | 191302580018 | Gas | Gov. Aggregation |
| COH | 191648890011 | Gas | Gov. Aggregation |
| COH | 192211050011 | Gas | Gov. Aggregation |
| COH | 192266230018 | Gas | Gov. Aggregation |
| COH | 192737460011 | Gas | Gov. Aggregation |
| COH | 192879700010 | Gas | Gov. Aggregation |
| VEDO | 4004014302402216 | Gas | Gov. Aggregation |
| VEDO | 4018757532468968 | Gas | Gov. Aggregation |
| VEDO | 4018522412311158 | Gas | Gov. Aggregation |
| VEDO | 4018777032187553 | Gas | Gov. Aggregation |
| VEDO | 4004539242210650 | Gas | Gov. Aggregation |
| VEDO | 4016295572152779 | Gas | Gov. Aggregation |
| VEDO | 4003782042377114 | Gas | Gov. Aggregation |
| VEDO | 4004990592131198 | Gas | Gov. Aggregation |
| VEDO | 4015569802357006 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 166850090011 | Gas | Gov. Aggregation |
| COH | 167237840012 | Gas | Gov. Aggregation |
| COH | 167674550017 | Gas | Gov. Aggregation |
| COH | 167841740012 | Gas | Gov. Aggregation |
| COH | 158580040015 | Gas | Gov. Aggregation |
| COH | 165926630017 | Gas | Gov. Aggregation |
| COH | 167872670058 | Gas | Gov. Aggregation |
| COH | 168204140026 | Gas | Gov. Aggregation |
| COH | 168981500015 | Gas | Gov. Aggregation |
| COH | 170296000028 | Gas | Gov. Aggregation |
| COH | 166591860019 | Gas | Gov. Aggregation |
| COH | 167409120018 | Gas | Gov. Aggregation |
| COH | 168569620014 | Gas | Gov. Aggregation |
| COH | 168213470019 | Gas | Gov. Aggregation |
| COH | 168222890012 | Gas | Gov. Aggregation |
| COH | 168632210015 | Gas | Gov. Aggregation |
| COH | 168785250014 | Gas | Gov. Aggregation |
| COH | 168824250010 | Gas | Gov. Aggregation |
| COH | 168912370036 | Gas | Gov. Aggregation |
| COH | 169535650018 | Gas | Gov. Aggregation |
| COH | 169546940014 | Gas | Gov. Aggregation |
| COH | 170599140018 | Gas | Gov. Aggregation |
| COH | 170694930010 | Gas | Gov. Aggregation |
| COH | 170995920014 | Gas | Gov. Aggregation |
| COH | 171115000010 | Gas | Gov. Aggregation |
| COH | 171115090012 | Gas | Gov. Aggregation |
| COH | 171214080042 | Gas | Gov. Aggregation |
| COH | 171237700015 | Gas | Gov. Aggregation |
| COH | 171264940018 | Gas | Gov. Aggregation |
| COH | 170651100014 | Gas | Gov. Aggregation |
| COH | 171615080014 | Gas | Gov. Aggregation |
| COH | 172427920015 | Gas | Gov. Aggregation |
| COH | 170334800019 | Gas | Gov. Aggregation |
| COH | 171386630024 | Gas | Gov. Aggregation |
| COH | 172663950028 | Gas | Gov. Aggregation |
| COH | 173018470025 | Gas | Gov. Aggregation |
| COH | 172523150022 | Gas | Gov. Aggregation |
| COH | 172833880013 | Gas | Gov. Aggregation |
| COH | 173322520010 | Gas | Gov. Aggregation |
| COH | 173916480010 | Gas | Gov. Aggregation |
| COH | 173720480024 | Gas | Gov. Aggregation |
| COH | 174574950034 | Gas | Gov. Aggregation |
| COH | 174689900022 | Gas | Gov. Aggregation |
| COH | 175695320011 | Gas | Gov. Aggregation |
| COH | 172977890017 | Gas | Gov. Aggregation |
| COH | 173385490024 | Gas | Gov. Aggregation |
| COH | 175122160018 | Gas | Gov. Aggregation |
| COH | 172892100021 | Gas | Gov. Aggregation |
| COH | 173055030010 | Gas | Gov. Aggregation |
| COH | 173583090019 | Gas | Gov. Aggregation |
| COH | 176062000018 | Gas | Gov. Aggregation |
| COH | 175878400034 | Gas | Gov. Aggregation |
| COH | 176310220017 | Gas | Gov. Aggregation |
| COH | 176814250020 | Gas | Gov. Aggregation |
| COH | 176406940011 | Gas | Gov. Aggregation |
| COH | 176686720033 | Gas | Gov. Aggregation |
| COH | 176810860011 | Gas | Gov. Aggregation |
| COH | 176328690010 | Gas | Gov. Aggregation |
| COH | 176814380014 | Gas | Gov. Aggregation |
| COH | 177108020015 | Gas | Gov. Aggregation |
| COH | 185283990012 | Gas | Gov. Aggregation |
| COH | 177747460019 | Gas | Gov. Aggregation |
| COH | 177797240029 | Gas | Gov. Aggregation |
| COH | 185752490027 | Gas | Gov. Aggregation |
| COH | 123568520029 | Gas | Gov. Aggregation |
| COH | 123739850027 | Gas | Gov. Aggregation |
| COH | 123750650025 | Gas | Gov. Aggregation |
| COH | 186389840018 | Gas | Gov. Aggregation |
| COH | 177578360019 | Gas | Gov. Aggregation |
| COH | 177704120010 | Gas | Gov. Aggregation |
| COH | 186253360034 | Gas | Gov. Aggregation |
| COH | 186372640015 | Gas | Gov. Aggregation |
| COH | 185724420015 | Gas | Gov. Aggregation |
| COH | 186226590015 | Gas | Gov. Aggregation |
| COH | 187062490013 | Gas | Gov. Aggregation |
| COH | 187109090017 | Gas | Gov. Aggregation |
| COH | 123743820015 | Gas | Gov. Aggregation |
| COH | 123745620013 | Gas | Gov. Aggregation |
| COH | 123746800013 | Gas | Gov. Aggregation |
| COH | 123749280026 | Gas | Gov. Aggregation |
| COH | 123750970019 | Gas | Gov. Aggregation |
| COH | 123761630017 | Gas | Gov. Aggregation |
| COH | 187834620018 | Gas | Gov. Aggregation |
| COH | 186381910046 | Gas | Gov. Aggregation |
| COH | 187294170019 | Gas | Gov. Aggregation |
| COH | 187386290019 | Gas | Gov. Aggregation |
| COH | 125738340024 | Gas | Gov. Aggregation |
| COH | 188571880011 | Gas | Gov. Aggregation |
| COH | 187515790019 | Gas | Gov. Aggregation |
| COH | 187795220016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4003643402362412 | Gas | Gov. Aggregation |
| VEDO | 4003344852115729 | Gas | Gov. Aggregation |
| VEDO | 4016007982174921 | Gas | Gov. Aggregation |
| VEDO | 4018687072632595 | Gas | Gov. Aggregation |
| VEDO | 4018660342470652 | Gas | Gov. Aggregation |
| VEDO | 4001734822313663 | Gas | Gov. Aggregation |
| VEDO | 4001326082224903 | Gas | Gov. Aggregation |
| VEDO | 4001391992424685 | Gas | Gov. Aggregation |
| VEDO | 4018214332199874 | Gas | Gov. Aggregation |
| VEDO | 4018493392348894 | Gas | Gov. Aggregation |
| VEDO | 4018428972421770 | Gas | Gov. Aggregation |
| VEDO | 4003164682499052 | Gas | Gov. Aggregation |
| VEDO | 4018501992159184 | Gas | Gov. Aggregation |
| VEDO | 4017841112317543 | Gas | Gov. Aggregation |
| VEDO | 4015692942151216 | Gas | Gov. Aggregation |
| VEDO | 4018334082423325 | Gas | Gov. Aggregation |
| VEDO | 4015500462429792 | Gas | Gov. Aggregation |
| VEDO | 4018589512256812 | Gas | Gov. Aggregation |
| VEDO | 4017737922484747 | Gas | Gov. Aggregation |
| VEDO | 4018690222130373 | Gas | Gov. Aggregation |
| VEDO | 4017058552503758 | Gas | Gov. Aggregation |
| VEDO | 4017402982227501 | Gas | Gov. Aggregation |
| VEDO | 4016653132261246 | Gas | Gov. Aggregation |
| VEDO | 4002796442274615 | Gas | Gov. Aggregation |
| VEDO | 4018768282323589 | Gas | Gov. Aggregation |
| VEDO | 4018754762335990 | Gas | Gov. Aggregation |
| VEDO | 4002646222261266 | Gas | Gov. Aggregation |
| VEDO | 4001279422126268 | Gas | Gov. Aggregation |
| VEDO | 4018370292163560 | Gas | Gov. Aggregation |
| VEDO | 4018444932482065 | Gas | Gov. Aggregation |
| VEDO | 4001223682638323 | Gas | Gov. Aggregation |
| VEDO | 4018679782372639 | Gas | Gov. Aggregation |
| VEDO | 4015601342143449 | Gas | Gov. Aggregation |
| VEDO | 4018468182384332 | Gas | Gov. Aggregation |
| VEDO | 4015167262110706 | Gas | Gov. Aggregation |
| VEDO | 4018584032328864 | Gas | Gov. Aggregation |
| VEDO | 4001724962591088 | Gas | Gov. Aggregation |
| VEDO | 4018552532320060 | Gas | Gov. Aggregation |
| VEDO | 4015655832472966 | Gas | Gov. Aggregation |
| VEDO | 4016049792578868 | Gas | Gov. Aggregation |
| VEDO | 4017313052171152 | Gas | Gov. Aggregation |
| VEDO | 4015129312468426 | Gas | Gov. Aggregation |
| VEDO | 4018805782380359 | Gas | Gov. Aggregation |
| VEDO | 4016721462364240 | Gas | Gov. Aggregation |
| VEDO | 4004935632503437 | Gas | Gov. Aggregation |
| VEDO | 4017993812231727 | Gas | Gov. Aggregation |
| VEDO | 4002143562209502 | Gas | Gov. Aggregation |
| VEDO | 4018677512230007 | Gas | Gov. Aggregation |
| VEDO | 4018610852534638 | Gas | Gov. Aggregation |
| VEDO | 4003038692513050 | Gas | Gov. Aggregation |
| VEDO | 4018388702318785 | Gas | Gov. Aggregation |
| VEDO | 4016309772636676 | Gas | Gov. Aggregation |
| VEDO | 4018794862364290 | Gas | Gov. Aggregation |
| VEDO | 4001121862228577 | Gas | Gov. Aggregation |
| VEDO | 4016903482512085 | Gas | Gov. Aggregation |
| VEDO | 4018441892440962 | Gas | Gov. Aggregation |
| VEDO | 4004455022450370 | Gas | Gov. Aggregation |
| VEDO | 4017271882514230 | Gas | Gov. Aggregation |
| VEDO | 4003454402342620 | Gas | Gov. Aggregation |
| VEDO | 4015406472540880 | Gas | Gov. Aggregation |
| VEDO | 4001245842123140 | Gas | Gov. Aggregation |
| VEDO | 4017797352420820 | Gas | Gov. Aggregation |
| VEDO | 4016695472107950 | Gas | Gov. Aggregation |
| VEDO | 4001033602103230 | Gas | Gov. Aggregation |
| VEDO | 4004271462430240 | Gas | Gov. Aggregation |
| VEDO | 4002831292411080 | Gas | Gov. Aggregation |
| VEDO | 4018104082204190 | Gas | Gov. Aggregation |
| VEDO | 4002526332124120 | Gas | Gov. Aggregation |
| VEDO | 4003979412226920 | Gas | Gov. Aggregation |
| VEDO | 4002827422277730 | Gas | Gov. Aggregation |
| VEDO | 4002850462280080 | Gas | Gov. Aggregation |
| VEDO | 4017572952482810 | Gas | Gov. Aggregation |
| VEDO | 4003140652220310 | Gas | Gov. Aggregation |
| VEDO | 4001938282364960 | Gas | Gov. Aggregation |
| VEDO | 4003678752366140 | Gas | Gov. Aggregation |
| VEDO | 4002439972238890 | Gas | Gov. Aggregation |
| VEDO | 4015382522539800 | Gas | Gov. Aggregation |
| VEDO | 4015464982494280 | Gas | Gov. Aggregation |
| VEDO | 4001093402108860 | Gas | Gov. Aggregation |
| VEDO | 4004065342407790 | Gas | Gov. Aggregation |
| VEDO | 4001093762108900 | Gas | Gov. Aggregation |
| VEDO | 4001237802122420 | Gas | Gov. Aggregation |
| VEDO | 4001762702171980 | Gas | Gov. Aggregation |
| VEDO | 4002144852182620 | Gas | Gov. Aggregation |
| VEDO | 4002937042330850 | Gas | Gov. Aggregation |
| VEDO | 4016056152351950 | Gas | Gov. Aggregation |
| VEDO | 4018079502384960 | Gas | Gov. Aggregation |
| VEDO | 4002946742202580 | Gas | Gov. Aggregation |
| VEDO | 4003521122349430 | Gas | Gov. Aggregation |
| VEDO | 4003961582103970 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 188235420019 | Gas | Gov. Aggregation |
| COH | 184472780012 | Gas | Gov. Aggregation |
| COH | 188534510016 | Gas | Gov. Aggregation |
| COH | 188567150013 | Gas | Gov. Aggregation |
| COH | 188802550028 | Gas | Gov. Aggregation |
| COH | 188802620023 | Gas | Gov. Aggregation |
| COH | 188858690013 | Gas | Gov. Aggregation |
| COH | 188866280018 | Gas | Gov. Aggregation |
| COH | 188996070039 | Gas | Gov. Aggregation |
| COH | 189023330016 | Gas | Gov. Aggregation |
| COH | 189238200018 | Gas | Gov. Aggregation |
| COH | 189851070016 | Gas | Gov. Aggregation |
| COH | 190434540018 | Gas | Gov. Aggregation |
| COH | 190442330015 | Gas | Gov. Aggregation |
| COH | 188995940010 | Gas | Gov. Aggregation |
| COH | 189930820010 | Gas | Gov. Aggregation |
| COH | 190160860012 | Gas | Gov. Aggregation |
| COH | 190161930024 | Gas | Gov. Aggregation |
| COH | 190712340010 | Gas | Gov. Aggregation |
| COH | 190542030016 | Gas | Gov. Aggregation |
| COH | 190634670017 | Gas | Gov. Aggregation |
| COH | 190579540011 | Gas | Gov. Aggregation |
| COH | 190579980019 | Gas | Gov. Aggregation |
| COH | 191020220011 | Gas | Gov. Aggregation |
| COH | 190982420012 | Gas | Gov. Aggregation |
| COH | 191568870015 | Gas | Gov. Aggregation |
| COH | 191827810017 | Gas | Gov. Aggregation |
| COH | 191550790019 | Gas | Gov. Aggregation |
| COH | 191579800016 | Gas | Gov. Aggregation |
| COH | 191582850019 | Gas | Gov. Aggregation |
| COH | 191592770015 | Gas | Gov. Aggregation |
| COH | 191627200019 | Gas | Gov. Aggregation |
| COH | 191707930016 | Gas | Gov. Aggregation |
| COH | 191882620011 | Gas | Gov. Aggregation |
| COH | 191896310017 | Gas | Gov. Aggregation |
| COH | 191917290016 | Gas | Gov. Aggregation |
| COH | 145370570013 | Gas | Gov. Aggregation |
| COH | 191888570021 | Gas | Gov. Aggregation |
| COH | 192192530012 | Gas | Gov. Aggregation |
| COH | 192222040010 | Gas | Gov. Aggregation |
| COH | 192314690019 | Gas | Gov. Aggregation |
| COH | 149931970097 | Gas | Gov. Aggregation |
| COH | 150240240029 | Gas | Gov. Aggregation |
| COH | 192186880012 | Gas | Gov. Aggregation |
| COH | 192238090017 | Gas | Gov. Aggregation |
| COH | 192244150011 | Gas | Gov. Aggregation |
| COH | 192257110012 | Gas | Gov. Aggregation |
| COH | 192396800013 | Gas | Gov. Aggregation |
| COH | 192755030013 | Gas | Gov. Aggregation |
| COH | 192798560012 | Gas | Gov. Aggregation |
| COH | 192765840012 | Gas | Gov. Aggregation |
| COH | 154914660046 | Gas | Gov. Aggregation |
| COH | 193171380017 | Gas | Gov. Aggregation |
| COH | 193196340017 | Gas | Gov. Aggregation |
| COH | 192850090019 | Gas | Gov. Aggregation |
| COH | 193003750014 | Gas | Gov. Aggregation |
| COH | 193387030013 | Gas | Gov. Aggregation |
| COH | 193403930018 | Gas | Gov. Aggregation |
| COH | 193542730016 | Gas | Gov. Aggregation |
| COH | 193341510018 | Gas | Gov. Aggregation |
| COH | 193666090019 | Gas | Gov. Aggregation |
| COH | 163555060016 | Gas | Gov. Aggregation |
| COH | 193779050018 | Gas | Gov. Aggregation |
| COH | 193915830016 | Gas | Gov. Aggregation |
| COH | 194106560015 | Gas | Gov. Aggregation |
| COH | 193367710012 | Gas | Gov. Aggregation |
| COH | 194142650010 | Gas | Gov. Aggregation |
| COH | 194281810012 | Gas | Gov. Aggregation |
| COH | 194320860018 | Gas | Gov. Aggregation |
| COH | 110950400019 | Gas | Gov. Aggregation |
| COH | 110992350021 | Gas | Gov. Aggregation |
| COH | 111025000013 | Gas | Gov. Aggregation |
| COH | 110899390012 | Gas | Gov. Aggregation |
| COH | 110919890013 | Gas | Gov. Aggregation |
| COH | 110920140017 | Gas | Gov. Aggregation |
| COH | 110921450010 | Gas | Gov. Aggregation |
| COH | 110928770019 | Gas | Gov. Aggregation |
| COH | 110972080020 | Gas | Gov. Aggregation |
| COH | 110992470026 | Gas | Gov. Aggregation |
| COH | 110992760016 | Gas | Gov. Aggregation |
| COH | 110993270017 | Gas | Gov. Aggregation |
| COH | 111005840037 | Gas | Gov. Aggregation |
| COH | 111180210011 | Gas | Gov. Aggregation |
| COH | 121931180013 | Gas | Gov. Aggregation |
| COH | 121940930016 | Gas | Gov. Aggregation |
| COH | 121942830024 | Gas | Gov. Aggregation |
| COH | 121947060015 | Gas | Gov. Aggregation |
| COH | 122374520012 | Gas | Gov. Aggregation |
| COH | 122515380058 | Gas | Gov. Aggregation |
| COH | 122354690064 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4004566662462730 | Gas | Gov. Aggregation |
| VEDO | 4018279472203990 | Gas | Gov. Aggregation |
| VEDO | 4001389422136530 | Gas | Gov. Aggregation |
| VEDO | 4001571012153750 | Gas | Gov. Aggregation |
| VEDO | 4003731872371820 | Gas | Gov. Aggregation |
| VEDO | 4004502082455590 | Gas | Gov. Aggregation |
| VEDO | 4017990532454570 | Gas | Gov. Aggregation |
| VEDO | 4018076512188040 | Gas | Gov. Aggregation |
| VEDO | 4002031902629140 | Gas | Gov. Aggregation |
| VEDO | 4003663402364510 | Gas | Gov. Aggregation |
| VEDO | 4015035162120280 | Gas | Gov. Aggregation |
| VEDO | 4017974962115710 | Gas | Gov. Aggregation |
| VEDO | 4002731532499000 | Gas | Gov. Aggregation |
| COH | 117477110026 | Gas | Gov. Aggregation |
| COH | 122163310013 | Gas | Gov. Aggregation |
| COH | 123630340051 | Gas | Gov. Aggregation |
| COH | 124311050020 | Gas | Gov. Aggregation |
| COH | 124311050039 | Gas | Gov. Aggregation |
| COH | 131174980019 | Gas | Gov. Aggregation |
| COH | 132491430039 | Gas | Gov. Aggregation |
| COH | 142199100027 | Gas | Gov. Aggregation |
| COH | 146077110010 | Gas | Gov. Aggregation |
| COH | 147482110065 | Gas | Gov. Aggregation |
| COH | 152278940012 | Gas | Gov. Aggregation |
| COH | 152427400036 | Gas | Gov. Aggregation |
| COH | 153495440043 | Gas | Gov. Aggregation |
| COH | 158488690087 | Gas | Gov. Aggregation |
| COH | 159220910094 | Gas | Gov. Aggregation |
| COH | 159637890032 | Gas | Gov. Aggregation |
| COH | 161935900033 | Gas | Gov. Aggregation |
| COH | 164175330014 | Gas | Gov. Aggregation |
| COH | 167240630037 | Gas | Gov. Aggregation |
| COH | 168559900016 | Gas | Gov. Aggregation |
| COH | 173030120059 | Gas | Gov. Aggregation |
| COH | 176558430080 | Gas | Gov. Aggregation |
| COH | 176791760032 | Gas | Gov. Aggregation |
| COH | 176983960131 | Gas | Gov. Aggregation |
| COH | 177061930087 | Gas | Gov. Aggregation |
| COH | 177212140037 | Gas | Gov. Aggregation |
| COH | 185970110028 | Gas | Gov. Aggregation |
| COH | 189370070025 | Gas | Gov. Aggregation |
| COH | 189375690034 | Gas | Gov. Aggregation |
| COH | 190473420039 | Gas | Gov. Aggregation |
| COH | 192838450019 | Gas | Gov. Aggregation |
| COH | 192906630016 | Gas | Gov. Aggregation |
| COH | 192971090013 | Gas | Gov. Aggregation |
| COH | 193059730011 | Gas | Gov. Aggregation |
| COH | 193060480011 | Gas | Gov. Aggregation |
| COH | 193069500018 | Gas | Gov. Aggregation |
| COH | 193089500016 | Gas | Gov. Aggregation |
| COH | 193094450016 | Gas | Gov. Aggregation |
| COH | 193101450019 | Gas | Gov. Aggregation |
| COH | 193102700014 | Gas | Gov. Aggregation |
| COH | 193114710017 | Gas | Gov. Aggregation |
| COH | 193126720010 | Gas | Gov. Aggregation |
| COH | 193137210014 | Gas | Gov. Aggregation |
| COH | 193137230010 | Gas | Gov. Aggregation |
| COH | 193143940018 | Gas | Gov. Aggregation |
| COH | 193151740013 | Gas | Gov. Aggregation |
| COH | 193170390017 | Gas | Gov. Aggregation |
| COH | 193196400010 | Gas | Gov. Aggregation |
| COH | 193204960014 | Gas | Gov. Aggregation |
| COH | 193224380014 | Gas | Gov. Aggregation |
| COH | 193259590017 | Gas | Gov. Aggregation |
| COH | 193281320016 | Gas | Gov. Aggregation |
| COH | 193324960010 | Gas | Gov. Aggregation |
| COH | 106929350057 | Gas | Gov. Aggregation |
| COH | 111249870035 | Gas | Gov. Aggregation |
| COH | 144614740038 | Gas | Gov. Aggregation |
| COH | 159664580012 | Gas | Gov. Aggregation |
| COH | 190441280018 | Gas | Gov. Aggregation |
| COH | 190558650013 | Gas | Gov. Aggregation |
| COH | 191450470018 | Gas | Gov. Aggregation |
| COH | 192176690013 | Gas | Gov. Aggregation |
| COH | 192256150016 | Gas | Gov. Aggregation |
| COH | 192311360014 | Gas | Gov. Aggregation |
| COH | 193145240011 | Gas | Gov. Aggregation |
| COH | 193223310010 | Gas | Gov. Aggregation |
| COH | 193223310038 | Gas | Gov. Aggregation |
| DEO | 7500054953264 | Gas | Gov. Aggregation |
| VEDO | 4003820692381436 | Gas | Gov. Aggregation |
| VEDO | 4001596282156147 | Gas | Gov. Aggregation |
| VEDO | 4015980222600138 | Gas | Gov. Aggregation |
| VEDO | 4004866832495866 | Gas | Gov. Aggregation |
| VEDO | 4002759392427786 | Gas | Gov. Aggregation |
| VEDO | 4002189122212199 | Gas | Gov. Aggregation |
| VEDO | 4004687512476153 | Gas | Gov. Aggregation |
| VEDO | 4017209752391343 | Gas | Gov. Aggregation |
| VEDO | 4001233402121995 | Gas | Gov. Aggregation |
| VEDO | 4002978502178108 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 122406250010 | Gas | Gov. Aggregation |
| COH | 122474750012 | Gas | Gov. Aggregation |
| COH | 122483310015 | Gas | Gov. Aggregation |
| COH | 122373290022 | Gas | Gov. Aggregation |
| COH | 122396280017 | Gas | Gov. Aggregation |
| COH | 122515510032 | Gas | Gov. Aggregation |
| COH | 122477840017 | Gas | Gov. Aggregation |
| COH | 122479380010 | Gas | Gov. Aggregation |
| COH | 122483140011 | Gas | Gov. Aggregation |
| COH | 122486420025 | Gas | Gov. Aggregation |
| COH | 123964200017 | Gas | Gov. Aggregation |
| COH | 123996100011 | Gas | Gov. Aggregation |
| COH | 124013860013 | Gas | Gov. Aggregation |
| COH | 124016110023 | Gas | Gov. Aggregation |
| COH | 124132480011 | Gas | Gov. Aggregation |
| COH | 124132970027 | Gas | Gov. Aggregation |
| COH | 124230570023 | Gas | Gov. Aggregation |
| COH | 123963350036 | Gas | Gov. Aggregation |
| COH | 123995110020 | Gas | Gov. Aggregation |
| COH | 124013660024 | Gas | Gov. Aggregation |
| COH | 124014980016 | Gas | Gov. Aggregation |
| COH | 124037130025 | Gas | Gov. Aggregation |
| COH | 152274400022 | Gas | Gov. Aggregation |
| COH | 124564720015 | Gas | Gov. Aggregation |
| COH | 124615930012 | Gas | Gov. Aggregation |
| COH | 124616530014 | Gas | Gov. Aggregation |
| COH | 127411860025 | Gas | Gov. Aggregation |
| COH | 131546230017 | Gas | Gov. Aggregation |
| COH | 132427400012 | Gas | Gov. Aggregation |
| COH | 124581700031 | Gas | Gov. Aggregation |
| COH | 132708280021 | Gas | Gov. Aggregation |
| COH | 133679150011 | Gas | Gov. Aggregation |
| COH | 135870310065 | Gas | Gov. Aggregation |
| COH | 158666910055 | Gas | Gov. Aggregation |
| COH | 132974210022 | Gas | Gov. Aggregation |
| COH | 138657220017 | Gas | Gov. Aggregation |
| COH | 138675680013 | Gas | Gov. Aggregation |
| COH | 132015470011 | Gas | Gov. Aggregation |
| COH | 138933090019 | Gas | Gov. Aggregation |
| COH | 137819850021 | Gas | Gov. Aggregation |
| COH | 134691860015 | Gas | Gov. Aggregation |
| COH | 134786810023 | Gas | Gov. Aggregation |
| COH | 135221600040 | Gas | Gov. Aggregation |
| COH | 136993400019 | Gas | Gov. Aggregation |
| COH | 141127300054 | Gas | Gov. Aggregation |
| COH | 141611490021 | Gas | Gov. Aggregation |
| COH | 141826230057 | Gas | Gov. Aggregation |
| COH | 111111740015 | Gas | Gov. Aggregation |
| COH | 111112480018 | Gas | Gov. Aggregation |
| COH | 123532110011 | Gas | Gov. Aggregation |
| COH | 126722280010 | Gas | Gov. Aggregation |
| COH | 143621610040 | Gas | Gov. Aggregation |
| COH | 143636720015 | Gas | Gov. Aggregation |
| COH | 112055760010 | Gas | Gov. Aggregation |
| COH | 114439320016 | Gas | Gov. Aggregation |
| COH | 142275140018 | Gas | Gov. Aggregation |
| COH | 145520440011 | Gas | Gov. Aggregation |
| COH | 146359380016 | Gas | Gov. Aggregation |
| COH | 148666100020 | Gas | Gov. Aggregation |
| COH | 146984390019 | Gas | Gov. Aggregation |
| COH | 147485310067 | Gas | Gov. Aggregation |
| COH | 146247960011 | Gas | Gov. Aggregation |
| COH | 150696270028 | Gas | Gov. Aggregation |
| COH | 129128120010 | Gas | Gov. Aggregation |
| COH | 129542190018 | Gas | Gov. Aggregation |
| COH | 131993580017 | Gas | Gov. Aggregation |
| COH | 134414860011 | Gas | Gov. Aggregation |
| COH | 123114270041 | Gas | Gov. Aggregation |
| COH | 128945230034 | Gas | Gov. Aggregation |
| COH | 130510240011 | Gas | Gov. Aggregation |
| COH | 134271160012 | Gas | Gov. Aggregation |
| COH | 137621190010 | Gas | Gov. Aggregation |
| COH | 138168570020 | Gas | Gov. Aggregation |
| COH | 154548250012 | Gas | Gov. Aggregation |
| COH | 154685460018 | Gas | Gov. Aggregation |
| COH | 155120170014 | Gas | Gov. Aggregation |
| COH | 155142470024 | Gas | Gov. Aggregation |
| COH | 151762270026 | Gas | Gov. Aggregation |
| COH | 152045490010 | Gas | Gov. Aggregation |
| COH | 138047390015 | Gas | Gov. Aggregation |
| COH | 140655880019 | Gas | Gov. Aggregation |
| COH | 155078210016 | Gas | Gov. Aggregation |
| COH | 114682290018 | Gas | Gov. Aggregation |
| COH | 115372910013 | Gas | Gov. Aggregation |
| COH | 115373120017 | Gas | Gov. Aggregation |
| COH | 134717120014 | Gas | Gov. Aggregation |
| COH | 135357360017 | Gas | Gov. Aggregation |
| COH | 157733050018 | Gas | Gov. Aggregation |
| COH | 157187490042 | Gas | Gov. Aggregation |
| COH | 158198090024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|----------------------|-----------|---------------|
| VEDO | 4002871522282161 | Gas | Gov. Aggregation |
| VEDO | 4003486672345852 | Gas | Gov. Aggregation |
| VEDO | 4003518912402374 | Gas | Gov. Aggregation |
| VEDO | 4002487102243628 | Gas | Gov. Aggregation |
| VEDO | 4003330262520542 | Gas | Gov. Aggregation |
| VEDO | 4003514082348673 | Gas | Gov. Aggregation |
| VEDO | 4004895562600137 | Gas | Gov. Aggregation |
| VEDO | 4016549652597673 | Gas | Gov. Aggregation |
| VEDO | 4016632672585093 | Gas | Gov. Aggregation |
| VEDO | 4002686712537278 | Gas | Gov. Aggregation |
| VEDO | 4017541092571763 | Gas | Gov. Aggregation |
| VEDO | 4015320242538143 | Gas | Gov. Aggregation |
| VEDO | 4016845622602908 | Gas | Gov. Aggregation |
| VEDO | 4004572712463403 | Gas | Gov. Aggregation |
| VEDO | 4003010522296415 | Gas | Gov. Aggregation |
| VEDO | 4018236172482414 | Gas | Gov. Aggregation |
| VEDO | 4003275772323696 | Gas | Gov. Aggregation |
| VEDO | 4004310642434529 | Gas | Gov. Aggregation |
| VEDO | 4004603012466795 | Gas | Gov. Aggregation |
| VEDO | 4003427862339719 | Gas | Gov. Aggregation |
| VEDO | 4003569652354566 | Gas | Gov. Aggregation |
| VEDO | 4019300021884465 | Gas | Gov. Aggregation |
| VEDO | 4015269702353328 | Gas | Gov. Aggregation |
| VEDO | 4004066232145182 | Gas | Gov. Aggregation |
| VEDO | 4001933432262962 | Gas | Gov. Aggregation |
| VEDO | 4004109212412589 | Gas | Gov. Aggregation |
| VEDO | 4002122542319903 | Gas | Gov. Aggregation |
| VEDO | 4002675492262437 | Gas | Gov. Aggregation |
| VEDO | 4004405112444929 | Gas | Gov. Aggregation |
| VEDO | 4016486202101727 | Gas | Gov. Aggregation |
| VEDO | 4004279112431106 | Gas | Gov. Aggregation |
| VEDO | 4015017162288527 | Gas | Gov. Aggregation |
| VEDO | 4004028402403791 | Gas | Gov. Aggregation |
| VEDO | 4002487792496078 | Gas | Gov. Aggregation |
| VEDO | 4002352342230202 | Gas | Gov. Aggregation |
| VEDO | 4001096712109191 | Gas | Gov. Aggregation |
| VEDO | 4018021622385018 | Gas | Gov. Aggregation |
| VEDO | 4001493032585179 | Gas | Gov. Aggregation |
| VEDO | 4003907562517643 | Gas | Gov. Aggregation |
| VEDO | 4004959592506159 | Gas | Gov. Aggregation |
| VEDO | 4001177602584938 | Gas | Gov. Aggregation |
| VEDO | 4015876702364763 | Gas | Gov. Aggregation |
| VEDO | 4004717112114329 | Gas | Gov. Aggregation |
| VEDO | 4018162362591792 | Gas | Gov. Aggregation |
| VEDO | 4001544742107619 | Gas | Gov. Aggregation |
| VEDO | 4017141302623351 | Gas | Gov. Aggregation |
| VEDO | 4004906642500245 | Gas | Gov. Aggregation |
| VEDO | 4002504822305799 | Gas | Gov. Aggregation |
| VEDO | 4016388732538299 | Gas | Gov. Aggregation |
| VEDO | 4002329352227924 | Gas | Gov. Aggregation |
| VEDO | 4004093762410897 | Gas | Gov. Aggregation |
| VEDO | 4003846672241016 | Gas | Gov. Aggregation |
| VEDO | 4002423662237259 | Gas | Gov. Aggregation |
| VEDO | 4004492782454515 | Gas | Gov. Aggregation |
| VEDO | 4004691302476577 | Gas | Gov. Aggregation |
| VEDO | 4016186392585975 | Gas | Gov. Aggregation |
| VEDO | 4005037352150137 | Gas | Gov. Aggregation |
| VEDO | 4003539282351311 | Gas | Gov. Aggregation |
| VEDO | 4005129122525324 | Gas | Gov. Aggregation |
| VEDO | 4003554082402334 | Gas | Gov. Aggregation |
| VEDO | 4003868762386531 | Gas | Gov. Aggregation |
| VEDO | 4016757082364333 | Gas | Gov. Aggregation |
| VEDO | 4001435762140773 | Gas | Gov. Aggregation |
| VEDO | 4004163402418484 | Gas | Gov. Aggregation |
| VEDO | 4015951062448531 | Gas | Gov. Aggregation |
| VEDO | 4004569642463078 | Gas | Gov. Aggregation |
| VEDO | 4001773712407887 | Gas | Gov. Aggregation |
| VEDO | 4003249812321071 | Gas | Gov. Aggregation |
| VEDO | 4016639712162563 | Gas | Gov. Aggregation |
| VEDO | 4002710292265919 | Gas | Gov. Aggregation |
| VEDO | 4004314332434943 | Gas | Gov. Aggregation |
| VEDO | 4001087322287105 | Gas | Gov. Aggregation |
| VEDO | 4001645802160879 | Gas | Gov. Aggregation |
| VEDO | 4003656222282692 | Gas | Gov. Aggregation |
| VEDO | 4004996492510245 | Gas | Gov. Aggregation |
| VEDO | 4002518792246805 | Gas | Gov. Aggregation |
| VEDO | 4016601462436201 | Gas | Gov. Aggregation |
| VEDO | 4004790762487425 | Gas | Gov. Aggregation |
| VEDO | 4016566292246904 | Gas | Gov. Aggregation |
| VEDO | 4018011402302304 | Gas | Gov. Aggregation |
| VEDO | 4018095682139292 | Gas | Gov. Aggregation |
| VEDO | 4016250622143288 | Gas | Gov. Aggregation |
| VEDO | 4001046772104458 | Gas | Gov. Aggregation |
| VEDO | 4002855892280589 | Gas | Gov. Aggregation |
| VEDO | 4016272952378923 | Gas | Gov. Aggregation |
| VEDO | 4016091292605066 | Gas | Gov. Aggregation |
| VEDO | 4004956802155304 | Gas | Gov. Aggregation |
| VEDO | 4002009782196313 | Gas | Gov. Aggregation |
| VEDO | 4001674672163529 | Gas | Gov. Aggregation |
| VEDO | 4001667302162868 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|----------------------|-----------|---------------|
| COH | 159325790034 | Gas | Gov. Aggregation |
| COH | 114693910014 | Gas | Gov. Aggregation |
| COH | 115444640026 | Gas | Gov. Aggregation |
| COH | 159505400033 | Gas | Gov. Aggregation |
| COH | 141538750111 | Gas | Gov. Aggregation |
| COH | 116936220039 | Gas | Gov. Aggregation |
| COH | 116937330034 | Gas | Gov. Aggregation |
| COH | 117035280027 | Gas | Gov. Aggregation |
| COH | 141313720015 | Gas | Gov. Aggregation |
| COH | 143303680013 | Gas | Gov. Aggregation |
| COH | 145482230017 | Gas | Gov. Aggregation |
| COH | 148197230019 | Gas | Gov. Aggregation |
| COH | 117166070024 | Gas | Gov. Aggregation |
| COH | 117110620025 | Gas | Gov. Aggregation |
| COH | 117345790014 | Gas | Gov. Aggregation |
| COH | 117347310010 | Gas | Gov. Aggregation |
| COH | 162053200011 | Gas | Gov. Aggregation |
| COH | 117299720017 | Gas | Gov. Aggregation |
| COH | 117302810028 | Gas | Gov. Aggregation |
| COH | 117329270026 | Gas | Gov. Aggregation |
| COH | 117331310013 | Gas | Gov. Aggregation |
| COH | 117331360013 | Gas | Gov. Aggregation |
| COH | 117361850053 | Gas | Gov. Aggregation |
| COH | 163252510111 | Gas | Gov. Aggregation |
| COH | 117323900016 | Gas | Gov. Aggregation |
| COH | 117330990013 | Gas | Gov. Aggregation |
| COH | 117362500018 | Gas | Gov. Aggregation |
| COH | 117364740014 | Gas | Gov. Aggregation |
| COH | 117411190028 | Gas | Gov. Aggregation |
| COH | 161971360013 | Gas | Gov. Aggregation |
| COH | 162086140033 | Gas | Gov. Aggregation |
| COH | 117295920022 | Gas | Gov. Aggregation |
| COH | 117342520016 | Gas | Gov. Aggregation |
| COH | 117343260028 | Gas | Gov. Aggregation |
| COH | 117345900010 | Gas | Gov. Aggregation |
| COH | 162163070016 | Gas | Gov. Aggregation |
| COH | 164956430017 | Gas | Gov. Aggregation |
| COH | 164895210022 | Gas | Gov. Aggregation |
| COH | 117667190036 | Gas | Gov. Aggregation |
| COH | 117872160028 | Gas | Gov. Aggregation |
| COH | 118025230027 | Gas | Gov. Aggregation |
| COH | 165960170012 | Gas | Gov. Aggregation |
| COH | 166409890018 | Gas | Gov. Aggregation |
| COH | 166502940019 | Gas | Gov. Aggregation |
| COH | 118115370045 | Gas | Gov. Aggregation |
| COH | 149808710029 | Gas | Gov. Aggregation |
| COH | 117789780025 | Gas | Gov. Aggregation |
| COH | 117789390031 | Gas | Gov. Aggregation |
| COH | 117789490035 | Gas | Gov. Aggregation |
| COH | 118017420042 | Gas | Gov. Aggregation |
| COH | 118051090013 | Gas | Gov. Aggregation |
| COH | 166461880029 | Gas | Gov. Aggregation |
| COH | 165457580013 | Gas | Gov. Aggregation |
| COH | 118026120028 | Gas | Gov. Aggregation |
| COH | 148399980023 | Gas | Gov. Aggregation |
| COH | 152309610023 | Gas | Gov. Aggregation |
| COH | 153841510016 | Gas | Gov. Aggregation |
| COH | 151461010055 | Gas | Gov. Aggregation |
| COH | 118183630029 | Gas | Gov. Aggregation |
| COH | 117946730021 | Gas | Gov. Aggregation |
| COH | 118050870011 | Gas | Gov. Aggregation |
| COH | 118051340010 | Gas | Gov. Aggregation |
| COH | 118087670034 | Gas | Gov. Aggregation |
| COH | 118232000035 | Gas | Gov. Aggregation |
| COH | 118359090020 | Gas | Gov. Aggregation |
| COH | 150667570035 | Gas | Gov. Aggregation |
| COH | 155974590017 | Gas | Gov. Aggregation |
| COH | 118524350024 | Gas | Gov. Aggregation |
| COH | 118408640029 | Gas | Gov. Aggregation |
| COH | 118331670026 | Gas | Gov. Aggregation |
| COH | 168100190035 | Gas | Gov. Aggregation |
| COH | 118892910045 | Gas | Gov. Aggregation |
| COH | 194115580012 | Gas | Gov. Aggregation |
| COH | 194420110013 | Gas | Gov. Aggregation |
| COH | 169017570013 | Gas | Gov. Aggregation |
| COH | 169429010017 | Gas | Gov. Aggregation |
| COH | 108678270064 | Gas | Gov. Aggregation |
| COH | 108681890012 | Gas | Gov. Aggregation |
| COH | 118771150032 | Gas | Gov. Aggregation |
| COH | 108733850019 | Gas | Gov. Aggregation |
| COH | 156845660014 | Gas | Gov. Aggregation |
| COH | 194107110017 | Gas | Gov. Aggregation |
| COH | 108684890016 | Gas | Gov. Aggregation |
| COH | 108713230057 | Gas | Gov. Aggregation |
| COH | 108714250015 | Gas | Gov. Aggregation |
| COH | 108718480019 | Gas | Gov. Aggregation |
| COH | 119146610020 | Gas | Gov. Aggregation |
| COH | 171031260014 | Gas | Gov. Aggregation |
| COH | 171219800012 | Gas | Gov. Aggregation |
| COH | 169184710038 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4017072442116774 | Gas | Gov. Aggregation |
| VEDO | 4016250572112846 | Gas | Gov. Aggregation |
| VEDO | 4017065582366812 | Gas | Gov. Aggregation |
| VEDO | 4003459292343036 | Gas | Gov. Aggregation |
| VEDO | 4015951642345497 | Gas | Gov. Aggregation |
| VEDO | 4003300952326368 | Gas | Gov. Aggregation |
| VEDO | 4003181402314054 | Gas | Gov. Aggregation |
| VEDO | 4003913002391305 | Gas | Gov. Aggregation |
| VEDO | 4016326142163988 | Gas | Gov. Aggregation |
| VEDO | 4002084432203719 | Gas | Gov. Aggregation |
| VEDO | 4002905432285512 | Gas | Gov. Aggregation |
| VEDO | 4015547132113152 | Gas | Gov. Aggregation |
| VEDO | 4017003032434925 | Gas | Gov. Aggregation |
| VEDO | 4005045702515876 | Gas | Gov. Aggregation |
| VEDO | 4017643082313639 | Gas | Gov. Aggregation |
| VEDO | 4017536042123727 | Gas | Gov. Aggregation |
| VEDO | 4015916742475449 | Gas | Gov. Aggregation |
| VEDO | 4001653012343575 | Gas | Gov. Aggregation |
| VEDO | 4016295482176542 | Gas | Gov. Aggregation |
| VEDO | 4017966082627857 | Gas | Gov. Aggregation |
| VEDO | 4002103242205521 | Gas | Gov. Aggregation |
| VEDO | 4004865912495763 | Gas | Gov. Aggregation |
| VEDO | 4004390652483587 | Gas | Gov. Aggregation |
| VEDO | 4002632462258133 | Gas | Gov. Aggregation |
| VEDO | 4002083462377837 | Gas | Gov. Aggregation |
| VEDO | 4002083462269825 | Gas | Gov. Aggregation |
| VEDO | 4003744462600506 | Gas | Gov. Aggregation |
| VEDO | 4015673062151322 | Gas | Gov. Aggregation |
| VEDO | 4003386612335407 | Gas | Gov. Aggregation |
| VEDO | 4001441732632953 | Gas | Gov. Aggregation |
| VEDO | 4017313372626545 | Gas | Gov. Aggregation |
| VEDO | 4014353321140734 | Gas | Gov. Aggregation |
| VEDO | 4002099862205199 | Gas | Gov. Aggregation |
| VEDO | 4002474112242283 | Gas | Gov. Aggregation |
| VEDO | 4003734812372123 | Gas | Gov. Aggregation |
| VEDO | 4015349122429123 | Gas | Gov. Aggregation |
| VEDO | 4003961652396527 | Gas | Gov. Aggregation |
| VEDO | 4004499422455291 | Gas | Gov. Aggregation |
| VEDO | 4015642162549179 | Gas | Gov. Aggregation |
| VEDO | 4002181172287791 | Gas | Gov. Aggregation |
| VEDO | 4017007222518732 | Gas | Gov. Aggregation |
| VEDO | 4017731062432766 | Gas | Gov. Aggregation |
| VEDO | 4015184282528522 | Gas | Gov. Aggregation |
| VEDO | 4003401422336997 | Gas | Gov. Aggregation |
| VEDO | 4016973782199794 | Gas | Gov. Aggregation |
| VEDO | 4002309472225988 | Gas | Gov. Aggregation |
| VEDO | 4002931152449184 | Gas | Gov. Aggregation |
| VEDO | 4016758723368183 | Gas | Gov. Aggregation |
| VEDO | 4004152732280561 | Gas | Gov. Aggregation |
| VEDO | 4002549782249969 | Gas | Gov. Aggregation |
| VEDO | 4004199412422371 | Gas | Gov. Aggregation |
| VEDO | 4001319582130048 | Gas | Gov. Aggregation |
| VEDO | 4005080032519739 | Gas | Gov. Aggregation |
| VEDO | 4001835702179139 | Gas | Gov. Aggregation |
| VEDO | 4004793672487721 | Gas | Gov. Aggregation |
| VEDO | 4017614732504172 | Gas | Gov. Aggregation |
| VEDO | 4001922112187677 | Gas | Gov. Aggregation |
| VEDO | 4001413092138733 | Gas | Gov. Aggregation |
| VEDO | 4003030332298431 | Gas | Gov. Aggregation |
| VEDO | 4003465252343697 | Gas | Gov. Aggregation |
| VEDO | 4003563952353919 | Gas | Gov. Aggregation |
| VEDO | 4015918272567408 | Gas | Gov. Aggregation |
| VEDO | 4002215862216714 | Gas | Gov. Aggregation |
| VEDO | 4002262242283498 | Gas | Gov. Aggregation |
| VEDO | 4015212312202593 | Gas | Gov. Aggregation |
| VEDO | 4016193662316256 | Gas | Gov. Aggregation |
| VEDO | 4005048432516176 | Gas | Gov. Aggregation |
| VEDO | 4001813032176908 | Gas | Gov. Aggregation |
| VEDO | 4001656782161934 | Gas | Gov. Aggregation |
| VEDO | 4003281822321626 | Gas | Gov. Aggregation |
| VEDO | 4017168512551866 | Gas | Gov. Aggregation |
| VEDO | 4004260952536767 | Gas | Gov. Aggregation |
| VEDO | 4003729302371491 | Gas | Gov. Aggregation |
| VEDO | 4017184912511872 | Gas | Gov. Aggregation |
| VEDO | 4004991482509704 | Gas | Gov. Aggregation |
| VEDO | 4002883142283295 | Gas | Gov. Aggregation |
| VEDO | 4004731272480857 | Gas | Gov. Aggregation |
| VEDO | 4003965452396938 | Gas | Gov. Aggregation |
| VEDO | 4001828902351243 | Gas | Gov. Aggregation |
| VEDO | 4019017622185558 | Gas | Gov. Aggregation |
| VEDO | 4004065722556621 | Gas | Gov. Aggregation |
| VEDO | 4004370782560737 | Gas | Gov. Aggregation |
| VEDO | 4003227792318765 | Gas | Gov. Aggregation |
| VEDO | 4001331002131078 | Gas | Gov. Aggregation |
| VEDO | 4005041952515449 | Gas | Gov. Aggregation |
| VEDO | 4004619622468641 | Gas | Gov. Aggregation |
| VEDO | 4016264142204825 | Gas | Gov. Aggregation |
| VEDO | 4016541622517426 | Gas | Gov. Aggregation |
| VEDO | 4017072032166036 | Gas | Gov. Aggregation |
| VEDO | 4002993382529544 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 108731970018 | Gas | Gov. Aggregation |
| COH | 108755690017 | Gas | Gov. Aggregation |
| COH | 108762880021 | Gas | Gov. Aggregation |
| COH | 108763660016 | Gas | Gov. Aggregation |
| COH | 108766860018 | Gas | Gov. Aggregation |
| COH | 170751550027 | Gas | Gov. Aggregation |
| COH | 170305310013 | Gas | Gov. Aggregation |
| COH | 170476760036 | Gas | Gov. Aggregation |
| COH | 119275810043 | Gas | Gov. Aggregation |
| COH | 119424310041 | Gas | Gov. Aggregation |
| COH | 119128550085 | Gas | Gov. Aggregation |
| COH | 155754720015 | Gas | Gov. Aggregation |
| COH | 156356610011 | Gas | Gov. Aggregation |
| COH | 162122260012 | Gas | Gov. Aggregation |
| COH | 163394440018 | Gas | Gov. Aggregation |
| COH | 108735520023 | Gas | Gov. Aggregation |
| COH | 108743300022 | Gas | Gov. Aggregation |
| COH | 108743440023 | Gas | Gov. Aggregation |
| COH | 108745610014 | Gas | Gov. Aggregation |
| COH | 155027480035 | Gas | Gov. Aggregation |
| COH | 158485840018 | Gas | Gov. Aggregation |
| COH | 115157710020 | Gas | Gov. Aggregation |
| COH | 119912660016 | Gas | Gov. Aggregation |
| COH | 108730350010 | Gas | Gov. Aggregation |
| COH | 108738770025 | Gas | Gov. Aggregation |
| COH | 108744670014 | Gas | Gov. Aggregation |
| COH | 120152440019 | Gas | Gov. Aggregation |
| COH | 119511570079 | Gas | Gov. Aggregation |
| COH | 115332780015 | Gas | Gov. Aggregation |
| COH | 173270080023 | Gas | Gov. Aggregation |
| COH | 173895740011 | Gas | Gov. Aggregation |
| COH | 173969780016 | Gas | Gov. Aggregation |
| COH | 120447180011 | Gas | Gov. Aggregation |
| COH | 173905570032 | Gas | Gov. Aggregation |
| COH | 160815500014 | Gas | Gov. Aggregation |
| COH | 161839350042 | Gas | Gov. Aggregation |
| COH | 163071220018 | Gas | Gov. Aggregation |
| COH | 164964380011 | Gas | Gov. Aggregation |
| COH | 120459700016 | Gas | Gov. Aggregation |
| COH | 120460120015 | Gas | Gov. Aggregation |
| COH | 115418540013 | Gas | Gov. Aggregation |
| COH | 115418810034 | Gas | Gov. Aggregation |
| COH | 158170740050 | Gas | Gov. Aggregation |
| COH | 175852050041 | Gas | Gov. Aggregation |
| COH | 126908950024 | Gas | Gov. Aggregation |
| COH | 120448900017 | Gas | Gov. Aggregation |
| COH | 120449380015 | Gas | Gov. Aggregation |
| COH | 120456560021 | Gas | Gov. Aggregation |
| COH | 176900550015 | Gas | Gov. Aggregation |
| COH | 177289870033 | Gas | Gov. Aggregation |
| COH | 127198080014 | Gas | Gov. Aggregation |
| COH | 124023370024 | Gas | Gov. Aggregation |
| COH | 126785420018 | Gas | Gov. Aggregation |
| COH | 177473070012 | Gas | Gov. Aggregation |
| COH | 129973660052 | Gas | Gov. Aggregation |
| COH | 119576570037 | Gas | Gov. Aggregation |
| COH | 128729680029 | Gas | Gov. Aggregation |
| COH | 128804700033 | Gas | Gov. Aggregation |
| COH | 185086980049 | Gas | Gov. Aggregation |
| COH | 185141740023 | Gas | Gov. Aggregation |
| COH | 185370270081 | Gas | Gov. Aggregation |
| COH | 129713980028 | Gas | Gov. Aggregation |
| COH | 130366330028 | Gas | Gov. Aggregation |
| COH | 130741480058 | Gas | Gov. Aggregation |
| COH | 127330050036 | Gas | Gov. Aggregation |
| COH | 177647010015 | Gas | Gov. Aggregation |
| COH | 129063030017 | Gas | Gov. Aggregation |
| COH | 129508690042 | Gas | Gov. Aggregation |
| COH | 129773380019 | Gas | Gov. Aggregation |
| COH | 130019410026 | Gas | Gov. Aggregation |
| COH | 130636020057 | Gas | Gov. Aggregation |
| COH | 129653870010 | Gas | Gov. Aggregation |
| COH | 130629290029 | Gas | Gov. Aggregation |
| COH | 130960710019 | Gas | Gov. Aggregation |
| COH | 131692850045 | Gas | Gov. Aggregation |
| COH | 132018780010 | Gas | Gov. Aggregation |
| COH | 121889250019 | Gas | Gov. Aggregation |
| COH | 122751210026 | Gas | Gov. Aggregation |
| COH | 123626810024 | Gas | Gov. Aggregation |
| COH | 123627620013 | Gas | Gov. Aggregation |
| COH | 123921060026 | Gas | Gov. Aggregation |
| COH | 132405990033 | Gas | Gov. Aggregation |
| COH | 132455840011 | Gas | Gov. Aggregation |
| COH | 186198670019 | Gas | Gov. Aggregation |
| COH | 186249410014 | Gas | Gov. Aggregation |
| COH | 123734780022 | Gas | Gov. Aggregation |
| COH | 123738610010 | Gas | Gov. Aggregation |
| COH | 123919640047 | Gas | Gov. Aggregation |
| COH | 164572720010 | Gas | Gov. Aggregation |
| COH | 168938150029 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4002777762277721 | Gas | Gov. Aggregation |
| VEDO | 4003973372358927 | Gas | Gov. Aggregation |
| VEDO | 4017455692428636 | Gas | Gov. Aggregation |
| VEDO | 4018004712632340 | Gas | Gov. Aggregation |
| VEDO | 4001896982185128 | Gas | Gov. Aggregation |
| VEDO | 4017270732420376 | Gas | Gov. Aggregation |
| VEDO | 4004109072412577 | Gas | Gov. Aggregation |
| VEDO | 4001624422158817 | Gas | Gov. Aggregation |
| VEDO | 4003620322359929 | Gas | Gov. Aggregation |
| VEDO | 4005056042186654 | Gas | Gov. Aggregation |
| VEDO | 4004786192184034 | Gas | Gov. Aggregation |
| VEDO | 4016356462278358 | Gas | Gov. Aggregation |
| VEDO | 4004486952454164 | Gas | Gov. Aggregation |
| VEDO | 4004452792450115 | Gas | Gov. Aggregation |
| VEDO | 4004449322243897 | Gas | Gov. Aggregation |
| VEDO | 4015297112285122 | Gas | Gov. Aggregation |
| VEDO | 4005136922526185 | Gas | Gov. Aggregation |
| VEDO | 4003085952304074 | Gas | Gov. Aggregation |
| VEDO | 4001793402440437 | Gas | Gov. Aggregation |
| VEDO | 4001502722147039 | Gas | Gov. Aggregation |
| VEDO | 4004678372475118 | Gas | Gov. Aggregation |
| VEDO | 4004976252507996 | Gas | Gov. Aggregation |
| VEDO | 4010115012116613 | Gas | Gov. Aggregation |
| VEDO | 4004839752492834 | Gas | Gov. Aggregation |
| VEDO | 4004558042461764 | Gas | Gov. Aggregation |
| VEDO | 4003177072313603 | Gas | Gov. Aggregation |
| VEDO | 4017114202220241 | Gas | Gov. Aggregation |
| VEDO | 4003585282356191 | Gas | Gov. Aggregation |
| VEDO | 4003729202371478 | Gas | Gov. Aggregation |
| VEDO | 4002170462212177 | Gas | Gov. Aggregation |
| VEDO | 4017224712443318 | Gas | Gov. Aggregation |
| VEDO | 4017841932343266 | Gas | Gov. Aggregation |
| VEDO | 4004190452519378 | Gas | Gov. Aggregation |
| VEDO | 4015644852125974 | Gas | Gov. Aggregation |
| VEDO | 4016281132296267 | Gas | Gov. Aggregation |
| VEDO | 4001869412168113 | Gas | Gov. Aggregation |
| VEDO | 4017099502375559 | Gas | Gov. Aggregation |
| VEDO | 4004455592450428 | Gas | Gov. Aggregation |
| VEDO | 4001918742277443 | Gas | Gov. Aggregation |
| VEDO | 4001438042140963 | Gas | Gov. Aggregation |
| VEDO | 4001897362185179 | Gas | Gov. Aggregation |
| VEDO | 4017738192384788 | Gas | Gov. Aggregation |
| VEDO | 4015472792511359 | Gas | Gov. Aggregation |
| VEDO | 4004773932485572 | Gas | Gov. Aggregation |
| VEDO | 4001661532162336 | Gas | Gov. Aggregation |
| VEDO | 4001299072128141 | Gas | Gov. Aggregation |
| VEDO | 4002717302188548 | Gas | Gov. Aggregation |
| VEDO | 4016677202488147 | Gas | Gov. Aggregation |
| VEDO | 4001504332147168 | Gas | Gov. Aggregation |
| VEDO | 4002056022200885 | Gas | Gov. Aggregation |
| VEDO | 4002460162240881 | Gas | Gov. Aggregation |
| VEDO | 4002689562474366 | Gas | Gov. Aggregation |
| VEDO | 4002498862244793 | Gas | Gov. Aggregation |
| VEDO | 4001597552156274 | Gas | Gov. Aggregation |
| VEDO | 4003766462375456 | Gas | Gov. Aggregation |
| VEDO | 4004626382101362 | Gas | Gov. Aggregation |
| VEDO | 4001425612139871 | Gas | Gov. Aggregation |
| VEDO | 4016333592568008 | Gas | Gov. Aggregation |
| VEDO | 4015845552567318 | Gas | Gov. Aggregation |
| VEDO | 4004457832450686 | Gas | Gov. Aggregation |
| VEDO | 4016765122374833 | Gas | Gov. Aggregation |
| VEDO | 4015755262163663 | Gas | Gov. Aggregation |
| VEDO | 4002731532164658 | Gas | Gov. Aggregation |
| VEDO | 4017592092300603 | Gas | Gov. Aggregation |
| VEDO | 4002485882243517 | Gas | Gov. Aggregation |
| VEDO | 4016433292204329 | Gas | Gov. Aggregation |
| VEDO | 4015594592431982 | Gas | Gov. Aggregation |
| VEDO | 4001696532165576 | Gas | Gov. Aggregation |
| VEDO | 4002979222293168 | Gas | Gov. Aggregation |
| VEDO | 4001128182112189 | Gas | Gov. Aggregation |
| VEDO | 4003435782340556 | Gas | Gov. Aggregation |
| VEDO | 4016893982364971 | Gas | Gov. Aggregation |
| VEDO | 4004286322431896 | Gas | Gov. Aggregation |
| VEDO | 4018268522354295 | Gas | Gov. Aggregation |
| VEDO | 4001145662113753 | Gas | Gov. Aggregation |
| VEDO | 4018268392378401 | Gas | Gov. Aggregation |
| VEDO | 4001301182128355 | Gas | Gov. Aggregation |
| VEDO | 4015552362438994 | Gas | Gov. Aggregation |
| VEDO | 4002065392201848 | Gas | Gov. Aggregation |
| VEDO | 4001254282123956 | Gas | Gov. Aggregation |
| VEDO | 4015218321148962 | Gas | Gov. Aggregation |
| VEDO | 4018147542608233 | Gas | Gov. Aggregation |
| VEDO | 4001591642155718 | Gas | Gov. Aggregation |
| VEDO | 4005157532528552 | Gas | Gov. Aggregation |
| VEDO | 4004544922460312 | Gas | Gov. Aggregation |
| VEDO | 4015015902283457 | Gas | Gov. Aggregation |
| VEDO | 4017090482357119 | Gas | Gov. Aggregation |
| VEDO | 4002555362598932 | Gas | Gov. Aggregation |
| VEDO | 4015501102583064 | Gas | Gov. Aggregation |
| VEDO | 4002932532288329 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 169565620020 | Gas | Gov. Aggregation |
| COH | 123642100038 | Gas | Gov. Aggregation |
| COH | 123656730019 | Gas | Gov. Aggregation |
| COH | 123715900035 | Gas | Gov. Aggregation |
| COH | 123718190020 | Gas | Gov. Aggregation |
| COH | 123721070019 | Gas | Gov. Aggregation |
| COH | 123726420015 | Gas | Gov. Aggregation |
| COH | 124023270016 | Gas | Gov. Aggregation |
| COH | 124127460025 | Gas | Gov. Aggregation |
| COH | 123633370059 | Gas | Gov. Aggregation |
| COH | 133237590042 | Gas | Gov. Aggregation |
| COH | 123698110020 | Gas | Gov. Aggregation |
| COH | 123707290013 | Gas | Gov. Aggregation |
| COH | 123709850011 | Gas | Gov. Aggregation |
| COH | 132130810042 | Gas | Gov. Aggregation |
| COH | 132540480034 | Gas | Gov. Aggregation |
| COH | 123990530068 | Gas | Gov. Aggregation |
| COH | 124007620025 | Gas | Gov. Aggregation |
| COH | 124019380012 | Gas | Gov. Aggregation |
| COH | 133501320083 | Gas | Gov. Aggregation |
| COH | 133739290023 | Gas | Gov. Aggregation |
| COH | 124123870018 | Gas | Gov. Aggregation |
| COH | 133330760011 | Gas | Gov. Aggregation |
| COH | 133799630016 | Gas | Gov. Aggregation |
| COH | 134362270025 | Gas | Gov. Aggregation |
| COH | 186981830023 | Gas | Gov. Aggregation |
| COH | 124079490013 | Gas | Gov. Aggregation |
| COH | 133499820049 | Gas | Gov. Aggregation |
| COH | 124181680025 | Gas | Gov. Aggregation |
| COH | 126432790063 | Gas | Gov. Aggregation |
| COH | 135823540029 | Gas | Gov. Aggregation |
| COH | 136053820031 | Gas | Gov. Aggregation |
| COH | 135858370040 | Gas | Gov. Aggregation |
| COH | 134476530074 | Gas | Gov. Aggregation |
| COH | 134893160023 | Gas | Gov. Aggregation |
| COH | 135094250027 | Gas | Gov. Aggregation |
| COH | 135554450029 | Gas | Gov. Aggregation |
| COH | 137067980029 | Gas | Gov. Aggregation |
| COH | 136557930012 | Gas | Gov. Aggregation |
| COH | 172030690015 | Gas | Gov. Aggregation |
| COH | 172386310011 | Gas | Gov. Aggregation |
| COH | 137116120015 | Gas | Gov. Aggregation |
| COH | 137159800012 | Gas | Gov. Aggregation |
| COH | 137954710033 | Gas | Gov. Aggregation |
| COH | 137105690028 | Gas | Gov. Aggregation |
| COH | 127211200054 | Gas | Gov. Aggregation |
| COH | 130019140014 | Gas | Gov. Aggregation |
| COH | 131020750030 | Gas | Gov. Aggregation |
| COH | 131153710019 | Gas | Gov. Aggregation |
| COH | 131362510027 | Gas | Gov. Aggregation |
| COH | 138484540026 | Gas | Gov. Aggregation |
| COH | 138540230012 | Gas | Gov. Aggregation |
| COH | 139001470031 | Gas | Gov. Aggregation |
| COH | 139834570017 | Gas | Gov. Aggregation |
| COH | 129109650019 | Gas | Gov. Aggregation |
| COH | 129220350043 | Gas | Gov. Aggregation |
| COH | 129477450021 | Gas | Gov. Aggregation |
| COH | 130423400012 | Gas | Gov. Aggregation |
| COH | 131012420036 | Gas | Gov. Aggregation |
| COH | 131062400017 | Gas | Gov. Aggregation |
| COH | 131366560029 | Gas | Gov. Aggregation |
| COH | 126884660027 | Gas | Gov. Aggregation |
| COH | 130812140030 | Gas | Gov. Aggregation |
| COH | 188129400023 | Gas | Gov. Aggregation |
| COH | 188689530024 | Gas | Gov. Aggregation |
| COH | 188976190018 | Gas | Gov. Aggregation |
| COH | 140253890037 | Gas | Gov. Aggregation |
| COH | 132942180017 | Gas | Gov. Aggregation |
| COH | 133263090033 | Gas | Gov. Aggregation |
| COH | 133656610012 | Gas | Gov. Aggregation |
| COH | 136021070018 | Gas | Gov. Aggregation |
| COH | 139860410015 | Gas | Gov. Aggregation |
| COH | 189515150020 | Gas | Gov. Aggregation |
| COH | 188324270021 | Gas | Gov. Aggregation |
| COH | 138443660027 | Gas | Gov. Aggregation |
| COH | 138891130029 | Gas | Gov. Aggregation |
| COH | 138953770014 | Gas | Gov. Aggregation |
| COH | 139134340028 | Gas | Gov. Aggregation |
| COH | 139841080024 | Gas | Gov. Aggregation |
| COH | 134715670046 | Gas | Gov. Aggregation |
| COH | 189715330019 | Gas | Gov. Aggregation |
| COH | 189781610011 | Gas | Gov. Aggregation |
| COH | 136489030070 | Gas | Gov. Aggregation |
| COH | 140929150011 | Gas | Gov. Aggregation |
| COH | 189680080017 | Gas | Gov. Aggregation |
| COH | 136639780010 | Gas | Gov. Aggregation |
| COH | 139700080022 | Gas | Gov. Aggregation |
| COH | 134568620016 | Gas | Gov. Aggregation |
| COH | 136142180064 | Gas | Gov. Aggregation |
| COH | 169114770015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4017814612136605 | Gas | Gov. Aggregation |
| VEDO | 4017843962363787 | Gas | Gov. Aggregation |
| VEDO | 4017588402303657 | Gas | Gov. Aggregation |
| VEDO | 4004415942446141 | Gas | Gov. Aggregation |
| VEDO | 4001624132158789 | Gas | Gov. Aggregation |
| VEDO | 4004674602474703 | Gas | Gov. Aggregation |
| VEDO | 4018191202257422 | Gas | Gov. Aggregation |
| VEDO | 4015375912123149 | Gas | Gov. Aggregation |
| VEDO | 4001680182164026 | Gas | Gov. Aggregation |
| VEDO | 4015347602323092 | Gas | Gov. Aggregation |
| VEDO | 4001553502152069 | Gas | Gov. Aggregation |
| VEDO | 4004698112477293 | Gas | Gov. Aggregation |
| VEDO | 4015833812190304 | Gas | Gov. Aggregation |
| VEDO | 4015995282363962 | Gas | Gov. Aggregation |
| VEDO | 4004309822434451 | Gas | Gov. Aggregation |
| VEDO | 4015860222399183 | Gas | Gov. Aggregation |
| VEDO | 4015132332623463 | Gas | Gov. Aggregation |
| VEDO | 4004318642435421 | Gas | Gov. Aggregation |
| VEDO | 4002276582224785 | Gas | Gov. Aggregation |
| VEDO | 4016779032115834 | Gas | Gov. Aggregation |
| VEDO | 4016952402205594 | Gas | Gov. Aggregation |
| VEDO | 4002646222259523 | Gas | Gov. Aggregation |
| VEDO | 4004898482499325 | Gas | Gov. Aggregation |
| VEDO | 4002165412211672 | Gas | Gov. Aggregation |
| VEDO | 4002851732280213 | Gas | Gov. Aggregation |
| VEDO | 4003424562108331 | Gas | Gov. Aggregation |
| VEDO | 4002512502434288 | Gas | Gov. Aggregation |
| VEDO | 4002512502246181 | Gas | Gov. Aggregation |
| VEDO | 4004170622343869 | Gas | Gov. Aggregation |
| VEDO | 4015785302516708 | Gas | Gov. Aggregation |
| VEDO | 4015514922435605 | Gas | Gov. Aggregation |
| VEDO | 4015414472365757 | Gas | Gov. Aggregation |
| VEDO | 4004796482624602 | Gas | Gov. Aggregation |
| VEDO | 4017784802627711 | Gas | Gov. Aggregation |
| VEDO | 4003849532384435 | Gas | Gov. Aggregation |
| VEDO | 4015503442213687 | Gas | Gov. Aggregation |
| VEDO | 4002962722291497 | Gas | Gov. Aggregation |
| VEDO | 4002213492271429 | Gas | Gov. Aggregation |
| VEDO | 4003460432629136 | Gas | Gov. Aggregation |
| VEDO | 4002567382251732 | Gas | Gov. Aggregation |
| VEDO | 4017300912147074 | Gas | Gov. Aggregation |
| VEDO | 4003006772297445 | Gas | Gov. Aggregation |
| VEDO | 4003006772296007 | Gas | Gov. Aggregation |
| VEDO | 4003006772596262 | Gas | Gov. Aggregation |
| VEDO | 4001734822170414 | Gas | Gov. Aggregation |
| VEDO | 4003529642350321 | Gas | Gov. Aggregation |
| DEO | 5500055117293 | Gas | Gov. Aggregation |
| DEO | 9500055131955 | Gas | Gov. Aggregation |
| DEO | 1500054974027 | Gas | Gov. Aggregation |
| DEO | 7500047387789 | Gas | Gov. Aggregation |
| COH | 108818410039 | Gas | Gov. Aggregation |
| COH | 153275230025 | Gas | Gov. Aggregation |
| COH | 154260400029 | Gas | Gov. Aggregation |
| COH | 162661350011 | Gas | Gov. Aggregation |
| COH | 122261830025 | Gas | Gov. Aggregation |
| COH | 122626310020 | Gas | Gov. Aggregation |
| COH | 122675300010 | Gas | Gov. Aggregation |
| COH | 122733990012 | Gas | Gov. Aggregation |
| COH | 123739390042 | Gas | Gov. Aggregation |
| COH | 124431070022 | Gas | Gov. Aggregation |
| COH | 124891960021 | Gas | Gov. Aggregation |
| COH | 125023460024 | Gas | Gov. Aggregation |
| COH | 125313220029 | Gas | Gov. Aggregation |
| COH | 125736600014 | Gas | Gov. Aggregation |
| COH | 125736610012 | Gas | Gov. Aggregation |
| COH | 125736620010 | Gas | Gov. Aggregation |
| COH | 125738510028 | Gas | Gov. Aggregation |
| COH | 125745360034 | Gas | Gov. Aggregation |
| COH | 125746830015 | Gas | Gov. Aggregation |
| COH | 125761190027 | Gas | Gov. Aggregation |
| COH | 125766070031 | Gas | Gov. Aggregation |
| COH | 125771210012 | Gas | Gov. Aggregation |
| COH | 125780420019 | Gas | Gov. Aggregation |
| COH | 125780880013 | Gas | Gov. Aggregation |
| COH | 125780990010 | Gas | Gov. Aggregation |
| COH | 125787270017 | Gas | Gov. Aggregation |
| COH | 125788430020 | Gas | Gov. Aggregation |
| COH | 125798560013 | Gas | Gov. Aggregation |
| COH | 125803170012 | Gas | Gov. Aggregation |
| COH | 125832360020 | Gas | Gov. Aggregation |
| COH | 125838140015 | Gas | Gov. Aggregation |
| COH | 125843660024 | Gas | Gov. Aggregation |
| COH | 125866130018 | Gas | Gov. Aggregation |
| COH | 125866160012 | Gas | Gov. Aggregation |
| COH | 125866290015 | Gas | Gov. Aggregation |
| COH | 125866770014 | Gas | Gov. Aggregation |
| COH | 125866820022 | Gas | Gov. Aggregation |
| COH | 125875970013 | Gas | Gov. Aggregation |
| COH | 125877500017 | Gas | Gov. Aggregation |
| COH | 125884630024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 141082310012 | Gas | Gov. Aggregation |
| COH | 189715300015 | Gas | Gov. Aggregation |
| COH | 139777940011 | Gas | Gov. Aggregation |
| COH | 141207910038 | Gas | Gov. Aggregation |
| COH | 141811010054 | Gas | Gov. Aggregation |
| COH | 140232450033 | Gas | Gov. Aggregation |
| COH | 140242680034 | Gas | Gov. Aggregation |
| COH | 140371240033 | Gas | Gov. Aggregation |
| COH | 136509550040 | Gas | Gov. Aggregation |
| COH | 137419680025 | Gas | Gov. Aggregation |
| COH | 139768970023 | Gas | Gov. Aggregation |
| COH | 140527400010 | Gas | Gov. Aggregation |
| COH | 140611250022 | Gas | Gov. Aggregation |
| COH | 140708340037 | Gas | Gov. Aggregation |
| COH | 141886870020 | Gas | Gov. Aggregation |
| COH | 142622400043 | Gas | Gov. Aggregation |
| COH | 174147600014 | Gas | Gov. Aggregation |
| COH | 141344100056 | Gas | Gov. Aggregation |
| COH | 142251240035 | Gas | Gov. Aggregation |
| COH | 141439540026 | Gas | Gov. Aggregation |
| COH | 140543650014 | Gas | Gov. Aggregation |
| COH | 141018660014 | Gas | Gov. Aggregation |
| COH | 141531850016 | Gas | Gov. Aggregation |
| COH | 142738620015 | Gas | Gov. Aggregation |
| COH | 173312860010 | Gas | Gov. Aggregation |
| COH | 174154410028 | Gas | Gov. Aggregation |
| COH | 141700000042 | Gas | Gov. Aggregation |
| COH | 144485050010 | Gas | Gov. Aggregation |
| COH | 144058430024 | Gas | Gov. Aggregation |
| COH | 141700550029 | Gas | Gov. Aggregation |
| COH | 143082760043 | Gas | Gov. Aggregation |
| COH | 143257100040 | Gas | Gov. Aggregation |
| COH | 144410060088 | Gas | Gov. Aggregation |
| COH | 148566720140 | Gas | Gov. Aggregation |
| COH | 145517550061 | Gas | Gov. Aggregation |
| COH | 191198000012 | Gas | Gov. Aggregation |
| COH | 191650860012 | Gas | Gov. Aggregation |
| COH | 190834540010 | Gas | Gov. Aggregation |
| COH | 190871140016 | Gas | Gov. Aggregation |
| COH | 145301890011 | Gas | Gov. Aggregation |
| COH | 145365500036 | Gas | Gov. Aggregation |
| COH | 144663350019 | Gas | Gov. Aggregation |
| COH | 145043970022 | Gas | Gov. Aggregation |
| COH | 145291890023 | Gas | Gov. Aggregation |
| COH | 145978390077 | Gas | Gov. Aggregation |
| COH | 147532140035 | Gas | Gov. Aggregation |
| COH | 148162820027 | Gas | Gov. Aggregation |
| COH | 145763750012 | Gas | Gov. Aggregation |
| COH | 146198530016 | Gas | Gov. Aggregation |
| COH | 146463700017 | Gas | Gov. Aggregation |
| COH | 145093370022 | Gas | Gov. Aggregation |
| COH | 191851470018 | Gas | Gov. Aggregation |
| COH | 176778420013 | Gas | Gov. Aggregation |
| COH | 176996910027 | Gas | Gov. Aggregation |
| COH | 177037920017 | Gas | Gov. Aggregation |
| COH | 177793650030 | Gas | Gov. Aggregation |
| COH | 185205840017 | Gas | Gov. Aggregation |
| COH | 145836350011 | Gas | Gov. Aggregation |
| COH | 145564200037 | Gas | Gov. Aggregation |
| COH | 145572000014 | Gas | Gov. Aggregation |
| COH | 146712360010 | Gas | Gov. Aggregation |
| COH | 145933330019 | Gas | Gov. Aggregation |
| COH | 191349610022 | Gas | Gov. Aggregation |
| COH | 191622700014 | Gas | Gov. Aggregation |
| COH | 191622740016 | Gas | Gov. Aggregation |
| COH | 174826450025 | Gas | Gov. Aggregation |
| COH | 147722670013 | Gas | Gov. Aggregation |
| COH | 149314400021 | Gas | Gov. Aggregation |
| COH | 186055020017 | Gas | Gov. Aggregation |
| COH | 148320910013 | Gas | Gov. Aggregation |
| COH | 185566690015 | Gas | Gov. Aggregation |
| COH | 185991460012 | Gas | Gov. Aggregation |
| COH | 146931600015 | Gas | Gov. Aggregation |
| COH | 149792540011 | Gas | Gov. Aggregation |
| COH | 150112770029 | Gas | Gov. Aggregation |
| COH | 150172660017 | Gas | Gov. Aggregation |
| COH | 146756270017 | Gas | Gov. Aggregation |
| COH | 146970550096 | Gas | Gov. Aggregation |
| COH | 150791650053 | Gas | Gov. Aggregation |
| COH | 192137360023 | Gas | Gov. Aggregation |
| COH | 192351680013 | Gas | Gov. Aggregation |
| COH | 147762590025 | Gas | Gov. Aggregation |
| COH | 148148440063 | Gas | Gov. Aggregation |
| COH | 146443820014 | Gas | Gov. Aggregation |
| COH | 192452530010 | Gas | Gov. Aggregation |
| COH | 147424780021 | Gas | Gov. Aggregation |
| COH | 147596500017 | Gas | Gov. Aggregation |
| COH | 192597350012 | Gas | Gov. Aggregation |
| COH | 192907220010 | Gas | Gov. Aggregation |
| COH | 151642490024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 125918660043 | Gas | Gov. Aggregation |
| COH | 126662670098 | Gas | Gov. Aggregation |
| COH | 126664430030 | Gas | Gov. Aggregation |
| COH | 126790480033 | Gas | Gov. Aggregation |
| COH | 127083710023 | Gas | Gov. Aggregation |
| COH | 127165420039 | Gas | Gov. Aggregation |
| COH | 131408450031 | Gas | Gov. Aggregation |
| COH | 131735510017 | Gas | Gov. Aggregation |
| COH | 131816461917 | Gas | Gov. Aggregation |
| COH | 131828760027 | Gas | Gov. Aggregation |
| COH | 132461640029 | Gas | Gov. Aggregation |
| COH | 134693260026 | Gas | Gov. Aggregation |
| COH | 135035530040 | Gas | Gov. Aggregation |
| COH | 135682430013 | Gas | Gov. Aggregation |
| COH | 135793780033 | Gas | Gov. Aggregation |
| COH | 138415970058 | Gas | Gov. Aggregation |
| COH | 138429250014 | Gas | Gov. Aggregation |
| COH | 138439180018 | Gas | Gov. Aggregation |
| COH | 138511530029 | Gas | Gov. Aggregation |
| COH | 138687390019 | Gas | Gov. Aggregation |
| COH | 140191210013 | Gas | Gov. Aggregation |
| COH | 140265520011 | Gas | Gov. Aggregation |
| COH | 140617050031 | Gas | Gov. Aggregation |
| COH | 140962190059 | Gas | Gov. Aggregation |
| COH | 142518310025 | Gas | Gov. Aggregation |
| COH | 143035530022 | Gas | Gov. Aggregation |
| COH | 143960830019 | Gas | Gov. Aggregation |
| COH | 146121530017 | Gas | Gov. Aggregation |
| COH | 146159330010 | Gas | Gov. Aggregation |
| COH | 146359760016 | Gas | Gov. Aggregation |
| COH | 148530000028 | Gas | Gov. Aggregation |
| COH | 148609160019 | Gas | Gov. Aggregation |
| COH | 148985620016 | Gas | Gov. Aggregation |
| COH | 150711220033 | Gas | Gov. Aggregation |
| COH | 151069460017 | Gas | Gov. Aggregation |
| COH | 151090470010 | Gas | Gov. Aggregation |
| COH | 151178100020 | Gas | Gov. Aggregation |
| COH | 152554200011 | Gas | Gov. Aggregation |
| COH | 152671200013 | Gas | Gov. Aggregation |
| COH | 153055360024 | Gas | Gov. Aggregation |
| COH | 153180450011 | Gas | Gov. Aggregation |
| COH | 153288550012 | Gas | Gov. Aggregation |
| COH | 153692600032 | Gas | Gov. Aggregation |
| COH | 155643670084 | Gas | Gov. Aggregation |
| COH | 155778620016 | Gas | Gov. Aggregation |
| COH | 155986770069 | Gas | Gov. Aggregation |
| COH | 156504880029 | Gas | Gov. Aggregation |
| COH | 157010610021 | Gas | Gov. Aggregation |
| COH | 157480040035 | Gas | Gov. Aggregation |
| COH | 157614210016 | Gas | Gov. Aggregation |
| COH | 157665960012 | Gas | Gov. Aggregation |
| COH | 158719750038 | Gas | Gov. Aggregation |
| COH | 158899470055 | Gas | Gov. Aggregation |
| COH | 159136820029 | Gas | Gov. Aggregation |
| COH | 159294690014 | Gas | Gov. Aggregation |
| COH | 160196400019 | Gas | Gov. Aggregation |
| COH | 160250610019 | Gas | Gov. Aggregation |
| COH | 160661380053 | Gas | Gov. Aggregation |
| COH | 161243440046 | Gas | Gov. Aggregation |
| COH | 162272450042 | Gas | Gov. Aggregation |
| COH | 162629080016 | Gas | Gov. Aggregation |
| COH | 162630550041 | Gas | Gov. Aggregation |
| COH | 164057460017 | Gas | Gov. Aggregation |
| COH | 164118290040 | Gas | Gov. Aggregation |
| COH | 164142960020 | Gas | Gov. Aggregation |
| COH | 165071000012 | Gas | Gov. Aggregation |
| COH | 166658530025 | Gas | Gov. Aggregation |
| COH | 166741140020 | Gas | Gov. Aggregation |
| COH | 170863420054 | Gas | Gov. Aggregation |
| COH | 170868440014 | Gas | Gov. Aggregation |
| COH | 170883290014 | Gas | Gov. Aggregation |
| COH | 171054700013 | Gas | Gov. Aggregation |
| COH | 172279120027 | Gas | Gov. Aggregation |
| COH | 172330560025 | Gas | Gov. Aggregation |
| COH | 172406800014 | Gas | Gov. Aggregation |
| COH | 172604590019 | Gas | Gov. Aggregation |
| COH | 172819460020 | Gas | Gov. Aggregation |
| COH | 174562890023 | Gas | Gov. Aggregation |
| COH | 174598860024 | Gas | Gov. Aggregation |
| COH | 174963350026 | Gas | Gov. Aggregation |
| COH | 176171540023 | Gas | Gov. Aggregation |
| COH | 176301790033 | Gas | Gov. Aggregation |
| COH | 185097210038 | Gas | Gov. Aggregation |
| COH | 185196400010 | Gas | Gov. Aggregation |
| COH | 185469540012 | Gas | Gov. Aggregation |
| COH | 185752740028 | Gas | Gov. Aggregation |
| COH | 188100530039 | Gas | Gov. Aggregation |
| COH | 188215120014 | Gas | Gov. Aggregation |
| COH | 188881090010 | Gas | Gov. Aggregation |
| COH | 189092040012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 153582580021 | Gas | Gov. Aggregation |
| COH | 192616120018 | Gas | Gov. Aggregation |
| COH | 147042080028 | Gas | Gov. Aggregation |
| COH | 147224600139 | Gas | Gov. Aggregation |
| COH | 147370170015 | Gas | Gov. Aggregation |
| COH | 150052760019 | Gas | Gov. Aggregation |
| COH | 148233560021 | Gas | Gov. Aggregation |
| COH | 149809760018 | Gas | Gov. Aggregation |
| COH | 186915660037 | Gas | Gov. Aggregation |
| COH | 154312600017 | Gas | Gov. Aggregation |
| COH | 193358620010 | Gas | Gov. Aggregation |
| COH | 150284450014 | Gas | Gov. Aggregation |
| COH | 155164710045 | Gas | Gov. Aggregation |
| COH | 192945220010 | Gas | Gov. Aggregation |
| COH | 193059770013 | Gas | Gov. Aggregation |
| COH | 155961860017 | Gas | Gov. Aggregation |
| COH | 149837070032 | Gas | Gov. Aggregation |
| COH | 157482340038 | Gas | Gov. Aggregation |
| COH | 193635940015 | Gas | Gov. Aggregation |
| COH | 193085960018 | Gas | Gov. Aggregation |
| COH | 153500790010 | Gas | Gov. Aggregation |
| COH | 153582230079 | Gas | Gov. Aggregation |
| COH | 150283590017 | Gas | Gov. Aggregation |
| COH | 193396040012 | Gas | Gov. Aggregation |
| COH | 193402890019 | Gas | Gov. Aggregation |
| COH | 193467690015 | Gas | Gov. Aggregation |
| COH | 151349013926 | Gas | Gov. Aggregation |
| COH | 157735970011 | Gas | Gov. Aggregation |
| COH | 151349011507 | Gas | Gov. Aggregation |
| COH | 151464430042 | Gas | Gov. Aggregation |
| COH | 157139770017 | Gas | Gov. Aggregation |
| COH | 193584020017 | Gas | Gov. Aggregation |
| COH | 193716080014 | Gas | Gov. Aggregation |
| COH | 193874550011 | Gas | Gov. Aggregation |
| COH | 193897020014 | Gas | Gov. Aggregation |
| COH | 151641310023 | Gas | Gov. Aggregation |
| COH | 157138440045 | Gas | Gov. Aggregation |
| COH | 157146070073 | Gas | Gov. Aggregation |
| COH | 157151250047 | Gas | Gov. Aggregation |
| COH | 158083510028 | Gas | Gov. Aggregation |
| COH | 152009670018 | Gas | Gov. Aggregation |
| COH | 152057370038 | Gas | Gov. Aggregation |
| COH | 157915430030 | Gas | Gov. Aggregation |
| COH | 158254650017 | Gas | Gov. Aggregation |
| COH | 152448440016 | Gas | Gov. Aggregation |
| COH | 161372380019 | Gas | Gov. Aggregation |
| COH | 161372440089 | Gas | Gov. Aggregation |
| COH | 161449330016 | Gas | Gov. Aggregation |
| COH | 161451340019 | Gas | Gov. Aggregation |
| COH | 161495090010 | Gas | Gov. Aggregation |
| COH | 152101270016 | Gas | Gov. Aggregation |
| COH | 193932840016 | Gas | Gov. Aggregation |
| COH | 193990120015 | Gas | Gov. Aggregation |
| COH | 194001440012 | Gas | Gov. Aggregation |
| COH | 194035580012 | Gas | Gov. Aggregation |
| COH | 152846130035 | Gas | Gov. Aggregation |
| COH | 152651180029 | Gas | Gov. Aggregation |
| COH | 158987310033 | Gas | Gov. Aggregation |
| COH | 159005340010 | Gas | Gov. Aggregation |
| COH | 153260600028 | Gas | Gov. Aggregation |
| COH | 153515040034 | Gas | Gov. Aggregation |
| COH | 153047540023 | Gas | Gov. Aggregation |
| COH | 152732230035 | Gas | Gov. Aggregation |
| COH | 152999720038 | Gas | Gov. Aggregation |
| COH | 153149850013 | Gas | Gov. Aggregation |
| COH | 153203560027 | Gas | Gov. Aggregation |
| COH | 193935080010 | Gas | Gov. Aggregation |
| COH | 160992220019 | Gas | Gov. Aggregation |
| COH | 154244490016 | Gas | Gov. Aggregation |
| COH | 153913510031 | Gas | Gov. Aggregation |
| COH | 152637380018 | Gas | Gov. Aggregation |
| COH | 152778820035 | Gas | Gov. Aggregation |
| COH | 188796140010 | Gas | Gov. Aggregation |
| COH | 160160880014 | Gas | Gov. Aggregation |
| COH | 160320200014 | Gas | Gov. Aggregation |
| COH | 160376280040 | Gas | Gov. Aggregation |
| COH | 160415860017 | Gas | Gov. Aggregation |
| COH | 153030280014 | Gas | Gov. Aggregation |
| COH | 194383860016 | Gas | Gov. Aggregation |
| COH | 163339130019 | Gas | Gov. Aggregation |
| COH | 194279180010 | Gas | Gov. Aggregation |
| COH | 163671880018 | Gas | Gov. Aggregation |
| COH | 163883130012 | Gas | Gov. Aggregation |
| COH | 154607680016 | Gas | Gov. Aggregation |
| COH | 166696650011 | Gas | Gov. Aggregation |
| COH | 153971720026 | Gas | Gov. Aggregation |
| COH | 154551140027 | Gas | Gov. Aggregation |
| COH | 164646540011 | Gas | Gov. Aggregation |
| COH | 164745520015 | Gas | Gov. Aggregation |
| COH | 156213560023 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 189141150014 | Gas | Gov. Aggregation |
| COH | 189346020017 | Gas | Gov. Aggregation |
| COH | 189446330010 | Gas | Gov. Aggregation |
| COH | 189477060012 | Gas | Gov. Aggregation |
| COH | 189867820015 | Gas | Gov. Aggregation |
| COH | 189930310017 | Gas | Gov. Aggregation |
| COH | 190300530013 | Gas | Gov. Aggregation |
| COH | 190666530019 | Gas | Gov. Aggregation |
| COH | 190793910010 | Gas | Gov. Aggregation |
| COH | 191273420014 | Gas | Gov. Aggregation |
| COH | 191318650010 | Gas | Gov. Aggregation |
| COH | 191429180014 | Gas | Gov. Aggregation |
| COH | 191454200016 | Gas | Gov. Aggregation |
| COH | 191621340012 | Gas | Gov. Aggregation |
| COH | 191677730013 | Gas | Gov. Aggregation |
| COH | 191683910012 | Gas | Gov. Aggregation |
| COH | 191747370010 | Gas | Gov. Aggregation |
| COH | 191765300016 | Gas | Gov. Aggregation |
| COH | 191947440011 | Gas | Gov. Aggregation |
| COH | 191962440019 | Gas | Gov. Aggregation |
| COH | 191969470019 | Gas | Gov. Aggregation |
| COH | 191999600016 | Gas | Gov. Aggregation |
| COH | 192002240014 | Gas | Gov. Aggregation |
| COH | 192243890018 | Gas | Gov. Aggregation |
| COH | 192568410010 | Gas | Gov. Aggregation |
| COH | 192572780014 | Gas | Gov. Aggregation |
| COH | 192754510014 | Gas | Gov. Aggregation |
| COH | 192764330011 | Gas | Gov. Aggregation |
| COH | 193119670016 | Gas | Gov. Aggregation |
| COH | 193348820019 | Gas | Gov. Aggregation |
| VEDO | 4001501112146893 | Gas | Gov. Aggregation |
| COH | 12196259058 | Gas | Gov. Aggregation |
| COH | 124134280055 | Gas | Gov. Aggregation |
| COH | 141552320022 | Gas | Gov. Aggregation |
| COH | 147302050013 | Gas | Gov. Aggregation |
| COH | 152002340011 | Gas | Gov. Aggregation |
| COH | 158340570020 | Gas | Gov. Aggregation |
| COH | 159128820044 | Gas | Gov. Aggregation |
| COH | 162577390012 | Gas | Gov. Aggregation |
| COH | 165830770066 | Gas | Gov. Aggregation |
| COH | 165839070065 | Gas | Gov. Aggregation |
| COH | 169800140021 | Gas | Gov. Aggregation |
| COH | 170996690039 | Gas | Gov. Aggregation |
| COH | 171403000037 | Gas | Gov. Aggregation |
| COH | 172548440047 | Gas | Gov. Aggregation |
| COH | 172674800026 | Gas | Gov. Aggregation |
| COH | 173293760022 | Gas | Gov. Aggregation |
| COH | 176818220037 | Gas | Gov. Aggregation |
| COH | 187063960030 | Gas | Gov. Aggregation |
| COH | 187124950014 | Gas | Gov. Aggregation |
| COH | 191004680028 | Gas | Gov. Aggregation |
| COH | 193037210016 | Gas | Gov. Aggregation |
| COH | 193138190017 | Gas | Gov. Aggregation |
| COH | 193211130013 | Gas | Gov. Aggregation |
| COH | 193233360019 | Gas | Gov. Aggregation |
| COH | 193244930016 | Gas | Gov. Aggregation |
| COH | 193248260019 | Gas | Gov. Aggregation |
| COH | 193269610011 | Gas | Gov. Aggregation |
| COH | 193283190010 | Gas | Gov. Aggregation |
| COH | 193289840011 | Gas | Gov. Aggregation |
| COH | 193289980012 | Gas | Gov. Aggregation |
| COH | 193296810012 | Gas | Gov. Aggregation |
| COH | 193330510011 | Gas | Gov. Aggregation |
| COH | 193332780011 | Gas | Gov. Aggregation |
| COH | 193333810012 | Gas | Gov. Aggregation |
| COH | 193347730010 | Gas | Gov. Aggregation |
| COH | 193364420019 | Gas | Gov. Aggregation |
| COH | 193367150010 | Gas | Gov. Aggregation |
| COH | 193373150017 | Gas | Gov. Aggregation |
| COH | 193379890010 | Gas | Gov. Aggregation |
| COH | 193380450019 | Gas | Gov. Aggregation |
| COH | 193384710016 | Gas | Gov. Aggregation |
| COH | 193406350014 | Gas | Gov. Aggregation |
| COH | 193426700018 | Gas | Gov. Aggregation |
| COH | 193464430015 | Gas | Gov. Aggregation |
| COH | 193470630010 | Gas | Gov. Aggregation |
| COH | 193509990012 | Gas | Gov. Aggregation |
| COH | 193515070012 | Gas | Gov. Aggregation |
| COH | 193521660015 | Gas | Gov. Aggregation |
| VEDO | 4004861802495290 | Gas | Gov. Aggregation |
| VEDO | 4001160162115086 | Gas | Gov. Aggregation |
| DEO | 2500055205990 | Gas | Gov. Aggregation |
| DEO | 5500055169820 | Gas | Gov. Aggregation |
| VEDO | 4001861152243292 | Gas | Gov. Aggregation |
| COH | 112292320010 | Gas | Gov. Aggregation |
| COH | 167065040015 | Gas | Gov. Aggregation |
| DEO | 3500055371431 | Gas | Gov. Aggregation |
| DEO | 2500055419723 | Gas | Gov. Aggregation |
| COH | 125865960016 | Gas | Gov. Aggregation |
| COH | 115176780017 | Gas | Gov. Aggregation |
| COH | 156250120018 | Gas | Gov. Aggregation |
| COH | 156367480016 | Gas | Gov. Aggregation |
| COH | 191724950016 | Gas | Gov. Aggregation |
| COH | 191783100010 | Gas | Gov. Aggregation |
| COH | 155307910012 | Gas | Gov. Aggregation |
| COH | 166227600014 | Gas | Gov. Aggregation |
| COH | 154788100012 | Gas | Gov. Aggregation |
| COH | 155768650020 | Gas | Gov. Aggregation |
| COH | 155801780012 | Gas | Gov. Aggregation |
| COH | 191890810023 | Gas | Gov. Aggregation |
| COH | 194332230015 | Gas | Gov. Aggregation |
| COH | 192849120015 | Gas | Gov. Aggregation |
| COH | 156524060010 | Gas | Gov. Aggregation |
| COH | 168085030014 | Gas | Gov. Aggregation |
| COH | 168149540011 | Gas | Gov. Aggregation |
| COH | 168543180011 | Gas | Gov. Aggregation |
| COH | 155070230018 | Gas | Gov. Aggregation |
| COH | 155998480029 | Gas | Gov. Aggregation |
| COH | 191005700012 | Gas | Gov. Aggregation |
| COH | 191096690014 | Gas | Gov. Aggregation |
| COH | 191739280016 | Gas | Gov. Aggregation |
| COH | 192575440019 | Gas | Gov. Aggregation |
| COH | 192701110019 | Gas | Gov. Aggregation |
| COH | 192754280013 | Gas | Gov. Aggregation |
| COH | 166809750019 | Gas | Gov. Aggregation |
| COH | 194418800013 | Gas | Gov. Aggregation |
| COH | 157259960013 | Gas | Gov. Aggregation |
| COH | 168935920014 | Gas | Gov. Aggregation |
| COH | 156945480029 | Gas | Gov. Aggregation |
| COH | 157260800013 | Gas | Gov. Aggregation |
| COH | 115809700010 | Gas | Gov. Aggregation |
| COH | 103948430142 | Gas | Gov. Aggregation |
| COH | 168978290035 | Gas | Gov. Aggregation |
| COH | 170786290010 | Gas | Gov. Aggregation |
| COH | 157779890025 | Gas | Gov. Aggregation |
| COH | 171116460030 | Gas | Gov. Aggregation |
| COH | 171220370029 | Gas | Gov. Aggregation |
| COH | 171624640044 | Gas | Gov. Aggregation |
| COH | 115829360010 | Gas | Gov. Aggregation |
| COH | 115832020014 | Gas | Gov. Aggregation |
| COH | 115841360014 | Gas | Gov. Aggregation |
| COH | 115846380010 | Gas | Gov. Aggregation |
| COH | 115846720018 | Gas | Gov. Aggregation |
| COH | 115847000017 | Gas | Gov. Aggregation |
| COH | 115848220019 | Gas | Gov. Aggregation |
| COH | 171105130014 | Gas | Gov. Aggregation |
| COH | 115751890023 | Gas | Gov. Aggregation |
| COH | 169384440013 | Gas | Gov. Aggregation |
| COH | 115752830014 | Gas | Gov. Aggregation |
| COH | 115753680014 | Gas | Gov. Aggregation |
| COH | 115755940033 | Gas | Gov. Aggregation |
| COH | 170393880019 | Gas | Gov. Aggregation |
| COH | 115862970030 | Gas | Gov. Aggregation |
| COH | 157919500055 | Gas | Gov. Aggregation |
| COH | 170524950033 | Gas | Gov. Aggregation |
| COH | 170929130028 | Gas | Gov. Aggregation |
| COH | 171024700016 | Gas | Gov. Aggregation |
| COH | 171361390036 | Gas | Gov. Aggregation |
| COH | 171722550027 | Gas | Gov. Aggregation |
| COH | 171750280016 | Gas | Gov. Aggregation |
| COH | 174110150460 | Gas | Gov. Aggregation |
| COH | 172029750015 | Gas | Gov. Aggregation |
| COH | 157819740020 | Gas | Gov. Aggregation |
| COH | 157942220019 | Gas | Gov. Aggregation |
| COH | 115855780017 | Gas | Gov. Aggregation |
| COH | 172240850034 | Gas | Gov. Aggregation |
| COH | 172336420013 | Gas | Gov. Aggregation |
| COH | 158284200018 | Gas | Gov. Aggregation |
| COH | 158082270030 | Gas | Gov. Aggregation |
| COH | 158812790032 | Gas | Gov. Aggregation |
| COH | 173124590016 | Gas | Gov. Aggregation |
| COH | 173936730033 | Gas | Gov. Aggregation |
| COH | 192917580014 | Gas | Gov. Aggregation |
| COH | 172558950030 | Gas | Gov. Aggregation |
| COH | 115855070016 | Gas | Gov. Aggregation |
| COH | 159155240012 | Gas | Gov. Aggregation |
| COH | 159205490013 | Gas | Gov. Aggregation |
| COH | 115859380013 | Gas | Gov. Aggregation |
| COH | 115861750010 | Gas | Gov. Aggregation |
| COH | 115864380021 | Gas | Gov. Aggregation |
| COH | 158937500010 | Gas | Gov. Aggregation |
| COH | 174781360020 | Gas | Gov. Aggregation |
| COH | 153744660010 | Gas | Gov. Aggregation |
| COH | 159490050012 | Gas | Gov. Aggregation |
| COH | 158378070017 | Gas | Gov. Aggregation |
| COH | 172959680046 | Gas | Gov. Aggregation |
| COH | 173790790031 | Gas | Gov. Aggregation |
| COH | 193238230016 | Gas | Gov. Aggregation |
| COH | 193882870017 | Gas | Gov. Aggregation |
| COH | 193997650010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 7500041148988 | Gas | Gov. Aggregation |
| COH | 108838600028 | Gas | Gov. Aggregation |
| COH | 159735680010 | Gas | Gov. Aggregation |
| COH | 163922890022 | Gas | Gov. Aggregation |
| COH | 165359450018 | Gas | Gov. Aggregation |
| COH | 186432150010 | Gas | Gov. Aggregation |
| COH | 188255670033 | Gas | Gov. Aggregation |
| COH | 190735260019 | Gas | Gov. Aggregation |
| COH | 192077110014 | Gas | Gov. Aggregation |
| COH | 192107050012 | Gas | Gov. Aggregation |
| COH | 192111790018 | Gas | Gov. Aggregation |
| COH | 192351780012 | Gas | Gov. Aggregation |
| COH | 193019840012 | Gas | Gov. Aggregation |
| COH | 193489180016 | Gas | Gov. Aggregation |
| COH | 193560790016 | Gas | Gov. Aggregation |
| DEO | 9500055353247 | Gas | Gov. Aggregation |
| COH | 111087880028 | Gas | Gov. Aggregation |
| COH | 114898280013 | Gas | Gov. Aggregation |
| COH | 115842120021 | Gas | Gov. Aggregation |
| COH | 115853620014 | Gas | Gov. Aggregation |
| COH | 116921480072 | Gas | Gov. Aggregation |
| COH | 122493560012 | Gas | Gov. Aggregation |
| COH | 123720070011 | Gas | Gov. Aggregation |
| COH | 123725960069 | Gas | Gov. Aggregation |
| COH | 124013800024 | Gas | Gov. Aggregation |
| COH | 124351950018 | Gas | Gov. Aggregation |
| COH | 124431380045 | Gas | Gov. Aggregation |
| COH | 126461120026 | Gas | Gov. Aggregation |
| COH | 148797720023 | Gas | Gov. Aggregation |
| COH | 149539980042 | Gas | Gov. Aggregation |
| COH | 155930740035 | Gas | Gov. Aggregation |
| COH | 156804810072 | Gas | Gov. Aggregation |
| COH | 156808110017 | Gas | Gov. Aggregation |
| COH | 156890860035 | Gas | Gov. Aggregation |
| COH | 158755070026 | Gas | Gov. Aggregation |
| COH | 166021030029 | Gas | Gov. Aggregation |
| COH | 168087960051 | Gas | Gov. Aggregation |
| COH | 169332690038 | Gas | Gov. Aggregation |
| COH | 171925140032 | Gas | Gov. Aggregation |
| COH | 172090980027 | Gas | Gov. Aggregation |
| COH | 172634990030 | Gas | Gov. Aggregation |
| COH | 173054530026 | Gas | Gov. Aggregation |
| COH | 173367640057 | Gas | Gov. Aggregation |
| COH | 174486780028 | Gas | Gov. Aggregation |
| COH | 174801960039 | Gas | Gov. Aggregation |
| COH | 177018620029 | Gas | Gov. Aggregation |
| COH | 186578410017 | Gas | Gov. Aggregation |
| COH | 188059480020 | Gas | Gov. Aggregation |
| COH | 193365980038 | Gas | Gov. Aggregation |
| COH | 193410370011 | Gas | Gov. Aggregation |
| COH | 193425800019 | Gas | Gov. Aggregation |
| COH | 193433340019 | Gas | Gov. Aggregation |
| COH | 193453080012 | Gas | Gov. Aggregation |
| COH | 193487080011 | Gas | Gov. Aggregation |
| COH | 193487200015 | Gas | Gov. Aggregation |
| COH | 193500890011 | Gas | Gov. Aggregation |
| COH | 193504460013 | Gas | Gov. Aggregation |
| COH | 193505550012 | Gas | Gov. Aggregation |
| COH | 193519700011 | Gas | Gov. Aggregation |
| COH | 193523870017 | Gas | Gov. Aggregation |
| COH | 193535690010 | Gas | Gov. Aggregation |
| COH | 193571540015 | Gas | Gov. Aggregation |
| COH | 193585180012 | Gas | Gov. Aggregation |
| COH | 193596320019 | Gas | Gov. Aggregation |
| COH | 193600360010 | Gas | Gov. Aggregation |
| COH | 193614790011 | Gas | Gov. Aggregation |
| COH | 193620460017 | Gas | Gov. Aggregation |
| COH | 193624890019 | Gas | Gov. Aggregation |
| COH | 193656840012 | Gas | Gov. Aggregation |
| COH | 193670090010 | Gas | Gov. Aggregation |
| COH | 193671420018 | Gas | Gov. Aggregation |
| COH | 193680200015 | Gas | Gov. Aggregation |
| COH | 193701050011 | Gas | Gov. Aggregation |
| COH | 193706370014 | Gas | Gov. Aggregation |
| COH | 193710780019 | Gas | Gov. Aggregation |
| COH | 193717790013 | Gas | Gov. Aggregation |
| DEO | 8500055567234 | Gas | Gov. Aggregation |
| VEDO | 4016040382475827 | Gas | Gov. Aggregation |
| COH | 117328180018 | Gas | Gov. Aggregation |
| VEDO | 4001723412168167 | Gas | Gov. Aggregation |
| DEO | 1500055634497 | Gas | Gov. Aggregation |
| COH | 117061440046 | Gas | Gov. Aggregation |
| COH | 106441400069 | Gas | Gov. Aggregation |
| COH | 110370740027 | Gas | Gov. Aggregation |
| COH | 110378290017 | Gas | Gov. Aggregation |
| COH | 118071170023 | Gas | Gov. Aggregation |
| COH | 123704670055 | Gas | Gov. Aggregation |
| COH | 124383570020 | Gas | Gov. Aggregation |
| COH | 126714860060 | Gas | Gov. Aggregation |
| COH | 130349360028 | Gas | Gov. Aggregation |
| COH | 175945220011 | Gas | Gov. Aggregation |
| COH | 176118110016 | Gas | Gov. Aggregation |
| COH | 159831520019 | Gas | Gov. Aggregation |
| COH | 160236470019 | Gas | Gov. Aggregation |
| COH | 176271530023 | Gas | Gov. Aggregation |
| COH | 176279310014 | Gas | Gov. Aggregation |
| COH | 160295030017 | Gas | Gov. Aggregation |
| COH | 160503320013 | Gas | Gov. Aggregation |
| COH | 177646380029 | Gas | Gov. Aggregation |
| COH | 177729940016 | Gas | Gov. Aggregation |
| COH | 161088050011 | Gas | Gov. Aggregation |
| COH | 161280890017 | Gas | Gov. Aggregation |
| COH | 161307510018 | Gas | Gov. Aggregation |
| COH | 193354640014 | Gas | Gov. Aggregation |
| COH | 193393900017 | Gas | Gov. Aggregation |
| COH | 177397020014 | Gas | Gov. Aggregation |
| COH | 160867730017 | Gas | Gov. Aggregation |
| COH | 161142150014 | Gas | Gov. Aggregation |
| COH | 161307030019 | Gas | Gov. Aggregation |
| COH | 161332000030 | Gas | Gov. Aggregation |
| COH | 161484190012 | Gas | Gov. Aggregation |
| COH | 185446890017 | Gas | Gov. Aggregation |
| COH | 185457630018 | Gas | Gov. Aggregation |
| COH | 185496910026 | Gas | Gov. Aggregation |
| COH | 185839820018 | Gas | Gov. Aggregation |
| COH | 186301190019 | Gas | Gov. Aggregation |
| COH | 186497850026 | Gas | Gov. Aggregation |
| COH | 194105970011 | Gas | Gov. Aggregation |
| COH | 194119080019 | Gas | Gov. Aggregation |
| COH | 194254680017 | Gas | Gov. Aggregation |
| COH | 110553850017 | Gas | Gov. Aggregation |
| COH | 110568490012 | Gas | Gov. Aggregation |
| COH | 186163680010 | Gas | Gov. Aggregation |
| COH | 186423430010 | Gas | Gov. Aggregation |
| COH | 161811440023 | Gas | Gov. Aggregation |
| COH | 161872600012 | Gas | Gov. Aggregation |
| COH | 162027630016 | Gas | Gov. Aggregation |
| COH | 162113100112 | Gas | Gov. Aggregation |
| COH | 194240090010 | Gas | Gov. Aggregation |
| COH | 185538280010 | Gas | Gov. Aggregation |
| COH | 185705460035 | Gas | Gov. Aggregation |
| COH | 108800270018 | Gas | Gov. Aggregation |
| COH | 108822630025 | Gas | Gov. Aggregation |
| COH | 110653760014 | Gas | Gov. Aggregation |
| COH | 161474280014 | Gas | Gov. Aggregation |
| COH | 186924110015 | Gas | Gov. Aggregation |
| COH | 187001220017 | Gas | Gov. Aggregation |
| COH | 187392630014 | Gas | Gov. Aggregation |
| COH | 161726180029 | Gas | Gov. Aggregation |
| COH | 110554580021 | Gas | Gov. Aggregation |
| COH | 110620890016 | Gas | Gov. Aggregation |
| COH | 110685380017 | Gas | Gov. Aggregation |
| COH | 187311630014 | Gas | Gov. Aggregation |
| COH | 162305580017 | Gas | Gov. Aggregation |
| COH | 162554000020 | Gas | Gov. Aggregation |
| COH | 162593030013 | Gas | Gov. Aggregation |
| COH | 187294750017 | Gas | Gov. Aggregation |
| COH | 162707930066 | Gas | Gov. Aggregation |
| COH | 162464460025 | Gas | Gov. Aggregation |
| COH | 162505290014 | Gas | Gov. Aggregation |
| COH | 120193500021 | Gas | Gov. Aggregation |
| COH | 188373300012 | Gas | Gov. Aggregation |
| COH | 186883610018 | Gas | Gov. Aggregation |
| COH | 187780920029 | Gas | Gov. Aggregation |
| COH | 187846990016 | Gas | Gov. Aggregation |
| COH | 120448420036 | Gas | Gov. Aggregation |
| COH | 110720240038 | Gas | Gov. Aggregation |
| COH | 111235120013 | Gas | Gov. Aggregation |
| COH | 189143390010 | Gas | Gov. Aggregation |
| COH | 110883280018 | Gas | Gov. Aggregation |
| COH | 163315480016 | Gas | Gov. Aggregation |
| COH | 111239450016 | Gas | Gov. Aggregation |
| COH | 189021140010 | Gas | Gov. Aggregation |
| COH | 162919880077 | Gas | Gov. Aggregation |
| COH | 162957940010 | Gas | Gov. Aggregation |
| COH | 163108110012 | Gas | Gov. Aggregation |
| COH | 110740510011 | Gas | Gov. Aggregation |
| COH | 120540930024 | Gas | Gov. Aggregation |
| COH | 164291970014 | Gas | Gov. Aggregation |
| COH | 190426200034 | Gas | Gov. Aggregation |
| COH | 190495090015 | Gas | Gov. Aggregation |
| COH | 190525160015 | Gas | Gov. Aggregation |
| COH | 164015280013 | Gas | Gov. Aggregation |
| COH | 164525390019 | Gas | Gov. Aggregation |
| COH | 164551180018 | Gas | Gov. Aggregation |
| COH | 120541520019 | Gas | Gov. Aggregation |
| COH | 164349660016 | Gas | Gov. Aggregation |
| COH | 190064410010 | Gas | Gov. Aggregation |
| COH | 190078720016 | Gas | Gov. Aggregation |
| COH | 190521120011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 135456370079 | Gas | Gov. Aggregation |
| COH | 135924170130 | Gas | Gov. Aggregation |
| COH | 138963780020 | Gas | Gov. Aggregation |
| COH | 139839400012 | Gas | Gov. Aggregation |
| COH | 140429240030 | Gas | Gov. Aggregation |
| COH | 141927300030 | Gas | Gov. Aggregation |
| COH | 143135600025 | Gas | Gov. Aggregation |
| COH | 151619400147 | Gas | Gov. Aggregation |
| COH | 156940490027 | Gas | Gov. Aggregation |
| COH | 157153730051 | Gas | Gov. Aggregation |
| COH | 157614390055 | Gas | Gov. Aggregation |
| COH | 159723070013 | Gas | Gov. Aggregation |
| COH | 164515460015 | Gas | Gov. Aggregation |
| COH | 165925940014 | Gas | Gov. Aggregation |
| COH | 168324350028 | Gas | Gov. Aggregation |
| COH | 169878270012 | Gas | Gov. Aggregation |
| COH | 170831770030 | Gas | Gov. Aggregation |
| COH | 172765960020 | Gas | Gov. Aggregation |
| COH | 176413450028 | Gas | Gov. Aggregation |
| COH | 176685340026 | Gas | Gov. Aggregation |
| COH | 186608140019 | Gas | Gov. Aggregation |
| COH | 186912970029 | Gas | Gov. Aggregation |
| COH | 187665500021 | Gas | Gov. Aggregation |
| COH | 188266280032 | Gas | Gov. Aggregation |
| COH | 188496780021 | Gas | Gov. Aggregation |
| COH | 189226150014 | Gas | Gov. Aggregation |
| COH | 189355870029 | Gas | Gov. Aggregation |
| COH | 189859690038 | Gas | Gov. Aggregation |
| COH | 191811000029 | Gas | Gov. Aggregation |
| COH | 191915920017 | Gas | Gov. Aggregation |
| COH | 193184930014 | Gas | Gov. Aggregation |
| COH | 193385460026 | Gas | Gov. Aggregation |
| COH | 193622220013 | Gas | Gov. Aggregation |
| COH | 193659970019 | Gas | Gov. Aggregation |
| COH | 193681760016 | Gas | Gov. Aggregation |
| COH | 193699430018 | Gas | Gov. Aggregation |
| COH | 193711370013 | Gas | Gov. Aggregation |
| COH | 193717870016 | Gas | Gov. Aggregation |
| COH | 193731600012 | Gas | Gov. Aggregation |
| COH | 193733610016 | Gas | Gov. Aggregation |
| COH | 193733670014 | Gas | Gov. Aggregation |
| COH | 193740510012 | Gas | Gov. Aggregation |
| COH | 193753740017 | Gas | Gov. Aggregation |
| COH | 193760590014 | Gas | Gov. Aggregation |
| COH | 193765660019 | Gas | Gov. Aggregation |
| COH | 193765700010 | Gas | Gov. Aggregation |
| COH | 193765800019 | Gas | Gov. Aggregation |
| COH | 193777850014 | Gas | Gov. Aggregation |
| COH | 193782520012 | Gas | Gov. Aggregation |
| COH | 193782890015 | Gas | Gov. Aggregation |
| COH | 193787980016 | Gas | Gov. Aggregation |
| COH | 193804190014 | Gas | Gov. Aggregation |
| COH | 193815860010 | Gas | Gov. Aggregation |
| COH | 193849850011 | Gas | Gov. Aggregation |
| COH | 193898150015 | Gas | Gov. Aggregation |
| DEO | 2500060608399 | Gas | Gov. Aggregation |
| COH | 123897610023 | Gas | Gov. Aggregation |
| DEO | 6500055743870 | Gas | Gov. Aggregation |
| DEO | 3500029287517 | Gas | Gov. Aggregation |
| DEO | 2500051028435 | Gas | Gov. Aggregation |
| VEDO | 4015970082380805 | Gas | Gov. Aggregation |
| COH | 191888070024 | Gas | Gov. Aggregation |
| COH | 174333650037 | Gas | Gov. Aggregation |
| COH | 191222210015 | Gas | Gov. Aggregation |
| COH | 193013520011 | Gas | Gov. Aggregation |
| COH | 193395380013 | Gas | Gov. Aggregation |
| COH | 170882920022 | Gas | Gov. Aggregation |
| COH | 193913220016 | Gas | Gov. Aggregation |
| COH | 133673170019 | Gas | Gov. Aggregation |
| COH | 186300290029 | Gas | Gov. Aggregation |
| COH | 123816450018 | Gas | Gov. Aggregation |
| COH | 164118230015 | Gas | Gov. Aggregation |
| COH | 123805820095 | Gas | Gov. Aggregation |
| COH | 123876220047 | Gas | Gov. Aggregation |
| COH | 123853580013 | Gas | Gov. Aggregation |
| COH | 176007970048 | Gas | Gov. Aggregation |
| COH | 123804170021 | Gas | Gov. Aggregation |
| COH | 123865930014 | Gas | Gov. Aggregation |
| COH | 167243300058 | Gas | Gov. Aggregation |
| COH | 192860180019 | Gas | Gov. Aggregation |
| COH | 167555020029 | Gas | Gov. Aggregation |
| COH | 192400340019 | Gas | Gov. Aggregation |
| COH | 193732290016 | Gas | Gov. Aggregation |
| COH | 173742980050 | Gas | Gov. Aggregation |
| COH | 175118890041 | Gas | Gov. Aggregation |
| COH | 193732230018 | Gas | Gov. Aggregation |
| COH | 192930280019 | Gas | Gov. Aggregation |
| COH | 192492410011 | Gas | Gov. Aggregation |
| COH | 192074670013 | Gas | Gov. Aggregation |
| COH | 192505840012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 190549490016 | Gas | Gov. Aggregation |
| COH | 126980510015 | Gas | Gov. Aggregation |
| COH | 164783250012 | Gas | Gov. Aggregation |
| COH | 164382510017 | Gas | Gov. Aggregation |
| COH | 120533630013 | Gas | Gov. Aggregation |
| COH | 120533950016 | Gas | Gov. Aggregation |
| COH | 120541120013 | Gas | Gov. Aggregation |
| COH | 165609670011 | Gas | Gov. Aggregation |
| COH | 164374000011 | Gas | Gov. Aggregation |
| COH | 192191820022 | Gas | Gov. Aggregation |
| COH | 192215540010 | Gas | Gov. Aggregation |
| COH | 192042100019 | Gas | Gov. Aggregation |
| COH | 166124220012 | Gas | Gov. Aggregation |
| COH | 165877350022 | Gas | Gov. Aggregation |
| COH | 192350080011 | Gas | Gov. Aggregation |
| COH | 165770190011 | Gas | Gov. Aggregation |
| COH | 166099050022 | Gas | Gov. Aggregation |
| COH | 166696950018 | Gas | Gov. Aggregation |
| COH | 166835900012 | Gas | Gov. Aggregation |
| COH | 166965640030 | Gas | Gov. Aggregation |
| COH | 192219440013 | Gas | Gov. Aggregation |
| COH | 133676530017 | Gas | Gov. Aggregation |
| COH | 167073030109 | Gas | Gov. Aggregation |
| COH | 167311920035 | Gas | Gov. Aggregation |
| COH | 192900440018 | Gas | Gov. Aggregation |
| COH | 192969410056 | Gas | Gov. Aggregation |
| COH | 133585610022 | Gas | Gov. Aggregation |
| COH | 166959280011 | Gas | Gov. Aggregation |
| COH | 166989280018 | Gas | Gov. Aggregation |
| COH | 167185360014 | Gas | Gov. Aggregation |
| COH | 167274600032 | Gas | Gov. Aggregation |
| COH | 193556080010 | Gas | Gov. Aggregation |
| COH | 167712300035 | Gas | Gov. Aggregation |
| COH | 136948040029 | Gas | Gov. Aggregation |
| COH | 137358660010 | Gas | Gov. Aggregation |
| COH | 168363180013 | Gas | Gov. Aggregation |
| COH | 168377670011 | Gas | Gov. Aggregation |
| COH | 137388110021 | Gas | Gov. Aggregation |
| COH | 168422480023 | Gas | Gov. Aggregation |
| COH | 137867400024 | Gas | Gov. Aggregation |
| COH | 136366660096 | Gas | Gov. Aggregation |
| COH | 167704850019 | Gas | Gov. Aggregation |
| COH | 137335260012 | Gas | Gov. Aggregation |
| COH | 194032810019 | Gas | Gov. Aggregation |
| COH | 168636810011 | Gas | Gov. Aggregation |
| COH | 167753650018 | Gas | Gov. Aggregation |
| COH | 136250360049 | Gas | Gov. Aggregation |
| COH | 168136150010 | Gas | Gov. Aggregation |
| COH | 193600230017 | Gas | Gov. Aggregation |
| COH | 168538780016 | Gas | Gov. Aggregation |
| COH | 194115540010 | Gas | Gov. Aggregation |
| COH | 168629460010 | Gas | Gov. Aggregation |
| COH | 169081870015 | Gas | Gov. Aggregation |
| COH | 139562820011 | Gas | Gov. Aggregation |
| COH | 168604460021 | Gas | Gov. Aggregation |
| COH | 130286480018 | Gas | Gov. Aggregation |
| COH | 169727010024 | Gas | Gov. Aggregation |
| COH | 170056660028 | Gas | Gov. Aggregation |
| COH | 140342160013 | Gas | Gov. Aggregation |
| COH | 140539000019 | Gas | Gov. Aggregation |
| COH | 140348990026 | Gas | Gov. Aggregation |
| COH | 131772220029 | Gas | Gov. Aggregation |
| COH | 170008210014 | Gas | Gov. Aggregation |
| COH | 170197010026 | Gas | Gov. Aggregation |
| COH | 170517990012 | Gas | Gov. Aggregation |
| COH | 170691620011 | Gas | Gov. Aggregation |
| COH | 142079320025 | Gas | Gov. Aggregation |
| COH | 170296540025 | Gas | Gov. Aggregation |
| COH | 170459450026 | Gas | Gov. Aggregation |
| COH | 170493250019 | Gas | Gov. Aggregation |
| COH | 144143220027 | Gas | Gov. Aggregation |
| COH | 145024990018 | Gas | Gov. Aggregation |
| COH | 171336320015 | Gas | Gov. Aggregation |
| COH | 171323680026 | Gas | Gov. Aggregation |
| COH | 171505810013 | Gas | Gov. Aggregation |
| COH | 171509990018 | Gas | Gov. Aggregation |
| COH | 171582870019 | Gas | Gov. Aggregation |
| COH | 171613200012 | Gas | Gov. Aggregation |
| COH | 146118220028 | Gas | Gov. Aggregation |
| COH | 139588900010 | Gas | Gov. Aggregation |
| COH | 145606060019 | Gas | Gov. Aggregation |
| COH | 139470860027 | Gas | Gov. Aggregation |
| COH | 147989150018 | Gas | Gov. Aggregation |
| COH | 146600150011 | Gas | Gov. Aggregation |
| COH | 172294840015 | Gas | Gov. Aggregation |
| COH | 172404610018 | Gas | Gov. Aggregation |
| COH | 147752120015 | Gas | Gov. Aggregation |
| COH | 172263130028 | Gas | Gov. Aggregation |
| COH | 172534700014 | Gas | Gov. Aggregation |
| COH | 172931560012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 123869280013 | Gas | Gov. Aggregation |
| COH | 192498880011 | Gas | Gov. Aggregation |
| COH | 155592310033 | Gas | Gov. Aggregation |
| COH | 192536230015 | Gas | Gov. Aggregation |
| COH | 193967590016 | Gas | Gov. Aggregation |
| COH | 133538590026 | Gas | Gov. Aggregation |
| COH | 192070890015 | Gas | Gov. Aggregation |
| COH | 123836780017 | Gas | Gov. Aggregation |
| COH | 191528470013 | Gas | Gov. Aggregation |
| COH | 193224370016 | Gas | Gov. Aggregation |
| COH | 156486570015 | Gas | Gov. Aggregation |
| COH | 190164910031 | Gas | Gov. Aggregation |
| COH | 123761520029 | Gas | Gov. Aggregation |
| COH | 167867130016 | Gas | Gov. Aggregation |
| COH | 176362040032 | Gas | Gov. Aggregation |
| COH | 169546500025 | Gas | Gov. Aggregation |
| COH | 160632900045 | Gas | Gov. Aggregation |
| COH | 155910490058 | Gas | Gov. Aggregation |
| COH | 167373290010 | Gas | Gov. Aggregation |
| COH | 193667800017 | Gas | Gov. Aggregation |
| COH | 189869190014 | Gas | Gov. Aggregation |
| COH | 123887870048 | Gas | Gov. Aggregation |
| COH | 188163940013 | Gas | Gov. Aggregation |
| COH | 187603740012 | Gas | Gov. Aggregation |
| COH | 123861120058 | Gas | Gov. Aggregation |
| COH | 186010550010 | Gas | Gov. Aggregation |
| COH | 189455930015 | Gas | Gov. Aggregation |
| COH | 156067290012 | Gas | Gov. Aggregation |
| COH | 175925140056 | Gas | Gov. Aggregation |
| COH | 123814030029 | Gas | Gov. Aggregation |
| COH | 133991790015 | Gas | Gov. Aggregation |
| COH | 172407480047 | Gas | Gov. Aggregation |
| COH | 150515020031 | Gas | Gov. Aggregation |
| COH | 193652370019 | Gas | Gov. Aggregation |
| COH | 163870060036 | Gas | Gov. Aggregation |
| COH | 109940920032 | Gas | Gov. Aggregation |
| COH | 138456970098 | Gas | Gov. Aggregation |
| COH | 168274240019 | Gas | Gov. Aggregation |
| COH | 143583900032 | Gas | Gov. Aggregation |
| COH | 193794930011 | Gas | Gov. Aggregation |
| COH | 160719650026 | Gas | Gov. Aggregation |
| COH | 193802390016 | Gas | Gov. Aggregation |
| COH | 163274740037 | Gas | Gov. Aggregation |
| COH | 193755210014 | Gas | Gov. Aggregation |
| VEDO | 4001251822123698 | Gas | Gov. Aggregation |
| DEO | 9442005315473 | Gas | Gov. Aggregation |
| DEO | 7500050366015 | Gas | Gov. Aggregation |
| DEO | 5500060213402 | Gas | Gov. Aggregation |
| COH | 108718860028 | Gas | Gov. Aggregation |
| COH | 110378840011 | Gas | Gov. Aggregation |
| COH | 122467740108 | Gas | Gov. Aggregation |
| COH | 122490740047 | Gas | Gov. Aggregation |
| COH | 124584070038 | Gas | Gov. Aggregation |
| COH | 124640640029 | Gas | Gov. Aggregation |
| COH | 130568620029 | Gas | Gov. Aggregation |
| COH | 131192010069 | Gas | Gov. Aggregation |
| COH | 132895080019 | Gas | Gov. Aggregation |
| COH | 133564100032 | Gas | Gov. Aggregation |
| COH | 143688590018 | Gas | Gov. Aggregation |
| COH | 144916760025 | Gas | Gov. Aggregation |
| COH | 145411550046 | Gas | Gov. Aggregation |
| COH | 145955800014 | Gas | Gov. Aggregation |
| COH | 151235810010 | Gas | Gov. Aggregation |
| COH | 153643610033 | Gas | Gov. Aggregation |
| COH | 154846150020 | Gas | Gov. Aggregation |
| COH | 157226840026 | Gas | Gov. Aggregation |
| COH | 158818420019 | Gas | Gov. Aggregation |
| COH | 161415190124 | Gas | Gov. Aggregation |
| COH | 163573650069 | Gas | Gov. Aggregation |
| COH | 164072550025 | Gas | Gov. Aggregation |
| COH | 164972750034 | Gas | Gov. Aggregation |
| COH | 165664450011 | Gas | Gov. Aggregation |
| COH | 171023250013 | Gas | Gov. Aggregation |
| COH | 171541870024 | Gas | Gov. Aggregation |
| COH | 173029840015 | Gas | Gov. Aggregation |
| COH | 173153130039 | Gas | Gov. Aggregation |
| COH | 174071700014 | Gas | Gov. Aggregation |
| COH | 175834640045 | Gas | Gov. Aggregation |
| COH | 175867200011 | Gas | Gov. Aggregation |
| COH | 185747630022 | Gas | Gov. Aggregation |
| COH | 187814020034 | Gas | Gov. Aggregation |
| COH | 188656980038 | Gas | Gov. Aggregation |
| COH | 189604670022 | Gas | Gov. Aggregation |
| COH | 189863050024 | Gas | Gov. Aggregation |
| COH | 191093110020 | Gas | Gov. Aggregation |
| COH | 191482350016 | Gas | Gov. Aggregation |
| COH | 193214460018 | Gas | Gov. Aggregation |
| COH | 193512050012 | Gas | Gov. Aggregation |
| COH | 193710410016 | Gas | Gov. Aggregation |
| COH | 193813650018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 172732540018 | Gas | Gov. Aggregation |
| COH | 172736670022 | Gas | Gov. Aggregation |
| COH | 172902140011 | Gas | Gov. Aggregation |
| COH | 173103730047 | Gas | Gov. Aggregation |
| COH | 150217940021 | Gas | Gov. Aggregation |
| COH | 172624730035 | Gas | Gov. Aggregation |
| COH | 141318910015 | Gas | Gov. Aggregation |
| COH | 142070090022 | Gas | Gov. Aggregation |
| COH | 173164900034 | Gas | Gov. Aggregation |
| COH | 150998250013 | Gas | Gov. Aggregation |
| COH | 149782720023 | Gas | Gov. Aggregation |
| COH | 173122830028 | Gas | Gov. Aggregation |
| COH | 173543540026 | Gas | Gov. Aggregation |
| COH | 173120770025 | Gas | Gov. Aggregation |
| COH | 173650230025 | Gas | Gov. Aggregation |
| COH | 153309250019 | Gas | Gov. Aggregation |
| COH | 173345520067 | Gas | Gov. Aggregation |
| COH | 174116330025 | Gas | Gov. Aggregation |
| COH | 174266980022 | Gas | Gov. Aggregation |
| COH | 153184110078 | Gas | Gov. Aggregation |
| COH | 174551820011 | Gas | Gov. Aggregation |
| COH | 174836660011 | Gas | Gov. Aggregation |
| COH | 174664480014 | Gas | Gov. Aggregation |
| COH | 174806410016 | Gas | Gov. Aggregation |
| COH | 154757310016 | Gas | Gov. Aggregation |
| COH | 155189570016 | Gas | Gov. Aggregation |
| COH | 154925210029 | Gas | Gov. Aggregation |
| COH | 174979780014 | Gas | Gov. Aggregation |
| COH | 175334510024 | Gas | Gov. Aggregation |
| COH | 175345880015 | Gas | Gov. Aggregation |
| COH | 155895790031 | Gas | Gov. Aggregation |
| COH | 175040240017 | Gas | Gov. Aggregation |
| COH | 175042050039 | Gas | Gov. Aggregation |
| COH | 157190080014 | Gas | Gov. Aggregation |
| COH | 155589220020 | Gas | Gov. Aggregation |
| COH | 175329160010 | Gas | Gov. Aggregation |
| COH | 156269530013 | Gas | Gov. Aggregation |
| COH | 156588970015 | Gas | Gov. Aggregation |
| COH | 156590640019 | Gas | Gov. Aggregation |
| COH | 156971780012 | Gas | Gov. Aggregation |
| COH | 175807190010 | Gas | Gov. Aggregation |
| COH | 157778640010 | Gas | Gov. Aggregation |
| COH | 157781300014 | Gas | Gov. Aggregation |
| COH | 176119320029 | Gas | Gov. Aggregation |
| COH | 157373780019 | Gas | Gov. Aggregation |
| COH | 176221320031 | Gas | Gov. Aggregation |
| COH | 157125040046 | Gas | Gov. Aggregation |
| COH | 176030920012 | Gas | Gov. Aggregation |
| COH | 158687500011 | Gas | Gov. Aggregation |
| COH | 158592890011 | Gas | Gov. Aggregation |
| COH | 159301600015 | Gas | Gov. Aggregation |
| COH | 177307420037 | Gas | Gov. Aggregation |
| COH | 177339160017 | Gas | Gov. Aggregation |
| COH | 176829470014 | Gas | Gov. Aggregation |
| COH | 160169530019 | Gas | Gov. Aggregation |
| COH | 177809690019 | Gas | Gov. Aggregation |
| COH | 159512130017 | Gas | Gov. Aggregation |
| COH | 177776460027 | Gas | Gov. Aggregation |
| COH | 160963760017 | Gas | Gov. Aggregation |
| COH | 185316820016 | Gas | Gov. Aggregation |
| COH | 161528550012 | Gas | Gov. Aggregation |
| COH | 161609910014 | Gas | Gov. Aggregation |
| COH | 163321920010 | Gas | Gov. Aggregation |
| COH | 186092050013 | Gas | Gov. Aggregation |
| COH | 186093920018 | Gas | Gov. Aggregation |
| COH | 185514480027 | Gas | Gov. Aggregation |
| COH | 185644760023 | Gas | Gov. Aggregation |
| COH | 186114620015 | Gas | Gov. Aggregation |
| COH | 186221490016 | Gas | Gov. Aggregation |
| COH | 167320690017 | Gas | Gov. Aggregation |
| COH | 186269260014 | Gas | Gov. Aggregation |
| COH | 165508740010 | Gas | Gov. Aggregation |
| COH | 169015520017 | Gas | Gov. Aggregation |
| COH | 163270430012 | Gas | Gov. Aggregation |
| COH | 165524790025 | Gas | Gov. Aggregation |
| COH | 186812570025 | Gas | Gov. Aggregation |
| COH | 163594520017 | Gas | Gov. Aggregation |
| COH | 164030740014 | Gas | Gov. Aggregation |
| COH | 165830960057 | Gas | Gov. Aggregation |
| COH | 164902510031 | Gas | Gov. Aggregation |
| COH | 170889660014 | Gas | Gov. Aggregation |
| COH | 187293900017 | Gas | Gov. Aggregation |
| COH | 187583220015 | Gas | Gov. Aggregation |
| COH | 187583260017 | Gas | Gov. Aggregation |
| COH | 187480220013 | Gas | Gov. Aggregation |
| COH | 187515330015 | Gas | Gov. Aggregation |
| COH | 166731280013 | Gas | Gov. Aggregation |
| COH | 165381240024 | Gas | Gov. Aggregation |
| COH | 167846480017 | Gas | Gov. Aggregation |
| COH | 167964440033 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 193361520014 | Gas | Gov. Aggregation |
| COH | 193879540013 | Gas | Gov. Aggregation |
| COH | 193924170014 | Gas | Gov. Aggregation |
| COH | 193934770017 | Gas | Gov. Aggregation |
| COH | 193938890014 | Gas | Gov. Aggregation |
| COH | 193960830019 | Gas | Gov. Aggregation |
| COH | 193961000011 | Gas | Gov. Aggregation |
| COH | 193965650017 | Gas | Gov. Aggregation |
| COH | 193969150014 | Gas | Gov. Aggregation |
| COH | 193976060018 | Gas | Gov. Aggregation |
| COH | 193980370014 | Gas | Gov. Aggregation |
| COH | 194013290019 | Gas | Gov. Aggregation |
| COH | 194020920011 | Gas | Gov. Aggregation |
| COH | 194034740010 | Gas | Gov. Aggregation |
| COH | 194035540010 | Gas | Gov. Aggregation |
| COH | 194037550014 | Gas | Gov. Aggregation |
| COH | 194048380017 | Gas | Gov. Aggregation |
| COH | 194049670014 | Gas | Gov. Aggregation |
| COH | 194049710015 | Gas | Gov. Aggregation |
| COH | 194049800016 | Gas | Gov. Aggregation |
| COH | 194057940010 | Gas | Gov. Aggregation |
| COH | 194064650016 | Gas | Gov. Aggregation |
| COH | 194073580012 | Gas | Gov. Aggregation |
| COH | 194078490011 | Gas | Gov. Aggregation |
| COH | 194085520019 | Gas | Gov. Aggregation |
| COH | 194085530017 | Gas | Gov. Aggregation |
| COH | 194113680012 | Gas | Gov. Aggregation |
| VEDO | 4017695492195952 | Gas | Gov. Aggregation |
| COH | 125725760014 | Gas | Gov. Aggregation |
| DEO | 5500060375905 | Gas | Gov. Aggregation |
| VEDO | 4010096542151290 | Gas | Gov. Aggregation |
| COH | 124502120020 | Gas | Gov. Aggregation |
| COH | 137394930044 | Gas | Gov. Aggregation |
| COH | 139580120038 | Gas | Gov. Aggregation |
| COH | 141316070070 | Gas | Gov. Aggregation |
| COH | 145426260037 | Gas | Gov. Aggregation |
| COH | 150228210049 | Gas | Gov. Aggregation |
| COH | 156584350184 | Gas | Gov. Aggregation |
| COH | 159112380040 | Gas | Gov. Aggregation |
| COH | 160996670044 | Gas | Gov. Aggregation |
| COH | 163004960069 | Gas | Gov. Aggregation |
| COH | 165652930042 | Gas | Gov. Aggregation |
| COH | 165793400027 | Gas | Gov. Aggregation |
| COH | 168585850021 | Gas | Gov. Aggregation |
| COH | 171410150451 | Gas | Gov. Aggregation |
| COH | 176663940026 | Gas | Gov. Aggregation |
| COH | 186010390014 | Gas | Gov. Aggregation |
| COH | 186635110027 | Gas | Gov. Aggregation |
| COH | 187033240025 | Gas | Gov. Aggregation |
| COH | 189167670039 | Gas | Gov. Aggregation |
| COH | 192487340026 | Gas | Gov. Aggregation |
| COH | 193573880029 | Gas | Gov. Aggregation |
| COH | 193628920014 | Gas | Gov. Aggregation |
| COH | 194058360010 | Gas | Gov. Aggregation |
| COH | 194074490019 | Gas | Gov. Aggregation |
| COH | 194113650011 | Gas | Gov. Aggregation |
| COH | 194124590011 | Gas | Gov. Aggregation |
| COH | 194133250018 | Gas | Gov. Aggregation |
| COH | 194134360027 | Gas | Gov. Aggregation |
| COH | 194138920012 | Gas | Gov. Aggregation |
| COH | 194150600013 | Gas | Gov. Aggregation |
| COH | 194158660015 | Gas | Gov. Aggregation |
| COH | 194158800015 | Gas | Gov. Aggregation |
| COH | 194166070012 | Gas | Gov. Aggregation |
| COH | 194176470017 | Gas | Gov. Aggregation |
| COH | 194181300011 | Gas | Gov. Aggregation |
| COH | 194183210016 | Gas | Gov. Aggregation |
| COH | 194189180011 | Gas | Gov. Aggregation |
| COH | 194190390014 | Gas | Gov. Aggregation |
| COH | 194199320010 | Gas | Gov. Aggregation |
| COH | 194206290010 | Gas | Gov. Aggregation |
| COH | 194211900010 | Gas | Gov. Aggregation |
| COH | 194219010011 | Gas | Gov. Aggregation |
| VEDO | 4018911572299294 | Gas | Gov. Aggregation |
| COH | 11503622010 | Gas | Gov. Aggregation |
| COH | 128882610038 | Gas | Gov. Aggregation |
| DEO | 5500060792864 | Gas | Gov. Aggregation |
| COH | 122123060029 | Gas | Gov. Aggregation |
| COH | 120266710059 | Gas | Gov. Aggregation |
| COH | 122274520014 | Gas | Gov. Aggregation |
| COH | 122284660069 | Gas | Gov. Aggregation |
| COH | 122797550029 | Gas | Gov. Aggregation |
| COH | 124342060023 | Gas | Gov. Aggregation |
| COH | 124345430029 | Gas | Gov. Aggregation |
| COH | 124346130020 | Gas | Gov. Aggregation |
| COH | 124369880034 | Gas | Gov. Aggregation |
| COH | 124375040018 | Gas | Gov. Aggregation |
| COH | 124409460018 | Gas | Gov. Aggregation |
| COH | 124410190049 | Gas | Gov. Aggregation |
| COH | 124448420158 | Gas | Gov. Aggregation |
| COH | 168297200028 | Gas | Gov. Aggregation |
| COH | 168604070023 | Gas | Gov. Aggregation |
| COH | 188199690020 | Gas | Gov. Aggregation |
| COH | 188247670012 | Gas | Gov. Aggregation |
| COH | 188461470010 | Gas | Gov. Aggregation |
| COH | 188614070019 | Gas | Gov. Aggregation |
| COH | 172624560022 | Gas | Gov. Aggregation |
| COH | 188343920015 | Gas | Gov. Aggregation |
| COH | 188540680018 | Gas | Gov. Aggregation |
| COH | 188484000010 | Gas | Gov. Aggregation |
| COH | 188572190023 | Gas | Gov. Aggregation |
| COH | 170142690010 | Gas | Gov. Aggregation |
| COH | 188889060010 | Gas | Gov. Aggregation |
| COH | 188824060016 | Gas | Gov. Aggregation |
| COH | 175079280016 | Gas | Gov. Aggregation |
| COH | 170315620017 | Gas | Gov. Aggregation |
| COH | 189009210011 | Gas | Gov. Aggregation |
| COH | 170670510018 | Gas | Gov. Aggregation |
| COH | 171429730012 | Gas | Gov. Aggregation |
| COH | 171629280013 | Gas | Gov. Aggregation |
| COH | 176443410014 | Gas | Gov. Aggregation |
| COH | 189406900023 | Gas | Gov. Aggregation |
| COH | 189628390030 | Gas | Gov. Aggregation |
| COH | 180795710011 | Gas | Gov. Aggregation |
| COH | 190156070017 | Gas | Gov. Aggregation |
| COH | 176911610019 | Gas | Gov. Aggregation |
| COH | 173840670011 | Gas | Gov. Aggregation |
| COH | 190347710017 | Gas | Gov. Aggregation |
| COH | 175139740020 | Gas | Gov. Aggregation |
| COH | 190408410010 | Gas | Gov. Aggregation |
| COH | 190617930018 | Gas | Gov. Aggregation |
| COH | 186178300036 | Gas | Gov. Aggregation |
| COH | 174652060017 | Gas | Gov. Aggregation |
| COH | 175101130045 | Gas | Gov. Aggregation |
| COH | 187573990015 | Gas | Gov. Aggregation |
| COH | 186781600016 | Gas | Gov. Aggregation |
| COH | 175510270012 | Gas | Gov. Aggregation |
| COH | 190969500013 | Gas | Gov. Aggregation |
| COH | 190981430012 | Gas | Gov. Aggregation |
| COH | 187724230013 | Gas | Gov. Aggregation |
| COH | 190727420012 | Gas | Gov. Aggregation |
| COH | 190789800012 | Gas | Gov. Aggregation |
| COH | 191196790011 | Gas | Gov. Aggregation |
| COH | 176589560051 | Gas | Gov. Aggregation |
| COH | 191064040017 | Gas | Gov. Aggregation |
| COH | 191292070018 | Gas | Gov. Aggregation |
| COH | 191529780025 | Gas | Gov. Aggregation |
| COH | 191530750019 | Gas | Gov. Aggregation |
| COH | 191524980014 | Gas | Gov. Aggregation |
| COH | 191642590016 | Gas | Gov. Aggregation |
| COH | 191907690013 | Gas | Gov. Aggregation |
| COH | 192040950015 | Gas | Gov. Aggregation |
| COH | 191833600027 | Gas | Gov. Aggregation |
| COH | 185255870016 | Gas | Gov. Aggregation |
| COH | 189591390039 | Gas | Gov. Aggregation |
| COH | 190633400015 | Gas | Gov. Aggregation |
| COH | 186028080012 | Gas | Gov. Aggregation |
| COH | 190477520012 | Gas | Gov. Aggregation |
| COH | 186488520024 | Gas | Gov. Aggregation |
| COH | 192069620014 | Gas | Gov. Aggregation |
| COH | 192371940016 | Gas | Gov. Aggregation |
| COH | 192620380015 | Gas | Gov. Aggregation |
| COH | 186459410019 | Gas | Gov. Aggregation |
| COH | 192447630010 | Gas | Gov. Aggregation |
| COH | 192575160018 | Gas | Gov. Aggregation |
| COH | 192751120030 | Gas | Gov. Aggregation |
| COH | 192920880014 | Gas | Gov. Aggregation |
| COH | 192848960011 | Gas | Gov. Aggregation |
| COH | 192929550015 | Gas | Gov. Aggregation |
| COH | 188425340013 | Gas | Gov. Aggregation |
| COH | 188116030013 | Gas | Gov. Aggregation |
| COH | 193079140013 | Gas | Gov. Aggregation |
| COH | 193085680017 | Gas | Gov. Aggregation |
| COH | 188432940012 | Gas | Gov. Aggregation |
| COH | 192139500010 | Gas | Gov. Aggregation |
| COH | 193019130011 | Gas | Gov. Aggregation |
| COH | 193085860019 | Gas | Gov. Aggregation |
| COH | 193069870011 | Gas | Gov. Aggregation |
| COH | 193269110016 | Gas | Gov. Aggregation |
| COH | 192898270011 | Gas | Gov. Aggregation |
| COH | 189556020012 | Gas | Gov. Aggregation |
| COH | 192920700020 | Gas | Gov. Aggregation |
| COH | 193415730015 | Gas | Gov. Aggregation |
| COH | 193443310014 | Gas | Gov. Aggregation |
| COH | 193467330010 | Gas | Gov. Aggregation |
| COH | 193596480016 | Gas | Gov. Aggregation |
| COH | 193504510012 | Gas | Gov. Aggregation |
| COH | 193474780011 | Gas | Gov. Aggregation |
| COH | 193580030013 | Gas | Gov. Aggregation |
| COH | 193619020012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 124346320011 | Gas | Gov. Aggregation |
| COH | 124376070011 | Gas | Gov. Aggregation |
| COH | 124378200019 | Gas | Gov. Aggregation |
| COH | 124402230029 | Gas | Gov. Aggregation |
| COH | 124409570015 | Gas | Gov. Aggregation |
| COH | 124438530012 | Gas | Gov. Aggregation |
| COH | 124444060052 | Gas | Gov. Aggregation |
| COH | 124442350011 | Gas | Gov. Aggregation |
| COH | 124442870012 | Gas | Gov. Aggregation |
| COH | 122306670041 | Gas | Gov. Aggregation |
| COH | 123024040031 | Gas | Gov. Aggregation |
| COH | 124377740018 | Gas | Gov. Aggregation |
| COH | 124378230031 | Gas | Gov. Aggregation |
| COH | 124395570016 | Gas | Gov. Aggregation |
| COH | 124396870011 | Gas | Gov. Aggregation |
| COH | 124424590019 | Gas | Gov. Aggregation |
| COH | 124425620056 | Gas | Gov. Aggregation |
| COH | 124427170011 | Gas | Gov. Aggregation |
| COH | 124448420149 | Gas | Gov. Aggregation |
| COH | 124457650017 | Gas | Gov. Aggregation |
| COH | 124687000013 | Gas | Gov. Aggregation |
| COH | 124476970029 | Gas | Gov. Aggregation |
| COH | 124502060014 | Gas | Gov. Aggregation |
| COH | 124502560019 | Gas | Gov. Aggregation |
| COH | 124793920045 | Gas | Gov. Aggregation |
| COH | 124820840025 | Gas | Gov. Aggregation |
| COH | 124318550021 | Gas | Gov. Aggregation |
| COH | 124322920024 | Gas | Gov. Aggregation |
| COH | 124333570034 | Gas | Gov. Aggregation |
| COH | 124344170026 | Gas | Gov. Aggregation |
| COH | 124379550014 | Gas | Gov. Aggregation |
| COH | 124388810010 | Gas | Gov. Aggregation |
| COH | 124410690017 | Gas | Gov. Aggregation |
| COH | 124432760016 | Gas | Gov. Aggregation |
| COH | 124434260035 | Gas | Gov. Aggregation |
| COH | 124437000015 | Gas | Gov. Aggregation |
| COH | 124508540011 | Gas | Gov. Aggregation |
| COH | 124509250010 | Gas | Gov. Aggregation |
| COH | 124716480031 | Gas | Gov. Aggregation |
| COH | 124513170027 | Gas | Gov. Aggregation |
| COH | 124520760064 | Gas | Gov. Aggregation |
| COH | 124526160016 | Gas | Gov. Aggregation |
| COH | 124826820027 | Gas | Gov. Aggregation |
| COH | 125099470023 | Gas | Gov. Aggregation |
| COH | 125146240020 | Gas | Gov. Aggregation |
| COH | 125152350024 | Gas | Gov. Aggregation |
| COH | 124922840038 | Gas | Gov. Aggregation |
| COH | 125146340029 | Gas | Gov. Aggregation |
| COH | 125349720029 | Gas | Gov. Aggregation |
| COH | 126706440065 | Gas | Gov. Aggregation |
| COH | 124859680028 | Gas | Gov. Aggregation |
| COH | 124859710021 | Gas | Gov. Aggregation |
| COH | 125252800036 | Gas | Gov. Aggregation |
| COH | 125442760023 | Gas | Gov. Aggregation |
| COH | 125496560022 | Gas | Gov. Aggregation |
| COH | 125054740039 | Gas | Gov. Aggregation |
| COH | 125133580026 | Gas | Gov. Aggregation |
| COH | 125331210025 | Gas | Gov. Aggregation |
| COH | 125414050021 | Gas | Gov. Aggregation |
| COH | 127549880026 | Gas | Gov. Aggregation |
| COH | 131762080020 | Gas | Gov. Aggregation |
| COH | 125257660027 | Gas | Gov. Aggregation |
| COH | 125330570048 | Gas | Gov. Aggregation |
| COH | 125391200038 | Gas | Gov. Aggregation |
| COH | 127632770026 | Gas | Gov. Aggregation |
| COH | 128701380011 | Gas | Gov. Aggregation |
| COH | 128872150018 | Gas | Gov. Aggregation |
| COH | 132149360039 | Gas | Gov. Aggregation |
| COH | 130587780026 | Gas | Gov. Aggregation |
| COH | 131137010029 | Gas | Gov. Aggregation |
| COH | 131710610018 | Gas | Gov. Aggregation |
| COH | 131964260015 | Gas | Gov. Aggregation |
| COH | 132031870013 | Gas | Gov. Aggregation |
| COH | 134875350021 | Gas | Gov. Aggregation |
| COH | 136195100014 | Gas | Gov. Aggregation |
| COH | 136440210056 | Gas | Gov. Aggregation |
| COH | 132976350109 | Gas | Gov. Aggregation |
| COH | 133306520012 | Gas | Gov. Aggregation |
| COH | 133394690012 | Gas | Gov. Aggregation |
| COH | 133610430016 | Gas | Gov. Aggregation |
| COH | 133772790019 | Gas | Gov. Aggregation |
| COH | 134659880028 | Gas | Gov. Aggregation |
| COH | 134825870018 | Gas | Gov. Aggregation |
| COH | 135901440042 | Gas | Gov. Aggregation |
| COH | 136108330019 | Gas | Gov. Aggregation |
| COH | 136717810017 | Gas | Gov. Aggregation |
| COH | 133722050019 | Gas | Gov. Aggregation |
| COH | 134406120022 | Gas | Gov. Aggregation |
| COH | 134457090031 | Gas | Gov. Aggregation |
| COH | 135234990042 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 194131750012 | Gas | Gov. Aggregation |
| COH | 193804280015 | Gas | Gov. Aggregation |
| COH | 193854780015 | Gas | Gov. Aggregation |
| COH | 193836220010 | Gas | Gov. Aggregation |
| COH | 194001270018 | Gas | Gov. Aggregation |
| COH | 193905050019 | Gas | Gov. Aggregation |
| COH | 193906110014 | Gas | Gov. Aggregation |
| COH | 190810040015 | Gas | Gov. Aggregation |
| COH | 193941530012 | Gas | Gov. Aggregation |
| COH | 191205800017 | Gas | Gov. Aggregation |
| COH | 191204450013 | Gas | Gov. Aggregation |
| COH | 194073050013 | Gas | Gov. Aggregation |
| COH | 194077480015 | Gas | Gov. Aggregation |
| COH | 194129160011 | Gas | Gov. Aggregation |
| COH | 194272970018 | Gas | Gov. Aggregation |
| COH | 194273200017 | Gas | Gov. Aggregation |
| COH | 192516130018 | Gas | Gov. Aggregation |
| COH | 192820770019 | Gas | Gov. Aggregation |
| COH | 110782020016 | Gas | Gov. Aggregation |
| COH | 192858230013 | Gas | Gov. Aggregation |
| COH | 193218730013 | Gas | Gov. Aggregation |
| COH | 113399110019 | Gas | Gov. Aggregation |
| COH | 193442120016 | Gas | Gov. Aggregation |
| COH | 193111210018 | Gas | Gov. Aggregation |
| COH | 111327730010 | Gas | Gov. Aggregation |
| COH | 111331240014 | Gas | Gov. Aggregation |
| COH | 193449050017 | Gas | Gov. Aggregation |
| COH | 193596360011 | Gas | Gov. Aggregation |
| COH | 194172230015 | Gas | Gov. Aggregation |
| COH | 111442410013 | Gas | Gov. Aggregation |
| COH | 136858080013 | Gas | Gov. Aggregation |
| COH | 144953380018 | Gas | Gov. Aggregation |
| COH | 144548980020 | Gas | Gov. Aggregation |
| COH | 145122630033 | Gas | Gov. Aggregation |
| COH | 147980530016 | Gas | Gov. Aggregation |
| COH | 152494200037 | Gas | Gov. Aggregation |
| COH | 195404030019 | Gas | Gov. Aggregation |
| COH | 159626010017 | Gas | Gov. Aggregation |
| COH | 157747800057 | Gas | Gov. Aggregation |
| COH | 174573000026 | Gas | Gov. Aggregation |
| COH | 167953870018 | Gas | Gov. Aggregation |
| COH | 170739920052 | Gas | Gov. Aggregation |
| COH | 177840040019 | Gas | Gov. Aggregation |
| COH | 177840050017 | Gas | Gov. Aggregation |
| COH | 185070100019 | Gas | Gov. Aggregation |
| COH | 185105370018 | Gas | Gov. Aggregation |
| COH | 186569240012 | Gas | Gov. Aggregation |
| COH | 191306850013 | Gas | Gov. Aggregation |
| COH | 192822110013 | Gas | Gov. Aggregation |
| COH | 193792880016 | Gas | Gov. Aggregation |
| COH | 110455540010 | Gas | Gov. Aggregation |
| COH | 110483900015 | Gas | Gov. Aggregation |
| COH | 111097220016 | Gas | Gov. Aggregation |
| COH | 111097530011 | Gas | Gov. Aggregation |
| COH | 110468510019 | Gas | Gov. Aggregation |
| COH | 111096380015 | Gas | Gov. Aggregation |
| COH | 186927200029 | Gas | Gov. Aggregation |
| COH | 121946420011 | Gas | Gov. Aggregation |
| COH | 165462130025 | Gas | Gov. Aggregation |
| COH | 150227580026 | Gas | Gov. Aggregation |
| COH | 160100160011 | Gas | Gov. Aggregation |
| COH | 110554440011 | Gas | Gov. Aggregation |
| COH | 171743320058 | Gas | Gov. Aggregation |
| COH | 193755280010 | Gas | Gov. Aggregation |
| COH | 166144890010 | Gas | Gov. Aggregation |
| COH | 111088100010 | Gas | Gov. Aggregation |
| COH | 161675850036 | Gas | Gov. Aggregation |
| COH | 108753200013 | Gas | Gov. Aggregation |
| COH | 192345830014 | Gas | Gov. Aggregation |
| COH | 190576480011 | Gas | Gov. Aggregation |
| COH | 172876590014 | Gas | Gov. Aggregation |
| COH | 124523070063 | Gas | Gov. Aggregation |
| COH | 193208600011 | Gas | Gov. Aggregation |
| COH | 158546920011 | Gas | Gov. Aggregation |
| COH | 171493780017 | Gas | Gov. Aggregation |
| COH | 168575470013 | Gas | Gov. Aggregation |
| COH | 190000980015 | Gas | Gov. Aggregation |
| COH | 156324250014 | Gas | Gov. Aggregation |
| COH | 156835300010 | Gas | Gov. Aggregation |
| COH | 111329350016 | Gas | Gov. Aggregation |
| COH | 108728050036 | Gas | Gov. Aggregation |
| COH | 150351070020 | Gas | Gov. Aggregation |
| COH | 153143630020 | Gas | Gov. Aggregation |
| COH | 123107230017 | Gas | Gov. Aggregation |
| COH | 147535780017 | Gas | Gov. Aggregation |
| COH | 171231810014 | Gas | Gov. Aggregation |
| COH | 188011290057 | Gas | Gov. Aggregation |
| COH | 185571220021 | Gas | Gov. Aggregation |
| COH | 177642010015 | Gas | Gov. Aggregation |
| COH | 153133020010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 135904000011 | Gas | Gov. Aggregation |
| COH | 136035870020 | Gas | Gov. Aggregation |
| COH | 136585390017 | Gas | Gov. Aggregation |
| COH | 133973570019 | Gas | Gov. Aggregation |
| COH | 133982240037 | Gas | Gov. Aggregation |
| COH | 134721340019 | Gas | Gov. Aggregation |
| COH | 134879350014 | Gas | Gov. Aggregation |
| COH | 135932940015 | Gas | Gov. Aggregation |
| COH | 136015600037 | Gas | Gov. Aggregation |
| COH | 136882990020 | Gas | Gov. Aggregation |
| COH | 138185790028 | Gas | Gov. Aggregation |
| COH | 139007620091 | Gas | Gov. Aggregation |
| COH | 139012000027 | Gas | Gov. Aggregation |
| COH | 140669000014 | Gas | Gov. Aggregation |
| COH | 139656410018 | Gas | Gov. Aggregation |
| COH | 139791860018 | Gas | Gov. Aggregation |
| COH | 140445050018 | Gas | Gov. Aggregation |
| COH | 140627220025 | Gas | Gov. Aggregation |
| COH | 137248380012 | Gas | Gov. Aggregation |
| COH | 138351190030 | Gas | Gov. Aggregation |
| COH | 138972620024 | Gas | Gov. Aggregation |
| COH | 139013560019 | Gas | Gov. Aggregation |
| COH | 139050230010 | Gas | Gov. Aggregation |
| COH | 139760150012 | Gas | Gov. Aggregation |
| COH | 140458250028 | Gas | Gov. Aggregation |
| COH | 140449340028 | Gas | Gov. Aggregation |
| COH | 141264630019 | Gas | Gov. Aggregation |
| COH | 143196800016 | Gas | Gov. Aggregation |
| COH | 143200330032 | Gas | Gov. Aggregation |
| COH | 143657640012 | Gas | Gov. Aggregation |
| COH | 142836590023 | Gas | Gov. Aggregation |
| COH | 143112230049 | Gas | Gov. Aggregation |
| COH | 144658610024 | Gas | Gov. Aggregation |
| COH | 144661070012 | Gas | Gov. Aggregation |
| COH | 147012950019 | Gas | Gov. Aggregation |
| COH | 147565130074 | Gas | Gov. Aggregation |
| COH | 147742380021 | Gas | Gov. Aggregation |
| COH | 148421860038 | Gas | Gov. Aggregation |
| COH | 142908880029 | Gas | Gov. Aggregation |
| COH | 143874760017 | Gas | Gov. Aggregation |
| COH | 144412920010 | Gas | Gov. Aggregation |
| COH | 145872700039 | Gas | Gov. Aggregation |
| COH | 147037150024 | Gas | Gov. Aggregation |
| COH | 142191870022 | Gas | Gov. Aggregation |
| COH | 143555540028 | Gas | Gov. Aggregation |
| COH | 143568730021 | Gas | Gov. Aggregation |
| COH | 144201820036 | Gas | Gov. Aggregation |
| COH | 145040760012 | Gas | Gov. Aggregation |
| COH | 145573950022 | Gas | Gov. Aggregation |
| COH | 145608830031 | Gas | Gov. Aggregation |
| COH | 146223060038 | Gas | Gov. Aggregation |
| COH | 146223250029 | Gas | Gov. Aggregation |
| COH | 145652530031 | Gas | Gov. Aggregation |
| COH | 147644420011 | Gas | Gov. Aggregation |
| COH | 147660050015 | Gas | Gov. Aggregation |
| COH | 148672880015 | Gas | Gov. Aggregation |
| COH | 148728470012 | Gas | Gov. Aggregation |
| COH | 149423390023 | Gas | Gov. Aggregation |
| COH | 149790840021 | Gas | Gov. Aggregation |
| COH | 149844440039 | Gas | Gov. Aggregation |
| COH | 149899740013 | Gas | Gov. Aggregation |
| COH | 151135370033 | Gas | Gov. Aggregation |
| COH | 148415800015 | Gas | Gov. Aggregation |
| COH | 148859400028 | Gas | Gov. Aggregation |
| COH | 150042720028 | Gas | Gov. Aggregation |
| COH | 149447510018 | Gas | Gov. Aggregation |
| COH | 150212540025 | Gas | Gov. Aggregation |
| COH | 150226920026 | Gas | Gov. Aggregation |
| COH | 150570900012 | Gas | Gov. Aggregation |
| COH | 151234480012 | Gas | Gov. Aggregation |
| COH | 151406960016 | Gas | Gov. Aggregation |
| COH | 153280160029 | Gas | Gov. Aggregation |
| COH | 153802700018 | Gas | Gov. Aggregation |
| COH | 154288210021 | Gas | Gov. Aggregation |
| COH | 150076480055 | Gas | Gov. Aggregation |
| COH | 150733890019 | Gas | Gov. Aggregation |
| COH | 151324190021 | Gas | Gov. Aggregation |
| COH | 151448020015 | Gas | Gov. Aggregation |
| COH | 152858020033 | Gas | Gov. Aggregation |
| COH | 154196140030 | Gas | Gov. Aggregation |
| COH | 154556150025 | Gas | Gov. Aggregation |
| COH | 151855560019 | Gas | Gov. Aggregation |
| COH | 152039830020 | Gas | Gov. Aggregation |
| COH | 152589820036 | Gas | Gov. Aggregation |
| COH | 153279080010 | Gas | Gov. Aggregation |
| COH | 153805200017 | Gas | Gov. Aggregation |
| COH | 151793980022 | Gas | Gov. Aggregation |
| COH | 152219320025 | Gas | Gov. Aggregation |
| COH | 152401430025 | Gas | Gov. Aggregation |
| COH | 154742540019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 192806310015 | Gas | Gov. Aggregation |
| COH | 124104610021 | Gas | Gov. Aggregation |
| COH | 151511950015 | Gas | Gov. Aggregation |
| COH | 120175490013 | Gas | Gov. Aggregation |
| COH | 186976330010 | Gas | Gov. Aggregation |
| COH | 144260990019 | Gas | Gov. Aggregation |
| VEDO | 4016189202588015 | Gas | Gov. Aggregation |
| VEDO | 4016243302530750 | Gas | Gov. Aggregation |
| VEDO | 4002620392295806 | Gas | Gov. Aggregation |
| VEDO | 4002738762268720 | Gas | Gov. Aggregation |
| VEDO | 4016677062355942 | Gas | Gov. Aggregation |
| VEDO | 4016743712195463 | Gas | Gov. Aggregation |
| VEDO | 4016746632189580 | Gas | Gov. Aggregation |
| VEDO | 4016759362275287 | Gas | Gov. Aggregation |
| VEDO | 4016806832111569 | Gas | Gov. Aggregation |
| VEDO | 4016832342513402 | Gas | Gov. Aggregation |
| VEDO | 4002442132246711 | Gas | Gov. Aggregation |
| VEDO | 4004477972452848 | Gas | Gov. Aggregation |
| VEDO | 4004506332456037 | Gas | Gov. Aggregation |
| VEDO | 4018134552373577 | Gas | Gov. Aggregation |
| VEDO | 4018135732267151 | Gas | Gov. Aggregation |
| VEDO | 4018183372369332 | Gas | Gov. Aggregation |
| VEDO | 4015399722391777 | Gas | Gov. Aggregation |
| VEDO | 4015456612237408 | Gas | Gov. Aggregation |
| VEDO | 4015459672133208 | Gas | Gov. Aggregation |
| VEDO | 4015519592311575 | Gas | Gov. Aggregation |
| VEDO | 4015558702535298 | Gas | Gov. Aggregation |
| VEDO | 4016028222085586 | Gas | Gov. Aggregation |
| VEDO | 4002283832588407 | Gas | Gov. Aggregation |
| VEDO | 4002284102223510 | Gas | Gov. Aggregation |
| VEDO | 4002332412228241 | Gas | Gov. Aggregation |
| VEDO | 4011160672294747 | Gas | Gov. Aggregation |
| VEDO | 4012038421119282 | Gas | Gov. Aggregation |
| VEDO | 4001260642545607 | Gas | Gov. Aggregation |
| VEDO | 4001266892184448 | Gas | Gov. Aggregation |
| VEDO | 4002384432233332 | Gas | Gov. Aggregation |
| VEDO | 4002385212233410 | Gas | Gov. Aggregation |
| VEDO | 4002386622233535 | Gas | Gov. Aggregation |
| VEDO | 4002443152239203 | Gas | Gov. Aggregation |
| VEDO | 4002145312209670 | Gas | Gov. Aggregation |
| VEDO | 4002145312237083 | Gas | Gov. Aggregation |
| VEDO | 4002899832515537 | Gas | Gov. Aggregation |
| VEDO | 4004722432479926 | Gas | Gov. Aggregation |
| VEDO | 4004745262391339 | Gas | Gov. Aggregation |
| VEDO | 4004755812483584 | Gas | Gov. Aggregation |
| VEDO | 4004764152484534 | Gas | Gov. Aggregation |
| VEDO | 4004832492492029 | Gas | Gov. Aggregation |
| VEDO | 4004846692493622 | Gas | Gov. Aggregation |
| VEDO | 4004848652185477 | Gas | Gov. Aggregation |
| VEDO | 4017971942615954 | Gas | Gov. Aggregation |
| VEDO | 4018000742103439 | Gas | Gov. Aggregation |
| VEDO | 4018048662621794 | Gas | Gov. Aggregation |
| VEDO | 4018050172178308 | Gas | Gov. Aggregation |
| VEDO | 4017201322162756 | Gas | Gov. Aggregation |
| VEDO | 4017229782192201 | Gas | Gov. Aggregation |
| VEDO | 4017266122175164 | Gas | Gov. Aggregation |
| VEDO | 4017335442584802 | Gas | Gov. Aggregation |
| VEDO | 4001954112190885 | Gas | Gov. Aggregation |
| VEDO | 4001954262190895 | Gas | Gov. Aggregation |
| VEDO | 4001954772190954 | Gas | Gov. Aggregation |
| VEDO | 4002032712421049 | Gas | Gov. Aggregation |
| VEDO | 4018963262461301 | Gas | Gov. Aggregation |
| VEDO | 4018938322458768 | Gas | Gov. Aggregation |
| VEDO | 4018884602483263 | Gas | Gov. Aggregation |
| VEDO | 4005072652518928 | Gas | Gov. Aggregation |
| VEDO | 4005081572519907 | Gas | Gov. Aggregation |
| VEDO | 4005099402521936 | Gas | Gov. Aggregation |
| VEDO | 4005120572351140 | Gas | Gov. Aggregation |
| VEDO | 4005124742295930 | Gas | Gov. Aggregation |
| VEDO | 4005141982526803 | Gas | Gov. Aggregation |
| VEDO | 4005142982143397 | Gas | Gov. Aggregation |
| VEDO | 4010063412170658 | Gas | Gov. Aggregation |
| VEDO | 4018840322277964 | Gas | Gov. Aggregation |
| VEDO | 4018394042468417 | Gas | Gov. Aggregation |
| VEDO | 4018580921134195 | Gas | Gov. Aggregation |
| VEDO | 4018593132465184 | Gas | Gov. Aggregation |
| VEDO | 4015876452344783 | Gas | Gov. Aggregation |
| VEDO | 4015891242496789 | Gas | Gov. Aggregation |
| VEDO | 4015899862562849 | Gas | Gov. Aggregation |
| VEDO | 4015959762104479 | Gas | Gov. Aggregation |
| VEDO | 4015964462561219 | Gas | Gov. Aggregation |
| VEDO | 4015998012490777 | Gas | Gov. Aggregation |
| VEDO | 4016023532269809 | Gas | Gov. Aggregation |
| VEDO | 4017853882623793 | Gas | Gov. Aggregation |
| VEDO | 4017884412267081 | Gas | Gov. Aggregation |
| VEDO | 4017932332311995 | Gas | Gov. Aggregation |
| VEDO | 4001689652164926 | Gas | Gov. Aggregation |
| VEDO | 4001691712165109 | Gas | Gov. Aggregation |
| VEDO | 4001710222166892 | Gas | Gov. Aggregation |
| VEDO | 4001727392168552 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 155929180018 | Gas | Gov. Aggregation |
| COH | 156376460011 | Gas | Gov. Aggregation |
| COH | 156484750057 | Gas | Gov. Aggregation |
| COH | 154891910034 | Gas | Gov. Aggregation |
| COH | 154892460028 | Gas | Gov. Aggregation |
| COH | 156616920023 | Gas | Gov. Aggregation |
| COH | 156665550019 | Gas | Gov. Aggregation |
| COH | 156497100029 | Gas | Gov. Aggregation |
| COH | 156625770026 | Gas | Gov. Aggregation |
| COH | 156805650056 | Gas | Gov. Aggregation |
| COH | 157197560028 | Gas | Gov. Aggregation |
| COH | 157622710014 | Gas | Gov. Aggregation |
| COH | 158124100017 | Gas | Gov. Aggregation |
| COH | 158158930012 | Gas | Gov. Aggregation |
| COH | 158214120012 | Gas | Gov. Aggregation |
| COH | 158229240025 | Gas | Gov. Aggregation |
| COH | 158319560018 | Gas | Gov. Aggregation |
| COH | 159007360029 | Gas | Gov. Aggregation |
| COH | 156599410019 | Gas | Gov. Aggregation |
| COH | 157079950026 | Gas | Gov. Aggregation |
| COH | 157842440024 | Gas | Gov. Aggregation |
| COH | 158584920011 | Gas | Gov. Aggregation |
| COH | 158646550017 | Gas | Gov. Aggregation |
| COH | 158959490017 | Gas | Gov. Aggregation |
| COH | 158984270010 | Gas | Gov. Aggregation |
| COH | 159859570011 | Gas | Gov. Aggregation |
| COH | 160068720031 | Gas | Gov. Aggregation |
| COH | 158657820017 | Gas | Gov. Aggregation |
| COH | 158726160019 | Gas | Gov. Aggregation |
| COH | 158910470013 | Gas | Gov. Aggregation |
| COH | 159375730031 | Gas | Gov. Aggregation |
| COH | 160771180025 | Gas | Gov. Aggregation |
| COH | 160296030024 | Gas | Gov. Aggregation |
| COH | 161343160025 | Gas | Gov. Aggregation |
| COH | 161723170027 | Gas | Gov. Aggregation |
| COH | 161764000017 | Gas | Gov. Aggregation |
| COH | 160603540033 | Gas | Gov. Aggregation |
| COH | 161512270032 | Gas | Gov. Aggregation |
| COH | 161568940016 | Gas | Gov. Aggregation |
| COH | 161897950026 | Gas | Gov. Aggregation |
| COH | 161947580027 | Gas | Gov. Aggregation |
| COH | 162309960019 | Gas | Gov. Aggregation |
| COH | 162359310010 | Gas | Gov. Aggregation |
| COH | 158858110010 | Gas | Gov. Aggregation |
| COH | 159468810028 | Gas | Gov. Aggregation |
| COH | 160063570015 | Gas | Gov. Aggregation |
| COH | 160159630019 | Gas | Gov. Aggregation |
| COH | 160838130032 | Gas | Gov. Aggregation |
| COH | 160914020024 | Gas | Gov. Aggregation |
| COH | 161887630015 | Gas | Gov. Aggregation |
| COH | 161897880012 | Gas | Gov. Aggregation |
| COH | 162910520016 | Gas | Gov. Aggregation |
| COH | 162934910023 | Gas | Gov. Aggregation |
| COH | 163396150015 | Gas | Gov. Aggregation |
| COH | 163396310011 | Gas | Gov. Aggregation |
| COH | 163832600023 | Gas | Gov. Aggregation |
| COH | 161908800013 | Gas | Gov. Aggregation |
| COH | 162146170011 | Gas | Gov. Aggregation |
| COH | 162647190015 | Gas | Gov. Aggregation |
| COH | 162978540010 | Gas | Gov. Aggregation |
| COH | 163951310013 | Gas | Gov. Aggregation |
| COH | 161321320018 | Gas | Gov. Aggregation |
| COH | 161838850021 | Gas | Gov. Aggregation |
| COH | 163304300016 | Gas | Gov. Aggregation |
| COH | 164671420013 | Gas | Gov. Aggregation |
| COH | 165071510015 | Gas | Gov. Aggregation |
| COH | 163182370012 | Gas | Gov. Aggregation |
| COH | 163282350014 | Gas | Gov. Aggregation |
| COH | 164152850022 | Gas | Gov. Aggregation |
| COH | 164252820017 | Gas | Gov. Aggregation |
| COH | 164278170029 | Gas | Gov. Aggregation |
| COH | 164522650010 | Gas | Gov. Aggregation |
| COH | 164621600010 | Gas | Gov. Aggregation |
| COH | 164904330017 | Gas | Gov. Aggregation |
| COH | 166185470012 | Gas | Gov. Aggregation |
| COH | 163989350016 | Gas | Gov. Aggregation |
| COH | 164689930028 | Gas | Gov. Aggregation |
| COH | 165186570010 | Gas | Gov. Aggregation |
| COH | 165194970019 | Gas | Gov. Aggregation |
| COH | 164340370033 | Gas | Gov. Aggregation |
| COH | 164415580012 | Gas | Gov. Aggregation |
| COH | 164476090017 | Gas | Gov. Aggregation |
| COH | 164792090017 | Gas | Gov. Aggregation |
| COH | 164922880014 | Gas | Gov. Aggregation |
| COH | 164943700026 | Gas | Gov. Aggregation |
| COH | 164995510018 | Gas | Gov. Aggregation |
| COH | 165334800025 | Gas | Gov. Aggregation |
| COH | 165355900011 | Gas | Gov. Aggregation |
| COH | 165777920022 | Gas | Gov. Aggregation |
| COH | 166557700014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4001727872168594 | Gas | Gov. Aggregation |
| VEDO | 4001737122169503 | Gas | Gov. Aggregation |
| VEDO | 4001737362169530 | Gas | Gov. Aggregation |
| VEDO | 4001761112171826 | Gas | Gov. Aggregation |
| VEDO | 4001762422177967 | Gas | Gov. Aggregation |
| VEDO | 4018807942640597 | Gas | Gov. Aggregation |
| VEDO | 4018813050277386 | Gas | Gov. Aggregation |
| VEDO | 4003521692349488 | Gas | Gov. Aggregation |
| VEDO | 4003529772350140 | Gas | Gov. Aggregation |
| VEDO | 4003538422352718 | Gas | Gov. Aggregation |
| VEDO | 4003538522351227 | Gas | Gov. Aggregation |
| VEDO | 4003616442359538 | Gas | Gov. Aggregation |
| VEDO | 4017042362438353 | Gas | Gov. Aggregation |
| VEDO | 4003173812106567 | Gas | Gov. Aggregation |
| VEDO | 4003196152315525 | Gas | Gov. Aggregation |
| VEDO | 4003199372315648 | Gas | Gov. Aggregation |
| VEDO | 4003200022315918 | Gas | Gov. Aggregation |
| VEDO | 4003237392637184 | Gas | Gov. Aggregation |
| VEDO | 4003238562319883 | Gas | Gov. Aggregation |
| VEDO | 4003285472226354 | Gas | Gov. Aggregation |
| VEDO | 4003837022363074 | Gas | Gov. Aggregation |
| VEDO | 4003857752313564 | Gas | Gov. Aggregation |
| VEDO | 4003878922387600 | Gas | Gov. Aggregation |
| VEDO | 4003910292391003 | Gas | Gov. Aggregation |
| VEDO | 4003948462395134 | Gas | Gov. Aggregation |
| VEDO | 4017103212273283 | Gas | Gov. Aggregation |
| VEDO | 4015228062364061 | Gas | Gov. Aggregation |
| VEDO | 4015228282419696 | Gas | Gov. Aggregation |
| VEDO | 4015273262108051 | Gas | Gov. Aggregation |
| VEDO | 4015316932126036 | Gas | Gov. Aggregation |
| VEDO | 4015383382539846 | Gas | Gov. Aggregation |
| VEDO | 4027863622735589 | Gas | Gov. Aggregation |
| VEDO | 4002828742277865 | Gas | Gov. Aggregation |
| VEDO | 4002882392283226 | Gas | Gov. Aggregation |
| VEDO | 4002906452214499 | Gas | Gov. Aggregation |
| VEDO | 4002909582285943 | Gas | Gov. Aggregation |
| VEDO | 4002911862288182 | Gas | Gov. Aggregation |
| VEDO | 4002917272381661 | Gas | Gov. Aggregation |
| VEDO | 4004182582342184 | Gas | Gov. Aggregation |
| VEDO | 4004189682314549 | Gas | Gov. Aggregation |
| VEDO | 4004192232421643 | Gas | Gov. Aggregation |
| VEDO | 4004209382423506 | Gas | Gov. Aggregation |
| VEDO | 4004221562449701 | Gas | Gov. Aggregation |
| VEDO | 4004228342448050 | Gas | Gov. Aggregation |
| VEDO | 4004238172426681 | Gas | Gov. Aggregation |
| VEDO | 4004274632430605 | Gas | Gov. Aggregation |
| VEDO | 4004308292434285 | Gas | Gov. Aggregation |
| VEDO | 4001310422495069 | Gas | Gov. Aggregation |
| VEDO | 4013246522210757 | Gas | Gov. Aggregation |
| VEDO | 4001337462131701 | Gas | Gov. Aggregation |
| VEDO | 4001344272108773 | Gas | Gov. Aggregation |
| VEDO | 4001365362306726 | Gas | Gov. Aggregation |
| VEDO | 4003941602630573 | Gas | Gov. Aggregation |
| VEDO | 4004037002153852 | Gas | Gov. Aggregation |
| VEDO | 4004948022504804 | Gas | Gov. Aggregation |
| VEDO | 4005014072629669 | Gas | Gov. Aggregation |
| VEDO | 4005103182522370 | Gas | Gov. Aggregation |
| VEDO | 4005118352524069 | Gas | Gov. Aggregation |
| VEDO | 4010066912435951 | Gas | Gov. Aggregation |
| VEDO | 4015281832375202 | Gas | Gov. Aggregation |
| VEDO | 4001404812137977 | Gas | Gov. Aggregation |
| VEDO | 4001427682496144 | Gas | Gov. Aggregation |
| VEDO | 4017670792254137 | Gas | Gov. Aggregation |
| VEDO | 4017713442261790 | Gas | Gov. Aggregation |
| VEDO | 4017748212416011 | Gas | Gov. Aggregation |
| VEDO | 4017775362330426 | Gas | Gov. Aggregation |
| VEDO | 4002548042249814 | Gas | Gov. Aggregation |
| VEDO | 4002548572249867 | Gas | Gov. Aggregation |
| VEDO | 4002566782251676 | Gas | Gov. Aggregation |
| VEDO | 4002569082404643 | Gas | Gov. Aggregation |
| VEDO | 4002609112255825 | Gas | Gov. Aggregation |
| VEDO | 4018746782640021 | Gas | Gov. Aggregation |
| VEDO | 4018757742454280 | Gas | Gov. Aggregation |
| VEDO | 4018775502638933 | Gas | Gov. Aggregation |
| VEDO | 4004715222479151 | Gas | Gov. Aggregation |
| VEDO | 4004715222679152 | Gas | Gov. Aggregation |
| VEDO | 4004716612479296 | Gas | Gov. Aggregation |
| VEDO | 4016249442241420 | Gas | Gov. Aggregation |
| VEDO | 4016315722556498 | Gas | Gov. Aggregation |
| VEDO | 4002110392206226 | Gas | Gov. Aggregation |
| VEDO | 4002130232208155 | Gas | Gov. Aggregation |
| VEDO | 4002135712138118 | Gas | Gov. Aggregation |
| VEDO | 4002145242209664 | Gas | Gov. Aggregation |
| VEDO | 4002159392211053 | Gas | Gov. Aggregation |
| VEDO | 4002165952447932 | Gas | Gov. Aggregation |
| VEDO | 4002180002213145 | Gas | Gov. Aggregation |
| VEDO | 4002219392181675 | Gas | Gov. Aggregation |
| VEDO | 4002221262286296 | Gas | Gov. Aggregation |
| VEDO | 4002242852600723 | Gas | Gov. Aggregation |
| VEDO | 4016357200242482 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 166620090027 | Gas | Gov. Aggregation |
| COH | 166648180011 | Gas | Gov. Aggregation |
| COH | 167312800010 | Gas | Gov. Aggregation |
| COH | 167774370013 | Gas | Gov. Aggregation |
| COH | 167994340013 | Gas | Gov. Aggregation |
| COH | 165797680049 | Gas | Gov. Aggregation |
| COH | 166162060016 | Gas | Gov. Aggregation |
| COH | 166534930023 | Gas | Gov. Aggregation |
| COH | 166426970024 | Gas | Gov. Aggregation |
| COH | 167312710019 | Gas | Gov. Aggregation |
| COH | 168092340023 | Gas | Gov. Aggregation |
| COH | 169281860013 | Gas | Gov. Aggregation |
| COH | 170101170015 | Gas | Gov. Aggregation |
| COH | 170127870014 | Gas | Gov. Aggregation |
| COH | 167449770018 | Gas | Gov. Aggregation |
| COH | 168368640016 | Gas | Gov. Aggregation |
| COH | 168526090016 | Gas | Gov. Aggregation |
| COH | 168770230019 | Gas | Gov. Aggregation |
| COH | 168585060018 | Gas | Gov. Aggregation |
| COH | 168656640015 | Gas | Gov. Aggregation |
| COH | 169202780025 | Gas | Gov. Aggregation |
| COH | 169702030022 | Gas | Gov. Aggregation |
| COH | 169910570019 | Gas | Gov. Aggregation |
| COH | 169429140010 | Gas | Gov. Aggregation |
| COH | 168435100025 | Gas | Gov. Aggregation |
| COH | 168730190012 | Gas | Gov. Aggregation |
| COH | 170814160025 | Gas | Gov. Aggregation |
| COH | 170845370218 | Gas | Gov. Aggregation |
| COH | 170869150022 | Gas | Gov. Aggregation |
| COH | 171127940018 | Gas | Gov. Aggregation |
| COH | 171426270015 | Gas | Gov. Aggregation |
| COH | 171864750016 | Gas | Gov. Aggregation |
| COH | 170324660010 | Gas | Gov. Aggregation |
| COH | 170431910010 | Gas | Gov. Aggregation |
| COH | 171441620019 | Gas | Gov. Aggregation |
| COH | 171401260037 | Gas | Gov. Aggregation |
| COH | 171842590043 | Gas | Gov. Aggregation |
| COH | 172138190021 | Gas | Gov. Aggregation |
| COH | 172235720014 | Gas | Gov. Aggregation |
| COH | 172451720034 | Gas | Gov. Aggregation |
| COH | 172480600047 | Gas | Gov. Aggregation |
| COH | 172401150011 | Gas | Gov. Aggregation |
| COH | 172511630026 | Gas | Gov. Aggregation |
| COH | 171515900013 | Gas | Gov. Aggregation |
| COH | 172401290030 | Gas | Gov. Aggregation |
| COH | 172713700014 | Gas | Gov. Aggregation |
| COH | 173385470019 | Gas | Gov. Aggregation |
| COH | 173751130013 | Gas | Gov. Aggregation |
| COH | 174392300018 | Gas | Gov. Aggregation |
| COH | 175077800029 | Gas | Gov. Aggregation |
| COH | 174253490013 | Gas | Gov. Aggregation |
| COH | 174534200017 | Gas | Gov. Aggregation |
| COH | 171886440024 | Gas | Gov. Aggregation |
| COH | 172614710012 | Gas | Gov. Aggregation |
| COH | 172782980011 | Gas | Gov. Aggregation |
| COH | 174513530012 | Gas | Gov. Aggregation |
| COH | 174538350018 | Gas | Gov. Aggregation |
| COH | 174912790012 | Gas | Gov. Aggregation |
| COH | 172761580055 | Gas | Gov. Aggregation |
| COH | 172803830016 | Gas | Gov. Aggregation |
| COH | 174281640012 | Gas | Gov. Aggregation |
| COH | 175116880010 | Gas | Gov. Aggregation |
| COH | 175184510014 | Gas | Gov. Aggregation |
| COH | 175519030014 | Gas | Gov. Aggregation |
| COH | 175645260028 | Gas | Gov. Aggregation |
| COH | 176098100012 | Gas | Gov. Aggregation |
| COH | 176502860014 | Gas | Gov. Aggregation |
| COH | 175335940022 | Gas | Gov. Aggregation |
| COH | 175664860013 | Gas | Gov. Aggregation |
| COH | 175711440029 | Gas | Gov. Aggregation |
| COH | 177284550021 | Gas | Gov. Aggregation |
| COH | 176177330016 | Gas | Gov. Aggregation |
| COH | 176977760010 | Gas | Gov. Aggregation |
| COH | 177386470031 | Gas | Gov. Aggregation |
| COH | 177669880017 | Gas | Gov. Aggregation |
| COH | 177673050012 | Gas | Gov. Aggregation |
| COH | 175635610016 | Gas | Gov. Aggregation |
| COH | 176212750021 | Gas | Gov. Aggregation |
| COH | 176213190018 | Gas | Gov. Aggregation |
| COH | 176842530031 | Gas | Gov. Aggregation |
| COH | 176956970010 | Gas | Gov. Aggregation |
| COH | 176977730016 | Gas | Gov. Aggregation |
| COH | 177256900017 | Gas | Gov. Aggregation |
| COH | 188159810019 | Gas | Gov. Aggregation |
| COH | 185399880029 | Gas | Gov. Aggregation |
| COH | 176637260033 | Gas | Gov. Aggregation |
| COH | 177704210011 | Gas | Gov. Aggregation |
| COH | 185093060029 | Gas | Gov. Aggregation |
| COH | 185142470028 | Gas | Gov. Aggregation |
| COH | 177690220038 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4018581552202594 | Gas | Gov. Aggregation |
| VEDO | 4004679782324826 | Gas | Gov. Aggregation |
| VEDO | 4001008332100905 | Gas | Gov. Aggregation |
| VEDO | 4001048902421903 | Gas | Gov. Aggregation |
| VEDO | 4015627022178977 | Gas | Gov. Aggregation |
| VEDO | 4015634562274931 | Gas | Gov. Aggregation |
| VEDO | 4015645502140822 | Gas | Gov. Aggregation |
| VEDO | 4004915092501165 | Gas | Gov. Aggregation |
| VEDO | 4004961552506392 | Gas | Gov. Aggregation |
| VEDO | 4005030312514151 | Gas | Gov. Aggregation |
| VEDO | 4005041282515369 | Gas | Gov. Aggregation |
| VEDO | 4015732042556708 | Gas | Gov. Aggregation |
| VEDO | 4015746712175047 | Gas | Gov. Aggregation |
| VEDO | 4018498772471039 | Gas | Gov. Aggregation |
| VEDO | 4018509422375490 | Gas | Gov. Aggregation |
| VEDO | 4018523912175498 | Gas | Gov. Aggregation |
| VEDO | 4017565272246779 | Gas | Gov. Aggregation |
| VEDO | 4017571292216806 | Gas | Gov. Aggregation |
| VEDO | 4017577902388763 | Gas | Gov. Aggregation |
| VEDO | 4016915382598992 | Gas | Gov. Aggregation |
| VEDO | 4016932122398551 | Gas | Gov. Aggregation |
| VEDO | 4016968382402324 | Gas | Gov. Aggregation |
| VEDO | 4016998682427046 | Gas | Gov. Aggregation |
| VEDO | 4017603302269612 | Gas | Gov. Aggregation |
| VEDO | 4017632522225601 | Gas | Gov. Aggregation |
| VEDO | 4001555422152231 | Gas | Gov. Aggregation |
| VEDO | 4015650922271332 | Gas | Gov. Aggregation |
| VEDO | 4018541422186833 | Gas | Gov. Aggregation |
| VEDO | 4001773662173061 | Gas | Gov. Aggregation |
| VEDO | 4001912052590357 | Gas | Gov. Aggregation |
| VEDO | 4001924252525333 | Gas | Gov. Aggregation |
| VEDO | 4018473222636447 | Gas | Gov. Aggregation |
| VEDO | 4018476952636575 | Gas | Gov. Aggregation |
| VEDO | 4018485592191198 | Gas | Gov. Aggregation |
| VEDO | 4018685672604911 | Gas | Gov. Aggregation |
| VEDO | 4018710342379355 | Gas | Gov. Aggregation |
| VEDO | 4018710862478024 | Gas | Gov. Aggregation |
| VEDO | 4018332212634899 | Gas | Gov. Aggregation |
| VEDO | 4018350172227142 | Gas | Gov. Aggregation |
| VEDO | 4015045652522939 | Gas | Gov. Aggregation |
| VEDO | 4015132272434424 | Gas | Gov. Aggregation |
| VEDO | 4018198732141526 | Gas | Gov. Aggregation |
| VEDO | 4018201252516157 | Gas | Gov. Aggregation |
| VEDO | 4018223252589824 | Gas | Gov. Aggregation |
| VEDO | 4018232892369952 | Gas | Gov. Aggregation |
| VEDO | 4018234382282958 | Gas | Gov. Aggregation |
| VEDO | 4018239572599371 | Gas | Gov. Aggregation |
| VEDO | 4017383252177671 | Gas | Gov. Aggregation |
| VEDO | 4017396892139966 | Gas | Gov. Aggregation |
| VEDO | 4017406772472085 | Gas | Gov. Aggregation |
| VEDO | 4015785482551141 | Gas | Gov. Aggregation |
| VEDO | 4018024922454599 | Gas | Gov. Aggregation |
| VEDO | 4003297292329339 | Gas | Gov. Aggregation |
| VEDO | 4003299142326144 | Gas | Gov. Aggregation |
| VEDO | 4003344802631012 | Gas | Gov. Aggregation |
| VEDO | 4003366582605450 | Gas | Gov. Aggregation |
| VEDO | 4003394632336295 | Gas | Gov. Aggregation |
| VEDO | 4003395972313250 | Gas | Gov. Aggregation |
| VEDO | 4003424722339364 | Gas | Gov. Aggregation |
| VEDO | 4003753332501792 | Gas | Gov. Aggregation |
| VEDO | 4003768912254103 | Gas | Gov. Aggregation |
| VEDO | 4003780752390085 | Gas | Gov. Aggregation |
| VEDO | 4001448392141947 | Gas | Gov. Aggregation |
| VEDO | 4001493762146235 | Gas | Gov. Aggregation |
| VEDO | 4001505352192472 | Gas | Gov. Aggregation |
| VEDO | 4001555642303972 | Gas | Gov. Aggregation |
| VEDO | 4001560762181094 | Gas | Gov. Aggregation |
| VEDO | 4001584042154974 | Gas | Gov. Aggregation |
| VEDO | 4002954992290695 | Gas | Gov. Aggregation |
| VEDO | 4002968962286675 | Gas | Gov. Aggregation |
| VEDO | 4002980122363523 | Gas | Gov. Aggregation |
| VEDO | 4003003902295712 | Gas | Gov. Aggregation |
| VEDO | 4003006662295998 | Gas | Gov. Aggregation |
| VEDO | 4003039412626387 | Gas | Gov. Aggregation |
| VEDO | 4003039022299418 | Gas | Gov. Aggregation |
| VEDO | 4003098432305390 | Gas | Gov. Aggregation |
| VEDO | 4003990002399602 | Gas | Gov. Aggregation |
| VEDO | 4003994402534604 | Gas | Gov. Aggregation |
| VEDO | 4004125342119021 | Gas | Gov. Aggregation |
| VEDO | 4004159712418084 | Gas | Gov. Aggregation |
| VEDO | 4016102632351776 | Gas | Gov. Aggregation |
| VEDO | 4016112492192648 | Gas | Gov. Aggregation |
| VEDO | 4016124022393457 | Gas | Gov. Aggregation |
| VEDO | 4018654782430061 | Gas | Gov. Aggregation |
| VEDO | 4018662702138725 | Gas | Gov. Aggregation |
| VEDO | 4018665422636484 | Gas | Gov. Aggregation |
| VEDO | 4018669472318720 | Gas | Gov. Aggregation |
| VEDO | 4018981592255220 | Gas | Gov. Aggregation |
| VEDO | 4018957072642117 | Gas | Gov. Aggregation |
| VEDO | 4018984232515418 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 185284070022 | Gas | Gov. Aggregation |
| COH | 185446430013 | Gas | Gov. Aggregation |
| COH | 122734860026 | Gas | Gov. Aggregation |
| COH | 186253340010 | Gas | Gov. Aggregation |
| COH | 186476790014 | Gas | Gov. Aggregation |
| COH | 122674550010 | Gas | Gov. Aggregation |
| COH | 122674630022 | Gas | Gov. Aggregation |
| COH | 186664950020 | Gas | Gov. Aggregation |
| COH | 185842500036 | Gas | Gov. Aggregation |
| COH | 186764460022 | Gas | Gov. Aggregation |
| COH | 123798340011 | Gas | Gov. Aggregation |
| COH | 186931600017 | Gas | Gov. Aggregation |
| COH | 186720050029 | Gas | Gov. Aggregation |
| COH | 123743120012 | Gas | Gov. Aggregation |
| COH | 124546320035 | Gas | Gov. Aggregation |
| COH | 186139650026 | Gas | Gov. Aggregation |
| COH | 122896370018 | Gas | Gov. Aggregation |
| COH | 186344630034 | Gas | Gov. Aggregation |
| COH | 186936000013 | Gas | Gov. Aggregation |
| COH | 123895460029 | Gas | Gov. Aggregation |
| COH | 124331490017 | Gas | Gov. Aggregation |
| COH | 187357350026 | Gas | Gov. Aggregation |
| COH | 187637540013 | Gas | Gov. Aggregation |
| COH | 187795150011 | Gas | Gov. Aggregation |
| COH | 186300730017 | Gas | Gov. Aggregation |
| COH | 123745950023 | Gas | Gov. Aggregation |
| COH | 187482350012 | Gas | Gov. Aggregation |
| COH | 187538770015 | Gas | Gov. Aggregation |
| COH | 125793410014 | Gas | Gov. Aggregation |
| COH | 125903690039 | Gas | Gov. Aggregation |
| COH | 125837560019 | Gas | Gov. Aggregation |
| COH | 129435360028 | Gas | Gov. Aggregation |
| COH | 188084990011 | Gas | Gov. Aggregation |
| COH | 188237250011 | Gas | Gov. Aggregation |
| COH | 188347370013 | Gas | Gov. Aggregation |
| COH | 188370500016 | Gas | Gov. Aggregation |
| COH | 125753000014 | Gas | Gov. Aggregation |
| COH | 125805050013 | Gas | Gov. Aggregation |
| COH | 188228920019 | Gas | Gov. Aggregation |
| COH | 129964410053 | Gas | Gov. Aggregation |
| COH | 130133500016 | Gas | Gov. Aggregation |
| COH | 187232060030 | Gas | Gov. Aggregation |
| COH | 187259280029 | Gas | Gov. Aggregation |
| COH | 187378920013 | Gas | Gov. Aggregation |
| COH | 187861880035 | Gas | Gov. Aggregation |
| COH | 125723850019 | Gas | Gov. Aggregation |
| COH | 125891430030 | Gas | Gov. Aggregation |
| COH | 188660610018 | Gas | Gov. Aggregation |
| COH | 188727900015 | Gas | Gov. Aggregation |
| COH | 188442650012 | Gas | Gov. Aggregation |
| COH | 189087350018 | Gas | Gov. Aggregation |
| COH | 189079190019 | Gas | Gov. Aggregation |
| COH | 189190830019 | Gas | Gov. Aggregation |
| COH | 189126680015 | Gas | Gov. Aggregation |
| COH | 135526650035 | Gas | Gov. Aggregation |
| COH | 134259880017 | Gas | Gov. Aggregation |
| COH | 189011700013 | Gas | Gov. Aggregation |
| COH | 189782030011 | Gas | Gov. Aggregation |
| COH | 189813030014 | Gas | Gov. Aggregation |
| COH | 137158290058 | Gas | Gov. Aggregation |
| COH | 137813380022 | Gas | Gov. Aggregation |
| COH | 140262230027 | Gas | Gov. Aggregation |
| COH | 190660300019 | Gas | Gov. Aggregation |
| COH | 190679640019 | Gas | Gov. Aggregation |
| COH | 189852560011 | Gas | Gov. Aggregation |
| COH | 134421990037 | Gas | Gov. Aggregation |
| COH | 190144310011 | Gas | Gov. Aggregation |
| COH | 190468180013 | Gas | Gov. Aggregation |
| COH | 137813380031 | Gas | Gov. Aggregation |
| COH | 191412520017 | Gas | Gov. Aggregation |
| COH | 190967310017 | Gas | Gov. Aggregation |
| COH | 109579960013 | Gas | Gov. Aggregation |
| COH | 190577700012 | Gas | Gov. Aggregation |
| COH | 190850940012 | Gas | Gov. Aggregation |
| COH | 191042960029 | Gas | Gov. Aggregation |
| COH | 191140040015 | Gas | Gov. Aggregation |
| COH | 146708380033 | Gas | Gov. Aggregation |
| COH | 144844270030 | Gas | Gov. Aggregation |
| COH | 191668250013 | Gas | Gov. Aggregation |
| COH | 191719650011 | Gas | Gov. Aggregation |
| COH | 191756510011 | Gas | Gov. Aggregation |
| COH | 192056850013 | Gas | Gov. Aggregation |
| COH | 110224680038 | Gas | Gov. Aggregation |
| COH | 141297670012 | Gas | Gov. Aggregation |
| COH | 143432830018 | Gas | Gov. Aggregation |
| COH | 191150780019 | Gas | Gov. Aggregation |
| COH | 191576940013 | Gas | Gov. Aggregation |
| COH | 191733890010 | Gas | Gov. Aggregation |
| COH | 191917470018 | Gas | Gov. Aggregation |
| COH | 192080940013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4001928292390932 | Gas | Gov. Aggregation |
| VEDO | 4001928292393897 | Gas | Gov. Aggregation |
| VEDO | 4018599812506100 | Gas | Gov. Aggregation |
| VEDO | 4002677192262618 | Gas | Gov. Aggregation |
| VEDO | 4003529912350348 | Gas | Gov. Aggregation |
| VEDO | 4018791162508523 | Gas | Gov. Aggregation |
| VEDO | 4002163852211515 | Gas | Gov. Aggregation |
| VEDO | 4017286642399826 | Gas | Gov. Aggregation |
| VEDO | 4016814462295980 | Gas | Gov. Aggregation |
| VEDO | 4016814462236471 | Gas | Gov. Aggregation |
| VEDO | 4016259422301467 | Gas | Gov. Aggregation |
| VEDO | 4018997732601569 | Gas | Gov. Aggregation |
| COH | 132047420014 | Gas | Gov. Aggregation |
| COH | 171550450014 | Gas | Gov. Aggregation |
| COH | 171594980011 | Gas | Gov. Aggregation |
| COH | 171686570012 | Gas | Gov. Aggregation |
| COH | 164616220011 | Gas | Gov. Aggregation |
| COH | 138213430013 | Gas | Gov. Aggregation |
| COH | 111149530010 | Gas | Gov. Aggregation |
| COH | 111186080017 | Gas | Gov. Aggregation |
| COH | 172724470010 | Gas | Gov. Aggregation |
| COH | 133864380010 | Gas | Gov. Aggregation |
| COH | 170760870012 | Gas | Gov. Aggregation |
| COH | 111176470016 | Gas | Gov. Aggregation |
| COH | 111176650018 | Gas | Gov. Aggregation |
| COH | 159657800010 | Gas | Gov. Aggregation |
| COH | 147473380017 | Gas | Gov. Aggregation |
| COH | 177364280019 | Gas | Gov. Aggregation |
| COH | 137732530013 | Gas | Gov. Aggregation |
| COH | 185203640013 | Gas | Gov. Aggregation |
| COH | 111144080015 | Gas | Gov. Aggregation |
| COH | 138335820022 | Gas | Gov. Aggregation |
| COH | 111161740010 | Gas | Gov. Aggregation |
| COH | 111186010020 | Gas | Gov. Aggregation |
| COH | 172148170015 | Gas | Gov. Aggregation |
| COH | 185990840014 | Gas | Gov. Aggregation |
| COH | 185994030016 | Gas | Gov. Aggregation |
| COH | 172836420013 | Gas | Gov. Aggregation |
| COH | 147831620021 | Gas | Gov. Aggregation |
| COH | 156111390016 | Gas | Gov. Aggregation |
| COH | 172846620010 | Gas | Gov. Aggregation |
| COH | 138097710030 | Gas | Gov. Aggregation |
| COH | 156440790015 | Gas | Gov. Aggregation |
| COH | 147671150039 | Gas | Gov. Aggregation |
| COH | 137216790013 | Gas | Gov. Aggregation |
| COH | 137576670016 | Gas | Gov. Aggregation |
| COH | 167667060015 | Gas | Gov. Aggregation |
| COH | 185860710016 | Gas | Gov. Aggregation |
| COH | 153099620018 | Gas | Gov. Aggregation |
| COH | 161811520017 | Gas | Gov. Aggregation |
| COH | 111179880023 | Gas | Gov. Aggregation |
| COH | 111179890012 | Gas | Gov. Aggregation |
| COH | 140291680013 | Gas | Gov. Aggregation |
| COH | 161833960013 | Gas | Gov. Aggregation |
| COH | 136934760018 | Gas | Gov. Aggregation |
| COH | 137867990021 | Gas | Gov. Aggregation |
| COH | 111149540018 | Gas | Gov. Aggregation |
| COH | 111148640037 | Gas | Gov. Aggregation |
| COH | 104333570029 | Gas | Gov. Aggregation |
| COH | 177190010014 | Gas | Gov. Aggregation |
| COH | 169310290010 | Gas | Gov. Aggregation |
| COH | 111169280011 | Gas | Gov. Aggregation |
| COH | 163094960015 | Gas | Gov. Aggregation |
| COH | 146064010027 | Gas | Gov. Aggregation |
| COH | 164367780013 | Gas | Gov. Aggregation |
| COH | 132853320016 | Gas | Gov. Aggregation |
| COH | 164564850010 | Gas | Gov. Aggregation |
| COH | 164295190010 | Gas | Gov. Aggregation |
| COH | 164599110012 | Gas | Gov. Aggregation |
| COH | 164254510018 | Gas | Gov. Aggregation |
| COH | 111148500018 | Gas | Gov. Aggregation |
| COH | 111149670020 | Gas | Gov. Aggregation |
| COH | 111149690017 | Gas | Gov. Aggregation |
| COH | 151206610013 | Gas | Gov. Aggregation |
| COH | 111186000019 | Gas | Gov. Aggregation |
| COH | 136587540020 | Gas | Gov. Aggregation |
| COH | 111186930018 | Gas | Gov. Aggregation |
| COH | 111186960012 | Gas | Gov. Aggregation |
| COH | 173581990014 | Gas | Gov. Aggregation |
| COH | 167220660015 | Gas | Gov. Aggregation |
| COH | 167302090020 | Gas | Gov. Aggregation |
| COH | 130749020012 | Gas | Gov. Aggregation |
| COH | 130789410016 | Gas | Gov. Aggregation |
| COH | 135538610010 | Gas | Gov. Aggregation |
| COH | 176692040015 | Gas | Gov. Aggregation |
| COH | 176202570011 | Gas | Gov. Aggregation |
| COH | 146422670010 | Gas | Gov. Aggregation |
| COH | 161061550012 | Gas | Gov. Aggregation |
| COH | 165459470012 | Gas | Gov. Aggregation |
| COH | 166521960015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 192080980015 | Gas | Gov. Aggregation |
| COH | 192121390011 | Gas | Gov. Aggregation |
| COH | 114892600017 | Gas | Gov. Aggregation |
| COH | 115054160015 | Gas | Gov. Aggregation |
| COH | 192013320014 | Gas | Gov. Aggregation |
| COH | 192045360019 | Gas | Gov. Aggregation |
| COH | 192282110019 | Gas | Gov. Aggregation |
| COH | 192301410023 | Gas | Gov. Aggregation |
| COH | 192140510015 | Gas | Gov. Aggregation |
| COH | 192576340018 | Gas | Gov. Aggregation |
| COH | 114915860031 | Gas | Gov. Aggregation |
| COH | 114922820025 | Gas | Gov. Aggregation |
| COH | 150805910057 | Gas | Gov. Aggregation |
| COH | 192601840018 | Gas | Gov. Aggregation |
| COH | 192573270019 | Gas | Gov. Aggregation |
| COH | 192823680012 | Gas | Gov. Aggregation |
| COH | 192850390016 | Gas | Gov. Aggregation |
| COH | 192620150013 | Gas | Gov. Aggregation |
| COH | 192955860015 | Gas | Gov. Aggregation |
| COH | 157926240028 | Gas | Gov. Aggregation |
| COH | 192995820019 | Gas | Gov. Aggregation |
| COH | 154380160035 | Gas | Gov. Aggregation |
| COH | 192512110010 | Gas | Gov. Aggregation |
| COH | 154692960018 | Gas | Gov. Aggregation |
| COH | 193039280018 | Gas | Gov. Aggregation |
| COH | 193029880013 | Gas | Gov. Aggregation |
| COH | 193373820016 | Gas | Gov. Aggregation |
| COH | 193487890011 | Gas | Gov. Aggregation |
| COH | 193598940015 | Gas | Gov. Aggregation |
| COH | 193470240012 | Gas | Gov. Aggregation |
| COH | 193671930011 | Gas | Gov. Aggregation |
| COH | 193734580011 | Gas | Gov. Aggregation |
| COH | 162229630016 | Gas | Gov. Aggregation |
| COH | 164175790018 | Gas | Gov. Aggregation |
| COH | 194031050011 | Gas | Gov. Aggregation |
| COH | 194084680018 | Gas | Gov. Aggregation |
| COH | 193297710011 | Gas | Gov. Aggregation |
| COH | 193779090010 | Gas | Gov. Aggregation |
| COH | 194293620017 | Gas | Gov. Aggregation |
| COH | 163489940012 | Gas | Gov. Aggregation |
| COH | 166741300026 | Gas | Gov. Aggregation |
| COH | 112398050022 | Gas | Gov. Aggregation |
| COH | 113208140023 | Gas | Gov. Aggregation |
| COH | 167165480011 | Gas | Gov. Aggregation |
| COH | 194335300014 | Gas | Gov. Aggregation |
| COH | 110941880045 | Gas | Gov. Aggregation |
| COH | 110964410018 | Gas | Gov. Aggregation |
| COH | 110966510013 | Gas | Gov. Aggregation |
| COH | 194376680019 | Gas | Gov. Aggregation |
| COH | 110835050026 | Gas | Gov. Aggregation |
| COH | 110928820018 | Gas | Gov. Aggregation |
| COH | 111069830017 | Gas | Gov. Aggregation |
| COH | 111080250015 | Gas | Gov. Aggregation |
| COH | 111123490022 | Gas | Gov. Aggregation |
| COH | 110920540013 | Gas | Gov. Aggregation |
| COH | 111078270016 | Gas | Gov. Aggregation |
| COH | 111079050029 | Gas | Gov. Aggregation |
| COH | 141984040035 | Gas | Gov. Aggregation |
| COH | 110926330015 | Gas | Gov. Aggregation |
| COH | 110983200018 | Gas | Gov. Aggregation |
| COH | 111050770019 | Gas | Gov. Aggregation |
| COH | 111068170018 | Gas | Gov. Aggregation |
| COH | 111129960030 | Gas | Gov. Aggregation |
| COH | 111130190011 | Gas | Gov. Aggregation |
| COH | 172482860021 | Gas | Gov. Aggregation |
| COH | 172579880013 | Gas | Gov. Aggregation |
| COH | 173524080051 | Gas | Gov. Aggregation |
| COH | 174573940029 | Gas | Gov. Aggregation |
| COH | 175545790038 | Gas | Gov. Aggregation |
| COH | 122352500012 | Gas | Gov. Aggregation |
| COH | 121960570010 | Gas | Gov. Aggregation |
| COH | 121971550011 | Gas | Gov. Aggregation |
| COH | 121976510028 | Gas | Gov. Aggregation |
| COH | 122348290016 | Gas | Gov. Aggregation |
| COH | 122352490024 | Gas | Gov. Aggregation |
| COH | 122488270023 | Gas | Gov. Aggregation |
| COH | 121938630014 | Gas | Gov. Aggregation |
| COH | 121942640013 | Gas | Gov. Aggregation |
| COH | 122421980079 | Gas | Gov. Aggregation |
| COH | 122449970046 | Gas | Gov. Aggregation |
| COH | 122457390032 | Gas | Gov. Aggregation |
| COH | 122483810029 | Gas | Gov. Aggregation |
| COH | 122484440025 | Gas | Gov. Aggregation |
| COH | 177853050010 | Gas | Gov. Aggregation |
| COH | 121978080052 | Gas | Gov. Aggregation |
| COH | 121979100019 | Gas | Gov. Aggregation |
| COH | 122358480015 | Gas | Gov. Aggregation |
| COH | 122483830016 | Gas | Gov. Aggregation |
| COH | 149442210039 | Gas | Gov. Aggregation |
| COH | 123909840019 | Gas | Gov. Aggregation |
| COH | 161634770011 | Gas | Gov. Aggregation |
| COH | 154188060016 | Gas | Gov. Aggregation |
| COH | 111170650010 | Gas | Gov. Aggregation |
| COH | 154425470016 | Gas | Gov. Aggregation |
| COH | 166383670010 | Gas | Gov. Aggregation |
| COH | 133023140012 | Gas | Gov. Aggregation |
| COH | 153260450011 | Gas | Gov. Aggregation |
| COH | 168326080012 | Gas | Gov. Aggregation |
| COH | 143409140012 | Gas | Gov. Aggregation |
| COH | 111145450015 | Gas | Gov. Aggregation |
| COH | 185676550011 | Gas | Gov. Aggregation |
| COH | 172966670016 | Gas | Gov. Aggregation |
| COH | 111177770020 | Gas | Gov. Aggregation |
| COH | 111177940015 | Gas | Gov. Aggregation |
| COH | 111145500014 | Gas | Gov. Aggregation |
| COH | 160793090010 | Gas | Gov. Aggregation |
| COH | 111178370013 | Gas | Gov. Aggregation |
| COH | 111144990014 | Gas | Gov. Aggregation |
| COH | 139739960017 | Gas | Gov. Aggregation |
| COH | 111146150016 | Gas | Gov. Aggregation |
| COH | 148191510030 | Gas | Gov. Aggregation |
| COH | 159866060022 | Gas | Gov. Aggregation |
| COH | 159091620018 | Gas | Gov. Aggregation |
| COH | 159099650016 | Gas | Gov. Aggregation |
| COH | 168399790010 | Gas | Gov. Aggregation |
| COH | 130629850012 | Gas | Gov. Aggregation |
| COH | 134299710027 | Gas | Gov. Aggregation |
| COH | 172330430013 | Gas | Gov. Aggregation |
| COH | 159212370013 | Gas | Gov. Aggregation |
| COH | 167991540017 | Gas | Gov. Aggregation |
| COH | 111176890018 | Gas | Gov. Aggregation |
| COH | 159723280028 | Gas | Gov. Aggregation |
| COH | 158068930013 | Gas | Gov. Aggregation |
| COH | 111170040018 | Gas | Gov. Aggregation |
| COH | 145085030011 | Gas | Gov. Aggregation |
| COH | 169581330018 | Gas | Gov. Aggregation |
| COH | 158610860017 | Gas | Gov. Aggregation |
| COH | 170937810019 | Gas | Gov. Aggregation |
| COH | 170962990019 | Gas | Gov. Aggregation |
| COH | 169512740035 | Gas | Gov. Aggregation |
| COH | 111145330010 | Gas | Gov. Aggregation |
| COH | 160740200016 | Gas | Gov. Aggregation |
| COH | 130925090023 | Gas | Gov. Aggregation |
| COH | 160387080012 | Gas | Gov. Aggregation |
| COH | 165788690028 | Gas | Gov. Aggregation |
| COH | 111149390010 | Gas | Gov. Aggregation |
| COH | 111166540030 | Gas | Gov. Aggregation |
| COH | 111175890010 | Gas | Gov. Aggregation |
| COH | 147732340011 | Gas | Gov. Aggregation |
| COH | 138168950020 | Gas | Gov. Aggregation |
| COH | 138173040011 | Gas | Gov. Aggregation |
| COH | 111175950017 | Gas | Gov. Aggregation |
| COH | 138213370016 | Gas | Gov. Aggregation |
| COH | 177137870016 | Gas | Gov. Aggregation |
| COH | 129633800025 | Gas | Gov. Aggregation |
| COH | 133589890017 | Gas | Gov. Aggregation |
| COH | 165895640012 | Gas | Gov. Aggregation |
| COH | 166051650017 | Gas | Gov. Aggregation |
| COH | 111175940019 | Gas | Gov. Aggregation |
| COH | 160250350014 | Gas | Gov. Aggregation |
| COH | 176742680014 | Gas | Gov. Aggregation |
| COH | 144300150028 | Gas | Gov. Aggregation |
| COH | 167522240013 | Gas | Gov. Aggregation |
| COH | 144143690010 | Gas | Gov. Aggregation |
| COH | 145932710020 | Gas | Gov. Aggregation |
| COH | 185648700018 | Gas | Gov. Aggregation |
| COH | 111144970018 | Gas | Gov. Aggregation |
| COH | 159459450014 | Gas | Gov. Aggregation |
| COH | 148126940019 | Gas | Gov. Aggregation |
| COH | 148027070012 | Gas | Gov. Aggregation |
| COH | 168949750011 | Gas | Gov. Aggregation |
| COH | 159503240013 | Gas | Gov. Aggregation |
| COH | 173843410019 | Gas | Gov. Aggregation |
| COH | 170806480016 | Gas | Gov. Aggregation |
| COH | 149453950013 | Gas | Gov. Aggregation |
| COH | 153062300012 | Gas | Gov. Aggregation |
| COH | 170828690014 | Gas | Gov. Aggregation |
| COH | 170728220016 | Gas | Gov. Aggregation |
| COH | 176918260019 | Gas | Gov. Aggregation |
| COH | 126702580019 | Gas | Gov. Aggregation |
| COH | 140905060010 | Gas | Gov. Aggregation |
| COH | 111170140017 | Gas | Gov. Aggregation |
| COH | 170040090013 | Gas | Gov. Aggregation |
| COH | 130223250018 | Gas | Gov. Aggregation |
| COH | 151441270026 | Gas | Gov. Aggregation |
| COH | 165052150020 | Gas | Gov. Aggregation |
| COH | 154052330016 | Gas | Gov. Aggregation |
| COH | 148461210030 | Gas | Gov. Aggregation |
| COH | 127140780018 | Gas | Gov. Aggregation |
| COH | 165087080013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 123916220014 | Gas | Gov. Aggregation |
| COH | 124037990016 | Gas | Gov. Aggregation |
| COH | 123965890011 | Gas | Gov. Aggregation |
| COH | 123996820047 | Gas | Gov. Aggregation |
| COH | 124013960030 | Gas | Gov. Aggregation |
| COH | 124015740032 | Gas | Gov. Aggregation |
| COH | 124229750019 | Gas | Gov. Aggregation |
| COH | 124263020010 | Gas | Gov. Aggregation |
| COH | 124564890029 | Gas | Gov. Aggregation |
| COH | 186360310028 | Gas | Gov. Aggregation |
| COH | 123891340013 | Gas | Gov. Aggregation |
| COH | 123905920029 | Gas | Gov. Aggregation |
| COH | 123908490015 | Gas | Gov. Aggregation |
| COH | 123818020032 | Gas | Gov. Aggregation |
| COH | 124302420030 | Gas | Gov. Aggregation |
| COH | 124560320017 | Gas | Gov. Aggregation |
| COH | 129892730022 | Gas | Gov. Aggregation |
| COH | 132078020031 | Gas | Gov. Aggregation |
| COH | 124133390018 | Gas | Gov. Aggregation |
| COH | 124576080015 | Gas | Gov. Aggregation |
| COH | 124576840015 | Gas | Gov. Aggregation |
| COH | 129857840069 | Gas | Gov. Aggregation |
| COH | 129870480058 | Gas | Gov. Aggregation |
| COH | 131095470023 | Gas | Gov. Aggregation |
| COH | 133298520020 | Gas | Gov. Aggregation |
| COH | 134407970139 | Gas | Gov. Aggregation |
| COH | 135046140021 | Gas | Gov. Aggregation |
| COH | 131200120030 | Gas | Gov. Aggregation |
| COH | 131371810034 | Gas | Gov. Aggregation |
| COH | 189507260015 | Gas | Gov. Aggregation |
| COH | 189814070014 | Gas | Gov. Aggregation |
| COH | 141032050012 | Gas | Gov. Aggregation |
| COH | 133656303532 | Gas | Gov. Aggregation |
| COH | 134648410029 | Gas | Gov. Aggregation |
| COH | 135820720027 | Gas | Gov. Aggregation |
| COH | 190489070012 | Gas | Gov. Aggregation |
| COH | 139056710017 | Gas | Gov. Aggregation |
| COH | 141741010026 | Gas | Gov. Aggregation |
| COH | 111069410015 | Gas | Gov. Aggregation |
| COH | 111077870021 | Gas | Gov. Aggregation |
| COH | 111079220014 | Gas | Gov. Aggregation |
| COH | 111112490016 | Gas | Gov. Aggregation |
| COH | 135048240026 | Gas | Gov. Aggregation |
| COH | 139491950024 | Gas | Gov. Aggregation |
| COH | 140114780016 | Gas | Gov. Aggregation |
| COH | 140954360014 | Gas | Gov. Aggregation |
| COH | 190183730011 | Gas | Gov. Aggregation |
| COH | 142709720015 | Gas | Gov. Aggregation |
| COH | 142830060026 | Gas | Gov. Aggregation |
| COH | 192727550013 | Gas | Gov. Aggregation |
| COH | 141394080010 | Gas | Gov. Aggregation |
| COH | 111170080010 | Gas | Gov. Aggregation |
| COH | 142609930059 | Gas | Gov. Aggregation |
| COH | 163118170046 | Gas | Gov. Aggregation |
| COH | 191833970011 | Gas | Gov. Aggregation |
| COH | 141339430012 | Gas | Gov. Aggregation |
| COH | 142141810038 | Gas | Gov. Aggregation |
| COH | 169539820014 | Gas | Gov. Aggregation |
| COH | 191422660017 | Gas | Gov. Aggregation |
| COH | 145900190027 | Gas | Gov. Aggregation |
| COH | 192764260016 | Gas | Gov. Aggregation |
| COH | 192957960010 | Gas | Gov. Aggregation |
| COH | 193055280014 | Gas | Gov. Aggregation |
| COH | 148794520021 | Gas | Gov. Aggregation |
| COH | 146499460013 | Gas | Gov. Aggregation |
| COH | 151018810029 | Gas | Gov. Aggregation |
| COH | 151200860013 | Gas | Gov. Aggregation |
| COH | 151224210055 | Gas | Gov. Aggregation |
| COH | 151672970066 | Gas | Gov. Aggregation |
| COH | 151721920034 | Gas | Gov. Aggregation |
| COH | 116629520019 | Gas | Gov. Aggregation |
| COH | 121909940010 | Gas | Gov. Aggregation |
| COH | 131409000033 | Gas | Gov. Aggregation |
| COH | 131599680013 | Gas | Gov. Aggregation |
| COH | 148375970025 | Gas | Gov. Aggregation |
| COH | 152000700055 | Gas | Gov. Aggregation |
| COH | 133287670013 | Gas | Gov. Aggregation |
| COH | 134009410032 | Gas | Gov. Aggregation |
| COH | 135934530017 | Gas | Gov. Aggregation |
| COH | 132886780011 | Gas | Gov. Aggregation |
| COH | 135434540015 | Gas | Gov. Aggregation |
| COH | 136455230024 | Gas | Gov. Aggregation |
| COH | 137368310012 | Gas | Gov. Aggregation |
| COH | 138737160010 | Gas | Gov. Aggregation |
| COH | 138827750015 | Gas | Gov. Aggregation |
| COH | 153691210018 | Gas | Gov. Aggregation |
| COH | 153839010034 | Gas | Gov. Aggregation |
| COH | 193758200010 | Gas | Gov. Aggregation |
| COH | 193762280017 | Gas | Gov. Aggregation |
| COH | 194099060017 | Gas | Gov. Aggregation |
| COH | 165127260028 | Gas | Gov. Aggregation |
| COH | 168437550018 | Gas | Gov. Aggregation |
| COH | 150495950012 | Gas | Gov. Aggregation |
| COH | 154803390011 | Gas | Gov. Aggregation |
| COH | 156707750017 | Gas | Gov. Aggregation |
| COH | 162645210023 | Gas | Gov. Aggregation |
| COH | 162602390017 | Gas | Gov. Aggregation |
| COH | 163876840012 | Gas | Gov. Aggregation |
| COH | 163452570017 | Gas | Gov. Aggregation |
| COH | 111189830013 | Gas | Gov. Aggregation |
| COH | 142691530014 | Gas | Gov. Aggregation |
| COH | 142986200018 | Gas | Gov. Aggregation |
| COH | 163997570013 | Gas | Gov. Aggregation |
| COH | 143057240018 | Gas | Gov. Aggregation |
| COH | 170639930025 | Gas | Gov. Aggregation |
| COH | 146161170019 | Gas | Gov. Aggregation |
| COH | 146695960021 | Gas | Gov. Aggregation |
| COH | 143612610012 | Gas | Gov. Aggregation |
| COH | 147046190018 | Gas | Gov. Aggregation |
| COH | 133185360014 | Gas | Gov. Aggregation |
| COH | 136406030010 | Gas | Gov. Aggregation |
| COH | 135916530015 | Gas | Gov. Aggregation |
| COH | 133957220025 | Gas | Gov. Aggregation |
| COH | 162175900016 | Gas | Gov. Aggregation |
| COH | 165552930017 | Gas | Gov. Aggregation |
| COH | 186408020018 | Gas | Gov. Aggregation |
| COH | 186442120015 | Gas | Gov. Aggregation |
| COH | 166169580013 | Gas | Gov. Aggregation |
| COH | 132140810023 | Gas | Gov. Aggregation |
| COH | 167068280019 | Gas | Gov. Aggregation |
| COH | 167121030035 | Gas | Gov. Aggregation |
| COH | 174680110017 | Gas | Gov. Aggregation |
| COH | 185095640014 | Gas | Gov. Aggregation |
| COH | 111192940013 | Gas | Gov. Aggregation |
| COH | 136605660016 | Gas | Gov. Aggregation |
| COH | 150593660015 | Gas | Gov. Aggregation |
| COH | 186504700011 | Gas | Gov. Aggregation |
| COH | 157515580019 | Gas | Gov. Aggregation |
| COH | 169124540012 | Gas | Gov. Aggregation |
| COH | 176938360016 | Gas | Gov. Aggregation |
| COH | 169003160018 | Gas | Gov. Aggregation |
| COH | 186100310019 | Gas | Gov. Aggregation |
| COH | 152561020014 | Gas | Gov. Aggregation |
| COH | 170243240010 | Gas | Gov. Aggregation |
| COH | 173132200010 | Gas | Gov. Aggregation |
| COH | 173162290019 | Gas | Gov. Aggregation |
| COH | 111170800018 | Gas | Gov. Aggregation |
| COH | 111149550016 | Gas | Gov. Aggregation |
| COH | 111189000017 | Gas | Gov. Aggregation |
| COH | 158037330014 | Gas | Gov. Aggregation |
| COH | 158835530010 | Gas | Gov. Aggregation |
| COH | 176358110018 | Gas | Gov. Aggregation |
| COH | 158969650012 | Gas | Gov. Aggregation |
| COH | 159661810028 | Gas | Gov. Aggregation |
| COH | 159629000017 | Gas | Gov. Aggregation |
| COH | 175162450013 | Gas | Gov. Aggregation |
| COH | 111176430023 | Gas | Gov. Aggregation |
| COH | 175393910035 | Gas | Gov. Aggregation |
| COH | 116556110010 | Gas | Gov. Aggregation |
| COH | 116596580018 | Gas | Gov. Aggregation |
| COH | 165047270017 | Gas | Gov. Aggregation |
| COH | 185566710010 | Gas | Gov. Aggregation |
| COH | 186152030019 | Gas | Gov. Aggregation |
| COH | 164946270012 | Gas | Gov. Aggregation |
| COH | 167895960013 | Gas | Gov. Aggregation |
| COH | 186237950016 | Gas | Gov. Aggregation |
| COH | 111143500018 | Gas | Gov. Aggregation |
| COH | 172065030010 | Gas | Gov. Aggregation |
| COH | 162715340018 | Gas | Gov. Aggregation |
| COH | 156544220014 | Gas | Gov. Aggregation |
| COH | 111170200014 | Gas | Gov. Aggregation |
| COH | 144325900028 | Gas | Gov. Aggregation |
| COH | 152275530014 | Gas | Gov. Aggregation |
| COH | 146890930023 | Gas | Gov. Aggregation |
| COH | 152243560015 | Gas | Gov. Aggregation |
| COH | 185108140010 | Gas | Gov. Aggregation |
| COH | 169260430044 | Gas | Gov. Aggregation |
| COH | 173869150010 | Gas | Gov. Aggregation |
| COH | 131859740017 | Gas | Gov. Aggregation |
| COH | 147596320015 | Gas | Gov. Aggregation |
| COH | 157442240015 | Gas | Gov. Aggregation |
| COH | 174765850012 | Gas | Gov. Aggregation |
| COH | 186850000015 | Gas | Gov. Aggregation |
| COH | 186945090016 | Gas | Gov. Aggregation |
| COH | 186963080010 | Gas | Gov. Aggregation |
| COH | 111187110018 | Gas | Gov. Aggregation |
| COH | 187070320011 | Gas | Gov. Aggregation |
| COH | 187572690010 | Gas | Gov. Aggregation |
| COH | 187724200019 | Gas | Gov. Aggregation |
| COH | 153341460026 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 152135500034 | Gas | Gov. Aggregation |
| COH | 193901910016 | Gas | Gov. Aggregation |
| COH | 193936570015 | Gas | Gov. Aggregation |
| COH | 174919040042 | Gas | Gov. Aggregation |
| COH | 138810690013 | Gas | Gov. Aggregation |
| COH | 152927120062 | Gas | Gov. Aggregation |
| COH | 139918150017 | Gas | Gov. Aggregation |
| COH | 155020990014 | Gas | Gov. Aggregation |
| COH | 154354860024 | Gas | Gov. Aggregation |
| COH | 194356920010 | Gas | Gov. Aggregation |
| COH | 114702160020 | Gas | Gov. Aggregation |
| COH | 156510650015 | Gas | Gov. Aggregation |
| COH | 138982720013 | Gas | Gov. Aggregation |
| COH | 142510040019 | Gas | Gov. Aggregation |
| COH | 157262040019 | Gas | Gov. Aggregation |
| COH | 157274130015 | Gas | Gov. Aggregation |
| COH | 176688740160 | Gas | Gov. Aggregation |
| COH | 158912380027 | Gas | Gov. Aggregation |
| COH | 157514530011 | Gas | Gov. Aggregation |
| COH | 158579160012 | Gas | Gov. Aggregation |
| COH | 136897320010 | Gas | Gov. Aggregation |
| COH | 141156080014 | Gas | Gov. Aggregation |
| COH | 143290200049 | Gas | Gov. Aggregation |
| COH | 145115940024 | Gas | Gov. Aggregation |
| COH | 159393890012 | Gas | Gov. Aggregation |
| COH | 159936100015 | Gas | Gov. Aggregation |
| COH | 116918720023 | Gas | Gov. Aggregation |
| COH | 116988010033 | Gas | Gov. Aggregation |
| COH | 117079380024 | Gas | Gov. Aggregation |
| COH | 141972880016 | Gas | Gov. Aggregation |
| COH | 147510570013 | Gas | Gov. Aggregation |
| COH | 149309550012 | Gas | Gov. Aggregation |
| COH | 117065480095 | Gas | Gov. Aggregation |
| COH | 117122960038 | Gas | Gov. Aggregation |
| COH | 117126450028 | Gas | Gov. Aggregation |
| COH | 116958190030 | Gas | Gov. Aggregation |
| COH | 117017520051 | Gas | Gov. Aggregation |
| COH | 117077750020 | Gas | Gov. Aggregation |
| COH | 159731190020 | Gas | Gov. Aggregation |
| COH | 160517800040 | Gas | Gov. Aggregation |
| COH | 116975600028 | Gas | Gov. Aggregation |
| COH | 117176090029 | Gas | Gov. Aggregation |
| COH | 117302960036 | Gas | Gov. Aggregation |
| COH | 117307400024 | Gas | Gov. Aggregation |
| COH | 117308410011 | Gas | Gov. Aggregation |
| COH | 143779520082 | Gas | Gov. Aggregation |
| COH | 148680800014 | Gas | Gov. Aggregation |
| COH | 161862290055 | Gas | Gov. Aggregation |
| COH | 117329530012 | Gas | Gov. Aggregation |
| COH | 117330720028 | Gas | Gov. Aggregation |
| COH | 117358560024 | Gas | Gov. Aggregation |
| COH | 117396400036 | Gas | Gov. Aggregation |
| COH | 117402540023 | Gas | Gov. Aggregation |
| COH | 161550250018 | Gas | Gov. Aggregation |
| COH | 162246730173 | Gas | Gov. Aggregation |
| COH | 117274320022 | Gas | Gov. Aggregation |
| COH | 117286860024 | Gas | Gov. Aggregation |
| COH | 117566590028 | Gas | Gov. Aggregation |
| COH | 162835570043 | Gas | Gov. Aggregation |
| COH | 117311240010 | Gas | Gov. Aggregation |
| COH | 117319130017 | Gas | Gov. Aggregation |
| COH | 117339040014 | Gas | Gov. Aggregation |
| COH | 117341440024 | Gas | Gov. Aggregation |
| COH | 117359900011 | Gas | Gov. Aggregation |
| COH | 117360860035 | Gas | Gov. Aggregation |
| COH | 117361080028 | Gas | Gov. Aggregation |
| COH | 117421290026 | Gas | Gov. Aggregation |
| COH | 163397890018 | Gas | Gov. Aggregation |
| COH | 161333350017 | Gas | Gov. Aggregation |
| COH | 161967970014 | Gas | Gov. Aggregation |
| COH | 117307740014 | Gas | Gov. Aggregation |
| COH | 117311620010 | Gas | Gov. Aggregation |
| COH | 117343850015 | Gas | Gov. Aggregation |
| COH | 117345840011 | Gas | Gov. Aggregation |
| COH | 117545200022 | Gas | Gov. Aggregation |
| COH | 161797170013 | Gas | Gov. Aggregation |
| COH | 117319100022 | Gas | Gov. Aggregation |
| COH | 117330500024 | Gas | Gov. Aggregation |
| COH | 117349720010 | Gas | Gov. Aggregation |
| COH | 164914400039 | Gas | Gov. Aggregation |
| COH | 165029400017 | Gas | Gov. Aggregation |
| COH | 118007850025 | Gas | Gov. Aggregation |
| COH | 118046760031 | Gas | Gov. Aggregation |
| COH | 118050970010 | Gas | Gov. Aggregation |
| COH | 146056000017 | Gas | Gov. Aggregation |
| COH | 147199630012 | Gas | Gov. Aggregation |
| COH | 164903590033 | Gas | Gov. Aggregation |
| COH | 165235490021 | Gas | Gov. Aggregation |
| COH | 165760680026 | Gas | Gov. Aggregation |
| COH | 192747920013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 174957030017 | Gas | Gov. Aggregation |
| COH | 191654250012 | Gas | Gov. Aggregation |
| COH | 116650360027 | Gas | Gov. Aggregation |
| COH | 190788340011 | Gas | Gov. Aggregation |
| COH | 193559600018 | Gas | Gov. Aggregation |
| COH | 111150650021 | Gas | Gov. Aggregation |
| COH | 164555450022 | Gas | Gov. Aggregation |
| COH | 167694780017 | Gas | Gov. Aggregation |
| COH | 192063180019 | Gas | Gov. Aggregation |
| COH | 173283860022 | Gas | Gov. Aggregation |
| COH | 188895970016 | Gas | Gov. Aggregation |
| COH | 190501820043 | Gas | Gov. Aggregation |
| COH | 188980970015 | Gas | Gov. Aggregation |
| COH | 189031070014 | Gas | Gov. Aggregation |
| COH | 189185430013 | Gas | Gov. Aggregation |
| COH | 189236090016 | Gas | Gov. Aggregation |
| COH | 189636320019 | Gas | Gov. Aggregation |
| COH | 189688930012 | Gas | Gov. Aggregation |
| COH | 189688970014 | Gas | Gov. Aggregation |
| COH | 189731170019 | Gas | Gov. Aggregation |
| COH | 189813990013 | Gas | Gov. Aggregation |
| COH | 190092770016 | Gas | Gov. Aggregation |
| COH | 190140880010 | Gas | Gov. Aggregation |
| COH | 190147690016 | Gas | Gov. Aggregation |
| COH | 190257750010 | Gas | Gov. Aggregation |
| COH | 192875220019 | Gas | Gov. Aggregation |
| COH | 163043310027 | Gas | Gov. Aggregation |
| COH | 192118990017 | Gas | Gov. Aggregation |
| COH | 187120350027 | Gas | Gov. Aggregation |
| COH | 162706930013 | Gas | Gov. Aggregation |
| COH | 111176340013 | Gas | Gov. Aggregation |
| COH | 190789880016 | Gas | Gov. Aggregation |
| COH | 190478080013 | Gas | Gov. Aggregation |
| COH | 111178490036 | Gas | Gov. Aggregation |
| COH | 187226650020 | Gas | Gov. Aggregation |
| COH | 190981460016 | Gas | Gov. Aggregation |
| COH | 193532280012 | Gas | Gov. Aggregation |
| COH | 111177470014 | Gas | Gov. Aggregation |
| COH | 159797340011 | Gas | Gov. Aggregation |
| COH | 188471990010 | Gas | Gov. Aggregation |
| COH | 165965020022 | Gas | Gov. Aggregation |
| COH | 193281740018 | Gas | Gov. Aggregation |
| COH | 191454140019 | Gas | Gov. Aggregation |
| COH | 145074730017 | Gas | Gov. Aggregation |
| COH | 177703560010 | Gas | Gov. Aggregation |
| COH | 192127820018 | Gas | Gov. Aggregation |
| COH | 191042310016 | Gas | Gov. Aggregation |
| COH | 192526750017 | Gas | Gov. Aggregation |
| COH | 192930130010 | Gas | Gov. Aggregation |
| COH | 111151420018 | Gas | Gov. Aggregation |
| COH | 143758450018 | Gas | Gov. Aggregation |
| COH | 190826070016 | Gas | Gov. Aggregation |
| COH | 176992120012 | Gas | Gov. Aggregation |
| COH | 192469460010 | Gas | Gov. Aggregation |
| COH | 172400520015 | Gas | Gov. Aggregation |
| COH | 187454950015 | Gas | Gov. Aggregation |
| COH | 193009980014 | Gas | Gov. Aggregation |
| COH | 115072040012 | Gas | Gov. Aggregation |
| VEDO | 4017022632216186 | Gas | Gov. Aggregation |
| COH | 111170760017 | Gas | Gov. Aggregation |
| COH | 111177430012 | Gas | Gov. Aggregation |
| COH | 145026020017 | Gas | Gov. Aggregation |
| COH | 111144210017 | Gas | Gov. Aggregation |
| COH | 111186020019 | Gas | Gov. Aggregation |
| COH | 167468500014 | Gas | Gov. Aggregation |
| COH | 111175410010 | Gas | Gov. Aggregation |
| COH | 164914160012 | Gas | Gov. Aggregation |
| COH | 127630990015 | Gas | Gov. Aggregation |
| COH | 111145240019 | Gas | Gov. Aggregation |
| COH | 147955840014 | Gas | Gov. Aggregation |
| VEDO | 4001523142630209 | Gas | Gov. Aggregation |
| VEDO | 4018743712630202 | Gas | Gov. Aggregation |
| VEDO | 4004887812337717 | Gas | Gov. Aggregation |
| VEDO | 4018398442432034 | Gas | Gov. Aggregation |
| VEDO | 4010063472451039 | Gas | Gov. Aggregation |
| VEDO | 4003805272526197 | Gas | Gov. Aggregation |
| VEDO | 4018699942396014 | Gas | Gov. Aggregation |
| VEDO | 4018024922501545 | Gas | Gov. Aggregation |
| VEDO | 4018024922139309 | Gas | Gov. Aggregation |
| VEDO | 4017850182433164 | Gas | Gov. Aggregation |
| VEDO | 4018843792237382 | Gas | Gov. Aggregation |
| VEDO | 4016411662345340 | Gas | Gov. Aggregation |
| VEDO | 4010041062381239 | Gas | Gov. Aggregation |
| VEDO | 4017142982499839 | Gas | Gov. Aggregation |
| VEDO | 4002334632165980 | Gas | Gov. Aggregation |
| VEDO | 4016762572232934 | Gas | Gov. Aggregation |
| VEDO | 4015032731054473 | Gas | Gov. Aggregation |
| VEDO | 4015380782136244 | Gas | Gov. Aggregation |
| VEDO | 4004086212410102 | Gas | Gov. Aggregation |
| VEDO | 4004676332474925 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 165641950014 | Gas | Gov. Aggregation |
| COH | 118023660021 | Gas | Gov. Aggregation |
| COH | 166449430047 | Gas | Gov. Aggregation |
| COH | 166860770017 | Gas | Gov. Aggregation |
| COH | 166871530014 | Gas | Gov. Aggregation |
| COH | 118210950032 | Gas | Gov. Aggregation |
| COH | 147191390019 | Gas | Gov. Aggregation |
| COH | 153010080063 | Gas | Gov. Aggregation |
| COH | 193004490017 | Gas | Gov. Aggregation |
| COH | 118296070028 | Gas | Gov. Aggregation |
| COH | 151394560017 | Gas | Gov. Aggregation |
| COH | 193072740011 | Gas | Gov. Aggregation |
| COH | 193560740016 | Gas | Gov. Aggregation |
| COH | 118299680024 | Gas | Gov. Aggregation |
| COH | 193560750014 | Gas | Gov. Aggregation |
| COH | 193894830010 | Gas | Gov. Aggregation |
| COH | 117941270055 | Gas | Gov. Aggregation |
| COH | 165373970019 | Gas | Gov. Aggregation |
| COH | 165392860021 | Gas | Gov. Aggregation |
| COH | 118009350026 | Gas | Gov. Aggregation |
| COH | 118101250021 | Gas | Gov. Aggregation |
| COH | 118160800021 | Gas | Gov. Aggregation |
| COH | 118199580027 | Gas | Gov. Aggregation |
| COH | 118227400023 | Gas | Gov. Aggregation |
| COH | 166869770028 | Gas | Gov. Aggregation |
| COH | 193266680013 | Gas | Gov. Aggregation |
| COH | 193795120019 | Gas | Gov. Aggregation |
| COH | 152691480013 | Gas | Gov. Aggregation |
| COH | 153323480020 | Gas | Gov. Aggregation |
| COH | 118383950055 | Gas | Gov. Aggregation |
| COH | 118743380024 | Gas | Gov. Aggregation |
| COH | 118496690024 | Gas | Gov. Aggregation |
| COH | 118826330019 | Gas | Gov. Aggregation |
| COH | 167433440010 | Gas | Gov. Aggregation |
| COH | 167955630014 | Gas | Gov. Aggregation |
| COH | 168009700013 | Gas | Gov. Aggregation |
| COH | 118915840022 | Gas | Gov. Aggregation |
| COH | 108682060014 | Gas | Gov. Aggregation |
| COH | 108684760022 | Gas | Gov. Aggregation |
| COH | 108689300019 | Gas | Gov. Aggregation |
| COH | 108713760010 | Gas | Gov. Aggregation |
| COH | 108716650017 | Gas | Gov. Aggregation |
| COH | 169334440018 | Gas | Gov. Aggregation |
| COH | 169608620037 | Gas | Gov. Aggregation |
| COH | 108699080042 | Gas | Gov. Aggregation |
| COH | 108699720029 | Gas | Gov. Aggregation |
| COH | 118665840032 | Gas | Gov. Aggregation |
| COH | 169141750012 | Gas | Gov. Aggregation |
| COH | 194160170013 | Gas | Gov. Aggregation |
| COH | 194183380011 | Gas | Gov. Aggregation |
| COH | 194420380017 | Gas | Gov. Aggregation |
| COH | 103948430151 | Gas | Gov. Aggregation |
| COH | 108712940087 | Gas | Gov. Aggregation |
| COH | 108717850022 | Gas | Gov. Aggregation |
| COH | 108721110028 | Gas | Gov. Aggregation |
| COH | 108721220034 | Gas | Gov. Aggregation |
| COH | 169415250070 | Gas | Gov. Aggregation |
| COH | 118659070028 | Gas | Gov. Aggregation |
| COH | 167757040027 | Gas | Gov. Aggregation |
| COH | 167803760018 | Gas | Gov. Aggregation |
| COH | 168125000050 | Gas | Gov. Aggregation |
| COH | 118826640014 | Gas | Gov. Aggregation |
| COH | 118827960033 | Gas | Gov. Aggregation |
| COH | 118829580020 | Gas | Gov. Aggregation |
| COH | 158379020015 | Gas | Gov. Aggregation |
| COH | 169246400040 | Gas | Gov. Aggregation |
| COH | 108702520013 | Gas | Gov. Aggregation |
| COH | 108720390013 | Gas | Gov. Aggregation |
| COH | 108721860012 | Gas | Gov. Aggregation |
| COH | 108730490011 | Gas | Gov. Aggregation |
| COH | 108743030029 | Gas | Gov. Aggregation |
| COH | 108754010011 | Gas | Gov. Aggregation |
| COH | 108754790018 | Gas | Gov. Aggregation |
| COH | 169301250026 | Gas | Gov. Aggregation |
| COH | 108734620033 | Gas | Gov. Aggregation |
| COH | 108748050016 | Gas | Gov. Aggregation |
| COH | 108748310020 | Gas | Gov. Aggregation |
| COH | 171425560016 | Gas | Gov. Aggregation |
| COH | 119446660051 | Gas | Gov. Aggregation |
| COH | 154294390076 | Gas | Gov. Aggregation |
| COH | 172173050071 | Gas | Gov. Aggregation |
| COH | 158127090014 | Gas | Gov. Aggregation |
| COH | 161342800013 | Gas | Gov. Aggregation |
| COH | 161949600019 | Gas | Gov. Aggregation |
| COH | 108757370010 | Gas | Gov. Aggregation |
| COH | 119949650039 | Gas | Gov. Aggregation |
| COH | 119950500046 | Gas | Gov. Aggregation |
| COH | 157786910043 | Gas | Gov. Aggregation |
| COH | 158767970111 | Gas | Gov. Aggregation |
| COH | 161839300028 | Gas | Gov. Aggregation |
| VEDO | 4002873732282370 | Gas | Gov. Aggregation |
| VEDO | 4015904892378524 | Gas | Gov. Aggregation |
| VEDO | 4004574172463583 | Gas | Gov. Aggregation |
| VEDO | 4017826972138990 | Gas | Gov. Aggregation |
| VEDO | 4010121192495881 | Gas | Gov. Aggregation |
| VEDO | 4003593672357108 | Gas | Gov. Aggregation |
| VEDO | 4002307112595018 | Gas | Gov. Aggregation |
| VEDO | 4016734532595356 | Gas | Gov. Aggregation |
| VEDO | 4001550312524842 | Gas | Gov. Aggregation |
| VEDO | 4018224722530317 | Gas | Gov. Aggregation |
| VEDO | 4016605282603950 | Gas | Gov. Aggregation |
| VEDO | 4018700182605604 | Gas | Gov. Aggregation |
| VEDO | 4016848872605606 | Gas | Gov. Aggregation |
| VEDO | 4005026122513631 | Gas | Gov. Aggregation |
| VEDO | 4003825032381753 | Gas | Gov. Aggregation |
| VEDO | 4017985312115596 | Gas | Gov. Aggregation |
| VEDO | 4018918992676128 | Gas | Gov. Aggregation |
| VEDO | 4002087662204025 | Gas | Gov. Aggregation |
| VEDO | 4015497562279463 | Gas | Gov. Aggregation |
| VEDO | 4004056122622812 | Gas | Gov. Aggregation |
| VEDO | 4014027621377788 | Gas | Gov. Aggregation |
| VEDO | 4014027625641022 | Gas | Gov. Aggregation |
| VEDO | 4014027625641412 | Gas | Gov. Aggregation |
| VEDO | 4015067412456207 | Gas | Gov. Aggregation |
| VEDO | 4001195192407419 | Gas | Gov. Aggregation |
| VEDO | 4018444942171344 | Gas | Gov. Aggregation |
| VEDO | 4003745832125413 | Gas | Gov. Aggregation |
| VEDO | 4001490632156721 | Gas | Gov. Aggregation |
| VEDO | 4003941602450555 | Gas | Gov. Aggregation |
| VEDO | 4003941602198604 | Gas | Gov. Aggregation |
| VEDO | 4004413442445877 | Gas | Gov. Aggregation |
| VEDO | 4002483282276644 | Gas | Gov. Aggregation |
| VEDO | 4001589732155519 | Gas | Gov. Aggregation |
| VEDO | 4002280792124420 | Gas | Gov. Aggregation |
| VEDO | 4018917262447659 | Gas | Gov. Aggregation |
| VEDO | 4016836602427540 | Gas | Gov. Aggregation |
| VEDO | 4018665552145001 | Gas | Gov. Aggregation |
| VEDO | 4002442382452200 | Gas | Gov. Aggregation |
| VEDO | 4001409192138373 | Gas | Gov. Aggregation |
| VEDO | 4003500262245782 | Gas | Gov. Aggregation |
| VEDO | 4002771482272031 | Gas | Gov. Aggregation |
| VEDO | 4018619362241226 | Gas | Gov. Aggregation |
| VEDO | 4017320722452385 | Gas | Gov. Aggregation |
| VEDO | 4016664562519151 | Gas | Gov. Aggregation |
| VEDO | 4001193762118354 | Gas | Gov. Aggregation |
| VEDO | 4016400442306788 | Gas | Gov. Aggregation |
| VEDO | 4015274652271058 | Gas | Gov. Aggregation |
| VEDO | 4005159392528785 | Gas | Gov. Aggregation |
| VEDO | 4004806902489172 | Gas | Gov. Aggregation |
| VEDO | 4015697742204476 | Gas | Gov. Aggregation |
| VEDO | 4018403912185536 | Gas | Gov. Aggregation |
| VEDO | 4004234632426286 | Gas | Gov. Aggregation |
| VEDO | 4003286502185963 | Gas | Gov. Aggregation |
| VEDO | 4015393902190601 | Gas | Gov. Aggregation |
| VEDO | 4003923692392498 | Gas | Gov. Aggregation |
| VEDO | 4015048392130006 | Gas | Gov. Aggregation |
| VEDO | 4015238362269221 | Gas | Gov. Aggregation |
| VEDO | 4018891532251438 | Gas | Gov. Aggregation |
| VEDO | 4012798021263022 | Gas | Gov. Aggregation |
| VEDO | 4017095352248023 | Gas | Gov. Aggregation |
| VEDO | 4018376972215507 | Gas | Gov. Aggregation |
| VEDO | 4015241082415191 | Gas | Gov. Aggregation |
| VEDO | 4016829352231597 | Gas | Gov. Aggregation |
| VEDO | 4001195192145753 | Gas | Gov. Aggregation |
| VEDO | 4003271742490873 | Gas | Gov. Aggregation |
| VEDO | 4001830912178676 | Gas | Gov. Aggregation |
| VEDO | 4018122472532681 | Gas | Gov. Aggregation |
| VEDO | 4015243802476475 | Gas | Gov. Aggregation |
| VEDO | 4005104192537172 | Gas | Gov. Aggregation |
| VEDO | 4017300432561797 | Gas | Gov. Aggregation |
| VEDO | 4016677512402090 | Gas | Gov. Aggregation |
| VEDO | 4017479792295614 | Gas | Gov. Aggregation |
| VEDO | 4004988462105985 | Gas | Gov. Aggregation |
| VEDO | 4018855202393873 | Gas | Gov. Aggregation |
| VEDO | 4018024922595381 | Gas | Gov. Aggregation |
| VEDO | 4015989392553493 | Gas | Gov. Aggregation |
| VEDO | 4002403562235232 | Gas | Gov. Aggregation |
| VEDO | 4015678012223610 | Gas | Gov. Aggregation |
| VEDO | 4001080032628033 | Gas | Gov. Aggregation |
| VEDO | 4018764392628015 | Gas | Gov. Aggregation |
| VEDO | 4017438502169561 | Gas | Gov. Aggregation |
| VEDO | 4001215502120370 | Gas | Gov. Aggregation |
| VEDO | 4004045382375762 | Gas | Gov. Aggregation |
| VEDO | 4017826462616194 | Gas | Gov. Aggregation |
| VEDO | 4004941662519498 | Gas | Gov. Aggregation |
| VEDO | 4005053062516688 | Gas | Gov. Aggregation |
| VEDO | 4003972012397614 | Gas | Gov. Aggregation |
| VEDO | 4018063502318068 | Gas | Gov. Aggregation |
| VEDO | 4018570272421860 | Gas | Gov. Aggregation |
| VEDO | 4004323392435938 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 172976530023 | Gas | Gov. Aggregation |
| COH | 108752260013 | Gas | Gov. Aggregation |
| COH | 108752750010 | Gas | Gov. Aggregation |
| COH | 112113270028 | Gas | Gov. Aggregation |
| COH | 119738830029 | Gas | Gov. Aggregation |
| COH | 119764710029 | Gas | Gov. Aggregation |
| COH | 119945940036 | Gas | Gov. Aggregation |
| COH | 108765900011 | Gas | Gov. Aggregation |
| COH | 108768180017 | Gas | Gov. Aggregation |
| COH | 108771970023 | Gas | Gov. Aggregation |
| COH | 114672300043 | Gas | Gov. Aggregation |
| COH | 115323520027 | Gas | Gov. Aggregation |
| COH | 120197020024 | Gas | Gov. Aggregation |
| COH | 120159020015 | Gas | Gov. Aggregation |
| COH | 120197650013 | Gas | Gov. Aggregation |
| COH | 115336510013 | Gas | Gov. Aggregation |
| COH | 120200820027 | Gas | Gov. Aggregation |
| COH | 120179510010 | Gas | Gov. Aggregation |
| COH | 120330890046 | Gas | Gov. Aggregation |
| COH | 120264830030 | Gas | Gov. Aggregation |
| COH | 120364550046 | Gas | Gov. Aggregation |
| COH | 115336460014 | Gas | Gov. Aggregation |
| COH | 120459660015 | Gas | Gov. Aggregation |
| COH | 120446380020 | Gas | Gov. Aggregation |
| COH | 174160380013 | Gas | Gov. Aggregation |
| COH | 174545910015 | Gas | Gov. Aggregation |
| COH | 174950490024 | Gas | Gov. Aggregation |
| COH | 175039310013 | Gas | Gov. Aggregation |
| COH | 120431920027 | Gas | Gov. Aggregation |
| COH | 175849710012 | Gas | Gov. Aggregation |
| COH | 176452450017 | Gas | Gov. Aggregation |
| COH | 176526350039 | Gas | Gov. Aggregation |
| COH | 120432100018 | Gas | Gov. Aggregation |
| COH | 120433970032 | Gas | Gov. Aggregation |
| COH | 120454220014 | Gas | Gov. Aggregation |
| COH | 120458100014 | Gas | Gov. Aggregation |
| COH | 120458200013 | Gas | Gov. Aggregation |
| COH | 120458870013 | Gas | Gov. Aggregation |
| COH | 173971990035 | Gas | Gov. Aggregation |
| COH | 161127640013 | Gas | Gov. Aggregation |
| COH | 161227710025 | Gas | Gov. Aggregation |
| COH | 161449720014 | Gas | Gov. Aggregation |
| COH | 165549510012 | Gas | Gov. Aggregation |
| COH | 175238430016 | Gas | Gov. Aggregation |
| COH | 120445390066 | Gas | Gov. Aggregation |
| COH | 120540950039 | Gas | Gov. Aggregation |
| COH | 117302280066 | Gas | Gov. Aggregation |
| COH | 175594450027 | Gas | Gov. Aggregation |
| COH | 175628080031 | Gas | Gov. Aggregation |
| COH | 175517640038 | Gas | Gov. Aggregation |
| COH | 175640420015 | Gas | Gov. Aggregation |
| COH | 175661730016 | Gas | Gov. Aggregation |
| COH | 120459360018 | Gas | Gov. Aggregation |
| COH | 175898580035 | Gas | Gov. Aggregation |
| COH | 165349770025 | Gas | Gov. Aggregation |
| COH | 167074020010 | Gas | Gov. Aggregation |
| COH | 177117480029 | Gas | Gov. Aggregation |
| COH | 127341750045 | Gas | Gov. Aggregation |
| COH | 115419180017 | Gas | Gov. Aggregation |
| COH | 116857480051 | Gas | Gov. Aggregation |
| COH | 116870930021 | Gas | Gov. Aggregation |
| COH | 117207440037 | Gas | Gov. Aggregation |
| COH | 177140870037 | Gas | Gov. Aggregation |
| COH | 127002840026 | Gas | Gov. Aggregation |
| COH | 177525000024 | Gas | Gov. Aggregation |
| COH | 185114600029 | Gas | Gov. Aggregation |
| COH | 128883260049 | Gas | Gov. Aggregation |
| COH | 127204380034 | Gas | Gov. Aggregation |
| COH | 130065110022 | Gas | Gov. Aggregation |
| COH | 185207000019 | Gas | Gov. Aggregation |
| COH | 129436930035 | Gas | Gov. Aggregation |
| COH | 129804960029 | Gas | Gov. Aggregation |
| COH | 130633850022 | Gas | Gov. Aggregation |
| COH | 130420140068 | Gas | Gov. Aggregation |
| COH | 185419300035 | Gas | Gov. Aggregation |
| COH | 129475050056 | Gas | Gov. Aggregation |
| COH | 130220390024 | Gas | Gov. Aggregation |
| COH | 129264540032 | Gas | Gov. Aggregation |
| COH | 131219730033 | Gas | Gov. Aggregation |
| COH | 185632350024 | Gas | Gov. Aggregation |
| COH | 185993340013 | Gas | Gov. Aggregation |
| COH | 119406330036 | Gas | Gov. Aggregation |
| COH | 123636160039 | Gas | Gov. Aggregation |
| COH | 123651850014 | Gas | Gov. Aggregation |
| COH | 123655590011 | Gas | Gov. Aggregation |
| COH | 123655660016 | Gas | Gov. Aggregation |
| COH | 123657810047 | Gas | Gov. Aggregation |
| COH | 123692880012 | Gas | Gov. Aggregation |
| COH | 123693130017 | Gas | Gov. Aggregation |
| COH | 123700300032 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4003041442299555 | Gas | Gov. Aggregation |
| VEDO | 4001864162540474 | Gas | Gov. Aggregation |
| VEDO | 4018706142361526 | Gas | Gov. Aggregation |
| VEDO | 4018869422608594 | Gas | Gov. Aggregation |
| VEDO | 4015803812553187 | Gas | Gov. Aggregation |
| VEDO | 4001388592136435 | Gas | Gov. Aggregation |
| VEDO | 4003722052363603 | Gas | Gov. Aggregation |
| VEDO | 4018905862439800 | Gas | Gov. Aggregation |
| VEDO | 4001862522181713 | Gas | Gov. Aggregation |
| VEDO | 40164876823268422 | Gas | Gov. Aggregation |
| VEDO | 4018853582261459 | Gas | Gov. Aggregation |
| VEDO | 4003056602161953 | Gas | Gov. Aggregation |
| VEDO | 4002514992246441 | Gas | Gov. Aggregation |
| VEDO | 4015269322412863 | Gas | Gov. Aggregation |
| VEDO | 4016639062601638 | Gas | Gov. Aggregation |
| VEDO | 4018866422207343 | Gas | Gov. Aggregation |
| VEDO | 4018573662530252 | Gas | Gov. Aggregation |
| VEDO | 4015058822511532 | Gas | Gov. Aggregation |
| VEDO | 4015678012143415 | Gas | Gov. Aggregation |
| VEDO | 4002439382138982 | Gas | Gov. Aggregation |
| VEDO | 4017827902169677 | Gas | Gov. Aggregation |
| VEDO | 4015218732321624 | Gas | Gov. Aggregation |
| VEDO | 4018505382614541 | Gas | Gov. Aggregation |
| VEDO | 4018882802590355 | Gas | Gov. Aggregation |
| VEDO | 4003306562614066 | Gas | Gov. Aggregation |
| VEDO | 4004043312405367 | Gas | Gov. Aggregation |
| VEDO | 4018867212250503 | Gas | Gov. Aggregation |
| VEDO | 4001485692316673 | Gas | Gov. Aggregation |
| VEDO | 4003688652103059 | Gas | Gov. Aggregation |
| VEDO | 4005102402522280 | Gas | Gov. Aggregation |
| VEDO | 4002256022412785 | Gas | Gov. Aggregation |
| VEDO | 4004202842422759 | Gas | Gov. Aggregation |
| VEDO | 4002993842294657 | Gas | Gov. Aggregation |
| VEDO | 4004593512373001 | Gas | Gov. Aggregation |
| VEDO | 4016499512261575 | Gas | Gov. Aggregation |
| VEDO | 4018860172170373 | Gas | Gov. Aggregation |
| VEDO | 4004160702418185 | Gas | Gov. Aggregation |
| VEDO | 4002154062210537 | Gas | Gov. Aggregation |
| VEDO | 4015373062153051 | Gas | Gov. Aggregation |
| VEDO | 4015371522198419 | Gas | Gov. Aggregation |
| VEDO | 4001441602141295 | Gas | Gov. Aggregation |
| VEDO | 4010044172289784 | Gas | Gov. Aggregation |
| VEDO | 4003492222165740 | Gas | Gov. Aggregation |
| VEDO | 4004687042476097 | Gas | Gov. Aggregation |
| VEDO | 4003941602340950 | Gas | Gov. Aggregation |
| VEDO | 4017307962498162 | Gas | Gov. Aggregation |
| VEDO | 4004181282420459 | Gas | Gov. Aggregation |
| VEDO | 4017549542379551 | Gas | Gov. Aggregation |
| VEDO | 4005145602486815 | Gas | Gov. Aggregation |
| VEDO | 4003703452368684 | Gas | Gov. Aggregation |
| VEDO | 4016653302472706 | Gas | Gov. Aggregation |
| VEDO | 4016890822450699 | Gas | Gov. Aggregation |
| VEDO | 4016890822510435 | Gas | Gov. Aggregation |
| VEDO | 4018004482139229 | Gas | Gov. Aggregation |
| VEDO | 4002803312275298 | Gas | Gov. Aggregation |
| VEDO | 4018170782113947 | Gas | Gov. Aggregation |
| VEDO | 4018851422169747 | Gas | Gov. Aggregation |
| VEDO | 4002085962203862 | Gas | Gov. Aggregation |
| VEDO | 4017657882471713 | Gas | Gov. Aggregation |
| VEDO | 4017668132373480 | Gas | Gov. Aggregation |
| VEDO | 4001432632303200 | Gas | Gov. Aggregation |
| VEDO | 4002264042221529 | Gas | Gov. Aggregation |
| VEDO | 4002910272364212 | Gas | Gov. Aggregation |
| VEDO | 4004024392113522 | Gas | Gov. Aggregation |
| VEDO | 4012320052445537 | Gas | Gov. Aggregation |
| VEDO | 4001805472418475 | Gas | Gov. Aggregation |
| VEDO | 4015040702199227 | Gas | Gov. Aggregation |
| VEDO | 4015947912231798 | Gas | Gov. Aggregation |
| VEDO | 4018700212304693 | Gas | Gov. Aggregation |
| VEDO | 4018900082418358 | Gas | Gov. Aggregation |
| VEDO | 4003909172390876 | Gas | Gov. Aggregation |
| VEDO | 4004821002490744 | Gas | Gov. Aggregation |
| VEDO | 4015193542361031 | Gas | Gov. Aggregation |
| VEDO | 4016201432375728 | Gas | Gov. Aggregation |
| VEDO | 401923322371949 | Gas | Gov. Aggregation |
| VEDO | 417298492318271 | Gas | Gov. Aggregation |
| VEDO | 401737782187797 | Gas | Gov. Aggregation |
| VEDO | 4016511692519774 | Gas | Gov. Aggregation |
| VEDO | 4017686622166570 | Gas | Gov. Aggregation |
| VEDO | 4018245562353911 | Gas | Gov. Aggregation |
| VEDO | 4018357182128989 | Gas | Gov. Aggregation |
| VEDO | 4005150682527767 | Gas | Gov. Aggregation |
| VEDO | 4018492492255580 | Gas | Gov. Aggregation |
| VEDO | 4002055552200838 | Gas | Gov. Aggregation |
| VEDO | 400392322392438 | Gas | Gov. Aggregation |
| VEDO | 415205212177883 | Gas | Gov. Aggregation |
| VEDO | 4001142152113445 | Gas | Gov. Aggregation |
| VEDO | 4018509912341885 | Gas | Gov. Aggregation |
| VEDO | 4001275232256426 | Gas | Gov. Aggregation |
| VEDO | 401858612312961 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 123701350012 | Gas | Gov. Aggregation |
| COH | 123733350015 | Gas | Gov. Aggregation |
| COH | 123737180013 | Gas | Gov. Aggregation |
| COH | 130730310029 | Gas | Gov. Aggregation |
| COH | 130894720027 | Gas | Gov. Aggregation |
| COH | 130894790032 | Gas | Gov. Aggregation |
| COH | 185658900024 | Gas | Gov. Aggregation |
| COH | 185894510017 | Gas | Gov. Aggregation |
| COH | 123646270017 | Gas | Gov. Aggregation |
| COH | 123656160055 | Gas | Gov. Aggregation |
| COH | 123660790018 | Gas | Gov. Aggregation |
| COH | 123669760016 | Gas | Gov. Aggregation |
| COH | 123673240016 | Gas | Gov. Aggregation |
| COH | 123693530059 | Gas | Gov. Aggregation |
| COH | 123694410016 | Gas | Gov. Aggregation |
| COH | 123715320037 | Gas | Gov. Aggregation |
| COH | 132947920048 | Gas | Gov. Aggregation |
| COH | 163261410015 | Gas | Gov. Aggregation |
| COH | 168469500011 | Gas | Gov. Aggregation |
| COH | 123628450026 | Gas | Gov. Aggregation |
| COH | 123636020010 | Gas | Gov. Aggregation |
| COH | 123693480014 | Gas | Gov. Aggregation |
| COH | 123735390013 | Gas | Gov. Aggregation |
| COH | 123737610021 | Gas | Gov. Aggregation |
| COH | 132822900037 | Gas | Gov. Aggregation |
| COH | 124007430016 | Gas | Gov. Aggregation |
| COH | 124013040033 | Gas | Gov. Aggregation |
| COH | 123958550026 | Gas | Gov. Aggregation |
| COH | 123990600018 | Gas | Gov. Aggregation |
| COH | 124023120017 | Gas | Gov. Aggregation |
| COH | 131659480034 | Gas | Gov. Aggregation |
| COH | 116632500052 | Gas | Gov. Aggregation |
| COH | 117431350040 | Gas | Gov. Aggregation |
| COH | 123626470017 | Gas | Gov. Aggregation |
| COH | 124121690029 | Gas | Gov. Aggregation |
| COH | 123647880017 | Gas | Gov. Aggregation |
| COH | 123648290019 | Gas | Gov. Aggregation |
| COH | 123693100013 | Gas | Gov. Aggregation |
| COH | 123738280010 | Gas | Gov. Aggregation |
| COH | 123912430036 | Gas | Gov. Aggregation |
| COH | 123928880039 | Gas | Gov. Aggregation |
| COH | 124021120011 | Gas | Gov. Aggregation |
| COH | 124120060014 | Gas | Gov. Aggregation |
| COH | 133840623927 | Gas | Gov. Aggregation |
| COH | 134941510026 | Gas | Gov. Aggregation |
| COH | 186637310012 | Gas | Gov. Aggregation |
| COH | 133897280058 | Gas | Gov. Aggregation |
| COH | 134229480023 | Gas | Gov. Aggregation |
| COH | 134259110018 | Gas | Gov. Aggregation |
| COH | 135520270028 | Gas | Gov. Aggregation |
| COH | 166681830229 | Gas | Gov. Aggregation |
| COH | 135710880036 | Gas | Gov. Aggregation |
| COH | 169456820019 | Gas | Gov. Aggregation |
| COH | 136292500041 | Gas | Gov. Aggregation |
| COH | 136519220021 | Gas | Gov. Aggregation |
| COH | 133894680014 | Gas | Gov. Aggregation |
| COH | 134573920012 | Gas | Gov. Aggregation |
| COH | 187347520012 | Gas | Gov. Aggregation |
| COH | 187517550015 | Gas | Gov. Aggregation |
| COH | 136515330034 | Gas | Gov. Aggregation |
| COH | 124275070024 | Gas | Gov. Aggregation |
| COH | 135066310014 | Gas | Gov. Aggregation |
| COH | 135161040019 | Gas | Gov. Aggregation |
| COH | 187141510029 | Gas | Gov. Aggregation |
| COH | 187729200019 | Gas | Gov. Aggregation |
| COH | 135596890010 | Gas | Gov. Aggregation |
| COH | 124300180026 | Gas | Gov. Aggregation |
| COH | 126796980018 | Gas | Gov. Aggregation |
| COH | 129308010020 | Gas | Gov. Aggregation |
| COH | 170906920020 | Gas | Gov. Aggregation |
| COH | 137761600026 | Gas | Gov. Aggregation |
| COH | 187963410019 | Gas | Gov. Aggregation |
| COH | 137598030032 | Gas | Gov. Aggregation |
| COH | 138038800017 | Gas | Gov. Aggregation |
| COH | 131810510026 | Gas | Gov. Aggregation |
| COH | 138983180024 | Gas | Gov. Aggregation |
| COH | 139275620012 | Gas | Gov. Aggregation |
| COH | 139319270021 | Gas | Gov. Aggregation |
| COH | 130601800019 | Gas | Gov. Aggregation |
| COH | 131382620013 | Gas | Gov. Aggregation |
| COH | 136730380010 | Gas | Gov. Aggregation |
| COH | 131520710029 | Gas | Gov. Aggregation |
| COH | 138480990011 | Gas | Gov. Aggregation |
| COH | 140312760056 | Gas | Gov. Aggregation |
| COH | 135488560018 | Gas | Gov. Aggregation |
| COH | 135609650011 | Gas | Gov. Aggregation |
| COH | 135901630024 | Gas | Gov. Aggregation |
| COH | 140174300029 | Gas | Gov. Aggregation |
| COH | 140346730051 | Gas | Gov. Aggregation |
| COH | 139000010011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4017087652172563 | Gas | Gov. Aggregation |
| VEDO | 4018944802452478 | Gas | Gov. Aggregation |
| VEDO | 4004581672237264 | Gas | Gov. Aggregation |
| VEDO | 4017316482190868 | Gas | Gov. Aggregation |
| VEDO | 4018789302497087 | Gas | Gov. Aggregation |
| VEDO | 4015242302121957 | Gas | Gov. Aggregation |
| VEDO | 4003492222116047 | Gas | Gov. Aggregation |
| VEDO | 4003492222204386 | Gas | Gov. Aggregation |
| VEDO | 4001127392106717 | Gas | Gov. Aggregation |
| VEDO | 4016956212507529 | Gas | Gov. Aggregation |
| VEDO | 4003941602239434 | Gas | Gov. Aggregation |
| VEDO | 4003941602479774 | Gas | Gov. Aggregation |
| VEDO | 4004434912448244 | Gas | Gov. Aggregation |
| VEDO | 4004037002633841 | Gas | Gov. Aggregation |
| VEDO | 4018915812255073 | Gas | Gov. Aggregation |
| VEDO | 4018781872239480 | Gas | Gov. Aggregation |
| VEDO | 4016723482232298 | Gas | Gov. Aggregation |
| VEDO | 4002708642265754 | Gas | Gov. Aggregation |
| VEDO | 4003108212306382 | Gas | Gov. Aggregation |
| VEDO | 4002215752268284 | Gas | Gov. Aggregation |
| VEDO | 4002215752238479 | Gas | Gov. Aggregation |
| VEDO | 4003611802359053 | Gas | Gov. Aggregation |
| VEDO | 4003080442303528 | Gas | Gov. Aggregation |
| VEDO | 4004974642507804 | Gas | Gov. Aggregation |
| VEDO | 4018470582530320 | Gas | Gov. Aggregation |
| VEDO | 4015397042536026 | Gas | Gov. Aggregation |
| VEDO | 4016207802536027 | Gas | Gov. Aggregation |
| VEDO | 4015137812386260 | Gas | Gov. Aggregation |
| VEDO | 4003713082369735 | Gas | Gov. Aggregation |
| VEDO | 4004810092526449 | Gas | Gov. Aggregation |
| VEDO | 4001275232125914 | Gas | Gov. Aggregation |
| VEDO | 4017390602173601 | Gas | Gov. Aggregation |
| VEDO | 4018483522128956 | Gas | Gov. Aggregation |
| VEDO | 4018762172605733 | Gas | Gov. Aggregation |
| VEDO | 4015510202534362 | Gas | Gov. Aggregation |
| VEDO | 4001214502583705 | Gas | Gov. Aggregation |
| VEDO | 4018024922591257 | Gas | Gov. Aggregation |
| VEDO | 4001515322148290 | Gas | Gov. Aggregation |
| VEDO | 4016428152398156 | Gas | Gov. Aggregation |
| VEDO | 4001997492195117 | Gas | Gov. Aggregation |
| VEDO | 4003732752439645 | Gas | Gov. Aggregation |
| VEDO | 4015425372629757 | Gas | Gov. Aggregation |
| VEDO | 4016814262601746 | Gas | Gov. Aggregation |
| VEDO | 4015195612601748 | Gas | Gov. Aggregation |
| VEDO | 4004442212449004 | Gas | Gov. Aggregation |
| VEDO | 4018816152625655 | Gas | Gov. Aggregation |
| VEDO | 4001520502148820 | Gas | Gov. Aggregation |
| VEDO | 4018559832230115 | Gas | Gov. Aggregation |
| VEDO | 4001672882300919 | Gas | Gov. Aggregation |
| VEDO | 4003492222259179 | Gas | Gov. Aggregation |
| VEDO | 4001555322152225 | Gas | Gov. Aggregation |
| VEDO | 4003889702388758 | Gas | Gov. Aggregation |
| VEDO | 4003165722312430 | Gas | Gov. Aggregation |
| VEDO | 4001582832379750 | Gas | Gov. Aggregation |
| VEDO | 4002590992254080 | Gas | Gov. Aggregation |
| VEDO | 4017867192210229 | Gas | Gov. Aggregation |
| VEDO | 4004500762181577 | Gas | Gov. Aggregation |
| VEDO | 4001555322162570 | Gas | Gov. Aggregation |
| VEDO | 4018202121866933 | Gas | Gov. Aggregation |
| VEDO | 4015904892377246 | Gas | Gov. Aggregation |
| VEDO | 4002777692272678 | Gas | Gov. Aggregation |
| VEDO | 4002125812630278 | Gas | Gov. Aggregation |
| VEDO | 4004729922480728 | Gas | Gov. Aggregation |
| VEDO | 4004091982392994 | Gas | Gov. Aggregation |
| VEDO | 4005159302268449 | Gas | Gov. Aggregation |
| VEDO | 4018950512416633 | Gas | Gov. Aggregation |
| VEDO | 4016775782256505 | Gas | Gov. Aggregation |
| VEDO | 4018291722252298 | Gas | Gov. Aggregation |
| VEDO | 4004388272443043 | Gas | Gov. Aggregation |
| VEDO | 4018544182298848 | Gas | Gov. Aggregation |
| VEDO | 4001733262212204 | Gas | Gov. Aggregation |
| VEDO | 4004581672115478 | Gas | Gov. Aggregation |
| VEDO | 4018416592445522 | Gas | Gov. Aggregation |
| VEDO | 4001365362286872 | Gas | Gov. Aggregation |
| VEDO | 4015360322501393 | Gas | Gov. Aggregation |
| VEDO | 4017817972372459 | Gas | Gov. Aggregation |
| VEDO | 4002651092259988 | Gas | Gov. Aggregation |
| VEDO | 4016980212426813 | Gas | Gov. Aggregation |
| VEDO | 4001138702113123 | Gas | Gov. Aggregation |
| VEDO | 4015204972324984 | Gas | Gov. Aggregation |
| VEDO | 4004049842345181 | Gas | Gov. Aggregation |
| VEDO | 4002952822290464 | Gas | Gov. Aggregation |
| VEDO | 4018845272395410 | Gas | Gov. Aggregation |
| VEDO | 4003070612302540 | Gas | Gov. Aggregation |
| VEDO | 4002185022483516 | Gas | Gov. Aggregation |
| VEDO | 4016606502211747 | Gas | Gov. Aggregation |
| VEDO | 4001089442108524 | Gas | Gov. Aggregation |
| VEDO | 4016160742210460 | Gas | Gov. Aggregation |
| VEDO | 4005007682464881 | Gas | Gov. Aggregation |
| VEDO | 4001731942168988 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 133426640031 | Gas | Gov. Aggregation |
| COH | 133881390030 | Gas | Gov. Aggregation |
| COH | 140789890032 | Gas | Gov. Aggregation |
| COH | 189609150094 | Gas | Gov. Aggregation |
| COH | 140827950037 | Gas | Gov. Aggregation |
| COH | 139212000025856 | Gas | Gov. Aggregation |
| COH | 189336550017 | Gas | Gov. Aggregation |
| COH | 132201580022 | Gas | Gov. Aggregation |
| COH | 132204630016 | Gas | Gov. Aggregation |
| COH | 132218410059 | Gas | Gov. Aggregation |
| COH | 132429230014 | Gas | Gov. Aggregation |
| COH | 172647770011 | Gas | Gov. Aggregation |
| COH | 173030920015 | Gas | Gov. Aggregation |
| COH | 140749760033 | Gas | Gov. Aggregation |
| COH | 140964550031 | Gas | Gov. Aggregation |
| COH | 140939100016 | Gas | Gov. Aggregation |
| COH | 141249640011 | Gas | Gov. Aggregation |
| COH | 141344700032 | Gas | Gov. Aggregation |
| COH | 141691050016 | Gas | Gov. Aggregation |
| COH | 138151310010 | Gas | Gov. Aggregation |
| COH | 139673820025 | Gas | Gov. Aggregation |
| COH | 172712100012 | Gas | Gov. Aggregation |
| COH | 134199970052 | Gas | Gov. Aggregation |
| COH | 135326730023 | Gas | Gov. Aggregation |
| COH | 137082820011 | Gas | Gov. Aggregation |
| COH | 137932980015 | Gas | Gov. Aggregation |
| COH | 138433430019 | Gas | Gov. Aggregation |
| COH | 139935780019 | Gas | Gov. Aggregation |
| COH | 140124070050 | Gas | Gov. Aggregation |
| COH | 140208320077 | Gas | Gov. Aggregation |
| COH | 140357870013 | Gas | Gov. Aggregation |
| COH | 142498700018 | Gas | Gov. Aggregation |
| COH | 174932060013 | Gas | Gov. Aggregation |
| COH | 141792110028 | Gas | Gov. Aggregation |
| COH | 141334350028 | Gas | Gov. Aggregation |
| COH | 138989370022 | Gas | Gov. Aggregation |
| COH | 140147150019 | Gas | Gov. Aggregation |
| COH | 140442690029 | Gas | Gov. Aggregation |
| COH | 141093030018 | Gas | Gov. Aggregation |
| COH | 141307140010 | Gas | Gov. Aggregation |
| COH | 142917280017 | Gas | Gov. Aggregation |
| COH | 143390210018 | Gas | Gov. Aggregation |
| COH | 140587980031 | Gas | Gov. Aggregation |
| COH | 141617650025 | Gas | Gov. Aggregation |
| COH | 143228360047 | Gas | Gov. Aggregation |
| COH | 144216940021 | Gas | Gov. Aggregation |
| COH | 142068170039 | Gas | Gov. Aggregation |
| COH | 142364770017 | Gas | Gov. Aggregation |
| COH | 142645540028 | Gas | Gov. Aggregation |
| COH | 174970130018 | Gas | Gov. Aggregation |
| COH | 143271130017 | Gas | Gov. Aggregation |
| COH | 142899120010 | Gas | Gov. Aggregation |
| COH | 143102260017 | Gas | Gov. Aggregation |
| COH | 191072570019 | Gas | Gov. Aggregation |
| COH | 191148510038 | Gas | Gov. Aggregation |
| COH | 142357650017 | Gas | Gov. Aggregation |
| COH | 143356890045 | Gas | Gov. Aggregation |
| COH | 141650910422 | Gas | Gov. Aggregation |
| COH | 143436450010 | Gas | Gov. Aggregation |
| COH | 144461610021 | Gas | Gov. Aggregation |
| COH | 143338450027 | Gas | Gov. Aggregation |
| COH | 144171470035 | Gas | Gov. Aggregation |
| COH | 142425340026 | Gas | Gov. Aggregation |
| COH | 140407350051 | Gas | Gov. Aggregation |
| COH | 140987870018 | Gas | Gov. Aggregation |
| COH | 140991770038 | Gas | Gov. Aggregation |
| COH | 141087910016 | Gas | Gov. Aggregation |
| COH | 141948940014 | Gas | Gov. Aggregation |
| COH | 142960430032 | Gas | Gov. Aggregation |
| COH | 143787930025 | Gas | Gov. Aggregation |
| COH | 143830480027 | Gas | Gov. Aggregation |
| COH | 146115520012 | Gas | Gov. Aggregation |
| COH | 144096250068 | Gas | Gov. Aggregation |
| COH | 144629260047 | Gas | Gov. Aggregation |
| COH | 191387340010 | Gas | Gov. Aggregation |
| COH | 144645880034 | Gas | Gov. Aggregation |
| COH | 144652460028 | Gas | Gov. Aggregation |
| COH | 144845270038 | Gas | Gov. Aggregation |
| COH | 145031200018 | Gas | Gov. Aggregation |
| COH | 145584890013 | Gas | Gov. Aggregation |
| COH | 145978390068 | Gas | Gov. Aggregation |
| COH | 147188190036 | Gas | Gov. Aggregation |
| COH | 145374270045 | Gas | Gov. Aggregation |
| COH | 144622480045 | Gas | Gov. Aggregation |
| COH | 145110950031 | Gas | Gov. Aggregation |
| COH | 145386150027 | Gas | Gov. Aggregation |
| COH | 176234590010 | Gas | Gov. Aggregation |
| COH | 185426160012 | Gas | Gov. Aggregation |
| COH | 145861020026 | Gas | Gov. Aggregation |
| COH | 146344570035 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 400108983472834 | Gas | Gov. Aggregation |
| VEDO | 4016084302501653 | Gas | Gov. Aggregation |
| VEDO | 4016323172110831 | Gas | Gov. Aggregation |
| VEDO | 4018123482605993 | Gas | Gov. Aggregation |
| VEDO | 4003935682342153 | Gas | Gov. Aggregation |
| VEDO | 4018720432025856 | Gas | Gov. Aggregation |
| VEDO | 4017709782561496 | Gas | Gov. Aggregation |
| VEDO | 4016397732583180 | Gas | Gov. Aggregation |
| VEDO | 4001770582530504 | Gas | Gov. Aggregation |
| VEDO | 4003773952376221 | Gas | Gov. Aggregation |
| VEDO | 4002969552292168 | Gas | Gov. Aggregation |
| VEDO | 4004056342120213 | Gas | Gov. Aggregation |
| VEDO | 4018877212577779 | Gas | Gov. Aggregation |
| VEDO | 4016547392448418 | Gas | Gov. Aggregation |
| VEDO | 4018530732491783 | Gas | Gov. Aggregation |
| VEDO | 4002932952536983 | Gas | Gov. Aggregation |
| VEDO | 4002927832529574 | Gas | Gov. Aggregation |
| VEDO | 4004477732316897 | Gas | Gov. Aggregation |
| VEDO | 4016488902208986 | Gas | Gov. Aggregation |
| VEDO | 4001870952271669 | Gas | Gov. Aggregation |
| COH | 171094160022 | Gas | Gov. Aggregation |
| COH | 116768950030 | Gas | Gov. Aggregation |
| COH | 116973600040 | Gas | Gov. Aggregation |
| COH | 192849080014 | Gas | Gov. Aggregation |
| COH | 118381690027 | Gas | Gov. Aggregation |
| COH | 160537920016 | Gas | Gov. Aggregation |
| COH | 111144880017 | Gas | Gov. Aggregation |
| COH | 111149200028 | Gas | Gov. Aggregation |
| COH | 111178890014 | Gas | Gov. Aggregation |
| COH | 111179010016 | Gas | Gov. Aggregation |
| COH | 111179080012 | Gas | Gov. Aggregation |
| COH | 111179360013 | Gas | Gov. Aggregation |
| COH | 111185460019 | Gas | Gov. Aggregation |
| COH | 131954930015 | Gas | Gov. Aggregation |
| COH | 133681440015 | Gas | Gov. Aggregation |
| COH | 133830030023 | Gas | Gov. Aggregation |
| COH | 134593090015 | Gas | Gov. Aggregation |
| COH | 135438400016 | Gas | Gov. Aggregation |
| COH | 139202651312 | Gas | Gov. Aggregation |
| COH | 144335690022 | Gas | Gov. Aggregation |
| COH | 146993960010 | Gas | Gov. Aggregation |
| COH | 148233210015 | Gas | Gov. Aggregation |
| COH | 162691160027 | Gas | Gov. Aggregation |
| COH | 164246520013 | Gas | Gov. Aggregation |
| COH | 165038980017 | Gas | Gov. Aggregation |
| COH | 188772730016 | Gas | Gov. Aggregation |
| COH | 189100030015 | Gas | Gov. Aggregation |
| COH | 189325360010 | Gas | Gov. Aggregation |
| COH | 190165940015 | Gas | Gov. Aggregation |
| COH | 193562860017 | Gas | Gov. Aggregation |
| COH | 193733640010 | Gas | Gov. Aggregation |
| COH | 193777990015 | Gas | Gov. Aggregation |
| COH | 193824750014 | Gas | Gov. Aggregation |
| COH | 194084010018 | Gas | Gov. Aggregation |
| COH | 194113820015 | Gas | Gov. Aggregation |
| COH | 194181410018 | Gas | Gov. Aggregation |
| COH | 194332160010 | Gas | Gov. Aggregation |
| COH | 194332200011 | Gas | Gov. Aggregation |
| COH | 194350750018 | Gas | Gov. Aggregation |
| COH | 194392930012 | Gas | Gov. Aggregation |
| COH | 194396050019 | Gas | Gov. Aggregation |
| COH | 138756320016 | Gas | Gov. Aggregation |
| COH | 131384470011 | Gas | Gov. Aggregation |
| COH | 166064260012 | Gas | Gov. Aggregation |
| COH | 166636100014 | Gas | Gov. Aggregation |
| COH | 111191910011 | Gas | Gov. Aggregation |
| COH | 111189300014 | Gas | Gov. Aggregation |
| VEDO | 4005007092511475 | Gas | Gov. Aggregation |
| VEDO | 4019010042499414 | Gas | Gov. Aggregation |
| COH | 191545000015 | Gas | Gov. Aggregation |
| COH | 168654570023 | Gas | Gov. Aggregation |
| COH | 194579900012 | Gas | Gov. Aggregation |
| COH | 177045120018 | Gas | Gov. Aggregation |
| COH | 138518530043 | Gas | Gov. Aggregation |
| COH | 129916770040 | Gas | Gov. Aggregation |
| COH | 173235740019 | Gas | Gov. Aggregation |
| COH | 174144230027 | Gas | Gov. Aggregation |
| COH | 189109150012 | Gas | Gov. Aggregation |
| COH | 194487740011 | Gas | Gov. Aggregation |
| COH | 118029470038 | Gas | Gov. Aggregation |
| COH | 151155890041 | Gas | Gov. Aggregation |
| COH | 194443260014 | Gas | Gov. Aggregation |
| COH | 151564260019 | Gas | Gov. Aggregation |
| COH | 140450260022 | Gas | Gov. Aggregation |
| COH | 135579410016 | Gas | Gov. Aggregation |
| COH | 149008630022 | Gas | Gov. Aggregation |
| COH | 143335980022 | Gas | Gov. Aggregation |
| COH | 155664350014 | Gas | Gov. Aggregation |
| COH | 148057770021 | Gas | Gov. Aggregation |
| COH | 163503420019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 185479800016 | Gas | Gov. Aggregation |
| COH | 185486530018 | Gas | Gov. Aggregation |
| COH | 191498220010 | Gas | Gov. Aggregation |
| COH | 173179340013 | Gas | Gov. Aggregation |
| COH | 173538120017 | Gas | Gov. Aggregation |
| COH | 173543700096 | Gas | Gov. Aggregation |
| COH | 145287280039 | Gas | Gov. Aggregation |
| COH | 145560200026 | Gas | Gov. Aggregation |
| COH | 192022370015 | Gas | Gov. Aggregation |
| COH | 192256560010 | Gas | Gov. Aggregation |
| COH | 192274750012 | Gas | Gov. Aggregation |
| COH | 148818400015 | Gas | Gov. Aggregation |
| COH | 148976970049 | Gas | Gov. Aggregation |
| COH | 149898000056 | Gas | Gov. Aggregation |
| COH | 146820130028 | Gas | Gov. Aggregation |
| COH | 185531350019 | Gas | Gov. Aggregation |
| COH | 177259860010 | Gas | Gov. Aggregation |
| COH | 149627770030 | Gas | Gov. Aggregation |
| COH | 186575680026 | Gas | Gov. Aggregation |
| COH | 147002830024 | Gas | Gov. Aggregation |
| COH | 191985390012 | Gas | Gov. Aggregation |
| COH | 148596500025 | Gas | Gov. Aggregation |
| COH | 149230870067 | Gas | Gov. Aggregation |
| COH | 151241550021 | Gas | Gov. Aggregation |
| COH | 151325140029 | Gas | Gov. Aggregation |
| COH | 147286070060 | Gas | Gov. Aggregation |
| COH | 147751490038 | Gas | Gov. Aggregation |
| COH | 147804630026 | Gas | Gov. Aggregation |
| COH | 147839710017 | Gas | Gov. Aggregation |
| COH | 148096410015 | Gas | Gov. Aggregation |
| COH | 151546070026 | Gas | Gov. Aggregation |
| COH | 151264800039 | Gas | Gov. Aggregation |
| COH | 146562570033 | Gas | Gov. Aggregation |
| COH | 192143440014 | Gas | Gov. Aggregation |
| COH | 192538330010 | Gas | Gov. Aggregation |
| COH | 148813350043 | Gas | Gov. Aggregation |
| COH | 192692040015 | Gas | Gov. Aggregation |
| COH | 151859370020 | Gas | Gov. Aggregation |
| COH | 153160110023 | Gas | Gov. Aggregation |
| COH | 153283880040 | Gas | Gov. Aggregation |
| COH | 149485830020 | Gas | Gov. Aggregation |
| COH | 151488960014 | Gas | Gov. Aggregation |
| COH | 152619290015 | Gas | Gov. Aggregation |
| COH | 149038640018 | Gas | Gov. Aggregation |
| COH | 149269650035 | Gas | Gov. Aggregation |
| COH | 147056120020 | Gas | Gov. Aggregation |
| COH | 150791640019 | Gas | Gov. Aggregation |
| COH | 150938560014 | Gas | Gov. Aggregation |
| COH | 151914030032 | Gas | Gov. Aggregation |
| COH | 152544100013 | Gas | Gov. Aggregation |
| COH | 148203750015 | Gas | Gov. Aggregation |
| COH | 148686440063 | Gas | Gov. Aggregation |
| COH | 187429620026 | Gas | Gov. Aggregation |
| COH | 154216270020 | Gas | Gov. Aggregation |
| COH | 154646530015 | Gas | Gov. Aggregation |
| COH | 154693990010 | Gas | Gov. Aggregation |
| COH | 150438700032 | Gas | Gov. Aggregation |
| COH | 154758890013 | Gas | Gov. Aggregation |
| COH | 193028960018 | Gas | Gov. Aggregation |
| COH | 193411570017 | Gas | Gov. Aggregation |
| COH | 193475230014 | Gas | Gov. Aggregation |
| COH | 149976530022 | Gas | Gov. Aggregation |
| COH | 157204710029 | Gas | Gov. Aggregation |
| COH | 157218050118 | Gas | Gov. Aggregation |
| COH | 157262430017 | Gas | Gov. Aggregation |
| COH | 157271580053 | Gas | Gov. Aggregation |
| COH | 150129440023 | Gas | Gov. Aggregation |
| COH | 150158330025 | Gas | Gov. Aggregation |
| COH | 150166060034 | Gas | Gov. Aggregation |
| COH | 155186010046 | Gas | Gov. Aggregation |
| COH | 155364890035 | Gas | Gov. Aggregation |
| COH | 149636820012 | Gas | Gov. Aggregation |
| COH | 149858350011 | Gas | Gov. Aggregation |
| COH | 153876970017 | Gas | Gov. Aggregation |
| COH | 150984770013 | Gas | Gov. Aggregation |
| COH | 149970460038 | Gas | Gov. Aggregation |
| COH | 150844260025 | Gas | Gov. Aggregation |
| COH | 193425430017 | Gas | Gov. Aggregation |
| COH | 187896480027 | Gas | Gov. Aggregation |
| COH | 193518760011 | Gas | Gov. Aggregation |
| COH | 155783930047 | Gas | Gov. Aggregation |
| COH | 157012180028 | Gas | Gov. Aggregation |
| COH | 157709220013 | Gas | Gov. Aggregation |
| COH | 188887330017 | Gas | Gov. Aggregation |
| COH | 151349011963 | Gas | Gov. Aggregation |
| COH | 151349012186 | Gas | Gov. Aggregation |
| COH | 151349011641 | Gas | Gov. Aggregation |
| COH | 151349011810 | Gas | Gov. Aggregation |
| COH | 151349011829 | Gas | Gov. Aggregation |
| COH | 151388200024 | Gas | Gov. Aggregation |
| COH | 152517870046 | Gas | Gov. Aggregation |
| COH | 173261680017 | Gas | Gov. Aggregation |
| COH | 171612740011 | Gas | Gov. Aggregation |
| COH | 176496410022 | Gas | Gov. Aggregation |
| COH | 167437200012 | Gas | Gov. Aggregation |
| COH | 175180040048 | Gas | Gov. Aggregation |
| COH | 175531380033 | Gas | Gov. Aggregation |
| COH | 173120190036 | Gas | Gov. Aggregation |
| COH | 186988830038 | Gas | Gov. Aggregation |
| COH | 108736010019 | Gas | Gov. Aggregation |
| COH | 187789280035 | Gas | Gov. Aggregation |
| COH | 189439830029 | Gas | Gov. Aggregation |
| COH | 193258630029 | Gas | Gov. Aggregation |
| COH | 194339090011 | Gas | Gov. Aggregation |
| COH | 193213640012 | Gas | Gov. Aggregation |
| COH | 141944020033 | Gas | Gov. Aggregation |
| COH | 142903450010 | Gas | Gov. Aggregation |
| COH | 144620350028 | Gas | Gov. Aggregation |
| COH | 154640540051 | Gas | Gov. Aggregation |
| COH | 158002620025 | Gas | Gov. Aggregation |
| COH | 139043790027 | Gas | Gov. Aggregation |
| COH | 141131690036 | Gas | Gov. Aggregation |
| COH | 188555400015 | Gas | Gov. Aggregation |
| COH | 170530550025 | Gas | Gov. Aggregation |
| COH | 194406630014 | Gas | Gov. Aggregation |
| COH | 194450820011 | Gas | Gov. Aggregation |
| COH | 194502510015 | Gas | Gov. Aggregation |
| COH | 115827280011 | Gas | Gov. Aggregation |
| COH | 115837580026 | Gas | Gov. Aggregation |
| COH | 194487590013 | Gas | Gov. Aggregation |
| COH | 115830040023 | Gas | Gov. Aggregation |
| COH | 141373660021 | Gas | Gov. Aggregation |
| COH | 155825350021 | Gas | Gov. Aggregation |
| COH | 194552240017 | Gas | Gov. Aggregation |
| COH | 153366150010 | Gas | Gov. Aggregation |
| COH | 133150100011 | Gas | Gov. Aggregation |
| COH | 111152570104 | Gas | Gov. Aggregation |
| COH | 194420610018 | Gas | Gov. Aggregation |
| COH | 167489330025 | Gas | Gov. Aggregation |
| COH | 177316610047 | Gas | Gov. Aggregation |
| COH | 192608060018 | Gas | Gov. Aggregation |
| COH | 192507850016 | Gas | Gov. Aggregation |
| COH | 191660250019 | Gas | Gov. Aggregation |
| COH | 192859970016 | Gas | Gov. Aggregation |
| COH | 110621360024 | Gas | Gov. Aggregation |
| COH | 194485880016 | Gas | Gov. Aggregation |
| COH | 174548920035 | Gas | Gov. Aggregation |
| COH | 194375900012 | Gas | Gov. Aggregation |
| COH | 194357520012 | Gas | Gov. Aggregation |
| COH | 194407890018 | Gas | Gov. Aggregation |
| COH | 144081550075 | Gas | Gov. Aggregation |
| COH | 111185450011 | Gas | Gov. Aggregation |
| COH | 156162270014 | Gas | Gov. Aggregation |
| COH | 150008030016 | Gas | Gov. Aggregation |
| COH | 141623400015 | Gas | Gov. Aggregation |
| COH | 160352220015 | Gas | Gov. Aggregation |
| COH | 111145310014 | Gas | Gov. Aggregation |
| COH | 185914750013 | Gas | Gov. Aggregation |
| COH | 166697130018 | Gas | Gov. Aggregation |
| COH | 173193460018 | Gas | Gov. Aggregation |
| COH | 139083180012 | Gas | Gov. Aggregation |
| COH | 111175390015 | Gas | Gov. Aggregation |
| COH | 111176990026 | Gas | Gov. Aggregation |
| COH | 111145150018 | Gas | Gov. Aggregation |
| COH | 111144700014 | Gas | Gov. Aggregation |
| COH | 111192420012 | Gas | Gov. Aggregation |
| COH | 111161580014 | Gas | Gov. Aggregation |
| COH | 111186830019 | Gas | Gov. Aggregation |
| COH | 171694830010 | Gas | Gov. Aggregation |
| COH | 146394100010 | Gas | Gov. Aggregation |
| COH | 165115610010 | Gas | Gov. Aggregation |
| COH | 111176540011 | Gas | Gov. Aggregation |
| COH | 111180110012 | Gas | Gov. Aggregation |
| COH | 111189370010 | Gas | Gov. Aggregation |
| COH | 131359060010 | Gas | Gov. Aggregation |
| COH | 111149930043 | Gas | Gov. Aggregation |
| VEDO | 4003756472374397 | Gas | Gov. Aggregation |
| VEDO | 4015518462544238 | Gas | Gov. Aggregation |
| VEDO | 4003018022297155 | Gas | Gov. Aggregation |
| VEDO | 4004161622418290 | Gas | Gov. Aggregation |
| VEDO | 4001930622188536 | Gas | Gov. Aggregation |
| VEDO | 4015626962158984 | Gas | Gov. Aggregation |
| VEDO | 4003777422376592 | Gas | Gov. Aggregation |
| VEDO | 4004413532445890 | Gas | Gov. Aggregation |
| VEDO | 4004426982614961 | Gas | Gov. Aggregation |
| VEDO | 4001122142208474 | Gas | Gov. Aggregation |
| COH | 171407140012 | Gas | Gov. Aggregation |
| COH | 111149380012 | Gas | Gov. Aggregation |
| COH | 160914030013 | Gas | Gov. Aggregation |
| VEDO | 4002402612235128 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 156264980019 | Gas | Gov. Aggregation |
| COH | 156878510043 | Gas | Gov. Aggregation |
| COH | 151554000023 | Gas | Gov. Aggregation |
| COH | 151565050066 | Gas | Gov. Aggregation |
| COH | 152415510029 | Gas | Gov. Aggregation |
| COH | 151374930011 | Gas | Gov. Aggregation |
| COH | 151349011721 | Gas | Gov. Aggregation |
| COH | 151349012079 | Gas | Gov. Aggregation |
| COH | 157325420015 | Gas | Gov. Aggregation |
| COH | 158054600020 | Gas | Gov. Aggregation |
| COH | 158083400012 | Gas | Gov. Aggregation |
| COH | 193569440011 | Gas | Gov. Aggregation |
| COH | 193893610018 | Gas | Gov. Aggregation |
| COH | 158468330048 | Gas | Gov. Aggregation |
| COH | 158536450011 | Gas | Gov. Aggregation |
| COH | 158931100025 | Gas | Gov. Aggregation |
| COH | 158941460010 | Gas | Gov. Aggregation |
| COH | 152301420010 | Gas | Gov. Aggregation |
| COH | 152336040017 | Gas | Gov. Aggregation |
| COH | 158251630035 | Gas | Gov. Aggregation |
| COH | 159898920015 | Gas | Gov. Aggregation |
| COH | 152420740011 | Gas | Gov. Aggregation |
| COH | 152459010013 | Gas | Gov. Aggregation |
| COH | 160744690025 | Gas | Gov. Aggregation |
| COH | 161096840018 | Gas | Gov. Aggregation |
| COH | 161819090012 | Gas | Gov. Aggregation |
| COH | 162019230035 | Gas | Gov. Aggregation |
| COH | 162176900318 | Gas | Gov. Aggregation |
| COH | 152134480013 | Gas | Gov. Aggregation |
| COH | 193934880014 | Gas | Gov. Aggregation |
| COH | 152609690012 | Gas | Gov. Aggregation |
| COH | 159850220021 | Gas | Gov. Aggregation |
| COH | 159925940030 | Gas | Gov. Aggregation |
| COH | 194092110010 | Gas | Gov. Aggregation |
| COH | 194118100016 | Gas | Gov. Aggregation |
| COH | 194150740014 | Gas | Gov. Aggregation |
| COH | 159261900018 | Gas | Gov. Aggregation |
| COH | 159917460029 | Gas | Gov. Aggregation |
| COH | 162925030036 | Gas | Gov. Aggregation |
| COH | 152972760018 | Gas | Gov. Aggregation |
| COH | 194181570015 | Gas | Gov. Aggregation |
| COH | 152691940016 | Gas | Gov. Aggregation |
| COH | 153250470018 | Gas | Gov. Aggregation |
| COH | 162242690027 | Gas | Gov. Aggregation |
| COH | 162406380015 | Gas | Gov. Aggregation |
| COH | 163097150019 | Gas | Gov. Aggregation |
| COH | 153324370012 | Gas | Gov. Aggregation |
| COH | 153755230036 | Gas | Gov. Aggregation |
| COH | 194035620013 | Gas | Gov. Aggregation |
| COH | 188088320013 | Gas | Gov. Aggregation |
| COH | 160435670015 | Gas | Gov. Aggregation |
| COH | 160756360029 | Gas | Gov. Aggregation |
| COH | 161435140015 | Gas | Gov. Aggregation |
| COH | 161842590018 | Gas | Gov. Aggregation |
| COH | 153444910023 | Gas | Gov. Aggregation |
| COH | 194293280019 | Gas | Gov. Aggregation |
| COH | 163245960014 | Gas | Gov. Aggregation |
| COH | 163289170018 | Gas | Gov. Aggregation |
| COH | 154334420046 | Gas | Gov. Aggregation |
| COH | 163384310052 | Gas | Gov. Aggregation |
| COH | 164941110015 | Gas | Gov. Aggregation |
| COH | 164958560025 | Gas | Gov. Aggregation |
| COH | 154536210060 | Gas | Gov. Aggregation |
| COH | 155696720019 | Gas | Gov. Aggregation |
| COH | 155768700029 | Gas | Gov. Aggregation |
| COH | 165533320015 | Gas | Gov. Aggregation |
| COH | 166119740014 | Gas | Gov. Aggregation |
| COH | 156098330036 | Gas | Gov. Aggregation |
| COH | 154782120031 | Gas | Gov. Aggregation |
| COH | 154915930118 | Gas | Gov. Aggregation |
| COH | 155171090014 | Gas | Gov. Aggregation |
| COH | 155175360046 | Gas | Gov. Aggregation |
| COH | 163329830068 | Gas | Gov. Aggregation |
| COH | 165018240014 | Gas | Gov. Aggregation |
| COH | 156304040010 | Gas | Gov. Aggregation |
| COH | 190392080024 | Gas | Gov. Aggregation |
| COH | 190428710015 | Gas | Gov. Aggregation |
| COH | 191433780019 | Gas | Gov. Aggregation |
| COH | 163684790010 | Gas | Gov. Aggregation |
| COH | 164255370034 | Gas | Gov. Aggregation |
| COH | 165072090012 | Gas | Gov. Aggregation |
| COH | 165369000022 | Gas | Gov. Aggregation |
| COH | 155594810025 | Gas | Gov. Aggregation |
| COH | 155770440029 | Gas | Gov. Aggregation |
| COH | 156054070024 | Gas | Gov. Aggregation |
| COH | 165862580014 | Gas | Gov. Aggregation |
| COH | 166387740017 | Gas | Gov. Aggregation |
| COH | 190695880015 | Gas | Gov. Aggregation |
| COH | 191356260012 | Gas | Gov. Aggregation |
| COH | 192544990019 | Gas | Gov. Aggregation |
| COH | 135214200012 | Gas | Gov. Aggregation |
| COH | 111192630027 | Gas | Gov. Aggregation |
| COH | 111187530010 | Gas | Gov. Aggregation |
| VEDO | 4005001022510789 | Gas | Gov. Aggregation |
| VEDO | 4016908832155229 | Gas | Gov. Aggregation |
| VEDO | 4003079392303426 | Gas | Gov. Aggregation |
| VEDO | 4016653202625654 | Gas | Gov. Aggregation |
| COH | 192135840026 | Gas | Gov. Aggregation |
| COH | 119524900027 | Gas | Gov. Aggregation |
| COH | 121966060024 | Gas | Gov. Aggregation |
| COH | 135177520122 | Gas | Gov. Aggregation |
| COH | 135363190070 | Gas | Gov. Aggregation |
| COH | 140166030032 | Gas | Gov. Aggregation |
| COH | 143089340010 | Gas | Gov. Aggregation |
| COH | 143594070052 | Gas | Gov. Aggregation |
| COH | 145926980116 | Gas | Gov. Aggregation |
| COH | 145972300031 | Gas | Gov. Aggregation |
| COH | 148051250013 | Gas | Gov. Aggregation |
| COH | 149055290052 | Gas | Gov. Aggregation |
| COH | 154359290033 | Gas | Gov. Aggregation |
| COH | 156167040067 | Gas | Gov. Aggregation |
| COH | 158498820024 | Gas | Gov. Aggregation |
| COH | 165372060012 | Gas | Gov. Aggregation |
| COH | 169942110116 | Gas | Gov. Aggregation |
| COH | 170031510012 | Gas | Gov. Aggregation |
| COH | 173281440015 | Gas | Gov. Aggregation |
| COH | 174374290055 | Gas | Gov. Aggregation |
| COH | 174826260025 | Gas | Gov. Aggregation |
| COH | 175278500035 | Gas | Gov. Aggregation |
| COH | 176402940019 | Gas | Gov. Aggregation |
| COH | 177399870030 | Gas | Gov. Aggregation |
| COH | 177542680026 | Gas | Gov. Aggregation |
| COH | 190187410038 | Gas | Gov. Aggregation |
| COH | 190731580010 | Gas | Gov. Aggregation |
| COH | 190759240022 | Gas | Gov. Aggregation |
| COH | 192442300019 | Gas | Gov. Aggregation |
| COH | 194487530015 | Gas | Gov. Aggregation |
| COH | 194548110013 | Gas | Gov. Aggregation |
| COH | 194569020018 | Gas | Gov. Aggregation |
| COH | 194577790010 | Gas | Gov. Aggregation |
| COH | 194584600014 | Gas | Gov. Aggregation |
| COH | 194588440010 | Gas | Gov. Aggregation |
| COH | 194612870017 | Gas | Gov. Aggregation |
| COH | 194633420017 | Gas | Gov. Aggregation |
| COH | 194661270010 | Gas | Gov. Aggregation |
| COH | 194680250014 | Gas | Gov. Aggregation |
| COH | 194689170013 | Gas | Gov. Aggregation |
| COH | 194695200013 | Gas | Gov. Aggregation |
| COH | 194701020016 | Gas | Gov. Aggregation |
| VEDO | 4018937662137387 | Gas | Gov. Aggregation |
| VEDO | 4018968822516955 | Gas | Gov. Aggregation |
| VEDO | 4017432512466963 | Gas | Gov. Aggregation |
| VEDO | 4001647432564751 | Gas | Gov. Aggregation |
| VEDO | 4002965822291806 | Gas | Gov. Aggregation |
| VEDO | 4003668382365052 | Gas | Gov. Aggregation |
| VEDO | 4001987422194121 | Gas | Gov. Aggregation |
| VEDO | 4002455332240402 | Gas | Gov. Aggregation |
| VEDO | 4002840572279069 | Gas | Gov. Aggregation |
| VEDO | 4003713962369824 | Gas | Gov. Aggregation |
| COH | 187090710026 | Gas | Gov. Aggregation |
| COH | 187471930031 | Gas | Gov. Aggregation |
| COH | 139586890071 | Gas | Gov. Aggregation |
| COH | 193085610011 | Gas | Gov. Aggregation |
| COH | 193016820012 | Gas | Gov. Aggregation |
| COH | 111289850044 | Gas | Gov. Aggregation |
| COH | 192826490016 | Gas | Gov. Aggregation |
| COH | 193748090015 | Gas | Gov. Aggregation |
| COH | 192534400013 | Gas | Gov. Aggregation |
| COH | 194486660010 | Gas | Gov. Aggregation |
| COH | 193665140010 | Gas | Gov. Aggregation |
| COH | 111234470067 | Gas | Gov. Aggregation |
| COH | 158415710049 | Gas | Gov. Aggregation |
| COH | 193433120015 | Gas | Gov. Aggregation |
| VEDO | 4019035892322839 | Gas | Gov. Aggregation |
| VEDO | 4019037682120267 | Gas | Gov. Aggregation |
| COH | 193979760015 | Gas | Gov. Aggregation |
| COH | 194780040016 | Gas | Gov. Aggregation |
| VEDO | 4019046022116032 | Gas | Gov. Aggregation |
| COH | 111292280010 | Gas | Gov. Aggregation |
| COH | 139124050057 | Gas | Gov. Aggregation |
| COH | 140007080010 | Gas | Gov. Aggregation |
| COH | 142106040034 | Gas | Gov. Aggregation |
| COH | 143423690035 | Gas | Gov. Aggregation |
| COH | 144351880037 | Gas | Gov. Aggregation |
| COH | 146060230010 | Gas | Gov. Aggregation |
| COH | 149608210019 | Gas | Gov. Aggregation |
| COH | 150490990096 | Gas | Gov. Aggregation |
| COH | 156847200025 | Gas | Gov. Aggregation |
| COH | 162313960038 | Gas | Gov. Aggregation |
| COH | 164605710011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 156342270030 | Gas | Gov. Aggregation |
| COH | 156475450013 | Gas | Gov. Aggregation |
| COH | 156576870011 | Gas | Gov. Aggregation |
| COH | 194317530050 | Gas | Gov. Aggregation |
| COH | 167717610012 | Gas | Gov. Aggregation |
| COH | 154737200011 | Gas | Gov. Aggregation |
| COH | 154917760076 | Gas | Gov. Aggregation |
| COH | 155579370020 | Gas | Gov. Aggregation |
| COH | 166209330028 | Gas | Gov. Aggregation |
| COH | 155691440018 | Gas | Gov. Aggregation |
| COH | 155899840014 | Gas | Gov. Aggregation |
| COH | 191344770010 | Gas | Gov. Aggregation |
| COH | 192201890016 | Gas | Gov. Aggregation |
| COH | 166631660015 | Gas | Gov. Aggregation |
| COH | 166763570042 | Gas | Gov. Aggregation |
| COH | 167571110017 | Gas | Gov. Aggregation |
| COH | 156989680034 | Gas | Gov. Aggregation |
| COH | 157187250024 | Gas | Gov. Aggregation |
| COH | 157403850019 | Gas | Gov. Aggregation |
| COH | 115644980021 | Gas | Gov. Aggregation |
| COH | 115733370084 | Gas | Gov. Aggregation |
| COH | 167351210012 | Gas | Gov. Aggregation |
| COH | 167567970016 | Gas | Gov. Aggregation |
| COH | 168027180015 | Gas | Gov. Aggregation |
| COH | 156856720018 | Gas | Gov. Aggregation |
| COH | 157199780019 | Gas | Gov. Aggregation |
| COH | 157648510030 | Gas | Gov. Aggregation |
| COH | 157406080024 | Gas | Gov. Aggregation |
| COH | 115736650025 | Gas | Gov. Aggregation |
| COH | 157299990022 | Gas | Gov. Aggregation |
| COH | 157355330011 | Gas | Gov. Aggregation |
| COH | 157855770037 | Gas | Gov. Aggregation |
| COH | 169289900018 | Gas | Gov. Aggregation |
| COH | 170652760014 | Gas | Gov. Aggregation |
| COH | 169126110018 | Gas | Gov. Aggregation |
| COH | 169644450028 | Gas | Gov. Aggregation |
| COH | 170307670014 | Gas | Gov. Aggregation |
| COH | 115829830011 | Gas | Gov. Aggregation |
| COH | 115848010013 | Gas | Gov. Aggregation |
| COH | 115849310018 | Gas | Gov. Aggregation |
| COH | 115855990013 | Gas | Gov. Aggregation |
| COH | 171090250012 | Gas | Gov. Aggregation |
| COH | 170718390012 | Gas | Gov. Aggregation |
| COH | 115754720013 | Gas | Gov. Aggregation |
| COH | 115781950018 | Gas | Gov. Aggregation |
| COH | 115817700068 | Gas | Gov. Aggregation |
| COH | 157366740030 | Gas | Gov. Aggregation |
| COH | 167983120012 | Gas | Gov. Aggregation |
| COH | 168401430018 | Gas | Gov. Aggregation |
| COH | 115754360019 | Gas | Gov. Aggregation |
| COH | 115774260018 | Gas | Gov. Aggregation |
| COH | 168936000015 | Gas | Gov. Aggregation |
| COH | 168992400013 | Gas | Gov. Aggregation |
| COH | 169002820011 | Gas | Gov. Aggregation |
| COH | 169556820018 | Gas | Gov. Aggregation |
| COH | 169565350018 | Gas | Gov. Aggregation |
| COH | 115748930030 | Gas | Gov. Aggregation |
| COH | 115804850019 | Gas | Gov. Aggregation |
| COH | 115808600019 | Gas | Gov. Aggregation |
| COH | 115826570012 | Gas | Gov. Aggregation |
| COH | 115835600016 | Gas | Gov. Aggregation |
| COH | 115853750017 | Gas | Gov. Aggregation |
| COH | 115855240029 | Gas | Gov. Aggregation |
| COH | 115857180037 | Gas | Gov. Aggregation |
| COH | 170895670019 | Gas | Gov. Aggregation |
| COH | 171583170014 | Gas | Gov. Aggregation |
| COH | 115840470013 | Gas | Gov. Aggregation |
| COH | 115843950016 | Gas | Gov. Aggregation |
| COH | 172005200010 | Gas | Gov. Aggregation |
| COH | 115857030010 | Gas | Gov. Aggregation |
| COH | 115857200023 | Gas | Gov. Aggregation |
| COH | 115858650018 | Gas | Gov. Aggregation |
| COH | 115859120026 | Gas | Gov. Aggregation |
| COH | 115859700033 | Gas | Gov. Aggregation |
| COH | 172453520014 | Gas | Gov. Aggregation |
| COH | 172487050012 | Gas | Gov. Aggregation |
| COH | 158731800013 | Gas | Gov. Aggregation |
| COH | 173463620011 | Gas | Gov. Aggregation |
| COH | 174665820010 | Gas | Gov. Aggregation |
| COH | 158578720016 | Gas | Gov. Aggregation |
| COH | 158882160019 | Gas | Gov. Aggregation |
| COH | 157817680027 | Gas | Gov. Aggregation |
| COH | 157997930015 | Gas | Gov. Aggregation |
| COH | 115876770015 | Gas | Gov. Aggregation |
| COH | 159017910013 | Gas | Gov. Aggregation |
| COH | 174610080011 | Gas | Gov. Aggregation |
| COH | 174463230012 | Gas | Gov. Aggregation |
| COH | 174972070017 | Gas | Gov. Aggregation |
| COH | 175236450025 | Gas | Gov. Aggregation |
| COH | 158954760038 | Gas | Gov. Aggregation |
| COH | 164662280049 | Gas | Gov. Aggregation |
| COH | 166151330085 | Gas | Gov. Aggregation |
| COH | 167712610012 | Gas | Gov. Aggregation |
| COH | 169521970038 | Gas | Gov. Aggregation |
| COH | 176435530025 | Gas | Gov. Aggregation |
| COH | 185827210066 | Gas | Gov. Aggregation |
| COH | 189307980027 | Gas | Gov. Aggregation |
| COH | 189936230012 | Gas | Gov. Aggregation |
| COH | 193688311417 | Gas | Gov. Aggregation |
| COH | 194651860017 | Gas | Gov. Aggregation |
| COH | 194664210016 | Gas | Gov. Aggregation |
| COH | 194721350015 | Gas | Gov. Aggregation |
| COH | 194730320012 | Gas | Gov. Aggregation |
| COH | 194731270011 | Gas | Gov. Aggregation |
| COH | 194740760019 | Gas | Gov. Aggregation |
| COH | 194742580019 | Gas | Gov. Aggregation |
| COH | 194747640010 | Gas | Gov. Aggregation |
| COH | 194756470017 | Gas | Gov. Aggregation |
| COH | 194758730018 | Gas | Gov. Aggregation |
| COH | 194793180010 | Gas | Gov. Aggregation |
| COH | 194810730016 | Gas | Gov. Aggregation |
| COH | 194810850011 | Gas | Gov. Aggregation |
| COH | 194856210019 | Gas | Gov. Aggregation |
| COH | 194888430016 | Gas | Gov. Aggregation |
| COH | 194901530015 | Gas | Gov. Aggregation |
| DEO | 188249630016 | Gas | Gov. Aggregation |
| DEO | 6500061669707 | Gas | Gov. Aggregation |
| VEDO | 4019056132477540 | Gas | Gov. Aggregation |
| VEDO | 4018986022642472 | Gas | Gov. Aggregation |
| VEDO | 4017198502180009 | Gas | Gov. Aggregation |
| VEDO | 4001198722640216 | Gas | Gov. Aggregation |
| VEDO | 4002455072239916 | Gas | Gov. Aggregation |
| VEDO | 4019073772368000 | Gas | Gov. Aggregation |
| COH | 118242370082 | Gas | Gov. Aggregation |
| COH | 122119000020 | Gas | Gov. Aggregation |
| COH | 123721210019 | Gas | Gov. Aggregation |
| COH | 123723490017 | Gas | Gov. Aggregation |
| COH | 123761320012 | Gas | Gov. Aggregation |
| COH | 125793250054 | Gas | Gov. Aggregation |
| COH | 125843120018 | Gas | Gov. Aggregation |
| COH | 127554840054 | Gas | Gov. Aggregation |
| COH | 132959610020 | Gas | Gov. Aggregation |
| COH | 140423750053 | Gas | Gov. Aggregation |
| COH | 145067690048 | Gas | Gov. Aggregation |
| COH | 151565590018 | Gas | Gov. Aggregation |
| COH | 151667610017 | Gas | Gov. Aggregation |
| COH | 152012500016 | Gas | Gov. Aggregation |
| COH | 152469250030 | Gas | Gov. Aggregation |
| COH | 155580120065 | Gas | Gov. Aggregation |
| COH | 159668030019 | Gas | Gov. Aggregation |
| COH | 163684660017 | Gas | Gov. Aggregation |
| COH | 165010160017 | Gas | Gov. Aggregation |
| COH | 167911180011 | Gas | Gov. Aggregation |
| COH | 169017720020 | Gas | Gov. Aggregation |
| COH | 169546170016 | Gas | Gov. Aggregation |
| COH | 171509060022 | Gas | Gov. Aggregation |
| COH | 173611890029 | Gas | Gov. Aggregation |
| COH | 175397500033 | Gas | Gov. Aggregation |
| COH | 177031820029 | Gas | Gov. Aggregation |
| COH | 186523010034 | Gas | Gov. Aggregation |
| COH | 187577180071 | Gas | Gov. Aggregation |
| COH | 189849440031 | Gas | Gov. Aggregation |
| COH | 190356840020 | Gas | Gov. Aggregation |
| COH | 190619470020 | Gas | Gov. Aggregation |
| COH | 191790060014 | Gas | Gov. Aggregation |
| COH | 191799340017 | Gas | Gov. Aggregation |
| COH | 192411540041 | Gas | Gov. Aggregation |
| COH | 194802690012 | Gas | Gov. Aggregation |
| COH | 194871520012 | Gas | Gov. Aggregation |
| COH | 194882280010 | Gas | Gov. Aggregation |
| COH | 194882660010 | Gas | Gov. Aggregation |
| COH | 194896010017 | Gas | Gov. Aggregation |
| COH | 194936490011 | Gas | Gov. Aggregation |
| COH | 194936650017 | Gas | Gov. Aggregation |
| COH | 194975530010 | Gas | Gov. Aggregation |
| COH | 194982920013 | Gas | Gov. Aggregation |
| COH | 194983490012 | Gas | Gov. Aggregation |
| COH | 195002570012 | Gas | Gov. Aggregation |
| COH | 195050850012 | Gas | Gov. Aggregation |
| COH | 111145060017 | Gas | Gov. Aggregation |
| COH | 193670500013 | Gas | Gov. Aggregation |
| COH | 194607690016 | Gas | Gov. Aggregation |
| COH | 194401310011 | Gas | Gov. Aggregation |
| COH | 173992670047 | Gas | Gov. Aggregation |
| COH | 135447040040 | Gas | Gov. Aggregation |
| COH | 187593900020 | Gas | Gov. Aggregation |
| COH | 194822860014 | Gas | Gov. Aggregation |
| COH | 193453610010 | Gas | Gov. Aggregation |
| COH | 186551290037 | Gas | Gov. Aggregation |
| COH | 195008120014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 193511890018 | Gas | Gov. Aggregation |
| COH | 193793570019 | Gas | Gov. Aggregation |
| COH | 193814550017 | Gas | Gov. Aggregation |
| COH | 159354480010 | Gas | Gov. Aggregation |
| COH | 174941080029 | Gas | Gov. Aggregation |
| COH | 175696980011 | Gas | Gov. Aggregation |
| COH | 159961100012 | Gas | Gov. Aggregation |
| COH | 160157520016 | Gas | Gov. Aggregation |
| COH | 175863820019 | Gas | Gov. Aggregation |
| COH | 176419250037 | Gas | Gov. Aggregation |
| COH | 175185530018 | Gas | Gov. Aggregation |
| COH | 176941400010 | Gas | Gov. Aggregation |
| COH | 160494190049 | Gas | Gov. Aggregation |
| COH | 174957440048 | Gas | Gov. Aggregation |
| COH | 175522700016 | Gas | Gov. Aggregation |
| COH | 175983920014 | Gas | Gov. Aggregation |
| COH | 176064800043 | Gas | Gov. Aggregation |
| COH | 160740050018 | Gas | Gov. Aggregation |
| COH | 160762640018 | Gas | Gov. Aggregation |
| COH | 160824080078 | Gas | Gov. Aggregation |
| COH | 161018670018 | Gas | Gov. Aggregation |
| COH | 176737700010 | Gas | Gov. Aggregation |
| COH | 176970510025 | Gas | Gov. Aggregation |
| COH | 177505030011 | Gas | Gov. Aggregation |
| COH | 160329870018 | Gas | Gov. Aggregation |
| COH | 192927980019 | Gas | Gov. Aggregation |
| COH | 193114600010 | Gas | Gov. Aggregation |
| COH | 193563220019 | Gas | Gov. Aggregation |
| COH | 194339330010 | Gas | Gov. Aggregation |
| COH | 194357430011 | Gas | Gov. Aggregation |
| COH | 177236770035 | Gas | Gov. Aggregation |
| COH | 177797560022 | Gas | Gov. Aggregation |
| COH | 160855630013 | Gas | Gov. Aggregation |
| COH | 160951710021 | Gas | Gov. Aggregation |
| COH | 161093910019 | Gas | Gov. Aggregation |
| COH | 161568030017 | Gas | Gov. Aggregation |
| COH | 185441320016 | Gas | Gov. Aggregation |
| COH | 185775380017 | Gas | Gov. Aggregation |
| COH | 185778000010 | Gas | Gov. Aggregation |
| COH | 186029650010 | Gas | Gov. Aggregation |
| COH | 186102490018 | Gas | Gov. Aggregation |
| COH | 185064850015 | Gas | Gov. Aggregation |
| COH | 185128120012 | Gas | Gov. Aggregation |
| COH | 185617250018 | Gas | Gov. Aggregation |
| COH | 185626480011 | Gas | Gov. Aggregation |
| COH | 194142550011 | Gas | Gov. Aggregation |
| COH | 194304690018 | Gas | Gov. Aggregation |
| COH | 110408520040 | Gas | Gov. Aggregation |
| COH | 161425740010 | Gas | Gov. Aggregation |
| COH | 161568090042 | Gas | Gov. Aggregation |
| COH | 194193870017 | Gas | Gov. Aggregation |
| COH | 110369240043 | Gas | Gov. Aggregation |
| COH | 110572240015 | Gas | Gov. Aggregation |
| COH | 110572400011 | Gas | Gov. Aggregation |
| COH | 186196850015 | Gas | Gov. Aggregation |
| COH | 161791790015 | Gas | Gov. Aggregation |
| COH | 162075630033 | Gas | Gov. Aggregation |
| COH | 161736920022 | Gas | Gov. Aggregation |
| COH | 186301140019 | Gas | Gov. Aggregation |
| COH | 110584630125 | Gas | Gov. Aggregation |
| COH | 110620880018 | Gas | Gov. Aggregation |
| COH | 110621160017 | Gas | Gov. Aggregation |
| COH | 161953370028 | Gas | Gov. Aggregation |
| COH | 162038750018 | Gas | Gov. Aggregation |
| COH | 110550360052 | Gas | Gov. Aggregation |
| COH | 186280330015 | Gas | Gov. Aggregation |
| COH | 161911270018 | Gas | Gov. Aggregation |
| COH | 162069100019 | Gas | Gov. Aggregation |
| COH | 162040330011 | Gas | Gov. Aggregation |
| COH | 162106930015 | Gas | Gov. Aggregation |
| COH | 110614200022 | Gas | Gov. Aggregation |
| COH | 110646750011 | Gas | Gov. Aggregation |
| COH | 162593060017 | Gas | Gov. Aggregation |
| COH | 188393500027 | Gas | Gov. Aggregation |
| COH | 187412250038 | Gas | Gov. Aggregation |
| COH | 187908420031 | Gas | Gov. Aggregation |
| COH | 186949310020 | Gas | Gov. Aggregation |
| COH | 187617960017 | Gas | Gov. Aggregation |
| COH | 187977500011 | Gas | Gov. Aggregation |
| COH | 162781940059 | Gas | Gov. Aggregation |
| COH | 162232660015 | Gas | Gov. Aggregation |
| COH | 188835960014 | Gas | Gov. Aggregation |
| COH | 189270870010 | Gas | Gov. Aggregation |
| COH | 186732370018 | Gas | Gov. Aggregation |
| COH | 187090950017 | Gas | Gov. Aggregation |
| COH | 162206150062 | Gas | Gov. Aggregation |
| COH | 162225010016 | Gas | Gov. Aggregation |
| COH | 162470600013 | Gas | Gov. Aggregation |
| COH | 187964970010 | Gas | Gov. Aggregation |
| COH | 188350340021 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 176132740023 | Gas | Gov. Aggregation |
| COH | 121978080061 | Gas | Gov. Aggregation |
| COH | 192511640020 | Gas | Gov. Aggregation |
| COH | 174826690025 | Gas | Gov. Aggregation |
| COH | 172902790024 | Gas | Gov. Aggregation |
| COH | 112387460074 | Gas | Gov. Aggregation |
| COH | 190371450039 | Gas | Gov. Aggregation |
| COH | 160109050025 | Gas | Gov. Aggregation |
| COH | 129211370020 | Gas | Gov. Aggregation |
| COH | 194902120019 | Gas | Gov. Aggregation |
| COH | 194623420018 | Gas | Gov. Aggregation |
| COH | 194948670018 | Gas | Gov. Aggregation |
| COH | 176976540036 | Gas | Gov. Aggregation |
| COH | 113715280029 | Gas | Gov. Aggregation |
| COH | 193915550013 | Gas | Gov. Aggregation |
| COH | 145598590026 | Gas | Gov. Aggregation |
| VEDO | 4005141932526793 | Gas | Gov. Aggregation |
| COH | 115162370049 | Gas | Gov. Aggregation |
| COH | 119583380023 | Gas | Gov. Aggregation |
| COH | 123701220019 | Gas | Gov. Aggregation |
| COH | 123719310022 | Gas | Gov. Aggregation |
| COH | 123748510029 | Gas | Gov. Aggregation |
| COH | 123762180065 | Gas | Gov. Aggregation |
| COH | 124503200021 | Gas | Gov. Aggregation |
| COH | 136578450019 | Gas | Gov. Aggregation |
| COH | 136633670051 | Gas | Gov. Aggregation |
| COH | 142479380776 | Gas | Gov. Aggregation |
| COH | 142784560137 | Gas | Gov. Aggregation |
| COH | 143861960085 | Gas | Gov. Aggregation |
| COH | 148711300021 | Gas | Gov. Aggregation |
| COH | 149660130043 | Gas | Gov. Aggregation |
| COH | 149868800032 | Gas | Gov. Aggregation |
| COH | 152046890023 | Gas | Gov. Aggregation |
| COH | 161357500033 | Gas | Gov. Aggregation |
| COH | 162836600035 | Gas | Gov. Aggregation |
| COH | 163208400046 | Gas | Gov. Aggregation |
| COH | 163286370021 | Gas | Gov. Aggregation |
| COH | 164655940018 | Gas | Gov. Aggregation |
| COH | 166456890064 | Gas | Gov. Aggregation |
| COH | 167491360024 | Gas | Gov. Aggregation |
| COH | 169754560022 | Gas | Gov. Aggregation |
| COH | 171044220024 | Gas | Gov. Aggregation |
| COH | 171790600021 | Gas | Gov. Aggregation |
| COH | 173212220034 | Gas | Gov. Aggregation |
| COH | 174241490018 | Gas | Gov. Aggregation |
| COH | 175904990016 | Gas | Gov. Aggregation |
| COH | 185468820024 | Gas | Gov. Aggregation |
| COH | 185707290028 | Gas | Gov. Aggregation |
| COH | 189944900014 | Gas | Gov. Aggregation |
| COH | 190663010023 | Gas | Gov. Aggregation |
| COH | 192152750029 | Gas | Gov. Aggregation |
| COH | 193549570034 | Gas | Gov. Aggregation |
| COH | 194975890015 | Gas | Gov. Aggregation |
| COH | 194976210015 | Gas | Gov. Aggregation |
| COH | 195008450015 | Gas | Gov. Aggregation |
| COH | 195029780012 | Gas | Gov. Aggregation |
| COH | 195055410014 | Gas | Gov. Aggregation |
| COH | 195068950014 | Gas | Gov. Aggregation |
| COH | 195094370011 | Gas | Gov. Aggregation |
| COH | 195095070012 | Gas | Gov. Aggregation |
| COH | 195107220013 | Gas | Gov. Aggregation |
| COH | 195123850017 | Gas | Gov. Aggregation |
| COH | 195123990018 | Gas | Gov. Aggregation |
| COH | 195124030017 | Gas | Gov. Aggregation |
| COH | 195127120012 | Gas | Gov. Aggregation |
| COH | 195153610014 | Gas | Gov. Aggregation |
| COH | 195172520013 | Gas | Gov. Aggregation |
| COH | 195173640016 | Gas | Gov. Aggregation |
| COH | 195184930016 | Gas | Gov. Aggregation |
| COH | 195187270015 | Gas | Gov. Aggregation |
| COH | 195194470018 | Gas | Gov. Aggregation |
| COH | 195195800016 | Gas | Gov. Aggregation |
| COH | 195213960013 | Gas | Gov. Aggregation |
| COH | 195252360017 | Gas | Gov. Aggregation |
| VEDO | 4001477102138489 | Gas | Gov. Aggregation |
| COH | 112294670013 | Gas | Gov. Aggregation |
| COH | 194068640010 | Gas | Gov. Aggregation |
| COH | 192575410015 | Gas | Gov. Aggregation |
| COH | 195208320018 | Gas | Gov. Aggregation |
| COH | 192256470019 | Gas | Gov. Aggregation |
| COH | 194084000010 | Gas | Gov. Aggregation |
| COH | 195235100017 | Gas | Gov. Aggregation |
| COH | 111013110033 | Gas | Gov. Aggregation |
| COH | 111025770021 | Gas | Gov. Aggregation |
| COH | 171817140013 | Gas | Gov. Aggregation |
| COH | 194309700015 | Gas | Gov. Aggregation |
| COH | 193183880017 | Gas | Gov. Aggregation |
| COH | 195201930014 | Gas | Gov. Aggregation |
| COH | 163287860053 | Gas | Gov. Aggregation |
| COH | 168633590032 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 120539910012 | Gas | Gov. Aggregation |
| COH | 120541170013 | Gas | Gov. Aggregation |
| COH | 110741190017 | Gas | Gov. Aggregation |
| COH | 111236350013 | Gas | Gov. Aggregation |
| COH | 188974360016 | Gas | Gov. Aggregation |
| COH | 189931500024 | Gas | Gov. Aggregation |
| COH | 111285460017 | Gas | Gov. Aggregation |
| COH | 189971390015 | Gas | Gov. Aggregation |
| COH | 111239590017 | Gas | Gov. Aggregation |
| COH | 163537410010 | Gas | Gov. Aggregation |
| COH | 163542900016 | Gas | Gov. Aggregation |
| COH | 163720910016 | Gas | Gov. Aggregation |
| COH | 188803750015 | Gas | Gov. Aggregation |
| COH | 188883370017 | Gas | Gov. Aggregation |
| COH | 163149960018 | Gas | Gov. Aggregation |
| COH | 163525680019 | Gas | Gov. Aggregation |
| COH | 111303890026 | Gas | Gov. Aggregation |
| COH | 120531030022 | Gas | Gov. Aggregation |
| COH | 120533850017 | Gas | Gov. Aggregation |
| COH | 163746190023 | Gas | Gov. Aggregation |
| COH | 163775750104 | Gas | Gov. Aggregation |
| COH | 111219810012 | Gas | Gov. Aggregation |
| COH | 111228140014 | Gas | Gov. Aggregation |
| COH | 190367820012 | Gas | Gov. Aggregation |
| COH | 190398380010 | Gas | Gov. Aggregation |
| COH | 164283850016 | Gas | Gov. Aggregation |
| COH | 120533940018 | Gas | Gov. Aggregation |
| COH | 164103460018 | Gas | Gov. Aggregation |
| COH | 190018100012 | Gas | Gov. Aggregation |
| COH | 190648820016 | Gas | Gov. Aggregation |
| COH | 164738350025 | Gas | Gov. Aggregation |
| COH | 164755840017 | Gas | Gov. Aggregation |
| COH | 126776850017 | Gas | Gov. Aggregation |
| COH | 165127700016 | Gas | Gov. Aggregation |
| COH | 165247040011 | Gas | Gov. Aggregation |
| COH | 191224930010 | Gas | Gov. Aggregation |
| COH | 164118100012 | Gas | Gov. Aggregation |
| COH | 190715450011 | Gas | Gov. Aggregation |
| COH | 164706030029 | Gas | Gov. Aggregation |
| COH | 164713520012 | Gas | Gov. Aggregation |
| COH | 165143320030 | Gas | Gov. Aggregation |
| COH | 127519730015 | Gas | Gov. Aggregation |
| COH | 129254200016 | Gas | Gov. Aggregation |
| COH | 164697550012 | Gas | Gov. Aggregation |
| COH | 164719900010 | Gas | Gov. Aggregation |
| COH | 165446740012 | Gas | Gov. Aggregation |
| COH | 165702440011 | Gas | Gov. Aggregation |
| COH | 192228360011 | Gas | Gov. Aggregation |
| COH | 165263280026 | Gas | Gov. Aggregation |
| COH | 191914750015 | Gas | Gov. Aggregation |
| COH | 192348610014 | Gas | Gov. Aggregation |
| COH | 165743400013 | Gas | Gov. Aggregation |
| COH | 129850150022 | Gas | Gov. Aggregation |
| COH | 130233340036 | Gas | Gov. Aggregation |
| COH | 130651080017 | Gas | Gov. Aggregation |
| COH | 192365780013 | Gas | Gov. Aggregation |
| COH | 166372710032 | Gas | Gov. Aggregation |
| COH | 165770360042 | Gas | Gov. Aggregation |
| COH | 192133770016 | Gas | Gov. Aggregation |
| COH | 131672370011 | Gas | Gov. Aggregation |
| COH | 192250440017 | Gas | Gov. Aggregation |
| COH | 166657770018 | Gas | Gov. Aggregation |
| COH | 166748840010 | Gas | Gov. Aggregation |
| COH | 167185300025 | Gas | Gov. Aggregation |
| COH | 166438350010 | Gas | Gov. Aggregation |
| COH | 166797080017 | Gas | Gov. Aggregation |
| COH | 192794590014 | Gas | Gov. Aggregation |
| COH | 192501620016 | Gas | Gov. Aggregation |
| COH | 167022890017 | Gas | Gov. Aggregation |
| COH | 167151350026 | Gas | Gov. Aggregation |
| COH | 193004370012 | Gas | Gov. Aggregation |
| COH | 193077960015 | Gas | Gov. Aggregation |
| COH | 134681680032 | Gas | Gov. Aggregation |
| COH | 166014480066 | Gas | Gov. Aggregation |
| COH | 166159070011 | Gas | Gov. Aggregation |
| COH | 166250340010 | Gas | Gov. Aggregation |
| COH | 132391180016 | Gas | Gov. Aggregation |
| COH | 166639550021 | Gas | Gov. Aggregation |
| COH | 192506550011 | Gas | Gov. Aggregation |
| COH | 192564150013 | Gas | Gov. Aggregation |
| COH | 192699750012 | Gas | Gov. Aggregation |
| COH | 117375390033 | Gas | Gov. Aggregation |
| COH | 167025200015 | Gas | Gov. Aggregation |
| COH | 167112020018 | Gas | Gov. Aggregation |
| COH | 134762960013 | Gas | Gov. Aggregation |
| COH | 135373240036 | Gas | Gov. Aggregation |
| COH | 167225360036 | Gas | Gov. Aggregation |
| COH | 167332390015 | Gas | Gov. Aggregation |
| COH | 193435700019 | Gas | Gov. Aggregation |
| COH | 167374690023 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 188457690022 | Gas | Gov. Aggregation |
| COH | 193733630012 | Gas | Gov. Aggregation |
| COH | 193383490015 | Gas | Gov. Aggregation |
| COH | 110961720019 | Gas | Gov. Aggregation |
| COH | 194083930017 | Gas | Gov. Aggregation |
| COH | 194365170019 | Gas | Gov. Aggregation |
| COH | 193905120014 | Gas | Gov. Aggregation |
| COH | 189179480025 | Gas | Gov. Aggregation |
| COH | 193542260015 | Gas | Gov. Aggregation |
| DEO | 7500062714356 | Gas | Gov. Aggregation |
| COH | 172705540015 | Gas | Gov. Aggregation |
| COH | 117855200150 | Gas | Gov. Aggregation |
| COH | 194700240012 | Gas | Gov. Aggregation |
| COH | 188668330026 | Gas | Gov. Aggregation |
| COH | 143742350147 | Gas | Gov. Aggregation |
| COH | 193444230019 | Gas | Gov. Aggregation |
| COH | 192797680019 | Gas | Gov. Aggregation |
| COH | 194300460014 | Gas | Gov. Aggregation |
| COH | 175222900038 | Gas | Gov. Aggregation |
| COH | 189781420020 | Gas | Gov. Aggregation |
| COH | 194640570011 | Gas | Gov. Aggregation |
| COH | 146625060054 | Gas | Gov. Aggregation |
| COH | 155920130043 | Gas | Gov. Aggregation |
| COH | 194486960017 | Gas | Gov. Aggregation |
| COH | 177781010020 | Gas | Gov. Aggregation |
| COH | 164955830042 | Gas | Gov. Aggregation |
| COH | 150734930017 | Gas | Gov. Aggregation |
| COH | 192804770013 | Gas | Gov. Aggregation |
| COH | 172034110018 | Gas | Gov. Aggregation |
| COH | 153058300020 | Gas | Gov. Aggregation |
| COH | 193567180010 | Gas | Gov. Aggregation |
| COH | 167111530044 | Gas | Gov. Aggregation |
| COH | 194034680013 | Gas | Gov. Aggregation |
| COH | 193583290013 | Gas | Gov. Aggregation |
| COH | 133472660012 | Gas | Gov. Aggregation |
| COH | 192002960031 | Gas | Gov. Aggregation |
| COH | 174904480032 | Gas | Gov. Aggregation |
| COH | 194473800017 | Gas | Gov. Aggregation |
| COH | 192063010014 | Gas | Gov. Aggregation |
| COH | 193542010017 | Gas | Gov. Aggregation |
| COH | 174678850062 | Gas | Gov. Aggregation |
| COH | 189328060035 | Gas | Gov. Aggregation |
| COH | 117197440049 | Gas | Gov. Aggregation |
| COH | 195167160010 | Gas | Gov. Aggregation |
| COH | 152780870030 | Gas | Gov. Aggregation |
| COH | 195170950017 | Gas | Gov. Aggregation |
| COH | 192848580011 | Gas | Gov. Aggregation |
| COH | 187483060048 | Gas | Gov. Aggregation |
| COH | 193097400010 | Gas | Gov. Aggregation |
| COH | 172292180027 | Gas | Gov. Aggregation |
| COH | 186080020014 | Gas | Gov. Aggregation |
| COH | 145370560033 | Gas | Gov. Aggregation |
| COH | 145370560042 | Gas | Gov. Aggregation |
| COH | 194966710011 | Gas | Gov. Aggregation |
| COH | 192790490013 | Gas | Gov. Aggregation |
| COH | 190811730027 | Gas | Gov. Aggregation |
| COH | 166042710013 | Gas | Gov. Aggregation |
| COH | 194740600012 | Gas | Gov. Aggregation |
| COH | 191584780029 | Gas | Gov. Aggregation |
| COH | 192790530014 | Gas | Gov. Aggregation |
| COH | 190915210035 | Gas | Gov. Aggregation |
| COH | 193610470016 | Gas | Gov. Aggregation |
| COH | 165553830025 | Gas | Gov. Aggregation |
| COH | 151081140036 | Gas | Gov. Aggregation |
| COH | 161999890069 | Gas | Gov. Aggregation |
| COH | 190656210026 | Gas | Gov. Aggregation |
| COH | 166817310014 | Gas | Gov. Aggregation |
| COH | 129167830019 | Gas | Gov. Aggregation |
| COH | 156901660078 | Gas | Gov. Aggregation |
| COH | 194796650015 | Gas | Gov. Aggregation |
| COH | 190565830010 | Gas | Gov. Aggregation |
| COH | 194304400018 | Gas | Gov. Aggregation |
| COH | 194595100012 | Gas | Gov. Aggregation |
| COH | 193954910015 | Gas | Gov. Aggregation |
| COH | 189928910010 | Gas | Gov. Aggregation |
| COH | 192475390012 | Gas | Gov. Aggregation |
| COH | 193428210017 | Gas | Gov. Aggregation |
| COH | 174895310038 | Gas | Gov. Aggregation |
| COH | 151361460017 | Gas | Gov. Aggregation |
| DEO | 5500062326755 | Gas | Gov. Aggregation |
| COH | 108667820025 | Gas | Gov. Aggregation |
| COH | 108840590035 | Gas | Gov. Aggregation |
| COH | 111124270026 | Gas | Gov. Aggregation |
| COH | 112478490039 | Gas | Gov. Aggregation |
| COH | 115809600011 | Gas | Gov. Aggregation |
| COH | 128855240024 | Gas | Gov. Aggregation |
| COH | 134155410015 | Gas | Gov. Aggregation |
| COH | 136952660020 | Gas | Gov. Aggregation |
| COH | 136967670161 | Gas | Gov. Aggregation |
| COH | 138667830027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 193251700019 | Gas | Gov. Aggregation |
| COH | 193318830010 | Gas | Gov. Aggregation |
| COH | 133980710014 | Gas | Gov. Aggregation |
| COH | 134079560052 | Gas | Gov. Aggregation |
| COH | 167507550029 | Gas | Gov. Aggregation |
| COH | 193638790011 | Gas | Gov. Aggregation |
| COH | 167695260032 | Gas | Gov. Aggregation |
| COH | 167844770029 | Gas | Gov. Aggregation |
| COH | 167851560037 | Gas | Gov. Aggregation |
| COH | 133557528021 | Gas | Gov. Aggregation |
| COH | 135594940013 | Gas | Gov. Aggregation |
| COH | 167523580029 | Gas | Gov. Aggregation |
| COH | 193215580011 | Gas | Gov. Aggregation |
| COH | 193501460019 | Gas | Gov. Aggregation |
| COH | 136454230026 | Gas | Gov. Aggregation |
| COH | 168405610021 | Gas | Gov. Aggregation |
| COH | 168534860017 | Gas | Gov. Aggregation |
| COH | 193848860011 | Gas | Gov. Aggregation |
| COH | 194324740015 | Gas | Gov. Aggregation |
| COH | 167677160013 | Gas | Gov. Aggregation |
| COH | 137215230021 | Gas | Gov. Aggregation |
| COH | 193534200014 | Gas | Gov. Aggregation |
| COH | 167526100014 | Gas | Gov. Aggregation |
| COH | 135594870018 | Gas | Gov. Aggregation |
| COH | 167952030016 | Gas | Gov. Aggregation |
| COH | 193666700010 | Gas | Gov. Aggregation |
| COH | 194032100018 | Gas | Gov. Aggregation |
| COH | 169983030019 | Gas | Gov. Aggregation |
| COH | 168555490039 | Gas | Gov. Aggregation |
| COH | 168556880026 | Gas | Gov. Aggregation |
| COH | 194314690017 | Gas | Gov. Aggregation |
| COH | 112053410017 | Gas | Gov. Aggregation |
| COH | 116570410026 | Gas | Gov. Aggregation |
| COH | 169361510025 | Gas | Gov. Aggregation |
| COH | 128925090027 | Gas | Gov. Aggregation |
| COH | 169562890020 | Gas | Gov. Aggregation |
| COH | 139699910013 | Gas | Gov. Aggregation |
| COH | 169015710017 | Gas | Gov. Aggregation |
| COH | 169324700014 | Gas | Gov. Aggregation |
| COH | 139911060038 | Gas | Gov. Aggregation |
| COH | 169993870012 | Gas | Gov. Aggregation |
| COH | 140647550015 | Gas | Gov. Aggregation |
| COH | 170072030017 | Gas | Gov. Aggregation |
| COH | 141523290011 | Gas | Gov. Aggregation |
| COH | 141825810020 | Gas | Gov. Aggregation |
| COH | 169946380014 | Gas | Gov. Aggregation |
| COH | 170071810015 | Gas | Gov. Aggregation |
| COH | 170286480010 | Gas | Gov. Aggregation |
| COH | 170403260025 | Gas | Gov. Aggregation |
| COH | 142978020013 | Gas | Gov. Aggregation |
| COH | 170294670013 | Gas | Gov. Aggregation |
| COH | 142594140012 | Gas | Gov. Aggregation |
| COH | 170400350013 | Gas | Gov. Aggregation |
| COH | 141980980018 | Gas | Gov. Aggregation |
| COH | 125686900027 | Gas | Gov. Aggregation |
| COH | 130402830052 | Gas | Gov. Aggregation |
| COH | 143545260108 | Gas | Gov. Aggregation |
| COH | 171043240013 | Gas | Gov. Aggregation |
| COH | 171147190014 | Gas | Gov. Aggregation |
| COH | 138609140033 | Gas | Gov. Aggregation |
| COH | 146220410012 | Gas | Gov. Aggregation |
| COH | 171590270018 | Gas | Gov. Aggregation |
| COH | 144893960014 | Gas | Gov. Aggregation |
| COH | 145271030016 | Gas | Gov. Aggregation |
| COH | 145276430021 | Gas | Gov. Aggregation |
| COH | 171288750045 | Gas | Gov. Aggregation |
| COH | 145771600016 | Gas | Gov. Aggregation |
| COH | 170815840011 | Gas | Gov. Aggregation |
| COH | 171608990015 | Gas | Gov. Aggregation |
| COH | 136046050010 | Gas | Gov. Aggregation |
| COH | 137434940037 | Gas | Gov. Aggregation |
| COH | 171641550010 | Gas | Gov. Aggregation |
| COH | 171664640022 | Gas | Gov. Aggregation |
| COH | 171777580017 | Gas | Gov. Aggregation |
| COH | 146851390047 | Gas | Gov. Aggregation |
| COH | 147116290045 | Gas | Gov. Aggregation |
| COH | 172257440017 | Gas | Gov. Aggregation |
| COH | 147834830012 | Gas | Gov. Aggregation |
| COH | 147958270018 | Gas | Gov. Aggregation |
| COH | 172461350013 | Gas | Gov. Aggregation |
| COH | 172493260024 | Gas | Gov. Aggregation |
| COH | 172658410013 | Gas | Gov. Aggregation |
| COH | 148646140033 | Gas | Gov. Aggregation |
| COH | 143649190069 | Gas | Gov. Aggregation |
| COH | 172775800031 | Gas | Gov. Aggregation |
| COH | 172870090039 | Gas | Gov. Aggregation |
| COH | 172951330027 | Gas | Gov. Aggregation |
| COH | 148899220013 | Gas | Gov. Aggregation |
| COH | 146962910140 | Gas | Gov. Aggregation |
| COH | 172747710020 | Gas | Gov. Aggregation |
| COH | 141869440062 | Gas | Gov. Aggregation |
| COH | 148036450040 | Gas | Gov. Aggregation |
| COH | 154959050013 | Gas | Gov. Aggregation |
| COH | 158582040047 | Gas | Gov. Aggregation |
| COH | 160108200001 | Gas | Gov. Aggregation |
| COH | 164276140047 | Gas | Gov. Aggregation |
| COH | 164992210017 | Gas | Gov. Aggregation |
| COH | 168406640050 | Gas | Gov. Aggregation |
| COH | 171832550079 | Gas | Gov. Aggregation |
| COH | 177400540043 | Gas | Gov. Aggregation |
| COH | 186593190021 | Gas | Gov. Aggregation |
| COH | 187385290048 | Gas | Gov. Aggregation |
| COH | 188169970033 | Gas | Gov. Aggregation |
| COH | 189345800015 | Gas | Gov. Aggregation |
| COH | 189431410032 | Gas | Gov. Aggregation |
| COH | 192945400021 | Gas | Gov. Aggregation |
| COH | 193117420021 | Gas | Gov. Aggregation |
| COH | 193688312032 | Gas | Gov. Aggregation |
| COH | 195212820014 | Gas | Gov. Aggregation |
| COH | 195218530013 | Gas | Gov. Aggregation |
| COH | 195256450010 | Gas | Gov. Aggregation |
| COH | 195271450018 | Gas | Gov. Aggregation |
| COH | 195272470012 | Gas | Gov. Aggregation |
| COH | 195284010013 | Gas | Gov. Aggregation |
| COH | 195299160011 | Gas | Gov. Aggregation |
| COH | 195310400014 | Gas | Gov. Aggregation |
| COH | 195310480018 | Gas | Gov. Aggregation |
| COH | 195322350019 | Gas | Gov. Aggregation |
| COH | 195343610011 | Gas | Gov. Aggregation |
| COH | 195375240012 | Gas | Gov. Aggregation |
| COH | 195396130011 | Gas | Gov. Aggregation |
| COH | 195405680015 | Gas | Gov. Aggregation |
| COH | 195406800017 | Gas | Gov. Aggregation |
| COH | 195420310010 | Gas | Gov. Aggregation |
| COH | 195433070014 | Gas | Gov. Aggregation |
| COH | 195437680018 | Gas | Gov. Aggregation |
| COH | 195518290018 | Gas | Gov. Aggregation |
| COH | 195518610010 | Gas | Gov. Aggregation |
| COH | 124393920025 | Gas | Gov. Aggregation |
| VEDO | 4004461292385664 | Gas | Gov. Aggregation |
| VEDO | 4001680522164064 | Gas | Gov. Aggregation |
| VEDO | 4003016792297023 | Gas | Gov. Aggregation |
| VEDO | 4004906082500167 | Gas | Gov. Aggregation |
| COH | 192506210012 | Gas | Gov. Aggregation |
| COH | 195140030013 | Gas | Gov. Aggregation |
| COH | 185731660010 | Gas | Gov. Aggregation |
| COH | 177468980012 | Gas | Gov. Aggregation |
| COH | 177238830010 | Gas | Gov. Aggregation |
| COH | 177200830019 | Gas | Gov. Aggregation |
| COH | 174736770038 | Gas | Gov. Aggregation |
| COH | 187505750018 | Gas | Gov. Aggregation |
| COH | 194092530012 | Gas | Gov. Aggregation |
| COH | 194425900017 | Gas | Gov. Aggregation |
| COH | 194794000024 | Gas | Gov. Aggregation |
| COH | 195245700010 | Gas | Gov. Aggregation |
| COH | 161736130037 | Gas | Gov. Aggregation |
| COH | 172842110015 | Gas | Gov. Aggregation |
| COH | 168039260013 | Gas | Gov. Aggregation |
| COH | 166668110013 | Gas | Gov. Aggregation |
| COH | 166206100013 | Gas | Gov. Aggregation |
| COH | 185100930010 | Gas | Gov. Aggregation |
| COH | 189357270012 | Gas | Gov. Aggregation |
| COH | 155444970029 | Gas | Gov. Aggregation |
| COH | 194012620011 | Gas | Gov. Aggregation |
| COH | 136444420027 | Gas | Gov. Aggregation |
| COH | 132587940020 | Gas | Gov. Aggregation |
| COH | 125253740028 | Gas | Gov. Aggregation |
| COH | 138503400023 | Gas | Gov. Aggregation |
| COH | 175028950012 | Gas | Gov. Aggregation |
| COH | 192664570013 | Gas | Gov. Aggregation |
| COH | 138928160024 | Gas | Gov. Aggregation |
| COH | 160938180012 | Gas | Gov. Aggregation |
| COH | 190793280013 | Gas | Gov. Aggregation |
| COH | 191977210016 | Gas | Gov. Aggregation |
| COH | 164377120029 | Gas | Gov. Aggregation |
| COH | 161706430028 | Gas | Gov. Aggregation |
| COH | 160159490037 | Gas | Gov. Aggregation |
| COH | 173479870016 | Gas | Gov. Aggregation |
| COH | 173869730018 | Gas | Gov. Aggregation |
| COH | 173877640029 | Gas | Gov. Aggregation |
| COH | 187683390018 | Gas | Gov. Aggregation |
| COH | 193956000012 | Gas | Gov. Aggregation |
| COH | 189906000013 | Gas | Gov. Aggregation |
| COH | 186149210018 | Gas | Gov. Aggregation |
| COH | 186238660024 | Gas | Gov. Aggregation |
| COH | 185312310011 | Gas | Gov. Aggregation |
| COH | 185319380022 | Gas | Gov. Aggregation |
| COH | 186610060011 | Gas | Gov. Aggregation |
| COH | 186906810016 | Gas | Gov. Aggregation |
| COH | 165367220019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|----------------------|-----------|---------------|
| COH | 172389080041 | Gas | Gov. Aggregation |
| COH | 151316390026 | Gas | Gov. Aggregation |
| COH | 150267030027 | Gas | Gov. Aggregation |
| COH | 151221720063 | Gas | Gov. Aggregation |
| COH | 151225130014 | Gas | Gov. Aggregation |
| COH | 173441550012 | Gas | Gov. Aggregation |
| COH | 151316370011 | Gas | Gov. Aggregation |
| COH | 173982040013 | Gas | Gov. Aggregation |
| COH | 174078500012 | Gas | Gov. Aggregation |
| COH | 173403220011 | Gas | Gov. Aggregation |
| COH | 150544240025 | Gas | Gov. Aggregation |
| COH | 151817340060 | Gas | Gov. Aggregation |
| COH | 151559930019 | Gas | Gov. Aggregation |
| COH | 173449580010 | Gas | Gov. Aggregation |
| COH | 152967990011 | Gas | Gov. Aggregation |
| COH | 174249130035 | Gas | Gov. Aggregation |
| COH | 174698310036 | Gas | Gov. Aggregation |
| COH | 174798830035 | Gas | Gov. Aggregation |
| COH | 174863610014 | Gas | Gov. Aggregation |
| COH | 154470480019 | Gas | Gov. Aggregation |
| COH | 174788660014 | Gas | Gov. Aggregation |
| COH | 174816480011 | Gas | Gov. Aggregation |
| COH | 175159480014 | Gas | Gov. Aggregation |
| COH | 155934790019 | Gas | Gov. Aggregation |
| COH | 154038810015 | Gas | Gov. Aggregation |
| COH | 175140290013 | Gas | Gov. Aggregation |
| COH | 156109470023 | Gas | Gov. Aggregation |
| COH | 175395250049 | Gas | Gov. Aggregation |
| COH | 175570310017 | Gas | Gov. Aggregation |
| COH | 175609580018 | Gas | Gov. Aggregation |
| COH | 175694750022 | Gas | Gov. Aggregation |
| COH | 157204630017 | Gas | Gov. Aggregation |
| COH | 176509290010 | Gas | Gov. Aggregation |
| COH | 175918260010 | Gas | Gov. Aggregation |
| COH | 176652830013 | Gas | Gov. Aggregation |
| COH | 176672850035 | Gas | Gov. Aggregation |
| COH | 158650200011 | Gas | Gov. Aggregation |
| COH | 176468440025 | Gas | Gov. Aggregation |
| COH | 176687290023 | Gas | Gov. Aggregation |
| COH | 176870230017 | Gas | Gov. Aggregation |
| COH | 177045350010 | Gas | Gov. Aggregation |
| COH | 159257110013 | Gas | Gov. Aggregation |
| COH | 177590350051 | Gas | Gov. Aggregation |
| COH | 177642230019 | Gas | Gov. Aggregation |
| COH | 160503020016 | Gas | Gov. Aggregation |
| COH | 158596930014 | Gas | Gov. Aggregation |
| COH | 158857080019 | Gas | Gov. Aggregation |
| COH | 160260360020 | Gas | Gov. Aggregation |
| COH | 160406740011 | Gas | Gov. Aggregation |
| COH | 160856540029 | Gas | Gov. Aggregation |
| COH | 185362330012 | Gas | Gov. Aggregation |
| COH | 162697000019 | Gas | Gov. Aggregation |
| COH | 186203920022 | Gas | Gov. Aggregation |
| COH | 185780850017 | Gas | Gov. Aggregation |
| COH | 185889690011 | Gas | Gov. Aggregation |
| COH | 162015370043 | Gas | Gov. Aggregation |
| COH | 162914310012 | Gas | Gov. Aggregation |
| COH | 163125600013 | Gas | Gov. Aggregation |
| COH | 186351060020 | Gas | Gov. Aggregation |
| COH | 164955710010 | Gas | Gov. Aggregation |
| COH | 166265250018 | Gas | Gov. Aggregation |
| COH | 163750810014 | Gas | Gov. Aggregation |
| COH | 163985740012 | Gas | Gov. Aggregation |
| COH | 164295320012 | Gas | Gov. Aggregation |
| COH | 164308570011 | Gas | Gov. Aggregation |
| COH | 186825390017 | Gas | Gov. Aggregation |
| COH | 167586930014 | Gas | Gov. Aggregation |
| COH | 164437990010 | Gas | Gov. Aggregation |
| COH | 163382120010 | Gas | Gov. Aggregation |
| COH | 186622120031 | Gas | Gov. Aggregation |
| COH | 167295310011 | Gas | Gov. Aggregation |
| COH | 186920930011 | Gas | Gov. Aggregation |
| COH | 186840070012 | Gas | Gov. Aggregation |
| COH | 186372210015 | Gas | Gov. Aggregation |
| COH | 186467420010 | Gas | Gov. Aggregation |
| COH | 186528130011 | Gas | Gov. Aggregation |
| COH | 168277030017 | Gas | Gov. Aggregation |
| COH | 165003730030 | Gas | Gov. Aggregation |
| COH | 166000190020 | Gas | Gov. Aggregation |
| COH | 187224690035 | Gas | Gov. Aggregation |
| COH | 187505210011 | Gas | Gov. Aggregation |
| COH | 187448140036 | Gas | Gov. Aggregation |
| COH | 187551190019 | Gas | Gov. Aggregation |
| COH | 187680640020 | Gas | Gov. Aggregation |
| COH | 187226230019 | Gas | Gov. Aggregation |
| COH | 167686150016 | Gas | Gov. Aggregation |
| COH | 167711960011 | Gas | Gov. Aggregation |
| COH | 167869960018 | Gas | Gov. Aggregation |
| COH | 167874200016 | Gas | Gov. Aggregation |
| COH | 167733270010 | Gas | Gov. Aggregation |
| COH | 166546070010 | Gas | Gov. Aggregation |
| COH | 167780030011 | Gas | Gov. Aggregation |
| COH | 169222370010 | Gas | Gov. Aggregation |
| COH | 163855650016 | Gas | Gov. Aggregation |
| COH | 163131980011 | Gas | Gov. Aggregation |
| COH | 192931710016 | Gas | Gov. Aggregation |
| COH | 165195430029 | Gas | Gov. Aggregation |
| COH | 124521430016 | Gas | Gov. Aggregation |
| COH | 124521390033 | Gas | Gov. Aggregation |
| COH | 154892420026 | Gas | Gov. Aggregation |
| COH | 126877710010 | Gas | Gov. Aggregation |
| COH | 136379390014 | Gas | Gov. Aggregation |
| COH | 160463790011 | Gas | Gov. Aggregation |
| COH | 125290680032 | Gas | Gov. Aggregation |
| COH | 189950590017 | Gas | Gov. Aggregation |
| COH | 192765590024 | Gas | Gov. Aggregation |
| COH | 172101630025 | Gas | Gov. Aggregation |
| COH | 171995880012 | Gas | Gov. Aggregation |
| COH | 173066380014 | Gas | Gov. Aggregation |
| COH | 174193780010 | Gas | Gov. Aggregation |
| COH | 173684920010 | Gas | Gov. Aggregation |
| COH | 176039280019 | Gas | Gov. Aggregation |
| COH | 175023870037 | Gas | Gov. Aggregation |
| COH | 175042890024 | Gas | Gov. Aggregation |
| COH | 175326620019 | Gas | Gov. Aggregation |
| COH | 175686250015 | Gas | Gov. Aggregation |
| COH | 187753280012 | Gas | Gov. Aggregation |
| COH | 187766660015 | Gas | Gov. Aggregation |
| COH | 187527730016 | Gas | Gov. Aggregation |
| COH | 186870900014 | Gas | Gov. Aggregation |
| COH | 186922910020 | Gas | Gov. Aggregation |
| COH | 192044730015 | Gas | Gov. Aggregation |
| COH | 192406680025 | Gas | Gov. Aggregation |
| COH | 193189850011 | Gas | Gov. Aggregation |
| COH | 193030070010 | Gas | Gov. Aggregation |
| COH | 194268910037 | Gas | Gov. Aggregation |
| COH | 190041920011 | Gas | Gov. Aggregation |
| COH | 194340790011 | Gas | Gov. Aggregation |
| COH | 194429280010 | Gas | Gov. Aggregation |
| COH | 189603550029 | Gas | Gov. Aggregation |
| COH | 190609360015 | Gas | Gov. Aggregation |
| COH | 190707680010 | Gas | Gov. Aggregation |
| COH | 190954470020 | Gas | Gov. Aggregation |
| COH | 190898940012 | Gas | Gov. Aggregation |
| COH | 191710420016 | Gas | Gov. Aggregation |
| COH | 191585340010 | Gas | Gov. Aggregation |
| COH | 168942810030 | Gas | Gov. Aggregation |
| COH | 167954040010 | Gas | Gov. Aggregation |
| COH | 168290200013 | Gas | Gov. Aggregation |
| COH | 163986850026 | Gas | Gov. Aggregation |
| COH | 163988950030 | Gas | Gov. Aggregation |
| COH | 163284930036 | Gas | Gov. Aggregation |
| COH | 162894580029 | Gas | Gov. Aggregation |
| COH | 162691750023 | Gas | Gov. Aggregation |
| COH | 162647060021 | Gas | Gov. Aggregation |
| COH | 158622230032 | Gas | Gov. Aggregation |
| COH | 158646770011 | Gas | Gov. Aggregation |
| COH | 155591660023 | Gas | Gov. Aggregation |
| COH | 152110440011 | Gas | Gov. Aggregation |
| COH | 150103350021 | Gas | Gov. Aggregation |
| COH | 160075820053 | Gas | Gov. Aggregation |
| COH | 152374910041 | Gas | Gov. Aggregation |
| COH | 154135580027 | Gas | Gov. Aggregation |
| COH | 144652030046 | Gas | Gov. Aggregation |
| COH | 145895430038 | Gas | Gov. Aggregation |
| COH | 141126430022 | Gas | Gov. Aggregation |
| COH | 140247460049 | Gas | Gov. Aggregation |
| COH | 134833470042 | Gas | Gov. Aggregation |
| COH | 136744390028 | Gas | Gov. Aggregation |
| COH | 132857040026 | Gas | Gov. Aggregation |
| COH | 133954190028 | Gas | Gov. Aggregation |
| COH | 130381120039 | Gas | Gov. Aggregation |
| COH | 151031110019 | Gas | Gov. Aggregation |
| COH | 186221810018 | Gas | Gov. Aggregation |
| COH | 163935340011 | Gas | Gov. Aggregation |
| COH | 175500800011 | Gas | Gov. Aggregation |
| COH | 161574930015 | Gas | Gov. Aggregation |
| COH | 160342760040 | Gas | Gov. Aggregation |
| COH | 124492410031 | Gas | Gov. Aggregation |
| COH | 159534940011 | Gas | Gov. Aggregation |
| COH | 171676060010 | Gas | Gov. Aggregation |
| COH | 131323190036 | Gas | Gov. Aggregation |
| COH | 125389310030 | Gas | Gov. Aggregation |
| COH | 189338110015 | Gas | Gov. Aggregation |
| COH | 159873750040 | Gas | Gov. Aggregation |
| COH | 189671090014 | Gas | Gov. Aggregation |
| COH | 189679510019 | Gas | Gov. Aggregation |
| COH | 186659800022 | Gas | Gov. Aggregation |
| COH | 165417270012 | Gas | Gov. Aggregation |
| COH | 163836910011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 187944450039 | Gas | Gov. Aggregation |
| COH | 188228050021 | Gas | Gov. Aggregation |
| COH | 188593480019 | Gas | Gov. Aggregation |
| COH | 188207750019 | Gas | Gov. Aggregation |
| COH | 168339660013 | Gas | Gov. Aggregation |
| COH | 168706910011 | Gas | Gov. Aggregation |
| COH | 188387040018 | Gas | Gov. Aggregation |
| COH | 169675680016 | Gas | Gov. Aggregation |
| COH | 188598210015 | Gas | Gov. Aggregation |
| COH | 189054390019 | Gas | Gov. Aggregation |
| COH | 171801220019 | Gas | Gov. Aggregation |
| COH | 188763330019 | Gas | Gov. Aggregation |
| COH | 189297690012 | Gas | Gov. Aggregation |
| COH | 171988150010 | Gas | Gov. Aggregation |
| COH | 116548940011 | Gas | Gov. Aggregation |
| COH | 189533430014 | Gas | Gov. Aggregation |
| COH | 172194460044 | Gas | Gov. Aggregation |
| COH | 172765170026 | Gas | Gov. Aggregation |
| COH | 189497780019 | Gas | Gov. Aggregation |
| COH | 172028440030 | Gas | Gov. Aggregation |
| COH | 189986960023 | Gas | Gov. Aggregation |
| COH | 172888560015 | Gas | Gov. Aggregation |
| COH | 189833530017 | Gas | Gov. Aggregation |
| COH | 185080860019 | Gas | Gov. Aggregation |
| COH | 173040450013 | Gas | Gov. Aggregation |
| COH | 190045870032 | Gas | Gov. Aggregation |
| COH | 174238080039 | Gas | Gov. Aggregation |
| COH | 174291900034 | Gas | Gov. Aggregation |
| COH | 190330230013 | Gas | Gov. Aggregation |
| COH | 174509280014 | Gas | Gov. Aggregation |
| COH | 190768320017 | Gas | Gov. Aggregation |
| COH | 190459840013 | Gas | Gov. Aggregation |
| COH | 190917170012 | Gas | Gov. Aggregation |
| COH | 190825640018 | Gas | Gov. Aggregation |
| COH | 185621320032 | Gas | Gov. Aggregation |
| COH | 186424000027 | Gas | Gov. Aggregation |
| COH | 188160930011 | Gas | Gov. Aggregation |
| COH | 175795330017 | Gas | Gov. Aggregation |
| COH | 175767670015 | Gas | Gov. Aggregation |
| COH | 191161220013 | Gas | Gov. Aggregation |
| COH | 176061680018 | Gas | Gov. Aggregation |
| COH | 189120130012 | Gas | Gov. Aggregation |
| COH | 189754400012 | Gas | Gov. Aggregation |
| COH | 177647370010 | Gas | Gov. Aggregation |
| COH | 191739260010 | Gas | Gov. Aggregation |
| COH | 191597310011 | Gas | Gov. Aggregation |
| COH | 191718610010 | Gas | Gov. Aggregation |
| COH | 191762360010 | Gas | Gov. Aggregation |
| COH | 191871670014 | Gas | Gov. Aggregation |
| COH | 185672250012 | Gas | Gov. Aggregation |
| COH | 192020770015 | Gas | Gov. Aggregation |
| COH | 192047740015 | Gas | Gov. Aggregation |
| COH | 191926600011 | Gas | Gov. Aggregation |
| COH | 185512840016 | Gas | Gov. Aggregation |
| COH | 190357770023 | Gas | Gov. Aggregation |
| COH | 190466560017 | Gas | Gov. Aggregation |
| COH | 185847800015 | Gas | Gov. Aggregation |
| COH | 191977430010 | Gas | Gov. Aggregation |
| COH | 185565940014 | Gas | Gov. Aggregation |
| COH | 185855920013 | Gas | Gov. Aggregation |
| COH | 190275130012 | Gas | Gov. Aggregation |
| COH | 190605170013 | Gas | Gov. Aggregation |
| COH | 186344740013 | Gas | Gov. Aggregation |
| COH | 186195190016 | Gas | Gov. Aggregation |
| COH | 192360590013 | Gas | Gov. Aggregation |
| COH | 191605470215 | Gas | Gov. Aggregation |
| COH | 186533150016 | Gas | Gov. Aggregation |
| COH | 192720540019 | Gas | Gov. Aggregation |
| COH | 192683970019 | Gas | Gov. Aggregation |
| COH | 192727240018 | Gas | Gov. Aggregation |
| COH | 192727260014 | Gas | Gov. Aggregation |
| COH | 187769030011 | Gas | Gov. Aggregation |
| COH | 192468950019 | Gas | Gov. Aggregation |
| COH | 192469340015 | Gas | Gov. Aggregation |
| COH | 192557020015 | Gas | Gov. Aggregation |
| COH | 191204140018 | Gas | Gov. Aggregation |
| COH | 191814650018 | Gas | Gov. Aggregation |
| COH | 192634580014 | Gas | Gov. Aggregation |
| COH | 192735760012 | Gas | Gov. Aggregation |
| COH | 192671130010 | Gas | Gov. Aggregation |
| COH | 187287830042 | Gas | Gov. Aggregation |
| COH | 192290670015 | Gas | Gov. Aggregation |
| COH | 192496680017 | Gas | Gov. Aggregation |
| COH | 192812220011 | Gas | Gov. Aggregation |
| COH | 192885100013 | Gas | Gov. Aggregation |
| COH | 192349880015 | Gas | Gov. Aggregation |
| COH | 187962880013 | Gas | Gov. Aggregation |
| COH | 188164410012 | Gas | Gov. Aggregation |
| COH | 193079050012 | Gas | Gov. Aggregation |
| COH | 193069740018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 172250920010 | Gas | Gov. Aggregation |
| COH | 190760520011 | Gas | Gov. Aggregation |
| COH | 190201410027 | Gas | Gov. Aggregation |
| COH | 170108270038 | Gas | Gov. Aggregation |
| COH | 167165840015 | Gas | Gov. Aggregation |
| COH | 170965080014 | Gas | Gov. Aggregation |
| COH | 195075280010 | Gas | Gov. Aggregation |
| COH | 160595100016 | Gas | Gov. Aggregation |
| COH | 190051140014 | Gas | Gov. Aggregation |
| COH | 167637730017 | Gas | Gov. Aggregation |
| COH | 167692090016 | Gas | Gov. Aggregation |
| COH | 164925390011 | Gas | Gov. Aggregation |
| COH | 171068790016 | Gas | Gov. Aggregation |
| COH | 139659960044 | Gas | Gov. Aggregation |
| COH | 155321550018 | Gas | Gov. Aggregation |
| COH | 173775320013 | Gas | Gov. Aggregation |
| COH | 161999970044 | Gas | Gov. Aggregation |
| COH | 160251340023 | Gas | Gov. Aggregation |
| COH | 141908060013 | Gas | Gov. Aggregation |
| COH | 123853890036 | Gas | Gov. Aggregation |
| COH | 125299270021 | Gas | Gov. Aggregation |
| COH | 129932110035 | Gas | Gov. Aggregation |
| COH | 124437840019 | Gas | Gov. Aggregation |
| COH | 165704260024 | Gas | Gov. Aggregation |
| COH | 127352420032 | Gas | Gov. Aggregation |
| COH | 147398990033 | Gas | Gov. Aggregation |
| COH | 124682140026 | Gas | Gov. Aggregation |
| COH | 124449340019 | Gas | Gov. Aggregation |
| COH | 138352190074 | Gas | Gov. Aggregation |
| COH | 165128410024 | Gas | Gov. Aggregation |
| COH | 195054410016 | Gas | Gov. Aggregation |
| COH | 190387090023 | Gas | Gov. Aggregation |
| COH | 171253960017 | Gas | Gov. Aggregation |
| COH | 150616080017 | Gas | Gov. Aggregation |
| COH | 170293900016 | Gas | Gov. Aggregation |
| COH | 185284030011 | Gas | Gov. Aggregation |
| COH | 174198510016 | Gas | Gov. Aggregation |
| COH | 190688130017 | Gas | Gov. Aggregation |
| COH | 192314560025 | Gas | Gov. Aggregation |
| COH | 168110220019 | Gas | Gov. Aggregation |
| COH | 194269590015 | Gas | Gov. Aggregation |
| COH | 117996510022 | Gas | Gov. Aggregation |
| COH | 142538100054 | Gas | Gov. Aggregation |
| COH | 142538100063 | Gas | Gov. Aggregation |
| COH | 192701980017 | Gas | Gov. Aggregation |
| COH | 194147550039 | Gas | Gov. Aggregation |
| COH | 124768360135 | Gas | Gov. Aggregation |
| COH | 137566900027 | Gas | Gov. Aggregation |
| COH | 186936080017 | Gas | Gov. Aggregation |
| COH | 146155900045 | Gas | Gov. Aggregation |
| COH | 193259670010 | Gas | Gov. Aggregation |
| COH | 147093840030 | Gas | Gov. Aggregation |
| COH | 148889040021 | Gas | Gov. Aggregation |
| COH | 172401320015 | Gas | Gov. Aggregation |
| COH | 190943530020 | Gas | Gov. Aggregation |
| COH | 193675170022 | Gas | Gov. Aggregation |
| COH | 140111020020 | Gas | Gov. Aggregation |
| COH | 145845240024 | Gas | Gov. Aggregation |
| COH | 146977740038 | Gas | Gov. Aggregation |
| COH | 147235870032 | Gas | Gov. Aggregation |
| COH | 149900820039 | Gas | Gov. Aggregation |
| COH | 150063300022 | Gas | Gov. Aggregation |
| COH | 154622450021 | Gas | Gov. Aggregation |
| COH | 155296500022 | Gas | Gov. Aggregation |
| COH | 162937610011 | Gas | Gov. Aggregation |
| COH | 166304870023 | Gas | Gov. Aggregation |
| COH | 167160000039 | Gas | Gov. Aggregation |
| COH | 167303290017 | Gas | Gov. Aggregation |
| COH | 167806480011 | Gas | Gov. Aggregation |
| COH | 167879990011 | Gas | Gov. Aggregation |
| COH | 136526050021 | Gas | Gov. Aggregation |
| COH | 144139700025 | Gas | Gov. Aggregation |
| COH | 144737860033 | Gas | Gov. Aggregation |
| COH | 151430470027 | Gas | Gov. Aggregation |
| COH | 155145030011 | Gas | Gov. Aggregation |
| COH | 158537680011 | Gas | Gov. Aggregation |
| COH | 158541170019 | Gas | Gov. Aggregation |
| COH | 158584990017 | Gas | Gov. Aggregation |
| COH | 167515030012 | Gas | Gov. Aggregation |
| COH | 162430740036 | Gas | Gov. Aggregation |
| COH | 164368070038 | Gas | Gov. Aggregation |
| COH | 171386990010 | Gas | Gov. Aggregation |
| COH | 124375530025 | Gas | Gov. Aggregation |
| COH | 124503260029 | Gas | Gov. Aggregation |
| COH | 124761350033 | Gas | Gov. Aggregation |
| COH | 125193450036 | Gas | Gov. Aggregation |
| COH | 195266880019 | Gas | Gov. Aggregation |
| COH | 124360290027 | Gas | Gov. Aggregation |
| COH | 151047470011 | Gas | Gov. Aggregation |
| COH | 154535810011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 193230630018 | Gas | Gov. Aggregation |
| COH | 193126660013 | Gas | Gov. Aggregation |
| COH | 188865510024 | Gas | Gov. Aggregation |
| COH | 193296220016 | Gas | Gov. Aggregation |
| COH | 189153770019 | Gas | Gov. Aggregation |
| COH | 193183490019 | Gas | Gov. Aggregation |
| COH | 189475030012 | Gas | Gov. Aggregation |
| COH | 189576920011 | Gas | Gov. Aggregation |
| COH | 193412420016 | Gas | Gov. Aggregation |
| COH | 193564680014 | Gas | Gov. Aggregation |
| COH | 193366900023 | Gas | Gov. Aggregation |
| COH | 193324580010 | Gas | Gov. Aggregation |
| COH | 193402580014 | Gas | Gov. Aggregation |
| COH | 193467450015 | Gas | Gov. Aggregation |
| COH | 193923770010 | Gas | Gov. Aggregation |
| COH | 193623130010 | Gas | Gov. Aggregation |
| COH | 190132700014 | Gas | Gov. Aggregation |
| COH | 190114010017 | Gas | Gov. Aggregation |
| COH | 190344790017 | Gas | Gov. Aggregation |
| COH | 190413090017 | Gas | Gov. Aggregation |
| COH | 193669570012 | Gas | Gov. Aggregation |
| COH | 193755030012 | Gas | Gov. Aggregation |
| COH | 194142320019 | Gas | Gov. Aggregation |
| COH | 190276570018 | Gas | Gov. Aggregation |
| COH | 193674290010 | Gas | Gov. Aggregation |
| COH | 190576430011 | Gas | Gov. Aggregation |
| COH | 190887990015 | Gas | Gov. Aggregation |
| COH | 193955110011 | Gas | Gov. Aggregation |
| COH | 193874090018 | Gas | Gov. Aggregation |
| COH | 191317830014 | Gas | Gov. Aggregation |
| COH | 191328290015 | Gas | Gov. Aggregation |
| COH | 191473860018 | Gas | Gov. Aggregation |
| COH | 194030850015 | Gas | Gov. Aggregation |
| COH | 194011800015 | Gas | Gov. Aggregation |
| COH | 194058160012 | Gas | Gov. Aggregation |
| COH | 192036830028 | Gas | Gov. Aggregation |
| COH | 191916080012 | Gas | Gov. Aggregation |
| COH | 194239910010 | Gas | Gov. Aggregation |
| COH | 192642110015 | Gas | Gov. Aggregation |
| COH | 192916450013 | Gas | Gov. Aggregation |
| COH | 192568020012 | Gas | Gov. Aggregation |
| COH | 111326570017 | Gas | Gov. Aggregation |
| COH | 111388830011 | Gas | Gov. Aggregation |
| COH | 111212700019 | Gas | Gov. Aggregation |
| COH | 111330920013 | Gas | Gov. Aggregation |
| COH | 111331490012 | Gas | Gov. Aggregation |
| COH | 111331620014 | Gas | Gov. Aggregation |
| COH | 111399180024 | Gas | Gov. Aggregation |
| COH | 111325010015 | Gas | Gov. Aggregation |
| COH | 111326580014 | Gas | Gov. Aggregation |
| COH | 111339120013 | Gas | Gov. Aggregation |
| COH | 193398430016 | Gas | Gov. Aggregation |
| COH | 193262330014 | Gas | Gov. Aggregation |
| COH | 193429510012 | Gas | Gov. Aggregation |
| COH | 193567380018 | Gas | Gov. Aggregation |
| COH | 193702310014 | Gas | Gov. Aggregation |
| COH | 194094580018 | Gas | Gov. Aggregation |
| COH | 194122860018 | Gas | Gov. Aggregation |
| COH | 194201130013 | Gas | Gov. Aggregation |
| COH | 193979700017 | Gas | Gov. Aggregation |
| COH | 130422520037 | Gas | Gov. Aggregation |
| COH | 130196630017 | Gas | Gov. Aggregation |
| COH | 143166010015 | Gas | Gov. Aggregation |
| COH | 135722990010 | Gas | Gov. Aggregation |
| COH | 139794260018 | Gas | Gov. Aggregation |
| COH | 146802600018 | Gas | Gov. Aggregation |
| COH | 146874780029 | Gas | Gov. Aggregation |
| COH | 138487490012 | Gas | Gov. Aggregation |
| COH | 138943290016 | Gas | Gov. Aggregation |
| COH | 142028090012 | Gas | Gov. Aggregation |
| COH | 147464440064 | Gas | Gov. Aggregation |
| COH | 140837400022 | Gas | Gov. Aggregation |
| COH | 140917100016 | Gas | Gov. Aggregation |
| COH | 144891700012 | Gas | Gov. Aggregation |
| COH | 161245970032 | Gas | Gov. Aggregation |
| COH | 153844480026 | Gas | Gov. Aggregation |
| COH | 158667100017 | Gas | Gov. Aggregation |
| COH | 166551340049 | Gas | Gov. Aggregation |
| COH | 166265230012 | Gas | Gov. Aggregation |
| COH | 173626120010 | Gas | Gov. Aggregation |
| COH | 171518350022 | Gas | Gov. Aggregation |
| COH | 166323960033 | Gas | Gov. Aggregation |
| COH | 166696210013 | Gas | Gov. Aggregation |
| COH | 173816610014 | Gas | Gov. Aggregation |
| COH | 187094880014 | Gas | Gov. Aggregation |
| COH | 175836030012 | Gas | Gov. Aggregation |
| COH | 187407690019 | Gas | Gov. Aggregation |
| COH | 191775160015 | Gas | Gov. Aggregation |
| COH | 193594170015 | Gas | Gov. Aggregation |
| COH | 110365030036 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 154892410028 | Gas | Gov. Aggregation |
| COH | 154944390031 | Gas | Gov. Aggregation |
| COH | 158721420032 | Gas | Gov. Aggregation |
| COH | 165632030016 | Gas | Gov. Aggregation |
| COH | 166732450015 | Gas | Gov. Aggregation |
| COH | 167926940029 | Gas | Gov. Aggregation |
| COH | 168895740018 | Gas | Gov. Aggregation |
| COH | 169068750027 | Gas | Gov. Aggregation |
| COH | 170210310014 | Gas | Gov. Aggregation |
| COH | 171842380038 | Gas | Gov. Aggregation |
| COH | 186862310015 | Gas | Gov. Aggregation |
| COH | 190559910025 | Gas | Gov. Aggregation |
| COH | 190673290015 | Gas | Gov. Aggregation |
| COH | 190696750029 | Gas | Gov. Aggregation |
| COH | 194722540013 | Gas | Gov. Aggregation |
| COH | 194757910012 | Gas | Gov. Aggregation |
| COH | 195040380012 | Gas | Gov. Aggregation |
| COH | 124327870025 | Gas | Gov. Aggregation |
| COH | 124352230026 | Gas | Gov. Aggregation |
| COH | 138760160020 | Gas | Gov. Aggregation |
| COH | 138934750036 | Gas | Gov. Aggregation |
| COH | 148073630026 | Gas | Gov. Aggregation |
| COH | 154323990013 | Gas | Gov. Aggregation |
| COH | 159259850014 | Gas | Gov. Aggregation |
| COH | 160619270037 | Gas | Gov. Aggregation |
| COH | 162817370025 | Gas | Gov. Aggregation |
| COH | 176798230011 | Gas | Gov. Aggregation |
| COH | 124395260011 | Gas | Gov. Aggregation |
| COH | 144066940039 | Gas | Gov. Aggregation |
| COH | 149845650060 | Gas | Gov. Aggregation |
| COH | 155080700027 | Gas | Gov. Aggregation |
| COH | 155080740029 | Gas | Gov. Aggregation |
| COH | 158911110016 | Gas | Gov. Aggregation |
| COH | 168779410013 | Gas | Gov. Aggregation |
| COH | 186302580033 | Gas | Gov. Aggregation |
| COH | 186352130014 | Gas | Gov. Aggregation |
| COH | 190454590016 | Gas | Gov. Aggregation |
| COH | 194542810018 | Gas | Gov. Aggregation |
| COH | 195450300019 | Gas | Gov. Aggregation |
| COH | 125679140022 | Gas | Gov. Aggregation |
| COH | 125694430029 | Gas | Gov. Aggregation |
| COH | 124054440024 | Gas | Gov. Aggregation |
| COH | 124333420026 | Gas | Gov. Aggregation |
| COH | 124333490022 | Gas | Gov. Aggregation |
| COH | 124363180033 | Gas | Gov. Aggregation |
| COH | 124366360020 | Gas | Gov. Aggregation |
| COH | 124411820035 | Gas | Gov. Aggregation |
| COH | 124491770038 | Gas | Gov. Aggregation |
| COH | 133454290036 | Gas | Gov. Aggregation |
| COH | 134129070049 | Gas | Gov. Aggregation |
| COH | 134697350029 | Gas | Gov. Aggregation |
| COH | 135261290024 | Gas | Gov. Aggregation |
| COH | 136552010032 | Gas | Gov. Aggregation |
| COH | 141178210046 | Gas | Gov. Aggregation |
| COH | 141901390027 | Gas | Gov. Aggregation |
| COH | 142218530025 | Gas | Gov. Aggregation |
| COH | 142738270037 | Gas | Gov. Aggregation |
| COH | 143030860023 | Gas | Gov. Aggregation |
| COH | 143688270015 | Gas | Gov. Aggregation |
| COH | 149258530024 | Gas | Gov. Aggregation |
| COH | 149906720038 | Gas | Gov. Aggregation |
| COH | 150470210046 | Gas | Gov. Aggregation |
| COH | 151334160035 | Gas | Gov. Aggregation |
| COH | 152173000048 | Gas | Gov. Aggregation |
| COH | 154917270024 | Gas | Gov. Aggregation |
| COH | 155149250026 | Gas | Gov. Aggregation |
| COH | 155410770022 | Gas | Gov. Aggregation |
| COH | 155974120024 | Gas | Gov. Aggregation |
| COH | 156232350018 | Gas | Gov. Aggregation |
| COH | 158428180026 | Gas | Gov. Aggregation |
| COH | 158882180024 | Gas | Gov. Aggregation |
| COH | 158940400014 | Gas | Gov. Aggregation |
| COH | 158957300010 | Gas | Gov. Aggregation |
| COH | 159033280012 | Gas | Gov. Aggregation |
| COH | 159752430043 | Gas | Gov. Aggregation |
| COH | 161597300019 | Gas | Gov. Aggregation |
| COH | 162436950012 | Gas | Gov. Aggregation |
| COH | 162630030031 | Gas | Gov. Aggregation |
| COH | 164077040013 | Gas | Gov. Aggregation |
| COH | 164180030016 | Gas | Gov. Aggregation |
| COH | 164391870013 | Gas | Gov. Aggregation |
| COH | 164714020015 | Gas | Gov. Aggregation |
| COH | 164752620019 | Gas | Gov. Aggregation |
| COH | 164842240018 | Gas | Gov. Aggregation |
| COH | 164934490011 | Gas | Gov. Aggregation |
| COH | 165985710016 | Gas | Gov. Aggregation |
| COH | 166178860015 | Gas | Gov. Aggregation |
| COH | 166244850016 | Gas | Gov. Aggregation |
| COH | 166386730020 | Gas | Gov. Aggregation |
| COH | 166424510015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 194011650026 | Gas | Gov. Aggregation |
| COH | 110460380013 | Gas | Gov. Aggregation |
| COH | 148735500029 | Gas | Gov. Aggregation |
| COH | 159150750015 | Gas | Gov. Aggregation |
| COH | 124433820011 | Gas | Gov. Aggregation |
| COH | 118075960038 | Gas | Gov. Aggregation |
| COH | 185798460012 | Gas | Gov. Aggregation |
| COH | 126979340014 | Gas | Gov. Aggregation |
| COH | 130704600032 | Gas | Gov. Aggregation |
| COH | 111097410025 | Gas | Gov. Aggregation |
| COH | 111097660014 | Gas | Gov. Aggregation |
| COH | 111097800014 | Gas | Gov. Aggregation |
| COH | 172747530019 | Gas | Gov. Aggregation |
| COH | 108702030025 | Gas | Gov. Aggregation |
| COH | 148882180017 | Gas | Gov. Aggregation |
| COH | 170361600032 | Gas | Gov. Aggregation |
| COH | 127393530024 | Gas | Gov. Aggregation |
| COH | 174909640010 | Gas | Gov. Aggregation |
| COH | 169696570015 | Gas | Gov. Aggregation |
| COH | 146652600017 | Gas | Gov. Aggregation |
| COH | 117939710020 | Gas | Gov. Aggregation |
| COH | 136666630023 | Gas | Gov. Aggregation |
| COH | 177613290018 | Gas | Gov. Aggregation |
| COH | 138334880013 | Gas | Gov. Aggregation |
| COH | 145492000041 | Gas | Gov. Aggregation |
| COH | 156922280029 | Gas | Gov. Aggregation |
| COH | 149453820029 | Gas | Gov. Aggregation |
| COH | 152933430028 | Gas | Gov. Aggregation |
| COH | 131611520035 | Gas | Gov. Aggregation |
| COH | 111216320011 | Gas | Gov. Aggregation |
| COH | 190597000017 | Gas | Gov. Aggregation |
| COH | 145792720035 | Gas | Gov. Aggregation |
| COH | 140627040014 | Gas | Gov. Aggregation |
| COH | 124231610013 | Gas | Gov. Aggregation |
| COH | 164055110014 | Gas | Gov. Aggregation |
| COH | 191265560012 | Gas | Gov. Aggregation |
| COH | 191605470019 | Gas | Gov. Aggregation |
| COH | 133709690013 | Gas | Gov. Aggregation |
| COH | 191454890012 | Gas | Gov. Aggregation |
| COH | 150725660078 | Gas | Gov. Aggregation |
| COH | 124034810028 | Gas | Gov. Aggregation |
| COH | 161984160027 | Gas | Gov. Aggregation |
| COH | 193748940016 | Gas | Gov. Aggregation |
| COH | 175789770045 | Gas | Gov. Aggregation |
| COH | 123649930021 | Gas | Gov. Aggregation |
| COH | 169675920015 | Gas | Gov. Aggregation |
| COH | 173929830019 | Gas | Gov. Aggregation |
| COH | 119356940044 | Gas | Gov. Aggregation |
| COH | 159441520365 | Gas | Gov. Aggregation |
| COH | 140878550016 | Gas | Gov. Aggregation |
| COH | 175748170047 | Gas | Gov. Aggregation |
| COH | 123704410022 | Gas | Gov. Aggregation |
| COH | 151723930010 | Gas | Gov. Aggregation |
| COH | 152130540027 | Gas | Gov. Aggregation |
| COH | 191030650010 | Gas | Gov. Aggregation |
| COH | 150848580011 | Gas | Gov. Aggregation |
| COH | 131008560036 | Gas | Gov. Aggregation |
| COH | 153871390055 | Gas | Gov. Aggregation |
| COH | 148043480101 | Gas | Gov. Aggregation |
| COH | 123668300032 | Gas | Gov. Aggregation |
| COH | 158121500037 | Gas | Gov. Aggregation |
| COH | 144092700016 | Gas | Gov. Aggregation |
| COH | 140131490020 | Gas | Gov. Aggregation |
| COH | 191970230016 | Gas | Gov. Aggregation |
| COH | 123755400018 | Gas | Gov. Aggregation |
| COH | 161963790010 | Gas | Gov. Aggregation |
| COH | 169042510021 | Gas | Gov. Aggregation |
| VEDO | 4016166842194412 | Gas | Gov. Aggregation |
| VEDO | 4016172822582771 | Gas | Gov. Aggregation |
| VEDO | 4016198072441642 | Gas | Gov. Aggregation |
| VEDO | 4016220052571106 | Gas | Gov. Aggregation |
| VEDO | 4016233092475956 | Gas | Gov. Aggregation |
| VEDO | 4016235282221566 | Gas | Gov. Aggregation |
| VEDO | 4002643972259304 | Gas | Gov. Aggregation |
| VEDO | 4002649262402581 | Gas | Gov. Aggregation |
| VEDO | 4002657052112897 | Gas | Gov. Aggregation |
| VEDO | 4002662342261098 | Gas | Gov. Aggregation |
| VEDO | 4002720752266940 | Gas | Gov. Aggregation |
| VEDO | 4002736422478271 | Gas | Gov. Aggregation |
| VEDO | 4002743912269263 | Gas | Gov. Aggregation |
| VEDO | 4002745542269442 | Gas | Gov. Aggregation |
| VEDO | 4002770422271916 | Gas | Gov. Aggregation |
| VEDO | 4016658942515311 | Gas | Gov. Aggregation |
| VEDO | 4016706221204537 | Gas | Gov. Aggregation |
| VEDO | 4016771162187343 | Gas | Gov. Aggregation |
| VEDO | 4016777172125619 | Gas | Gov. Aggregation |
| VEDO | 4004390412443292 | Gas | Gov. Aggregation |
| VEDO | 4004457822225341 | Gas | Gov. Aggregation |
| VEDO | 4004466692155542 | Gas | Gov. Aggregation |
| VEDO | 4004480482528190 | Gas | Gov. Aggregation |
| COH | 166661280012 | Gas | Gov. Aggregation |
| COH | 168251230019 | Gas | Gov. Aggregation |
| COH | 168251240017 | Gas | Gov. Aggregation |
| COH | 168265750011 | Gas | Gov. Aggregation |
| COH | 168349380011 | Gas | Gov. Aggregation |
| COH | 168390140014 | Gas | Gov. Aggregation |
| COH | 168641400016 | Gas | Gov. Aggregation |
| COH | 169982370010 | Gas | Gov. Aggregation |
| COH | 170259200015 | Gas | Gov. Aggregation |
| COH | 170408600023 | Gas | Gov. Aggregation |
| COH | 170821990026 | Gas | Gov. Aggregation |
| COH | 170967870023 | Gas | Gov. Aggregation |
| COH | 171043840026 | Gas | Gov. Aggregation |
| COH | 171509980038 | Gas | Gov. Aggregation |
| COH | 172892250011 | Gas | Gov. Aggregation |
| COH | 173409540012 | Gas | Gov. Aggregation |
| COH | 173797010012 | Gas | Gov. Aggregation |
| COH | 173828470019 | Gas | Gov. Aggregation |
| COH | 174316140012 | Gas | Gov. Aggregation |
| COH | 174759470024 | Gas | Gov. Aggregation |
| COH | 174802850021 | Gas | Gov. Aggregation |
| COH | 174865760028 | Gas | Gov. Aggregation |
| COH | 174932800026 | Gas | Gov. Aggregation |
| COH | 174932900016 | Gas | Gov. Aggregation |
| COH | 124676680026 | Gas | Gov. Aggregation |
| COH | 124698100030 | Gas | Gov. Aggregation |
| COH | 124708380039 | Gas | Gov. Aggregation |
| COH | 124744990026 | Gas | Gov. Aggregation |
| COH | 124378470013 | Gas | Gov. Aggregation |
| COH | 124378870028 | Gas | Gov. Aggregation |
| COH | 124378950012 | Gas | Gov. Aggregation |
| COH | 124379020015 | Gas | Gov. Aggregation |
| COH | 124410880017 | Gas | Gov. Aggregation |
| COH | 124491930034 | Gas | Gov. Aggregation |
| COH | 124515070042 | Gas | Gov. Aggregation |
| COH | 124516370010 | Gas | Gov. Aggregation |
| COH | 124516430026 | Gas | Gov. Aggregation |
| COH | 124527260029 | Gas | Gov. Aggregation |
| COH | 126897620037 | Gas | Gov. Aggregation |
| COH | 127064160010 | Gas | Gov. Aggregation |
| COH | 128686330024 | Gas | Gov. Aggregation |
| COH | 128966410014 | Gas | Gov. Aggregation |
| COH | 132621080012 | Gas | Gov. Aggregation |
| COH | 133056800032 | Gas | Gov. Aggregation |
| COH | 133108120025 | Gas | Gov. Aggregation |
| COH | 133222270022 | Gas | Gov. Aggregation |
| COH | 133249420015 | Gas | Gov. Aggregation |
| COH | 133691560019 | Gas | Gov. Aggregation |
| COH | 134416560010 | Gas | Gov. Aggregation |
| COH | 135622550023 | Gas | Gov. Aggregation |
| COH | 135981630017 | Gas | Gov. Aggregation |
| COH | 136224850023 | Gas | Gov. Aggregation |
| COH | 137303700016 | Gas | Gov. Aggregation |
| COH | 138127540022 | Gas | Gov. Aggregation |
| COH | 138314710038 | Gas | Gov. Aggregation |
| COH | 152385670021 | Gas | Gov. Aggregation |
| COH | 152393490013 | Gas | Gov. Aggregation |
| COH | 152462890012 | Gas | Gov. Aggregation |
| COH | 152578260028 | Gas | Gov. Aggregation |
| COH | 152627350015 | Gas | Gov. Aggregation |
| COH | 153283810017 | Gas | Gov. Aggregation |
| COH | 153283870015 | Gas | Gov. Aggregation |
| COH | 153331110020 | Gas | Gov. Aggregation |
| COH | 153478590011 | Gas | Gov. Aggregation |
| COH | 153560100027 | Gas | Gov. Aggregation |
| COH | 153560220013 | Gas | Gov. Aggregation |
| COH | 153625840015 | Gas | Gov. Aggregation |
| COH | 153658910011 | Gas | Gov. Aggregation |
| COH | 154064060018 | Gas | Gov. Aggregation |
| COH | 154086600029 | Gas | Gov. Aggregation |
| COH | 154086820012 | Gas | Gov. Aggregation |
| COH | 154125980015 | Gas | Gov. Aggregation |
| COH | 154206200025 | Gas | Gov. Aggregation |
| COH | 154239170023 | Gas | Gov. Aggregation |
| COH | 154253195355 | Gas | Gov. Aggregation |
| COH | 154287370011 | Gas | Gov. Aggregation |
| COH | 154304260016 | Gas | Gov. Aggregation |
| COH | 155509930029 | Gas | Gov. Aggregation |
| COH | 155542690011 | Gas | Gov. Aggregation |
| COH | 155664810044 | Gas | Gov. Aggregation |
| COH | 155826600026 | Gas | Gov. Aggregation |
| COH | 155846010019 | Gas | Gov. Aggregation |
| COH | 155854760015 | Gas | Gov. Aggregation |
| COH | 156331490019 | Gas | Gov. Aggregation |
| COH | 156422210014 | Gas | Gov. Aggregation |
| COH | 156571460017 | Gas | Gov. Aggregation |
| COH | 156616860017 | Gas | Gov. Aggregation |
| COH | 156707240041 | Gas | Gov. Aggregation |
| COH | 156733840013 | Gas | Gov. Aggregation |
| COH | 157177630016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type | Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|---|---|---|---|
| VEDO | 4004522922457933 | Gas | Gov. Aggregation | COH | 157576580011 | Gas | Gov. Aggregation |
| VEDO | 4004541852207251 | Gas | Gov. Aggregation | COH | 158492420039 | Gas | Gov. Aggregation |
| VEDO | 4018088892229957 | Gas | Gov. Aggregation | COH | 158634710027 | Gas | Gov. Aggregation |
| VEDO | 4018104632384820 | Gas | Gov. Aggregation | COH | 158726830018 | Gas | Gov. Aggregation |
| VEDO | 4018131512171757 | Gas | Gov. Aggregation | COH | 158737800011 | Gas | Gov. Aggregation |
| VEDO | 4018157172362588 | Gas | Gov. Aggregation | COH | 158775780016 | Gas | Gov. Aggregation |
| VEDO | 4018191572319782 | Gas | Gov. Aggregation | COH | 158796550038 | Gas | Gov. Aggregation |
| VEDO | 4015427822263518 | Gas | Gov. Aggregation | COH | 159373230012 | Gas | Gov. Aggregation |
| VEDO | 4015437682117015 | Gas | Gov. Aggregation | COH | 159448240011 | Gas | Gov. Aggregation |
| VEDO | 4015464622208158 | Gas | Gov. Aggregation | COH | 159607790036 | Gas | Gov. Aggregation |
| VEDO | 4015487632615354 | Gas | Gov. Aggregation | COH | 159806910010 | Gas | Gov. Aggregation |
| VEDO | 4015550546214023 | Gas | Gov. Aggregation | COH | 159825260017 | Gas | Gov. Aggregation |
| VEDO | 4015530622636473 | Gas | Gov. Aggregation | COH | 159896070018 | Gas | Gov. Aggregation |
| VEDO | 4015566552492802 | Gas | Gov. Aggregation | COH | 160444860025 | Gas | Gov. Aggregation |
| VEDO | 4015582952202243 | Gas | Gov. Aggregation | COH | 160454210020 | Gas | Gov. Aggregation |
| VEDO | 4015595422237887 | Gas | Gov. Aggregation | COH | 160504930013 | Gas | Gov. Aggregation |
| VEDO | 4002305322470780 | Gas | Gov. Aggregation | COH | 160664720019 | Gas | Gov. Aggregation |
| VEDO | 4002318732226894 | Gas | Gov. Aggregation | COH | 161100390021 | Gas | Gov. Aggregation |
| VEDO | 4002335682228563 | Gas | Gov. Aggregation | COH | 161689930012 | Gas | Gov. Aggregation |
| VEDO | 4001251832123700 | Gas | Gov. Aggregation | COH | 161831150013 | Gas | Gov. Aggregation |
| VEDO | 4001276232126018 | Gas | Gov. Aggregation | COH | 161887540023 | Gas | Gov. Aggregation |
| VEDO | 4002381982194550 | Gas | Gov. Aggregation | COH | 162011950012 | Gas | Gov. Aggregation |
| VEDO | 4002452832240157 | Gas | Gov. Aggregation | COH | 162022270012 | Gas | Gov. Aggregation |
| VEDO | 4002082042356471 | Gas | Gov. Aggregation | COH | 162064010018 | Gas | Gov. Aggregation |
| VEDO | 4002102112205414 | Gas | Gov. Aggregation | COH | 162070590014 | Gas | Gov. Aggregation |
| VEDO | 4002252722220372 | Gas | Gov. Aggregation | COH | 162195860013 | Gas | Gov. Aggregation |
| VEDO | 4002314262226451 | Gas | Gov. Aggregation | COH | 162660350013 | Gas | Gov. Aggregation |
| VEDO | 4002366642231628 | Gas | Gov. Aggregation | COH | 162732980018 | Gas | Gov. Aggregation |
| VEDO | 4002366642365455 | Gas | Gov. Aggregation | COH | 162739660020 | Gas | Gov. Aggregation |
| VEDO | 4002384432510240 | Gas | Gov. Aggregation | COH | 162753320012 | Gas | Gov. Aggregation |
| VEDO | 4002424572237336 | Gas | Gov. Aggregation | COH | 162822520022 | Gas | Gov. Aggregation |
| VEDO | 4002442382239115 | Gas | Gov. Aggregation | COH | 163991820016 | Gas | Gov. Aggregation |
| VEDO | 4002631042257996 | Gas | Gov. Aggregation | COH | 164067230014 | Gas | Gov. Aggregation |
| VEDO | 4002833162377143 | Gas | Gov. Aggregation | COH | 164121460010 | Gas | Gov. Aggregation |
| VEDO | 4002867722111160 | Gas | Gov. Aggregation | COH | 164639490017 | Gas | Gov. Aggregation |
| VEDO | 4002870662445536 | Gas | Gov. Aggregation | COH | 164662870027 | Gas | Gov. Aggregation |
| VEDO | 4002952323290719 | Gas | Gov. Aggregation | COH | 164674530023 | Gas | Gov. Aggregation |
| VEDO | 4003145652336457 | Gas | Gov. Aggregation | COH | 164716930010 | Gas | Gov. Aggregation |
| VEDO | 4003163052312155 | Gas | Gov. Aggregation | COH | 164764890018 | Gas | Gov. Aggregation |
| VEDO | 4003243162446109 | Gas | Gov. Aggregation | COH | 164775190012 | Gas | Gov. Aggregation |
| VEDO | 4003244802428317 | Gas | Gov. Aggregation | COH | 164794090013 | Gas | Gov. Aggregation |
| VEDO | 4003492072142774 | Gas | Gov. Aggregation | COH | 164800500011 | Gas | Gov. Aggregation |
| VEDO | 4003596592357437 | Gas | Gov. Aggregation | COH | 165209640015 | Gas | Gov. Aggregation |
| VEDO | 4004726972539571 | Gas | Gov. Aggregation | COH | 165234180028 | Gas | Gov. Aggregation |
| VEDO | 4004734712481247 | Gas | Gov. Aggregation | COH | 165250530020 | Gas | Gov. Aggregation |
| VEDO | 4004751982483151 | Gas | Gov. Aggregation | COH | 165345020017 | Gas | Gov. Aggregation |
| VEDO | 4004802302488674 | Gas | Gov. Aggregation | COH | 165377220018 | Gas | Gov. Aggregation |
| VEDO | 4004805132563592 | Gas | Gov. Aggregation | COH | 165542990016 | Gas | Gov. Aggregation |
| VEDO | 4004811412489670 | Gas | Gov. Aggregation | COH | 166325560015 | Gas | Gov. Aggregation |
| VEDO | 4004830012491745 | Gas | Gov. Aggregation | COH | 166475700027 | Gas | Gov. Aggregation |
| VEDO | 4004862762495412 | Gas | Gov. Aggregation | COH | 166512050015 | Gas | Gov. Aggregation |
| VEDO | 4017981282148263 | Gas | Gov. Aggregation | COH | 166543970017 | Gas | Gov. Aggregation |
| VEDO | 4017995772257437 | Gas | Gov. Aggregation | COH | 166698630011 | Gas | Gov. Aggregation |
| VEDO | 4018009642295420 | Gas | Gov. Aggregation | COH | 167540570016 | Gas | Gov. Aggregation |
| VEDO | 4018022662332991 | Gas | Gov. Aggregation | COH | 167613750013 | Gas | Gov. Aggregation |
| VEDO | 4018039912430070 | Gas | Gov. Aggregation | COH | 167616100013 | Gas | Gov. Aggregation |
| VEDO | 4018064952356790 | Gas | Gov. Aggregation | COH | 167668100014 | Gas | Gov. Aggregation |
| VEDO | 4018065572632140 | Gas | Gov. Aggregation | COH | 167678110020 | Gas | Gov. Aggregation |
| VEDO | 4018071652231528 | Gas | Gov. Aggregation | COH | 169057100026 | Gas | Gov. Aggregation |
| VEDO | 4018071882166772 | Gas | Gov. Aggregation | COH | 169082710016 | Gas | Gov. Aggregation |
| VEDO | 4018079822369942 | Gas | Gov. Aggregation | COH | 169164890015 | Gas | Gov. Aggregation |
| VEDO | 4017232112349328 | Gas | Gov. Aggregation | COH | 169214300011 | Gas | Gov. Aggregation |
| VEDO | 4017234962274546 | Gas | Gov. Aggregation | COH | 169222330018 | Gas | Gov. Aggregation |
| VEDO | 4017261192149182 | Gas | Gov. Aggregation | COH | 169350640021 | Gas | Gov. Aggregation |
| VEDO | 4017288852633932 | Gas | Gov. Aggregation | COH | 169702150018 | Gas | Gov. Aggregation |
| VEDO | 4017296262279515 | Gas | Gov. Aggregation | COH | 169715230014 | Gas | Gov. Aggregation |
| VEDO | 4017311082425503 | Gas | Gov. Aggregation | COH | 169730090012 | Gas | Gov. Aggregation |
| VEDO | 4017325122496706 | Gas | Gov. Aggregation | COH | 169808550029 | Gas | Gov. Aggregation |
| VEDO | 4001938932384322 | Gas | Gov. Aggregation | COH | 169831820023 | Gas | Gov. Aggregation |
| VEDO | 4001950552190542 | Gas | Gov. Aggregation | COH | 171311440012 | Gas | Gov. Aggregation |
| VEDO | 4001971312192561 | Gas | Gov. Aggregation | COH | 171401080017 | Gas | Gov. Aggregation |
| VEDO | 4001986132312138 | Gas | Gov. Aggregation | COH | 171519350011 | Gas | Gov. Aggregation |
| VEDO | 4002069732202276 | Gas | Gov. Aggregation | COH | 171605470013 | Gas | Gov. Aggregation |
| VEDO | 4018986502450183 | Gas | Gov. Aggregation | COH | 171686610013 | Gas | Gov. Aggregation |
| VEDO | 4018942552361426 | Gas | Gov. Aggregation | COH | 171743750030 | Gas | Gov. Aggregation |
| VEDO | 4018962142366622 | Gas | Gov. Aggregation | COH | 171856720019 | Gas | Gov. Aggregation |
| VEDO | 4001169792494639 | Gas | Gov. Aggregation | COH | 172148850012 | Gas | Gov. Aggregation |
| VEDO | 4018986382357894 | Gas | Gov. Aggregation | COH | 172259080019 | Gas | Gov. Aggregation |
| VEDO | 4018879282237009 | Gas | Gov. Aggregation | COH | 172345030016 | Gas | Gov. Aggregation |
| VEDO | 4018882172520888 | Gas | Gov. Aggregation | COH | 172480620038 | Gas | Gov. Aggregation |
| VEDO | 4018885822125407 | Gas | Gov. Aggregation | COH | 172493120014 | Gas | Gov. Aggregation |
| VEDO | 4018892012385147 | Gas | Gov. Aggregation | COH | 172520830016 | Gas | Gov. Aggregation |
| VEDO | 4018892332417300 | Gas | Gov. Aggregation | COH | 172535260015 | Gas | Gov. Aggregation |
| VEDO | 4018898832231049 | Gas | Gov. Aggregation | COH | 172882730011 | Gas | Gov. Aggregation |
| VEDO | 4018917852256046 | Gas | Gov. Aggregation | COH | 173055060014 | Gas | Gov. Aggregation |
| VEDO | 4005078662407310 | Gas | Gov. Aggregation | COH | 173087310023 | Gas | Gov. Aggregation |
| VEDO | 4005095912521546 | Gas | Gov. Aggregation | COH | 173187570018 | Gas | Gov. Aggregation |
| VEDO | 4005104602636487 | Gas | Gov. Aggregation | COH | 173253220010 | Gas | Gov. Aggregation |
| VEDO | 4005117062523922 | Gas | Gov. Aggregation | COH | 173588520018 | Gas | Gov. Aggregation |
| VEDO | 4005159612528811 | Gas | Gov. Aggregation | COH | 173819640049 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4010072692525349 | Gas | Gov. Aggregation |
| VEDO | 4010081392390322 | Gas | Gov. Aggregation |
| VEDO | 4010085182445625 | Gas | Gov. Aggregation |
| VEDO | 4010091422351616 | Gas | Gov. Aggregation |
| VEDO | 4010100442437347 | Gas | Gov. Aggregation |
| VEDO | 4018847902181131 | Gas | Gov. Aggregation |
| VEDO | 4018116462263941 | Gas | Gov. Aggregation |
| VEDO | 4018163412633561 | Gas | Gov. Aggregation |
| VEDO | 4018249002451203 | Gas | Gov. Aggregation |
| VEDO | 4018340422266059 | Gas | Gov. Aggregation |
| VEDO | 4018399622365891 | Gas | Gov. Aggregation |
| VEDO | 4018574112633879 | Gas | Gov. Aggregation |
| VEDO | 4018578612284309 | Gas | Gov. Aggregation |
| VEDO | 4018700212372120 | Gas | Gov. Aggregation |
| VEDO | 4018700212635223 | Gas | Gov. Aggregation |
| VEDO | 4018741942388604 | Gas | Gov. Aggregation |
| VEDO | 4018743712603044 | Gas | Gov. Aggregation |
| VEDO | 4018903832165813 | Gas | Gov. Aggregation |
| VEDO | 4018933282123974 | Gas | Gov. Aggregation |
| VEDO | 4018938902641904 | Gas | Gov. Aggregation |
| VEDO | 4016441852261654 | Gas | Gov. Aggregation |
| VEDO | 4016455842276915 | Gas | Gov. Aggregation |
| VEDO | 4016477082184818 | Gas | Gov. Aggregation |
| VEDO | 4016561042316691 | Gas | Gov. Aggregation |
| VEDO | 4016588382188941 | Gas | Gov. Aggregation |
| VEDO | 4016624802343010 | Gas | Gov. Aggregation |
| VEDO | 4016653352488384 | Gas | Gov. Aggregation |
| VEDO | 4015839982521805 | Gas | Gov. Aggregation |
| VEDO | 4015880662282765 | Gas | Gov. Aggregation |
| VEDO | 4015897372202322 | Gas | Gov. Aggregation |
| VEDO | 4015904892402010 | Gas | Gov. Aggregation |
| VEDO | 4015968772260969 | Gas | Gov. Aggregation |
| VEDO | 4016010352489319 | Gas | Gov. Aggregation |
| VEDO | 4017849532110276 | Gas | Gov. Aggregation |
| VEDO | 4017926292394316 | Gas | Gov. Aggregation |
| VEDO | 4017927102252544 | Gas | Gov. Aggregation |
| VEDO | 4017946512480449 | Gas | Gov. Aggregation |
| VEDO | 4018863472488439 | Gas | Gov. Aggregation |
| VEDO | 4018864932282396 | Gas | Gov. Aggregation |
| VEDO | 4001629762159339 | Gas | Gov. Aggregation |
| VEDO | 4001648312161128 | Gas | Gov. Aggregation |
| VEDO | 4016511132161387 | Gas | Gov. Aggregation |
| VEDO | 4016564921613903 | Gas | Gov. Aggregation |
| VEDO | 4001732422169038 | Gas | Gov. Aggregation |
| VEDO | 4001738252169608 | Gas | Gov. Aggregation |
| VEDO | 4001749372170682 | Gas | Gov. Aggregation |
| VEDO | 4018797182598995 | Gas | Gov. Aggregation |
| VEDO | 4018798812449577 | Gas | Gov. Aggregation |
| VEDO | 4018798942424151 | Gas | Gov. Aggregation |
| VEDO | 4018814282337921 | Gas | Gov. Aggregation |
| VEDO | 4003476652344840 | Gas | Gov. Aggregation |
| VEDO | 4003511302348387 | Gas | Gov. Aggregation |
| VEDO | 4003516462166903 | Gas | Gov. Aggregation |
| VEDO | 4003530892350445 | Gas | Gov. Aggregation |
| VEDO | 4003538922351275 | Gas | Gov. Aggregation |
| VEDO | 4003549232352379 | Gas | Gov. Aggregation |
| VEDO | 4003568352145093 | Gas | Gov. Aggregation |
| VEDO | 4003590642301696 | Gas | Gov. Aggregation |
| VEDO | 4017032142207670 | Gas | Gov. Aggregation |
| VEDO | 4017046402598452 | Gas | Gov. Aggregation |
| VEDO | 4017052652331402 | Gas | Gov. Aggregation |
| VEDO | 4003140452483405 | Gas | Gov. Aggregation |
| VEDO | 4003174822313004 | Gas | Gov. Aggregation |
| VEDO | 4003224902318464 | Gas | Gov. Aggregation |
| VEDO | 4003225752318555 | Gas | Gov. Aggregation |
| VEDO | 4003241382635200 | Gas | Gov. Aggregation |
| VEDO | 4003250922321187 | Gas | Gov. Aggregation |
| VEDO | 4003830482382338 | Gas | Gov. Aggregation |
| VEDO | 4003832192382543 | Gas | Gov. Aggregation |
| VEDO | 4003842362383672 | Gas | Gov. Aggregation |
| VEDO | 4003850212603014 | Gas | Gov. Aggregation |
| VEDO | 4003851182380077 | Gas | Gov. Aggregation |
| VEDO | 4003866182445555 | Gas | Gov. Aggregation |
| VEDO | 4003866452386300 | Gas | Gov. Aggregation |
| VEDO | 4003877422387440 | Gas | Gov. Aggregation |
| VEDO | 4003886592388421 | Gas | Gov. Aggregation |
| VEDO | 4003944302394694 | Gas | Gov. Aggregation |
| VEDO | 4003951832395494 | Gas | Gov. Aggregation |
| VEDO | 4003959162396259 | Gas | Gov. Aggregation |
| VEDO | 4003960622133025 | Gas | Gov. Aggregation |
| VEDO | 4003989512475509 | Gas | Gov. Aggregation |
| VEDO | 4017110282558817 | Gas | Gov. Aggregation |
| VEDO | 4017125812209602 | Gas | Gov. Aggregation |
| VEDO | 4017134212558339 | Gas | Gov. Aggregation |
| VEDO | 4017138512624940 | Gas | Gov. Aggregation |
| VEDO | 4015250502377556 | Gas | Gov. Aggregation |
| VEDO | 4015346332553004 | Gas | Gov. Aggregation |
| VEDO | 4015356062116120 | Gas | Gov. Aggregation |
| VEDO | 4015369252196237 | Gas | Gov. Aggregation |
| VEDO | 4015375692269474 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 173896960013 | Gas | Gov. Aggregation |
| COH | 173909560027 | Gas | Gov. Aggregation |
| COH | 173931210014 | Gas | Gov. Aggregation |
| COH | 174434710012 | Gas | Gov. Aggregation |
| COH | 174455300014 | Gas | Gov. Aggregation |
| COH | 174462760013 | Gas | Gov. Aggregation |
| COH | 174524610012 | Gas | Gov. Aggregation |
| COH | 174563600012 | Gas | Gov. Aggregation |
| COH | 174647090012 | Gas | Gov. Aggregation |
| COH | 174690000019 | Gas | Gov. Aggregation |
| COH | 175176450023 | Gas | Gov. Aggregation |
| COH | 175178250012 | Gas | Gov. Aggregation |
| COH | 175228960016 | Gas | Gov. Aggregation |
| COH | 175308570018 | Gas | Gov. Aggregation |
| COH | 175335850012 | Gas | Gov. Aggregation |
| COH | 175455560028 | Gas | Gov. Aggregation |
| COH | 175477830016 | Gas | Gov. Aggregation |
| COH | 176012730010 | Gas | Gov. Aggregation |
| COH | 176025770024 | Gas | Gov. Aggregation |
| COH | 176132290064 | Gas | Gov. Aggregation |
| COH | 176337510018 | Gas | Gov. Aggregation |
| COH | 176420940011 | Gas | Gov. Aggregation |
| COH | 177782540018 | Gas | Gov. Aggregation |
| COH | 187179080012 | Gas | Gov. Aggregation |
| COH | 187183620019 | Gas | Gov. Aggregation |
| COH | 187195130017 | Gas | Gov. Aggregation |
| COH | 187209020019 | Gas | Gov. Aggregation |
| COH | 187288990010 | Gas | Gov. Aggregation |
| COH | 187573280023 | Gas | Gov. Aggregation |
| COH | 187601770010 | Gas | Gov. Aggregation |
| COH | 187617250016 | Gas | Gov. Aggregation |
| COH | 187666380014 | Gas | Gov. Aggregation |
| COH | 188140060016 | Gas | Gov. Aggregation |
| COH | 188227850016 | Gas | Gov. Aggregation |
| COH | 188246860014 | Gas | Gov. Aggregation |
| COH | 188250000015 | Gas | Gov. Aggregation |
| COH | 188267810010 | Gas | Gov. Aggregation |
| COH | 188288130019 | Gas | Gov. Aggregation |
| COH | 188622060023 | Gas | Gov. Aggregation |
| COH | 188636090019 | Gas | Gov. Aggregation |
| COH | 188666890018 | Gas | Gov. Aggregation |
| COH | 188773300014 | Gas | Gov. Aggregation |
| COH | 188862650021 | Gas | Gov. Aggregation |
| COH | 189692360013 | Gas | Gov. Aggregation |
| COH | 189741190014 | Gas | Gov. Aggregation |
| COH | 190285590015 | Gas | Gov. Aggregation |
| COH | 190303790013 | Gas | Gov. Aggregation |
| COH | 190335320014 | Gas | Gov. Aggregation |
| COH | 190779170016 | Gas | Gov. Aggregation |
| COH | 191083170010 | Gas | Gov. Aggregation |
| COH | 191094190013 | Gas | Gov. Aggregation |
| COH | 191239260010 | Gas | Gov. Aggregation |
| COH | 191239310019 | Gas | Gov. Aggregation |
| COH | 191579820012 | Gas | Gov. Aggregation |
| COH | 191598910013 | Gas | Gov. Aggregation |
| COH | 191608390014 | Gas | Gov. Aggregation |
| COH | 191694190011 | Gas | Gov. Aggregation |
| COH | 191863570012 | Gas | Gov. Aggregation |
| COH | 191875060014 | Gas | Gov. Aggregation |
| COH | 191894000016 | Gas | Gov. Aggregation |
| COH | 191952000012 | Gas | Gov. Aggregation |
| COH | 191973690014 | Gas | Gov. Aggregation |
| COH | 192022980017 | Gas | Gov. Aggregation |
| COH | 192163290014 | Gas | Gov. Aggregation |
| COH | 192208500013 | Gas | Gov. Aggregation |
| COH | 192238070011 | Gas | Gov. Aggregation |
| COH | 192275030011 | Gas | Gov. Aggregation |
| COH | 192334720010 | Gas | Gov. Aggregation |
| COH | 192551130014 | Gas | Gov. Aggregation |
| COH | 192568720015 | Gas | Gov. Aggregation |
| COH | 192574390012 | Gas | Gov. Aggregation |
| COH | 192823570015 | Gas | Gov. Aggregation |
| COH | 192869530017 | Gas | Gov. Aggregation |
| COH | 192875600019 | Gas | Gov. Aggregation |
| COH | 192877520012 | Gas | Gov. Aggregation |
| COH | 192882130013 | Gas | Gov. Aggregation |
| COH | 192914140012 | Gas | Gov. Aggregation |
| COH | 193115930019 | Gas | Gov. Aggregation |
| COH | 193270630014 | Gas | Gov. Aggregation |
| COH | 193276770013 | Gas | Gov. Aggregation |
| COH | 193318160011 | Gas | Gov. Aggregation |
| COH | 193517130015 | Gas | Gov. Aggregation |
| COH | 193518290010 | Gas | Gov. Aggregation |
| COH | 193523790014 | Gas | Gov. Aggregation |
| COH | 193546130014 | Gas | Gov. Aggregation |
| COH | 193585010017 | Gas | Gov. Aggregation |
| COH | 193585200017 | Gas | Gov. Aggregation |
| COH | 193855690012 | Gas | Gov. Aggregation |
| COH | 194074460015 | Gas | Gov. Aggregation |
| COH | 194094400015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4015388862441057 | Gas | Gov. Aggregation |
| VEDO | 4002793612397415 | Gas | Gov. Aggregation |
| VEDO | 4002806842248020 | Gas | Gov. Aggregation |
| VEDO | 4002840622248639 | Gas | Gov. Aggregation |
| VEDO | 4002844162152729 | Gas | Gov. Aggregation |
| VEDO | 4002853462280378 | Gas | Gov. Aggregation |
| VEDO | 4002893802537795 | Gas | Gov. Aggregation |
| VEDO | 4002916682286663 | Gas | Gov. Aggregation |
| VEDO | 4004229362302308 | Gas | Gov. Aggregation |
| VEDO | 4004243852427273 | Gas | Gov. Aggregation |
| VEDO | 4004249792427907 | Gas | Gov. Aggregation |
| VEDO | 4004269092429985 | Gas | Gov. Aggregation |
| VEDO | 4004270062430083 | Gas | Gov. Aggregation |
| VEDO | 4004302672433693 | Gas | Gov. Aggregation |
| VEDO | 4004315892473608 | Gas | Gov. Aggregation |
| VEDO | 4004317372435278 | Gas | Gov. Aggregation |
| VEDO | 4004320492395181 | Gas | Gov. Aggregation |
| VEDO | 4004329292436601 | Gas | Gov. Aggregation |
| VEDO | 4004331872257284 | Gas | Gov. Aggregation |
| VEDO | 4004338262437567 | Gas | Gov. Aggregation |
| VEDO | 4004370072441116 | Gas | Gov. Aggregation |
| VEDO | 4001281002126404 | Gas | Gov. Aggregation |
| VEDO | 4001285232330407 | Gas | Gov. Aggregation |
| VEDO | 4001285382126803 | Gas | Gov. Aggregation |
| VEDO | 4001286052126871 | Gas | Gov. Aggregation |
| VEDO | 4001321702130246 | Gas | Gov. Aggregation |
| VEDO | 4001321792130255 | Gas | Gov. Aggregation |
| VEDO | 4001322032130282 | Gas | Gov. Aggregation |
| VEDO | 4001360592133827 | Gas | Gov. Aggregation |
| VEDO | 4001361512133927 | Gas | Gov. Aggregation |
| VEDO | 4003735982372244 | Gas | Gov. Aggregation |
| VEDO | 4003740502507105 | Gas | Gov. Aggregation |
| VEDO | 4003871212386811 | Gas | Gov. Aggregation |
| VEDO | 4004006362401312 | Gas | Gov. Aggregation |
| VEDO | 4004152732624495 | Gas | Gov. Aggregation |
| VEDO | 4004365132530310 | Gas | Gov. Aggregation |
| VEDO | 4004419972446566 | Gas | Gov. Aggregation |
| VEDO | 4004503622455767 | Gas | Gov. Aggregation |
| VEDO | 4015589802279556 | Gas | Gov. Aggregation |
| VEDO | 4001400392137569 | Gas | Gov. Aggregation |
| VEDO | 4017666832591209 | Gas | Gov. Aggregation |
| VEDO | 4017730972150568 | Gas | Gov. Aggregation |
| VEDO | 4017746632210684 | Gas | Gov. Aggregation |
| VEDO | 4017758162403667 | Gas | Gov. Aggregation |
| VEDO | 4017760742297757 | Gas | Gov. Aggregation |
| VEDO | 4017776182251852 | Gas | Gov. Aggregation |
| VEDO | 4002459512240817 | Gas | Gov. Aggregation |
| VEDO | 4002472692242139 | Gas | Gov. Aggregation |
| VEDO | 4002484012318222 | Gas | Gov. Aggregation |
| VEDO | 4002487572243666 | Gas | Gov. Aggregation |
| VEDO | 4002502922215603 | Gas | Gov. Aggregation |
| VEDO | 4002529942247920 | Gas | Gov. Aggregation |
| VEDO | 4002585342253511 | Gas | Gov. Aggregation |
| VEDO | 4002585432253521 | Gas | Gov. Aggregation |
| VEDO | 4002602462466179 | Gas | Gov. Aggregation |
| VEDO | 4002604412586556 | Gas | Gov. Aggregation |
| VEDO | 4018741722169586 | Gas | Gov. Aggregation |
| VEDO | 4018741832639939 | Gas | Gov. Aggregation |
| VEDO | 4018745902269590 | Gas | Gov. Aggregation |
| VEDO | 4018749132297924 | Gas | Gov. Aggregation |
| VEDO | 4018754472137479 | Gas | Gov. Aggregation |
| VEDO | 4018754902468343 | Gas | Gov. Aggregation |
| VEDO | 4004570082463135 | Gas | Gov. Aggregation |
| VEDO | 4004577112463919 | Gas | Gov. Aggregation |
| VEDO | 4004592652486389 | Gas | Gov. Aggregation |
| VEDO | 4004599342542765 | Gas | Gov. Aggregation |
| VEDO | 4004626642625641 | Gas | Gov. Aggregation |
| VEDO | 4004687812400306 | Gas | Gov. Aggregation |
| VEDO | 4004691662476617 | Gas | Gov. Aggregation |
| VEDO | 4016282532505561 | Gas | Gov. Aggregation |
| VEDO | 4016293912103353 | Gas | Gov. Aggregation |
| VEDO | 4016320452158502 | Gas | Gov. Aggregation |
| VEDO | 4016326092115151 | Gas | Gov. Aggregation |
| VEDO | 4016327232164351 | Gas | Gov. Aggregation |
| VEDO | 4016352752423260 | Gas | Gov. Aggregation |
| VEDO | 4016355362253990 | Gas | Gov. Aggregation |
| VEDO | 4002115572206701 | Gas | Gov. Aggregation |
| VEDO | 4002123152207424 | Gas | Gov. Aggregation |
| VEDO | 4002177382212879 | Gas | Gov. Aggregation |
| VEDO | 4002200402608037 | Gas | Gov. Aggregation |
| VEDO | 4002207972215921 | Gas | Gov. Aggregation |
| VEDO | 4002235622218684 | Gas | Gov. Aggregation |
| VEDO | 4002239392219095 | Gas | Gov. Aggregation |
| VEDO | 4002244042295690 | Gas | Gov. Aggregation |
| VEDO | 4002247582219865 | Gas | Gov. Aggregation |
| VEDO | 4002269402222074 | Gas | Gov. Aggregation |
| VEDO | 4002269982411413 | Gas | Gov. Aggregation |
| VEDO | 4016366172531864 | Gas | Gov. Aggregation |
| VEDO | 4018565732156916 | Gas | Gov. Aggregation |
| VEDO | 4018579692102574 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 194110200011 | Gas | Gov. Aggregation |
| COH | 194290200015 | Gas | Gov. Aggregation |
| COH | 194396420011 | Gas | Gov. Aggregation |
| COH | 194737550010 | Gas | Gov. Aggregation |
| COH | 194748020018 | Gas | Gov. Aggregation |
| COH | 194757810013 | Gas | Gov. Aggregation |
| COH | 194902560017 | Gas | Gov. Aggregation |
| COH | 194916630013 | Gas | Gov. Aggregation |
| COH | 194925590013 | Gas | Gov. Aggregation |
| COH | 194954550010 | Gas | Gov. Aggregation |
| COH | 195055990013 | Gas | Gov. Aggregation |
| COH | 195095030010 | Gas | Gov. Aggregation |
| COH | 195111270014 | Gas | Gov. Aggregation |
| COH | 195237620014 | Gas | Gov. Aggregation |
| COH | 195245540014 | Gas | Gov. Aggregation |
| COH | 195259940011 | Gas | Gov. Aggregation |
| COH | 195260610017 | Gas | Gov. Aggregation |
| COH | 195319590017 | Gas | Gov. Aggregation |
| COH | 195380040013 | Gas | Gov. Aggregation |
| COH | 124329410018 | Gas | Gov. Aggregation |
| COH | 125675780026 | Gas | Gov. Aggregation |
| COH | 125679640018 | Gas | Gov. Aggregation |
| COH | 125682430024 | Gas | Gov. Aggregation |
| COH | 125684760012 | Gas | Gov. Aggregation |
| COH | 125684770010 | Gas | Gov. Aggregation |
| COH | 132199880026 | Gas | Gov. Aggregation |
| COH | 132606240043 | Gas | Gov. Aggregation |
| COH | 133721460024 | Gas | Gov. Aggregation |
| COH | 134211680019 | Gas | Gov. Aggregation |
| COH | 135303010013 | Gas | Gov. Aggregation |
| COH | 139158390028 | Gas | Gov. Aggregation |
| COH | 141019090012 | Gas | Gov. Aggregation |
| COH | 141868890015 | Gas | Gov. Aggregation |
| COH | 142708600021 | Gas | Gov. Aggregation |
| COH | 158957270017 | Gas | Gov. Aggregation |
| COH | 161915110068 | Gas | Gov. Aggregation |
| COH | 162239540025 | Gas | Gov. Aggregation |
| COH | 177790480014 | Gas | Gov. Aggregation |
| COH | 185104030011 | Gas | Gov. Aggregation |
| COH | 185869930012 | Gas | Gov. Aggregation |
| COH | 187782830015 | Gas | Gov. Aggregation |
| COH | 190833830011 | Gas | Gov. Aggregation |
| COH | 195101850013 | Gas | Gov. Aggregation |
| COH | 195274420018 | Gas | Gov. Aggregation |
| COH | 195497190015 | Gas | Gov. Aggregation |
| COH | 124418960014 | Gas | Gov. Aggregation |
| COH | 158016050044 | Gas | Gov. Aggregation |
| COH | 160322860014 | Gas | Gov. Aggregation |
| COH | 174711740018 | Gas | Gov. Aggregation |
| COH | 175102450019 | Gas | Gov. Aggregation |
| COH | 123115290018 | Gas | Gov. Aggregation |
| COH | 124331250017 | Gas | Gov. Aggregation |
| COH | 138380140011 | Gas | Gov. Aggregation |
| COH | 146708380015 | Gas | Gov. Aggregation |
| COH | 152312660026 | Gas | Gov. Aggregation |
| COH | 193093700015 | Gas | Gov. Aggregation |
| COH | 193373500022 | Gas | Gov. Aggregation |
| COH | 187773300015 | Gas | Gov. Aggregation |
| COH | 169051560013 | Gas | Gov. Aggregation |
| COH | 195256160011 | Gas | Gov. Aggregation |
| COH | 192798550014 | Gas | Gov. Aggregation |
| COH | 149529340010 | Gas | Gov. Aggregation |
| COH | 150264580037 | Gas | Gov. Aggregation |
| COH | 174699130014 | Gas | Gov. Aggregation |
| COH | 152783350033 | Gas | Gov. Aggregation |
| COH | 124494230017 | Gas | Gov. Aggregation |
| COH | 134589190022 | Gas | Gov. Aggregation |
| COH | 125550760024 | Gas | Gov. Aggregation |
| COH | 141285890011 | Gas | Gov. Aggregation |
| COH | 124463810029 | Gas | Gov. Aggregation |
| COH | 123106960025 | Gas | Gov. Aggregation |
| COH | 155337620010 | Gas | Gov. Aggregation |
| COH | 194714400019 | Gas | Gov. Aggregation |
| COH | 155593930022 | Gas | Gov. Aggregation |
| COH | 194604740011 | Gas | Gov. Aggregation |
| COH | 164415560025 | Gas | Gov. Aggregation |
| COH | 165947550010 | Gas | Gov. Aggregation |
| COH | 194852060019 | Gas | Gov. Aggregation |
| COH | 194580330019 | Gas | Gov. Aggregation |
| COH | 176025090040 | Gas | Gov. Aggregation |
| COH | 130067850014 | Gas | Gov. Aggregation |
| COH | 124501160024 | Gas | Gov. Aggregation |
| COH | 125177490023 | Gas | Gov. Aggregation |
| COH | 151683530010 | Gas | Gov. Aggregation |
| COH | 177614770015 | Gas | Gov. Aggregation |
| COH | 124494640011 | Gas | Gov. Aggregation |
| COH | 163539970019 | Gas | Gov. Aggregation |
| COH | 144921270018 | Gas | Gov. Aggregation |
| COH | 122231790027 | Gas | Gov. Aggregation |
| COH | 169850090018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|----------------------|-----------|---------------|
| VEDO | 4018583022340080 | Gas | Gov. Aggregation |
| VEDO | 4018583022614282 | Gas | Gov. Aggregation |
| VEDO | 4010084052352554 | Gas | Gov. Aggregation |
| VEDO | 4018987522488824 | Gas | Gov. Aggregation |
| VEDO | 4016978252441173 | Gas | Gov. Aggregation |
| VEDO | 4017655422629258 | Gas | Gov. Aggregation |
| VEDO | 4001003732369483 | Gas | Gov. Aggregation |
| VEDO | 4001057272478233 | Gas | Gov. Aggregation |
| VEDO | 4001066402214566 | Gas | Gov. Aggregation |
| VEDO | 4001073762107055 | Gas | Gov. Aggregation |
| VEDO | 4001093332351145 | Gas | Gov. Aggregation |
| VEDO | 4001123542313168 | Gas | Gov. Aggregation |
| VEDO | 4015617722336341 | Gas | Gov. Aggregation |
| VEDO | 4015709272389898 | Gas | Gov. Aggregation |
| VEDO | 4004877392497034 | Gas | Gov. Aggregation |
| VEDO | 4004886192497986 | Gas | Gov. Aggregation |
| VEDO | 4004956412105216 | Gas | Gov. Aggregation |
| VEDO | 4004964552354011 | Gas | Gov. Aggregation |
| VEDO | 4004989282509474 | Gas | Gov. Aggregation |
| VEDO | 4005004452322944 | Gas | Gov. Aggregation |
| VEDO | 4005020462512983 | Gas | Gov. Aggregation |
| VEDO | 4005021372244571 | Gas | Gov. Aggregation |
| VEDO | 4005047272516057 | Gas | Gov. Aggregation |
| VEDO | 4015779362551058 | Gas | Gov. Aggregation |
| VEDO | 4017539582434059 | Gas | Gov. Aggregation |
| VEDO | 4017552532156988 | Gas | Gov. Aggregation |
| VEDO | 4017584432537945 | Gas | Gov. Aggregation |
| VEDO | 4016849762154924 | Gas | Gov. Aggregation |
| VEDO | 4016991892307231 | Gas | Gov. Aggregation |
| VEDO | 4017597192126957 | Gas | Gov. Aggregation |
| VEDO | 4017600202421173 | Gas | Gov. Aggregation |
| VEDO | 4017610012189943 | Gas | Gov. Aggregation |
| VEDO | 4001000022328502 | Gas | Gov. Aggregation |
| VEDO | 4001000102100010 | Gas | Gov. Aggregation |
| VEDO | 4001025052561645 | Gas | Gov. Aggregation |
| VEDO | 4001041752104013 | Gas | Gov. Aggregation |
| VEDO | 4001049192365628 | Gas | Gov. Aggregation |
| VEDO | 4001142092113290 | Gas | Gov. Aggregation |
| VEDO | 4001287142126984 | Gas | Gov. Aggregation |
| VEDO | 4001405942575828 | Gas | Gov. Aggregation |
| VEDO | 4001588592479242 | Gas | Gov. Aggregation |
| VEDO | 4001600342156533 | Gas | Gov. Aggregation |
| VEDO | 4001623602496817 | Gas | Gov. Aggregation |
| VEDO | 4001697842120004 | Gas | Gov. Aggregation |
| VEDO | 4001700852517848 | Gas | Gov. Aggregation |
| VEDO | 4001703402166242 | Gas | Gov. Aggregation |
| VEDO | 4001749072473639 | Gas | Gov. Aggregation |
| VEDO | 4001824172178014 | Gas | Gov. Aggregation |
| VEDO | 4001893182591201 | Gas | Gov. Aggregation |
| VEDO | 4018539972388158 | Gas | Gov. Aggregation |
| VEDO | 4018540022534607 | Gas | Gov. Aggregation |
| VEDO | 4018548112342382 | Gas | Gov. Aggregation |
| VEDO | 4018554002369995 | Gas | Gov. Aggregation |
| VEDO | 4018416412405359 | Gas | Gov. Aggregation |
| VEDO | 4018426522460044 | Gas | Gov. Aggregation |
| VEDO | 4018427032333641 | Gas | Gov. Aggregation |
| VEDO | 4018432282206790 | Gas | Gov. Aggregation |
| VEDO | 4017764721733356 | Gas | Gov. Aggregation |
| VEDO | 4017784982174234 | Gas | Gov. Aggregation |
| VEDO | 4001800692175800 | Gas | Gov. Aggregation |
| VEDO | 4001819872177595 | Gas | Gov. Aggregation |
| VEDO | 4001831412178733 | Gas | Gov. Aggregation |
| VEDO | 4001860122181504 | Gas | Gov. Aggregation |
| VEDO | 4001908112186233 | Gas | Gov. Aggregation |
| VEDO | 4001930112188503 | Gas | Gov. Aggregation |
| VEDO | 4018465142529099 | Gas | Gov. Aggregation |
| VEDO | 4018474712636501 | Gas | Gov. Aggregation |
| VEDO | 4018480952306920 | Gas | Gov. Aggregation |
| VEDO | 4018711392427211 | Gas | Gov. Aggregation |
| VEDO | 4018728812181824 | Gas | Gov. Aggregation |
| VEDO | 4018306752610137 | Gas | Gov. Aggregation |
| VEDO | 4018361572515002 | Gas | Gov. Aggregation |
| VEDO | 4018380672377698 | Gas | Gov. Aggregation |
| VEDO | 4018382862521746 | Gas | Gov. Aggregation |
| VEDO | 4018387442277864 | Gas | Gov. Aggregation |
| VEDO | 4018403262388753 | Gas | Gov. Aggregation |
| VEDO | 4015035242400125 | Gas | Gov. Aggregation |
| VEDO | 4015051042264536 | Gas | Gov. Aggregation |
| VEDO | 4015077412233121 | Gas | Gov. Aggregation |
| VEDO | 4015131402558818 | Gas | Gov. Aggregation |
| VEDO | 4015140932269291 | Gas | Gov. Aggregation |
| VEDO | 4015153592131725 | Gas | Gov. Aggregation |
| VEDO | 4015184012599842 | Gas | Gov. Aggregation |
| VEDO | 4018205762633907 | Gas | Gov. Aggregation |
| VEDO | 4018216002373282 | Gas | Gov. Aggregation |
| VEDO | 4018279602605486 | Gas | Gov. Aggregation |
| VEDO | 4018291082192538 | Gas | Gov. Aggregation |
| VEDO | 4018291662300638 | Gas | Gov. Aggregation |
| VEDO | 4017389272625724 | Gas | Gov. Aggregation |
| VEDO | 4017392292349628 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|----------------------|-----------|---------------|
| COH | 164026190019 | Gas | Gov. Aggregation |
| COH | 124464530017 | Gas | Gov. Aggregation |
| COH | 140070420024 | Gas | Gov. Aggregation |
| COH | 193887340018 | Gas | Gov. Aggregation |
| COH | 190580190013 | Gas | Gov. Aggregation |
| COH | 185284020013 | Gas | Gov. Aggregation |
| COH | 125299230029 | Gas | Gov. Aggregation |
| COH | 157474960017 | Gas | Gov. Aggregation |
| COH | 124457880028 | Gas | Gov. Aggregation |
| COH | 146250780012 | Gas | Gov. Aggregation |
| COH | 194937900012 | Gas | Gov. Aggregation |
| COH | 195485810019 | Gas | Gov. Aggregation |
| COH | 124325980026 | Gas | Gov. Aggregation |
| COH | 124325980035 | Gas | Gov. Aggregation |
| COH | 124323210021 | Gas | Gov. Aggregation |
| COH | 148620340026 | Gas | Gov. Aggregation |
| COH | 192031990016 | Gas | Gov. Aggregation |
| COH | 190244650036 | Gas | Gov. Aggregation |
| COH | 167403410019 | Gas | Gov. Aggregation |
| COH | 146654820017 | Gas | Gov. Aggregation |
| COH | 141597180019 | Gas | Gov. Aggregation |
| COH | 123107900016 | Gas | Gov. Aggregation |
| COH | 124392220015 | Gas | Gov. Aggregation |
| COH | 124327970051 | Gas | Gov. Aggregation |
| COH | 135681300012 | Gas | Gov. Aggregation |
| COH | 124377800015 | Gas | Gov. Aggregation |
| COH | 153586810015 | Gas | Gov. Aggregation |
| COH | 150891220015 | Gas | Gov. Aggregation |
| COH | 195548640011 | Gas | Gov. Aggregation |
| COH | 194743410016 | Gas | Gov. Aggregation |
| COH | 146341500026 | Gas | Gov. Aggregation |
| COH | 147920530012 | Gas | Gov. Aggregation |
| COH | 144424750039 | Gas | Gov. Aggregation |
| COH | 167880930010 | Gas | Gov. Aggregation |
| COH | 187157970011 | Gas | Gov. Aggregation |
| COH | 168135620031 | Gas | Gov. Aggregation |
| COH | 171601770036 | Gas | Gov. Aggregation |
| COH | 124374100027 | Gas | Gov. Aggregation |
| COH | 153607770027 | Gas | Gov. Aggregation |
| COH | 168644030018 | Gas | Gov. Aggregation |
| COH | 162566540013 | Gas | Gov. Aggregation |
| COH | 186192730018 | Gas | Gov. Aggregation |
| COH | 166004260018 | Gas | Gov. Aggregation |
| COH | 139052000014 | Gas | Gov. Aggregation |
| COH | 142671160014 | Gas | Gov. Aggregation |
| COH | 143122070239 | Gas | Gov. Aggregation |
| COH | 143193150028 | Gas | Gov. Aggregation |
| COH | 143387560101 | Gas | Gov. Aggregation |
| COH | 143595430018 | Gas | Gov. Aggregation |
| COH | 143619260058 | Gas | Gov. Aggregation |
| COH | 144527870036 | Gas | Gov. Aggregation |
| COH | 144789110013 | Gas | Gov. Aggregation |
| COH | 148325760015 | Gas | Gov. Aggregation |
| COH | 149242130058 | Gas | Gov. Aggregation |
| COH | 149423410028 | Gas | Gov. Aggregation |
| COH | 198654370023 | Gas | Gov. Aggregation |
| COH | 150455860033 | Gas | Gov. Aggregation |
| COH | 150886700015 | Gas | Gov. Aggregation |
| COH | 151253770039 | Gas | Gov. Aggregation |
| COH | 151296700015 | Gas | Gov. Aggregation |
| COH | 158808310013 | Gas | Gov. Aggregation |
| COH | 158927010014 | Gas | Gov. Aggregation |
| COH | 159058450023 | Gas | Gov. Aggregation |
| COH | 159223980021 | Gas | Gov. Aggregation |
| COH | 159653010069 | Gas | Gov. Aggregation |
| COH | 160123470018 | Gas | Gov. Aggregation |
| COH | 161610870010 | Gas | Gov. Aggregation |
| COH | 162742600025 | Gas | Gov. Aggregation |
| COH | 162800890012 | Gas | Gov. Aggregation |
| COH | 163110460014 | Gas | Gov. Aggregation |
| COH | 167228180010 | Gas | Gov. Aggregation |
| COH | 167254760022 | Gas | Gov. Aggregation |
| COH | 167382740034 | Gas | Gov. Aggregation |
| COH | 167569690011 | Gas | Gov. Aggregation |
| COH | 167687080022 | Gas | Gov. Aggregation |
| COH | 167957730019 | Gas | Gov. Aggregation |
| COH | 170730220011 | Gas | Gov. Aggregation |
| COH | 171114980017 | Gas | Gov. Aggregation |
| COH | 174341930013 | Gas | Gov. Aggregation |
| COH | 174662220012 | Gas | Gov. Aggregation |
| COH | 176064190015 | Gas | Gov. Aggregation |
| COH | 176154020019 | Gas | Gov. Aggregation |
| COH | 189206090019 | Gas | Gov. Aggregation |
| COH | 189357290018 | Gas | Gov. Aggregation |
| COH | 190133620028 | Gas | Gov. Aggregation |
| COH | 190941700019 | Gas | Gov. Aggregation |
| COH | 191708700012 | Gas | Gov. Aggregation |
| COH | 192747380017 | Gas | Gov. Aggregation |
| COH | 193034940019 | Gas | Gov. Aggregation |
| COH | 195234190011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4003651322363255 | Gas | Gov. Aggregation |
| VEDO | 4003660772118848 | Gas | Gov. Aggregation |
| VEDO | 4003709502369378 | Gas | Gov. Aggregation |
| VEDO | 4003712542369676 | Gas | Gov. Aggregation |
| VEDO | 4015879722569057 | Gas | Gov. Aggregation |
| VEDO | 4016034942639982 | Gas | Gov. Aggregation |
| VEDO | 4016166992515859 | Gas | Gov. Aggregation |
| VEDO | 4016339522366065 | Gas | Gov. Aggregation |
| VEDO | 4016574002602572 | Gas | Gov. Aggregation |
| VEDO | 4016961942526834 | Gas | Gov. Aggregation |
| VEDO | 4017152982215358 | Gas | Gov. Aggregation |
| VEDO | 4017296912640863 | Gas | Gov. Aggregation |
| VEDO | 4017317192354346 | Gas | Gov. Aggregation |
| VEDO | 4017323692225931 | Gas | Gov. Aggregation |
| VEDO | 4017342362448028 | Gas | Gov. Aggregation |
| VEDO | 4017373462509088 | Gas | Gov. Aggregation |
| VEDO | 4017398842429956 | Gas | Gov. Aggregation |
| VEDO | 4017657792398087 | Gas | Gov. Aggregation |
| VEDO | 4003324072328759 | Gas | Gov. Aggregation |
| VEDO | 4003339132409798 | Gas | Gov. Aggregation |
| VEDO | 4003349132366749 | Gas | Gov. Aggregation |
| VEDO | 4003356392332209 | Gas | Gov. Aggregation |
| VEDO | 4003357022332270 | Gas | Gov. Aggregation |
| VEDO | 4003391032335883 | Gas | Gov. Aggregation |
| VEDO | 4003404002337266 | Gas | Gov. Aggregation |
| VEDO | 4003449042341944 | Gas | Gov. Aggregation |
| VEDO | 4003787222377669 | Gas | Gov. Aggregation |
| VEDO | 4001431912140429 | Gas | Gov. Aggregation |
| VEDO | 4001440492471124 | Gas | Gov. Aggregation |
| VEDO | 4001459022619564 | Gas | Gov. Aggregation |
| VEDO | 4001475532144518 | Gas | Gov. Aggregation |
| VEDO | 4001487442145635 | Gas | Gov. Aggregation |
| VEDO | 4001488162145705 | Gas | Gov. Aggregation |
| VEDO | 4001500642146838 | Gas | Gov. Aggregation |
| VEDO | 4001521702148955 | Gas | Gov. Aggregation |
| VEDO | 4001533632150126 | Gas | Gov. Aggregation |
| VEDO | 4001542112150953 | Gas | Gov. Aggregation |
| VEDO | 4001571742153827 | Gas | Gov. Aggregation |
| VEDO | 4017448572173159 | Gas | Gov. Aggregation |
| VEDO | 4017462322625619 | Gas | Gov. Aggregation |
| VEDO | 4017462402401328 | Gas | Gov. Aggregation |
| VEDO | 4017464242624512 | Gas | Gov. Aggregation |
| VEDO | 4002956172172788 | Gas | Gov. Aggregation |
| VEDO | 4002956722290866 | Gas | Gov. Aggregation |
| VEDO | 4002973772292629 | Gas | Gov. Aggregation |
| VEDO | 4002992472294524 | Gas | Gov. Aggregation |
| VEDO | 4002994652294732 | Gas | Gov. Aggregation |
| VEDO | 4003019942297324 | Gas | Gov. Aggregation |
| VEDO | 4003052132300635 | Gas | Gov. Aggregation |
| VEDO | 4003055062415080 | Gas | Gov. Aggregation |
| VEDO | 4003074672302969 | Gas | Gov. Aggregation |
| VEDO | 4003076602303151 | Gas | Gov. Aggregation |
| VEDO | 4003077462303235 | Gas | Gov. Aggregation |
| VEDO | 4003079022303482 | Gas | Gov. Aggregation |
| VEDO | 4003104532306020 | Gas | Gov. Aggregation |
| VEDO | 4003106602306220 | Gas | Gov. Aggregation |
| VEDO | 4004039752372733 | Gas | Gov. Aggregation |
| VEDO | 4004058952407053 | Gas | Gov. Aggregation |
| VEDO | 4004072592408582 | Gas | Gov. Aggregation |
| VEDO | 4004125842414351 | Gas | Gov. Aggregation |
| VEDO | 4004127592332348 | Gas | Gov. Aggregation |
| VEDO | 4004177002419991 | Gas | Gov. Aggregation |
| VEDO | 4004178252506284 | Gas | Gov. Aggregation |
| VEDO | 4016049632181703 | Gas | Gov. Aggregation |
| VEDO | 4018625202592613 | Gas | Gov. Aggregation |
| VEDO | 4018635092253094 | Gas | Gov. Aggregation |
| VEDO | 4018668632638844 | Gas | Gov. Aggregation |
| VEDO | 4001210042362896 | Gas | Gov. Aggregation |
| VEDO | 4018960872319743 | Gas | Gov. Aggregation |
| VEDO | 4019963742469936 | Gas | Gov. Aggregation |
| VEDO | 4002338972228889 | Gas | Gov. Aggregation |
| VEDO | 4018201832475043 | Gas | Gov. Aggregation |
| VEDO | 4018980032354072 | Gas | Gov. Aggregation |
| VEDO | 4001928292196713 | Gas | Gov. Aggregation |
| VEDO | 4001376102135299 | Gas | Gov. Aggregation |
| VEDO | 4004327902101736 | Gas | Gov. Aggregation |
| VEDO | 4004327902436461 | Gas | Gov. Aggregation |
| VEDO | 4003351872331721 | Gas | Gov. Aggregation |
| VEDO | 4004723252480017 | Gas | Gov. Aggregation |
| VEDO | 4002163852482226 | Gas | Gov. Aggregation |
| COH | 176832860015 | Gas | Gov. Aggregation |
| VEDO | 4002443792425550 | Gas | Gov. Aggregation |
| VEDO | 4004692812636537 | Gas | Gov. Aggregation |
| VEDO | 4018998822270417 | Gas | Gov. Aggregation |
| VEDO | 4001055862618559 | Gas | Gov. Aggregation |
| VEDO | 4018498122445180 | Gas | Gov. Aggregation |
| COH | 166684500017 | Gas | Gov. Aggregation |
| COH | 143916830012 | Gas | Gov. Aggregation |
| COH | 144028690014 | Gas | Gov. Aggregation |
| COH | 185350280018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 124373280022 | Gas | Gov. Aggregation |
| COH | 124501600012 | Gas | Gov. Aggregation |
| COH | 124502260012 | Gas | Gov. Aggregation |
| COH | 124502270010 | Gas | Gov. Aggregation |
| COH | 124503760015 | Gas | Gov. Aggregation |
| COH | 124503800016 | Gas | Gov. Aggregation |
| COH | 124503810014 | Gas | Gov. Aggregation |
| COH | 124503820012 | Gas | Gov. Aggregation |
| COH | 124503930019 | Gas | Gov. Aggregation |
| COH | 124504340014 | Gas | Gov. Aggregation |
| COH | 124507730013 | Gas | Gov. Aggregation |
| COH | 124508170019 | Gas | Gov. Aggregation |
| COH | 124508240014 | Gas | Gov. Aggregation |
| COH | 124508290014 | Gas | Gov. Aggregation |
| COH | 124508760015 | Gas | Gov. Aggregation |
| COH | 124509010010 | Gas | Gov. Aggregation |
| COH | 124533870019 | Gas | Gov. Aggregation |
| COH | 124534010017 | Gas | Gov. Aggregation |
| COH | 124677900027 | Gas | Gov. Aggregation |
| COH | 124691220020 | Gas | Gov. Aggregation |
| COH | 124734700027 | Gas | Gov. Aggregation |
| COH | 124775230020 | Gas | Gov. Aggregation |
| COH | 125004260053 | Gas | Gov. Aggregation |
| COH | 125103960029 | Gas | Gov. Aggregation |
| COH | 125120980029 | Gas | Gov. Aggregation |
| COH | 125140190023 | Gas | Gov. Aggregation |
| COH | 125187970021 | Gas | Gov. Aggregation |
| COH | 125193060029 | Gas | Gov. Aggregation |
| COH | 125308550021 | Gas | Gov. Aggregation |
| COH | 125359450025 | Gas | Gov. Aggregation |
| COH | 125424540027 | Gas | Gov. Aggregation |
| COH | 130380250016 | Gas | Gov. Aggregation |
| COH | 130407190011 | Gas | Gov. Aggregation |
| COH | 130433130018 | Gas | Gov. Aggregation |
| COH | 130564620018 | Gas | Gov. Aggregation |
| COH | 130742000010 | Gas | Gov. Aggregation |
| COH | 130874380021 | Gas | Gov. Aggregation |
| COH | 131205140027 | Gas | Gov. Aggregation |
| COH | 132836240019 | Gas | Gov. Aggregation |
| COH | 132863490010 | Gas | Gov. Aggregation |
| COH | 132944700031 | Gas | Gov. Aggregation |
| COH | 133577300024 | Gas | Gov. Aggregation |
| COH | 133866600019 | Gas | Gov. Aggregation |
| COH | 133956520015 | Gas | Gov. Aggregation |
| COH | 134111470015 | Gas | Gov. Aggregation |
| COH | 134411250015 | Gas | Gov. Aggregation |
| COH | 135986240019 | Gas | Gov. Aggregation |
| COH | 136314620020 | Gas | Gov. Aggregation |
| COH | 136498340012 | Gas | Gov. Aggregation |
| COH | 136518260015 | Gas | Gov. Aggregation |
| COH | 136534540012 | Gas | Gov. Aggregation |
| COH | 138432250017 | Gas | Gov. Aggregation |
| COH | 138764130028 | Gas | Gov. Aggregation |
| COH | 139050240018 | Gas | Gov. Aggregation |
| COH | 139113000023 | Gas | Gov. Aggregation |
| COH | 139706120030 | Gas | Gov. Aggregation |
| COH | 142738230017 | Gas | Gov. Aggregation |
| COH | 142824290012 | Gas | Gov. Aggregation |
| COH | 142873640051 | Gas | Gov. Aggregation |
| COH | 143500930012 | Gas | Gov. Aggregation |
| COH | 143799990019 | Gas | Gov. Aggregation |
| COH | 144260190026 | Gas | Gov. Aggregation |
| COH | 144522610021 | Gas | Gov. Aggregation |
| COH | 144737580018 | Gas | Gov. Aggregation |
| COH | 145654710020 | Gas | Gov. Aggregation |
| COH | 145681330014 | Gas | Gov. Aggregation |
| COH | 145997320017 | Gas | Gov. Aggregation |
| COH | 146230190018 | Gas | Gov. Aggregation |
| COH | 146845870012 | Gas | Gov. Aggregation |
| COH | 147690180015 | Gas | Gov. Aggregation |
| COH | 147791460012 | Gas | Gov. Aggregation |
| COH | 147886170021 | Gas | Gov. Aggregation |
| COH | 151453450032 | Gas | Gov. Aggregation |
| COH | 151553550011 | Gas | Gov. Aggregation |
| COH | 151589630028 | Gas | Gov. Aggregation |
| COH | 151706830106 | Gas | Gov. Aggregation |
| COH | 151709190025 | Gas | Gov. Aggregation |
| COH | 151793970015 | Gas | Gov. Aggregation |
| COH | 151980750014 | Gas | Gov. Aggregation |
| COH | 152166970013 | Gas | Gov. Aggregation |
| COH | 154195390012 | Gas | Gov. Aggregation |
| COH | 154944700017 | Gas | Gov. Aggregation |
| COH | 155065570016 | Gas | Gov. Aggregation |
| COH | 155098380028 | Gas | Gov. Aggregation |
| COH | 155306080037 | Gas | Gov. Aggregation |
| COH | 155378310019 | Gas | Gov. Aggregation |
| COH | 155397240014 | Gas | Gov. Aggregation |
| COH | 155406300010 | Gas | Gov. Aggregation |
| COH | 156561860050 | Gas | Gov. Aggregation |
| COH | 156846700022 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 162365390011 | Gas | Gov. Aggregation |
| COH | 162503820016 | Gas | Gov. Aggregation |
| COH | 170370470013 | Gas | Gov. Aggregation |
| COH | 171053950013 | Gas | Gov. Aggregation |
| COH | 149231300028 | Gas | Gov. Aggregation |
| COH | 158987950011 | Gas | Gov. Aggregation |
| COH | 147359940017 | Gas | Gov. Aggregation |
| COH | 147451220012 | Gas | Gov. Aggregation |
| COH | 111189110023 | Gas | Gov. Aggregation |
| COH | 111187870019 | Gas | Gov. Aggregation |
| COH | 111144020026 | Gas | Gov. Aggregation |
| COH | 111145270022 | Gas | Gov. Aggregation |
| COH | 138583910019 | Gas | Gov. Aggregation |
| COH | 138688460021 | Gas | Gov. Aggregation |
| COH | 111188040039 | Gas | Gov. Aggregation |
| COH | 111188200017 | Gas | Gov. Aggregation |
| COH | 155255790019 | Gas | Gov. Aggregation |
| COH | 153955040014 | Gas | Gov. Aggregation |
| COH | 147622550029 | Gas | Gov. Aggregation |
| COH | 134787220016 | Gas | Gov. Aggregation |
| COH | 133460790010 | Gas | Gov. Aggregation |
| COH | 158196420019 | Gas | Gov. Aggregation |
| COH | 186024280018 | Gas | Gov. Aggregation |
| COH | 154998120034 | Gas | Gov. Aggregation |
| COH | 142646450016 | Gas | Gov. Aggregation |
| COH | 163394360015 | Gas | Gov. Aggregation |
| COH | 156179050033 | Gas | Gov. Aggregation |
| COH | 156261350017 | Gas | Gov. Aggregation |
| COH | 167672370019 | Gas | Gov. Aggregation |
| COH | 177316630016 | Gas | Gov. Aggregation |
| COH | 137594600012 | Gas | Gov. Aggregation |
| COH | 173668610019 | Gas | Gov. Aggregation |
| COH | 185624230017 | Gas | Gov. Aggregation |
| COH | 111179660010 | Gas | Gov. Aggregation |
| COH | 111185640020 | Gas | Gov. Aggregation |
| COH | 173251430010 | Gas | Gov. Aggregation |
| COH | 163981240015 | Gas | Gov. Aggregation |
| COH | 166704320011 | Gas | Gov. Aggregation |
| COH | 143528540016 | Gas | Gov. Aggregation |
| COH | 146795640017 | Gas | Gov. Aggregation |
| COH | 164414970012 | Gas | Gov. Aggregation |
| COH | 163283860015 | Gas | Gov. Aggregation |
| COH | 131483340018 | Gas | Gov. Aggregation |
| COH | 161722180018 | Gas | Gov. Aggregation |
| COH | 170791360014 | Gas | Gov. Aggregation |
| COH | 164697680015 | Gas | Gov. Aggregation |
| COH | 185362570012 | Gas | Gov. Aggregation |
| COH | 133281800017 | Gas | Gov. Aggregation |
| COH | 165656820010 | Gas | Gov. Aggregation |
| COH | 165400840017 | Gas | Gov. Aggregation |
| COH | 111145950010 | Gas | Gov. Aggregation |
| COH | 111149520012 | Gas | Gov. Aggregation |
| COH | 111149840024 | Gas | Gov. Aggregation |
| COH | 153228040015 | Gas | Gov. Aggregation |
| COH | 154767810010 | Gas | Gov. Aggregation |
| COH | 147574370011 | Gas | Gov. Aggregation |
| COH | 132146750015 | Gas | Gov. Aggregation |
| COH | 175900660013 | Gas | Gov. Aggregation |
| COH | 167012760015 | Gas | Gov. Aggregation |
| COH | 174922740011 | Gas | Gov. Aggregation |
| COH | 173602720014 | Gas | Gov. Aggregation |
| COH | 161416470025 | Gas | Gov. Aggregation |
| COH | 166455080011 | Gas | Gov. Aggregation |
| COH | 155826820011 | Gas | Gov. Aggregation |
| COH | 175891280014 | Gas | Gov. Aggregation |
| COH | 143581860017 | Gas | Gov. Aggregation |
| COH | 166619360014 | Gas | Gov. Aggregation |
| COH | 154289660025 | Gas | Gov. Aggregation |
| COH | 172942530015 | Gas | Gov. Aggregation |
| COH | 111187610013 | Gas | Gov. Aggregation |
| COH | 175570380013 | Gas | Gov. Aggregation |
| COH | 175780980012 | Gas | Gov. Aggregation |
| COH | 172584120011 | Gas | Gov. Aggregation |
| COH | 172595440020 | Gas | Gov. Aggregation |
| COH | 111145530027 | Gas | Gov. Aggregation |
| COH | 136492770014 | Gas | Gov. Aggregation |
| COH | 155591980017 | Gas | Gov. Aggregation |
| COH | 111180250013 | Gas | Gov. Aggregation |
| COH | 130414100014 | Gas | Gov. Aggregation |
| COH | 160789880012 | Gas | Gov. Aggregation |
| COH | 159872960011 | Gas | Gov. Aggregation |
| COH | 159335430010 | Gas | Gov. Aggregation |
| COH | 160863700011 | Gas | Gov. Aggregation |
| COH | 160868120013 | Gas | Gov. Aggregation |
| COH | 159091580017 | Gas | Gov. Aggregation |
| COH | 111146200015 | Gas | Gov. Aggregation |
| COH | 111192440018 | Gas | Gov. Aggregation |
| COH | 111169800011 | Gas | Gov. Aggregation |
| COH | 124478250026 | Gas | Gov. Aggregation |
| COH | 171132030018 | Gas | Gov. Aggregation |
| COH | 157207260019 | Gas | Gov. Aggregation |
| COH | 157425410015 | Gas | Gov. Aggregation |
| COH | 157867380016 | Gas | Gov. Aggregation |
| COH | 158124500013 | Gas | Gov. Aggregation |
| COH | 159803600011 | Gas | Gov. Aggregation |
| COH | 159928670022 | Gas | Gov. Aggregation |
| COH | 160316070022 | Gas | Gov. Aggregation |
| COH | 160728290014 | Gas | Gov. Aggregation |
| COH | 160899920010 | Gas | Gov. Aggregation |
| COH | 160954370018 | Gas | Gov. Aggregation |
| COH | 161052310020 | Gas | Gov. Aggregation |
| COH | 161298800018 | Gas | Gov. Aggregation |
| COH | 162894700023 | Gas | Gov. Aggregation |
| COH | 162915390014 | Gas | Gov. Aggregation |
| COH | 163012430027 | Gas | Gov. Aggregation |
| COH | 163443680013 | Gas | Gov. Aggregation |
| COH | 163747390010 | Gas | Gov. Aggregation |
| COH | 164005920019 | Gas | Gov. Aggregation |
| COH | 164338270011 | Gas | Gov. Aggregation |
| COH | 165610190046 | Gas | Gov. Aggregation |
| COH | 165621580023 | Gas | Gov. Aggregation |
| COH | 165831580019 | Gas | Gov. Aggregation |
| COH | 165950640014 | Gas | Gov. Aggregation |
| COH | 166268810014 | Gas | Gov. Aggregation |
| COH | 166539020015 | Gas | Gov. Aggregation |
| COH | 166694110018 | Gas | Gov. Aggregation |
| COH | 167294990011 | Gas | Gov. Aggregation |
| COH | 167326720027 | Gas | Gov. Aggregation |
| COH | 169094040021 | Gas | Gov. Aggregation |
| COH | 169459010023 | Gas | Gov. Aggregation |
| COH | 169539270010 | Gas | Gov. Aggregation |
| COH | 169828100012 | Gas | Gov. Aggregation |
| COH | 169925430026 | Gas | Gov. Aggregation |
| COH | 169941890017 | Gas | Gov. Aggregation |
| COH | 170085370028 | Gas | Gov. Aggregation |
| COH | 171727120036 | Gas | Gov. Aggregation |
| COH | 172235630013 | Gas | Gov. Aggregation |
| COH | 172493160016 | Gas | Gov. Aggregation |
| COH | 172502510011 | Gas | Gov. Aggregation |
| COH | 172585150013 | Gas | Gov. Aggregation |
| COH | 172690890015 | Gas | Gov. Aggregation |
| COH | 174861080074 | Gas | Gov. Aggregation |
| COH | 175571150019 | Gas | Gov. Aggregation |
| COH | 175645190014 | Gas | Gov. Aggregation |
| COH | 175715170019 | Gas | Gov. Aggregation |
| COH | 185333320015 | Gas | Gov. Aggregation |
| COH | 185480910010 | Gas | Gov. Aggregation |
| COH | 185607600015 | Gas | Gov. Aggregation |
| COH | 185693930015 | Gas | Gov. Aggregation |
| COH | 185743650017 | Gas | Gov. Aggregation |
| COH | 185861170018 | Gas | Gov. Aggregation |
| COH | 185902700018 | Gas | Gov. Aggregation |
| COH | 187380110027 | Gas | Gov. Aggregation |
| COH | 187470590017 | Gas | Gov. Aggregation |
| COH | 187482340014 | Gas | Gov. Aggregation |
| COH | 187891310013 | Gas | Gov. Aggregation |
| COH | 188059840015 | Gas | Gov. Aggregation |
| COH | 188284670014 | Gas | Gov. Aggregation |
| COH | 189126590014 | Gas | Gov. Aggregation |
| COH | 189325990018 | Gas | Gov. Aggregation |
| COH | 189330160011 | Gas | Gov. Aggregation |
| COH | 190239330016 | Gas | Gov. Aggregation |
| COH | 190291190016 | Gas | Gov. Aggregation |
| COH | 190500060018 | Gas | Gov. Aggregation |
| COH | 191562370012 | Gas | Gov. Aggregation |
| COH | 191874990011 | Gas | Gov. Aggregation |
| COH | 191879580017 | Gas | Gov. Aggregation |
| COH | 191927670015 | Gas | Gov. Aggregation |
| COH | 192721010018 | Gas | Gov. Aggregation |
| COH | 192773550016 | Gas | Gov. Aggregation |
| COH | 192947470014 | Gas | Gov. Aggregation |
| COH | 193236810018 | Gas | Gov. Aggregation |
| COH | 193270410010 | Gas | Gov. Aggregation |
| COH | 194347200010 | Gas | Gov. Aggregation |
| COH | 194573830017 | Gas | Gov. Aggregation |
| COH | 194646830014 | Gas | Gov. Aggregation |
| COH | 195001480013 | Gas | Gov. Aggregation |
| COH | 195139570013 | Gas | Gov. Aggregation |
| COH | 149026050017 | Gas | Gov. Aggregation |
| COH | 149143520010 | Gas | Gov. Aggregation |
| COH | 149220570070 | Gas | Gov. Aggregation |
| COH | 159182570025 | Gas | Gov. Aggregation |
| COH | 166698440020 | Gas | Gov. Aggregation |
| COH | 168456080035 | Gas | Gov. Aggregation |
| COH | 113544060028 | Gas | Gov. Aggregation |
| COH | 117503650044 | Gas | Gov. Aggregation |
| COH | 117621460035 | Gas | Gov. Aggregation |
| COH | 122126360039 | Gas | Gov. Aggregation |
| COH | 122129610021 | Gas | Gov. Aggregation |
| COH | 122152580029 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 157780170014 | Gas | Gov. Aggregation |
| COH | 157797500028 | Gas | Gov. Aggregation |
| COH | 145346150012 | Gas | Gov. Aggregation |
| COH | 169646830015 | Gas | Gov. Aggregation |
| COH | 144336980018 | Gas | Gov. Aggregation |
| COH | 111169580027 | Gas | Gov. Aggregation |
| COH | 141509650024 | Gas | Gov. Aggregation |
| COH | 174595910010 | Gas | Gov. Aggregation |
| COH | 143152460010 | Gas | Gov. Aggregation |
| COH | 170973960012 | Gas | Gov. Aggregation |
| COH | 166169590011 | Gas | Gov. Aggregation |
| COH | 173371460010 | Gas | Gov. Aggregation |
| COH | 173417730015 | Gas | Gov. Aggregation |
| COH | 146991670015 | Gas | Gov. Aggregation |
| COH | 111161810015 | Gas | Gov. Aggregation |
| COH | 138490060015 | Gas | Gov. Aggregation |
| COH | 154631800019 | Gas | Gov. Aggregation |
| COH | 168610400011 | Gas | Gov. Aggregation |
| COH | 168459880013 | Gas | Gov. Aggregation |
| COH | 171894030014 | Gas | Gov. Aggregation |
| COH | 132146750033 | Gas | Gov. Aggregation |
| COH | 135498950015 | Gas | Gov. Aggregation |
| COH | 175978110033 | Gas | Gov. Aggregation |
| COH | 111144070017 | Gas | Gov. Aggregation |
| COH | 111185850017 | Gas | Gov. Aggregation |
| COH | 133061160018 | Gas | Gov. Aggregation |
| COH | 111146390016 | Gas | Gov. Aggregation |
| COH | 111145760010 | Gas | Gov. Aggregation |
| COH | 177058350013 | Gas | Gov. Aggregation |
| COH | 160653820020 | Gas | Gov. Aggregation |
| COH | 166145540011 | Gas | Gov. Aggregation |
| COH | 176851380016 | Gas | Gov. Aggregation |
| COH | 169970610014 | Gas | Gov. Aggregation |
| COH | 143586850019 | Gas | Gov. Aggregation |
| COH | 165996710013 | Gas | Gov. Aggregation |
| COH | 143612620010 | Gas | Gov. Aggregation |
| COH | 143460540029 | Gas | Gov. Aggregation |
| COH | 111144100010 | Gas | Gov. Aggregation |
| COH | 149587760010 | Gas | Gov. Aggregation |
| COH | 148948080018 | Gas | Gov. Aggregation |
| COH | 111169540016 | Gas | Gov. Aggregation |
| COH | 149310230016 | Gas | Gov. Aggregation |
| COH | 165231340011 | Gas | Gov. Aggregation |
| COH | 133372740017 | Gas | Gov. Aggregation |
| COH | 146890910018 | Gas | Gov. Aggregation |
| COH | 111189680015 | Gas | Gov. Aggregation |
| COH | 151949270011 | Gas | Gov. Aggregation |
| COH | 172278870013 | Gas | Gov. Aggregation |
| COH | 152258520021 | Gas | Gov. Aggregation |
| COH | 152528020014 | Gas | Gov. Aggregation |
| COH | 151615200012 | Gas | Gov. Aggregation |
| COH | 152439890011 | Gas | Gov. Aggregation |
| COH | 140676080040 | Gas | Gov. Aggregation |
| COH | 111170390024 | Gas | Gov. Aggregation |
| COH | 130432960016 | Gas | Gov. Aggregation |
| COH | 111176100022 | Gas | Gov. Aggregation |
| COH | 142124400012 | Gas | Gov. Aggregation |
| COH | 165447080019 | Gas | Gov. Aggregation |
| COH | 164572700014 | Gas | Gov. Aggregation |
| COH | 129542810017 | Gas | Gov. Aggregation |
| COH | 164849080018 | Gas | Gov. Aggregation |
| COH | 164901290012 | Gas | Gov. Aggregation |
| COH | 111123070020 | Gas | Gov. Aggregation |
| COH | 155301790010 | Gas | Gov. Aggregation |
| COH | 155321770012 | Gas | Gov. Aggregation |
| COH | 138826010012 | Gas | Gov. Aggregation |
| COH | 155469330021 | Gas | Gov. Aggregation |
| COH | 142472090020 | Gas | Gov. Aggregation |
| COH | 170844760017 | Gas | Gov. Aggregation |
| COH | 142293800011 | Gas | Gov. Aggregation |
| COH | 140042540019 | Gas | Gov. Aggregation |
| COH | 139130690014 | Gas | Gov. Aggregation |
| COH | 167062910018 | Gas | Gov. Aggregation |
| COH | 111176120028 | Gas | Gov. Aggregation |
| COH | 146280990015 | Gas | Gov. Aggregation |
| COH | 186334820017 | Gas | Gov. Aggregation |
| COH | 186351360018 | Gas | Gov. Aggregation |
| COH | 186401980011 | Gas | Gov. Aggregation |
| COH | 132726710013 | Gas | Gov. Aggregation |
| COH | 132522230016 | Gas | Gov. Aggregation |
| COH | 132701390013 | Gas | Gov. Aggregation |
| COH | 137525300010 | Gas | Gov. Aggregation |
| COH | 111193180020 | Gas | Gov. Aggregation |
| COH | 111192580019 | Gas | Gov. Aggregation |
| COH | 111175460010 | Gas | Gov. Aggregation |
| COH | 177757850016 | Gas | Gov. Aggregation |
| COH | 176115980010 | Gas | Gov. Aggregation |
| COH | 144377700012 | Gas | Gov. Aggregation |
| COH | 150437590010 | Gas | Gov. Aggregation |
| COH | 152937170025 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 122996460026 | Gas | Gov. Aggregation |
| COH | 124120340024 | Gas | Gov. Aggregation |
| COH | 124324320026 | Gas | Gov. Aggregation |
| COH | 124328020030 | Gas | Gov. Aggregation |
| COH | 124332370029 | Gas | Gov. Aggregation |
| COH | 124334420024 | Gas | Gov. Aggregation |
| COH | 124334500027 | Gas | Gov. Aggregation |
| COH | 124335080024 | Gas | Gov. Aggregation |
| COH | 124336430064 | Gas | Gov. Aggregation |
| COH | 124340040030 | Gas | Gov. Aggregation |
| COH | 124341820025 | Gas | Gov. Aggregation |
| COH | 124357430024 | Gas | Gov. Aggregation |
| COH | 124360050036 | Gas | Gov. Aggregation |
| COH | 124360690023 | Gas | Gov. Aggregation |
| COH | 124360800029 | Gas | Gov. Aggregation |
| COH | 124362950042 | Gas | Gov. Aggregation |
| COH | 124369420030 | Gas | Gov. Aggregation |
| COH | 124369530028 | Gas | Gov. Aggregation |
| COH | 124387950022 | Gas | Gov. Aggregation |
| COH | 124388560013 | Gas | Gov. Aggregation |
| COH | 124388780017 | Gas | Gov. Aggregation |
| COH | 124389280010 | Gas | Gov. Aggregation |
| COH | 124389540015 | Gas | Gov. Aggregation |
| COH | 124391240013 | Gas | Gov. Aggregation |
| COH | 124391820011 | Gas | Gov. Aggregation |
| COH | 124391930018 | Gas | Gov. Aggregation |
| COH | 124409690029 | Gas | Gov. Aggregation |
| COH | 124409720013 | Gas | Gov. Aggregation |
| COH | 124409930019 | Gas | Gov. Aggregation |
| COH | 124410090013 | Gas | Gov. Aggregation |
| COH | 124410240011 | Gas | Gov. Aggregation |
| COH | 124426070023 | Gas | Gov. Aggregation |
| COH | 124430450015 | Gas | Gov. Aggregation |
| COH | 124430720018 | Gas | Gov. Aggregation |
| COH | 124430730016 | Gas | Gov. Aggregation |
| COH | 124430950010 | Gas | Gov. Aggregation |
| COH | 124431050017 | Gas | Gov. Aggregation |
| COH | 124433810013 | Gas | Gov. Aggregation |
| COH | 124433930027 | Gas | Gov. Aggregation |
| COH | 124434030015 | Gas | Gov. Aggregation |
| COH | 124434130014 | Gas | Gov. Aggregation |
| COH | 124434920018 | Gas | Gov. Aggregation |
| COH | 124435030013 | Gas | Gov. Aggregation |
| COH | 124436820015 | Gas | Gov. Aggregation |
| COH | 124436930012 | Gas | Gov. Aggregation |
| COH | 124437390014 | Gas | Gov. Aggregation |
| COH | 124437440031 | Gas | Gov. Aggregation |
| COH | 124437540012 | Gas | Gov. Aggregation |
| COH | 124442620014 | Gas | Gov. Aggregation |
| COH | 124443030025 | Gas | Gov. Aggregation |
| COH | 124443230032 | Gas | Gov. Aggregation |
| COH | 124456180018 | Gas | Gov. Aggregation |
| COH | 124456200013 | Gas | Gov. Aggregation |
| COH | 124456370018 | Gas | Gov. Aggregation |
| COH | 124456400011 | Gas | Gov. Aggregation |
| COH | 124456570025 | Gas | Gov. Aggregation |
| COH | 124456880011 | Gas | Gov. Aggregation |
| COH | 124457010011 | Gas | Gov. Aggregation |
| COH | 124458230013 | Gas | Gov. Aggregation |
| COH | 124458370023 | Gas | Gov. Aggregation |
| COH | 124458570012 | Gas | Gov. Aggregation |
| COH | 124847040016 | Gas | Gov. Aggregation |
| COH | 124858900012 | Gas | Gov. Aggregation |
| COH | 124462590064 | Gas | Gov. Aggregation |
| COH | 124464160024 | Gas | Gov. Aggregation |
| COH | 124499030028 | Gas | Gov. Aggregation |
| COH | 124506960026 | Gas | Gov. Aggregation |
| COH | 124508830038 | Gas | Gov. Aggregation |
| COH | 124509180015 | Gas | Gov. Aggregation |
| COH | 124512310029 | Gas | Gov. Aggregation |
| COH | 124770340036 | Gas | Gov. Aggregation |
| COH | 125092310020 | Gas | Gov. Aggregation |
| COH | 125128670028 | Gas | Gov. Aggregation |
| COH | 125133700039 | Gas | Gov. Aggregation |
| COH | 125136440029 | Gas | Gov. Aggregation |
| COH | 125154660034 | Gas | Gov. Aggregation |
| COH | 125158780022 | Gas | Gov. Aggregation |
| COH | 125159530022 | Gas | Gov. Aggregation |
| COH | 125160250037 | Gas | Gov. Aggregation |
| COH | 125456510026 | Gas | Gov. Aggregation |
| COH | 125457570031 | Gas | Gov. Aggregation |
| COH | 125555360108 | Gas | Gov. Aggregation |
| COH | 125579120028 | Gas | Gov. Aggregation |
| COH | 125591450023 | Gas | Gov. Aggregation |
| COH | 125662120067 | Gas | Gov. Aggregation |
| COH | 125693830027 | Gas | Gov. Aggregation |
| COH | 127546920018 | Gas | Gov. Aggregation |
| COH | 127640120016 | Gas | Gov. Aggregation |
| COH | 128750270011 | Gas | Gov. Aggregation |
| COH | 128820350024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 134963470010 | Gas | Gov. Aggregation |
| COH | 143756830030 | Gas | Gov. Aggregation |
| COH | 144242970011 | Gas | Gov. Aggregation |
| COH | 158141430012 | Gas | Gov. Aggregation |
| COH | 163583930014 | Gas | Gov. Aggregation |
| COH | 144792000019 | Gas | Gov. Aggregation |
| COH | 139130820016 | Gas | Gov. Aggregation |
| COH | 139267150018 | Gas | Gov. Aggregation |
| COH | 138496080019 | Gas | Gov. Aggregation |
| COH | 111175610018 | Gas | Gov. Aggregation |
| COH | 139693180019 | Gas | Gov. Aggregation |
| COH | 155137800016 | Gas | Gov. Aggregation |
| COH | 131544280011 | Gas | Gov. Aggregation |
| COH | 176388790013 | Gas | Gov. Aggregation |
| COH | 143869500012 | Gas | Gov. Aggregation |
| COH | 111177310017 | Gas | Gov. Aggregation |
| COH | 111176250012 | Gas | Gov. Aggregation |
| COH | 111175710017 | Gas | Gov. Aggregation |
| COH | 111176320017 | Gas | Gov. Aggregation |
| COH | 153810190019 | Gas | Gov. Aggregation |
| COH | 161385700023 | Gas | Gov. Aggregation |
| COH | 153829700012 | Gas | Gov. Aggregation |
| COH | 162750880011 | Gas | Gov. Aggregation |
| COH | 163537490014 | Gas | Gov. Aggregation |
| COH | 186138850017 | Gas | Gov. Aggregation |
| COH | 168940420018 | Gas | Gov. Aggregation |
| COH | 186246900017 | Gas | Gov. Aggregation |
| COH | 111186040015 | Gas | Gov. Aggregation |
| COH | 167942610015 | Gas | Gov. Aggregation |
| COH | 171797730031 | Gas | Gov. Aggregation |
| COH | 111186320016 | Gas | Gov. Aggregation |
| COH | 156180740026 | Gas | Gov. Aggregation |
| COH | 165838460010 | Gas | Gov. Aggregation |
| COH | 165849970010 | Gas | Gov. Aggregation |
| COH | 165917450014 | Gas | Gov. Aggregation |
| COH | 172664780031 | Gas | Gov. Aggregation |
| COH | 177761930010 | Gas | Gov. Aggregation |
| COH | 155267420020 | Gas | Gov. Aggregation |
| COH | 155418470010 | Gas | Gov. Aggregation |
| COH | 155271810010 | Gas | Gov. Aggregation |
| COH | 174348880038 | Gas | Gov. Aggregation |
| COH | 186309390020 | Gas | Gov. Aggregation |
| COH | 186732700018 | Gas | Gov. Aggregation |
| COH | 166965840010 | Gas | Gov. Aggregation |
| COH | 155098510011 | Gas | Gov. Aggregation |
| COH | 167384360012 | Gas | Gov. Aggregation |
| COH | 155137720013 | Gas | Gov. Aggregation |
| COH | 187117940011 | Gas | Gov. Aggregation |
| COH | 187266450019 | Gas | Gov. Aggregation |
| COH | 187329880015 | Gas | Gov. Aggregation |
| COH | 163633890025 | Gas | Gov. Aggregation |
| COH | 130686870018 | Gas | Gov. Aggregation |
| COH | 143288430064 | Gas | Gov. Aggregation |
| COH | 187571430016 | Gas | Gov. Aggregation |
| COH | 187117950019 | Gas | Gov. Aggregation |
| COH | 175557160026 | Gas | Gov. Aggregation |
| COH | 111144480011 | Gas | Gov. Aggregation |
| COH | 189892960013 | Gas | Gov. Aggregation |
| COH | 164276810028 | Gas | Gov. Aggregation |
| COH | 192664690018 | Gas | Gov. Aggregation |
| COH | 177809830028 | Gas | Gov. Aggregation |
| COH | 176344160017 | Gas | Gov. Aggregation |
| COH | 190812630017 | Gas | Gov. Aggregation |
| COH | 188430080017 | Gas | Gov. Aggregation |
| COH | 188084650012 | Gas | Gov. Aggregation |
| COH | 190888720019 | Gas | Gov. Aggregation |
| COH | 172137610015 | Gas | Gov. Aggregation |
| COH | 138967230018 | Gas | Gov. Aggregation |
| COH | 147715890021 | Gas | Gov. Aggregation |
| COH | 192441050014 | Gas | Gov. Aggregation |
| COH | 175706670031 | Gas | Gov. Aggregation |
| COH | 193257610016 | Gas | Gov. Aggregation |
| COH | 188614180016 | Gas | Gov. Aggregation |
| COH | 188642050014 | Gas | Gov. Aggregation |
| COH | 188725760019 | Gas | Gov. Aggregation |
| COH | 190531560018 | Gas | Gov. Aggregation |
| COH | 188826830010 | Gas | Gov. Aggregation |
| COH | 188839480017 | Gas | Gov. Aggregation |
| COH | 189237300019 | Gas | Gov. Aggregation |
| COH | 189392920011 | Gas | Gov. Aggregation |
| COH | 189878910013 | Gas | Gov. Aggregation |
| COH | 189954290012 | Gas | Gov. Aggregation |
| COH | 189956090010 | Gas | Gov. Aggregation |
| COH | 192738110012 | Gas | Gov. Aggregation |
| COH | 186441490017 | Gas | Gov. Aggregation |
| COH | 191576410014 | Gas | Gov. Aggregation |
| COH | 157622820066 | Gas | Gov. Aggregation |
| COH | 176234590029 | Gas | Gov. Aggregation |
| COH | 190721630010 | Gas | Gov. Aggregation |
| COH | 160942780026 | Gas | Gov. Aggregation |
| COH | 128849930013 | Gas | Gov. Aggregation |
| COH | 128845920039 | Gas | Gov. Aggregation |
| COH | 129039580040 | Gas | Gov. Aggregation |
| COH | 129450020018 | Gas | Gov. Aggregation |
| COH | 129475330026 | Gas | Gov. Aggregation |
| COH | 129501370016 | Gas | Gov. Aggregation |
| COH | 130007390017 | Gas | Gov. Aggregation |
| COH | 130015990014 | Gas | Gov. Aggregation |
| COH | 130248680043 | Gas | Gov. Aggregation |
| COH | 130897090024 | Gas | Gov. Aggregation |
| COH | 131028920029 | Gas | Gov. Aggregation |
| COH | 131037960013 | Gas | Gov. Aggregation |
| COH | 131127880162 | Gas | Gov. Aggregation |
| COH | 131201630013 | Gas | Gov. Aggregation |
| COH | 131201830011 | Gas | Gov. Aggregation |
| COH | 132225650018 | Gas | Gov. Aggregation |
| COH | 132254220017 | Gas | Gov. Aggregation |
| COH | 132488870025 | Gas | Gov. Aggregation |
| COH | 132601480025 | Gas | Gov. Aggregation |
| COH | 132609270023 | Gas | Gov. Aggregation |
| COH | 132868780022 | Gas | Gov. Aggregation |
| COH | 133688200020 | Gas | Gov. Aggregation |
| COH | 133722090011 | Gas | Gov. Aggregation |
| COH | 133785790012 | Gas | Gov. Aggregation |
| COH | 133866060013 | Gas | Gov. Aggregation |
| COH | 133924500034 | Gas | Gov. Aggregation |
| COH | 133928120018 | Gas | Gov. Aggregation |
| COH | 133954530017 | Gas | Gov. Aggregation |
| COH | 134354750012 | Gas | Gov. Aggregation |
| COH | 134359800011 | Gas | Gov. Aggregation |
| COH | 134379810026 | Gas | Gov. Aggregation |
| COH | 134386800016 | Gas | Gov. Aggregation |
| COH | 134464370037 | Gas | Gov. Aggregation |
| COH | 134601640038 | Gas | Gov. Aggregation |
| COH | 134721940013 | Gas | Gov. Aggregation |
| COH | 134767940017 | Gas | Gov. Aggregation |
| COH | 134785710017 | Gas | Gov. Aggregation |
| COH | 134878450024 | Gas | Gov. Aggregation |
| COH | 134910130021 | Gas | Gov. Aggregation |
| COH | 135413780019 | Gas | Gov. Aggregation |
| COH | 135447830044 | Gas | Gov. Aggregation |
| COH | 135490510022 | Gas | Gov. Aggregation |
| COH | 135661510010 | Gas | Gov. Aggregation |
| COH | 135680840011 | Gas | Gov. Aggregation |
| COH | 135753420014 | Gas | Gov. Aggregation |
| COH | 135913800023 | Gas | Gov. Aggregation |
| COH | 135964100014 | Gas | Gov. Aggregation |
| COH | 136603370020 | Gas | Gov. Aggregation |
| COH | 136614290015 | Gas | Gov. Aggregation |
| COH | 136717900018 | Gas | Gov. Aggregation |
| COH | 136886470049 | Gas | Gov. Aggregation |
| COH | 136903860012 | Gas | Gov. Aggregation |
| COH | 137945590038 | Gas | Gov. Aggregation |
| COH | 138155860026 | Gas | Gov. Aggregation |
| COH | 138162880018 | Gas | Gov. Aggregation |
| COH | 138202160022 | Gas | Gov. Aggregation |
| COH | 138242470014 | Gas | Gov. Aggregation |
| COH | 138603800027 | Gas | Gov. Aggregation |
| COH | 138823060012 | Gas | Gov. Aggregation |
| COH | 138740260012 | Gas | Gov. Aggregation |
| COH | 138753520029 | Gas | Gov. Aggregation |
| COH | 138844850027 | Gas | Gov. Aggregation |
| COH | 138892030028 | Gas | Gov. Aggregation |
| COH | 138928340017 | Gas | Gov. Aggregation |
| COH | 139325990027 | Gas | Gov. Aggregation |
| COH | 139416550026 | Gas | Gov. Aggregation |
| COH | 139545480028 | Gas | Gov. Aggregation |
| COH | 139580700018 | Gas | Gov. Aggregation |
| COH | 139586010011 | Gas | Gov. Aggregation |
| COH | 139871050027 | Gas | Gov. Aggregation |
| COH | 140540790011 | Gas | Gov. Aggregation |
| COH | 140601260012 | Gas | Gov. Aggregation |
| COH | 140789860010 | Gas | Gov. Aggregation |
| COH | 140865580026 | Gas | Gov. Aggregation |
| COH | 141056100011 | Gas | Gov. Aggregation |
| COH | 141078970013 | Gas | Gov. Aggregation |
| COH | 141079170019 | Gas | Gov. Aggregation |
| COH | 141500790014 | Gas | Gov. Aggregation |
| COH | 141710910031 | Gas | Gov. Aggregation |
| COH | 141737020023 | Gas | Gov. Aggregation |
| COH | 142109250025 | Gas | Gov. Aggregation |
| COH | 142733870013 | Gas | Gov. Aggregation |
| COH | 142782350028 | Gas | Gov. Aggregation |
| COH | 142801500015 | Gas | Gov. Aggregation |
| COH | 142858710012 | Gas | Gov. Aggregation |
| COH | 143127520010 | Gas | Gov. Aggregation |
| COH | 143222800019 | Gas | Gov. Aggregation |
| COH | 143324560014 | Gas | Gov. Aggregation |
| COH | 144067310066 | Gas | Gov. Aggregation |
| COH | 144129430032 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
| --- | --- | --- | --- |
| COH | 191515210014 | Gas | Gov. Aggregation |
| COH | 141307250017 | Gas | Gov. Aggregation |
| COH | 192822730013 | Gas | Gov. Aggregation |
| COH | 191093250012 | Gas | Gov. Aggregation |
| COH | 190904630012 | Gas | Gov. Aggregation |
| COH | 145226690022 | Gas | Gov. Aggregation |
| COH | 136610750016 | Gas | Gov. Aggregation |
| COH | 156676760021 | Gas | Gov. Aggregation |
| COH | 191718740013 | Gas | Gov. Aggregation |
| COH | 190467110019 | Gas | Gov. Aggregation |
| COH | 136193930023 | Gas | Gov. Aggregation |
| COH | 188033510018 | Gas | Gov. Aggregation |
| COH | 146055970025 | Gas | Gov. Aggregation |
| COH | 190753160012 | Gas | Gov. Aggregation |
| COH | 160249200018 | Gas | Gov. Aggregation |
| COH | 192348810012 | Gas | Gov. Aggregation |
| COH | 111170230018 | Gas | Gov. Aggregation |
| COH | 155211100033 | Gas | Gov. Aggregation |
| COH | 153289290015 | Gas | Gov. Aggregation |
| COH | 187052900026 | Gas | Gov. Aggregation |
| COH | 170874930018 | Gas | Gov. Aggregation |
| COH | 186858280020 | Gas | Gov. Aggregation |
| COH | 191103320014 | Gas | Gov. Aggregation |
| COH | 167332590013 | Gas | Gov. Aggregation |
| COH | 164073780016 | Gas | Gov. Aggregation |
| COH | 148699250011 | Gas | Gov. Aggregation |
| COH | 170475970025 | Gas | Gov. Aggregation |
| COH | 193375520015 | Gas | Gov. Aggregation |
| COH | 135265590014 | Gas | Gov. Aggregation |
| COH | 111177230023 | Gas | Gov. Aggregation |
| COH | 192868970017 | Gas | Gov. Aggregation |
| COH | 190833430015 | Gas | Gov. Aggregation |
| COH | 162691320041 | Gas | Gov. Aggregation |
| COH | 192439290019 | Gas | Gov. Aggregation |
| COH | 188421460016 | Gas | Gov. Aggregation |
| COH | 142119540014 | Gas | Gov. Aggregation |
| VEDO | 4002850702280110 | Gas | Gov. Aggregation |
| VEDO | 4019001962192071 | Gas | Gov. Aggregation |
| VEDO | 4003794822509476 | Gas | Gov. Aggregation |
| VEDO | 4002911522423730 | Gas | Gov. Aggregation |
| VEDO | 4019005502640411 | Gas | Gov. Aggregation |
| COH | 108847940019 | Gas | Gov. Aggregation |
| VEDO | 4002340972499510 | Gas | Gov. Aggregation |
| COH | 191466180016 | Gas | Gov. Aggregation |
| COH | 111188880015 | Gas | Gov. Aggregation |
| COH | 118040340022 | Gas | Gov. Aggregation |
| COH | 111193160015 | Gas | Gov. Aggregation |
| COH | 167544760018 | Gas | Gov. Aggregation |
| COH | 138297950018 | Gas | Gov. Aggregation |
| COH | 138331570014 | Gas | Gov. Aggregation |
| COH | 145714490010 | Gas | Gov. Aggregation |
| COH | 111189120012 | Gas | Gov. Aggregation |
| COH | 135000400013 | Gas | Gov. Aggregation |
| COH | 111179900037 | Gas | Gov. Aggregation |
| COH | 111170250014 | Gas | Gov. Aggregation |
| COH | 111144610013 | Gas | Gov. Aggregation |
| COH | 111146060015 | Gas | Gov. Aggregation |
| COH | 169880440011 | Gas | Gov. Aggregation |
| COH | 111188250017 | Gas | Gov. Aggregation |
| VEDO | 4017078032595087 | Gas | Gov. Aggregation |
| VEDO | 4017628992631020 | Gas | Gov. Aggregation |
| VEDO | 4018701722377901 | Gas | Gov. Aggregation |
| VEDO | 4017711532633279 | Gas | Gov. Aggregation |
| VEDO | 4002215752115771 | Gas | Gov. Aggregation |
| VEDO | 4018615272430425 | Gas | Gov. Aggregation |
| VEDO | 4018024922297878 | Gas | Gov. Aggregation |
| VEDO | 4018024922344632 | Gas | Gov. Aggregation |
| VEDO | 4018024922144092 | Gas | Gov. Aggregation |
| VEDO | 4017159472624536 | Gas | Gov. Aggregation |
| VEDO | 4002556972250708 | Gas | Gov. Aggregation |
| VEDO | 4002556972326109 | Gas | Gov. Aggregation |
| VEDO | 4016883522320629 | Gas | Gov. Aggregation |
| VEDO | 4016500802511373 | Gas | Gov. Aggregation |
| VEDO | 4018228612250891 | Gas | Gov. Aggregation |
| VEDO | 4002820642277024 | Gas | Gov. Aggregation |
| VEDO | 4018671772356717 | Gas | Gov. Aggregation |
| VEDO | 4003941602629756 | Gas | Gov. Aggregation |
| VEDO | 4002253462220435 | Gas | Gov. Aggregation |
| VEDO | 4016103702200203 | Gas | Gov. Aggregation |
| VEDO | 4017999782586372 | Gas | Gov. Aggregation |
| VEDO | 4018958642106611 | Gas | Gov. Aggregation |
| VEDO | 4018122952532783 | Gas | Gov. Aggregation |
| VEDO | 4001598622156366 | Gas | Gov. Aggregation |
| VEDO | 4018724962502621 | Gas | Gov. Aggregation |
| VEDO | 4016656102601297 | Gas | Gov. Aggregation |
| VEDO | 4015706792595017 | Gas | Gov. Aggregation |
| VEDO | 4002680232114359 | Gas | Gov. Aggregation |
| VEDO | 4003236602459293 | Gas | Gov. Aggregation |
| VEDO | 4016756812603149 | Gas | Gov. Aggregation |
| VEDO | 4018832322517718 | Gas | Gov. Aggregation |
| COH | 144292960018 | Gas | Gov. Aggregation |
| COH | 144430710016 | Gas | Gov. Aggregation |
| COH | 144450910058 | Gas | Gov. Aggregation |
| COH | 144481280038 | Gas | Gov. Aggregation |
| COH | 144853840040 | Gas | Gov. Aggregation |
| COH | 145264110014 | Gas | Gov. Aggregation |
| COH | 145330080010 | Gas | Gov. Aggregation |
| COH | 145460070017 | Gas | Gov. Aggregation |
| COH | 145461880015 | Gas | Gov. Aggregation |
| COH | 145487580069 | Gas | Gov. Aggregation |
| COH | 145538730013 | Gas | Gov. Aggregation |
| COH | 145594500013 | Gas | Gov. Aggregation |
| COH | 145608810044 | Gas | Gov. Aggregation |
| COH | 146334500012 | Gas | Gov. Aggregation |
| COH | 146571610026 | Gas | Gov. Aggregation |
| COH | 146611160034 | Gas | Gov. Aggregation |
| COH | 146693850037 | Gas | Gov. Aggregation |
| COH | 147496040016 | Gas | Gov. Aggregation |
| COH | 147649190029 | Gas | Gov. Aggregation |
| COH | 147659970015 | Gas | Gov. Aggregation |
| COH | 147741570014 | Gas | Gov. Aggregation |
| COH | 147743630017 | Gas | Gov. Aggregation |
| COH | 147861880015 | Gas | Gov. Aggregation |
| COH | 147866110070 | Gas | Gov. Aggregation |
| COH | 148528490012 | Gas | Gov. Aggregation |
| COH | 148598780014 | Gas | Gov. Aggregation |
| COH | 148609930017 | Gas | Gov. Aggregation |
| COH | 148630760018 | Gas | Gov. Aggregation |
| COH | 148721510080 | Gas | Gov. Aggregation |
| COH | 148901970019 | Gas | Gov. Aggregation |
| COH | 149133830025 | Gas | Gov. Aggregation |
| COH | 149391740028 | Gas | Gov. Aggregation |
| COH | 149474920015 | Gas | Gov. Aggregation |
| COH | 149503660026 | Gas | Gov. Aggregation |
| COH | 149570840027 | Gas | Gov. Aggregation |
| COH | 149745040024 | Gas | Gov. Aggregation |
| COH | 150139420026 | Gas | Gov. Aggregation |
| COH | 150212770018 | Gas | Gov. Aggregation |
| COH | 150249360017 | Gas | Gov. Aggregation |
| COH | 150335550023 | Gas | Gov. Aggregation |
| COH | 150360930039 | Gas | Gov. Aggregation |
| COH | 150414260026 | Gas | Gov. Aggregation |
| COH | 150471480011 | Gas | Gov. Aggregation |
| COH | 150731220013 | Gas | Gov. Aggregation |
| COH | 151199850029 | Gas | Gov. Aggregation |
| COH | 151268970018 | Gas | Gov. Aggregation |
| COH | 151831320037 | Gas | Gov. Aggregation |
| COH | 151846510018 | Gas | Gov. Aggregation |
| COH | 151854050036 | Gas | Gov. Aggregation |
| COH | 151949540069 | Gas | Gov. Aggregation |
| COH | 160056250017 | Gas | Gov. Aggregation |
| COH | 132801370024 | Gas | Gov. Aggregation |
| COH | 133039590015 | Gas | Gov. Aggregation |
| COH | 124364140020 | Gas | Gov. Aggregation |
| COH | 148500930017 | Gas | Gov. Aggregation |
| COH | 187066980012 | Gas | Gov. Aggregation |
| COH | 171833970015 | Gas | Gov. Aggregation |
| COH | 124464890012 | Gas | Gov. Aggregation |
| COH | 124464540024 | Gas | Gov. Aggregation |
| COH | 188672850013 | Gas | Gov. Aggregation |
| COH | 124429470028 | Gas | Gov. Aggregation |
| COH | 136647250032 | Gas | Gov. Aggregation |
| COH | 137370840025 | Gas | Gov. Aggregation |
| COH | 155565050017 | Gas | Gov. Aggregation |
| COH | 134338620013 | Gas | Gov. Aggregation |
| COH | 138872410011 | Gas | Gov. Aggregation |
| COH | 189784720012 | Gas | Gov. Aggregation |
| COH | 157277880012 | Gas | Gov. Aggregation |
| COH | 171203280015 | Gas | Gov. Aggregation |
| COH | 176674410033 | Gas | Gov. Aggregation |
| COH | 167416630016 | Gas | Gov. Aggregation |
| COH | 124792580021 | Gas | Gov. Aggregation |
| COH | 159331100017 | Gas | Gov. Aggregation |
| COH | 175796710015 | Gas | Gov. Aggregation |
| COH | 124945660029 | Gas | Gov. Aggregation |
| COH | 175995470014 | Gas | Gov. Aggregation |
| COH | 124377780010 | Gas | Gov. Aggregation |
| COH | 124494740010 | Gas | Gov. Aggregation |
| COH | 189284620013 | Gas | Gov. Aggregation |
| COH | 126792970027 | Gas | Gov. Aggregation |
| COH | 167500400015 | Gas | Gov. Aggregation |
| COH | 159892810010 | Gas | Gov. Aggregation |
| COH | 191503570014 | Gas | Gov. Aggregation |
| COH | 172440270023 | Gas | Gov. Aggregation |
| COH | 124374460031 | Gas | Gov. Aggregation |
| COH | 170102190019 | Gas | Gov. Aggregation |
| COH | 192921660018 | Gas | Gov. Aggregation |
| COH | 195140020015 | Gas | Gov. Aggregation |
| COH | 190552120016 | Gas | Gov. Aggregation |
| COH | 142012210019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4016887732341035 | Gas | Gov. Aggregation |
| VEDO | 4017100022142276 | Gas | Gov. Aggregation |
| VEDO | 4018919212171859 | Gas | Gov. Aggregation |
| VEDO | 4003937012393957 | Gas | Gov. Aggregation |
| VEDO | 4001458892142940 | Gas | Gov. Aggregation |
| VEDO | 4015277422517194 | Gas | Gov. Aggregation |
| VEDO | 4002474482242325 | Gas | Gov. Aggregation |
| VEDO | 4017851642167641 | Gas | Gov. Aggregation |
| VEDO | 4005086402520426 | Gas | Gov. Aggregation |
| VEDO | 4001031512265331 | Gas | Gov. Aggregation |
| VEDO | 4004638932510542 | Gas | Gov. Aggregation |
| VEDO | 4003371122526307 | Gas | Gov. Aggregation |
| VEDO | 4001687802606820 | Gas | Gov. Aggregation |
| VEDO | 4015606782500137 | Gas | Gov. Aggregation |
| VEDO | 4018780592419158 | Gas | Gov. Aggregation |
| VEDO | 4018597242504703 | Gas | Gov. Aggregation |
| VEDO | 4001365362260155 | Gas | Gov. Aggregation |
| VEDO | 4003492222346435 | Gas | Gov. Aggregation |
| VEDO | 4016998272112641 | Gas | Gov. Aggregation |
| VEDO | 4004248982235262 | Gas | Gov. Aggregation |
| VEDO | 4017700092299793 | Gas | Gov. Aggregation |
| VEDO | 4003371122631775 | Gas | Gov. Aggregation |
| VEDO | 4015074002144678 | Gas | Gov. Aggregation |
| VEDO | 4005015882512451 | Gas | Gov. Aggregation |
| VEDO | 4017112912488994 | Gas | Gov. Aggregation |
| VEDO | 4018039372528074 | Gas | Gov. Aggregation |
| VEDO | 4016563852341162 | Gas | Gov. Aggregation |
| VEDO | 4018528942479563 | Gas | Gov. Aggregation |
| VEDO | 4017021012584211 | Gas | Gov. Aggregation |
| VEDO | 4016499362231316 | Gas | Gov. Aggregation |
| VEDO | 4016811202199026 | Gas | Gov. Aggregation |
| VEDO | 4017562142436261 | Gas | Gov. Aggregation |
| VEDO | 4002902082285196 | Gas | Gov. Aggregation |
| VEDO | 4004679782181282 | Gas | Gov. Aggregation |
| VEDO | 4004845412493474 | Gas | Gov. Aggregation |
| VEDO | 4004988532509389 | Gas | Gov. Aggregation |
| VEDO | 4016925662398869 | Gas | Gov. Aggregation |
| VEDO | 4003165882181033 | Gas | Gov. Aggregation |
| VEDO | 4002397662234634 | Gas | Gov. Aggregation |
| VEDO | 4018800972485081 | Gas | Gov. Aggregation |
| VEDO | 4004829852491729 | Gas | Gov. Aggregation |
| VEDO | 4018497852358832 | Gas | Gov. Aggregation |
| VEDO | 4004176102241161 | Gas | Gov. Aggregation |
| VEDO | 4004034932404496 | Gas | Gov. Aggregation |
| VEDO | 4015663782150740 | Gas | Gov. Aggregation |
| VEDO | 4004866802495861 | Gas | Gov. Aggregation |
| VEDO | 4001291712127446 | Gas | Gov. Aggregation |
| VEDO | 4005159392157147 | Gas | Gov. Aggregation |
| VEDO | 4001191102118058 | Gas | Gov. Aggregation |
| VEDO | 4016670412577639 | Gas | Gov. Aggregation |
| VEDO | 4004088682410349 | Gas | Gov. Aggregation |
| VEDO | 4018789992205750 | Gas | Gov. Aggregation |
| VEDO | 4002701172361101 | Gas | Gov. Aggregation |
| VEDO | 4016690582316048 | Gas | Gov. Aggregation |
| VEDO | 4001884102183830 | Gas | Gov. Aggregation |
| VEDO | 4017392172359938 | Gas | Gov. Aggregation |
| VEDO | 4017201292324647 | Gas | Gov. Aggregation |
| VEDO | 4015992662558035 | Gas | Gov. Aggregation |
| VEDO | 4002868772343099 | Gas | Gov. Aggregation |
| VEDO | 4015777992550787 | Gas | Gov. Aggregation |
| VEDO | 4018562512477837 | Gas | Gov. Aggregation |
| VEDO | 4016346952357096 | Gas | Gov. Aggregation |
| VEDO | 4004970412507352 | Gas | Gov. Aggregation |
| VEDO | 4012164202537954 | Gas | Gov. Aggregation |
| VEDO | 4018942742586724 | Gas | Gov. Aggregation |
| VEDO | 4017367882537949 | Gas | Gov. Aggregation |
| VEDO | 4002648992562241 | Gas | Gov. Aggregation |
| VEDO | 4004033582594513 | Gas | Gov. Aggregation |
| VEDO | 4018185172390316 | Gas | Gov. Aggregation |
| VEDO | 4003842362410418 | Gas | Gov. Aggregation |
| VEDO | 4003263962151802 | Gas | Gov. Aggregation |
| VEDO | 4017183062426818 | Gas | Gov. Aggregation |
| VEDO | 4018024922591255 | Gas | Gov. Aggregation |
| VEDO | 4018459062628034 | Gas | Gov. Aggregation |
| VEDO | 4004675002628027 | Gas | Gov. Aggregation |
| VEDO | 4004022692628029 | Gas | Gov. Aggregation |
| VEDO | 4002862452628009 | Gas | Gov. Aggregation |
| VEDO | 4016844122460708 | Gas | Gov. Aggregation |
| VEDO | 4001014302180308 | Gas | Gov. Aggregation |
| VEDO | 4001547992101408 | Gas | Gov. Aggregation |
| VEDO | 4015328932324979 | Gas | Gov. Aggregation |
| VEDO | 4005084682520252 | Gas | Gov. Aggregation |
| VEDO | 4003704372368787 | Gas | Gov. Aggregation |
| VEDO | 4015386552603136 | Gas | Gov. Aggregation |
| VEDO | 4003980742228740 | Gas | Gov. Aggregation |
| VEDO | 4004604742466980 | Gas | Gov. Aggregation |
| VEDO | 4004972082507538 | Gas | Gov. Aggregation |
| VEDO | 4004785042469858 | Gas | Gov. Aggregation |
| VEDO | 4003032142298624 | Gas | Gov. Aggregation |
| VEDO | 4016624142149657 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 124464030012 | Gas | Gov. Aggregation |
| COH | 148908480027 | Gas | Gov. Aggregation |
| COH | 161989890015 | Gas | Gov. Aggregation |
| COH | 195029770014 | Gas | Gov. Aggregation |
| COH | 173479880018 | Gas | Gov. Aggregation |
| COH | 147222840017 | Gas | Gov. Aggregation |
| COH | 163606290019 | Gas | Gov. Aggregation |
| COH | 185063050024 | Gas | Gov. Aggregation |
| COH | 128882550013 | Gas | Gov. Aggregation |
| COH | 175781930038 | Gas | Gov. Aggregation |
| COH | 175796890018 | Gas | Gov. Aggregation |
| COH | 176271030028 | Gas | Gov. Aggregation |
| COH | 176429480010 | Gas | Gov. Aggregation |
| COH | 176441740019 | Gas | Gov. Aggregation |
| COH | 177132250016 | Gas | Gov. Aggregation |
| COH | 177365260011 | Gas | Gov. Aggregation |
| COH | 186643480014 | Gas | Gov. Aggregation |
| COH | 186646380019 | Gas | Gov. Aggregation |
| COH | 186693580018 | Gas | Gov. Aggregation |
| COH | 187017430010 | Gas | Gov. Aggregation |
| COH | 187396500013 | Gas | Gov. Aggregation |
| COH | 187546160016 | Gas | Gov. Aggregation |
| COH | 188935430013 | Gas | Gov. Aggregation |
| COH | 189051550011 | Gas | Gov. Aggregation |
| COH | 190347290016 | Gas | Gov. Aggregation |
| COH | 190862140015 | Gas | Gov. Aggregation |
| COH | 192627580019 | Gas | Gov. Aggregation |
| COH | 192850520018 | Gas | Gov. Aggregation |
| COH | 192965890018 | Gas | Gov. Aggregation |
| COH | 193196990017 | Gas | Gov. Aggregation |
| COH | 193520700018 | Gas | Gov. Aggregation |
| COH | 194588860012 | Gas | Gov. Aggregation |
| COH | 194634950014 | Gas | Gov. Aggregation |
| COH | 194711840013 | Gas | Gov. Aggregation |
| COH | 194895380012 | Gas | Gov. Aggregation |
| COH | 195015380015 | Gas | Gov. Aggregation |
| COH | 195029740010 | Gas | Gov. Aggregation |
| COH | 125273740035 | Gas | Gov. Aggregation |
| COH | 135750600049 | Gas | Gov. Aggregation |
| COH | 141314650027 | Gas | Gov. Aggregation |
| COH | 143623110023 | Gas | Gov. Aggregation |
| COH | 157182730014 | Gas | Gov. Aggregation |
| COH | 160262350019 | Gas | Gov. Aggregation |
| COH | 161257610014 | Gas | Gov. Aggregation |
| COH | 161619440012 | Gas | Gov. Aggregation |
| COH | 163823890022 | Gas | Gov. Aggregation |
| COH | 164387020010 | Gas | Gov. Aggregation |
| COH | 164626920013 | Gas | Gov. Aggregation |
| COH | 164892260019 | Gas | Gov. Aggregation |
| COH | 171615190011 | Gas | Gov. Aggregation |
| COH | 172304440016 | Gas | Gov. Aggregation |
| COH | 172326350019 | Gas | Gov. Aggregation |
| COH | 173467210019 | Gas | Gov. Aggregation |
| COH | 175729330016 | Gas | Gov. Aggregation |
| COH | 190509400018 | Gas | Gov. Aggregation |
| COH | 193041550016 | Gas | Gov. Aggregation |
| COH | 193359200016 | Gas | Gov. Aggregation |
| COH | 193507030017 | Gas | Gov. Aggregation |
| COH | 122624210034 | Gas | Gov. Aggregation |
| COH | 124437770023 | Gas | Gov. Aggregation |
| COH | 124448490047 | Gas | Gov. Aggregation |
| COH | 124460550039 | Gas | Gov. Aggregation |
| COH | 124465340024 | Gas | Gov. Aggregation |
| COH | 124468920035 | Gas | Gov. Aggregation |
| COH | 124475840046 | Gas | Gov. Aggregation |
| COH | 124504600025 | Gas | Gov. Aggregation |
| COH | 125184780027 | Gas | Gov. Aggregation |
| COH | 125284450024 | Gas | Gov. Aggregation |
| COH | 125315770020 | Gas | Gov. Aggregation |
| COH | 125334630029 | Gas | Gov. Aggregation |
| COH | 126822320028 | Gas | Gov. Aggregation |
| COH | 127167820022 | Gas | Gov. Aggregation |
| COH | 130210670017 | Gas | Gov. Aggregation |
| COH | 134112130032 | Gas | Gov. Aggregation |
| COH | 135010400030 | Gas | Gov. Aggregation |
| COH | 135169800022 | Gas | Gov. Aggregation |
| COH | 135681170029 | Gas | Gov. Aggregation |
| COH | 135787080042 | Gas | Gov. Aggregation |
| COH | 136304290021 | Gas | Gov. Aggregation |
| COH | 136475660022 | Gas | Gov. Aggregation |
| COH | 139564280020 | Gas | Gov. Aggregation |
| COH | 139615530028 | Gas | Gov. Aggregation |
| COH | 140203850021 | Gas | Gov. Aggregation |
| COH | 140613860048 | Gas | Gov. Aggregation |
| COH | 140895790029 | Gas | Gov. Aggregation |
| COH | 141464520036 | Gas | Gov. Aggregation |
| COH | 141486690026 | Gas | Gov. Aggregation |
| COH | 141745110036 | Gas | Gov. Aggregation |
| COH | 142770550021 | Gas | Gov. Aggregation |
| COH | 143093230032 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4001697582165687 | Gas | Gov. Aggregation |
| VEDO | 4003393162336122 | Gas | Gov. Aggregation |
| VEDO | 4018807182133768 | Gas | Gov. Aggregation |
| VEDO | 4004742002482034 | Gas | Gov. Aggregation |
| VEDO | 4016659372492615 | Gas | Gov. Aggregation |
| VEDO | 4002430762237958 | Gas | Gov. Aggregation |
| VEDO | 4003138302309572 | Gas | Gov. Aggregation |
| VEDO | 4002754222270295 | Gas | Gov. Aggregation |
| VEDO | 4017839562162030 | Gas | Gov. Aggregation |
| VEDO | 4003818432381047 | Gas | Gov. Aggregation |
| VEDO | 4004647742471772 | Gas | Gov. Aggregation |
| VEDO | 4003367872430369 | Gas | Gov. Aggregation |
| VEDO | 4017801972357212 | Gas | Gov. Aggregation |
| VEDO | 4016501242602392 | Gas | Gov. Aggregation |
| VEDO | 4016897662615114 | Gas | Gov. Aggregation |
| VEDO | 4018839032605966 | Gas | Gov. Aggregation |
| VEDO | 4016997032606793 | Gas | Gov. Aggregation |
| VEDO | 4001872072615113 | Gas | Gov. Aggregation |
| VEDO | 4017071072126539 | Gas | Gov. Aggregation |
| VEDO | 4018852592391312 | Gas | Gov. Aggregation |
| VEDO | 4003045262299933 | Gas | Gov. Aggregation |
| VEDO | 4010063532345887 | Gas | Gov. Aggregation |
| VEDO | 4015029992125970 | Gas | Gov. Aggregation |
| VEDO | 4017566662431773 | Gas | Gov. Aggregation |
| VEDO | 4001469992143986 | Gas | Gov. Aggregation |
| VEDO | 4004108562412522 | Gas | Gov. Aggregation |
| VEDO | 4015910824857557 | Gas | Gov. Aggregation |
| VEDO | 4004393732443677 | Gas | Gov. Aggregation |
| VEDO | 4002114972178597 | Gas | Gov. Aggregation |
| VEDO | 4016607702152139 | Gas | Gov. Aggregation |
| VEDO | 4003780332376919 | Gas | Gov. Aggregation |
| VEDO | 4004274642294312 | Gas | Gov. Aggregation |
| VEDO | 4018833132482597 | Gas | Gov. Aggregation |
| VEDO | 4004064172407667 | Gas | Gov. Aggregation |
| VEDO | 4002200742215188 | Gas | Gov. Aggregation |
| VEDO | 4002031872331576 | Gas | Gov. Aggregation |
| VEDO | 4018558172397242 | Gas | Gov. Aggregation |
| VEDO | 4003770932375900 | Gas | Gov. Aggregation |
| VEDO | 4002700192264913 | Gas | Gov. Aggregation |
| VEDO | 4017043332274077 | Gas | Gov. Aggregation |
| VEDO | 4003948782395169 | Gas | Gov. Aggregation |
| VEDO | 4012111152119951 | Gas | Gov. Aggregation |
| VEDO | 4018847732121768 | Gas | Gov. Aggregation |
| VEDO | 4010031232312446 | Gas | Gov. Aggregation |
| VEDO | 4017681322290885 | Gas | Gov. Aggregation |
| VEDO | 4018510782256756 | Gas | Gov. Aggregation |
| VEDO | 4001449712142084 | Gas | Gov. Aggregation |
| VEDO | 4016632282263534 | Gas | Gov. Aggregation |
| VEDO | 4004985532509066 | Gas | Gov. Aggregation |
| VEDO | 4018585062232165 | Gas | Gov. Aggregation |
| VEDO | 4001019592121875 | Gas | Gov. Aggregation |
| VEDO | 4017168952491274 | Gas | Gov. Aggregation |
| VEDO | 4004428652403150 | Gas | Gov. Aggregation |
| VEDO | 4016625052395878 | Gas | Gov. Aggregation |
| VEDO | 4015266852217744 | Gas | Gov. Aggregation |
| VEDO | 4003973212397751 | Gas | Gov. Aggregation |
| VEDO | 4017316262231005 | Gas | Gov. Aggregation |
| VEDO | 4017379022220906 | Gas | Gov. Aggregation |
| VEDO | 4018665662456572 | Gas | Gov. Aggregation |
| VEDO | 4018388382114891 | Gas | Gov. Aggregation |
| VEDO | 4002117162206873 | Gas | Gov. Aggregation |
| VEDO | 4004406932445173 | Gas | Gov. Aggregation |
| VEDO | 4004220262424731 | Gas | Gov. Aggregation |
| VEDO | 4001630642102358 | Gas | Gov. Aggregation |
| VEDO | 4017183772489917 | Gas | Gov. Aggregation |
| VEDO | 4002321022172008 | Gas | Gov. Aggregation |
| VEDO | 4002292732406783 | Gas | Gov. Aggregation |
| VEDO | 4004581672100246 | Gas | Gov. Aggregation |
| VEDO | 4004581672242909 | Gas | Gov. Aggregation |
| VEDO | 4004470392452014 | Gas | Gov. Aggregation |
| VEDO | 4002875852282580 | Gas | Gov. Aggregation |
| VEDO | 4003723252370832 | Gas | Gov. Aggregation |
| VEDO | 4015346942278317 | Gas | Gov. Aggregation |
| VEDO | 4017597542435206 | Gas | Gov. Aggregation |
| VEDO | 4015855602338821 | Gas | Gov. Aggregation |
| VEDO | 4015142272480141 | Gas | Gov. Aggregation |
| VEDO | 4001630612159429 | Gas | Gov. Aggregation |
| VEDO | 4017100092353307 | Gas | Gov. Aggregation |
| VEDO | 4018895322164232 | Gas | Gov. Aggregation |
| VEDO | 4003935222393762 | Gas | Gov. Aggregation |
| VEDO | 4002082402203525 | Gas | Gov. Aggregation |
| VEDO | 4004154292417458 | Gas | Gov. Aggregation |
| VEDO | 4016825302528518 | Gas | Gov. Aggregation |
| VEDO | 4018966602383806 | Gas | Gov. Aggregation |
| VEDO | 4001275232282734 | Gas | Gov. Aggregation |
| VEDO | 4003970142397428 | Gas | Gov. Aggregation |
| VEDO | 4018626882638350 | Gas | Gov. Aggregation |
| VEDO | 4003972762397700 | Gas | Gov. Aggregation |
| VEDO | 4002087872204042 | Gas | Gov. Aggregation |
| VEDO | 4003371122629782 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 143735200045 | Gas | Gov. Aggregation |
| COH | 143768650015 | Gas | Gov. Aggregation |
| COH | 144199380063 | Gas | Gov. Aggregation |
| COH | 144206530028 | Gas | Gov. Aggregation |
| COH | 144413540036 | Gas | Gov. Aggregation |
| COH | 145993940024 | Gas | Gov. Aggregation |
| COH | 146130950038 | Gas | Gov. Aggregation |
| COH | 146130950047 | Gas | Gov. Aggregation |
| COH | 146748050038 | Gas | Gov. Aggregation |
| COH | 146787090029 | Gas | Gov. Aggregation |
| COH | 147242230021 | Gas | Gov. Aggregation |
| COH | 147451780033 | Gas | Gov. Aggregation |
| COH | 148130120021 | Gas | Gov. Aggregation |
| COH | 150688650034 | Gas | Gov. Aggregation |
| COH | 150737030020 | Gas | Gov. Aggregation |
| COH | 150826200041 | Gas | Gov. Aggregation |
| COH | 151086770034 | Gas | Gov. Aggregation |
| COH | 151101390021 | Gas | Gov. Aggregation |
| COH | 151230890023 | Gas | Gov. Aggregation |
| COH | 151477800047 | Gas | Gov. Aggregation |
| COH | 151899190024 | Gas | Gov. Aggregation |
| COH | 152241020049 | Gas | Gov. Aggregation |
| COH | 154245370019 | Gas | Gov. Aggregation |
| COH | 154464520022 | Gas | Gov. Aggregation |
| COH | 154518030020 | Gas | Gov. Aggregation |
| COH | 154839500021 | Gas | Gov. Aggregation |
| COH | 155119190031 | Gas | Gov. Aggregation |
| COH | 156496690031 | Gas | Gov. Aggregation |
| COH | 156652060055 | Gas | Gov. Aggregation |
| COH | 156720930020 | Gas | Gov. Aggregation |
| COH | 156790850011 | Gas | Gov. Aggregation |
| COH | 156846650014 | Gas | Gov. Aggregation |
| COH | 157000220024 | Gas | Gov. Aggregation |
| COH | 157886080055 | Gas | Gov. Aggregation |
| COH | 158057860011 | Gas | Gov. Aggregation |
| COH | 158421290018 | Gas | Gov. Aggregation |
| COH | 158705660027 | Gas | Gov. Aggregation |
| COH | 159283850031 | Gas | Gov. Aggregation |
| COH | 159324840026 | Gas | Gov. Aggregation |
| COH | 159427060013 | Gas | Gov. Aggregation |
| COH | 159717430029 | Gas | Gov. Aggregation |
| COH | 159783290020 | Gas | Gov. Aggregation |
| COH | 159892840014 | Gas | Gov. Aggregation |
| COH | 159916530035 | Gas | Gov. Aggregation |
| COH | 160826340024 | Gas | Gov. Aggregation |
| COH | 160890630019 | Gas | Gov. Aggregation |
| COH | 161085650011 | Gas | Gov. Aggregation |
| COH | 161308570014 | Gas | Gov. Aggregation |
| COH | 161343680026 | Gas | Gov. Aggregation |
| COH | 161360690019 | Gas | Gov. Aggregation |
| COH | 163099490023 | Gas | Gov. Aggregation |
| COH | 163104850015 | Gas | Gov. Aggregation |
| COH | 163325450011 | Gas | Gov. Aggregation |
| COH | 163713690018 | Gas | Gov. Aggregation |
| COH | 164345490010 | Gas | Gov. Aggregation |
| COH | 164352580016 | Gas | Gov. Aggregation |
| COH | 164450430019 | Gas | Gov. Aggregation |
| COH | 164591380012 | Gas | Gov. Aggregation |
| COH | 164813120014 | Gas | Gov. Aggregation |
| COH | 164849710015 | Gas | Gov. Aggregation |
| COH | 164919280017 | Gas | Gov. Aggregation |
| COH | 165770990013 | Gas | Gov. Aggregation |
| COH | 165774790017 | Gas | Gov. Aggregation |
| COH | 165908760018 | Gas | Gov. Aggregation |
| COH | 165936970051 | Gas | Gov. Aggregation |
| COH | 165937240016 | Gas | Gov. Aggregation |
| COH | 165950580026 | Gas | Gov. Aggregation |
| COH | 166038480011 | Gas | Gov. Aggregation |
| COH | 166911940012 | Gas | Gov. Aggregation |
| COH | 167066080024 | Gas | Gov. Aggregation |
| COH | 167103270015 | Gas | Gov. Aggregation |
| COH | 167187440013 | Gas | Gov. Aggregation |
| COH | 167187490013 | Gas | Gov. Aggregation |
| COH | 167204980012 | Gas | Gov. Aggregation |
| COH | 167303260013 | Gas | Gov. Aggregation |
| COH | 167322900018 | Gas | Gov. Aggregation |
| COH | 167598780020 | Gas | Gov. Aggregation |
| COH | 167695600021 | Gas | Gov. Aggregation |
| COH | 167724960014 | Gas | Gov. Aggregation |
| COH | 167724970012 | Gas | Gov. Aggregation |
| COH | 167757900017 | Gas | Gov. Aggregation |
| COH | 167815250038 | Gas | Gov. Aggregation |
| COH | 168178470015 | Gas | Gov. Aggregation |
| COH | 168234690028 | Gas | Gov. Aggregation |
| COH | 168234850033 | Gas | Gov. Aggregation |
| COH | 168283210016 | Gas | Gov. Aggregation |
| COH | 168410930023 | Gas | Gov. Aggregation |
| COH | 168432590010 | Gas | Gov. Aggregation |
| COH | 168618950010 | Gas | Gov. Aggregation |
| COH | 168655320014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4003492222181938 | Gas | Gov. Aggregation |
| VEDO | 4018949572258054 | Gas | Gov. Aggregation |
| VEDO | 4002888342322107 | Gas | Gov. Aggregation |
| VEDO | 4016303522264319 | Gas | Gov. Aggregation |
| VEDO | 4001501702146950 | Gas | Gov. Aggregation |
| VEDO | 4001033322564643 | Gas | Gov. Aggregation |
| VEDO | 4017914422174893 | Gas | Gov. Aggregation |
| VEDO | 4018209132108415 | Gas | Gov. Aggregation |
| VEDO | 4003492222354897 | Gas | Gov. Aggregation |
| VEDO | 4001127392113885 | Gas | Gov. Aggregation |
| VEDO | 4001375942135278 | Gas | Gov. Aggregation |
| VEDO | 4010015342332138 | Gas | Gov. Aggregation |
| VEDO | 4002215752185956 | Gas | Gov. Aggregation |
| VEDO | 4001598622156945 | Gas | Gov. Aggregation |
| VEDO | 4018132522182913 | Gas | Gov. Aggregation |
| VEDO | 4003293702325582 | Gas | Gov. Aggregation |
| VEDO | 4003766102375420 | Gas | Gov. Aggregation |
| VEDO | 4017041592202624 | Gas | Gov. Aggregation |
| VEDO | 4001224352121188 | Gas | Gov. Aggregation |
| VEDO | 4002351552338157 | Gas | Gov. Aggregation |
| VEDO | 4001243042122899 | Gas | Gov. Aggregation |
| VEDO | 4002790542274011 | Gas | Gov. Aggregation |
| VEDO | 4018201792503389 | Gas | Gov. Aggregation |
| VEDO | 4018699942219592 | Gas | Gov. Aggregation |
| VEDO | 4002948482298516 | Gas | Gov. Aggregation |
| VEDO | 4017284782443753 | Gas | Gov. Aggregation |
| VEDO | 4018476562169566 | Gas | Gov. Aggregation |
| VEDO | 4015866122313676 | Gas | Gov. Aggregation |
| VEDO | 4016745952551621 | Gas | Gov. Aggregation |
| VEDO | 4018858302325136 | Gas | Gov. Aggregation |
| VEDO | 4018138422105976 | Gas | Gov. Aggregation |
| VEDO | 4016371962554037 | Gas | Gov. Aggregation |
| VEDO | 4018368012531878 | Gas | Gov. Aggregation |
| VEDO | 4016808612596918 | Gas | Gov. Aggregation |
| VEDO | 4018121432617489 | Gas | Gov. Aggregation |
| VEDO | 4016288712479029 | Gas | Gov. Aggregation |
| VEDO | 4015242632463585 | Gas | Gov. Aggregation |
| VEDO | 4004947052461553 | Gas | Gov. Aggregation |
| VEDO | 4001319012505169 | Gas | Gov. Aggregation |
| VEDO | 4018613552335278 | Gas | Gov. Aggregation |
| VEDO | 4017996912119180 | Gas | Gov. Aggregation |
| VEDO | 4017014022459180 | Gas | Gov. Aggregation |
| VEDO | 4001719052167760 | Gas | Gov. Aggregation |
| VEDO | 4003428932339820 | Gas | Gov. Aggregation |
| VEDO | 4003821632381393 | Gas | Gov. Aggregation |
| VEDO | 4017141312450348 | Gas | Gov. Aggregation |
| VEDO | 4003402922337155 | Gas | Gov. Aggregation |
| VEDO | 4015076252410149 | Gas | Gov. Aggregation |
| VEDO | 4010128582374938 | Gas | Gov. Aggregation |
| VEDO | 4015700412367411 | Gas | Gov. Aggregation |
| VEDO | 4010128562225339 | Gas | Gov. Aggregation |
| VEDO | 4001603982156891 | Gas | Gov. Aggregation |
| VEDO | 4001325932130636 | Gas | Gov. Aggregation |
| VEDO | 4001127392267679 | Gas | Gov. Aggregation |
| VEDO | 4001322492161290 | Gas | Gov. Aggregation |
| VEDO | 4001292992130320 | Gas | Gov. Aggregation |
| VEDO | 4002503842467056 | Gas | Gov. Aggregation |
| VEDO | 4004101742423277 | Gas | Gov. Aggregation |
| VEDO | 4018437062628125 | Gas | Gov. Aggregation |
| VEDO | 4015517072324197 | Gas | Gov. Aggregation |
| VEDO | 4018610332142850 | Gas | Gov. Aggregation |
| VEDO | 4001555322320756 | Gas | Gov. Aggregation |
| VEDO | 4001127392112121 | Gas | Gov. Aggregation |
| VEDO | 4016589572292863 | Gas | Gov. Aggregation |
| VEDO | 4018536312461350 | Gas | Gov. Aggregation |
| VEDO | 4004487562453927 | Gas | Gov. Aggregation |
| VEDO | 4018369322363850 | Gas | Gov. Aggregation |
| VEDO | 4002078052203121 | Gas | Gov. Aggregation |
| VEDO | 4002215752580873 | Gas | Gov. Aggregation |
| VEDO | 4017171662401750 | Gas | Gov. Aggregation |
| VEDO | 4004212932242889 | Gas | Gov. Aggregation |
| VEDO | 4001013542297796 | Gas | Gov. Aggregation |
| VEDO | 4015332222155863 | Gas | Gov. Aggregation |
| VEDO | 4018290782195418 | Gas | Gov. Aggregation |
| VEDO | 4017864742523918 | Gas | Gov. Aggregation |
| VEDO | 4002846752279703 | Gas | Gov. Aggregation |
| VEDO | 4017833702277736 | Gas | Gov. Aggregation |
| VEDO | 4002294982125257 | Gas | Gov. Aggregation |
| VEDO | 4001479052144868 | Gas | Gov. Aggregation |
| VEDO | 4002122333210569 | Gas | Gov. Aggregation |
| VEDO | 4017312072511061 | Gas | Gov. Aggregation |
| VEDO | 4001300602128295 | Gas | Gov. Aggregation |
| VEDO | 4002679152262808 | Gas | Gov. Aggregation |
| VEDO | 4003271662323279 | Gas | Gov. Aggregation |
| VEDO | 4004697652477245 | Gas | Gov. Aggregation |
| VEDO | 4004395772317031 | Gas | Gov. Aggregation |
| VEDO | 4016850482252194 | Gas | Gov. Aggregation |
| VEDO | 4001718582167701 | Gas | Gov. Aggregation |
| VEDO | 4003659742364076 | Gas | Gov. Aggregation |
| VEDO | 4004826012491263 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 169370510017 | Gas | Gov. Aggregation |
| COH | 169401940010 | Gas | Gov. Aggregation |
| COH | 169428120016 | Gas | Gov. Aggregation |
| COH | 169556120015 | Gas | Gov. Aggregation |
| COH | 169705730029 | Gas | Gov. Aggregation |
| COH | 169835150017 | Gas | Gov. Aggregation |
| COH | 170326380015 | Gas | Gov. Aggregation |
| COH | 170458950016 | Gas | Gov. Aggregation |
| COH | 171756720011 | Gas | Gov. Aggregation |
| COH | 171802000031 | Gas | Gov. Aggregation |
| COH | 171894630018 | Gas | Gov. Aggregation |
| COH | 172102600029 | Gas | Gov. Aggregation |
| COH | 172270220015 | Gas | Gov. Aggregation |
| COH | 173946020022 | Gas | Gov. Aggregation |
| COH | 173957440012 | Gas | Gov. Aggregation |
| COH | 173988240019 | Gas | Gov. Aggregation |
| COH | 174059930012 | Gas | Gov. Aggregation |
| COH | 174294500014 | Gas | Gov. Aggregation |
| COH | 177526270017 | Gas | Gov. Aggregation |
| COH | 177555750015 | Gas | Gov. Aggregation |
| COH | 177581940010 | Gas | Gov. Aggregation |
| COH | 177584380030 | Gas | Gov. Aggregation |
| COH | 177602790016 | Gas | Gov. Aggregation |
| COH | 177667120029 | Gas | Gov. Aggregation |
| COH | 185506000015 | Gas | Gov. Aggregation |
| COH | 185640970018 | Gas | Gov. Aggregation |
| COH | 185666450022 | Gas | Gov. Aggregation |
| COH | 185724490011 | Gas | Gov. Aggregation |
| COH | 185753010010 | Gas | Gov. Aggregation |
| COH | 186056750012 | Gas | Gov. Aggregation |
| COH | 186071800037 | Gas | Gov. Aggregation |
| COH | 186553240015 | Gas | Gov. Aggregation |
| COH | 186593850013 | Gas | Gov. Aggregation |
| COH | 186623390015 | Gas | Gov. Aggregation |
| COH | 187136600012 | Gas | Gov. Aggregation |
| COH | 188664120013 | Gas | Gov. Aggregation |
| COH | 188764300013 | Gas | Gov. Aggregation |
| COH | 188773500012 | Gas | Gov. Aggregation |
| COH | 189227020019 | Gas | Gov. Aggregation |
| COH | 189357260014 | Gas | Gov. Aggregation |
| COH | 189530020016 | Gas | Gov. Aggregation |
| COH | 189698440014 | Gas | Gov. Aggregation |
| COH | 191146470013 | Gas | Gov. Aggregation |
| COH | 191254220016 | Gas | Gov. Aggregation |
| COH | 192048630025 | Gas | Gov. Aggregation |
| COH | 192106880010 | Gas | Gov. Aggregation |
| COH | 192215170018 | Gas | Gov. Aggregation |
| COH | 192406670018 | Gas | Gov. Aggregation |
| COH | 193649450019 | Gas | Gov. Aggregation |
| COH | 193720830017 | Gas | Gov. Aggregation |
| COH | 194228980019 | Gas | Gov. Aggregation |
| COH | 195029710016 | Gas | Gov. Aggregation |
| COH | 195036680018 | Gas | Gov. Aggregation |
| COH | 195040360016 | Gas | Gov. Aggregation |
| COH | 195136510011 | Gas | Gov. Aggregation |
| COH | 195463210011 | Gas | Gov. Aggregation |
| COH | 195463260011 | Gas | Gov. Aggregation |
| COH | 172790300025 | Gas | Gov. Aggregation |
| COH | 173441510016 | Gas | Gov. Aggregation |
| COH | 188571920012 | Gas | Gov. Aggregation |
| COH | 192238050015 | Gas | Gov. Aggregation |
| COH | 125137780026 | Gas | Gov. Aggregation |
| COH | 164824100015 | Gas | Gov. Aggregation |
| COH | 175623830015 | Gas | Gov. Aggregation |
| COH | 192231210015 | Gas | Gov. Aggregation |
| COH | 124449250027 | Gas | Gov. Aggregation |
| COH | 159949490017 | Gas | Gov. Aggregation |
| COH | 192728460010 | Gas | Gov. Aggregation |
| COH | 141376010030 | Gas | Gov. Aggregation |
| COH | 150121840016 | Gas | Gov. Aggregation |
| COH | 159048390027 | Gas | Gov. Aggregation |
| COH | 124916910027 | Gas | Gov. Aggregation |
| COH | 126927280016 | Gas | Gov. Aggregation |
| COH | 129535660014 | Gas | Gov. Aggregation |
| COH | 130742690016 | Gas | Gov. Aggregation |
| COH | 132427850018 | Gas | Gov. Aggregation |
| COH | 134917760034 | Gas | Gov. Aggregation |
| COH | 135179980024 | Gas | Gov. Aggregation |
| COH | 185925880013 | Gas | Gov. Aggregation |
| COH | 187386300016 | Gas | Gov. Aggregation |
| COH | 190646500017 | Gas | Gov. Aggregation |
| COH | 191514960019 | Gas | Gov. Aggregation |
| COH | 124327020023 | Gas | Gov. Aggregation |
| COH | 124351200024 | Gas | Gov. Aggregation |
| COH | 124352290015 | Gas | Gov. Aggregation |
| COH | 124352420017 | Gas | Gov. Aggregation |
| COH | 124352490013 | Gas | Gov. Aggregation |
| COH | 124352610017 | Gas | Gov. Aggregation |
| COH | 124352620015 | Gas | Gov. Aggregation |
| COH | 124353150012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4015504402416729 | Gas | Gov. Aggregation |
| VEDO | 4010089272338775 | Gas | Gov. Aggregation |
| VEDO | 4004520112457602 | Gas | Gov. Aggregation |
| VEDO | 4018312902337306 | Gas | Gov. Aggregation |
| VEDO | 4018899482119247 | Gas | Gov. Aggregation |
| COH | 116975950025 | Gas | Gov. Aggregation |
| COH | 142837010040 | Gas | Gov. Aggregation |
| COH | 163943780021 | Gas | Gov. Aggregation |
| COH | 159057580019 | Gas | Gov. Aggregation |
| COH | 142538460022 | Gas | Gov. Aggregation |
| COH | 142067510039 | Gas | Gov. Aggregation |
| COH | 111170240016 | Gas | Gov. Aggregation |
| COH | 111175520026 | Gas | Gov. Aggregation |
| COH | 111175830021 | Gas | Gov. Aggregation |
| COH | 111187440340 | Gas | Gov. Aggregation |
| COH | 111189960016 | Gas | Gov. Aggregation |
| COH | 130864190013 | Gas | Gov. Aggregation |
| COH | 139161360027 | Gas | Gov. Aggregation |
| COH | 140593600019 | Gas | Gov. Aggregation |
| COH | 141176880023 | Gas | Gov. Aggregation |
| COH | 141337200014 | Gas | Gov. Aggregation |
| COH | 141744920029 | Gas | Gov. Aggregation |
| COH | 142956330014 | Gas | Gov. Aggregation |
| COH | 143653530013 | Gas | Gov. Aggregation |
| COH | 148614740016 | Gas | Gov. Aggregation |
| COH | 152202970015 | Gas | Gov. Aggregation |
| COH | 157546870040 | Gas | Gov. Aggregation |
| COH | 157631170019 | Gas | Gov. Aggregation |
| COH | 159040030019 | Gas | Gov. Aggregation |
| COH | 162279700018 | Gas | Gov. Aggregation |
| COH | 167302060017 | Gas | Gov. Aggregation |
| COH | 168558020022 | Gas | Gov. Aggregation |
| COH | 171983510014 | Gas | Gov. Aggregation |
| COH | 172976490013 | Gas | Gov. Aggregation |
| COH | 187358850010 | Gas | Gov. Aggregation |
| COH | 190355520038 | Gas | Gov. Aggregation |
| COH | 190576980016 | Gas | Gov. Aggregation |
| COH | 190714390016 | Gas | Gov. Aggregation |
| COH | 191030890010 | Gas | Gov. Aggregation |
| COH | 191045740010 | Gas | Gov. Aggregation |
| COH | 192526770013 | Gas | Gov. Aggregation |
| COH | 192778430011 | Gas | Gov. Aggregation |
| COH | 193583870011 | Gas | Gov. Aggregation |
| COH | 193614950017 | Gas | Gov. Aggregation |
| COH | 193711710011 | Gas | Gov. Aggregation |
| COH | 193716700013 | Gas | Gov. Aggregation |
| COH | 193942030015 | Gas | Gov. Aggregation |
| COH | 194008080014 | Gas | Gov. Aggregation |
| COH | 194050180014 | Gas | Gov. Aggregation |
| COH | 194203910015 | Gas | Gov. Aggregation |
| COH | 194228600018 | Gas | Gov. Aggregation |
| COH | 194293270011 | Gas | Gov. Aggregation |
| COH | 194304730019 | Gas | Gov. Aggregation |
| COH | 111193090010 | Gas | Gov. Aggregation |
| COH | 111188620019 | Gas | Gov. Aggregation |
| COH | 111180010013 | Gas | Gov. Aggregation |
| COH | 111175340033 | Gas | Gov. Aggregation |
| COH | 111188460013 | Gas | Gov. Aggregation |
| COH | 152849830014 | Gas | Gov. Aggregation |
| COH | 134672460019 | Gas | Gov. Aggregation |
| COH | 111144890015 | Gas | Gov. Aggregation |
| COH | 111188590016 | Gas | Gov. Aggregation |
| COH | 111188320012 | Gas | Gov. Aggregation |
| VEDO | 4017037282341436 | Gas | Gov. Aggregation |
| VEDO | 4001023382191446 | Gas | Gov. Aggregation |
| COH | 135553760017 | Gas | Gov. Aggregation |
| COH | 177808570016 | Gas | Gov. Aggregation |
| COH | 143803450020 | Gas | Gov. Aggregation |
| COH | 123724460039 | Gas | Gov. Aggregation |
| COH | 125783510023 | Gas | Gov. Aggregation |
| COH | 124792830028 | Gas | Gov. Aggregation |
| COH | 168417220055 | Gas | Gov. Aggregation |
| COH | 123754210010 | Gas | Gov. Aggregation |
| COH | 124013570014 | Gas | Gov. Aggregation |
| COH | 122369200047 | Gas | Gov. Aggregation |
| COH | 192360810016 | Gas | Gov. Aggregation |
| COH | 192382420012 | Gas | Gov. Aggregation |
| COH | 194370450028 | Gas | Gov. Aggregation |
| COH | 194437690017 | Gas | Gov. Aggregation |
| COH | 142846830049 | Gas | Gov. Aggregation |
| COH | 120449410036 | Gas | Gov. Aggregation |
| COH | 117336510011 | Gas | Gov. Aggregation |
| COH | 120449110011 | Gas | Gov. Aggregation |
| COH | 140639440024 | Gas | Gov. Aggregation |
| COH | 152794140070 | Gas | Gov. Aggregation |
| COH | 129445430040 | Gas | Gov. Aggregation |
| COH | 149130030065 | Gas | Gov. Aggregation |
| COH | 120160130028 | Gas | Gov. Aggregation |
| COH | 151486610011 | Gas | Gov. Aggregation |
| COH | 146637660017 | Gas | Gov. Aggregation |
| VEDO | 4003412852338155 | Gas | Gov. Aggregation |
| COH | 111169630017 | Gas | Gov. Aggregation |
| COH | 173215330017 | Gas | Gov. Aggregation |
| COH | 109466410017 | Gas | Gov. Aggregation |
| COH | 133160950012 | Gas | Gov. Aggregation |
| COH | 111192620010 | Gas | Gov. Aggregation |
| COH | 132960480025 | Gas | Gov. Aggregation |
| COH | 111169690016 | Gas | Gov. Aggregation |
| COH | 144574380012 | Gas | Gov. Aggregation |
| COH | 111169590016 | Gas | Gov. Aggregation |
| COH | 147013990019 | Gas | Gov. Aggregation |
| COH | 138589870016 | Gas | Gov. Aggregation |
| VEDO | 4019049162195821 | Gas | Gov. Aggregation |
| COH | 110475780027 | Gas | Gov. Aggregation |
| COH | 122272610037 | Gas | Gov. Aggregation |
| COH | 130065970095 | Gas | Gov. Aggregation |
| COH | 143522570021 | Gas | Gov. Aggregation |
| COH | 144791730036 | Gas | Gov. Aggregation |
| COH | 146910900123 | Gas | Gov. Aggregation |
| COH | 147141120038 | Gas | Gov. Aggregation |
| COH | 149731120053 | Gas | Gov. Aggregation |
| COH | 157115920024 | Gas | Gov. Aggregation |
| COH | 157471330042 | Gas | Gov. Aggregation |
| COH | 158017320027 | Gas | Gov. Aggregation |
| COH | 159276350111 | Gas | Gov. Aggregation |
| COH | 159616590093 | Gas | Gov. Aggregation |
| COH | 159718510075 | Gas | Gov. Aggregation |
| COH | 166940220094 | Gas | Gov. Aggregation |
| COH | 167038660012 | Gas | Gov. Aggregation |
| COH | 167851110031 | Gas | Gov. Aggregation |
| COH | 174845630018 | Gas | Gov. Aggregation |
| COH | 175141270024 | Gas | Gov. Aggregation |
| COH | 188073160027 | Gas | Gov. Aggregation |
| COH | 188506740035 | Gas | Gov. Aggregation |
| COH | 189268890039 | Gas | Gov. Aggregation |
| COH | 192671740021 | Gas | Gov. Aggregation |
| COH | 195323290011 | Gas | Gov. Aggregation |
| COH | 195344210013 | Gas | Gov. Aggregation |
| COH | 195406360010 | Gas | Gov. Aggregation |
| COH | 195458300013 | Gas | Gov. Aggregation |
| COH | 195476340017 | Gas | Gov. Aggregation |
| COH | 195479490010 | Gas | Gov. Aggregation |
| COH | 195498750015 | Gas | Gov. Aggregation |
| COH | 195500230017 | Gas | Gov. Aggregation |
| COH | 195517490018 | Gas | Gov. Aggregation |
| COH | 195532050018 | Gas | Gov. Aggregation |
| COH | 195545450017 | Gas | Gov. Aggregation |
| COH | 195554090014 | Gas | Gov. Aggregation |
| COH | 195554170017 | Gas | Gov. Aggregation |
| COH | 195554820010 | Gas | Gov. Aggregation |
| COH | 195568850015 | Gas | Gov. Aggregation |
| COH | 195575550013 | Gas | Gov. Aggregation |
| COH | 195590450012 | Gas | Gov. Aggregation |
| COH | 195591950015 | Gas | Gov. Aggregation |
| COH | 195605950014 | Gas | Gov. Aggregation |
| COH | 195606500016 | Gas | Gov. Aggregation |
| COH | 195606520002 | Gas | Gov. Aggregation |
| COH | 195607940012 | Gas | Gov. Aggregation |
| COH | 195614700017 | Gas | Gov. Aggregation |
| COH | 195619490012 | Gas | Gov. Aggregation |
| COH | 195625570012 | Gas | Gov. Aggregation |
| COH | 195650770017 | Gas | Gov. Aggregation |
| COH | 195652020010 | Gas | Gov. Aggregation |
| COH | 195652710015 | Gas | Gov. Aggregation |
| COH | 195659400016 | Gas | Gov. Aggregation |
| COH | 195706840013 | Gas | Gov. Aggregation |
| COH | 195707970014 | Gas | Gov. Aggregation |
| COH | 195727280017 | Gas | Gov. Aggregation |
| DEO | 1500044285014 | Gas | Gov. Aggregation |
| DEO | 1500047150792 | Gas | Gov. Aggregation |
| DEO | 2421601083027 | Gas | Gov. Aggregation |
| DEO | 2421602287896 | Gas | Gov. Aggregation |
| DEO | 2421604622543 | Gas | Gov. Aggregation |
| DEO | 2421605934367 | Gas | Gov. Aggregation |
| DEO | 2421706286112 | Gas | Gov. Aggregation |
| DEO | 2421803946075 | Gas | Gov. Aggregation |
| DEO | 3421501870142 | Gas | Gov. Aggregation |
| DEO | 3421601795815 | Gas | Gov. Aggregation |
| DEO | 3421702975717 | Gas | Gov. Aggregation |
| DEO | 3500005245652 | Gas | Gov. Aggregation |
| DEO | 5500009427318 | Gas | Gov. Aggregation |
| DEO | 5500024829209 | Gas | Gov. Aggregation |
| DEO | 5500047724946 | Gas | Gov. Aggregation |
| DEO | 7500019739678 | Gas | Gov. Aggregation |
| DEO | 7500051899178 | Gas | Gov. Aggregation |
| DEO | 8421701035628 | Gas | Gov. Aggregation |
| DEO | 8421704800173 | Gas | Gov. Aggregation |
| DEO | 8500011767198 | Gas | Gov. Aggregation |
| DEO | 8500049007187 | Gas | Gov. Aggregation |
| DEO | 8500050147332 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type | Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|---|---|---|---|
| COH | 157099920020 | Gas | Gov. Aggregation | DEO | 8500054988453 | Gas | Gov. Aggregation |
| COH | 156261510013 | Gas | Gov. Aggregation | DEO | 8500055021529 | Gas | Gov. Aggregation |
| COH | 194329120015 | Gas | Gov. Aggregation | DEO | 8500055476829 | Gas | Gov. Aggregation |
| COH | 194527360015 | Gas | Gov. Aggregation | DEO | 8500060899796 | Gas | Gov. Aggregation |
| COH | 166283760013 | Gas | Gov. Aggregation | DEO | 9500024167923 | Gas | Gov. Aggregation |
| COH | 169655430010 | Gas | Gov. Aggregation | DEO | 9500025257669 | Gas | Gov. Aggregation |
| COH | 164534980016 | Gas | Gov. Aggregation | DEO | 9500026845421 | Gas | Gov. Aggregation |
| COH | 171202270019 | Gas | Gov. Aggregation | DEO | 9500044546652 | Gas | Gov. Aggregation |
| COH | 170115230013 | Gas | Gov. Aggregation | DEO | 9500050815184 | Gas | Gov. Aggregation |
| COH | 171345350029 | Gas | Gov. Aggregation | DEO | 9500053529964 | Gas | Gov. Aggregation |
| COH | 177357890016 | Gas | Gov. Aggregation | DEO | 9500061197377 | Gas | Gov. Aggregation |
| COH | 164031860026 | Gas | Gov. Aggregation | DEO | 2500062738142 | Gas | Gov. Aggregation |
| COH | 185672550028 | Gas | Gov. Aggregation | COH | 194828590019 | Gas | Gov. Aggregation |
| COH | 177848430057 | Gas | Gov. Aggregation | COH | 195634780019 | Gas | Gov. Aggregation |
| COH | 174748880012 | Gas | Gov. Aggregation | COH | 192642450023 | Gas | Gov. Aggregation |
| COH | 174764110019 | Gas | Gov. Aggregation | COH | 194802620016 | Gas | Gov. Aggregation |
| COH | 186627210032 | Gas | Gov. Aggregation | COH | 194952590016 | Gas | Gov. Aggregation |
| COH | 108685840014 | Gas | Gov. Aggregation | COH | 195137850018 | Gas | Gov. Aggregation |
| COH | 193968970023 | Gas | Gov. Aggregation | COH | 195400750010 | Gas | Gov. Aggregation |
| COH | 108766330028 | Gas | Gov. Aggregation | COH | 150063450021 | Gas | Gov. Aggregation |
| COH | 187493930026 | Gas | Gov. Aggregation | COH | 168109610010 | Gas | Gov. Aggregation |
| COH | 189943790010 | Gas | Gov. Aggregation | COH | 172485300022 | Gas | Gov. Aggregation |
| COH | 188451350034 | Gas | Gov. Aggregation | COH | 194655630017 | Gas | Gov. Aggregation |
| COH | 186596480015 | Gas | Gov. Aggregation | COH | 194678900012 | Gas | Gov. Aggregation |
| COH | 194175840011 | Gas | Gov. Aggregation | COH | 136731550021 | Gas | Gov. Aggregation |
| COH | 137417610023 | Gas | Gov. Aggregation | COH | 139207090017 | Gas | Gov. Aggregation |
| COH | 162661440021 | Gas | Gov. Aggregation | COH | 194586240014 | Gas | Gov. Aggregation |
| COH | 163268090055 | Gas | Gov. Aggregation | COH | 195310450014 | Gas | Gov. Aggregation |
| COH | 193723540012 | Gas | Gov. Aggregation | COH | 195406530014 | Gas | Gov. Aggregation |
| COH | 194360080018 | Gas | Gov. Aggregation | COH | 195440590010 | Gas | Gov. Aggregation |
| COH | 194447150019 | Gas | Gov. Aggregation | COH | 195152190015 | Gas | Gov. Aggregation |
| COH | 194386840014 | Gas | Gov. Aggregation | COH | 194721200016 | Gas | Gov. Aggregation |
| COH | 132474410011 | Gas | Gov. Aggregation | COH | 194487550011 | Gas | Gov. Aggregation |
| COH | 161056610010 | Gas | Gov. Aggregation | COH | 195367090011 | Gas | Gov. Aggregation |
| COH | 191913310019 | Gas | Gov. Aggregation | COH | 164941370066 | Gas | Gov. Aggregation |
| COH | 176925080030 | Gas | Gov. Aggregation | COH | 111261980045 | Gas | Gov. Aggregation |
| COH | 185768780018 | Gas | Gov. Aggregation | COH | 111270450010 | Gas | Gov. Aggregation |
| COH | 194531300018 | Gas | Gov. Aggregation | COH | 154011420031 | Gas | Gov. Aggregation |
| COH | 194605480014 | Gas | Gov. Aggregation | COH | 148683970022 | Gas | Gov. Aggregation |
| COH | 162310330018 | Gas | Gov. Aggregation | COH | 190873250046 | Gas | Gov. Aggregation |
| COH | 192314140014 | Gas | Gov. Aggregation | COH | 193353840032 | Gas | Gov. Aggregation |
| COH | 186749910037 | Gas | Gov. Aggregation | COH | 185860760034 | Gas | Gov. Aggregation |
| COH | 194430000015 | Gas | Gov. Aggregation | COH | 123884540034 | Gas | Gov. Aggregation |
| COH | 194474600017 | Gas | Gov. Aggregation | COH | 195420750018 | Gas | Gov. Aggregation |
| COH | 194577300012 | Gas | Gov. Aggregation | COH | 186679190038 | Gas | Gov. Aggregation |
| COH | 194376350018 | Gas | Gov. Aggregation | COH | 194066120013 | Gas | Gov. Aggregation |
| COH | 194391510012 | Gas | Gov. Aggregation | COH | 185836870041 | Gas | Gov. Aggregation |
| COH | 194472670017 | Gas | Gov. Aggregation | COH | 194474660015 | Gas | Gov. Aggregation |
| COH | 194474700016 | Gas | Gov. Aggregation | COH | 195106360016 | Gas | Gov. Aggregation |
| COH | 194525750017 | Gas | Gov. Aggregation | COH | 194697740016 | Gas | Gov. Aggregation |
| COH | 194446920019 | Gas | Gov. Aggregation | COH | 194189660029 | Gas | Gov. Aggregation |
| COH | 166708520011 | Gas | Gov. Aggregation | COH | 194675740012 | Gas | Gov. Aggregation |
| COH | 138396580089 | Gas | Gov. Aggregation | COH | 153273210096 | Gas | Gov. Aggregation |
| COH | 140413030028 | Gas | Gov. Aggregation | COH | 162889660149 | Gas | Gov. Aggregation |
| COH | 148418090019 | Gas | Gov. Aggregation | COH | 159135470025 | Gas | Gov. Aggregation |
| COH | 153931260018 | Gas | Gov. Aggregation | COH | 195261570014 | Gas | Gov. Aggregation |
| COH | 194475740016 | Gas | Gov. Aggregation | COH | 132682100024 | Gas | Gov. Aggregation |
| COH | 194517840015 | Gas | Gov. Aggregation | COH | 194242520015 | Gas | Gov. Aggregation |
| COH | 126692920047 | Gas | Gov. Aggregation | COH | 194456160018 | Gas | Gov. Aggregation |
| COH | 137777050010 | Gas | Gov. Aggregation | VEDO | 4003491032223895 | Gas | Gov. Aggregation |
| COH | 166407200016 | Gas | Gov. Aggregation | VEDO | 4003985482332484 | Gas | Gov. Aggregation |
| COH | 167274480010 | Gas | Gov. Aggregation | VEDO | 4003157802369876 | Gas | Gov. Aggregation |
| COH | 166415080015 | Gas | Gov. Aggregation | VEDO | 4003264092322526 | Gas | Gov. Aggregation |
| COH | 172640960042 | Gas | Gov. Aggregation | VEDO | 4003264502322570 | Gas | Gov. Aggregation |
| COH | 194533190018 | Gas | Gov. Aggregation | VEDO | 4003870094260304 | Gas | Gov. Aggregation |
| COH | 172309880014 | Gas | Gov. Aggregation | VEDO | 4001002032612006 | Gas | Gov. Aggregation |
| COH | 189929790010 | Gas | Gov. Aggregation | VEDO | 4001908932186318 | Gas | Gov. Aggregation |
| COH | 170031710029 | Gas | Gov. Aggregation | VEDO | 4001937892532932 | Gas | Gov. Aggregation |
| COH | 170056260013 | Gas | Gov. Aggregation | VEDO | 4002008872639841 | Gas | Gov. Aggregation |
| COH | 170979850013 | Gas | Gov. Aggregation | VEDO | 4002122542450120 | Gas | Gov. Aggregation |
| COH | 145998940051 | Gas | Gov. Aggregation | VEDO | 4001273702362624 | Gas | Gov. Aggregation |
| COH | 194474510016 | Gas | Gov. Aggregation | VEDO | 4001700852166007 | Gas | Gov. Aggregation |
| COH | 192250430019 | Gas | Gov. Aggregation | VEDO | 4016640822278722 | Gas | Gov. Aggregation |
| COH | 194405400014 | Gas | Gov. Aggregation | VEDO | 4017297732527513 | Gas | Gov. Aggregation |
| COH | 149161260017 | Gas | Gov. Aggregation | VEDO | 4017426082451071 | Gas | Gov. Aggregation |
| COH | 194498120018 | Gas | Gov. Aggregation | VEDO | 4017455862243474 | Gas | Gov. Aggregation |
| COH | 186391690042 | Gas | Gov. Aggregation | VEDO | 4017562592452505 | Gas | Gov. Aggregation |
| COH | 193372160017 | Gas | Gov. Aggregation | VEDO | 4017598502253583 | Gas | Gov. Aggregation |
| COH | 194521880018 | Gas | Gov. Aggregation | VEDO | 4018037382612709 | Gas | Gov. Aggregation |
| COH | 194522250018 | Gas | Gov. Aggregation | VEDO | 4017617772642468 | Gas | Gov. Aggregation |
| COH | 194400800010 | Gas | Gov. Aggregation | VEDO | 4017622782199620 | Gas | Gov. Aggregation |
| COH | 173384830015 | Gas | Gov. Aggregation | VEDO | 4017650812601602 | Gas | Gov. Aggregation |
| COH | 111149710012 | Gas | Gov. Aggregation | VEDO | 4018475122636519 | Gas | Gov. Aggregation |
| COH | 156083060025 | Gas | Gov. Aggregation | VEDO | 4018483862623354 | Gas | Gov. Aggregation |
| COH | 111186190014 | Gas | Gov. Aggregation | VEDO | 4018491122623372 | Gas | Gov. Aggregation |
| COH | 162208590011 | Gas | Gov. Aggregation | VEDO | 4017686162391268 | Gas | Gov. Aggregation |
| COH | 147397620014 | Gas | Gov. Aggregation | VEDO | 4017718602230227 | Gas | Gov. Aggregation |
| VEDO | 4004251722428115 | Gas | Gov. Aggregation | VEDO | 4018531512250688 | Gas | Gov. Aggregation |
| COH | 186601660014 | Gas | Gov. Aggregation | VEDO | 4004289662432302 | Gas | Gov. Aggregation |
| COH | 168768280014 | Gas | Gov. Aggregation | VEDO | 4004306692434125 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 153784090017 | Gas | Gov. Aggregation |
| COH | 111185880011 | Gas | Gov. Aggregation |
| COH | 173142280013 | Gas | Gov. Aggregation |
| COH | 111161650019 | Gas | Gov. Aggregation |
| COH | 111169620019 | Gas | Gov. Aggregation |
| COH | 165625500012 | Gas | Gov. Aggregation |
| DEO | 3500047044973 | Gas | Gov. Aggregation |
| COH | 155306260011 | Gas | Gov. Aggregation |
| COH | 111179860018 | Gas | Gov. Aggregation |
| COH | 111144940014 | Gas | Gov. Aggregation |
| COH | 164718070017 | Gas | Gov. Aggregation |
| VEDO | 4017780192210832 | Gas | Gov. Aggregation |
| VEDO | 4004319602435521 | Gas | Gov. Aggregation |
| VEDO | 4002611452256035 | Gas | Gov. Aggregation |
| VEDO | 4001678352163868 | Gas | Gov. Aggregation |
| VEDO | 4003986152399182 | Gas | Gov. Aggregation |
| VEDO | 4001378452135511 | Gas | Gov. Aggregation |
| VEDO | 4002360322230992 | Gas | Gov. Aggregation |
| VEDO | 4002737512268613 | Gas | Gov. Aggregation |
| VEDO | 4004657812557463 | Gas | Gov. Aggregation |
| VEDO | 4001706582166552 | Gas | Gov. Aggregation |
| VEDO | 4003243942399714 | Gas | Gov. Aggregation |
| COH | 111143730010 | Gas | Gov. Aggregation |
| COH | 111161750018 | Gas | Gov. Aggregation |
| COH | 111170830012 | Gas | Gov. Aggregation |
| VEDO | 4001855842412004 | Gas | Gov. Aggregation |
| VEDO | 4002373112232246 | Gas | Gov. Aggregation |
| VEDO | 4016775162602903 | Gas | Gov. Aggregation |
| VEDO | 4016713892604549 | Gas | Gov. Aggregation |
| COH | 108638370030 | Gas | Gov. Aggregation |
| COH | 108758130018 | Gas | Gov. Aggregation |
| COH | 108763960022 | Gas | Gov. Aggregation |
| COH | 108771060015 | Gas | Gov. Aggregation |
| COH | 111049910012 | Gas | Gov. Aggregation |
| COH | 111144030015 | Gas | Gov. Aggregation |
| COH | 111177000021 | Gas | Gov. Aggregation |
| COH | 117125440022 | Gas | Gov. Aggregation |
| COH | 117206020037 | Gas | Gov. Aggregation |
| COH | 117528100038 | Gas | Gov. Aggregation |
| COH | 122167300044 | Gas | Gov. Aggregation |
| COH | 122389740024 | Gas | Gov. Aggregation |
| COH | 123711190015 | Gas | Gov. Aggregation |
| COH | 124157120041 | Gas | Gov. Aggregation |
| COH | 124390590012 | Gas | Gov. Aggregation |
| COH | 125070540037 | Gas | Gov. Aggregation |
| COH | 125805690233 | Gas | Gov. Aggregation |
| COH | 126940120020 | Gas | Gov. Aggregation |
| COH | 130248050027 | Gas | Gov. Aggregation |
| COH | 133110920022 | Gas | Gov. Aggregation |
| COH | 136591530014 | Gas | Gov. Aggregation |
| COH | 138140200043 | Gas | Gov. Aggregation |
| COH | 143433170024 | Gas | Gov. Aggregation |
| COH | 145334000018 | Gas | Gov. Aggregation |
| COH | 146627670043 | Gas | Gov. Aggregation |
| COH | 151995380011 | Gas | Gov. Aggregation |
| COH | 152917270026 | Gas | Gov. Aggregation |
| COH | 153872280010 | Gas | Gov. Aggregation |
| COH | 154574410059 | Gas | Gov. Aggregation |
| COH | 156901020081 | Gas | Gov. Aggregation |
| COH | 160661010032 | Gas | Gov. Aggregation |
| COH | 160998650017 | Gas | Gov. Aggregation |
| COH | 161301050035 | Gas | Gov. Aggregation |
| COH | 162204330022 | Gas | Gov. Aggregation |
| COH | 166745840052 | Gas | Gov. Aggregation |
| COH | 166996480020 | Gas | Gov. Aggregation |
| COH | 168686450012 | Gas | Gov. Aggregation |
| COH | 168817370029 | Gas | Gov. Aggregation |
| COH | 170486960033 | Gas | Gov. Aggregation |
| COH | 170582830018 | Gas | Gov. Aggregation |
| COH | 171580440077 | Gas | Gov. Aggregation |
| COH | 172617720023 | Gas | Gov. Aggregation |
| COH | 173367960014 | Gas | Gov. Aggregation |
| COH | 175146370069 | Gas | Gov. Aggregation |
| COH | 175693740017 | Gas | Gov. Aggregation |
| COH | 177648470035 | Gas | Gov. Aggregation |
| COH | 186863720026 | Gas | Gov. Aggregation |
| COH | 187267830062 | Gas | Gov. Aggregation |
| COH | 189534640018 | Gas | Gov. Aggregation |
| COH | 190981160037 | Gas | Gov. Aggregation |
| COH | 191313690030 | Gas | Gov. Aggregation |
| COH | 191314760015 | Gas | Gov. Aggregation |
| COH | 191402400013 | Gas | Gov. Aggregation |
| COH | 191902880013 | Gas | Gov. Aggregation |
| COH | 192254180023 | Gas | Gov. Aggregation |
| COH | 193151630016 | Gas | Gov. Aggregation |
| COH | 194062130019 | Gas | Gov. Aggregation |
| COH | 194473260011 | Gas | Gov. Aggregation |
| COH | 194525550019 | Gas | Gov. Aggregation |
| COH | 194556770018 | Gas | Gov. Aggregation |
| COH | 194563650018 | Gas | Gov. Aggregation |
| VEDO | 4015205452623342 | Gas | Gov. Aggregation |
| VEDO | 4015424542261981 | Gas | Gov. Aggregation |
| VEDO | 4004503902267472 | Gas | Gov. Aggregation |
| VEDO | 4016269232431878 | Gas | Gov. Aggregation |
| VEDO | 4005058842296164 | Gas | Gov. Aggregation |
| VEDO | 4005058842517343 | Gas | Gov. Aggregation |
| VEDO | 4016320262410277 | Gas | Gov. Aggregation |
| VEDO | 4016400352305911 | Gas | Gov. Aggregation |
| VEDO | 4016416362431843 | Gas | Gov. Aggregation |
| VEDO | 4016451282527418 | Gas | Gov. Aggregation |
| VEDO | 4016466262198488 | Gas | Gov. Aggregation |
| VEDO | 4018915882156571 | Gas | Gov. Aggregation |
| VEDO | 4018947912600140 | Gas | Gov. Aggregation |
| VEDO | 4018580992623341 | Gas | Gov. Aggregation |
| VEDO | 4018967822216524 | Gas | Gov. Aggregation |
| VEDO | 4018995842452635 | Gas | Gov. Aggregation |
| VEDO | 4019011472147413 | Gas | Gov. Aggregation |
| VEDO | 4019011902190546 | Gas | Gov. Aggregation |
| VEDO | 4018617322587523 | Gas | Gov. Aggregation |
| VEDO | 4018634542623374 | Gas | Gov. Aggregation |
| VEDO | 4018642552623373 | Gas | Gov. Aggregation |
| VEDO | 4019027402563053 | Gas | Gov. Aggregation |
| VEDO | 4019030972627106 | Gas | Gov. Aggregation |
| VEDO | 4019052872215416 | Gas | Gov. Aggregation |
| VEDO | 4019060472233317 | Gas | Gov. Aggregation |
| VEDO | 4019085302629132 | Gas | Gov. Aggregation |
| VEDO | 4018702812249980 | Gas | Gov. Aggregation |
| VEDO | 4018853462558219 | Gas | Gov. Aggregation |
| VEDO | 4018860582208497 | Gas | Gov. Aggregation |
| VEDO | 4018867132446768 | Gas | Gov. Aggregation |
| VEDO | 4018881762463865 | Gas | Gov. Aggregation |
| VEDO | 4018896092116136 | Gas | Gov. Aggregation |
| COH | 111143190014 | Gas | Gov. Aggregation |
| COH | 167102730010 | Gas | Gov. Aggregation |
| VEDO | 4001584022306561 | Gas | Gov. Aggregation |
| COH | 165136160011 | Gas | Gov. Aggregation |
| COH | 111246610017 | Gas | Gov. Aggregation |
| COH | 193793130011 | Gas | Gov. Aggregation |
| COH | 193941220017 | Gas | Gov. Aggregation |
| COH | 116747450023 | Gas | Gov. Aggregation |
| COH | 194216940012 | Gas | Gov. Aggregation |
| DEO | 6500062831169 | Gas | Gov. Aggregation |
| COH | 2500062931067 | Gas | Gov. Aggregation |
| VEDO | 4017984322169506 | Gas | Gov. Aggregation |
| VEDO | 4019163722312679 | Gas | Gov. Aggregation |
| VEDO | 4003598142357620 | Gas | Gov. Aggregation |
| VEDO | 4002731532517821 | Gas | Gov. Aggregation |
| COH | 124460600010 | Gas | Gov. Aggregation |
| COH | 152687650025 | Gas | Gov. Aggregation |
| COH | 162323660012 | Gas | Gov. Aggregation |
| COH | 192641590017 | Gas | Gov. Aggregation |
| COH | 188097650024 | Gas | Gov. Aggregation |
| COH | 165116920013 | Gas | Gov. Aggregation |
| COH | 187227360010 | Gas | Gov. Aggregation |
| COH | 147375120024 | Gas | Gov. Aggregation |
| COH | 147742530038 | Gas | Gov. Aggregation |
| COH | 144504580044 | Gas | Gov. Aggregation |
| COH | 154966030021 | Gas | Gov. Aggregation |
| COH | 148834340023 | Gas | Gov. Aggregation |
| COH | 176766740075 | Gas | Gov. Aggregation |
| COH | 176612900012 | Gas | Gov. Aggregation |
| COH | 190250230013 | Gas | Gov. Aggregation |
| COH | 195346730010 | Gas | Gov. Aggregation |
| COH | 195560570010 | Gas | Gov. Aggregation |
| COH | 188913600013 | Gas | Gov. Aggregation |
| COH | 148416290011 | Gas | Gov. Aggregation |
| COH | 151534410010 | Gas | Gov. Aggregation |
| COH | 136983900024 | Gas | Gov. Aggregation |
| COH | 124368620012 | Gas | Gov. Aggregation |
| COH | 124463690025 | Gas | Gov. Aggregation |
| COH | 124459680017 | Gas | Gov. Aggregation |
| COH | 124459600013 | Gas | Gov. Aggregation |
| COH | 163850260036 | Gas | Gov. Aggregation |
| COH | 124444670010 | Gas | Gov. Aggregation |
| COH | 124439370014 | Gas | Gov. Aggregation |
| COH | 144205370019 | Gas | Gov. Aggregation |
| DEO | 1500025539134 | Gas | Gov. Aggregation |
| DEO | 1500048828212 | Gas | Gov. Aggregation |
| DEO | 2500045866044 | Gas | Gov. Aggregation |
| DEO | 2500051591559 | Gas | Gov. Aggregation |
| DEO | 0500031167158 | Gas | Gov. Aggregation |
| DEO | 0500036908971 | Gas | Gov. Aggregation |
| DEO | 0500037600118 | Gas | Gov. Aggregation |
| DEO | 0500041882440 | Gas | Gov. Aggregation |
| DEO | 0500055174586 | Gas | Gov. Aggregation |
| DEO | 0500062318453 | Gas | Gov. Aggregation |
| DEO | 1421802373113 | Gas | Gov. Aggregation |
| DEO | 1500031887434 | Gas | Gov. Aggregation |
| DEO | 1500034645587 | Gas | Gov. Aggregation |
| DEO | 1500041007681 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 194564160019 | Gas | Gov. Aggregation |
| COH | 194602390019 | Gas | Gov. Aggregation |
| COH | 194605810014 | Gas | Gov. Aggregation |
| COH | 194612310014 | Gas | Gov. Aggregation |
| COH | 194612930014 | Gas | Gov. Aggregation |
| COH | 194636390018 | Gas | Gov. Aggregation |
| COH | 194636420011 | Gas | Gov. Aggregation |
| COH | 194675720016 | Gas | Gov. Aggregation |
| COH | 194687140013 | Gas | Gov. Aggregation |
| COH | 194693200017 | Gas | Gov. Aggregation |
| COH | 194712410011 | Gas | Gov. Aggregation |
| COH | 194719960012 | Gas | Gov. Aggregation |
| COH | 194730410013 | Gas | Gov. Aggregation |
| COH | 175122310016 | Gas | Gov. Aggregation |
| VEDO | 4017197832352346 | Gas | Gov. Aggregation |
| VEDO | 4001963102620405 | Gas | Gov. Aggregation |
| VEDO | 4001360602152541 | Gas | Gov. Aggregation |
| VEDO | 4001547522491528 | Gas | Gov. Aggregation |
| VEDO | 4019019612162190 | Gas | Gov. Aggregation |
| VEDO | 4019021092471982 | Gas | Gov. Aggregation |
| VEDO | 4017947612584182 | Gas | Gov. Aggregation |
| VEDO | 4004436652102057 | Gas | Gov. Aggregation |
| VEDO | 4016496982385206 | Gas | Gov. Aggregation |
| VEDO | 4019027772233424 | Gas | Gov. Aggregation |
| VEDO | 4016778202238726 | Gas | Gov. Aggregation |
| DEO | 5500039015145 | Gas | Gov. Aggregation |
| VEDO | 4001827342178339 | Gas | Gov. Aggregation |
| VEDO | 4002655932260448 | Gas | Gov. Aggregation |
| VEDO | 4016802172301818 | Gas | Gov. Aggregation |
| VEDO | 4001655282239174 | Gas | Gov. Aggregation |
| VEDO | 4005019232512843 | Gas | Gov. Aggregation |
| VEDO | 4004461832451122 | Gas | Gov. Aggregation |
| COH | 193039920013 | Gas | Gov. Aggregation |
| COH | 193615230016 | Gas | Gov. Aggregation |
| COH | 193686870013 | Gas | Gov. Aggregation |
| COH | 193848420013 | Gas | Gov. Aggregation |
| COH | 147603280017 | Gas | Gov. Aggregation |
| COH | 187396410021 | Gas | Gov. Aggregation |
| COH | 132526020058 | Gas | Gov. Aggregation |
| COH | 189386690031 | Gas | Gov. Aggregation |
| COH | 193653240014 | Gas | Gov. Aggregation |
| COH | 193726330010 | Gas | Gov. Aggregation |
| COH | 192830330010 | Gas | Gov. Aggregation |
| COH | 193824210017 | Gas | Gov. Aggregation |
| COH | 164084340382 | Gas | Gov. Aggregation |
| COH | 175836060025 | Gas | Gov. Aggregation |
| VEDO | 4017152982434904 | Gas | Gov. Aggregation |
| COH | 138362070023 | Gas | Gov. Aggregation |
| COH | 111252770011 | Gas | Gov. Aggregation |
| COH | 144576090037 | Gas | Gov. Aggregation |
| COH | 157366850073 | Gas | Gov. Aggregation |
| COH | 187808800015 | Gas | Gov. Aggregation |
| COH | 193027840015 | Gas | Gov. Aggregation |
| COH | 193511740019 | Gas | Gov. Aggregation |
| DEO | 5500061583829 | Gas | Gov. Aggregation |
| COH | 111147900025 | Gas | Gov. Aggregation |
| VEDO | 4003230902319080 | Gas | Gov. Aggregation |
| VEDO | 4001100102109478 | Gas | Gov. Aggregation |
| VEDO | 4003334782329847 | Gas | Gov. Aggregation |
| VEDO | 4002031422133442 | Gas | Gov. Aggregation |
| VEDO | 4001127392500770 | Gas | Gov. Aggregation |
| VEDO | 4001127392461826 | Gas | Gov. Aggregation |
| VEDO | 4003451692342234 | Gas | Gov. Aggregation |
| COH | 111144650015 | Gas | Gov. Aggregation |
| VEDO | 4004195122421930 | Gas | Gov. Aggregation |
| VEDO | 4017042962544065 | Gas | Gov. Aggregation |
| COH | 160815840031 | Gas | Gov. Aggregation |
| DEO | 6500061562458 | Gas | Gov. Aggregation |
| VEDO | 4002529592247890 | Gas | Gov. Aggregation |
| COH | 108767290016 | Gas | Gov. Aggregation |
| COH | 110987710017 | Gas | Gov. Aggregation |
| COH | 120378010102 | Gas | Gov. Aggregation |
| COH | 123818440025 | Gas | Gov. Aggregation |
| COH | 131694930160 | Gas | Gov. Aggregation |
| COH | 139719110026 | Gas | Gov. Aggregation |
| COH | 141196020021 | Gas | Gov. Aggregation |
| COH | 146429590022 | Gas | Gov. Aggregation |
| COH | 150291930072 | Gas | Gov. Aggregation |
| COH | 150636040031 | Gas | Gov. Aggregation |
| COH | 156685120106 | Gas | Gov. Aggregation |
| COH | 157182730023 | Gas | Gov. Aggregation |
| COH | 158043680018 | Gas | Gov. Aggregation |
| COH | 161825500352 | Gas | Gov. Aggregation |
| COH | 163129050011 | Gas | Gov. Aggregation |
| COH | 164221650027 | Gas | Gov. Aggregation |
| COH | 164525070025 | Gas | Gov. Aggregation |
| COH | 166238000026 | Gas | Gov. Aggregation |
| COH | 169351700062 | Gas | Gov. Aggregation |
| COH | 174803440016 | Gas | Gov. Aggregation |
| COH | 176468480027 | Gas | Gov. Aggregation |
| DEO | 1500044099420 | Gas | Gov. Aggregation |
| DEO | 1500054118229 | Gas | Gov. Aggregation |
| DEO | 1500060345469 | Gas | Gov. Aggregation |
| DEO | 1500060981115 | Gas | Gov. Aggregation |
| DEO | 2500062819810 | Gas | Gov. Aggregation |
| DEO | 3421703736454 | Gas | Gov. Aggregation |
| DEO | 3421803846250 | Gas | Gov. Aggregation |
| DEO | 3421806238985 | Gas | Gov. Aggregation |
| DEO | 3500034614328 | Gas | Gov. Aggregation |
| DEO | 3500036852939 | Gas | Gov. Aggregation |
| DEO | 3500042499045 | Gas | Gov. Aggregation |
| DEO | 3500045663891 | Gas | Gov. Aggregation |
| DEO | 3500052163189 | Gas | Gov. Aggregation |
| DEO | 3500054772627 | Gas | Gov. Aggregation |
| DEO | 3500055544146 | Gas | Gov. Aggregation |
| DEO | 3500060242651 | Gas | Gov. Aggregation |
| DEO | 5500045495024 | Gas | Gov. Aggregation |
| DEO | 5500046537987 | Gas | Gov. Aggregation |
| DEO | 5500047528812 | Gas | Gov. Aggregation |
| DEO | 5500048077292 | Gas | Gov. Aggregation |
| DEO | 5500048092532 | Gas | Gov. Aggregation |
| DEO | 5500049373084 | Gas | Gov. Aggregation |
| DEO | 5500054117125 | Gas | Gov. Aggregation |
| DEO | 5500061442717 | Gas | Gov. Aggregation |
| DEO | 5500062205501 | Gas | Gov. Aggregation |
| DEO | 6500053208110 | Gas | Gov. Aggregation |
| DEO | 6500054934868 | Gas | Gov. Aggregation |
| DEO | 6500060299640 | Gas | Gov. Aggregation |
| DEO | 6500060330712 | Gas | Gov. Aggregation |
| DEO | 6500062094841 | Gas | Gov. Aggregation |
| DEO | 6500062107945 | Gas | Gov. Aggregation |
| DEO | 6500062632145 | Gas | Gov. Aggregation |
| DEO | 7421702241763 | Gas | Gov. Aggregation |
| DEO | 7500034356145 | Gas | Gov. Aggregation |
| DEO | 7500039324398 | Gas | Gov. Aggregation |
| DEO | 7500044983073 | Gas | Gov. Aggregation |
| DEO | 7500047827225 | Gas | Gov. Aggregation |
| DEO | 8500045698405 | Gas | Gov. Aggregation |
| DEO | 8500055569051 | Gas | Gov. Aggregation |
| DEO | 8500060462857 | Gas | Gov. Aggregation |
| DEO | 8500062897833 | Gas | Gov. Aggregation |
| DEO | 8500020122778 | Gas | Gov. Aggregation |
| DEO | 1500060915166 | Gas | Gov. Aggregation |
| DEO | 1500032677862 | Gas | Gov. Aggregation |
| COH | 125510220030 | Gas | Gov. Aggregation |
| COH | 143196390013 | Gas | Gov. Aggregation |
| COH | 151136150073 | Gas | Gov. Aggregation |
| COH | 157722210062 | Gas | Gov. Aggregation |
| COH | 159364270031 | Gas | Gov. Aggregation |
| COH | 161358400023 | Gas | Gov. Aggregation |
| COH | 161737510026 | Gas | Gov. Aggregation |
| COH | 162858600020 | Gas | Gov. Aggregation |
| COH | 174652210024 | Gas | Gov. Aggregation |
| COH | 185686670042 | Gas | Gov. Aggregation |
| COH | 188839160050 | Gas | Gov. Aggregation |
| COH | 189666430022 | Gas | Gov. Aggregation |
| COH | 191735710031 | Gas | Gov. Aggregation |
| COH | 193150440027 | Gas | Gov. Aggregation |
| COH | 195657030018 | Gas | Gov. Aggregation |
| COH | 195682510014 | Gas | Gov. Aggregation |
| COH | 195708000015 | Gas | Gov. Aggregation |
| COH | 195754270012 | Gas | Gov. Aggregation |
| COH | 195755270010 | Gas | Gov. Aggregation |
| COH | 195764460011 | Gas | Gov. Aggregation |
| COH | 195764650011 | Gas | Gov. Aggregation |
| COH | 195767040013 | Gas | Gov. Aggregation |
| COH | 195777560013 | Gas | Gov. Aggregation |
| COH | 195778510011 | Gas | Gov. Aggregation |
| COH | 195803270017 | Gas | Gov. Aggregation |
| COH | 195818190013 | Gas | Gov. Aggregation |
| COH | 195840340014 | Gas | Gov. Aggregation |
| COH | 195848550014 | Gas | Gov. Aggregation |
| DEO | 9500063037263 | Gas | Gov. Aggregation |
| VEDO | 4002877272440878 | Gas | Gov. Aggregation |
| VEDO | 4002877272454700 | Gas | Gov. Aggregation |
| VEDO | 4002877272282731 | Gas | Gov. Aggregation |
| VEDO | 4002877272343960 | Gas | Gov. Aggregation |
| VEDO | 4002877272315698 | Gas | Gov. Aggregation |
| COH | 169148360010 | Gas | Gov. Aggregation |
| COH | 2500062960673 | Gas | Gov. Aggregation |
| VEDO | 4017010662398000 | Gas | Gov. Aggregation |
| COH | 187277230049 | Gas | Gov. Aggregation |
| COH | 141305590010 | Gas | Gov. Aggregation |
| COH | 154031690015 | Gas | Gov. Aggregation |
| COH | 147736860023 | Gas | Gov. Aggregation |
| COH | 194571410011 | Gas | Gov. Aggregation |
| COH | 195208000019 | Gas | Gov. Aggregation |
| COH | 195494960019 | Gas | Gov. Aggregation |
| COH | 195946580010 | Gas | Gov. Aggregation |
| COH | 194784510019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 177209300030 | Gas | Gov. Aggregation |
| COH | 177211340019 | Gas | Gov. Aggregation |
| COH | 186428290047 | Gas | Gov. Aggregation |
| COH | 187405220039 | Gas | Gov. Aggregation |
| COH | 190476310036 | Gas | Gov. Aggregation |
| COH | 190858630020 | Gas | Gov. Aggregation |
| COH | 191128630017 | Gas | Gov. Aggregation |
| COH | 191609450024 | Gas | Gov. Aggregation |
| COH | 192472400015 | Gas | Gov. Aggregation |
| COH | 192594040022 | Gas | Gov. Aggregation |
| COH | 194632320010 | Gas | Gov. Aggregation |
| COH | 194649900013 | Gas | Gov. Aggregation |
| COH | 194655770018 | Gas | Gov. Aggregation |
| COH | 194663890016 | Gas | Gov. Aggregation |
| COH | 194705450018 | Gas | Gov. Aggregation |
| COH | 194710960010 | Gas | Gov. Aggregation |
| COH | 194710970018 | Gas | Gov. Aggregation |
| COH | 194711690015 | Gas | Gov. Aggregation |
| COH | 194718690011 | Gas | Gov. Aggregation |
| COH | 194721010016 | Gas | Gov. Aggregation |
| COH | 194727980011 | Gas | Gov. Aggregation |
| COH | 194729070018 | Gas | Gov. Aggregation |
| COH | 194742700017 | Gas | Gov. Aggregation |
| COH | 194746720015 | Gas | Gov. Aggregation |
| COH | 194755030011 | Gas | Gov. Aggregation |
| COH | 194773630017 | Gas | Gov. Aggregation |
| COH | 194793730014 | Gas | Gov. Aggregation |
| COH | 194811280019 | Gas | Gov. Aggregation |
| COH | 194828540019 | Gas | Gov. Aggregation |
| COH | 194832850015 | Gas | Gov. Aggregation |
| COH | 194837640019 | Gas | Gov. Aggregation |
| COH | 194857350018 | Gas | Gov. Aggregation |
| COH | 194863980013 | Gas | Gov. Aggregation |
| COH | 194871090013 | Gas | Gov. Aggregation |
| COH | 194895340010 | Gas | Gov. Aggregation |
| COH | 194911270019 | Gas | Gov. Aggregation |
| DEO | 6500061600125 | Gas | Gov. Aggregation |
| DEO | 9500061618671 | Gas | Gov. Aggregation |
| DEO | 7500061791564 | Gas | Gov. Aggregation |
| DEO | 4500061774819 | Gas | Gov. Aggregation |
| DEO | 9500036495882 | Gas | Gov. Aggregation |
| DEO | 4500061748412 | Gas | Gov. Aggregation |
| VEDO | 4002957662457871 | Gas | Gov. Aggregation |
| VEDO | 4001331482472588 | Gas | Gov. Aggregation |
| VEDO | 4019053152389733 | Gas | Gov. Aggregation |
| VEDO | 4015193462529515 | Gas | Gov. Aggregation |
| VEDO | 4016626782481677 | Gas | Gov. Aggregation |
| VEDO | 4015131412501189 | Gas | Gov. Aggregation |
| VEDO | 4019068062481587 | Gas | Gov. Aggregation |
| DEO | 3500061774857 | Gas | Gov. Aggregation |
| VEDO | 4003723262377263 | Gas | Gov. Aggregation |
| COH | 115008270037 | Gas | Gov. Aggregation |
| COH | 115031130037 | Gas | Gov. Aggregation |
| COH | 117305540029 | Gas | Gov. Aggregation |
| COH | 118079600026 | Gas | Gov. Aggregation |
| COH | 122413210040 | Gas | Gov. Aggregation |
| COH | 123636580013 | Gas | Gov. Aggregation |
| COH | 123674920011 | Gas | Gov. Aggregation |
| COH | 123697840029 | Gas | Gov. Aggregation |
| COH | 124437030019 | Gas | Gov. Aggregation |
| COH | 129012311872 | Gas | Gov. Aggregation |
| COH | 129012311907 | Gas | Gov. Aggregation |
| COH | 129012311916 | Gas | Gov. Aggregation |
| COH | 135405990012 | Gas | Gov. Aggregation |
| COH | 135872760075 | Gas | Gov. Aggregation |
| COH | 139121330027 | Gas | Gov. Aggregation |
| COH | 140225900033 | Gas | Gov. Aggregation |
| COH | 143418730037 | Gas | Gov. Aggregation |
| COH | 145224350045 | Gas | Gov. Aggregation |
| COH | 146827340011 | Gas | Gov. Aggregation |
| COH | 149878950022 | Gas | Gov. Aggregation |
| COH | 150289970113 | Gas | Gov. Aggregation |
| COH | 154917300036 | Gas | Gov. Aggregation |
| COH | 155335090034 | Gas | Gov. Aggregation |
| COH | 163696220032 | Gas | Gov. Aggregation |
| COH | 163771500015 | Gas | Gov. Aggregation |
| COH | 164895350032 | Gas | Gov. Aggregation |
| COH | 165124710029 | Gas | Gov. Aggregation |
| COH | 168380680012 | Gas | Gov. Aggregation |
| COH | 171447560029 | Gas | Gov. Aggregation |
| COH | 172117850017 | Gas | Gov. Aggregation |
| COH | 174618570030 | Gas | Gov. Aggregation |
| COH | 174896800033 | Gas | Gov. Aggregation |
| COH | 177541680028 | Gas | Gov. Aggregation |
| COH | 177662870013 | Gas | Gov. Aggregation |
| COH | 186634610024 | Gas | Gov. Aggregation |
| COH | 186759500023 | Gas | Gov. Aggregation |
| COH | 191769200019 | Gas | Gov. Aggregation |
| COH | 191785020022 | Gas | Gov. Aggregation |
| COH | 191881920010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 194701610012 | Gas | Gov. Aggregation |
| COH | 194341960013 | Gas | Gov. Aggregation |
| COH | 116582510217 | Gas | Gov. Aggregation |
| COH | 108821790079 | Gas | Gov. Aggregation |
| COH | 157184470024 | Gas | Gov. Aggregation |
| COH | 145149240039 | Gas | Gov. Aggregation |
| COH | 194460110019 | Gas | Gov. Aggregation |
| COH | 173527620015 | Gas | Gov. Aggregation |
| VEDO | 4015920122334585 | Gas | Gov. Aggregation |
| VEDO | 4004627022617491 | Gas | Gov. Aggregation |
| VEDO | 4002893002617488 | Gas | Gov. Aggregation |
| VEDO | 4002750472212979 | Gas | Gov. Aggregation |
| VEDO | 4016807852526552 | Gas | Gov. Aggregation |
| VEDO | 4015985702369079 | Gas | Gov. Aggregation |
| VEDO | 4005108782522967 | Gas | Gov. Aggregation |
| VEDO | 4016899052448099 | Gas | Gov. Aggregation |
| VEDO | 4002831732278174 | Gas | Gov. Aggregation |
| VEDO | 4001275232436001 | Gas | Gov. Aggregation |
| VEDO | 4017332042505838 | Gas | Gov. Aggregation |
| VEDO | 4019086082101842 | Gas | Gov. Aggregation |
| VEDO | 4001718952621101 | Gas | Gov. Aggregation |
| VEDO | 4018449592463659 | Gas | Gov. Aggregation |
| VEDO | 4019081662343484 | Gas | Gov. Aggregation |
| VEDO | 4018602322194489 | Gas | Gov. Aggregation |
| VEDO | 4001762742447517 | Gas | Gov. Aggregation |
| VEDO | 4019036532306780 | Gas | Gov. Aggregation |
| VEDO | 4018491062490522 | Gas | Gov. Aggregation |
| VEDO | 4004609982467556 | Gas | Gov. Aggregation |
| VEDO | 4015318682362812 | Gas | Gov. Aggregation |
| VEDO | 4002521242485429 | Gas | Gov. Aggregation |
| VEDO | 4018875852259017 | Gas | Gov. Aggregation |
| VEDO | 4001598622100910 | Gas | Gov. Aggregation |
| VEDO | 4019053432199128 | Gas | Gov. Aggregation |
| VEDO | 4019058602444892 | Gas | Gov. Aggregation |
| VEDO | 4010076532136203 | Gas | Gov. Aggregation |
| VEDO | 4019143492517910 | Gas | Gov. Aggregation |
| VEDO | 4004614392190522 | Gas | Gov. Aggregation |
| VEDO | 4016268522270019 | Gas | Gov. Aggregation |
| VEDO | 4019035352169364 | Gas | Gov. Aggregation |
| VEDO | 4019074922532782 | Gas | Gov. Aggregation |
| VEDO | 4019127042337990 | Gas | Gov. Aggregation |
| VEDO | 4019138852291705 | Gas | Gov. Aggregation |
| VEDO | 4001987722151610 | Gas | Gov. Aggregation |
| VEDO | 4004058852333433 | Gas | Gov. Aggregation |
| VEDO | 4002597972462571 | Gas | Gov. Aggregation |
| VEDO | 4018972952478661 | Gas | Gov. Aggregation |
| VEDO | 4019125162468128 | Gas | Gov. Aggregation |
| VEDO | 4019057812459862 | Gas | Gov. Aggregation |
| VEDO | 4019040772537093 | Gas | Gov. Aggregation |
| VEDO | 4003492222467221 | Gas | Gov. Aggregation |
| COH | 123676890023 | Gas | Gov. Aggregation |
| COH | 123720040017 | Gas | Gov. Aggregation |
| COH | 123716210010 | Gas | Gov. Aggregation |
| COH | 123720030019 | Gas | Gov. Aggregation |
| COH | 123676990013 | Gas | Gov. Aggregation |
| COH | 145978390013 | Gas | Gov. Aggregation |
| COH | 123719090010 | Gas | Gov. Aggregation |
| VEDO | 4004347122438544 | Gas | Gov. Aggregation |
| VEDO | 4011149322114096 | Gas | Gov. Aggregation |
| VEDO | 4002938142629915 | Gas | Gov. Aggregation |
| VEDO | 4003164662312330 | Gas | Gov. Aggregation |
| VEDO | 4001423482398488 | Gas | Gov. Aggregation |
| VEDO | 4001019712518773 | Gas | Gov. Aggregation |
| VEDO | 4002741832269061 | Gas | Gov. Aggregation |
| VEDO | 4001837672179335 | Gas | Gov. Aggregation |
| VEDO | 4001938282633424 | Gas | Gov. Aggregation |
| VEDO | 4003924092392539 | Gas | Gov. Aggregation |
| VEDO | 4018360662294884 | Gas | Gov. Aggregation |
| VEDO | 4017225412454326 | Gas | Gov. Aggregation |
| VEDO | 4002812532308024 | Gas | Gov. Aggregation |
| VEDO | 4001665902162750 | Gas | Gov. Aggregation |
| VEDO | 4001745222291205 | Gas | Gov. Aggregation |
| VEDO | 4001809502176566 | Gas | Gov. Aggregation |
| VEDO | 4001350432132837 | Gas | Gov. Aggregation |
| VEDO | 4002139732209105 | Gas | Gov. Aggregation |
| VEDO | 4004488562454042 | Gas | Gov. Aggregation |
| VEDO | 4004436212448377 | Gas | Gov. Aggregation |
| VEDO | 4017283832413727 | Gas | Gov. Aggregation |
| VEDO | 4016784192225242 | Gas | Gov. Aggregation |
| COH | 124384460021 | Gas | Gov. Aggregation |
| COH | 110576680033 | Gas | Gov. Aggregation |
| COH | 118111040042 | Gas | Gov. Aggregation |
| COH | 137062400066 | Gas | Gov. Aggregation |
| COH | 138839870015 | Gas | Gov. Aggregation |
| COH | 138873330016 | Gas | Gov. Aggregation |
| COH | 142291310045 | Gas | Gov. Aggregation |
| COH | 155137690074 | Gas | Gov. Aggregation |
| COH | 161906450093 | Gas | Gov. Aggregation |
| COH | 162124490038 | Gas | Gov. Aggregation |
| COH | 162680260047 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 192267920020 | Gas | Gov. Aggregation |
| COH | 193022590027 | Gas | Gov. Aggregation |
| COH | 193072370028 | Gas | Gov. Aggregation |
| COH | 193467830015 | Gas | Gov. Aggregation |
| COH | 193688311631 | Gas | Gov. Aggregation |
| COH | 194782890014 | Gas | Gov. Aggregation |
| COH | 194814780018 | Gas | Gov. Aggregation |
| COH | 194837410017 | Gas | Gov. Aggregation |
| COH | 194864220010 | Gas | Gov. Aggregation |
| COH | 194864510019 | Gas | Gov. Aggregation |
| COH | 194864570017 | Gas | Gov. Aggregation |
| COH | 194874060013 | Gas | Gov. Aggregation |
| COH | 194874980010 | Gas | Gov. Aggregation |
| COH | 194891570010 | Gas | Gov. Aggregation |
| COH | 194899130016 | Gas | Gov. Aggregation |
| COH | 194901040018 | Gas | Gov. Aggregation |
| COH | 194901600010 | Gas | Gov. Aggregation |
| COH | 194903740017 | Gas | Gov. Aggregation |
| COH | 194908450018 | Gas | Gov. Aggregation |
| COH | 194912070019 | Gas | Gov. Aggregation |
| COH | 194912820011 | Gas | Gov. Aggregation |
| COH | 194916530014 | Gas | Gov. Aggregation |
| COH | 194920260012 | Gas | Gov. Aggregation |
| COH | 194935020011 | Gas | Gov. Aggregation |
| COH | 194935420017 | Gas | Gov. Aggregation |
| COH | 194936280015 | Gas | Gov. Aggregation |
| COH | 194936920010 | Gas | Gov. Aggregation |
| COH | 194957070015 | Gas | Gov. Aggregation |
| COH | 194967090010 | Gas | Gov. Aggregation |
| COH | 194968280018 | Gas | Gov. Aggregation |
| COH | 194977220011 | Gas | Gov. Aggregation |
| COH | 194991240017 | Gas | Gov. Aggregation |
| COH | 195002590018 | Gas | Gov. Aggregation |
| COH | 195022360014 | Gas | Gov. Aggregation |
| COH | 195041760010 | Gas | Gov. Aggregation |
| COH | 124370300014 | Gas | Gov. Aggregation |
| VEDO | 4005057452562242 | Gas | Gov. Aggregation |
| COH | 195021380012 | Gas | Gov. Aggregation |
| COH | 112278260031 | Gas | Gov. Aggregation |
| COH | 141596690032 | Gas | Gov. Aggregation |
| COH | 192341040027 | Gas | Gov. Aggregation |
| COH | 139360240048 | Gas | Gov. Aggregation |
| COH | 112807750026 | Gas | Gov. Aggregation |
| COH | 191632860010 | Gas | Gov. Aggregation |
| COH | 193988830011 | Gas | Gov. Aggregation |
| COH | 194102180013 | Gas | Gov. Aggregation |
| COH | 129062610035 | Gas | Gov. Aggregation |
| COH | 193497400012 | Gas | Gov. Aggregation |
| COH | 165611690030 | Gas | Gov. Aggregation |
| COH | 146275710014 | Gas | Gov. Aggregation |
| COH | 113575620025 | Gas | Gov. Aggregation |
| COH | 152710160018 | Gas | Gov. Aggregation |
| COH | 171489890022 | Gas | Gov. Aggregation |
| COH | 139124050066 | Gas | Gov. Aggregation |
| COH | 113470990020 | Gas | Gov. Aggregation |
| COH | 188257000039 | Gas | Gov. Aggregation |
| COH | 129859950142 | Gas | Gov. Aggregation |
| COH | 194937060019 | Gas | Gov. Aggregation |
| COH | 157863840035 | Gas | Gov. Aggregation |
| COH | 112220320011 | Gas | Gov. Aggregation |
| COH | 112293270046 | Gas | Gov. Aggregation |
| COH | 194053660017 | Gas | Gov. Aggregation |
| COH | 193846870013 | Gas | Gov. Aggregation |
| COH | 194195380016 | Gas | Gov. Aggregation |
| COH | 194475120016 | Gas | Gov. Aggregation |
| COH | 112303990033 | Gas | Gov. Aggregation |
| COH | 191486950012 | Gas | Gov. Aggregation |
| COH | 185952990031 | Gas | Gov. Aggregation |
| COH | 172350560023 | Gas | Gov. Aggregation |
| VEDO | 4004649032471908 | Gas | Gov. Aggregation |
| COH | 117248170010 | Gas | Gov. Aggregation |
| DEO | 4500061868664 | Gas | Gov. Aggregation |
| DEO | 2440105095612 | Gas | Gov. Aggregation |
| DEO | 3500061880127 | Gas | Gov. Aggregation |
| DEO | 3500062013324 | Gas | Gov. Aggregation |
| VEDO | 4003373312642752 | Gas | Gov. Aggregation |
| VEDO | 4018890232427262 | Gas | Gov. Aggregation |
| COH | 108669940017 | Gas | Gov. Aggregation |
| COH | 115858130026 | Gas | Gov. Aggregation |
| COH | 121959300037 | Gas | Gov. Aggregation |
| COH | 122016010035 | Gas | Gov. Aggregation |
| COH | 123639560048 | Gas | Gov. Aggregation |
| COH | 124155650017 | Gas | Gov. Aggregation |
| COH | 124734200022 | Gas | Gov. Aggregation |
| COH | 126971020062 | Gas | Gov. Aggregation |
| COH | 134367230032 | Gas | Gov. Aggregation |
| COH | 143302690022 | Gas | Gov. Aggregation |
| COH | 149461510107 | Gas | Gov. Aggregation |
| COH | 152982400085 | Gas | Gov. Aggregation |
| COH | 159919210018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 164172610011 | Gas | Gov. Aggregation |
| COH | 165483440044 | Gas | Gov. Aggregation |
| COH | 167749660024 | Gas | Gov. Aggregation |
| COH | 168869300015 | Gas | Gov. Aggregation |
| COH | 172247120060 | Gas | Gov. Aggregation |
| COH | 174788240012 | Gas | Gov. Aggregation |
| COH | 175386900023 | Gas | Gov. Aggregation |
| COH | 175694920026 | Gas | Gov. Aggregation |
| COH | 177169300036 | Gas | Gov. Aggregation |
| COH | 187921770030 | Gas | Gov. Aggregation |
| COH | 187931950022 | Gas | Gov. Aggregation |
| COH | 188519460028 | Gas | Gov. Aggregation |
| COH | 189154130039 | Gas | Gov. Aggregation |
| COH | 189634450098 | Gas | Gov. Aggregation |
| COH | 189741390012 | Gas | Gov. Aggregation |
| COH | 191421810035 | Gas | Gov. Aggregation |
| COH | 191602280051 | Gas | Gov. Aggregation |
| COH | 192030490022 | Gas | Gov. Aggregation |
| COH | 193639210029 | Gas | Gov. Aggregation |
| COH | 195160570027 | Gas | Gov. Aggregation |
| COH | 195770710015 | Gas | Gov. Aggregation |
| COH | 195802090017 | Gas | Gov. Aggregation |
| COH | 195814460014 | Gas | Gov. Aggregation |
| COH | 195832170017 | Gas | Gov. Aggregation |
| COH | 195860500018 | Gas | Gov. Aggregation |
| COH | 195893980019 | Gas | Gov. Aggregation |
| COH | 195917950013 | Gas | Gov. Aggregation |
| COH | 195931050012 | Gas | Gov. Aggregation |
| COH | 195944970012 | Gas | Gov. Aggregation |
| COH | 195983610015 | Gas | Gov. Aggregation |
| COH | 196004080010 | Gas | Gov. Aggregation |
| COH | 196007190011 | Gas | Gov. Aggregation |
| COH | 196017140010 | Gas | Gov. Aggregation |
| COH | 196031100018 | Gas | Gov. Aggregation |
| COH | 196033980010 | Gas | Gov. Aggregation |
| COH | 196035520012 | Gas | Gov. Aggregation |
| COH | 196052390014 | Gas | Gov. Aggregation |
| COH | 196052440013 | Gas | Gov. Aggregation |
| COH | 196059810011 | Gas | Gov. Aggregation |
| COH | 196067630012 | Gas | Gov. Aggregation |
| COH | 196068250010 | Gas | Gov. Aggregation |
| COH | 196134100056 | Gas | Gov. Aggregation |
| COH | 196203930019 | Gas | Gov. Aggregation |
| COH | 125806660031 | Gas | Gov. Aggregation |
| COH | 167629630015 | Gas | Gov. Aggregation |
| DEO | 0500062893670 | Gas | Gov. Aggregation |
| COH | 115520050028 | Gas | Gov. Aggregation |
| COH | 177435720015 | Gas | Gov. Aggregation |
| COH | 167383540025 | Gas | Gov. Aggregation |
| COH | 191988900018 | Gas | Gov. Aggregation |
| COH | 163253760019 | Gas | Gov. Aggregation |
| COH | 154341200010 | Gas | Gov. Aggregation |
| COH | 144046690034 | Gas | Gov. Aggregation |
| COH | 115809400013 | Gas | Gov. Aggregation |
| COH | 115809440015 | Gas | Gov. Aggregation |
| COH | 162553630011 | Gas | Gov. Aggregation |
| COH | 115827160016 | Gas | Gov. Aggregation |
| COH | 163685230015 | Gas | Gov. Aggregation |
| COH | 173460080011 | Gas | Gov. Aggregation |
| COH | 194327960013 | Gas | Gov. Aggregation |
| COH | 160598310105 | Gas | Gov. Aggregation |
| COH | 115911560022 | Gas | Gov. Aggregation |
| COH | 141412450030 | Gas | Gov. Aggregation |
| COH | 142012950014 | Gas | Gov. Aggregation |
| COH | 139677510022 | Gas | Gov. Aggregation |
| COH | 115810580013 | Gas | Gov. Aggregation |
| COH | 150599850013 | Gas | Gov. Aggregation |
| COH | 165149110014 | Gas | Gov. Aggregation |
| COH | 164732370014 | Gas | Gov. Aggregation |
| COH | 168972620027 | Gas | Gov. Aggregation |
| COH | 175252560037 | Gas | Gov. Aggregation |
| COH | 144023480054 | Gas | Gov. Aggregation |
| COH | 135206720010 | Gas | Gov. Aggregation |
| COH | 135860810079 | Gas | Gov. Aggregation |
| COH | 135742140016 | Gas | Gov. Aggregation |
| COH | 115957030063 | Gas | Gov. Aggregation |
| COH | 115808630017 | Gas | Gov. Aggregation |
| COH | 176936010013 | Gas | Gov. Aggregation |
| COH | 133590450052 | Gas | Gov. Aggregation |
| COH | 115810620014 | Gas | Gov. Aggregation |
| COH | 150416200024 | Gas | Gov. Aggregation |
| VEDO | 4016448122450371 | Gas | Gov. Aggregation |
| VEDO | 4003397892336634 | Gas | Gov. Aggregation |
| VEDO | 4002012072286324 | Gas | Gov. Aggregation |
| VEDO | 4002641512159833 | Gas | Gov. Aggregation |
| VEDO | 4004807742489262 | Gas | Gov. Aggregation |
| VEDO | 4016536632490250 | Gas | Gov. Aggregation |
| VEDO | 4016929082175494 | Gas | Gov. Aggregation |
| VEDO | 4004722072479895 | Gas | Gov. Aggregation |
| VEDO | 4003866182386273 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 163089380072 | Gas | Gov. Aggregation |
| COH | 164228310060 | Gas | Gov. Aggregation |
| COH | 170964450027 | Gas | Gov. Aggregation |
| COH | 172119600011 | Gas | Gov. Aggregation |
| COH | 177525970021 | Gas | Gov. Aggregation |
| COH | 187542100016 | Gas | Gov. Aggregation |
| COH | 188634200037 | Gas | Gov. Aggregation |
| COH | 189124040022 | Gas | Gov. Aggregation |
| COH | 190625480016 | Gas | Gov. Aggregation |
| COH | 190832720052 | Gas | Gov. Aggregation |
| COH | 191909360027 | Gas | Gov. Aggregation |
| COH | 192131290333 | Gas | Gov. Aggregation |
| COH | 193597620023 | Gas | Gov. Aggregation |
| COH | 193688311766 | Gas | Gov. Aggregation |
| COH | 194994740016 | Gas | Gov. Aggregation |
| COH | 194998440011 | Gas | Gov. Aggregation |
| COH | 195026330012 | Gas | Gov. Aggregation |
| COH | 195028510010 | Gas | Gov. Aggregation |
| COH | 195038300013 | Gas | Gov. Aggregation |
| COH | 195058910013 | Gas | Gov. Aggregation |
| COH | 195062160012 | Gas | Gov. Aggregation |
| COH | 195098490018 | Gas | Gov. Aggregation |
| COH | 195101930016 | Gas | Gov. Aggregation |
| COH | 195109240015 | Gas | Gov. Aggregation |
| COH | 195109900016 | Gas | Gov. Aggregation |
| COH | 195116710011 | Gas | Gov. Aggregation |
| COH | 195123770014 | Gas | Gov. Aggregation |
| COH | 195126710010 | Gas | Gov. Aggregation |
| COH | 195132430016 | Gas | Gov. Aggregation |
| COH | 195136930013 | Gas | Gov. Aggregation |
| COH | 195137020012 | Gas | Gov. Aggregation |
| COH | 195155520019 | Gas | Gov. Aggregation |
| COH | 195160440015 | Gas | Gov. Aggregation |
| COH | 195161600019 | Gas | Gov. Aggregation |
| COH | 195166030019 | Gas | Gov. Aggregation |
| COH | 195166470017 | Gas | Gov. Aggregation |
| COH | 195168270015 | Gas | Gov. Aggregation |
| COH | 195172390011 | Gas | Gov. Aggregation |
| COH | 195172440010 | Gas | Gov. Aggregation |
| COH | 195177750015 | Gas | Gov. Aggregation |
| COH | 195210490018 | Gas | Gov. Aggregation |
| COH | 195213970011 | Gas | Gov. Aggregation |
| COH | 195244600013 | Gas | Gov. Aggregation |
| COH | 195257240012 | Gas | Gov. Aggregation |
| COH | 195285910012 | Gas | Gov. Aggregation |
| VEDO | 4019077122244808 | Gas | Gov. Aggregation |
| VEDO | 4018889702375693 | Gas | Gov. Aggregation |
| VEDO | 4017440802504126 | Gas | Gov. Aggregation |
| VEDO | 4002386333636471 | Gas | Gov. Aggregation |
| VEDO | 4004794752447727 | Gas | Gov. Aggregation |
| VEDO | 4017049502138458 | Gas | Gov. Aggregation |
| VEDO | 4019079542322142 | Gas | Gov. Aggregation |
| COH | 111250860016 | Gas | Gov. Aggregation |
| DEO | 8500062142177 | Gas | Gov. Aggregation |
| VEDO | 4002645542314166 | Gas | Gov. Aggregation |
| VEDO | 4004009522506336 | Gas | Gov. Aggregation |
| VEDO | 4019112322643021 | Gas | Gov. Aggregation |
| VEDO | 4001279922436126 | Gas | Gov. Aggregation |
| VEDO | 4003936942226671 | Gas | Gov. Aggregation |
| VEDO | 4004813802489942 | Gas | Gov. Aggregation |
| VEDO | 4018732612316950 | Gas | Gov. Aggregation |
| COH | 113892540020 | Gas | Gov. Aggregation |
| COH | 156636080028 | Gas | Gov. Aggregation |
| COH | 136840060032 | Gas | Gov. Aggregation |
| COH | 131964230020 | Gas | Gov. Aggregation |
| COH | 161216970024 | Gas | Gov. Aggregation |
| COH | 192970400019 | Gas | Gov. Aggregation |
| COH | 155511990040 | Gas | Gov. Aggregation |
| COH | 163620720045 | Gas | Gov. Aggregation |
| COH | 195192740015 | Gas | Gov. Aggregation |
| COH | 193665630017 | Gas | Gov. Aggregation |
| COH | 130083440016 | Gas | Gov. Aggregation |
| COH | 194035470015 | Gas | Gov. Aggregation |
| COH | 194856230015 | Gas | Gov. Aggregation |
| COH | 193451400018 | Gas | Gov. Aggregation |
| COH | 152511140014 | Gas | Gov. Aggregation |
| COH | 192881500017 | Gas | Gov. Aggregation |
| COH | 110976010080 | Gas | Gov. Aggregation |
| COH | 145256360064 | Gas | Gov. Aggregation |
| COH | 192885620014 | Gas | Gov. Aggregation |
| COH | 144894670013 | Gas | Gov. Aggregation |
| VEDO | 4005146672630129 | Gas | Gov. Aggregation |
| VEDO | 4001325122130574 | Gas | Gov. Aggregation |
| VEDO | 4002035252206612 | Gas | Gov. Aggregation |
| VEDO | 4002035252537632 | Gas | Gov. Aggregation |
| VEDO | 4001144292507474 | Gas | Gov. Aggregation |
| COH | 110920970031 | Gas | Gov. Aggregation |
| DEO | 4500062424082 | Gas | Gov. Aggregation |
| COH | 114579920014 | Gas | Gov. Aggregation |
| DEO | 4500062267146 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4016302272484308 | Gas | Gov. Aggregation |
| VEDO | 4016142042217556 | Gas | Gov. Aggregation |
| VEDO | 4018175522141685 | Gas | Gov. Aggregation |
| VEDO | 4019032712641480 | Gas | Gov. Aggregation |
| VEDO | 4018560032636966 | Gas | Gov. Aggregation |
| VEDO | 4018474002636510 | Gas | Gov. Aggregation |
| VEDO | 4018475962636544 | Gas | Gov. Aggregation |
| VEDO | 4017334752375907 | Gas | Gov. Aggregation |
| VEDO | 4017562862261284 | Gas | Gov. Aggregation |
| VEDO | 4018432522652605 | Gas | Gov. Aggregation |
| VEDO | 4018702002129894 | Gas | Gov. Aggregation |
| VEDO | 4017567812307062 | Gas | Gov. Aggregation |
| VEDO | 4017756902328373 | Gas | Gov. Aggregation |
| VEDO | 4016846792386475 | Gas | Gov. Aggregation |
| VEDO | 4016540782328492 | Gas | Gov. Aggregation |
| VEDO | 4018897912463002 | Gas | Gov. Aggregation |
| VEDO | 4004425852555446 | Gas | Gov. Aggregation |
| VEDO | 4001033632103236 | Gas | Gov. Aggregation |
| VEDO | 4003975922398057 | Gas | Gov. Aggregation |
| VEDO | 4019114272445220 | Gas | Gov. Aggregation |
| VEDO | 4018221802135998 | Gas | Gov. Aggregation |
| VEDO | 4011282226304025 | Gas | Gov. Aggregation |
| VEDO | 4002021822119466 | Gas | Gov. Aggregation |
| VEDO | 4005043192288479 | Gas | Gov. Aggregation |
| VEDO | 4016707692255776 | Gas | Gov. Aggregation |
| VEDO | 4004513142456789 | Gas | Gov. Aggregation |
| VEDO | 4017665052409782 | Gas | Gov. Aggregation |
| VEDO | 4017243762205649 | Gas | Gov. Aggregation |
| VEDO | 4017382222184787 | Gas | Gov. Aggregation |
| VEDO | 4018928142332957 | Gas | Gov. Aggregation |
| VEDO | 4018209782248403 | Gas | Gov. Aggregation |
| VEDO | 4018495872110985 | Gas | Gov. Aggregation |
| VEDO | 4019072422296600 | Gas | Gov. Aggregation |
| VEDO | 4017923992538420 | Gas | Gov. Aggregation |
| VEDO | 4018550632288834 | Gas | Gov. Aggregation |
| VEDO | 4017109712485157 | Gas | Gov. Aggregation |
| VEDO | 4019119218654B | Gas | Gov. Aggregation |
| VEDO | 4003182062314182 | Gas | Gov. Aggregation |
| VEDO | 4018566032185573 | Gas | Gov. Aggregation |
| VEDO | 4001540362150801 | Gas | Gov. Aggregation |
| VEDO | 4002069772202283 | Gas | Gov. Aggregation |
| VEDO | 4001660592398883 | Gas | Gov. Aggregation |
| VEDO | 4015094682130653 | Gas | Gov. Aggregation |
| VEDO | 4015008512245405 | Gas | Gov. Aggregation |
| VEDO | 4004915812273461 | Gas | Gov. Aggregation |
| VEDO | 4004914512501107 | Gas | Gov. Aggregation |
| VEDO | 4002880902402886 | Gas | Gov. Aggregation |
| VEDO | 4003224702509510 | Gas | Gov. Aggregation |
| VEDO | 4004280032331488 | Gas | Gov. Aggregation |
| VEDO | 4016970462279633 | Gas | Gov. Aggregation |
| VEDO | 4001520192148786 | Gas | Gov. Aggregation |
| VEDO | 4002193392152208 | Gas | Gov. Aggregation |
| VEDO | 4002184222468481 | Gas | Gov. Aggregation |
| VEDO | 4003422082339145 | Gas | Gov. Aggregation |
| VEDO | 4003430822340025 | Gas | Gov. Aggregation |
| VEDO | 4003233912319409 | Gas | Gov. Aggregation |
| VEDO | 4017670342183817 | Gas | Gov. Aggregation |
| VEDO | 4017970742337603 | Gas | Gov. Aggregation |
| VEDO | 4017960802181224 | Gas | Gov. Aggregation |
| VEDO | 4015595572282305 | Gas | Gov. Aggregation |
| VEDO | 4018017002331586 | Gas | Gov. Aggregation |
| VEDO | 4018662062115787 | Gas | Gov. Aggregation |
| VEDO | 4018182722247000 | Gas | Gov. Aggregation |
| VEDO | 4018458142231955 | Gas | Gov. Aggregation |
| VEDO | 4018294232161026 | Gas | Gov. Aggregation |
| VEDO | 4018821322425739 | Gas | Gov. Aggregation |
| VEDO | 4018710542209453 | Gas | Gov. Aggregation |
| VEDO | 4018447052176001 | Gas | Gov. Aggregation |
| VEDO | 4003096482403809 | Gas | Gov. Aggregation |
| VEDO | 4018287422161338 | Gas | Gov. Aggregation |
| VEDO | 4017231642160340 | Gas | Gov. Aggregation |
| VEDO | 4017367732314899 | Gas | Gov. Aggregation |
| VEDO | 4016471552257205 | Gas | Gov. Aggregation |
| VEDO | 4016768412639732 | Gas | Gov. Aggregation |
| VEDO | 4003817002513675 | Gas | Gov. Aggregation |
| VEDO | 4017130426402247 | Gas | Gov. Aggregation |
| VEDO | 4001046912636395 | Gas | Gov. Aggregation |
| VEDO | 4017947612584180 | Gas | Gov. Aggregation |
| VEDO | 4017947612626567 | Gas | Gov. Aggregation |
| VEDO | 4018063422630334 | Gas | Gov. Aggregation |
| VEDO | 4003374062334056 | Gas | Gov. Aggregation |
| VEDO | 4001285012126772 | Gas | Gov. Aggregation |
| VEDO | 4003412232338080 | Gas | Gov. Aggregation |
| VEDO | 4018915392277001 | Gas | Gov. Aggregation |
| VEDO | 4003661902364299 | Gas | Gov. Aggregation |
| VEDO | 4005081832275400 | Gas | Gov. Aggregation |
| VEDO | 4005102032522238 | Gas | Gov. Aggregation |
| VEDO | 4004195232421947 | Gas | Gov. Aggregation |
| VEDO | 4010007092458782 | Gas | Gov. Aggregation |
| VEDO | 4001324652130534 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 9500062467802 | Gas | Gov. Aggregation |
| COH | 194874360010 | Gas | Gov. Aggregation |
| COH | 194148220018 | Gas | Gov. Aggregation |
| COH | 154491790029 | Gas | Gov. Aggregation |
| COH | 165315980037 | Gas | Gov. Aggregation |
| COH | 185749690017 | Gas | Gov. Aggregation |
| COH | 117246290028 | Gas | Gov. Aggregation |
| COH | 194771410017 | Gas | Gov. Aggregation |
| COH | 135812690058 | Gas | Gov. Aggregation |
| COH | 174279150029 | Gas | Gov. Aggregation |
| COH | 170870720029 | Gas | Gov. Aggregation |
| COH | 185126340038 | Gas | Gov. Aggregation |
| COH | 165762630051 | Gas | Gov. Aggregation |
| COH | 117175480056 | Gas | Gov. Aggregation |
| COH | 188495020022 | Gas | Gov. Aggregation |
| COH | 194693370012 | Gas | Gov. Aggregation |
| COH | 152873220039 | Gas | Gov. Aggregation |
| COH | 173706310065 | Gas | Gov. Aggregation |
| COH | 170522580035 | Gas | Gov. Aggregation |
| COH | 154376410040 | Gas | Gov. Aggregation |
| COH | 193564920013 | Gas | Gov. Aggregation |
| COH | 194350290015 | Gas | Gov. Aggregation |
| COH | 189476770024 | Gas | Gov. Aggregation |
| COH | 143693210061 | Gas | Gov. Aggregation |
| COH | 191962050011 | Gas | Gov. Aggregation |
| COH | 195094200016 | Gas | Gov. Aggregation |
| COH | 195038610018 | Gas | Gov. Aggregation |
| COH | 189185080017 | Gas | Gov. Aggregation |
| COH | 191338390022 | Gas | Gov. Aggregation |
| COH | 194951700014 | Gas | Gov. Aggregation |
| COH | 176724440030 | Gas | Gov. Aggregation |
| COH | 192938630046 | Gas | Gov. Aggregation |
| COH | 192938630037 | Gas | Gov. Aggregation |
| COH | 193538870016 | Gas | Gov. Aggregation |
| COH | 193752060012 | Gas | Gov. Aggregation |
| COH | 194320260014 | Gas | Gov. Aggregation |
| COH | 143052210078 | Gas | Gov. Aggregation |
| COH | 193596760017 | Gas | Gov. Aggregation |
| COH | 193017140013 | Gas | Gov. Aggregation |
| COH | 187436410016 | Gas | Gov. Aggregation |
| COH | 117975110048 | Gas | Gov. Aggregation |
| COH | 117246560012 | Gas | Gov. Aggregation |
| COH | 190931660019 | Gas | Gov. Aggregation |
| COH | 164083160024 | Gas | Gov. Aggregation |
| COH | 169733490094 | Gas | Gov. Aggregation |
| COH | 159589920038 | Gas | Gov. Aggregation |
| COH | 192726960019 | Gas | Gov. Aggregation |
| COH | 194951680019 | Gas | Gov. Aggregation |
| COH | 187045960029 | Gas | Gov. Aggregation |
| COH | 193596770015 | Gas | Gov. Aggregation |
| COH | 186184280010 | Gas | Gov. Aggregation |
| COH | 176577850037 | Gas | Gov. Aggregation |
| COH | 169954800027 | Gas | Gov. Aggregation |
| COH | 186450310018 | Gas | Gov. Aggregation |
| COH | 193694650012 | Gas | Gov. Aggregation |
| COH | 177661820024 | Gas | Gov. Aggregation |
| COH | 186224960048 | Gas | Gov. Aggregation |
| COH | 154550130058 | Gas | Gov. Aggregation |
| COH | 186061840012 | Gas | Gov. Aggregation |
| COH | 193765690013 | Gas | Gov. Aggregation |
| COH | 169098070027 | Gas | Gov. Aggregation |
| DEO | 153612750039 | Gas | Gov. Aggregation |
| COH | 186437970036 | Gas | Gov. Aggregation |
| COH | 168424160106 | Gas | Gov. Aggregation |
| COH | 192859580018 | Gas | Gov. Aggregation |
| COH | 115709440044 | Gas | Gov. Aggregation |
| COH | 122476820040 | Gas | Gov. Aggregation |
| COH | 123965660019 | Gas | Gov. Aggregation |
| COH | 124332350014 | Gas | Gov. Aggregation |
| COH | 125520910025 | Gas | Gov. Aggregation |
| COH | 132508090025 | Gas | Gov. Aggregation |
| COH | 137439960033 | Gas | Gov. Aggregation |
| COH | 150228130028 | Gas | Gov. Aggregation |
| COH | 150234320034 | Gas | Gov. Aggregation |
| COH | 151076110015 | Gas | Gov. Aggregation |
| COH | 153517590035 | Gas | Gov. Aggregation |
| COH | 157400870011 | Gas | Gov. Aggregation |
| COH | 158170030024 | Gas | Gov. Aggregation |
| COH | 158681630025 | Gas | Gov. Aggregation |
| COH | 164254940045 | Gas | Gov. Aggregation |
| COH | 164633150047 | Gas | Gov. Aggregation |
| COH | 165073460021 | Gas | Gov. Aggregation |
| COH | 167135720040 | Gas | Gov. Aggregation |
| COH | 167339950013 | Gas | Gov. Aggregation |
| COH | 167862680020 | Gas | Gov. Aggregation |
| COH | 169691140024 | Gas | Gov. Aggregation |
| COH | 169791250056 | Gas | Gov. Aggregation |
| COH | 171188030066 | Gas | Gov. Aggregation |
| COH | 172182320039 | Gas | Gov. Aggregation |
| COH | 174340100055 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4002383932233285 | Gas | Gov. Aggregation |
| VEDO | 4002336682356743 | Gas | Gov. Aggregation |
| VEDO | 4001125302111930 | Gas | Gov. Aggregation |
| VEDO | 4001121572111557 | Gas | Gov. Aggregation |
| VEDO | 4000444062405519 | Gas | Gov. Aggregation |
| VEDO | 4001323662130424 | Gas | Gov. Aggregation |
| VEDO | 4018255092444901 | Gas | Gov. Aggregation |
| VEDO | 4015602552226403 | Gas | Gov. Aggregation |
| VEDO | 4015615012155393 | Gas | Gov. Aggregation |
| VEDO | 4018389742290842 | Gas | Gov. Aggregation |
| VEDO | 4017786842357224 | Gas | Gov. Aggregation |
| VEDO | 4018915782133763 | Gas | Gov. Aggregation |
| VEDO | 4017599522245162 | Gas | Gov. Aggregation |
| VEDO | 4018263662244929 | Gas | Gov. Aggregation |
| VEDO | 4004739142481750 | Gas | Gov. Aggregation |
| VEDO | 4015821402121785 | Gas | Gov. Aggregation |
| VEDO | 4016771132310340 | Gas | Gov. Aggregation |
| VEDO | 4004783352486639 | Gas | Gov. Aggregation |
| VEDO | 4004412912445803 | Gas | Gov. Aggregation |
| VEDO | 4002795472274528 | Gas | Gov. Aggregation |
| VEDO | 4002546072249602 | Gas | Gov. Aggregation |
| VEDO | 4002965342336991 | Gas | Gov. Aggregation |
| VEDO | 4002971142292335 | Gas | Gov. Aggregation |
| VEDO | 4003013372296675 | Gas | Gov. Aggregation |
| VEDO | 4018008852218100 | Gas | Gov. Aggregation |
| VEDO | 4017709842263209 | Gas | Gov. Aggregation |
| VEDO | 4017327222444641 | Gas | Gov. Aggregation |
| VEDO | 4017784072482198 | Gas | Gov. Aggregation |
| VEDO | 4018421592326163 | Gas | Gov. Aggregation |
| VEDO | 4018407862262063 | Gas | Gov. Aggregation |
| VEDO | 4018402672160330 | Gas | Gov. Aggregation |
| VEDO | 4018589602266824 | Gas | Gov. Aggregation |
| VEDO | 4017952622519502 | Gas | Gov. Aggregation |
| VEDO | 4017948972124257 | Gas | Gov. Aggregation |
| VEDO | 4003768912449552 | Gas | Gov. Aggregation |
| VEDO | 4004078832409250 | Gas | Gov. Aggregation |
| VEDO | 4017580452525602 | Gas | Gov. Aggregation |
| VEDO | 4001184682115250 | Gas | Gov. Aggregation |
| VEDO | 4001534332519700 | Gas | Gov. Aggregation |
| VEDO | 4004815292316452 | Gas | Gov. Aggregation |
| VEDO | 4004825992491261 | Gas | Gov. Aggregation |
| VEDO | 4004457112212907 | Gas | Gov. Aggregation |
| VEDO | 4005039402157716 | Gas | Gov. Aggregation |
| VEDO | 4016933422152566 | Gas | Gov. Aggregation |
| VEDO | 4016148362231093 | Gas | Gov. Aggregation |
| VEDO | 4001385892136201 | Gas | Gov. Aggregation |
| VEDO | 4001601182156616 | Gas | Gov. Aggregation |
| VEDO | 4001605512157036 | Gas | Gov. Aggregation |
| VEDO | 4015425362230333 | Gas | Gov. Aggregation |
| VEDO | 4019038032166612 | Gas | Gov. Aggregation |
| VEDO | 4018984092159000 | Gas | Gov. Aggregation |
| VEDO | 4002756322270507 | Gas | Gov. Aggregation |
| VEDO | 4003151942310975 | Gas | Gov. Aggregation |
| VEDO | 4003129152128095 | Gas | Gov. Aggregation |
| VEDO | 4016645342421833 | Gas | Gov. Aggregation |
| VEDO | 4016265762345281 | Gas | Gov. Aggregation |
| VEDO | 4004200032422453 | Gas | Gov. Aggregation |
| VEDO | 4003838992383304 | Gas | Gov. Aggregation |
| VEDO | 4015063922267080 | Gas | Gov. Aggregation |
| VEDO | 4018537432166207 | Gas | Gov. Aggregation |
| VEDO | 4001230082177269 | Gas | Gov. Aggregation |
| VEDO | 4001262332215953 | Gas | Gov. Aggregation |
| VEDO | 4001285252126792 | Gas | Gov. Aggregation |
| VEDO | 4018054462143592 | Gas | Gov. Aggregation |
| VEDO | 4002290012274870 | Gas | Gov. Aggregation |
| VEDO | 4017222572216672 | Gas | Gov. Aggregation |
| VEDO | 4018489972501676 | Gas | Gov. Aggregation |
| VEDO | 4018829182125597 | Gas | Gov. Aggregation |
| VEDO | 4018262342324922 | Gas | Gov. Aggregation |
| VEDO | 4017609872525474 | Gas | Gov. Aggregation |
| VEDO | 4003571032354707 | Gas | Gov. Aggregation |
| VEDO | 4003810122380160 | Gas | Gov. Aggregation |
| VEDO | 4003603802358226 | Gas | Gov. Aggregation |
| VEDO | 4015824792476177 | Gas | Gov. Aggregation |
| VEDO | 4017857112174308 | Gas | Gov. Aggregation |
| VEDO | 4010307023182334 | Gas | Gov. Aggregation |
| VEDO | 4001033532103225 | Gas | Gov. Aggregation |
| VEDO | 4004302372433655 | Gas | Gov. Aggregation |
| VEDO | 4003019252297260 | Gas | Gov. Aggregation |
| VEDO | 4002337362228736 | Gas | Gov. Aggregation |
| VEDO | 4002949492290099 | Gas | Gov. Aggregation |
| VEDO | 4019018202280000 | Gas | Gov. Aggregation |
| VEDO | 4019037962228261 | Gas | Gov. Aggregation |
| VEDO | 4018828702330217 | Gas | Gov. Aggregation |
| VEDO | 4017462332126319 | Gas | Gov. Aggregation |
| VEDO | 4017017202203311 | Gas | Gov. Aggregation |
| VEDO | 4003076902303178 | Gas | Gov. Aggregation |
| VEDO | 4003217042317665 | Gas | Gov. Aggregation |
| VEDO | 4004109472412616 | Gas | Gov. Aggregation |
| VEDO | 4002751812270064 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 174417250042 | Gas | Gov. Aggregation |
| COH | 185274680052 | Gas | Gov. Aggregation |
| COH | 188411500036 | Gas | Gov. Aggregation |
| COH | 188772780025 | Gas | Gov. Aggregation |
| COH | 191099610023 | Gas | Gov. Aggregation |
| COH | 192312030020 | Gas | Gov. Aggregation |
| COH | 192516950016 | Gas | Gov. Aggregation |
| COH | 193205420024 | Gas | Gov. Aggregation |
| COH | 193290110057 | Gas | Gov. Aggregation |
| COH | 194405860018 | Gas | Gov. Aggregation |
| COH | 195137600010 | Gas | Gov. Aggregation |
| COH | 195160820015 | Gas | Gov. Aggregation |
| COH | 195168040013 | Gas | Gov. Aggregation |
| COH | 195172550017 | Gas | Gov. Aggregation |
| COH | 195189010015 | Gas | Gov. Aggregation |
| COH | 195194430016 | Gas | Gov. Aggregation |
| COH | 195210710011 | Gas | Gov. Aggregation |
| COH | 195227740010 | Gas | Gov. Aggregation |
| COH | 195245400013 | Gas | Gov. Aggregation |
| COH | 195246830011 | Gas | Gov. Aggregation |
| COH | 195255220010 | Gas | Gov. Aggregation |
| COH | 195256110011 | Gas | Gov. Aggregation |
| COH | 195265520016 | Gas | Gov. Aggregation |
| COH | 195272870018 | Gas | Gov. Aggregation |
| COH | 195318670012 | Gas | Gov. Aggregation |
| COH | 195318680010 | Gas | Gov. Aggregation |
| COH | 195329020015 | Gas | Gov. Aggregation |
| COH | 195379040014 | Gas | Gov. Aggregation |
| COH | 195434280018 | Gas | Gov. Aggregation |
| COH | 195463190016 | Gas | Gov. Aggregation |
| COH | 195483480013 | Gas | Gov. Aggregation |
| COH | 195491110013 | Gas | Gov. Aggregation |
| COH | 195518700011 | Gas | Gov. Aggregation |
| COH | 195518820016 | Gas | Gov. Aggregation |
| COH | 195533350013 | Gas | Gov. Aggregation |
| COH | 195765610017 | Gas | Gov. Aggregation |
| VEDO | 4018111932468340 | Gas | Gov. Aggregation |
| VEDO | 4019119652141229 | Gas | Gov. Aggregation |
| VEDO | 4001281722118886 | Gas | Gov. Aggregation |
| VEDO | 4019111842223182 | Gas | Gov. Aggregation |
| VEDO | 4003347222436340 | Gas | Gov. Aggregation |
| VEDO | 4019121362367719 | Gas | Gov. Aggregation |
| VEDO | 4019122552276141 | Gas | Gov. Aggregation |
| VEDO | 4017793282363095 | Gas | Gov. Aggregation |
| VEDO | 4017218272374102 | Gas | Gov. Aggregation |
| VEDO | 4003431842288938 | Gas | Gov. Aggregation |
| VEDO | 4005100002452942 | Gas | Gov. Aggregation |
| COH | 153080320029 | Gas | Gov. Aggregation |
| COH | 169525580032 | Gas | Gov. Aggregation |
| COH | 169436170019 | Gas | Gov. Aggregation |
| COH | 159337480034 | Gas | Gov. Aggregation |
| COH | 164264890027 | Gas | Gov. Aggregation |
| COH | 156631870022 | Gas | Gov. Aggregation |
| COH | 192629110022 | Gas | Gov. Aggregation |
| COH | 193171560028 | Gas | Gov. Aggregation |
| COH | 193585100027 | Gas | Gov. Aggregation |
| COH | 193675160015 | Gas | Gov. Aggregation |
| COH | 193933340019 | Gas | Gov. Aggregation |
| COH | 194748130015 | Gas | Gov. Aggregation |
| COH | 194920590013 | Gas | Gov. Aggregation |
| COH | 177247950016 | Gas | Gov. Aggregation |
| COH | 177298270012 | Gas | Gov. Aggregation |
| COH | 176009260016 | Gas | Gov. Aggregation |
| COH | 148170840026 | Gas | Gov. Aggregation |
| COH | 152451920027 | Gas | Gov. Aggregation |
| COH | 150601790028 | Gas | Gov. Aggregation |
| COH | 148735220028 | Gas | Gov. Aggregation |
| COH | 190364750013 | Gas | Gov. Aggregation |
| COH | 163555870016 | Gas | Gov. Aggregation |
| COH | 161666240015 | Gas | Gov. Aggregation |
| COH | 188587870010 | Gas | Gov. Aggregation |
| COH | 174398700021 | Gas | Gov. Aggregation |
| COH | 176153970012 | Gas | Gov. Aggregation |
| COH | 150734400019 | Gas | Gov. Aggregation |
| COH | 124324930028 | Gas | Gov. Aggregation |
| COH | 124525600021 | Gas | Gov. Aggregation |
| COH | 141472370013 | Gas | Gov. Aggregation |
| COH | 142002030018 | Gas | Gov. Aggregation |
| COH | 138703270027 | Gas | Gov. Aggregation |
| COH | 136762190013 | Gas | Gov. Aggregation |
| COH | 172541380017 | Gas | Gov. Aggregation |
| COH | 162905990019 | Gas | Gov. Aggregation |
| COH | 167871580040 | Gas | Gov. Aggregation |
| COH | 163832610012 | Gas | Gov. Aggregation |
| COH | 162600320015 | Gas | Gov. Aggregation |
| COH | 190876850044 | Gas | Gov. Aggregation |
| COH | 191175000010 | Gas | Gov. Aggregation |
| COH | 191205330016 | Gas | Gov. Aggregation |
| COH | 190704030021 | Gas | Gov. Aggregation |
| COH | 194736260013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4002422982237177 | Gas | Gov. Aggregation |
| VEDO | 4002188512213997 | Gas | Gov. Aggregation |
| VEDO | 4017109502166819 | Gas | Gov. Aggregation |
| VEDO | 4016352852211742 | Gas | Gov. Aggregation |
| VEDO | 4016037372109513 | Gas | Gov. Aggregation |
| VEDO | 4015342572148501 | Gas | Gov. Aggregation |
| VEDO | 4004354352439371 | Gas | Gov. Aggregation |
| VEDO | 4004635722470438 | Gas | Gov. Aggregation |
| VEDO | 4003305682326901 | Gas | Gov. Aggregation |
| VEDO | 4004541582459969 | Gas | Gov. Aggregation |
| VEDO | 4004875552247286 | Gas | Gov. Aggregation |
| VEDO | 4004875552496837 | Gas | Gov. Aggregation |
| VEDO | 4001038082103639 | Gas | Gov. Aggregation |
| VEDO | 4001012872101306 | Gas | Gov. Aggregation |
| VEDO | 4001486282458757 | Gas | Gov. Aggregation |
| VEDO | 4019026232323853 | Gas | Gov. Aggregation |
| VEDO | 4017991992511689 | Gas | Gov. Aggregation |
| VEDO | 4004623672638848 | Gas | Gov. Aggregation |
| VEDO | 4002873322637213 | Gas | Gov. Aggregation |
| VEDO | 4002860032636540 | Gas | Gov. Aggregation |
| VEDO | 4001248892636909 | Gas | Gov. Aggregation |
| VEDO | 4018657892638723 | Gas | Gov. Aggregation |
| VEDO | 4017401472636931 | Gas | Gov. Aggregation |
| VEDO | 4018465592639114 | Gas | Gov. Aggregation |
| VEDO | 4003349602636786 | Gas | Gov. Aggregation |
| VEDO | 4004012472487684 | Gas | Gov. Aggregation |
| VEDO | 4004050852406186 | Gas | Gov. Aggregation |
| VEDO | 4015532562047909 | Gas | Gov. Aggregation |
| VEDO | 4001532472464719 | Gas | Gov. Aggregation |
| VEDO | 4001802882468485 | Gas | Gov. Aggregation |
| VEDO | 4002312226639682 | Gas | Gov. Aggregation |
| VEDO | 4003600222139543 | Gas | Gov. Aggregation |
| VEDO | 4016992792428712 | Gas | Gov. Aggregation |
| VEDO | 4016685862307793 | Gas | Gov. Aggregation |
| VEDO | 4010132622638971 | Gas | Gov. Aggregation |
| VEDO | 4010132622638972 | Gas | Gov. Aggregation |
| VEDO | 4015012832636461 | Gas | Gov. Aggregation |
| VEDO | 4018473592636459 | Gas | Gov. Aggregation |
| VEDO | 4018474682636499 | Gas | Gov. Aggregation |
| VEDO | 4002419132236794 | Gas | Gov. Aggregation |
| VEDO | 4002630072257902 | Gas | Gov. Aggregation |
| VEDO | 4002214152216537 | Gas | Gov. Aggregation |
| VEDO | 4018964282302739 | Gas | Gov. Aggregation |
| VEDO | 4018473052636430 | Gas | Gov. Aggregation |
| VEDO | 4018473102636440 | Gas | Gov. Aggregation |
| VEDO | 4018474922636513 | Gas | Gov. Aggregation |
| VEDO | 4018473752636466 | Gas | Gov. Aggregation |
| VEDO | 4018473852636472 | Gas | Gov. Aggregation |
| VEDO | 4018473192636446 | Gas | Gov. Aggregation |
| VEDO | 4018473262636450 | Gas | Gov. Aggregation |
| VEDO | 4018473272636451 | Gas | Gov. Aggregation |
| VEDO | 4018835342640864 | Gas | Gov. Aggregation |
| VEDO | 4018746432640012 | Gas | Gov. Aggregation |
| VEDO | 4018336202638930 | Gas | Gov. Aggregation |
| VEDO | 4019109392647411 | Gas | Gov. Aggregation |
| VEDO | 4004539532180098 | Gas | Gov. Aggregation |
| VEDO | 4015604822362325 | Gas | Gov. Aggregation |
| VEDO | 4003669692365175 | Gas | Gov. Aggregation |
| VEDO | 4001319972130089 | Gas | Gov. Aggregation |
| VEDO | 4001551802151895 | Gas | Gov. Aggregation |
| VEDO | 4015992432442239 | Gas | Gov. Aggregation |
| VEDO | 4015454472420996 | Gas | Gov. Aggregation |
| VEDO | 4001690722638671 | Gas | Gov. Aggregation |
| VEDO | 4002587302636448 | Gas | Gov. Aggregation |
| VEDO | 4004077772640357 | Gas | Gov. Aggregation |
| VEDO | 4018860862636896 | Gas | Gov. Aggregation |
| VEDO | 4018726622639815 | Gas | Gov. Aggregation |
| VEDO | 4001024192102372 | Gas | Gov. Aggregation |
| VEDO | 4011508121142237 | Gas | Gov. Aggregation |
| VEDO | 4015514692483288 | Gas | Gov. Aggregation |
| VEDO | 4016630382066395 | Gas | Gov. Aggregation |
| VEDO | 4005029892514056 | Gas | Gov. Aggregation |
| VEDO | 4001449292142043 | Gas | Gov. Aggregation |
| VEDO | 4003364072335607 | Gas | Gov. Aggregation |
| VEDO | 4002817882147528 | Gas | Gov. Aggregation |
| VEDO | 4002550032202925 | Gas | Gov. Aggregation |
| VEDO | 4003788902229117 | Gas | Gov. Aggregation |
| VEDO | 4003434932340467 | Gas | Gov. Aggregation |
| VEDO | 4004033122402294 | Gas | Gov. Aggregation |
| VEDO | 4004316542338538 | Gas | Gov. Aggregation |
| VEDO | 4003163042421399 | Gas | Gov. Aggregation |
| VEDO | 4003081232303601 | Gas | Gov. Aggregation |
| VEDO | 4002650692259963 | Gas | Gov. Aggregation |
| VEDO | 4002384632428918 | Gas | Gov. Aggregation |
| VEDO | 4017645321172160 | Gas | Gov. Aggregation |
| VEDO | 4004449642340691 | Gas | Gov. Aggregation |
| VEDO | 4004762752484381 | Gas | Gov. Aggregation |
| VEDO | 4015351962459143 | Gas | Gov. Aggregation |
| VEDO | 4001598102156317 | Gas | Gov. Aggregation |
| VEDO | 4002203242215439 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 165087660039 | Gas | Gov. Aggregation |
| COH | 171254030010 | Gas | Gov. Aggregation |
| COH | 164007660038 | Gas | Gov. Aggregation |
| COH | 188037390016 | Gas | Gov. Aggregation |
| COH | 188360050012 | Gas | Gov. Aggregation |
| COH | 188392590012 | Gas | Gov. Aggregation |
| COH | 188813950012 | Gas | Gov. Aggregation |
| COH | 192798600013 | Gas | Gov. Aggregation |
| COH | 193480030015 | Gas | Gov. Aggregation |
| COH | 187022370012 | Gas | Gov. Aggregation |
| COH | 149619890021 | Gas | Gov. Aggregation |
| COH | 148540230029 | Gas | Gov. Aggregation |
| COH | 148191390036 | Gas | Gov. Aggregation |
| COH | 152615180025 | Gas | Gov. Aggregation |
| COH | 187945800015 | Gas | Gov. Aggregation |
| COH | 170777350016 | Gas | Gov. Aggregation |
| COH | 140203330020 | Gas | Gov. Aggregation |
| COH | 141283680037 | Gas | Gov. Aggregation |
| COH | 142738100023 | Gas | Gov. Aggregation |
| COH | 158882670012 | Gas | Gov. Aggregation |
| COH | 158196330027 | Gas | Gov. Aggregation |
| COH | 158678200013 | Gas | Gov. Aggregation |
| COH | 158819940010 | Gas | Gov. Aggregation |
| COH | 169498920039 | Gas | Gov. Aggregation |
| COH | 192405400016 | Gas | Gov. Aggregation |
| COH | 187240720016 | Gas | Gov. Aggregation |
| COH | 171578380011 | Gas | Gov. Aggregation |
| COH | 146503950028 | Gas | Gov. Aggregation |
| COH | 134874530025 | Gas | Gov. Aggregation |
| COH | 122122230034 | Gas | Gov. Aggregation |
| COH | 127399480023 | Gas | Gov. Aggregation |
| COH | 130909030056 | Gas | Gov. Aggregation |
| COH | 125224780021 | Gas | Gov. Aggregation |
| COH | 170766250010 | Gas | Gov. Aggregation |
| COH | 170784760033 | Gas | Gov. Aggregation |
| COH | 158578880022 | Gas | Gov. Aggregation |
| COH | 129516960020 | Gas | Gov. Aggregation |
| COH | 151184480019 | Gas | Gov. Aggregation |
| COH | 172428250014 | Gas | Gov. Aggregation |
| COH | 172884210016 | Gas | Gov. Aggregation |
| COH | 172903550013 | Gas | Gov. Aggregation |
| COH | 172788290014 | Gas | Gov. Aggregation |
| COH | 172065540013 | Gas | Gov. Aggregation |
| COH | 173864950012 | Gas | Gov. Aggregation |
| COH | 195095090018 | Gas | Gov. Aggregation |
| COH | 176453880015 | Gas | Gov. Aggregation |
| COH | 176731540016 | Gas | Gov. Aggregation |
| COH | 176015410011 | Gas | Gov. Aggregation |
| COH | 177651850010 | Gas | Gov. Aggregation |
| COH | 177692620012 | Gas | Gov. Aggregation |
| COH | 186241140026 | Gas | Gov. Aggregation |
| COH | 188517040011 | Gas | Gov. Aggregation |
| COH | 188548210038 | Gas | Gov. Aggregation |
| COH | 186461480010 | Gas | Gov. Aggregation |
| COH | 186478900029 | Gas | Gov. Aggregation |
| COH | 192723000016 | Gas | Gov. Aggregation |
| COH | 192013400026 | Gas | Gov. Aggregation |
| COH | 192907650010 | Gas | Gov. Aggregation |
| COH | 193456500017 | Gas | Gov. Aggregation |
| COH | 193397760019 | Gas | Gov. Aggregation |
| COH | 193989320016 | Gas | Gov. Aggregation |
| COH | 194165710019 | Gas | Gov. Aggregation |
| COH | 189993560013 | Gas | Gov. Aggregation |
| COH | 188982370017 | Gas | Gov. Aggregation |
| COH | 189044680028 | Gas | Gov. Aggregation |
| COH | 189282800019 | Gas | Gov. Aggregation |
| COH | 191335240010 | Gas | Gov. Aggregation |
| COH | 170361570020 | Gas | Gov. Aggregation |
| COH | 170365310035 | Gas | Gov. Aggregation |
| COH | 170538730021 | Gas | Gov. Aggregation |
| COH | 171522680024 | Gas | Gov. Aggregation |
| COH | 170174300014 | Gas | Gov. Aggregation |
| COH | 170283180019 | Gas | Gov. Aggregation |
| COH | 169734590019 | Gas | Gov. Aggregation |
| COH | 166681020023 | Gas | Gov. Aggregation |
| COH | 167040120029 | Gas | Gov. Aggregation |
| COH | 167670230012 | Gas | Gov. Aggregation |
| COH | 163842930032 | Gas | Gov. Aggregation |
| COH | 165447810024 | Gas | Gov. Aggregation |
| COH | 165775000029 | Gas | Gov. Aggregation |
| COH | 166269150020 | Gas | Gov. Aggregation |
| COH | 162484760020 | Gas | Gov. Aggregation |
| COH | 159178910040 | Gas | Gov. Aggregation |
| COH | 157111670025 | Gas | Gov. Aggregation |
| COH | 157664810015 | Gas | Gov. Aggregation |
| COH | 156118240022 | Gas | Gov. Aggregation |
| COH | 156050480035 | Gas | Gov. Aggregation |
| COH | 146660390024 | Gas | Gov. Aggregation |
| COH | 147741050031 | Gas | Gov. Aggregation |
| COH | 148335960067 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4015595462510306 | Gas | Gov. Aggregation |
| VEDO | 4018476372228167 | Gas | Gov. Aggregation |
| VEDO | 4017782852234308 | Gas | Gov. Aggregation |
| VEDO | 4017204562332996 | Gas | Gov. Aggregation |
| VEDO | 4018653332337279 | Gas | Gov. Aggregation |
| VEDO | 4015798252278853 | Gas | Gov. Aggregation |
| VEDO | 4018450012281179 | Gas | Gov. Aggregation |
| VEDO | 4004505752455978 | Gas | Gov. Aggregation |
| VEDO | 4016215502511982 | Gas | Gov. Aggregation |
| VEDO | 4016022372351875 | Gas | Gov. Aggregation |
| VEDO | 4004374042441537 | Gas | Gov. Aggregation |
| VEDO | 4004325472436174 | Gas | Gov. Aggregation |
| VEDO | 4003229212141916 | Gas | Gov. Aggregation |
| VEDO | 4010015472195069 | Gas | Gov. Aggregation |
| VEDO | 4004436662448426 | Gas | Gov. Aggregation |
| VEDO | 4014941521465 7 | Gas | Gov. Aggregation |
| VEDO | 4003389382335708 | Gas | Gov. Aggregation |
| VEDO | 4003766532375462 | Gas | Gov. Aggregation |
| VEDO | 4003213172317273 | Gas | Gov. Aggregation |
| VEDO | 4004937082309182 | Gas | Gov. Aggregation |
| VEDO | 4004721622479847 | Gas | Gov. Aggregation |
| VEDO | 4005120632524345 | Gas | Gov. Aggregation |
| VEDO | 4004881592497515 | Gas | Gov. Aggregation |
| VEDO | 4003279872324104 | Gas | Gov. Aggregation |
| VEDO | 4015545012301342 | Gas | Gov. Aggregation |
| VEDO | 4019082462275524 | Gas | Gov. Aggregation |
| VEDO | 4019009222333093 | Gas | Gov. Aggregation |
| VEDO | 4019032572108506 | Gas | Gov. Aggregation |
| VEDO | 4015596222289457 | Gas | Gov. Aggregation |
| VEDO | 4018039022303177 | Gas | Gov. Aggregation |
| VEDO | 4018207612168082 | Gas | Gov. Aggregation |
| VEDO | 4017952082451744 | Gas | Gov. Aggregation |
| VEDO | 4017304742526312 | Gas | Gov. Aggregation |
| VEDO | 4017675782224769 | Gas | Gov. Aggregation |
| VEDO | 4017881522385483 | Gas | Gov. Aggregation |
| VEDO | 4017787992461859 | Gas | Gov. Aggregation |
| VEDO | 4017053642143191 | Gas | Gov. Aggregation |
| VEDO | 4003648812362781 | Gas | Gov. Aggregation |
| VEDO | 4004167012305734 | Gas | Gov. Aggregation |
| VEDO | 4004334882393694 | Gas | Gov. Aggregation |
| VEDO | 4004797992117096 | Gas | Gov. Aggregation |
| VEDO | 4004796682488067 | Gas | Gov. Aggregation |
| VEDO | 4016965152113384 | Gas | Gov. Aggregation |
| VEDO | 4016167282587439 | Gas | Gov. Aggregation |
| VEDO | 4002819252276891 | Gas | Gov. Aggregation |
| VEDO | 4003365812184401 | Gas | Gov. Aggregation |
| VEDO | 4017748902435241 | Gas | Gov. Aggregation |
| VEDO | 4018641142257524 | Gas | Gov. Aggregation |
| VEDO | 4018517562378310 | Gas | Gov. Aggregation |
| VEDO | 4003126762308299 | Gas | Gov. Aggregation |
| VEDO | 4017286492632154 | Gas | Gov. Aggregation |
| VEDO | 4016862972632751 | Gas | Gov. Aggregation |
| VEDO | 4018294322634333 | Gas | Gov. Aggregation |
| COH | 147128770012 | Gas | Gov. Aggregation |
| VEDO | 4003826022236158 | Gas | Gov. Aggregation |
| COH | 124436770016 | Gas | Gov. Aggregation |
| DUKE | 0710082320 | Gas | Gov. Aggregation |
| VEDO | 4002289092224026 | Gas | Gov. Aggregation |
| COH | 148791640022 | Gas | Gov. Aggregation |
| VEDO | 4001457172142796 | Gas | Gov. Aggregation |
| COH | 189220880013 | Gas | Gov. Aggregation |
| COH | 134674570049 | Gas | Gov. Aggregation |
| COH | 110483730048 | Gas | Gov. Aggregation |
| COH | 111815800045 | Gas | Gov. Aggregation |
| COH | 110502190022 | Gas | Gov. Aggregation |
| COH | 152895380021 | Gas | Gov. Aggregation |
| COH | 170514630013 | Gas | Gov. Aggregation |
| COH | 166406020034 | Gas | Gov. Aggregation |
| COH | 191626860013 | Gas | Gov. Aggregation |
| COH | 194289970013 | Gas | Gov. Aggregation |
| COH | 191874590015 | Gas | Gov. Aggregation |
| COH | 145683300016 | Gas | Gov. Aggregation |
| VEDO | 4004550062460869 | Gas | Gov. Aggregation |
| DEO | 6421002498242 | Gas | Gov. Aggregation |
| VEDO | 4019217512274037 | Gas | Gov. Aggregation |
| VEDO | 4018992202229543 | Gas | Gov. Aggregation |
| COH | 157442050015 | Gas | Gov. Aggregation |
| VEDO | 4019221002343270 | Gas | Gov. Aggregation |
| COH | 170316280017 | Gas | Gov. Aggregation |
| COH | 195708380016 | Gas | Gov. Aggregation |
| COH | 168898440015 | Gas | Gov. Aggregation |
| COH | 185268650015 | Gas | Gov. Aggregation |
| COH | 110929690014 | Gas | Gov. Aggregation |
| COH | 191565540010 | Gas | Gov. Aggregation |
| COH | 134457790016 | Gas | Gov. Aggregation |
| COH | 132045820014 | Gas | Gov. Aggregation |
| COH | 162905020012 | Gas | Gov. Aggregation |
| COH | 191307250017 | Gas | Gov. Aggregation |
| COH | 168118930014 | Gas | Gov. Aggregation |
| COH | 166164710015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 148247540026 | Gas | Gov. Aggregation |
| COH | 149748540041 | Gas | Gov. Aggregation |
| COH | 124369330048 | Gas | Gov. Aggregation |
| COH | 138469440029 | Gas | Gov. Aggregation |
| COH | 124835220024 | Gas | Gov. Aggregation |
| COH | 124840430029 | Gas | Gov. Aggregation |
| COH | 124783350108 | Gas | Gov. Aggregation |
| COH | 124864030023 | Gas | Gov. Aggregation |
| COH | 124520280038 | Gas | Gov. Aggregation |
| COH | 174574910023 | Gas | Gov. Aggregation |
| COH | 194391060017 | Gas | Gov. Aggregation |
| COH | 193977950019 | Gas | Gov. Aggregation |
| COH | 172201190026 | Gas | Gov. Aggregation |
| COH | 171854510026 | Gas | Gov. Aggregation |
| COH | 187030090014 | Gas | Gov. Aggregation |
| COH | 175610440023 | Gas | Gov. Aggregation |
| COH | 170715100027 | Gas | Gov. Aggregation |
| COH | 165839570033 | Gas | Gov. Aggregation |
| COH | 170750880011 | Gas | Gov. Aggregation |
| COH | 187350210010 | Gas | Gov. Aggregation |
| COH | 147213300055 | Gas | Gov. Aggregation |
| COH | 132895900034 | Gas | Gov. Aggregation |
| COH | 125331300024 | Gas | Gov. Aggregation |
| COH | 191879630016 | Gas | Gov. Aggregation |
| COH | 124319750027 | Gas | Gov. Aggregation |
| COH | 161189880013 | Gas | Gov. Aggregation |
| COH | 162561480016 | Gas | Gov. Aggregation |
| COH | 160040080025 | Gas | Gov. Aggregation |
| COH | 153047060024 | Gas | Gov. Aggregation |
| COH | 149016240027 | Gas | Gov. Aggregation |
| COH | 186417060011 | Gas | Gov. Aggregation |
| COH | 155217250012 | Gas | Gov. Aggregation |
| COH | 154410620015 | Gas | Gov. Aggregation |
| COH | 193335120013 | Gas | Gov. Aggregation |
| COH | 191115910024 | Gas | Gov. Aggregation |
| COH | 125578020049 | Gas | Gov. Aggregation |
| COH | 185512090023 | Gas | Gov. Aggregation |
| COH | 192480160028 | Gas | Gov. Aggregation |
| COH | 188893570014 | Gas | Gov. Aggregation |
| COH | 151027010019 | Gas | Gov. Aggregation |
| COH | 163228260017 | Gas | Gov. Aggregation |
| COH | 165788320016 | Gas | Gov. Aggregation |
| COH | 124476830027 | Gas | Gov. Aggregation |
| COH | 173909610017 | Gas | Gov. Aggregation |
| COH | 177247960014 | Gas | Gov. Aggregation |
| COH | 193270640012 | Gas | Gov. Aggregation |
| COH | 190518750016 | Gas | Gov. Aggregation |
| COH | 124430220013 | Gas | Gov. Aggregation |
| COH | 170106070016 | Gas | Gov. Aggregation |
| COH | 169348490019 | Gas | Gov. Aggregation |
| COH | 168800470014 | Gas | Gov. Aggregation |
| COH | 171057890018 | Gas | Gov. Aggregation |
| COH | 194151570018 | Gas | Gov. Aggregation |
| COH | 168081170022 | Gas | Gov. Aggregation |
| COH | 187170750028 | Gas | Gov. Aggregation |
| COH | 146990010024 | Gas | Gov. Aggregation |
| COH | 175676270021 | Gas | Gov. Aggregation |
| COH | 185989030017 | Gas | Gov. Aggregation |
| COH | 154345170028 | Gas | Gov. Aggregation |
| COH | 165061750025 | Gas | Gov. Aggregation |
| COH | 170086510026 | Gas | Gov. Aggregation |
| COH | 172148750022 | Gas | Gov. Aggregation |
| COH | 194594870017 | Gas | Gov. Aggregation |
| COH | 194875800015 | Gas | Gov. Aggregation |
| COH | 122122270036 | Gas | Gov. Aggregation |
| COH | 125168630028 | Gas | Gov. Aggregation |
| COH | 194335750010 | Gas | Gov. Aggregation |
| COH | 156150490022 | Gas | Gov. Aggregation |
| COH | 156475580016 | Gas | Gov. Aggregation |
| COH | 156720850027 | Gas | Gov. Aggregation |
| COH | 157833070021 | Gas | Gov. Aggregation |
| COH | 157945860019 | Gas | Gov. Aggregation |
| COH | 159939230030 | Gas | Gov. Aggregation |
| COH | 161619420034 | Gas | Gov. Aggregation |
| COH | 161870300019 | Gas | Gov. Aggregation |
| COH | 171739440016 | Gas | Gov. Aggregation |
| COH | 172165590011 | Gas | Gov. Aggregation |
| COH | 173238820025 | Gas | Gov. Aggregation |
| COH | 176009230012 | Gas | Gov. Aggregation |
| COH | 191123470019 | Gas | Gov. Aggregation |
| COH | 191977150019 | Gas | Gov. Aggregation |
| COH | 192048700011 | Gas | Gov. Aggregation |
| COH | 173665590010 | Gas | Gov. Aggregation |
| COH | 126711820037 | Gas | Gov. Aggregation |
| COH | 150496890031 | Gas | Gov. Aggregation |
| COH | 166658860017 | Gas | Gov. Aggregation |
| COH | 187907400019 | Gas | Gov. Aggregation |
| COH | 193825750012 | Gas | Gov. Aggregation |
| COH | 133610460029 | Gas | Gov. Aggregation |
| COH | 150077130029 | Gas | Gov. Aggregation |
| COH | 166620860025 | Gas | Gov. Aggregation |
| COH | 191837890010 | Gas | Gov. Aggregation |
| COH | 192041110019 | Gas | Gov. Aggregation |
| COH | 177720490019 | Gas | Gov. Aggregation |
| COH | 142588650018 | Gas | Gov. Aggregation |
| COH | 110920230018 | Gas | Gov. Aggregation |
| COH | 155051450012 | Gas | Gov. Aggregation |
| COH | 190423460018 | Gas | Gov. Aggregation |
| COH | 133804650019 | Gas | Gov. Aggregation |
| COH | 110920400012 | Gas | Gov. Aggregation |
| COH | 110875480022 | Gas | Gov. Aggregation |
| COH | 110919880015 | Gas | Gov. Aggregation |
| COH | 168014710029 | Gas | Gov. Aggregation |
| COH | 194982300013 | Gas | Gov. Aggregation |
| COH | 191892490018 | Gas | Gov. Aggregation |
| COH | 195406540012 | Gas | Gov. Aggregation |
| COH | 172386300013 | Gas | Gov. Aggregation |
| COH | 171698370019 | Gas | Gov. Aggregation |
| COH | 185192040014 | Gas | Gov. Aggregation |
| COH | 188333500023 | Gas | Gov. Aggregation |
| COH | 193661400013 | Gas | Gov. Aggregation |
| COH | 162011540018 | Gas | Gov. Aggregation |
| COH | 169573850016 | Gas | Gov. Aggregation |
| COH | 162332970018 | Gas | Gov. Aggregation |
| COH | 110919800011 | Gas | Gov. Aggregation |
| COH | 162584930013 | Gas | Gov. Aggregation |
| COH | 195808180016 | Gas | Gov. Aggregation |
| COH | 149845930016 | Gas | Gov. Aggregation |
| COH | 144917120018 | Gas | Gov. Aggregation |
| COH | 166702930035 | Gas | Gov. Aggregation |
| COH | 176289540015 | Gas | Gov. Aggregation |
| COH | 195925540012 | Gas | Gov. Aggregation |
| COH | 196242320015 | Gas | Gov. Aggregation |
| COH | 145679800010 | Gas | Gov. Aggregation |
| COH | 160473060013 | Gas | Gov. Aggregation |
| COH | 171053930017 | Gas | Gov. Aggregation |
| COH | 171252920017 | Gas | Gov. Aggregation |
| COH | 138380840014 | Gas | Gov. Aggregation |
| COH | 188913100027 | Gas | Gov. Aggregation |
| COH | 142136960010 | Gas | Gov. Aggregation |
| COH | 195808170018 | Gas | Gov. Aggregation |
| COH | 193932810012 | Gas | Gov. Aggregation |
| COH | 191015920015 | Gas | Gov. Aggregation |
| COH | 138132730012 | Gas | Gov. Aggregation |
| COH | 136554510016 | Gas | Gov. Aggregation |
| COH | 147064510094 | Gas | Gov. Aggregation |
| COH | 176996920016 | Gas | Gov. Aggregation |
| COH | 177446930018 | Gas | Gov. Aggregation |
| COH | 159769170016 | Gas | Gov. Aggregation |
| COH | 187113380017 | Gas | Gov. Aggregation |
| COH | 189136890029 | Gas | Gov. Aggregation |
| COH | 172475660019 | Gas | Gov. Aggregation |
| COH | 195508040011 | Gas | Gov. Aggregation |
| COH | 110921390013 | Gas | Gov. Aggregation |
| COH | 195201960018 | Gas | Gov. Aggregation |
| COH | 174501000018 | Gas | Gov. Aggregation |
| COH | 162402600025 | Gas | Gov. Aggregation |
| COH | 110920850018 | Gas | Gov. Aggregation |
| COH | 190864800012 | Gas | Gov. Aggregation |
| COH | 190551250011 | Gas | Gov. Aggregation |
| COH | 193776290014 | Gas | Gov. Aggregation |
| COH | 175760200017 | Gas | Gov. Aggregation |
| COH | 191476080016 | Gas | Gov. Aggregation |
| COH | 169336020012 | Gas | Gov. Aggregation |
| COH | 151488940018 | Gas | Gov. Aggregation |
| COH | 110928550015 | Gas | Gov. Aggregation |
| COH | 152475850013 | Gas | Gov. Aggregation |
| COH | 158344860012 | Gas | Gov. Aggregation |
| COH | 195972630014 | Gas | Gov. Aggregation |
| COH | 142689590026 | Gas | Gov. Aggregation |
| COH | 189408680017 | Gas | Gov. Aggregation |
| COH | 193980030015 | Gas | Gov. Aggregation |
| COH | 168934670028 | Gas | Gov. Aggregation |
| COH | 185436760015 | Gas | Gov. Aggregation |
| COH | 110933530018 | Gas | Gov. Aggregation |
| COH | 168557870017 | Gas | Gov. Aggregation |
| COH | 190644320019 | Gas | Gov. Aggregation |
| COH | 162645280010 | Gas | Gov. Aggregation |
| VEDO | 4018714462120787 | Gas | Gov. Aggregation |
| VEDO | 4018150442336062 | Gas | Gov. Aggregation |
| DUKE | 3110061122 | Gas | Gov. Aggregation |
| VEDO | 4019232692145965 | Gas | Gov. Aggregation |
| VEDO | 4016821862623371 | Gas | Gov. Aggregation |
| COH | 115853900015 | Gas | Gov. Aggregation |
| COH | 116849030043 | Gas | Gov. Aggregation |
| COH | 123798790017 | Gas | Gov. Aggregation |
| COH | 135196080027 | Gas | Gov. Aggregation |
| COH | 148860130022 | Gas | Gov. Aggregation |
| COH | 149050670034 | Gas | Gov. Aggregation |
| COH | 153988680048 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 151553520026 | Gas | Gov. Aggregation |
| COH | 159031910013 | Gas | Gov. Aggregation |
| COH | 142046360044 | Gas | Gov. Aggregation |
| COH | 143294130037 | Gas | Gov. Aggregation |
| COH | 144889170037 | Gas | Gov. Aggregation |
| COH | 148072470022 | Gas | Gov. Aggregation |
| COH | 148525740033 | Gas | Gov. Aggregation |
| COH | 149592240027 | Gas | Gov. Aggregation |
| COH | 159626660015 | Gas | Gov. Aggregation |
| COH | 159763350029 | Gas | Gov. Aggregation |
| COH | 164218310016 | Gas | Gov. Aggregation |
| COH | 164771160016 | Gas | Gov. Aggregation |
| COH | 171873030018 | Gas | Gov. Aggregation |
| COH | 173031730013 | Gas | Gov. Aggregation |
| COH | 175336100017 | Gas | Gov. Aggregation |
| COH | 192738980010 | Gas | Gov. Aggregation |
| COH | 193349040020 | Gas | Gov. Aggregation |
| COH | 193745790014 | Gas | Gov. Aggregation |
| COH | 193924790014 | Gas | Gov. Aggregation |
| COH | 194222850018 | Gas | Gov. Aggregation |
| COH | 139385770018 | Gas | Gov. Aggregation |
| COH | 140826010018 | Gas | Gov. Aggregation |
| COH | 124393300025 | Gas | Gov. Aggregation |
| COH | 131301820039 | Gas | Gov. Aggregation |
| COH | 134617290039 | Gas | Gov. Aggregation |
| COH | 134992250024 | Gas | Gov. Aggregation |
| COH | 162934940018 | Gas | Gov. Aggregation |
| COH | 163455520020 | Gas | Gov. Aggregation |
| COH | 163754810016 | Gas | Gov. Aggregation |
| COH | 170032730014 | Gas | Gov. Aggregation |
| COH | 171033780011 | Gas | Gov. Aggregation |
| COH | 171227740018 | Gas | Gov. Aggregation |
| COH | 173018660016 | Gas | Gov. Aggregation |
| COH | 175519090012 | Gas | Gov. Aggregation |
| COH | 124988170022 | Gas | Gov. Aggregation |
| COH | 127522160027 | Gas | Gov. Aggregation |
| COH | 133759860049 | Gas | Gov. Aggregation |
| COH | 137232150031 | Gas | Gov. Aggregation |
| COH | 162270050013 | Gas | Gov. Aggregation |
| COH | 162855720012 | Gas | Gov. Aggregation |
| COH | 166370650011 | Gas | Gov. Aggregation |
| COH | 166787340013 | Gas | Gov. Aggregation |
| COH | 167880940027 | Gas | Gov. Aggregation |
| COH | 167906800011 | Gas | Gov. Aggregation |
| COH | 191935290027 | Gas | Gov. Aggregation |
| COH | 192662880030 | Gas | Gov. Aggregation |
| COH | 192886970019 | Gas | Gov. Aggregation |
| COH | 168305600016 | Gas | Gov. Aggregation |
| COH | 174898430019 | Gas | Gov. Aggregation |
| COH | 186913550043 | Gas | Gov. Aggregation |
| COH | 188178720027 | Gas | Gov. Aggregation |
| COH | 122122050041 | Gas | Gov. Aggregation |
| COH | 124755890024 | Gas | Gov. Aggregation |
| COH | 124957310027 | Gas | Gov. Aggregation |
| COH | 125166480082 | Gas | Gov. Aggregation |
| COH | 125531100026 | Gas | Gov. Aggregation |
| COH | 125469770034 | Gas | Gov. Aggregation |
| COH | 130363010021 | Gas | Gov. Aggregation |
| COH | 136195320018 | Gas | Gov. Aggregation |
| COH | 136339270022 | Gas | Gov. Aggregation |
| COH | 137260150041 | Gas | Gov. Aggregation |
| COH | 138713380050 | Gas | Gov. Aggregation |
| COH | 147093710028 | Gas | Gov. Aggregation |
| COH | 147054470026 | Gas | Gov. Aggregation |
| COH | 147780370041 | Gas | Gov. Aggregation |
| COH | 147785280031 | Gas | Gov. Aggregation |
| COH | 148449120026 | Gas | Gov. Aggregation |
| COH | 148834350021 | Gas | Gov. Aggregation |
| COH | 148951340025 | Gas | Gov. Aggregation |
| COH | 154126970033 | Gas | Gov. Aggregation |
| COH | 154376260024 | Gas | Gov. Aggregation |
| COH | 154611320030 | Gas | Gov. Aggregation |
| COH | 154748600014 | Gas | Gov. Aggregation |
| COH | 156627080027 | Gas | Gov. Aggregation |
| COH | 156744610027 | Gas | Gov. Aggregation |
| COH | 156843470027 | Gas | Gov. Aggregation |
| COH | 156913980012 | Gas | Gov. Aggregation |
| COH | 156920340011 | Gas | Gov. Aggregation |
| COH | 157433240014 | Gas | Gov. Aggregation |
| COH | 157460400022 | Gas | Gov. Aggregation |
| COH | 159793720028 | Gas | Gov. Aggregation |
| COH | 160137960016 | Gas | Gov. Aggregation |
| COH | 160757100012 | Gas | Gov. Aggregation |
| COH | 160776180016 | Gas | Gov. Aggregation |
| COH | 160846190015 | Gas | Gov. Aggregation |
| COH | 161228210028 | Gas | Gov. Aggregation |
| COH | 161298870014 | Gas | Gov. Aggregation |
| COH | 162894410024 | Gas | Gov. Aggregation |
| COH | 163392280052 | Gas | Gov. Aggregation |
| COH | 163404370010 | Gas | Gov. Aggregation |
| COH | 155854970011 | Gas | Gov. Aggregation |
| COH | 156398170061 | Gas | Gov. Aggregation |
| COH | 162009960293 | Gas | Gov. Aggregation |
| COH | 164388790071 | Gas | Gov. Aggregation |
| COH | 167089230024 | Gas | Gov. Aggregation |
| COH | 168555870039 | Gas | Gov. Aggregation |
| COH | 169093350019 | Gas | Gov. Aggregation |
| COH | 171252900011 | Gas | Gov. Aggregation |
| COH | 174344200047 | Gas | Gov. Aggregation |
| COH | 175857760024 | Gas | Gov. Aggregation |
| COH | 176968700020 | Gas | Gov. Aggregation |
| COH | 185785310029 | Gas | Gov. Aggregation |
| COH | 190864420021 | Gas | Gov. Aggregation |
| COH | 191864640597 | Gas | Gov. Aggregation |
| COH | 192131292340 | Gas | Gov. Aggregation |
| COH | 192762950033 | Gas | Gov. Aggregation |
| COH | 196054260026 | Gas | Gov. Aggregation |
| COH | 196271620011 | Gas | Gov. Aggregation |
| COH | 196329030012 | Gas | Gov. Aggregation |
| COH | 196369830010 | Gas | Gov. Aggregation |
| COH | 196374520014 | Gas | Gov. Aggregation |
| COH | 196374890017 | Gas | Gov. Aggregation |
| COH | 196374920010 | Gas | Gov. Aggregation |
| COH | 196404000018 | Gas | Gov. Aggregation |
| COH | 196413010017 | Gas | Gov. Aggregation |
| COH | 196414040019 | Gas | Gov. Aggregation |
| COH | 196414400018 | Gas | Gov. Aggregation |
| COH | 196422470012 | Gas | Gov. Aggregation |
| COH | 196433490015 | Gas | Gov. Aggregation |
| COH | 196462620016 | Gas | Gov. Aggregation |
| COH | 196462650010 | Gas | Gov. Aggregation |
| COH | 111254300015 | Gas | Gov. Aggregation |
| COH | 148394190010 | Gas | Gov. Aggregation |
| VEDO | 4005074092600970 | Gas | Gov. Aggregation |
| COH | 111098920017 | Gas | Gov. Aggregation |
| COH | 141528370014 | Gas | Gov. Aggregation |
| VEDO | 4019227172312611 | Gas | Gov. Aggregation |
| DEO | 0500063173171 | Gas | Gov. Aggregation |
| DEO | 1500061959063 | Gas | Gov. Aggregation |
| DEO | 2500061018095 | Gas | Gov. Aggregation |
| DEO | 3500051903308 | Gas | Gov. Aggregation |
| DEO | 6500061711868 | Gas | Gov. Aggregation |
| DEO | 6500062871857 | Gas | Gov. Aggregation |
| DEO | 7500062619661 | Gas | Gov. Aggregation |
| DEO | 4420903619690 | Gas | Gov. Aggregation |
| DEO | 2500062573859 | Gas | Gov. Aggregation |
| DEO | 6500064338479 | Gas | Gov. Aggregation |
| DEO | 8421005734117 | Gas | Gov. Aggregation |
| DEO | 9421005712199 | Gas | Gov. Aggregation |
| VEDO | 4017063692424943 | Gas | Gov. Aggregation |
| COH | 163919390079 | Gas | Gov. Aggregation |
| COH | 169599580019 | Gas | Gov. Aggregation |
| COH | 170127830012 | Gas | Gov. Aggregation |
| COH | 166944580037 | Gas | Gov. Aggregation |
| COH | 166973850039 | Gas | Gov. Aggregation |
| COH | 170558540029 | Gas | Gov. Aggregation |
| COH | 186583960039 | Gas | Gov. Aggregation |
| COH | 187866490037 | Gas | Gov. Aggregation |
| COH | 191308360012 | Gas | Gov. Aggregation |
| COH | 192832250022 | Gas | Gov. Aggregation |
| COH | 195729170016 | Gas | Gov. Aggregation |
| COH | 195843060017 | Gas | Gov. Aggregation |
| COH | 195845260011 | Gas | Gov. Aggregation |
| COH | 195871730017 | Gas | Gov. Aggregation |
| COH | 196562230016 | Gas | Gov. Aggregation |
| COH | 124457520014 | Gas | Gov. Aggregation |
| COH | 124442250012 | Gas | Gov. Aggregation |
| COH | 124785350024 | Gas | Gov. Aggregation |
| COH | 125039010025 | Gas | Gov. Aggregation |
| COH | 124527980028 | Gas | Gov. Aggregation |
| COH | 127528940030 | Gas | Gov. Aggregation |
| COH | 136272900049 | Gas | Gov. Aggregation |
| COH | 141696470018 | Gas | Gov. Aggregation |
| COH | 149340510032 | Gas | Gov. Aggregation |
| COH | 151640810011 | Gas | Gov. Aggregation |
| COH | 151758410034 | Gas | Gov. Aggregation |
| COH | 160159540036 | Gas | Gov. Aggregation |
| COH | 167957790017 | Gas | Gov. Aggregation |
| COH | 168170740014 | Gas | Gov. Aggregation |
| COH | 169732680014 | Gas | Gov. Aggregation |
| COH | 164661230050 | Gas | Gov. Aggregation |
| COH | 165308790014 | Gas | Gov. Aggregation |
| COH | 163610360088 | Gas | Gov. Aggregation |
| COH | 167301270024 | Gas | Gov. Aggregation |
| COH | 169917250021 | Gas | Gov. Aggregation |
| COH | 176007750017 | Gas | Gov. Aggregation |
| COH | 187130950020 | Gas | Gov. Aggregation |
| COH | 190315300029 | Gas | Gov. Aggregation |
| COH | 190898380010 | Gas | Gov. Aggregation |
| COH | 189352590015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 163860050011 | Gas | Gov. Aggregation |
| COH | 163877650029 | Gas | Gov. Aggregation |
| COH | 163940160018 | Gas | Gov. Aggregation |
| COH | 163987020019 | Gas | Gov. Aggregation |
| COH | 165267850019 | Gas | Gov. Aggregation |
| COH | 165414910013 | Gas | Gov. Aggregation |
| COH | 165671820018 | Gas | Gov. Aggregation |
| COH | 165823160023 | Gas | Gov. Aggregation |
| COH | 165915950013 | Gas | Gov. Aggregation |
| COH | 165971830010 | Gas | Gov. Aggregation |
| COH | 166942000014 | Gas | Gov. Aggregation |
| COH | 167121700016 | Gas | Gov. Aggregation |
| COH | 167159580013 | Gas | Gov. Aggregation |
| COH | 169001520016 | Gas | Gov. Aggregation |
| COH | 169014900019 | Gas | Gov. Aggregation |
| COH | 169366140014 | Gas | Gov. Aggregation |
| COH | 169599600014 | Gas | Gov. Aggregation |
| COH | 171651210010 | Gas | Gov. Aggregation |
| COH | 172323190028 | Gas | Gov. Aggregation |
| COH | 172618970010 | Gas | Gov. Aggregation |
| COH | 174932910014 | Gas | Gov. Aggregation |
| COH | 124520850029 | Gas | Gov. Aggregation |
| COH | 124379470011 | Gas | Gov. Aggregation |
| COH | 124382670021 | Gas | Gov. Aggregation |
| COH | 124392660022 | Gas | Gov. Aggregation |
| COH | 124405260027 | Gas | Gov. Aggregation |
| COH | 124405960011 | Gas | Gov. Aggregation |
| COH | 124710090026 | Gas | Gov. Aggregation |
| COH | 124864020025 | Gas | Gov. Aggregation |
| COH | 124873980025 | Gas | Gov. Aggregation |
| COH | 124906770037 | Gas | Gov. Aggregation |
| COH | 125386080026 | Gas | Gov. Aggregation |
| COH | 129600640055 | Gas | Gov. Aggregation |
| COH | 129685550010 | Gas | Gov. Aggregation |
| COH | 130660360017 | Gas | Gov. Aggregation |
| COH | 131330130033 | Gas | Gov. Aggregation |
| COH | 131995900015 | Gas | Gov. Aggregation |
| COH | 134449160015 | Gas | Gov. Aggregation |
| COH | 134914040013 | Gas | Gov. Aggregation |
| COH | 134992380027 | Gas | Gov. Aggregation |
| COH | 135287360016 | Gas | Gov. Aggregation |
| COH | 135449760018 | Gas | Gov. Aggregation |
| COH | 152187150020 | Gas | Gov. Aggregation |
| COH | 152238480013 | Gas | Gov. Aggregation |
| COH | 152249630027 | Gas | Gov. Aggregation |
| COH | 152315860028 | Gas | Gov. Aggregation |
| COH | 152346740019 | Gas | Gov. Aggregation |
| COH | 152727800027 | Gas | Gov. Aggregation |
| COH | 152783610038 | Gas | Gov. Aggregation |
| COH | 153210230012 | Gas | Gov. Aggregation |
| COH | 153235600012 | Gas | Gov. Aggregation |
| COH | 153270020029 | Gas | Gov. Aggregation |
| COH | 153276770011 | Gas | Gov. Aggregation |
| COH | 153887300023 | Gas | Gov. Aggregation |
| COH | 153922090022 | Gas | Gov. Aggregation |
| COH | 153971190028 | Gas | Gov. Aggregation |
| COH | 153975660012 | Gas | Gov. Aggregation |
| COH | 154008240036 | Gas | Gov. Aggregation |
| COH | 154017680017 | Gas | Gov. Aggregation |
| COH | 154372020022 | Gas | Gov. Aggregation |
| COH | 154415650028 | Gas | Gov. Aggregation |
| COH | 154491480024 | Gas | Gov. Aggregation |
| COH | 154543090016 | Gas | Gov. Aggregation |
| COH | 154641900035 | Gas | Gov. Aggregation |
| COH | 154710550018 | Gas | Gov. Aggregation |
| COH | 155201130029 | Gas | Gov. Aggregation |
| COH | 155217170019 | Gas | Gov. Aggregation |
| COH | 155365880017 | Gas | Gov. Aggregation |
| COH | 155373650018 | Gas | Gov. Aggregation |
| COH | 155385880033 | Gas | Gov. Aggregation |
| COH | 155424310010 | Gas | Gov. Aggregation |
| COH | 155482270011 | Gas | Gov. Aggregation |
| COH | 155958680012 | Gas | Gov. Aggregation |
| COH | 155984250017 | Gas | Gov. Aggregation |
| COH | 155984250035 | Gas | Gov. Aggregation |
| COH | 156026720017 | Gas | Gov. Aggregation |
| COH | 156160380015 | Gas | Gov. Aggregation |
| COH | 156843560019 | Gas | Gov. Aggregation |
| COH | 156858900016 | Gas | Gov. Aggregation |
| COH | 156977410026 | Gas | Gov. Aggregation |
| COH | 157611270010 | Gas | Gov. Aggregation |
| COH | 158060620069 | Gas | Gov. Aggregation |
| COH | 158131170027 | Gas | Gov. Aggregation |
| COH | 158135980010 | Gas | Gov. Aggregation |
| COH | 158192600037 | Gas | Gov. Aggregation |
| COH | 158258040017 | Gas | Gov. Aggregation |
| COH | 158301820010 | Gas | Gov. Aggregation |
| COH | 158391990098 | Gas | Gov. Aggregation |
| COH | 158914070019 | Gas | Gov. Aggregation |
| COH | 159101520016 | Gas | Gov. Aggregation |
| COH | 190099740036 | Gas | Gov. Aggregation |
| COH | 153936160028 | Gas | Gov. Aggregation |
| COH | 193125500045 | Gas | Gov. Aggregation |
| COH | 167347140043 | Gas | Gov. Aggregation |
| COH | 195955370015 | Gas | Gov. Aggregation |
| COH | 165592490076 | Gas | Gov. Aggregation |
| COH | 170595450057 | Gas | Gov. Aggregation |
| COH | 173367190034 | Gas | Gov. Aggregation |
| COH | 195518830014 | Gas | Gov. Aggregation |
| COH | 195584870017 | Gas | Gov. Aggregation |
| COH | 195944910014 | Gas | Gov. Aggregation |
| COH | 196013120012 | Gas | Gov. Aggregation |
| COH | 194700420014 | Gas | Gov. Aggregation |
| COH | 195244440017 | Gas | Gov. Aggregation |
| COH | 196274060013 | Gas | Gov. Aggregation |
| COH | 110942970026 | Gas | Gov. Aggregation |
| COH | 195755340015 | Gas | Gov. Aggregation |
| COH | 195817140015 | Gas | Gov. Aggregation |
| COH | 110934990029 | Gas | Gov. Aggregation |
| COH | 110936280015 | Gas | Gov. Aggregation |
| COH | 196310840011 | Gas | Gov. Aggregation |
| COH | 110405390028 | Gas | Gov. Aggregation |
| COH | 110971020015 | Gas | Gov. Aggregation |
| COH | 110992680013 | Gas | Gov. Aggregation |
| COH | 170533370018 | Gas | Gov. Aggregation |
| COH | 171310380035 | Gas | Gov. Aggregation |
| COH | 171574810045 | Gas | Gov. Aggregation |
| COH | 110899580012 | Gas | Gov. Aggregation |
| COH | 110921310019 | Gas | Gov. Aggregation |
| COH | 110942860029 | Gas | Gov. Aggregation |
| COH | 110943860036 | Gas | Gov. Aggregation |
| COH | 111081120010 | Gas | Gov. Aggregation |
| COH | 111088670011 | Gas | Gov. Aggregation |
| COH | 111108950027 | Gas | Gov. Aggregation |
| COH | 187769730041 | Gas | Gov. Aggregation |
| COH | 110983340013 | Gas | Gov. Aggregation |
| COH | 111079530019 | Gas | Gov. Aggregation |
| COH | 111093880016 | Gas | Gov. Aggregation |
| COH | 111094030049 | Gas | Gov. Aggregation |
| COH | 111111950011 | Gas | Gov. Aggregation |
| COH | 195211140019 | Gas | Gov. Aggregation |
| COH | 195318060029 | Gas | Gov. Aggregation |
| COH | 192959580014 | Gas | Gov. Aggregation |
| COH | 194310970016 | Gas | Gov. Aggregation |
| COH | 135526460026 | Gas | Gov. Aggregation |
| COH | 142081540024 | Gas | Gov. Aggregation |
| COH | 121872390033 | Gas | Gov. Aggregation |
| COH | 126985510015 | Gas | Gov. Aggregation |
| COH | 156266400016 | Gas | Gov. Aggregation |
| COH | 142474800017 | Gas | Gov. Aggregation |
| COH | 142672840037 | Gas | Gov. Aggregation |
| COH | 196516500016 | Gas | Gov. Aggregation |
| COH | 115060850017 | Gas | Gov. Aggregation |
| COH | 196443360011 | Gas | Gov. Aggregation |
| COH | 154151850026 | Gas | Gov. Aggregation |
| COH | 157780140010 | Gas | Gov. Aggregation |
| COH | 159508070019 | Gas | Gov. Aggregation |
| COH | 155321760023 | Gas | Gov. Aggregation |
| COH | 155818740024 | Gas | Gov. Aggregation |
| COH | 164920200083 | Gas | Gov. Aggregation |
| COH | 169250760019 | Gas | Gov. Aggregation |
| COH | 170787130039 | Gas | Gov. Aggregation |
| COH | 165907030013 | Gas | Gov. Aggregation |
| COH | 115611670061 | Gas | Gov. Aggregation |
| COH | 187647910023 | Gas | Gov. Aggregation |
| COH | 184424000036 | Gas | Gov. Aggregation |
| COH | 152876790043 | Gas | Gov. Aggregation |
| COH | 108667990011 | Gas | Gov. Aggregation |
| COH | 108691520018 | Gas | Gov. Aggregation |
| COH | 108694930016 | Gas | Gov. Aggregation |
| COH | 108769950022 | Gas | Gov. Aggregation |
| COH | 108771880022 | Gas | Gov. Aggregation |
| COH | 108690770018 | Gas | Gov. Aggregation |
| COH | 108696090028 | Gas | Gov. Aggregation |
| COH | 108697540012 | Gas | Gov. Aggregation |
| COH | 108697000023 | Gas | Gov. Aggregation |
| COH | 108711140014 | Gas | Gov. Aggregation |
| COH | 108683940017 | Gas | Gov. Aggregation |
| COH | 108690560021 | Gas | Gov. Aggregation |
| COH | 108692050024 | Gas | Gov. Aggregation |
| COH | 108698900023 | Gas | Gov. Aggregation |
| COH | 108708130013 | Gas | Gov. Aggregation |
| COH | 108752150016 | Gas | Gov. Aggregation |
| COH | 108763640029 | Gas | Gov. Aggregation |
| COH | 108669660016 | Gas | Gov. Aggregation |
| COH | 108678450020 | Gas | Gov. Aggregation |
| COH | 108680800012 | Gas | Gov. Aggregation |
| COH | 108684850023 | Gas | Gov. Aggregation |
| COH | 108694550016 | Gas | Gov. Aggregation |
| COH | 108729710017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 159110260012 | Gas | Gov. Aggregation |
| COH | 159111940017 | Gas | Gov. Aggregation |
| COH | 159151120033 | Gas | Gov. Aggregation |
| COH | 159178940017 | Gas | Gov. Aggregation |
| COH | 160075830024 | Gas | Gov. Aggregation |
| COH | 160165470010 | Gas | Gov. Aggregation |
| COH | 160177440011 | Gas | Gov. Aggregation |
| COH | 160210290011 | Gas | Gov. Aggregation |
| COH | 160269530017 | Gas | Gov. Aggregation |
| COH | 161111400052 | Gas | Gov. Aggregation |
| COH | 161257470087 | Gas | Gov. Aggregation |
| COH | 161281480020 | Gas | Gov. Aggregation |
| COH | 161308460017 | Gas | Gov. Aggregation |
| COH | 161426400019 | Gas | Gov. Aggregation |
| COH | 161553060012 | Gas | Gov. Aggregation |
| COH | 162214370032 | Gas | Gov. Aggregation |
| COH | 162239660011 | Gas | Gov. Aggregation |
| COH | 162357800011 | Gas | Gov. Aggregation |
| COH | 162430870011 | Gas | Gov. Aggregation |
| COH | 162594000017 | Gas | Gov. Aggregation |
| COH | 162958780012 | Gas | Gov. Aggregation |
| COH | 162987110020 | Gas | Gov. Aggregation |
| COH | 163012460012 | Gas | Gov. Aggregation |
| COH | 163060870015 | Gas | Gov. Aggregation |
| COH | 163131720015 | Gas | Gov. Aggregation |
| COH | 163178990020 | Gas | Gov. Aggregation |
| COH | 163950720019 | Gas | Gov. Aggregation |
| COH | 163979750013 | Gas | Gov. Aggregation |
| COH | 164192660019 | Gas | Gov. Aggregation |
| COH | 164336560032 | Gas | Gov. Aggregation |
| COH | 164895750010 | Gas | Gov. Aggregation |
| COH | 164915880019 | Gas | Gov. Aggregation |
| COH | 164983820018 | Gas | Gov. Aggregation |
| COH | 165032220018 | Gas | Gov. Aggregation |
| COH | 165118740017 | Gas | Gov. Aggregation |
| COH | 165937080010 | Gas | Gov. Aggregation |
| COH | 165961220019 | Gas | Gov. Aggregation |
| COH | 166022180017 | Gas | Gov. Aggregation |
| COH | 166732420011 | Gas | Gov. Aggregation |
| COH | 166791670024 | Gas | Gov. Aggregation |
| COH | 166856790012 | Gas | Gov. Aggregation |
| COH | 166989810016 | Gas | Gov. Aggregation |
| COH | 167121500027 | Gas | Gov. Aggregation |
| COH | 167143470028 | Gas | Gov. Aggregation |
| COH | 167187320018 | Gas | Gov. Aggregation |
| COH | 167799390017 | Gas | Gov. Aggregation |
| COH | 167823210020 | Gas | Gov. Aggregation |
| COH | 167841790012 | Gas | Gov. Aggregation |
| COH | 167841820015 | Gas | Gov. Aggregation |
| COH | 168055540010 | Gas | Gov. Aggregation |
| COH | 168595160025 | Gas | Gov. Aggregation |
| COH | 168675070015 | Gas | Gov. Aggregation |
| COH | 168924910019 | Gas | Gov. Aggregation |
| COH | 168946070010 | Gas | Gov. Aggregation |
| COH | 168993080037 | Gas | Gov. Aggregation |
| COH | 169018560013 | Gas | Gov. Aggregation |
| COH | 169018610012 | Gas | Gov. Aggregation |
| COH | 169599490018 | Gas | Gov. Aggregation |
| COH | 169647310012 | Gas | Gov. Aggregation |
| COH | 170116470011 | Gas | Gov. Aggregation |
| COH | 170116480028 | Gas | Gov. Aggregation |
| COH | 170119360018 | Gas | Gov. Aggregation |
| COH | 170134950012 | Gas | Gov. Aggregation |
| COH | 170213990016 | Gas | Gov. Aggregation |
| COH | 170236100014 | Gas | Gov. Aggregation |
| COH | 170817590010 | Gas | Gov. Aggregation |
| COH | 170983960011 | Gas | Gov. Aggregation |
| COH | 170995580025 | Gas | Gov. Aggregation |
| COH | 171068720010 | Gas | Gov. Aggregation |
| COH | 171134320013 | Gas | Gov. Aggregation |
| COH | 171197410018 | Gas | Gov. Aggregation |
| COH | 172034910029 | Gas | Gov. Aggregation |
| COH | 172049880016 | Gas | Gov. Aggregation |
| COH | 172082140020 | Gas | Gov. Aggregation |
| COH | 172148810010 | Gas | Gov. Aggregation |
| COH | 172564310015 | Gas | Gov. Aggregation |
| COH | 172571010011 | Gas | Gov. Aggregation |
| COH | 172614450017 | Gas | Gov. Aggregation |
| COH | 172673610019 | Gas | Gov. Aggregation |
| COH | 172725490014 | Gas | Gov. Aggregation |
| COH | 173333530015 | Gas | Gov. Aggregation |
| COH | 173356060016 | Gas | Gov. Aggregation |
| COH | 173462110010 | Gas | Gov. Aggregation |
| COH | 173556290023 | Gas | Gov. Aggregation |
| COH | 173583050017 | Gas | Gov. Aggregation |
| COH | 174007030010 | Gas | Gov. Aggregation |
| COH | 174039700049 | Gas | Gov. Aggregation |
| COH | 174070510016 | Gas | Gov. Aggregation |
| COH | 174135260011 | Gas | Gov. Aggregation |
| COH | 175610790020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 108730180016 | Gas | Gov. Aggregation |
| COH | 108732540016 | Gas | Gov. Aggregation |
| COH | 108733400013 | Gas | Gov. Aggregation |
| COH | 108735900023 | Gas | Gov. Aggregation |
| COH | 108736420013 | Gas | Gov. Aggregation |
| COH | 108739190016 | Gas | Gov. Aggregation |
| COH | 108739600019 | Gas | Gov. Aggregation |
| COH | 108750640017 | Gas | Gov. Aggregation |
| COH | 192052850011 | Gas | Gov. Aggregation |
| COH | 108751050028 | Gas | Gov. Aggregation |
| COH | 162672760012 | Gas | Gov. Aggregation |
| COH | 162953970012 | Gas | Gov. Aggregation |
| COH | 193257060012 | Gas | Gov. Aggregation |
| COH | 164984740013 | Gas | Gov. Aggregation |
| COH | 166006360013 | Gas | Gov. Aggregation |
| COH | 166085520022 | Gas | Gov. Aggregation |
| COH | 162701260014 | Gas | Gov. Aggregation |
| COH | 163713260018 | Gas | Gov. Aggregation |
| COH | 192974650019 | Gas | Gov. Aggregation |
| COH | 168137680026 | Gas | Gov. Aggregation |
| COH | 168476350018 | Gas | Gov. Aggregation |
| COH | 166973050046 | Gas | Gov. Aggregation |
| COH | 167359580019 | Gas | Gov. Aggregation |
| COH | 171178680034 | Gas | Gov. Aggregation |
| COH | 195682520012 | Gas | Gov. Aggregation |
| COH | 176638820074 | Gas | Gov. Aggregation |
| COH | 195923770018 | Gas | Gov. Aggregation |
| COH | 171785000012 | Gas | Gov. Aggregation |
| COH | 172723020025 | Gas | Gov. Aggregation |
| COH | 172792340032 | Gas | Gov. Aggregation |
| COH | 173274430012 | Gas | Gov. Aggregation |
| COH | 174759790018 | Gas | Gov. Aggregation |
| COH | 196582270016 | Gas | Gov. Aggregation |
| COH | 175734800016 | Gas | Gov. Aggregation |
| COH | 110602500015 | Gas | Gov. Aggregation |
| COH | 196264130019 | Gas | Gov. Aggregation |
| COH | 110644750015 | Gas | Gov. Aggregation |
| COH | 110554560016 | Gas | Gov. Aggregation |
| COH | 177218380017 | Gas | Gov. Aggregation |
| COH | 177240510076 | Gas | Gov. Aggregation |
| COH | 177329640026 | Gas | Gov. Aggregation |
| COH | 111274180206 | Gas | Gov. Aggregation |
| COH | 111283190018 | Gas | Gov. Aggregation |
| COH | 177618500022 | Gas | Gov. Aggregation |
| COH | 185532150019 | Gas | Gov. Aggregation |
| COH | 111220840013 | Gas | Gov. Aggregation |
| COH | 111236270010 | Gas | Gov. Aggregation |
| COH | 187092500017 | Gas | Gov. Aggregation |
| COH | 187158380013 | Gas | Gov. Aggregation |
| COH | 187381590016 | Gas | Gov. Aggregation |
| COH | 188012070024 | Gas | Gov. Aggregation |
| COH | 188808100039 | Gas | Gov. Aggregation |
| COH | 188465320013 | Gas | Gov. Aggregation |
| COH | 188517320021 | Gas | Gov. Aggregation |
| COH | 189172810038 | Gas | Gov. Aggregation |
| COH | 190070540010 | Gas | Gov. Aggregation |
| COH | 190214240017 | Gas | Gov. Aggregation |
| COH | 190676970016 | Gas | Gov. Aggregation |
| COH | 190456100014 | Gas | Gov. Aggregation |
| COH | 190937010022 | Gas | Gov. Aggregation |
| COH | 192186320019 | Gas | Gov. Aggregation |
| COH | 192326220094 | Gas | Gov. Aggregation |
| COH | 192729350011 | Gas | Gov. Aggregation |
| COH | 130952080046 | Gas | Gov. Aggregation |
| COH | 193072650016 | Gas | Gov. Aggregation |
| COH | 193193670029 | Gas | Gov. Aggregation |
| COH | 193231960017 | Gas | Gov. Aggregation |
| COH | 129919000018 | Gas | Gov. Aggregation |
| COH | 193810780017 | Gas | Gov. Aggregation |
| COH | 193904790016 | Gas | Gov. Aggregation |
| COH | 138605980017 | Gas | Gov. Aggregation |
| COH | 139843980030 | Gas | Gov. Aggregation |
| COH | 140128510013 | Gas | Gov. Aggregation |
| COH | 144136050019 | Gas | Gov. Aggregation |
| COH | 195030740017 | Gas | Gov. Aggregation |
| COH | 145791030023 | Gas | Gov. Aggregation |
| COH | 195766940016 | Gas | Gov. Aggregation |
| COH | 196337710012 | Gas | Gov. Aggregation |
| COH | 146382870032 | Gas | Gov. Aggregation |
| COH | 195608160014 | Gas | Gov. Aggregation |
| COH | 146324350015 | Gas | Gov. Aggregation |
| COH | 146962910131 | Gas | Gov. Aggregation |
| COH | 196171300010 | Gas | Gov. Aggregation |
| COH | 109012200012 | Gas | Gov. Aggregation |
| COH | 114462500019 | Gas | Gov. Aggregation |
| COH | 118776080073 | Gas | Gov. Aggregation |
| COH | 119013660101 | Gas | Gov. Aggregation |
| COH | 123675680038 | Gas | Gov. Aggregation |
| COH | 123680350027 | Gas | Gov. Aggregation |
| COH | 123707460017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 175676150017 | Gas | Gov. Aggregation |
| COH | 175749600017 | Gas | Gov. Aggregation |
| COH | 175771140035 | Gas | Gov. Aggregation |
| COH | 175976840016 | Gas | Gov. Aggregation |
| COH | 176562980013 | Gas | Gov. Aggregation |
| COH | 176649750026 | Gas | Gov. Aggregation |
| COH | 176691520016 | Gas | Gov. Aggregation |
| COH | 176758130016 | Gas | Gov. Aggregation |
| COH | 177252860023 | Gas | Gov. Aggregation |
| COH | 177405910018 | Gas | Gov. Aggregation |
| COH | 177447790016 | Gas | Gov. Aggregation |
| COH | 177447810020 | Gas | Gov. Aggregation |
| COH | 185587390023 | Gas | Gov. Aggregation |
| COH | 185638970031 | Gas | Gov. Aggregation |
| COH | 185666350014 | Gas | Gov. Aggregation |
| COH | 185731440016 | Gas | Gov. Aggregation |
| COH | 185752990017 | Gas | Gov. Aggregation |
| COH | 185760420019 | Gas | Gov. Aggregation |
| COH | 186324290010 | Gas | Gov. Aggregation |
| COH | 186395110027 | Gas | Gov. Aggregation |
| COH | 186505690012 | Gas | Gov. Aggregation |
| COH | 186553180018 | Gas | Gov. Aggregation |
| COH | 186562130019 | Gas | Gov. Aggregation |
| COH | 186909990013 | Gas | Gov. Aggregation |
| COH | 186970780027 | Gas | Gov. Aggregation |
| COH | 187000560018 | Gas | Gov. Aggregation |
| COH | 187129960012 | Gas | Gov. Aggregation |
| COH | 187390990013 | Gas | Gov. Aggregation |
| COH | 187419920015 | Gas | Gov. Aggregation |
| COH | 187419960017 | Gas | Gov. Aggregation |
| COH | 187435720022 | Gas | Gov. Aggregation |
| COH | 187495770026 | Gas | Gov. Aggregation |
| COH | 187837960020 | Gas | Gov. Aggregation |
| COH | 187842710012 | Gas | Gov. Aggregation |
| COH | 187848320012 | Gas | Gov. Aggregation |
| COH | 187854280018 | Gas | Gov. Aggregation |
| COH | 188011560014 | Gas | Gov. Aggregation |
| COH | 188018000017 | Gas | Gov. Aggregation |
| COH | 188530540018 | Gas | Gov. Aggregation |
| COH | 189086860013 | Gas | Gov. Aggregation |
| COH | 189092270014 | Gas | Gov. Aggregation |
| COH | 189474750013 | Gas | Gov. Aggregation |
| COH | 189522240017 | Gas | Gov. Aggregation |
| COH | 189590180017 | Gas | Gov. Aggregation |
| COH | 189930750015 | Gas | Gov. Aggregation |
| COH | 190088110013 | Gas | Gov. Aggregation |
| COH | 190468040012 | Gas | Gov. Aggregation |
| COH | 190468050010 | Gas | Gov. Aggregation |
| COH | 190741920017 | Gas | Gov. Aggregation |
| COH | 190918090017 | Gas | Gov. Aggregation |
| COH | 190925970017 | Gas | Gov. Aggregation |
| COH | 190940900019 | Gas | Gov. Aggregation |
| COH | 190941390015 | Gas | Gov. Aggregation |
| COH | 191032110019 | Gas | Gov. Aggregation |
| COH | 191070530011 | Gas | Gov. Aggregation |
| COH | 191287690028 | Gas | Gov. Aggregation |
| COH | 191329000013 | Gas | Gov. Aggregation |
| COH | 191372790017 | Gas | Gov. Aggregation |
| COH | 191382870019 | Gas | Gov. Aggregation |
| COH | 191423060011 | Gas | Gov. Aggregation |
| COH | 191480740018 | Gas | Gov. Aggregation |
| COH | 191730250010 | Gas | Gov. Aggregation |
| COH | 191825030015 | Gas | Gov. Aggregation |
| COH | 191852680021 | Gas | Gov. Aggregation |
| COH | 192063560028 | Gas | Gov. Aggregation |
| COH | 192084960011 | Gas | Gov. Aggregation |
| COH | 192428210018 | Gas | Gov. Aggregation |
| COH | 192428290012 | Gas | Gov. Aggregation |
| COH | 192450190016 | Gas | Gov. Aggregation |
| COH | 192490100010 | Gas | Gov. Aggregation |
| COH | 192668040016 | Gas | Gov. Aggregation |
| COH | 192671690013 | Gas | Gov. Aggregation |
| COH | 192813460019 | Gas | Gov. Aggregation |
| COH | 192979070011 | Gas | Gov. Aggregation |
| COH | 192980050014 | Gas | Gov. Aggregation |
| COH | 193010420018 | Gas | Gov. Aggregation |
| COH | 193380370016 | Gas | Gov. Aggregation |
| COH | 193387210015 | Gas | Gov. Aggregation |
| COH | 193420660019 | Gas | Gov. Aggregation |
| COH | 193424750012 | Gas | Gov. Aggregation |
| COH | 193483790010 | Gas | Gov. Aggregation |
| COH | 193598900013 | Gas | Gov. Aggregation |
| COH | 193685860017 | Gas | Gov. Aggregation |
| COH | 193889260011 | Gas | Gov. Aggregation |
| COH | 194190380016 | Gas | Gov. Aggregation |
| COH | 194208990019 | Gas | Gov. Aggregation |
| COH | 194228960013 | Gas | Gov. Aggregation |
| COH | 194273870017 | Gas | Gov. Aggregation |
| COH | 194407270018 | Gas | Gov. Aggregation |
| COH | 194659160018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 123719850029 | Gas | Gov. Aggregation |
| COH | 123720550029 | Gas | Gov. Aggregation |
| COH | 115366080020 | Gas | Gov. Aggregation |
| COH | 115368670022 | Gas | Gov. Aggregation |
| COH | 119777460025 | Gas | Gov. Aggregation |
| COH | 123711370017 | Gas | Gov. Aggregation |
| COH | 123712780028 | Gas | Gov. Aggregation |
| COH | 123721150012 | Gas | Gov. Aggregation |
| COH | 124023410016 | Gas | Gov. Aggregation |
| COH | 115368520014 | Gas | Gov. Aggregation |
| COH | 123713930015 | Gas | Gov. Aggregation |
| COH | 123716080036 | Gas | Gov. Aggregation |
| COH | 123722010019 | Gas | Gov. Aggregation |
| COH | 123725810024 | Gas | Gov. Aggregation |
| COH | 119628470037 | Gas | Gov. Aggregation |
| COH | 120343110024 | Gas | Gov. Aggregation |
| COH | 123646610015 | Gas | Gov. Aggregation |
| COH | 123652270023 | Gas | Gov. Aggregation |
| COH | 123655900024 | Gas | Gov. Aggregation |
| COH | 123672770017 | Gas | Gov. Aggregation |
| COH | 123730720013 | Gas | Gov. Aggregation |
| COH | 123730790019 | Gas | Gov. Aggregation |
| COH | 123732640052 | Gas | Gov. Aggregation |
| COH | 123733460021 | Gas | Gov. Aggregation |
| COH | 123734020058 | Gas | Gov. Aggregation |
| COH | 123734100024 | Gas | Gov. Aggregation |
| COH | 123738500018 | Gas | Gov. Aggregation |
| COH | 123917330028 | Gas | Gov. Aggregation |
| COH | 124046910022 | Gas | Gov. Aggregation |
| COH | 126835810028 | Gas | Gov. Aggregation |
| COH | 126999120036 | Gas | Gov. Aggregation |
| COH | 130990640057 | Gas | Gov. Aggregation |
| COH | 133263090024 | Gas | Gov. Aggregation |
| COH | 133372870010 | Gas | Gov. Aggregation |
| COH | 135210920028 | Gas | Gov. Aggregation |
| COH | 132632910010 | Gas | Gov. Aggregation |
| COH | 137819870027 | Gas | Gov. Aggregation |
| COH | 137921090024 | Gas | Gov. Aggregation |
| COH | 138050520010 | Gas | Gov. Aggregation |
| COH | 134954400013 | Gas | Gov. Aggregation |
| COH | 138551240026 | Gas | Gov. Aggregation |
| COH | 138561680032 | Gas | Gov. Aggregation |
| COH | 139664840075 | Gas | Gov. Aggregation |
| COH | 140103650012 | Gas | Gov. Aggregation |
| COH | 145499770028 | Gas | Gov. Aggregation |
| COH | 136807130028 | Gas | Gov. Aggregation |
| COH | 138507330011 | Gas | Gov. Aggregation |
| COH | 141859030023 | Gas | Gov. Aggregation |
| COH | 140838750018 | Gas | Gov. Aggregation |
| COH | 140943720020 | Gas | Gov. Aggregation |
| COH | 141404420015 | Gas | Gov. Aggregation |
| COH | 143037480010 | Gas | Gov. Aggregation |
| COH | 143246790049 | Gas | Gov. Aggregation |
| COH | 145087330050 | Gas | Gov. Aggregation |
| COH | 147145290017 | Gas | Gov. Aggregation |
| COH | 148963130015 | Gas | Gov. Aggregation |
| COH | 142640990015 | Gas | Gov. Aggregation |
| COH | 146955500025 | Gas | Gov. Aggregation |
| COH | 150497930012 | Gas | Gov. Aggregation |
| COH | 150539620026 | Gas | Gov. Aggregation |
| COH | 150624230027 | Gas | Gov. Aggregation |
| COH | 152598940014 | Gas | Gov. Aggregation |
| COH | 153035220016 | Gas | Gov. Aggregation |
| COH | 153200420013 | Gas | Gov. Aggregation |
| COH | 153972900028 | Gas | Gov. Aggregation |
| COH | 155388370016 | Gas | Gov. Aggregation |
| COH | 156488430010 | Gas | Gov. Aggregation |
| COH | 155903160025 | Gas | Gov. Aggregation |
| COH | 155182170069 | Gas | Gov. Aggregation |
| COH | 159533740024 | Gas | Gov. Aggregation |
| COH | 159551760040 | Gas | Gov. Aggregation |
| COH | 162420880010 | Gas | Gov. Aggregation |
| COH | 165494900017 | Gas | Gov. Aggregation |
| COH | 169808080019 | Gas | Gov. Aggregation |
| COH | 170448090018 | Gas | Gov. Aggregation |
| COH | 177141000028 | Gas | Gov. Aggregation |
| COH | 191927000015 | Gas | Gov. Aggregation |
| COH | 193711860010 | Gas | Gov. Aggregation |
| COH | 194293320010 | Gas | Gov. Aggregation |
| COH | 195389120018 | Gas | Gov. Aggregation |
| COH | 195991910015 | Gas | Gov. Aggregation |
| COH | 194847000012 | Gas | Gov. Aggregation |
| COH | 195440850015 | Gas | Gov. Aggregation |
| COH | 195913330011 | Gas | Gov. Aggregation |
| COH | 195955690018 | Gas | Gov. Aggregation |
| COH | 123761730016 | Gas | Gov. Aggregation |
| COH | 125658500020 | Gas | Gov. Aggregation |
| COH | 123741570012 | Gas | Gov. Aggregation |
| COH | 123744560018 | Gas | Gov. Aggregation |
| COH | 125743530023 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 194659930016 | Gas | Gov. Aggregation |
| COH | 194670940010 | Gas | Gov. Aggregation |
| COH | 194729790017 | Gas | Gov. Aggregation |
| COH | 194799920012 | Gas | Gov. Aggregation |
| COH | 194803500019 | Gas | Gov. Aggregation |
| COH | 194803610016 | Gas | Gov. Aggregation |
| COH | 194865680012 | Gas | Gov. Aggregation |
| COH | 194865710015 | Gas | Gov. Aggregation |
| COH | 194987150015 | Gas | Gov. Aggregation |
| COH | 194991250015 | Gas | Gov. Aggregation |
| COH | 195001500018 | Gas | Gov. Aggregation |
| COH | 195149430011 | Gas | Gov. Aggregation |
| COH | 195172480012 | Gas | Gov. Aggregation |
| COH | 195177830018 | Gas | Gov. Aggregation |
| COH | 195419040010 | Gas | Gov. Aggregation |
| COH | 195441340010 | Gas | Gov. Aggregation |
| COH | 195480960018 | Gas | Gov. Aggregation |
| COH | 195492300011 | Gas | Gov. Aggregation |
| COH | 125684790016 | Gas | Gov. Aggregation |
| COH | 125694050010 | Gas | Gov. Aggregation |
| COH | 127577760017 | Gas | Gov. Aggregation |
| COH | 131329730012 | Gas | Gov. Aggregation |
| COH | 131934260018 | Gas | Gov. Aggregation |
| COH | 147581310018 | Gas | Gov. Aggregation |
| COH | 150283100019 | Gas | Gov. Aggregation |
| COH | 153372060025 | Gas | Gov. Aggregation |
| COH | 157345080024 | Gas | Gov. Aggregation |
| COH | 158203540017 | Gas | Gov. Aggregation |
| COH | 169910270012 | Gas | Gov. Aggregation |
| COH | 171266260017 | Gas | Gov. Aggregation |
| COH | 173547370016 | Gas | Gov. Aggregation |
| COH | 173768950010 | Gas | Gov. Aggregation |
| COH | 174178080037 | Gas | Gov. Aggregation |
| COH | 192475930018 | Gas | Gov. Aggregation |
| COH | 192520370019 | Gas | Gov. Aggregation |
| COH | 192576360014 | Gas | Gov. Aggregation |
| COH | 192639950034 | Gas | Gov. Aggregation |
| COH | 193685790012 | Gas | Gov. Aggregation |
| COH | 124419940025 | Gas | Gov. Aggregation |
| COH | 124425660012 | Gas | Gov. Aggregation |
| COH | 136781280014 | Gas | Gov. Aggregation |
| COH | 153569960038 | Gas | Gov. Aggregation |
| COH | 153647970030 | Gas | Gov. Aggregation |
| COH | 192589830018 | Gas | Gov. Aggregation |
| COH | 122794790034 | Gas | Gov. Aggregation |
| COH | 156460800010 | Gas | Gov. Aggregation |
| COH | 161095810034 | Gas | Gov. Aggregation |
| COH | 164367510028 | Gas | Gov. Aggregation |
| COH | 172678590014 | Gas | Gov. Aggregation |
| COH | 186535160010 | Gas | Gov. Aggregation |
| COH | 187439410010 | Gas | Gov. Aggregation |
| COH | 161627320029 | Gas | Gov. Aggregation |
| COH | 161114980028 | Gas | Gov. Aggregation |
| COH | 195534790019 | Gas | Gov. Aggregation |
| COH | 162366460023 | Gas | Gov. Aggregation |
| COH | 148409970031 | Gas | Gov. Aggregation |
| COH | 161083940014 | Gas | Gov. Aggregation |
| COH | 194879200027 | Gas | Gov. Aggregation |
| COH | 163448590012 | Gas | Gov. Aggregation |
| COH | 195421660015 | Gas | Gov. Aggregation |
| COH | 149423450020 | Gas | Gov. Aggregation |
| COH | 144067370028 | Gas | Gov. Aggregation |
| COH | 162613500038 | Gas | Gov. Aggregation |
| COH | 124494150014 | Gas | Gov. Aggregation |
| COH | 172034770038 | Gas | Gov. Aggregation |
| COH | 174328680014 | Gas | Gov. Aggregation |
| COH | 122169060023 | Gas | Gov. Aggregation |
| COH | 136202270021 | Gas | Gov. Aggregation |
| COH | 194431610015 | Gas | Gov. Aggregation |
| COH | 124493860017 | Gas | Gov. Aggregation |
| COH | 124464090010 | Gas | Gov. Aggregation |
| COH | 125022780029 | Gas | Gov. Aggregation |
| COH | 164127330042 | Gas | Gov. Aggregation |
| COH | 144125940024 | Gas | Gov. Aggregation |
| COH | 133360680024 | Gas | Gov. Aggregation |
| COH | 170009140035 | Gas | Gov. Aggregation |
| COH | 124493990010 | Gas | Gov. Aggregation |
| COH | 155435740017 | Gas | Gov. Aggregation |
| COH | 124493720016 | Gas | Gov. Aggregation |
| COH | 193261900016 | Gas | Gov. Aggregation |
| COH | 168216050011 | Gas | Gov. Aggregation |
| COH | 131236700015 | Gas | Gov. Aggregation |
| COH | 163720100016 | Gas | Gov. Aggregation |
| COH | 124463920017 | Gas | Gov. Aggregation |
| COH | 124464880014 | Gas | Gov. Aggregation |
| COH | 154843660010 | Gas | Gov. Aggregation |
| COH | 134947520013 | Gas | Gov. Aggregation |
| COH | 123107330016 | Gas | Gov. Aggregation |
| COH | 124464960017 | Gas | Gov. Aggregation |
| COH | 188059880026 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 125746170023 | Gas | Gov. Aggregation |
| COH | 162422760011 | Gas | Gov. Aggregation |
| COH | 162524050023 | Gas | Gov. Aggregation |
| COH | 163394860010 | Gas | Gov. Aggregation |
| COH | 164527620016 | Gas | Gov. Aggregation |
| COH | 164955490044 | Gas | Gov. Aggregation |
| COH | 166006400023 | Gas | Gov. Aggregation |
| COH | 135631380011 | Gas | Gov. Aggregation |
| COH | 135693720019 | Gas | Gov. Aggregation |
| COH | 163980180010 | Gas | Gov. Aggregation |
| COH | 164686410014 | Gas | Gov. Aggregation |
| COH | 165611090018 | Gas | Gov. Aggregation |
| COH | 138061130028 | Gas | Gov. Aggregation |
| COH | 139716580033 | Gas | Gov. Aggregation |
| COH | 166659930010 | Gas | Gov. Aggregation |
| COH | 168827880027 | Gas | Gov. Aggregation |
| COH | 167334640018 | Gas | Gov. Aggregation |
| COH | 167048650013 | Gas | Gov. Aggregation |
| COH | 167304310010 | Gas | Gov. Aggregation |
| COH | 168826160024 | Gas | Gov. Aggregation |
| COH | 168476700014 | Gas | Gov. Aggregation |
| COH | 168491550014 | Gas | Gov. Aggregation |
| COH | 168772920047 | Gas | Gov. Aggregation |
| COH | 169481200017 | Gas | Gov. Aggregation |
| COH | 169983890019 | Gas | Gov. Aggregation |
| COH | 147268390034 | Gas | Gov. Aggregation |
| COH | 170319030019 | Gas | Gov. Aggregation |
| COH | 171571600018 | Gas | Gov. Aggregation |
| COH | 162466060016 | Gas | Gov. Aggregation |
| COH | 162562450010 | Gas | Gov. Aggregation |
| COH | 162478740027 | Gas | Gov. Aggregation |
| COH | 162504140017 | Gas | Gov. Aggregation |
| COH | 174597090028 | Gas | Gov. Aggregation |
| COH | 160985560013 | Gas | Gov. Aggregation |
| COH | 162818230031 | Gas | Gov. Aggregation |
| COH | 162823810010 | Gas | Gov. Aggregation |
| COH | 175914520040 | Gas | Gov. Aggregation |
| COH | 163654870016 | Gas | Gov. Aggregation |
| COH | 175440210022 | Gas | Gov. Aggregation |
| COH | 175513720011 | Gas | Gov. Aggregation |
| COH | 165182230028 | Gas | Gov. Aggregation |
| COH | 165377520033 | Gas | Gov. Aggregation |
| COH | 176969440014 | Gas | Gov. Aggregation |
| COH | 165580680011 | Gas | Gov. Aggregation |
| COH | 165702460017 | Gas | Gov. Aggregation |
| COH | 166224190026 | Gas | Gov. Aggregation |
| COH | 165406430011 | Gas | Gov. Aggregation |
| COH | 177678370015 | Gas | Gov. Aggregation |
| COH | 185076850038 | Gas | Gov. Aggregation |
| COH | 166291740056 | Gas | Gov. Aggregation |
| COH | 166926100044 | Gas | Gov. Aggregation |
| COH | 167016960015 | Gas | Gov. Aggregation |
| COH | 166591890013 | Gas | Gov. Aggregation |
| COH | 166607700017 | Gas | Gov. Aggregation |
| COH | 166696830022 | Gas | Gov. Aggregation |
| COH | 167065380032 | Gas | Gov. Aggregation |
| COH | 186559020019 | Gas | Gov. Aggregation |
| COH | 168181980066 | Gas | Gov. Aggregation |
| COH | 168251480035 | Gas | Gov. Aggregation |
| COH | 168844460012 | Gas | Gov. Aggregation |
| COH | 187258480029 | Gas | Gov. Aggregation |
| COH | 168539010033 | Gas | Gov. Aggregation |
| COH | 169156160024 | Gas | Gov. Aggregation |
| COH | 160057720034 | Gas | Gov. Aggregation |
| COH | 169555070018 | Gas | Gov. Aggregation |
| COH | 169261140016 | Gas | Gov. Aggregation |
| COH | 169332800016 | Gas | Gov. Aggregation |
| COH | 169807750010 | Gas | Gov. Aggregation |
| COH | 188266700024 | Gas | Gov. Aggregation |
| COH | 170367960044 | Gas | Gov. Aggregation |
| COH | 169896970017 | Gas | Gov. Aggregation |
| COH | 188580440023 | Gas | Gov. Aggregation |
| COH | 171590880010 | Gas | Gov. Aggregation |
| COH | 172100790024 | Gas | Gov. Aggregation |
| COH | 189209080042 | Gas | Gov. Aggregation |
| COH | 171310440023 | Gas | Gov. Aggregation |
| COH | 171331720048 | Gas | Gov. Aggregation |
| COH | 189550800065 | Gas | Gov. Aggregation |
| COH | 172380710019 | Gas | Gov. Aggregation |
| COH | 172801000032 | Gas | Gov. Aggregation |
| COH | 173063880024 | Gas | Gov. Aggregation |
| COH | 172966450012 | Gas | Gov. Aggregation |
| COH | 172766940013 | Gas | Gov. Aggregation |
| COH | 173009040024 | Gas | Gov. Aggregation |
| COH | 173249120038 | Gas | Gov. Aggregation |
| COH | 173631570015 | Gas | Gov. Aggregation |
| COH | 173273710033 | Gas | Gov. Aggregation |
| COH | 191577770017 | Gas | Gov. Aggregation |
| COH | 173315520033 | Gas | Gov. Aggregation |
| COH | 174695920025 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 163634520011 | Gas | Gov. Aggregation |
| COH | 124463890014 | Gas | Gov. Aggregation |
| COH | 188690350010 | Gas | Gov. Aggregation |
| COH | 165968740061 | Gas | Gov. Aggregation |
| COH | 124494620024 | Gas | Gov. Aggregation |
| COH | 124465330017 | Gas | Gov. Aggregation |
| COH | 141857920011 | Gas | Gov. Aggregation |
| COH | 176853880017 | Gas | Gov. Aggregation |
| COH | 177747530023 | Gas | Gov. Aggregation |
| COH | 123106840011 | Gas | Gov. Aggregation |
| COH | 138862090029 | Gas | Gov. Aggregation |
| COH | 124823220029 | Gas | Gov. Aggregation |
| COH | 169944420037 | Gas | Gov. Aggregation |
| COH | 172390750010 | Gas | Gov. Aggregation |
| COH | 185773100019 | Gas | Gov. Aggregation |
| COH | 160876400017 | Gas | Gov. Aggregation |
| COH | 141775410012 | Gas | Gov. Aggregation |
| COH | 142021990017 | Gas | Gov. Aggregation |
| COH | 142631230013 | Gas | Gov. Aggregation |
| COH | 146445130015 | Gas | Gov. Aggregation |
| COH | 146747910011 | Gas | Gov. Aggregation |
| COH | 147791360022 | Gas | Gov. Aggregation |
| COH | 148046640021 | Gas | Gov. Aggregation |
| COH | 153202520045 | Gas | Gov. Aggregation |
| COH | 153764260013 | Gas | Gov. Aggregation |
| COH | 156845270025 | Gas | Gov. Aggregation |
| COH | 157166600015 | Gas | Gov. Aggregation |
| COH | 157441190027 | Gas | Gov. Aggregation |
| COH | 158247260014 | Gas | Gov. Aggregation |
| COH | 160455590010 | Gas | Gov. Aggregation |
| COH | 160593820019 | Gas | Gov. Aggregation |
| COH | 160661060014 | Gas | Gov. Aggregation |
| COH | 160682070018 | Gas | Gov. Aggregation |
| COH | 160838470013 | Gas | Gov. Aggregation |
| COH | 165403120012 | Gas | Gov. Aggregation |
| COH | 165571650025 | Gas | Gov. Aggregation |
| COH | 165598900017 | Gas | Gov. Aggregation |
| COH | 165777780013 | Gas | Gov. Aggregation |
| COH | 168757690011 | Gas | Gov. Aggregation |
| COH | 168785100015 | Gas | Gov. Aggregation |
| COH | 170024430014 | Gas | Gov. Aggregation |
| COH | 170403000029 | Gas | Gov. Aggregation |
| COH | 170576120029 | Gas | Gov. Aggregation |
| COH | 170598920016 | Gas | Gov. Aggregation |
| COH | 172664340024 | Gas | Gov. Aggregation |
| COH | 172725330035 | Gas | Gov. Aggregation |
| COH | 173176250018 | Gas | Gov. Aggregation |
| COH | 173501910027 | Gas | Gov. Aggregation |
| COH | 173689010039 | Gas | Gov. Aggregation |
| COH | 177088820011 | Gas | Gov. Aggregation |
| COH | 177228410037 | Gas | Gov. Aggregation |
| COH | 186513360014 | Gas | Gov. Aggregation |
| COH | 186781040014 | Gas | Gov. Aggregation |
| COH | 186961880016 | Gas | Gov. Aggregation |
| COH | 187871450016 | Gas | Gov. Aggregation |
| COH | 190808630016 | Gas | Gov. Aggregation |
| COH | 190855940012 | Gas | Gov. Aggregation |
| COH | 191917350013 | Gas | Gov. Aggregation |
| COH | 192189510013 | Gas | Gov. Aggregation |
| COH | 193331720015 | Gas | Gov. Aggregation |
| COH | 195055980015 | Gas | Gov. Aggregation |
| COH | 124309710017 | Gas | Gov. Aggregation |
| COH | 124309730022 | Gas | Gov. Aggregation |
| COH | 124311260017 | Gas | Gov. Aggregation |
| COH | 124311570012 | Gas | Gov. Aggregation |
| COH | 124312070051 | Gas | Gov. Aggregation |
| COH | 124502320019 | Gas | Gov. Aggregation |
| COH | 124502600010 | Gas | Gov. Aggregation |
| COH | 124502670016 | Gas | Gov. Aggregation |
| COH | 124503140015 | Gas | Gov. Aggregation |
| COH | 124503150013 | Gas | Gov. Aggregation |
| COH | 124503170019 | Gas | Gov. Aggregation |
| COH | 124503270018 | Gas | Gov. Aggregation |
| COH | 124504360017 | Gas | Gov. Aggregation |
| COH | 124504570013 | Gas | Gov. Aggregation |
| COH | 124507680023 | Gas | Gov. Aggregation |
| COH | 124509230014 | Gas | Gov. Aggregation |
| COH | 124509340011 | Gas | Gov. Aggregation |
| COH | 124520930013 | Gas | Gov. Aggregation |
| COH | 124521570017 | Gas | Gov. Aggregation |
| COH | 124521590013 | Gas | Gov. Aggregation |
| COH | 124521830021 | Gas | Gov. Aggregation |
| COH | 124532080017 | Gas | Gov. Aggregation |
| COH | 124532290013 | Gas | Gov. Aggregation |
| COH | 124532640019 | Gas | Gov. Aggregation |
| COH | 124533060019 | Gas | Gov. Aggregation |
| COH | 124533350018 | Gas | Gov. Aggregation |
| COH | 124533380012 | Gas | Gov. Aggregation |
| COH | 124837450022 | Gas | Gov. Aggregation |
| COH | 124839890026 | Gas | Gov. Aggregation |
| COH | 190968200018 | Gas | Gov. Aggregation |
| COH | 173846850011 | Gas | Gov. Aggregation |
| COH | 174448520013 | Gas | Gov. Aggregation |
| COH | 191644060013 | Gas | Gov. Aggregation |
| COH | 175010240018 | Gas | Gov. Aggregation |
| COH | 175482260015 | Gas | Gov. Aggregation |
| COH | 174751470011 | Gas | Gov. Aggregation |
| COH | 176671500012 | Gas | Gov. Aggregation |
| COH | 176986980024 | Gas | Gov. Aggregation |
| COH | 176221320013 | Gas | Gov. Aggregation |
| COH | 192427810014 | Gas | Gov. Aggregation |
| COH | 185362050020 | Gas | Gov. Aggregation |
| COH | 177476090012 | Gas | Gov. Aggregation |
| COH | 177515900026 | Gas | Gov. Aggregation |
| COH | 177540410017 | Gas | Gov. Aggregation |
| COH | 193389290024 | Gas | Gov. Aggregation |
| COH | 185699440025 | Gas | Gov. Aggregation |
| COH | 186362970017 | Gas | Gov. Aggregation |
| COH | 186390530038 | Gas | Gov. Aggregation |
| COH | 186029760017 | Gas | Gov. Aggregation |
| COH | 186642860016 | Gas | Gov. Aggregation |
| COH | 186163200029 | Gas | Gov. Aggregation |
| COH | 186695270019 | Gas | Gov. Aggregation |
| COH | 186728980019 | Gas | Gov. Aggregation |
| COH | 187192900020 | Gas | Gov. Aggregation |
| COH | 195057850018 | Gas | Gov. Aggregation |
| COH | 187372830014 | Gas | Gov. Aggregation |
| COH | 195379340013 | Gas | Gov. Aggregation |
| COH | 188627220010 | Gas | Gov. Aggregation |
| COH | 195135240010 | Gas | Gov. Aggregation |
| COH | 188295380012 | Gas | Gov. Aggregation |
| COH | 188789930019 | Gas | Gov. Aggregation |
| COH | 195708400011 | Gas | Gov. Aggregation |
| COH | 160563290014 | Gas | Gov. Aggregation |
| COH | 161749070015 | Gas | Gov. Aggregation |
| COH | 162009960220 | Gas | Gov. Aggregation |
| COH | 162158480048 | Gas | Gov. Aggregation |
| COH | 195736330017 | Gas | Gov. Aggregation |
| COH | 195700890015 | Gas | Gov. Aggregation |
| COH | 189151530013 | Gas | Gov. Aggregation |
| COH | 190663440014 | Gas | Gov. Aggregation |
| COH | 195655510011 | Gas | Gov. Aggregation |
| COH | 195844290017 | Gas | Gov. Aggregation |
| COH | 195952910017 | Gas | Gov. Aggregation |
| COH | 190672870015 | Gas | Gov. Aggregation |
| COH | 190954280020 | Gas | Gov. Aggregation |
| COH | 196371470011 | Gas | Gov. Aggregation |
| COH | 191197510017 | Gas | Gov. Aggregation |
| COH | 196216620017 | Gas | Gov. Aggregation |
| COH | 192131291994 | Gas | Gov. Aggregation |
| COH | 196520740017 | Gas | Gov. Aggregation |
| COH | 192131292591 | Gas | Gov. Aggregation |
| COH | 192446920020 | Gas | Gov. Aggregation |
| COH | 192564490012 | Gas | Gov. Aggregation |
| COH | 192568220010 | Gas | Gov. Aggregation |
| COH | 192633341426 | Gas | Gov. Aggregation |
| COH | 193045740018 | Gas | Gov. Aggregation |
| COH | 192515310030 | Gas | Gov. Aggregation |
| COH | 112221070012 | Gas | Gov. Aggregation |
| COH | 193481170014 | Gas | Gov. Aggregation |
| COH | 194498880028 | Gas | Gov. Aggregation |
| COH | 194663800014 | Gas | Gov. Aggregation |
| COH | 195326510018 | Gas | Gov. Aggregation |
| COH | 195109620015 | Gas | Gov. Aggregation |
| COH | 195122930012 | Gas | Gov. Aggregation |
| COH | 195472310011 | Gas | Gov. Aggregation |
| COH | 195447440017 | Gas | Gov. Aggregation |
| COH | 195968290015 | Gas | Gov. Aggregation |
| COH | 195972580015 | Gas | Gov. Aggregation |
| COH | 195931750015 | Gas | Gov. Aggregation |
| COH | 196077040015 | Gas | Gov. Aggregation |
| COH | 196235030011 | Gas | Gov. Aggregation |
| COH | 196484370013 | Gas | Gov. Aggregation |
| COH | 196492180016 | Gas | Gov. Aggregation |
| COH | 196216060015 | Gas | Gov. Aggregation |
| COH | 196489170015 | Gas | Gov. Aggregation |
| COH | 111486850028 | Gas | Gov. Aggregation |
| COH | 114695090013 | Gas | Gov. Aggregation |
| COH | 196585610018 | Gas | Gov. Aggregation |
| COH | 116834640055 | Gas | Gov. Aggregation |
| COH | 117028050017 | Gas | Gov. Aggregation |
| COH | 116952780038 | Gas | Gov. Aggregation |
| COH | 117089710023 | Gas | Gov. Aggregation |
| COH | 117132870027 | Gas | Gov. Aggregation |
| COH | 117340390018 | Gas | Gov. Aggregation |
| COH | 117345000028 | Gas | Gov. Aggregation |
| COH | 115372030018 | Gas | Gov. Aggregation |
| COH | 115372100013 | Gas | Gov. Aggregation |
| COH | 117005240028 | Gas | Gov. Aggregation |
| COH | 117276340033 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 124861300022 | Gas | Gov. Aggregation |
| COH | 124873290020 | Gas | Gov. Aggregation |
| COH | 124926090029 | Gas | Gov. Aggregation |
| COH | 127230700022 | Gas | Gov. Aggregation |
| COH | 127508530029 | Gas | Gov. Aggregation |
| COH | 128844720017 | Gas | Gov. Aggregation |
| COH | 128883410010 | Gas | Gov. Aggregation |
| COH | 130186970026 | Gas | Gov. Aggregation |
| COH | 130249320037 | Gas | Gov. Aggregation |
| COH | 131283950014 | Gas | Gov. Aggregation |
| COH | 131995980019 | Gas | Gov. Aggregation |
| COH | 132003220018 | Gas | Gov. Aggregation |
| COH | 132612790018 | Gas | Gov. Aggregation |
| COH | 134471660013 | Gas | Gov. Aggregation |
| COH | 134554850017 | Gas | Gov. Aggregation |
| COH | 135088530012 | Gas | Gov. Aggregation |
| COH | 135186970012 | Gas | Gov. Aggregation |
| COH | 135903740027 | Gas | Gov. Aggregation |
| COH | 137590640030 | Gas | Gov. Aggregation |
| COH | 138181940024 | Gas | Gov. Aggregation |
| COH | 138267580019 | Gas | Gov. Aggregation |
| COH | 138295420013 | Gas | Gov. Aggregation |
| COH | 140154990036 | Gas | Gov. Aggregation |
| COH | 140311470013 | Gas | Gov. Aggregation |
| COH | 140427570017 | Gas | Gov. Aggregation |
| COH | 140429740017 | Gas | Gov. Aggregation |
| COH | 140463070025 | Gas | Gov. Aggregation |
| COH | 140476360045 | Gas | Gov. Aggregation |
| COH | 140974900027 | Gas | Gov. Aggregation |
| COH | 144844530017 | Gas | Gov. Aggregation |
| COH | 144916970012 | Gas | Gov. Aggregation |
| COH | 144947430010 | Gas | Gov. Aggregation |
| COH | 145161630022 | Gas | Gov. Aggregation |
| COH | 145169450015 | Gas | Gov. Aggregation |
| COH | 145594920015 | Gas | Gov. Aggregation |
| COH | 145622210013 | Gas | Gov. Aggregation |
| COH | 145638890036 | Gas | Gov. Aggregation |
| COH | 148116650011 | Gas | Gov. Aggregation |
| COH | 148804460012 | Gas | Gov. Aggregation |
| COH | 148894850011 | Gas | Gov. Aggregation |
| COH | 149719660010 | Gas | Gov. Aggregation |
| COH | 150462310033 | Gas | Gov. Aggregation |
| COH | 152473940018 | Gas | Gov. Aggregation |
| COH | 152495990012 | Gas | Gov. Aggregation |
| COH | 152830680015 | Gas | Gov. Aggregation |
| COH | 152929200034 | Gas | Gov. Aggregation |
| COH | 153137910015 | Gas | Gov. Aggregation |
| COH | 153352200045 | Gas | Gov. Aggregation |
| COH | 155743410028 | Gas | Gov. Aggregation |
| COH | 156065120039 | Gas | Gov. Aggregation |
| COH | 156301550019 | Gas | Gov. Aggregation |
| COH | 156515110018 | Gas | Gov. Aggregation |
| COH | 158257890011 | Gas | Gov. Aggregation |
| COH | 158316760030 | Gas | Gov. Aggregation |
| COH | 159105290017 | Gas | Gov. Aggregation |
| COH | 159593340013 | Gas | Gov. Aggregation |
| COH | 161549180016 | Gas | Gov. Aggregation |
| COH | 161558450029 | Gas | Gov. Aggregation |
| COH | 161996000025 | Gas | Gov. Aggregation |
| COH | 162507750013 | Gas | Gov. Aggregation |
| COH | 162517910018 | Gas | Gov. Aggregation |
| COH | 162602820016 | Gas | Gov. Aggregation |
| COH | 164678340034 | Gas | Gov. Aggregation |
| COH | 164781500013 | Gas | Gov. Aggregation |
| COH | 164983850012 | Gas | Gov. Aggregation |
| COH | 165203390018 | Gas | Gov. Aggregation |
| COH | 165297400010 | Gas | Gov. Aggregation |
| COH | 165367100014 | Gas | Gov. Aggregation |
| COH | 167471130024 | Gas | Gov. Aggregation |
| COH | 167664680011 | Gas | Gov. Aggregation |
| COH | 168450660017 | Gas | Gov. Aggregation |
| COH | 168650330012 | Gas | Gov. Aggregation |
| COH | 170558550027 | Gas | Gov. Aggregation |
| COH | 170830380052 | Gas | Gov. Aggregation |
| COH | 171611970033 | Gas | Gov. Aggregation |
| COH | 172755220017 | Gas | Gov. Aggregation |
| COH | 173999330017 | Gas | Gov. Aggregation |
| COH | 174219940010 | Gas | Gov. Aggregation |
| COH | 174307400016 | Gas | Gov. Aggregation |
| COH | 176366770013 | Gas | Gov. Aggregation |
| COH | 176939810019 | Gas | Gov. Aggregation |
| COH | 177238710015 | Gas | Gov. Aggregation |
| COH | 177548370010 | Gas | Gov. Aggregation |
| COH | 177708650011 | Gas | Gov. Aggregation |
| COH | 186489500017 | Gas | Gov. Aggregation |
| COH | 186623300013 | Gas | Gov. Aggregation |
| COH | 186709180047 | Gas | Gov. Aggregation |
| COH | 187017240010 | Gas | Gov. Aggregation |
| COH | 187353310013 | Gas | Gov. Aggregation |
| COH | 189518220029 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 117290450012 | Gas | Gov. Aggregation |
| COH | 117310420014 | Gas | Gov. Aggregation |
| COH | 117311690043 | Gas | Gov. Aggregation |
| COH | 117328850017 | Gas | Gov. Aggregation |
| COH | 117329050013 | Gas | Gov. Aggregation |
| COH | 117357460018 | Gas | Gov. Aggregation |
| COH | 117361180018 | Gas | Gov. Aggregation |
| COH | 117282060039 | Gas | Gov. Aggregation |
| COH | 117738730040 | Gas | Gov. Aggregation |
| COH | 118007210029 | Gas | Gov. Aggregation |
| COH | 118029740022 | Gas | Gov. Aggregation |
| COH | 118102830027 | Gas | Gov. Aggregation |
| COH | 118631980043 | Gas | Gov. Aggregation |
| COH | 118631980061 | Gas | Gov. Aggregation |
| COH | 118051220015 | Gas | Gov. Aggregation |
| COH | 118057500034 | Gas | Gov. Aggregation |
| COH | 122001680018 | Gas | Gov. Aggregation |
| COH | 122008710026 | Gas | Gov. Aggregation |
| COH | 118101650036 | Gas | Gov. Aggregation |
| COH | 117294780024 | Gas | Gov. Aggregation |
| COH | 117308170021 | Gas | Gov. Aggregation |
| COH | 118264090030 | Gas | Gov. Aggregation |
| COH | 118013820028 | Gas | Gov. Aggregation |
| COH | 121939870021 | Gas | Gov. Aggregation |
| COH | 122338450022 | Gas | Gov. Aggregation |
| COH | 122371460039 | Gas | Gov. Aggregation |
| COH | 122381800027 | Gas | Gov. Aggregation |
| COH | 122385370020 | Gas | Gov. Aggregation |
| COH | 118231030031 | Gas | Gov. Aggregation |
| COH | 122484950037 | Gas | Gov. Aggregation |
| COH | 117558390026 | Gas | Gov. Aggregation |
| COH | 117640150021 | Gas | Gov. Aggregation |
| COH | 118071010044 | Gas | Gov. Aggregation |
| COH | 118082030029 | Gas | Gov. Aggregation |
| COH | 121947080011 | Gas | Gov. Aggregation |
| COH | 118350020059 | Gas | Gov. Aggregation |
| COH | 122390930012 | Gas | Gov. Aggregation |
| COH | 122487710031 | Gas | Gov. Aggregation |
| COH | 118391510032 | Gas | Gov. Aggregation |
| COH | 118799350050 | Gas | Gov. Aggregation |
| COH | 118825770019 | Gas | Gov. Aggregation |
| COH | 122450240028 | Gas | Gov. Aggregation |
| COH | 122459250028 | Gas | Gov. Aggregation |
| COH | 122467740144 | Gas | Gov. Aggregation |
| COH | 118823310019 | Gas | Gov. Aggregation |
| COH | 119652060023 | Gas | Gov. Aggregation |
| COH | 123941460011 | Gas | Gov. Aggregation |
| COH | 124036520016 | Gas | Gov. Aggregation |
| COH | 124037330014 | Gas | Gov. Aggregation |
| COH | 124582170013 | Gas | Gov. Aggregation |
| COH | 124593130018 | Gas | Gov. Aggregation |
| COH | 123908670017 | Gas | Gov. Aggregation |
| COH | 123908760027 | Gas | Gov. Aggregation |
| COH | 124036200031 | Gas | Gov. Aggregation |
| COH | 124132920018 | Gas | Gov. Aggregation |
| COH | 120240590040 | Gas | Gov. Aggregation |
| COH | 120246160048 | Gas | Gov. Aggregation |
| COH | 126963400032 | Gas | Gov. Aggregation |
| COH | 120447040010 | Gas | Gov. Aggregation |
| COH | 120461890030 | Gas | Gov. Aggregation |
| COH | 130325480023 | Gas | Gov. Aggregation |
| COH | 132631870011 | Gas | Gov. Aggregation |
| COH | 126790280017 | Gas | Gov. Aggregation |
| COH | 120460250018 | Gas | Gov. Aggregation |
| COH | 121470460021 | Gas | Gov. Aggregation |
| COH | 128830060015 | Gas | Gov. Aggregation |
| COH | 132102720022 | Gas | Gov. Aggregation |
| COH | 129402130034 | Gas | Gov. Aggregation |
| COH | 129520080026 | Gas | Gov. Aggregation |
| COH | 133137690052 | Gas | Gov. Aggregation |
| COH | 131728370030 | Gas | Gov. Aggregation |
| COH | 130888340011 | Gas | Gov. Aggregation |
| COH | 130990620042 | Gas | Gov. Aggregation |
| COH | 132746620010 | Gas | Gov. Aggregation |
| COH | 132860850010 | Gas | Gov. Aggregation |
| COH | 133282990025 | Gas | Gov. Aggregation |
| COH | 133437080027 | Gas | Gov. Aggregation |
| COH | 133448900030 | Gas | Gov. Aggregation |
| COH | 134445230054 | Gas | Gov. Aggregation |
| COH | 134765200034 | Gas | Gov. Aggregation |
| COH | 133837090018 | Gas | Gov. Aggregation |
| COH | 131253900026 | Gas | Gov. Aggregation |
| COH | 131595210134 | Gas | Gov. Aggregation |
| COH | 132187230027 | Gas | Gov. Aggregation |
| COH | 132777280064 | Gas | Gov. Aggregation |
| COH | 132868950022 | Gas | Gov. Aggregation |
| COH | 133860060024 | Gas | Gov. Aggregation |
| COH | 134262060021 | Gas | Gov. Aggregation |
| COH | 135601340021 | Gas | Gov. Aggregation |
| COH | 136446400018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 189605490028 | Gas | Gov. Aggregation |
| COH | 189636780013 | Gas | Gov. Aggregation |
| COH | 190060260010 | Gas | Gov. Aggregation |
| COH | 190141440010 | Gas | Gov. Aggregation |
| COH | 192053210013 | Gas | Gov. Aggregation |
| COH | 192163200012 | Gas | Gov. Aggregation |
| COH | 192163210010 | Gas | Gov. Aggregation |
| COH | 192215140014 | Gas | Gov. Aggregation |
| COH | 192282310026 | Gas | Gov. Aggregation |
| COH | 193808580014 | Gas | Gov. Aggregation |
| COH | 193825690015 | Gas | Gov. Aggregation |
| COH | 194142060014 | Gas | Gov. Aggregation |
| COH | 194326470018 | Gas | Gov. Aggregation |
| COH | 195237670014 | Gas | Gov. Aggregation |
| COH | 195346440011 | Gas | Gov. Aggregation |
| COH | 134111810013 | Gas | Gov. Aggregation |
| COH | 138955490019 | Gas | Gov. Aggregation |
| COH | 139182720018 | Gas | Gov. Aggregation |
| COH | 188458010013 | Gas | Gov. Aggregation |
| COH | 190121530013 | Gas | Gov. Aggregation |
| COH | 192096530016 | Gas | Gov. Aggregation |
| COH | 192228590013 | Gas | Gov. Aggregation |
| COH | 193616720011 | Gas | Gov. Aggregation |
| COH | 193977820016 | Gas | Gov. Aggregation |
| COH | 110594070024 | Gas | Gov. Aggregation |
| COH | 124307870036 | Gas | Gov. Aggregation |
| COH | 124314250013 | Gas | Gov. Aggregation |
| COH | 124317790032 | Gas | Gov. Aggregation |
| COH | 124318810044 | Gas | Gov. Aggregation |
| COH | 124319520025 | Gas | Gov. Aggregation |
| COH | 124345780026 | Gas | Gov. Aggregation |
| COH | 124345950020 | Gas | Gov. Aggregation |
| COH | 124348920186 | Gas | Gov. Aggregation |
| COH | 124352140025 | Gas | Gov. Aggregation |
| COH | 124355950029 | Gas | Gov. Aggregation |
| COH | 124370480035 | Gas | Gov. Aggregation |
| COH | 124370550030 | Gas | Gov. Aggregation |
| COH | 124371680022 | Gas | Gov. Aggregation |
| COH | 124378200026 | Gas | Gov. Aggregation |
| COH | 124381640029 | Gas | Gov. Aggregation |
| COH | 124389670018 | Gas | Gov. Aggregation |
| COH | 124389760019 | Gas | Gov. Aggregation |
| COH | 124389830014 | Gas | Gov. Aggregation |
| COH | 124390720014 | Gas | Gov. Aggregation |
| COH | 124390780012 | Gas | Gov. Aggregation |
| COH | 124390830011 | Gas | Gov. Aggregation |
| COH | 124390870013 | Gas | Gov. Aggregation |
| COH | 124391010011 | Gas | Gov. Aggregation |
| COH | 124396430013 | Gas | Gov. Aggregation |
| COH | 124396920010 | Gas | Gov. Aggregation |
| COH | 124397910038 | Gas | Gov. Aggregation |
| COH | 124398750021 | Gas | Gov. Aggregation |
| COH | 124407450023 | Gas | Gov. Aggregation |
| COH | 124407690023 | Gas | Gov. Aggregation |
| COH | 124407830032 | Gas | Gov. Aggregation |
| COH | 124426190028 | Gas | Gov. Aggregation |
| COH | 124427300013 | Gas | Gov. Aggregation |
| COH | 124427380017 | Gas | Gov. Aggregation |
| COH | 124427480016 | Gas | Gov. Aggregation |
| COH | 124427570017 | Gas | Gov. Aggregation |
| COH | 124431080011 | Gas | Gov. Aggregation |
| COH | 124431360012 | Gas | Gov. Aggregation |
| COH | 124431490024 | Gas | Gov. Aggregation |
| COH | 124431820015 | Gas | Gov. Aggregation |
| COH | 124433270017 | Gas | Gov. Aggregation |
| COH | 124435210015 | Gas | Gov. Aggregation |
| COH | 124435530018 | Gas | Gov. Aggregation |
| COH | 124435690033 | Gas | Gov. Aggregation |
| COH | 124436260013 | Gas | Gov. Aggregation |
| COH | 124436470019 | Gas | Gov. Aggregation |
| COH | 124436600010 | Gas | Gov. Aggregation |
| COH | 124436610019 | Gas | Gov. Aggregation |
| COH | 124437940018 | Gas | Gov. Aggregation |
| COH | 124438310045 | Gas | Gov. Aggregation |
| COH | 124438350010 | Gas | Gov. Aggregation |
| COH | 124438360018 | Gas | Gov. Aggregation |
| COH | 124441090018 | Gas | Gov. Aggregation |
| COH | 124445420010 | Gas | Gov. Aggregation |
| COH | 124445450014 | Gas | Gov. Aggregation |
| COH | 124445490016 | Gas | Gov. Aggregation |
| COH | 124445600012 | Gas | Gov. Aggregation |
| COH | 124445720017 | Gas | Gov. Aggregation |
| COH | 124447690010 | Gas | Gov. Aggregation |
| COH | 124447740019 | Gas | Gov. Aggregation |
| COH | 124449500015 | Gas | Gov. Aggregation |
| COH | 124449580028 | Gas | Gov. Aggregation |
| COH | 124449730017 | Gas | Gov. Aggregation |
| COH | 124452070037 | Gas | Gov. Aggregation |
| COH | 124452120027 | Gas | Gov. Aggregation |
| COH | 124455990010 | Gas | Gov. Aggregation |
| COH | 136050040022 | Gas | Gov. Aggregation |
| COH | 135124720023 | Gas | Gov. Aggregation |
| COH | 135729440039 | Gas | Gov. Aggregation |
| COH | 136836940214 | Gas | Gov. Aggregation |
| COH | 136811990029 | Gas | Gov. Aggregation |
| COH | 137074740042 | Gas | Gov. Aggregation |
| COH | 136411550047 | Gas | Gov. Aggregation |
| COH | 138918560058 | Gas | Gov. Aggregation |
| COH | 137986660019 | Gas | Gov. Aggregation |
| COH | 138101040030 | Gas | Gov. Aggregation |
| COH | 138397780058 | Gas | Gov. Aggregation |
| COH | 138622560019 | Gas | Gov. Aggregation |
| COH | 139778750019 | Gas | Gov. Aggregation |
| COH | 140062610021 | Gas | Gov. Aggregation |
| COH | 137136890021 | Gas | Gov. Aggregation |
| COH | 137335740048 | Gas | Gov. Aggregation |
| COH | 137855110048 | Gas | Gov. Aggregation |
| COH | 141317110015 | Gas | Gov. Aggregation |
| COH | 140818920032 | Gas | Gov. Aggregation |
| COH | 140500730026 | Gas | Gov. Aggregation |
| COH | 140788080025 | Gas | Gov. Aggregation |
| COH | 140827260050 | Gas | Gov. Aggregation |
| COH | 142019520010 | Gas | Gov. Aggregation |
| COH | 138673230066 | Gas | Gov. Aggregation |
| COH | 138687580028 | Gas | Gov. Aggregation |
| COH | 141265120014 | Gas | Gov. Aggregation |
| COH | 141326420011 | Gas | Gov. Aggregation |
| COH | 142652250015 | Gas | Gov. Aggregation |
| COH | 143317070021 | Gas | Gov. Aggregation |
| COH | 142067070069 | Gas | Gov. Aggregation |
| COH | 142067430045 | Gas | Gov. Aggregation |
| COH | 142856600026 | Gas | Gov. Aggregation |
| COH | 143324980016 | Gas | Gov. Aggregation |
| COH | 144970700023 | Gas | Gov. Aggregation |
| COH | 145513260032 | Gas | Gov. Aggregation |
| COH | 142251010015 | Gas | Gov. Aggregation |
| COH | 144407870021 | Gas | Gov. Aggregation |
| COH | 143250110015 | Gas | Gov. Aggregation |
| COH | 143578490021 | Gas | Gov. Aggregation |
| COH | 144526970046 | Gas | Gov. Aggregation |
| COH | 145451760057 | Gas | Gov. Aggregation |
| COH | 145881140038 | Gas | Gov. Aggregation |
| COH | 147156170046 | Gas | Gov. Aggregation |
| COH | 148398940023 | Gas | Gov. Aggregation |
| COH | 148804070023 | Gas | Gov. Aggregation |
| COH | 147527710027 | Gas | Gov. Aggregation |
| COH | 147867850028 | Gas | Gov. Aggregation |
| COH | 147913270012 | Gas | Gov. Aggregation |
| COH | 148191960027 | Gas | Gov. Aggregation |
| COH | 147828900010 | Gas | Gov. Aggregation |
| COH | 149095770011 | Gas | Gov. Aggregation |
| COH | 149197640058 | Gas | Gov. Aggregation |
| COH | 147340720049 | Gas | Gov. Aggregation |
| COH | 150009240010 | Gas | Gov. Aggregation |
| COH | 150828330024 | Gas | Gov. Aggregation |
| COH | 149154130037 | Gas | Gov. Aggregation |
| COH | 148217790054 | Gas | Gov. Aggregation |
| COH | 149499840010 | Gas | Gov. Aggregation |
| COH | 150030020011 | Gas | Gov. Aggregation |
| COH | 151349013658 | Gas | Gov. Aggregation |
| COH | 149491440010 | Gas | Gov. Aggregation |
| COH | 149946360021 | Gas | Gov. Aggregation |
| COH | 150193690017 | Gas | Gov. Aggregation |
| COH | 151276380037 | Gas | Gov. Aggregation |
| COH | 152403670012 | Gas | Gov. Aggregation |
| COH | 152467790148 | Gas | Gov. Aggregation |
| COH | 152850320018 | Gas | Gov. Aggregation |
| COH | 153526610022 | Gas | Gov. Aggregation |
| COH | 152373490015 | Gas | Gov. Aggregation |
| COH | 152512730063 | Gas | Gov. Aggregation |
| COH | 152376310016 | Gas | Gov. Aggregation |
| COH | 152434600084 | Gas | Gov. Aggregation |
| COH | 155862970014 | Gas | Gov. Aggregation |
| COH | 152001540020 | Gas | Gov. Aggregation |
| COH | 152263390019 | Gas | Gov. Aggregation |
| COH | 156961410029 | Gas | Gov. Aggregation |
| COH | 155545310023 | Gas | Gov. Aggregation |
| COH | 156018200022 | Gas | Gov. Aggregation |
| COH | 153957480072 | Gas | Gov. Aggregation |
| COH | 154569030014 | Gas | Gov. Aggregation |
| COH | 154677540018 | Gas | Gov. Aggregation |
| COH | 154879030018 | Gas | Gov. Aggregation |
| COH | 153514290034 | Gas | Gov. Aggregation |
| COH | 157425980043 | Gas | Gov. Aggregation |
| COH | 157700010015 | Gas | Gov. Aggregation |
| COH | 159091130011 | Gas | Gov. Aggregation |
| COH | 158311310016 | Gas | Gov. Aggregation |
| COH | 158401330039 | Gas | Gov. Aggregation |
| COH | 158966780011 | Gas | Gov. Aggregation |
| COH | 159247080020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 124456020011 | Gas | Gov. Aggregation |
| COH | 124457150012 | Gas | Gov. Aggregation |
| COH | 124457180025 | Gas | Gov. Aggregation |
| COH | 124457640019 | Gas | Gov. Aggregation |
| COH | 124458180014 | Gas | Gov. Aggregation |
| COH | 124458190021 | Gas | Gov. Aggregation |
| COH | 124458220024 | Gas | Gov. Aggregation |
| COH | 124466270027 | Gas | Gov. Aggregation |
| COH | 124467490029 | Gas | Gov. Aggregation |
| COH | 124475230026 | Gas | Gov. Aggregation |
| COH | 124491230022 | Gas | Gov. Aggregation |
| COH | 124491670020 | Gas | Gov. Aggregation |
| COH | 124491720038 | Gas | Gov. Aggregation |
| COH | 124901780026 | Gas | Gov. Aggregation |
| COH | 125047610022 | Gas | Gov. Aggregation |
| COH | 125090040021 | Gas | Gov. Aggregation |
| COH | 125249840026 | Gas | Gov. Aggregation |
| COH | 125255510022 | Gas | Gov. Aggregation |
| COH | 125255510031 | Gas | Gov. Aggregation |
| COH | 125298980024 | Gas | Gov. Aggregation |
| COH | 125396370024 | Gas | Gov. Aggregation |
| COH | 127249640059 | Gas | Gov. Aggregation |
| COH | 127323690028 | Gas | Gov. Aggregation |
| COH | 127323840017 | Gas | Gov. Aggregation |
| COH | 129181110010 | Gas | Gov. Aggregation |
| COH | 129202100034 | Gas | Gov. Aggregation |
| COH | 129253360015 | Gas | Gov. Aggregation |
| COH | 129266000022 | Gas | Gov. Aggregation |
| COH | 129331230016 | Gas | Gov. Aggregation |
| COH | 129380510014 | Gas | Gov. Aggregation |
| COH | 129380680019 | Gas | Gov. Aggregation |
| COH | 130354720030 | Gas | Gov. Aggregation |
| COH | 130460590015 | Gas | Gov. Aggregation |
| COH | 130529370015 | Gas | Gov. Aggregation |
| COH | 130575430024 | Gas | Gov. Aggregation |
| COH | 130657450053 | Gas | Gov. Aggregation |
| COH | 130739050017 | Gas | Gov. Aggregation |
| COH | 130785020016 | Gas | Gov. Aggregation |
| COH | 130836400026 | Gas | Gov. Aggregation |
| COH | 131214970024 | Gas | Gov. Aggregation |
| COH | 131469240019 | Gas | Gov. Aggregation |
| COH | 131473070034 | Gas | Gov. Aggregation |
| COH | 131656100011 | Gas | Gov. Aggregation |
| COH | 131826130014 | Gas | Gov. Aggregation |
| COH | 133035540013 | Gas | Gov. Aggregation |
| COH | 133315980017 | Gas | Gov. Aggregation |
| COH | 133990900022 | Gas | Gov. Aggregation |
| COH | 134155060019 | Gas | Gov. Aggregation |
| COH | 134210960012 | Gas | Gov. Aggregation |
| COH | 134291410026 | Gas | Gov. Aggregation |
| COH | 134305160028 | Gas | Gov. Aggregation |
| COH | 134305240021 | Gas | Gov. Aggregation |
| COH | 135044970021 | Gas | Gov. Aggregation |
| COH | 135106790072 | Gas | Gov. Aggregation |
| COH | 135207490071 | Gas | Gov. Aggregation |
| COH | 135234470014 | Gas | Gov. Aggregation |
| COH | 135262300038 | Gas | Gov. Aggregation |
| COH | 135308290033 | Gas | Gov. Aggregation |
| COH | 135338780019 | Gas | Gov. Aggregation |
| COH | 135360870031 | Gas | Gov. Aggregation |
| COH | 136020280016 | Gas | Gov. Aggregation |
| COH | 136067500011 | Gas | Gov. Aggregation |
| COH | 136250040019 | Gas | Gov. Aggregation |
| COH | 136280290023 | Gas | Gov. Aggregation |
| COH | 136302270010 | Gas | Gov. Aggregation |
| COH | 136308440049 | Gas | Gov. Aggregation |
| COH | 136442860029 | Gas | Gov. Aggregation |
| COH | 137612100017 | Gas | Gov. Aggregation |
| COH | 137637720015 | Gas | Gov. Aggregation |
| COH | 138349440014 | Gas | Gov. Aggregation |
| COH | 138432500014 | Gas | Gov. Aggregation |
| COH | 138469810012 | Gas | Gov. Aggregation |
| COH | 138469870010 | Gas | Gov. Aggregation |
| COH | 138503360022 | Gas | Gov. Aggregation |
| COH | 138979620011 | Gas | Gov. Aggregation |
| COH | 139172090012 | Gas | Gov. Aggregation |
| COH | 139953400019 | Gas | Gov. Aggregation |
| COH | 139965180021 | Gas | Gov. Aggregation |
| COH | 140168470018 | Gas | Gov. Aggregation |
| COH | 140205250014 | Gas | Gov. Aggregation |
| COH | 140369010018 | Gas | Gov. Aggregation |
| COH | 140382540028 | Gas | Gov. Aggregation |
| COH | 141112650016 | Gas | Gov. Aggregation |
| COH | 141162880228 | Gas | Gov. Aggregation |
| COH | 141299760019 | Gas | Gov. Aggregation |
| COH | 141308590023 | Gas | Gov. Aggregation |
| COH | 141387030015 | Gas | Gov. Aggregation |
| COH | 141409180025 | Gas | Gov. Aggregation |
| COH | 141472360033 | Gas | Gov. Aggregation |
| COH | 142245170033 | Gas | Gov. Aggregation |
| COH | 159476650025 | Gas | Gov. Aggregation |
| COH | 159590710011 | Gas | Gov. Aggregation |
| COH | 159647980014 | Gas | Gov. Aggregation |
| COH | 157384850066 | Gas | Gov. Aggregation |
| COH | 157488220031 | Gas | Gov. Aggregation |
| COH | 157995060012 | Gas | Gov. Aggregation |
| COH | 159999790028 | Gas | Gov. Aggregation |
| COH | 160340580051 | Gas | Gov. Aggregation |
| COH | 159872420112 | Gas | Gov. Aggregation |
| COH | 160305580028 | Gas | Gov. Aggregation |
| COH | 159746020015 | Gas | Gov. Aggregation |
| COH | 158095270042 | Gas | Gov. Aggregation |
| COH | 158221110028 | Gas | Gov. Aggregation |
| COH | 154769640049 | Gas | Gov. Aggregation |
| COH | 156591520021 | Gas | Gov. Aggregation |
| COH | 159973530044 | Gas | Gov. Aggregation |
| COH | 158458140049 | Gas | Gov. Aggregation |
| COH | 161982280017 | Gas | Gov. Aggregation |
| COH | 162107920024 | Gas | Gov. Aggregation |
| COH | 160179040011 | Gas | Gov. Aggregation |
| COH | 161129150012 | Gas | Gov. Aggregation |
| COH | 161592390011 | Gas | Gov. Aggregation |
| COH | 158933010025 | Gas | Gov. Aggregation |
| COH | 159165890051 | Gas | Gov. Aggregation |
| COH | 161709170018 | Gas | Gov. Aggregation |
| COH | 162249910017 | Gas | Gov. Aggregation |
| COH | 161664030013 | Gas | Gov. Aggregation |
| COH | 161311640021 | Gas | Gov. Aggregation |
| COH | 161319520011 | Gas | Gov. Aggregation |
| COH | 161375800041 | Gas | Gov. Aggregation |
| COH | 164514650017 | Gas | Gov. Aggregation |
| COH | 163972020010 | Gas | Gov. Aggregation |
| COH | 163253060016 | Gas | Gov. Aggregation |
| COH | 167507230017 | Gas | Gov. Aggregation |
| COH | 165655910013 | Gas | Gov. Aggregation |
| COH | 164625350033 | Gas | Gov. Aggregation |
| COH | 165211180017 | Gas | Gov. Aggregation |
| COH | 166503890018 | Gas | Gov. Aggregation |
| COH | 166872050013 | Gas | Gov. Aggregation |
| COH | 175941480015 | Gas | Gov. Aggregation |
| COH | 168376930036 | Gas | Gov. Aggregation |
| COH | 173992010018 | Gas | Gov. Aggregation |
| COH | 170522830014 | Gas | Gov. Aggregation |
| COH | 171824720043 | Gas | Gov. Aggregation |
| COH | 169183940014 | Gas | Gov. Aggregation |
| COH | 169448600022 | Gas | Gov. Aggregation |
| COH | 170393290031 | Gas | Gov. Aggregation |
| COH | 173790530017 | Gas | Gov. Aggregation |
| COH | 186530200075 | Gas | Gov. Aggregation |
| COH | 188278520018 | Gas | Gov. Aggregation |
| COH | 176268470014 | Gas | Gov. Aggregation |
| COH | 176709820014 | Gas | Gov. Aggregation |
| COH | 190132730027 | Gas | Gov. Aggregation |
| COH | 191671690014 | Gas | Gov. Aggregation |
| COH | 192105690012 | Gas | Gov. Aggregation |
| COH | 188096370016 | Gas | Gov. Aggregation |
| COH | 188187000038 | Gas | Gov. Aggregation |
| COH | 188083120015 | Gas | Gov. Aggregation |
| COH | 194034390014 | Gas | Gov. Aggregation |
| COH | 196108410010 | Gas | Gov. Aggregation |
| COH | 196119380014 | Gas | Gov. Aggregation |
| COH | 189601620028 | Gas | Gov. Aggregation |
| COH | 189162440019 | Gas | Gov. Aggregation |
| COH | 188471510010 | Gas | Gov. Aggregation |
| COH | 190283950013 | Gas | Gov. Aggregation |
| COH | 190987240010 | Gas | Gov. Aggregation |
| COH | 111326000024 | Gas | Gov. Aggregation |
| COH | 111326850017 | Gas | Gov. Aggregation |
| COH | 191101220019 | Gas | Gov. Aggregation |
| COH | 192518880017 | Gas | Gov. Aggregation |
| COH | 194547390017 | Gas | Gov. Aggregation |
| COH | 112061640030 | Gas | Gov. Aggregation |
| COH | 195187320014 | Gas | Gov. Aggregation |
| COH | 195122480017 | Gas | Gov. Aggregation |
| COH | 195590040018 | Gas | Gov. Aggregation |
| COH | 131406620011 | Gas | Gov. Aggregation |
| COH | 195990000018 | Gas | Gov. Aggregation |
| COH | 196032650011 | Gas | Gov. Aggregation |
| COH | 196117940010 | Gas | Gov. Aggregation |
| COH | 144814270015 | Gas | Gov. Aggregation |
| COH | 156159110014 | Gas | Gov. Aggregation |
| COH | 145973620023 | Gas | Gov. Aggregation |
| COH | 154636930021 | Gas | Gov. Aggregation |
| COH | 154809420012 | Gas | Gov. Aggregation |
| COH | 115705330036 | Gas | Gov. Aggregation |
| COH | 115800950016 | Gas | Gov. Aggregation |
| COH | 115851120013 | Gas | Gov. Aggregation |
| COH | 115852060032 | Gas | Gov. Aggregation |
| COH | 115854070036 | Gas | Gov. Aggregation |
| COH | 115855710011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 142311100027 | Gas | Gov. Aggregation |
| COH | 142373950010 | Gas | Gov. Aggregation |
| COH | 142476920018 | Gas | Gov. Aggregation |
| COH | 142595590025 | Gas | Gov. Aggregation |
| COH | 142718230046 | Gas | Gov. Aggregation |
| COH | 143352720011 | Gas | Gov. Aggregation |
| COH | 143387680017 | Gas | Gov. Aggregation |
| COH | 143485130014 | Gas | Gov. Aggregation |
| COH | 143526230015 | Gas | Gov. Aggregation |
| COH | 143542930023 | Gas | Gov. Aggregation |
| COH | 143545930018 | Gas | Gov. Aggregation |
| COH | 143955870012 | Gas | Gov. Aggregation |
| COH | 144862610021 | Gas | Gov. Aggregation |
| COH | 144889110011 | Gas | Gov. Aggregation |
| COH | 144949180028 | Gas | Gov. Aggregation |
| COH | 145034520042 | Gas | Gov. Aggregation |
| COH | 145052370019 | Gas | Gov. Aggregation |
| COH | 145072320017 | Gas | Gov. Aggregation |
| COH | 145131010016 | Gas | Gov. Aggregation |
| COH | 145250150024 | Gas | Gov. Aggregation |
| COH | 145670430016 | Gas | Gov. Aggregation |
| COH | 145794820012 | Gas | Gov. Aggregation |
| COH | 145807960014 | Gas | Gov. Aggregation |
| COH | 145992380024 | Gas | Gov. Aggregation |
| COH | 145997300011 | Gas | Gov. Aggregation |
| COH | 146018630015 | Gas | Gov. Aggregation |
| COH | 146160640012 | Gas | Gov. Aggregation |
| COH | 146900970013 | Gas | Gov. Aggregation |
| COH | 147091170017 | Gas | Gov. Aggregation |
| COH | 147201890011 | Gas | Gov. Aggregation |
| COH | 147268610028 | Gas | Gov. Aggregation |
| COH | 148071930054 | Gas | Gov. Aggregation |
| COH | 148146300011 | Gas | Gov. Aggregation |
| COH | 148247550015 | Gas | Gov. Aggregation |
| COH | 148259720014 | Gas | Gov. Aggregation |
| COH | 148384480038 | Gas | Gov. Aggregation |
| COH | 148444130015 | Gas | Gov. Aggregation |
| COH | 148513170038 | Gas | Gov. Aggregation |
| COH | 148983860029 | Gas | Gov. Aggregation |
| COH | 149077130031 | Gas | Gov. Aggregation |
| COH | 149083550012 | Gas | Gov. Aggregation |
| COH | 149105410013 | Gas | Gov. Aggregation |
| COH | 149130350013 | Gas | Gov. Aggregation |
| COH | 149802160018 | Gas | Gov. Aggregation |
| COH | 149809110023 | Gas | Gov. Aggregation |
| COH | 149819870014 | Gas | Gov. Aggregation |
| COH | 149839120037 | Gas | Gov. Aggregation |
| COH | 149845680019 | Gas | Gov. Aggregation |
| COH | 149907300025 | Gas | Gov. Aggregation |
| COH | 149934460016 | Gas | Gov. Aggregation |
| COH | 150026460018 | Gas | Gov. Aggregation |
| COH | 150051200037 | Gas | Gov. Aggregation |
| COH | 150541240012 | Gas | Gov. Aggregation |
| COH | 150553650020 | Gas | Gov. Aggregation |
| COH | 150585920017 | Gas | Gov. Aggregation |
| COH | 150608490027 | Gas | Gov. Aggregation |
| COH | 150608490045 | Gas | Gov. Aggregation |
| COH | 150636250046 | Gas | Gov. Aggregation |
| COH | 150657110014 | Gas | Gov. Aggregation |
| COH | 150690700010 | Gas | Gov. Aggregation |
| COH | 151476600014 | Gas | Gov. Aggregation |
| COH | 151521770012 | Gas | Gov. Aggregation |
| COH | 151620210019 | Gas | Gov. Aggregation |
| COH | 151791500026 | Gas | Gov. Aggregation |
| COH | 151793950019 | Gas | Gov. Aggregation |
| COH | 132151230013 | Gas | Gov. Aggregation |
| COH | 185640960029 | Gas | Gov. Aggregation |
| COH | 195095000016 | Gas | Gov. Aggregation |
| COH | 122330040024 | Gas | Gov. Aggregation |
| COH | 159832820014 | Gas | Gov. Aggregation |
| COH | 190865190019 | Gas | Gov. Aggregation |
| COH | 164195250019 | Gas | Gov. Aggregation |
| COH | 135259730026 | Gas | Gov. Aggregation |
| COH | 124465320028 | Gas | Gov. Aggregation |
| COH | 185512230023 | Gas | Gov. Aggregation |
| COH | 163669940029 | Gas | Gov. Aggregation |
| COH | 137303980027 | Gas | Gov. Aggregation |
| COH | 190766460021 | Gas | Gov. Aggregation |
| COH | 132858120027 | Gas | Gov. Aggregation |
| COH | 150009520057 | Gas | Gov. Aggregation |
| COH | 190154050015 | Gas | Gov. Aggregation |
| COH | 170664920015 | Gas | Gov. Aggregation |
| COH | 170108240016 | Gas | Gov. Aggregation |
| COH | 148728020016 | Gas | Gov. Aggregation |
| COH | 165137050012 | Gas | Gov. Aggregation |
| COH | 122249420027 | Gas | Gov. Aggregation |
| COH | 154371280011 | Gas | Gov. Aggregation |
| COH | 152844470010 | Gas | Gov. Aggregation |
| COH | 148554640033 | Gas | Gov. Aggregation |
| COH | 124494240015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 115861400013 | Gas | Gov. Aggregation |
| COH | 115862320027 | Gas | Gov. Aggregation |
| COH | 115862620015 | Gas | Gov. Aggregation |
| COH | 115643780070 | Gas | Gov. Aggregation |
| COH | 115668330072 | Gas | Gov. Aggregation |
| COH | 115721340030 | Gas | Gov. Aggregation |
| COH | 115857660018 | Gas | Gov. Aggregation |
| COH | 115858170028 | Gas | Gov. Aggregation |
| COH | 115864580010 | Gas | Gov. Aggregation |
| COH | 115881260011 | Gas | Gov. Aggregation |
| COH | 115837010016 | Gas | Gov. Aggregation |
| COH | 115842950018 | Gas | Gov. Aggregation |
| COH | 115935040049 | Gas | Gov. Aggregation |
| COH | 129875520013 | Gas | Gov. Aggregation |
| COH | 129638770031 | Gas | Gov. Aggregation |
| COH | 126702650014 | Gas | Gov. Aggregation |
| COH | 132641600025 | Gas | Gov. Aggregation |
| COH | 131439380040 | Gas | Gov. Aggregation |
| COH | 137996270010 | Gas | Gov. Aggregation |
| COH | 142861130035 | Gas | Gov. Aggregation |
| COH | 142503200010 | Gas | Gov. Aggregation |
| COH | 142503260027 | Gas | Gov. Aggregation |
| COH | 142536890062 | Gas | Gov. Aggregation |
| COH | 140713390018 | Gas | Gov. Aggregation |
| COH | 141972020025 | Gas | Gov. Aggregation |
| COH | 144586870014 | Gas | Gov. Aggregation |
| COH | 143940700027 | Gas | Gov. Aggregation |
| COH | 143491130011 | Gas | Gov. Aggregation |
| COH | 145156080010 | Gas | Gov. Aggregation |
| COH | 145944630022 | Gas | Gov. Aggregation |
| COH | 147749260013 | Gas | Gov. Aggregation |
| COH | 151362500025 | Gas | Gov. Aggregation |
| COH | 151448300024 | Gas | Gov. Aggregation |
| COH | 152015190016 | Gas | Gov. Aggregation |
| COH | 151975930017 | Gas | Gov. Aggregation |
| COH | 153161930010 | Gas | Gov. Aggregation |
| COH | 153525510034 | Gas | Gov. Aggregation |
| COH | 152998880019 | Gas | Gov. Aggregation |
| COH | 154566880012 | Gas | Gov. Aggregation |
| COH | 155304800011 | Gas | Gov. Aggregation |
| COH | 158471400019 | Gas | Gov. Aggregation |
| COH | 160880790017 | Gas | Gov. Aggregation |
| COH | 161817380019 | Gas | Gov. Aggregation |
| COH | 188571110030 | Gas | Gov. Aggregation |
| COH | 194878470019 | Gas | Gov. Aggregation |
| COH | 111098530019 | Gas | Gov. Aggregation |
| COH | 161641940010 | Gas | Gov. Aggregation |
| COH | 134949810018 | Gas | Gov. Aggregation |
| COH | 130544390019 | Gas | Gov. Aggregation |
| COH | 108738630024 | Gas | Gov. Aggregation |
| COH | 163282840011 | Gas | Gov. Aggregation |
| COH | 167733620016 | Gas | Gov. Aggregation |
| COH | 161649200019 | Gas | Gov. Aggregation |
| COH | 161577290014 | Gas | Gov. Aggregation |
| COH | 196300780015 | Gas | Gov. Aggregation |
| COH | 194809290012 | Gas | Gov. Aggregation |
| COH | 147294500017 | Gas | Gov. Aggregation |
| COH | 194079800013 | Gas | Gov. Aggregation |
| COH | 192551740016 | Gas | Gov. Aggregation |
| COH | 191561630037 | Gas | Gov. Aggregation |
| COH | 163441970025 | Gas | Gov. Aggregation |
| COH | 193435820014 | Gas | Gov. Aggregation |
| COH | 193472940011 | Gas | Gov. Aggregation |
| COH | 111131180048 | Gas | Gov. Aggregation |
| COH | 150091190027 | Gas | Gov. Aggregation |
| COH | 194437550016 | Gas | Gov. Aggregation |
| COH | 174562270014 | Gas | Gov. Aggregation |
| COH | 111040770038 | Gas | Gov. Aggregation |
| COH | 190067610012 | Gas | Gov. Aggregation |
| COH | 173343220028 | Gas | Gov. Aggregation |
| COH | 117306290020 | Gas | Gov. Aggregation |
| COH | 138160010023 | Gas | Gov. Aggregation |
| COH | 110591080028 | Gas | Gov. Aggregation |
| COH | 192131290397 | Gas | Gov. Aggregation |
| COH | 171429010013 | Gas | Gov. Aggregation |
| COH | 192038170023 | Gas | Gov. Aggregation |
| COH | 108768140015 | Gas | Gov. Aggregation |
| DEO | 0500052288642 | Gas | Gov. Aggregation |
| DEO | 5500064375083 | Gas | Gov. Aggregation |
| DEO | 8500064552166 | Gas | Gov. Aggregation |
| VEDO | 4019257462399870 | Gas | Gov. Aggregation |
| COH | 185530330015 | Gas | Gov. Aggregation |
| COH | 175611160048 | Gas | Gov. Aggregation |
| COH | 177041530029 | Gas | Gov. Aggregation |
| COH | 158186860045 | Gas | Gov. Aggregation |
| COH | 189922940049 | Gas | Gov. Aggregation |
| COH | 135062720105 | Gas | Gov. Aggregation |
| COH | 195212340015 | Gas | Gov. Aggregation |
| COH | 192131291118 | Gas | Gov. Aggregation |
| COH | 147948320054 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 185595960017 | Gas | Gov. Aggregation |
| COH | 133836600012 | Gas | Gov. Aggregation |
| COH | 124349020027 | Gas | Gov. Aggregation |
| COH | 149550310011 | Gas | Gov. Aggregation |
| COH | 172372630013 | Gas | Gov. Aggregation |
| COH | 124377550027 | Gas | Gov. Aggregation |
| COH | 165403260013 | Gas | Gov. Aggregation |
| COH | 152611580038 | Gas | Gov. Aggregation |
| COH | 152114880011 | Gas | Gov. Aggregation |
| COH | 187386190010 | Gas | Gov. Aggregation |
| COH | 187386200017 | Gas | Gov. Aggregation |
| COH | 154939640011 | Gas | Gov. Aggregation |
| COH | 161492140024 | Gas | Gov. Aggregation |
| COH | 195125130014 | Gas | Gov. Aggregation |
| COH | 150817570036 | Gas | Gov. Aggregation |
| COH | 167013980017 | Gas | Gov. Aggregation |
| COH | 176254490019 | Gas | Gov. Aggregation |
| COH | 134157360018 | Gas | Gov. Aggregation |
| COH | 170640760019 | Gas | Gov. Aggregation |
| COH | 194170740012 | Gas | Gov. Aggregation |
| COH | 136482160022 | Gas | Gov. Aggregation |
| COH | 124392400017 | Gas | Gov. Aggregation |
| COH | 156221350011 | Gas | Gov. Aggregation |
| COH | 124377610015 | Gas | Gov. Aggregation |
| COH | 136599140038 | Gas | Gov. Aggregation |
| COH | 193980520012 | Gas | Gov. Aggregation |
| COH | 131408530025 | Gas | Gov. Aggregation |
| COH | 177777190013 | Gas | Gov. Aggregation |
| COH | 185486750012 | Gas | Gov. Aggregation |
| COH | 185743690019 | Gas | Gov. Aggregation |
| COH | 186287040012 | Gas | Gov. Aggregation |
| COH | 188054530010 | Gas | Gov. Aggregation |
| COH | 188218250011 | Gas | Gov. Aggregation |
| COH | 188338460013 | Gas | Gov. Aggregation |
| COH | 188526630018 | Gas | Gov. Aggregation |
| COH | 188922140011 | Gas | Gov. Aggregation |
| COH | 190639670011 | Gas | Gov. Aggregation |
| COH | 191197340013 | Gas | Gov. Aggregation |
| COH | 191912930011 | Gas | Gov. Aggregation |
| COH | 192359170014 | Gas | Gov. Aggregation |
| COH | 193874830012 | Gas | Gov. Aggregation |
| COH | 194209030018 | Gas | Gov. Aggregation |
| COH | 194314030015 | Gas | Gov. Aggregation |
| COH | 194574690017 | Gas | Gov. Aggregation |
| COH | 195111390019 | Gas | Gov. Aggregation |
| COH | 195139970019 | Gas | Gov. Aggregation |
| COH | 195230870016 | Gas | Gov. Aggregation |
| COH | 195346770012 | Gas | Gov. Aggregation |
| COH | 124492060035 | Gas | Gov. Aggregation |
| COH | 144995690060 | Gas | Gov. Aggregation |
| COH | 147209760058 | Gas | Gov. Aggregation |
| COH | 147618540020 | Gas | Gov. Aggregation |
| COH | 149683530023 | Gas | Gov. Aggregation |
| COH | 149859490029 | Gas | Gov. Aggregation |
| COH | 152121250027 | Gas | Gov. Aggregation |
| COH | 152317490040 | Gas | Gov. Aggregation |
| COH | 165049230011 | Gas | Gov. Aggregation |
| COH | 165571620011 | Gas | Gov. Aggregation |
| COH | 166825840016 | Gas | Gov. Aggregation |
| COH | 166883710011 | Gas | Gov. Aggregation |
| COH | 167359200018 | Gas | Gov. Aggregation |
| COH | 168034300014 | Gas | Gov. Aggregation |
| COH | 168874560010 | Gas | Gov. Aggregation |
| COH | 170582850014 | Gas | Gov. Aggregation |
| COH | 176285340015 | Gas | Gov. Aggregation |
| COH | 176406920015 | Gas | Gov. Aggregation |
| COH | 176504340019 | Gas | Gov. Aggregation |
| COH | 176958200017 | Gas | Gov. Aggregation |
| COH | 187574320014 | Gas | Gov. Aggregation |
| COH | 187795230014 | Gas | Gov. Aggregation |
| COH | 124335860020 | Gas | Gov. Aggregation |
| COH | 124350920043 | Gas | Gov. Aggregation |
| COH | 124359990023 | Gas | Gov. Aggregation |
| COH | 124360940020 | Gas | Gov. Aggregation |
| COH | 124374540043 | Gas | Gov. Aggregation |
| COH | 124385710035 | Gas | Gov. Aggregation |
| COH | 124664890045 | Gas | Gov. Aggregation |
| COH | 125022930036 | Gas | Gov. Aggregation |
| COH | 125089030035 | Gas | Gov. Aggregation |
| COH | 130620460021 | Gas | Gov. Aggregation |
| COH | 132570890026 | Gas | Gov. Aggregation |
| COH | 132823350022 | Gas | Gov. Aggregation |
| COH | 132891200020 | Gas | Gov. Aggregation |
| COH | 133583710025 | Gas | Gov. Aggregation |
| COH | 133690630043 | Gas | Gov. Aggregation |
| COH | 136557310049 | Gas | Gov. Aggregation |
| COH | 137370620030 | Gas | Gov. Aggregation |
| COH | 137449180018 | Gas | Gov. Aggregation |
| COH | 137628860033 | Gas | Gov. Aggregation |
| COH | 138114210046 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 186055930043 | Gas | Gov. Aggregation |
| COH | 192192641438 | Gas | Gov. Aggregation |
| COH | 162558180025 | Gas | Gov. Aggregation |
| COH | 196281290010 | Gas | Gov. Aggregation |
| COH | 193688312087 | Gas | Gov. Aggregation |
| COH | 195773160015 | Gas | Gov. Aggregation |
| COH | 196119550018 | Gas | Gov. Aggregation |
| COH | 192131290388 | Gas | Gov. Aggregation |
| COH | 191837260021 | Gas | Gov. Aggregation |
| COH | 196272460013 | Gas | Gov. Aggregation |
| COH | 154279330089 | Gas | Gov. Aggregation |
| COH | 196288700019 | Gas | Gov. Aggregation |
| COH | 195922680019 | Gas | Gov. Aggregation |
| COH | 196327310017 | Gas | Gov. Aggregation |
| COH | 166247940075 | Gas | Gov. Aggregation |
| COH | 196346140013 | Gas | Gov. Aggregation |
| COH | 195388200013 | Gas | Gov. Aggregation |
| COH | 196067340013 | Gas | Gov. Aggregation |
| COH | 138706860036 | Gas | Gov. Aggregation |
| COH | 191102960021 | Gas | Gov. Aggregation |
| COH | 140127620021 | Gas | Gov. Aggregation |
| COH | 190519440028 | Gas | Gov. Aggregation |
| COH | 164826400016 | Gas | Gov. Aggregation |
| COH | 195944390014 | Gas | Gov. Aggregation |
| COH | 149856880041 | Gas | Gov. Aggregation |
| COH | 165016250105 | Gas | Gov. Aggregation |
| COH | 193823440020 | Gas | Gov. Aggregation |
| COH | 195563030017 | Gas | Gov. Aggregation |
| COH | 195870840016 | Gas | Gov. Aggregation |
| COH | 190070140023 | Gas | Gov. Aggregation |
| COH | 196489130013 | Gas | Gov. Aggregation |
| VEDO | 400159763252156281 | Gas | Gov. Aggregation |
| VEDO | 400182724233178726 | Gas | Gov. Aggregation |
| VEDO | 400216623221711762 | Gas | Gov. Aggregation |
| VEDO | 401647239220079966 | Gas | Gov. Aggregation |
| VEDO | 401536719244444421 | Gas | Gov. Aggregation |
| VEDO | 401672162337558011 | Gas | Gov. Aggregation |
| VEDO | 401683645213337611 | Gas | Gov. Aggregation |
| VEDO | 401765946244610711 | Gas | Gov. Aggregation |
| VEDO | 401791465231970511 | Gas | Gov. Aggregation |
| VEDO | 401913700232907711 | Gas | Gov. Aggregation |
| VEDO | 400252122224704811 | Gas | Gov. Aggregation |
| VEDO | 401761749243369811 | Gas | Gov. Aggregation |
| VEDO | 400291258258417811 | Gas | Gov. Aggregation |
| VEDO | 400244474223393721 | Gas | Gov. Aggregation |
| VEDO | 400468121217964911 | Gas | Gov. Aggregation |
| VEDO | 401877267210958111 | Gas | Gov. Aggregation |
| VEDO | 401880219244148411 | Gas | Gov. Aggregation |
| VEDO | 400159885263313321 | Gas | Gov. Aggregation |
| VEDO | 400190542218593411 | Gas | Gov. Aggregation |
| VEDO | 400376195221922211 | Gas | Gov. Aggregation |
| VEDO | 401669749260072411 | Gas | Gov. Aggregation |
| VEDO | 401879343238081311 | Gas | Gov. Aggregation |
| VEDO | 400243867223576211 | Gas | Gov. Aggregation |
| VEDO | 400399883240053611 | Gas | Gov. Aggregation |
| VEDO | 401587721263517811 | Gas | Gov. Aggregation |
| VEDO | 401886458219292211 | Gas | Gov. Aggregation |
| VEDO | 400185531218104411 | Gas | Gov. Aggregation |
| VEDO | 400458055246431611 | Gas | Gov. Aggregation |
| VEDO | 401543152217183861 | Gas | Gov. Aggregation |
| VEDO | 401737346252527811 | Gas | Gov. Aggregation |
| VEDO | 401879617254771911 | Gas | Gov. Aggregation |
| VEDO | 400202809221211311 | Gas | Gov. Aggregation |
| VEDO | 401660693248439111 | Gas | Gov. Aggregation |
| VEDO | 400286772246168411 | Gas | Gov. Aggregation |
| VEDO | 400339429222032511 | Gas | Gov. Aggregation |
| VEDO | 400417800242200851 | Gas | Gov. Aggregation |
| VEDO | 400502592229367411 | Gas | Gov. Aggregation |
| VEDO | 401648238238543511 | Gas | Gov. Aggregation |
| VEDO | 400125183223380871 | Gas | Gov. Aggregation |
| VEDO | 400137169216006531 | Gas | Gov. Aggregation |
| VEDO | 400309934230548011 | Gas | Gov. Aggregation |
| VEDO | 401847920263659511 | Gas | Gov. Aggregation |
| VEDO | 401631482238072411 | Gas | Gov. Aggregation |
| VEDO | 401673742230509511 | Gas | Gov. Aggregation |
| VEDO | 401741563249905811 | Gas | Gov. Aggregation |
| VEDO | 400303345229876811 | Gas | Gov. Aggregation |
| VEDO | 400311968229637011 | Gas | Gov. Aggregation |
| VEDO | 400388917238866991 | Gas | Gov. Aggregation |
| VEDO | 400410154261001811 | Gas | Gov. Aggregation |
| VEDO | 401551107254011911 | Gas | Gov. Aggregation |
| VEDO | 401559066243812111 | Gas | Gov. Aggregation |
| VEDO | 401637664258518911 | Gas | Gov. Aggregation |
| VEDO | 401671169233386411 | Gas | Gov. Aggregation |
| VEDO | 401852608259240811 | Gas | Gov. Aggregation |
| VEDO | 401858372245821711 | Gas | Gov. Aggregation |
| VEDO | 401858302255354431 | Gas | Gov. Aggregation |
| VEDO | 400139263232421791 | Gas | Gov. Aggregation |
| VEDO | 400429398243278411 | Gas | Gov. Aggregation |
| VEDO | 401511766236607101 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 141787310036 | Gas | Gov. Aggregation |
| COH | 141819010021 | Gas | Gov. Aggregation |
| COH | 141834830027 | Gas | Gov. Aggregation |
| COH | 142205370026 | Gas | Gov. Aggregation |
| COH | 142263690054 | Gas | Gov. Aggregation |
| COH | 142401440016 | Gas | Gov. Aggregation |
| COH | 142632380029 | Gas | Gov. Aggregation |
| COH | 144884860023 | Gas | Gov. Aggregation |
| COH | 145175710026 | Gas | Gov. Aggregation |
| COH | 145234590071 | Gas | Gov. Aggregation |
| COH | 145244820035 | Gas | Gov. Aggregation |
| COH | 145528830022 | Gas | Gov. Aggregation |
| COH | 145639270025 | Gas | Gov. Aggregation |
| COH | 145872660029 | Gas | Gov. Aggregation |
| COH | 149120390025 | Gas | Gov. Aggregation |
| COH | 149528310027 | Gas | Gov. Aggregation |
| COH | 149686410031 | Gas | Gov. Aggregation |
| COH | 149861240053 | Gas | Gov. Aggregation |
| COH | 150000330028 | Gas | Gov. Aggregation |
| COH | 150328830029 | Gas | Gov. Aggregation |
| COH | 150540620023 | Gas | Gov. Aggregation |
| COH | 152275190025 | Gas | Gov. Aggregation |
| COH | 152495900029 | Gas | Gov. Aggregation |
| COH | 152495970034 | Gas | Gov. Aggregation |
| COH | 152596300021 | Gas | Gov. Aggregation |
| COH | 153121020024 | Gas | Gov. Aggregation |
| COH | 153285470024 | Gas | Gov. Aggregation |
| COH | 155545660026 | Gas | Gov. Aggregation |
| COH | 155664780023 | Gas | Gov. Aggregation |
| COH | 155826720030 | Gas | Gov. Aggregation |
| COH | 156339190034 | Gas | Gov. Aggregation |
| COH | 157325660024 | Gas | Gov. Aggregation |
| COH | 157325820020 | Gas | Gov. Aggregation |
| COH | 157349110029 | Gas | Gov. Aggregation |
| COH | 157456500020 | Gas | Gov. Aggregation |
| COH | 157640840019 | Gas | Gov. Aggregation |
| COH | 159020780014 | Gas | Gov. Aggregation |
| COH | 159110070030 | Gas | Gov. Aggregation |
| COH | 159145530049 | Gas | Gov. Aggregation |
| COH | 159934260016 | Gas | Gov. Aggregation |
| COH | 160045410025 | Gas | Gov. Aggregation |
| COH | 160054270017 | Gas | Gov. Aggregation |
| COH | 160402490012 | Gas | Gov. Aggregation |
| COH | 161445000013 | Gas | Gov. Aggregation |
| COH | 161475690016 | Gas | Gov. Aggregation |
| COH | 161516720011 | Gas | Gov. Aggregation |
| COH | 161606780018 | Gas | Gov. Aggregation |
| COH | 161767160018 | Gas | Gov. Aggregation |
| COH | 161918580019 | Gas | Gov. Aggregation |
| COH | 162549020018 | Gas | Gov. Aggregation |
| COH | 162619700016 | Gas | Gov. Aggregation |
| COH | 162801010023 | Gas | Gov. Aggregation |
| COH | 162937590025 | Gas | Gov. Aggregation |
| COH | 163044200037 | Gas | Gov. Aggregation |
| COH | 163867120021 | Gas | Gov. Aggregation |
| COH | 164014820011 | Gas | Gov. Aggregation |
| COH | 164015830026 | Gas | Gov. Aggregation |
| COH | 164020850012 | Gas | Gov. Aggregation |
| COH | 164057720021 | Gas | Gov. Aggregation |
| COH | 164075740010 | Gas | Gov. Aggregation |
| COH | 164205290018 | Gas | Gov. Aggregation |
| COH | 164939480022 | Gas | Gov. Aggregation |
| COH | 165355850021 | Gas | Gov. Aggregation |
| COH | 165377260010 | Gas | Gov. Aggregation |
| COH | 165416690034 | Gas | Gov. Aggregation |
| COH | 165448800013 | Gas | Gov. Aggregation |
| COH | 165669810015 | Gas | Gov. Aggregation |
| COH | 166119680017 | Gas | Gov. Aggregation |
| COH | 166345650014 | Gas | Gov. Aggregation |
| COH | 166454030013 | Gas | Gov. Aggregation |
| COH | 166522850016 | Gas | Gov. Aggregation |
| COH | 166671590016 | Gas | Gov. Aggregation |
| COH | 167359150019 | Gas | Gov. Aggregation |
| COH | 167403370027 | Gas | Gov. Aggregation |
| COH | 167991890023 | Gas | Gov. Aggregation |
| COH | 167994190015 | Gas | Gov. Aggregation |
| COH | 168004530028 | Gas | Gov. Aggregation |
| COH | 168069540011 | Gas | Gov. Aggregation |
| COH | 168161360013 | Gas | Gov. Aggregation |
| COH | 168691770023 | Gas | Gov. Aggregation |
| COH | 168715250011 | Gas | Gov. Aggregation |
| COH | 168835300025 | Gas | Gov. Aggregation |
| COH | 168960760015 | Gas | Gov. Aggregation |
| COH | 169281810022 | Gas | Gov. Aggregation |
| COH | 169302040019 | Gas | Gov. Aggregation |
| COH | 169331440014 | Gas | Gov. Aggregation |
| COH | 169943200017 | Gas | Gov. Aggregation |
| COH | 169953760028 | Gas | Gov. Aggregation |
| COH | 169962880015 | Gas | Gov. Aggregation |
| COH | 170055930014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4017396162149911 | Gas | Gov. Aggregation |
| VEDO | 4018745712388203 | Gas | Gov. Aggregation |
| VEDO | 4018970832300933 | Gas | Gov. Aggregation |
| VEDO | 4019008242642776 | Gas | Gov. Aggregation |
| VEDO | 4019102652525367 | Gas | Gov. Aggregation |
| VEDO | 4016223932509017 | Gas | Gov. Aggregation |
| VEDO | 4017178482625251 | Gas | Gov. Aggregation |
| VEDO | 4018737362451793 | Gas | Gov. Aggregation |
| VEDO | 4018785432358004 | Gas | Gov. Aggregation |
| VEDO | 4018376662261699 | Gas | Gov. Aggregation |
| VEDO | 4018679052433245 | Gas | Gov. Aggregation |
| VEDO | 4019023622151236 | Gas | Gov. Aggregation |
| VEDO | 4005000882510774 | Gas | Gov. Aggregation |
| VEDO | 4015209252285004 | Gas | Gov. Aggregation |
| VEDO | 4016141012475867 | Gas | Gov. Aggregation |
| VEDO | 4016149902153353 | Gas | Gov. Aggregation |
| VEDO | 4018391322256009 | Gas | Gov. Aggregation |
| VEDO | 4018567132451291 | Gas | Gov. Aggregation |
| VEDO | 4018614412356466 | Gas | Gov. Aggregation |
| VEDO | 4019029972129220 | Gas | Gov. Aggregation |
| VEDO | 4018914052529821 | Gas | Gov. Aggregation |
| VEDO | 4018739032188097 | Gas | Gov. Aggregation |
| VEDO | 4018477632528744 | Gas | Gov. Aggregation |
| VEDO | 4019031772420519 | Gas | Gov. Aggregation |
| VEDO | 4001337012471250 | Gas | Gov. Aggregation |
| VEDO | 4001452572268540 | Gas | Gov. Aggregation |
| VEDO | 4015529821152014 | Gas | Gov. Aggregation |
| VEDO | 4002395902206121 | Gas | Gov. Aggregation |
| VEDO | 4017471982627194 | Gas | Gov. Aggregation |
| VEDO | 4018749792626602 | Gas | Gov. Aggregation |
| VEDO | 4015872202517084 | Gas | Gov. Aggregation |
| VEDO | 4016661492162952 | Gas | Gov. Aggregation |
| VEDO | 4016695122325693 | Gas | Gov. Aggregation |
| VEDO | 4018915922614871 | Gas | Gov. Aggregation |
| VEDO | 4018999702478228 | Gas | Gov. Aggregation |
| VEDO | 4003139822309731 | Gas | Gov. Aggregation |
| VEDO | 4015392862391331 | Gas | Gov. Aggregation |
| VEDO | 4018290762111466 | Gas | Gov. Aggregation |
| VEDO | 4018792562291392 | Gas | Gov. Aggregation |
| VEDO | 4019239182129556 | Gas | Gov. Aggregation |
| VEDO | 4019253472465487 | Gas | Gov. Aggregation |
| VEDO | 4001165732163101 | Gas | Gov. Aggregation |
| VEDO | 4002091542300805 | Gas | Gov. Aggregation |
| VEDO | 4002515372246478 | Gas | Gov. Aggregation |
| VEDO | 4002617562256697 | Gas | Gov. Aggregation |
| VEDO | 4016716262447017 | Gas | Gov. Aggregation |
| VEDO | 4018955532151003 | Gas | Gov. Aggregation |
| VEDO | 4002201502215262 | Gas | Gov. Aggregation |
| VEDO | 4003004162520602 | Gas | Gov. Aggregation |
| VEDO | 4003318082328162 | Gas | Gov. Aggregation |
| VEDO | 4019080522605815 | Gas | Gov. Aggregation |
| VEDO | 4016003502503500 | Gas | Gov. Aggregation |
| VEDO | 4015206772630124 | Gas | Gov. Aggregation |
| VEDO | 4015973352375939 | Gas | Gov. Aggregation |
| VEDO | 4017042602594222 | Gas | Gov. Aggregation |
| VEDO | 4017372702117998 | Gas | Gov. Aggregation |
| VEDO | 4001004382402410 | Gas | Gov. Aggregation |
| VEDO | 4001046912640304 | Gas | Gov. Aggregation |
| VEDO | 4015248972452975 | Gas | Gov. Aggregation |
| VEDO | 4015256452472138 | Gas | Gov. Aggregation |
| VEDO | 4002892482284233 | Gas | Gov. Aggregation |
| VEDO | 4016269242590184 | Gas | Gov. Aggregation |
| VEDO | 4016551532287387 | Gas | Gov. Aggregation |
| VEDO | 4018193372163324 | Gas | Gov. Aggregation |
| VEDO | 4018473812325466 | Gas | Gov. Aggregation |
| VEDO | 4004044432405486 | Gas | Gov. Aggregation |
| VEDO | 4015313092268539 | Gas | Gov. Aggregation |
| VEDO | 4015407612217445 | Gas | Gov. Aggregation |
| VEDO | 4016227632508364 | Gas | Gov. Aggregation |
| VEDO | 4002224062217531 | Gas | Gov. Aggregation |
| VEDO | 4002224052538174 | Gas | Gov. Aggregation |
| VEDO | 4003720692370548 | Gas | Gov. Aggregation |
| VEDO | 4001329152362859 | Gas | Gov. Aggregation |
| VEDO | 4002337972228793 | Gas | Gov. Aggregation |
| VEDO | 4002362722223138 | Gas | Gov. Aggregation |
| VEDO | 4015544722358742 | Gas | Gov. Aggregation |
| VEDO | 4018465562636267 | Gas | Gov. Aggregation |
| VEDO | 4018473722636465 | Gas | Gov. Aggregation |
| VEDO | 4015419882178372 | Gas | Gov. Aggregation |
| VEDO | 4004496582454944 | Gas | Gov. Aggregation |
| VEDO | 4016254212389187 | Gas | Gov. Aggregation |
| VEDO | 4017260642439570 | Gas | Gov. Aggregation |
| VEDO | 4017490432519924 | Gas | Gov. Aggregation |
| VEDO | 4017864362412536 | Gas | Gov. Aggregation |
| VEDO | 4001097652109273 | Gas | Gov. Aggregation |
| VEDO | 4002789312273880 | Gas | Gov. Aggregation |
| VEDO | 4003505962219625 | Gas | Gov. Aggregation |
| VEDO | 4004736712481484 | Gas | Gov. Aggregation |
| VEDO | 4015425842512691 | Gas | Gov. Aggregation |
| VEDO | 4018340452397723 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 170073340010 | Gas | Gov. Aggregation |
| COH | 170083070016 | Gas | Gov. Aggregation |
| COH | 171033760024 | Gas | Gov. Aggregation |
| COH | 171237710013 | Gas | Gov. Aggregation |
| COH | 171285860011 | Gas | Gov. Aggregation |
| COH | 171519290023 | Gas | Gov. Aggregation |
| COH | 171524350010 | Gas | Gov. Aggregation |
| COH | 172401330013 | Gas | Gov. Aggregation |
| COH | 172440320013 | Gas | Gov. Aggregation |
| COH | 172440350017 | Gas | Gov. Aggregation |
| COH | 172545710028 | Gas | Gov. Aggregation |
| COH | 172565210012 | Gas | Gov. Aggregation |
| COH | 172585390013 | Gas | Gov. Aggregation |
| COH | 173557620012 | Gas | Gov. Aggregation |
| COH | 173591700013 | Gas | Gov. Aggregation |
| COH | 173877660025 | Gas | Gov. Aggregation |
| COH | 173931370011 | Gas | Gov. Aggregation |
| COH | 174554910016 | Gas | Gov. Aggregation |
| COH | 174584730011 | Gas | Gov. Aggregation |
| COH | 175011510019 | Gas | Gov. Aggregation |
| COH | 175695370011 | Gas | Gov. Aggregation |
| COH | 175743540012 | Gas | Gov. Aggregation |
| COH | 175867270026 | Gas | Gov. Aggregation |
| COH | 176002940010 | Gas | Gov. Aggregation |
| COH | 176126270016 | Gas | Gov. Aggregation |
| COH | 176951700016 | Gas | Gov. Aggregation |
| COH | 177095310022 | Gas | Gov. Aggregation |
| COH | 177108090020 | Gas | Gov. Aggregation |
| COH | 177108140010 | Gas | Gov. Aggregation |
| COH | 177108160016 | Gas | Gov. Aggregation |
| COH | 177145670011 | Gas | Gov. Aggregation |
| COH | 177214670014 | Gas | Gov. Aggregation |
| COH | 185360220019 | Gas | Gov. Aggregation |
| COH | 185417930019 | Gas | Gov. Aggregation |
| COH | 185461470013 | Gas | Gov. Aggregation |
| COH | 185470140013 | Gas | Gov. Aggregation |
| COH | 186129120019 | Gas | Gov. Aggregation |
| COH | 186139680011 | Gas | Gov. Aggregation |
| COH | 186185880021 | Gas | Gov. Aggregation |
| COH | 186232290024 | Gas | Gov. Aggregation |
| COH | 186385290012 | Gas | Gov. Aggregation |
| COH | 186395260017 | Gas | Gov. Aggregation |
| COH | 187272260016 | Gas | Gov. Aggregation |
| COH | 187766620013 | Gas | Gov. Aggregation |
| COH | 187902630020 | Gas | Gov. Aggregation |
| COH | 188097680019 | Gas | Gov. Aggregation |
| COH | 188200500015 | Gas | Gov. Aggregation |
| COH | 188827350019 | Gas | Gov. Aggregation |
| COH | 189134720019 | Gas | Gov. Aggregation |
| COH | 190067050010 | Gas | Gov. Aggregation |
| COH | 190088120011 | Gas | Gov. Aggregation |
| COH | 190154110012 | Gas | Gov. Aggregation |
| COH | 190709310013 | Gas | Gov. Aggregation |
| COH | 190722980024 | Gas | Gov. Aggregation |
| COH | 190814140016 | Gas | Gov. Aggregation |
| COH | 190850910018 | Gas | Gov. Aggregation |
| COH | 190889900019 | Gas | Gov. Aggregation |
| COH | 191377270016 | Gas | Gov. Aggregation |
| COH | 191384400013 | Gas | Gov. Aggregation |
| COH | 191454500013 | Gas | Gov. Aggregation |
| COH | 191655550026 | Gas | Gov. Aggregation |
| COH | 192542530028 | Gas | Gov. Aggregation |
| COH | 192581550013 | Gas | Gov. Aggregation |
| COH | 192586760019 | Gas | Gov. Aggregation |
| COH | 192791430013 | Gas | Gov. Aggregation |
| COH | 193259680018 | Gas | Gov. Aggregation |
| COH | 193315100019 | Gas | Gov. Aggregation |
| COH | 193426000024 | Gas | Gov. Aggregation |
| COH | 193972650012 | Gas | Gov. Aggregation |
| COH | 194028190019 | Gas | Gov. Aggregation |
| COH | 194037720018 | Gas | Gov. Aggregation |
| COH | 194459690011 | Gas | Gov. Aggregation |
| COH | 194466490018 | Gas | Gov. Aggregation |
| COH | 194511390012 | Gas | Gov. Aggregation |
| COH | 194644090014 | Gas | Gov. Aggregation |
| COH | 194954610017 | Gas | Gov. Aggregation |
| COH | 194976560012 | Gas | Gov. Aggregation |
| COH | 195026590018 | Gas | Gov. Aggregation |
| COH | 195256130017 | Gas | Gov. Aggregation |
| COH | 195330100015 | Gas | Gov. Aggregation |
| COH | 195346820011 | Gas | Gov. Aggregation |
| COH | 195693990015 | Gas | Gov. Aggregation |
| COH | 133954820025 | Gas | Gov. Aggregation |
| COH | 166449900020 | Gas | Gov. Aggregation |
| COH | 168785040027 | Gas | Gov. Aggregation |
| COH | 155778040018 | Gas | Gov. Aggregation |
| COH | 165961210011 | Gas | Gov. Aggregation |
| COH | 190833870013 | Gas | Gov. Aggregation |
| COH | 134140480030 | Gas | Gov. Aggregation |
| COH | 117364280048 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4019260862167306 | Gas | Gov. Aggregation |
| VEDO | 4019259122462936 | Gas | Gov. Aggregation |
| COH | 171346690017 | Gas | Gov. Aggregation |
| COH | 134496990012 | Gas | Gov. Aggregation |
| COH | 145660490015 | Gas | Gov. Aggregation |
| COH | 142325570039 | Gas | Gov. Aggregation |
| COH | 117680050037 | Gas | Gov. Aggregation |
| COH | 109858550017 | Gas | Gov. Aggregation |
| COH | 167582960052 | Gas | Gov. Aggregation |
| COH | 192005460021 | Gas | Gov. Aggregation |
| COH | 193978230018 | Gas | Gov. Aggregation |
| COH | 124332290017 | Gas | Gov. Aggregation |
| COH | 192725360017 | Gas | Gov. Aggregation |
| COH | 112953890046 | Gas | Gov. Aggregation |
| COH | 193981020024 | Gas | Gov. Aggregation |
| COH | 192644640010 | Gas | Gov. Aggregation |
| COH | 165600890068 | Gas | Gov. Aggregation |
| COH | 124047140013 | Gas | Gov. Aggregation |
| COH | 185775930066 | Gas | Gov. Aggregation |
| COH | 196669270012 | Gas | Gov. Aggregation |
| COH | 196589060016 | Gas | Gov. Aggregation |
| COH | 165024860075 | Gas | Gov. Aggregation |
| COH | 157458120017 | Gas | Gov. Aggregation |
| COH | 131951820023 | Gas | Gov. Aggregation |
| COH | 149082390018 | Gas | Gov. Aggregation |
| COH | 196697710010 | Gas | Gov. Aggregation |
| COH | 196739890013 | Gas | Gov. Aggregation |
| COH | 196698620017 | Gas | Gov. Aggregation |
| COH | 165220750036 | Gas | Gov. Aggregation |
| COH | 170610510032 | Gas | Gov. Aggregation |
| COH | 153407580021 | Gas | Gov. Aggregation |
| COH | 196705330019 | Gas | Gov. Aggregation |
| COH | 196563500017 | Gas | Gov. Aggregation |
| COH | 148388560033 | Gas | Gov. Aggregation |
| COH | 172943480014 | Gas | Gov. Aggregation |
| COH | 194911020011 | Gas | Gov. Aggregation |
| COH | 196608170012 | Gas | Gov. Aggregation |
| COH | 196742850014 | Gas | Gov. Aggregation |
| COH | 192541910011 | Gas | Gov. Aggregation |
| COH | 127338680010 | Gas | Gov. Aggregation |
| COH | 170756490048 | Gas | Gov. Aggregation |
| COH | 122406510033 | Gas | Gov. Aggregation |
| COH | 175751280056 | Gas | Gov. Aggregation |
| COH | 194834910018 | Gas | Gov. Aggregation |
| COH | 159455030056 | Gas | Gov. Aggregation |
| COH | 196705000010 | Gas | Gov. Aggregation |
| COH | 194718370036 | Gas | Gov. Aggregation |
| COH | 196627420018 | Gas | Gov. Aggregation |
| COH | 196730720016 | Gas | Gov. Aggregation |
| COH | 136391710010 | Gas | Gov. Aggregation |
| COH | 139872430025 | Gas | Gov. Aggregation |
| COH | 196697640015 | Gas | Gov. Aggregation |
| COH | 158125600038 | Gas | Gov. Aggregation |
| COH | 167571080014 | Gas | Gov. Aggregation |
| COH | 196065530017 | Gas | Gov. Aggregation |
| VEDO | 4018249002368140 | Gas | Gov. Aggregation |
| COH | 129725670019 | Gas | Gov. Aggregation |
| COH | 175534120013 | Gas | Gov. Aggregation |
| COH | 162899740016 | Gas | Gov. Aggregation |
| COH | 143947680037 | Gas | Gov. Aggregation |
| COH | 156815320018 | Gas | Gov. Aggregation |
| COH | 144488660016 | Gas | Gov. Aggregation |
| COH | 147268500049 | Gas | Gov. Aggregation |
| COH | 162728020027 | Gas | Gov. Aggregation |
| COH | 160680530015 | Gas | Gov. Aggregation |
| COH | 158938230015 | Gas | Gov. Aggregation |
| COH | 130101790013 | Gas | Gov. Aggregation |
| COH | 194968270010 | Gas | Gov. Aggregation |
| COH | 195110230014 | Gas | Gov. Aggregation |
| COH | 196768140019 | Gas | Gov. Aggregation |
| COH | 196772800011 | Gas | Gov. Aggregation |
| COH | 131118040023 | Gas | Gov. Aggregation |
| COH | 196644940013 | Gas | Gov. Aggregation |
| COH | 124569770015 | Gas | Gov. Aggregation |
| COH | 124569940019 | Gas | Gov. Aggregation |
| COH | 124571390010 | Gas | Gov. Aggregation |
| COH | 124576800013 | Gas | Gov. Aggregation |
| COH | 124575340012 | Gas | Gov. Aggregation |
| COH | 155479850236 | Gas | Gov. Aggregation |
| COH | 152052810017 | Gas | Gov. Aggregation |
| COH | 149252810027 | Gas | Gov. Aggregation |
| COH | 176853840063 | Gas | Gov. Aggregation |
| COH | 177200050013 | Gas | Gov. Aggregation |
| COH | 175584760032 | Gas | Gov. Aggregation |
| COH | 190841100017 | Gas | Gov. Aggregation |
| COH | 191386320016 | Gas | Gov. Aggregation |
| COH | 194410780014 | Gas | Gov. Aggregation |
| COH | 191186850019 | Gas | Gov. Aggregation |
| COH | 150178490020 | Gas | Gov. Aggregation |
| COH | 142428920091 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 124319190034 | Gas | Gov. Aggregation |
| COH | 124449990013 | Gas | Gov. Aggregation |
| COH | 124450040019 | Gas | Gov. Aggregation |
| COH | 124777720023 | Gas | Gov. Aggregation |
| COH | 124860180039 | Gas | Gov. Aggregation |
| COH | 135528660048 | Gas | Gov. Aggregation |
| COH | 138782810018 | Gas | Gov. Aggregation |
| COH | 147359880010 | Gas | Gov. Aggregation |
| COH | 164555370029 | Gas | Gov. Aggregation |
| COH | 167471160019 | Gas | Gov. Aggregation |
| COH | 172392830037 | Gas | Gov. Aggregation |
| COH | 192869460012 | Gas | Gov. Aggregation |
| COH | 193416430016 | Gas | Gov. Aggregation |
| COH | 194686280016 | Gas | Gov. Aggregation |
| COH | 195188320012 | Gas | Gov. Aggregation |
| COH | 124353510016 | Gas | Gov. Aggregation |
| COH | 124366430025 | Gas | Gov. Aggregation |
| COH | 124373180023 | Gas | Gov. Aggregation |
| COH | 124376410019 | Gas | Gov. Aggregation |
| COH | 124377050013 | Gas | Gov. Aggregation |
| COH | 124377100012 | Gas | Gov. Aggregation |
| DEO | 050000264111 | Gas | Gov. Aggregation |
| VEDO | 4001898292494308 | Gas | Gov. Aggregation |
| COH | 150367120017 | Gas | Gov. Aggregation |
| COH | 194722190017 | Gas | Gov. Aggregation |
| COH | 150850740012 | Gas | Gov. Aggregation |
| COH | 111149430011 | Gas | Gov. Aggregation |
| COH | 154183410012 | Gas | Gov. Aggregation |
| COH | 167172360011 | Gas | Gov. Aggregation |
| COH | 173583030020 | Gas | Gov. Aggregation |
| COH | 167654950015 | Gas | Gov. Aggregation |
| DEO | 350006312559B | Gas | Gov. Aggregation |
| VEDO | 4019148912643908 | Gas | Gov. Aggregation |
| COH | 111147970012 | Gas | Gov. Aggregation |
| COH | 112220370011 | Gas | Gov. Aggregation |
| COH | 112233200046 | Gas | Gov. Aggregation |
| COH | 115860190029 | Gas | Gov. Aggregation |
| COH | 121889250073 | Gas | Gov. Aggregation |
| COH | 121974700022 | Gas | Gov. Aggregation |
| COH | 122468560024 | Gas | Gov. Aggregation |
| COH | 122480470027 | Gas | Gov. Aggregation |
| COH | 123639980022 | Gas | Gov. Aggregation |
| COH | 124878130041 | Gas | Gov. Aggregation |
| COH | 125132590026 | Gas | Gov. Aggregation |
| COH | 127622240037 | Gas | Gov. Aggregation |
| COH | 130552800024 | Gas | Gov. Aggregation |
| COH | 131048120025 | Gas | Gov. Aggregation |
| COH | 138922730017 | Gas | Gov. Aggregation |
| COH | 138949090052 | Gas | Gov. Aggregation |
| COH | 140984770033 | Gas | Gov. Aggregation |
| COH | 143176910024 | Gas | Gov. Aggregation |
| COH | 144373920032 | Gas | Gov. Aggregation |
| COH | 147444930027 | Gas | Gov. Aggregation |
| COH | 151101580030 | Gas | Gov. Aggregation |
| COH | 154588300035 | Gas | Gov. Aggregation |
| COH | 155064650031 | Gas | Gov. Aggregation |
| COH | 155363710070 | Gas | Gov. Aggregation |
| COH | 155967850044 | Gas | Gov. Aggregation |
| COH | 157199150100 | Gas | Gov. Aggregation |
| COH | 163171000012 | Gas | Gov. Aggregation |
| COH | 165316860012 | Gas | Gov. Aggregation |
| COH | 167723150061 | Gas | Gov. Aggregation |
| COH | 169329110063 | Gas | Gov. Aggregation |
| COH | 172450990030 | Gas | Gov. Aggregation |
| COH | 172992980025 | Gas | Gov. Aggregation |
| COH | 176339520021 | Gas | Gov. Aggregation |
| COH | 176635360036 | Gas | Gov. Aggregation |
| COH | 185655500042 | Gas | Gov. Aggregation |
| COH | 186962270021 | Gas | Gov. Aggregation |
| COH | 190528390020 | Gas | Gov. Aggregation |
| COH | 192074420024 | Gas | Gov. Aggregation |
| COH | 192355980021 | Gas | Gov. Aggregation |
| COH | 193840610028 | Gas | Gov. Aggregation |
| COH | 194815490035 | Gas | Gov. Aggregation |
| COH | 194848690016 | Gas | Gov. Aggregation |
| COH | 195291950011 | Gas | Gov. Aggregation |
| COH | 195341570078 | Gas | Gov. Aggregation |
| COH | 195343870017 | Gas | Gov. Aggregation |
| COH | 195351910011 | Gas | Gov. Aggregation |
| COH | 195367790014 | Gas | Gov. Aggregation |
| COH | 195379010012 | Gas | Gov. Aggregation |
| COH | 195379770013 | Gas | Gov. Aggregation |
| COH | 195384590010 | Gas | Gov. Aggregation |
| COH | 195420330016 | Gas | Gov. Aggregation |
| COH | 195436070018 | Gas | Gov. Aggregation |
| COH | 195440150012 | Gas | Gov. Aggregation |
| COH | 195451780017 | Gas | Gov. Aggregation |
| COH | 195461600013 | Gas | Gov. Aggregation |
| COH | 195462020013 | Gas | Gov. Aggregation |
| COH | 195478980019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 192246040038 | Gas | Gov. Aggregation |
| COH | 194734160018 | Gas | Gov. Aggregation |
| COH | 194848060018 | Gas | Gov. Aggregation |
| COH | 194498420015 | Gas | Gov. Aggregation |
| COH | 193354410012 | Gas | Gov. Aggregation |
| COH | 173202410017 | Gas | Gov. Aggregation |
| COH | 161828950067 | Gas | Gov. Aggregation |
| COH | 149760150029 | Gas | Gov. Aggregation |
| COH | 145131060043 | Gas | Gov. Aggregation |
| COH | 193591150015 | Gas | Gov. Aggregation |
| COH | 152079050020 | Gas | Gov. Aggregation |
| COH | 159774380039 | Gas | Gov. Aggregation |
| COH | 135233430023 | Gas | Gov. Aggregation |
| COH | 147093470029 | Gas | Gov. Aggregation |
| COH | 190210460019 | Gas | Gov. Aggregation |
| COH | 189881340016 | Gas | Gov. Aggregation |
| COH | 191335260016 | Gas | Gov. Aggregation |
| COH | 185849400015 | Gas | Gov. Aggregation |
| COH | 164690050039 | Gas | Gov. Aggregation |
| COH | 124577400015 | Gas | Gov. Aggregation |
| COH | 124577240019 | Gas | Gov. Aggregation |
| COH | 124581720028 | Gas | Gov. Aggregation |
| COH | 129771690081 | Gas | Gov. Aggregation |
| COH | 141015870052 | Gas | Gov. Aggregation |
| COH | 191640990034 | Gas | Gov. Aggregation |
| COH | 196615730018 | Gas | Gov. Aggregation |
| COH | 116659910014 | Gas | Gov. Aggregation |
| COH | 186617840022 | Gas | Gov. Aggregation |
| COH | 170733250037 | Gas | Gov. Aggregation |
| COH | 159318420018 | Gas | Gov. Aggregation |
| COH | 137153520362 | Gas | Gov. Aggregation |
| COH | 137153520479 | Gas | Gov. Aggregation |
| COH | 189885450015 | Gas | Gov. Aggregation |
| COH | 175476850032 | Gas | Gov. Aggregation |
| COH | 193341640011 | Gas | Gov. Aggregation |
| COH | 194827980019 | Gas | Gov. Aggregation |
| COH | 195715540017 | Gas | Gov. Aggregation |
| COH | 196461970015 | Gas | Gov. Aggregation |
| COH | 193333210018 | Gas | Gov. Aggregation |
| COH | 185946770290 | Gas | Gov. Aggregation |
| COH | 175599630010 | Gas | Gov. Aggregation |
| COH | 187317460018 | Gas | Gov. Aggregation |
| COH | 196560180011 | Gas | Gov. Aggregation |
| COH | 196540670010 | Gas | Gov. Aggregation |
| COH | 193719430014 | Gas | Gov. Aggregation |
| COH | 111273970015 | Gas | Gov. Aggregation |
| COH | 191747050017 | Gas | Gov. Aggregation |
| COH | 194862760011 | Gas | Gov. Aggregation |
| COH | 196403370013 | Gas | Gov. Aggregation |
| COH | 195061230019 | Gas | Gov. Aggregation |
| COH | 190385860034 | Gas | Gov. Aggregation |
| COH | 195750320019 | Gas | Gov. Aggregation |
| COH | 194982610018 | Gas | Gov. Aggregation |
| COH | 185236990039 | Gas | Gov. Aggregation |
| COH | 111236720024 | Gas | Gov. Aggregation |
| COH | 111268000046 | Gas | Gov. Aggregation |
| COH | 111272760011 | Gas | Gov. Aggregation |
| COH | 193673870010 | Gas | Gov. Aggregation |
| COH | 191442800024 | Gas | Gov. Aggregation |
| COH | 135838810021 | Gas | Gov. Aggregation |
| COH | 146049400018 | Gas | Gov. Aggregation |
| COH | 195931220016 | Gas | Gov. Aggregation |
| COH | 196606900011 | Gas | Gov. Aggregation |
| COH | 164810060022 | Gas | Gov. Aggregation |
| COH | 147288460037 | Gas | Gov. Aggregation |
| COH | 111235300015 | Gas | Gov. Aggregation |
| COH | 195586030019 | Gas | Gov. Aggregation |
| COH | 111235880014 | Gas | Gov. Aggregation |
| COH | 111235900019 | Gas | Gov. Aggregation |
| COH | 189417220014 | Gas | Gov. Aggregation |
| COH | 192055740018 | Gas | Gov. Aggregation |
| COH | 157459190048 | Gas | Gov. Aggregation |
| VEDO | 4019272642540661 | Gas | Gov. Aggregation |
| VEDO | 4018177372143759 | Gas | Gov. Aggregation |
| COH | 110480510031 | Gas | Gov. Aggregation |
| COH | 114986770040 | Gas | Gov. Aggregation |
| COH | 116928470052 | Gas | Gov. Aggregation |
| COH | 116928470070 | Gas | Gov. Aggregation |
| COH | 122354690108 | Gas | Gov. Aggregation |
| COH | 122385450032 | Gas | Gov. Aggregation |
| COH | 123661620011 | Gas | Gov. Aggregation |
| COH | 129536380039 | Gas | Gov. Aggregation |
| COH | 132611590101 | Gas | Gov. Aggregation |
| COH | 134935260013 | Gas | Gov. Aggregation |
| COH | 135067500049 | Gas | Gov. Aggregation |
| COH | 157170950077 | Gas | Gov. Aggregation |
| COH | 158890890037 | Gas | Gov. Aggregation |
| COH | 167622530038 | Gas | Gov. Aggregation |
| COH | 172407480056 | Gas | Gov. Aggregation |
| COH | 174020970051 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 195479790017 | Gas | Gov. Aggregation |
| COH | 195481040019 | Gas | Gov. Aggregation |
| COH | 195498150011 | Gas | Gov. Aggregation |
| COH | 195499580019 | Gas | Gov. Aggregation |
| COH | 195507710012 | Gas | Gov. Aggregation |
| COH | 195515680012 | Gas | Gov. Aggregation |
| COH | 195528200015 | Gas | Gov. Aggregation |
| COH | 195529690011 | Gas | Gov. Aggregation |
| COH | 195536680018 | Gas | Gov. Aggregation |
| COH | 195540070017 | Gas | Gov. Aggregation |
| COH | 195564970018 | Gas | Gov. Aggregation |
| COH | 195573980017 | Gas | Gov. Aggregation |
| COH | 195574010018 | Gas | Gov. Aggregation |
| COH | 195582920010 | Gas | Gov. Aggregation |
| COH | 195591610016 | Gas | Gov. Aggregation |
| COH | 195593660012 | Gas | Gov. Aggregation |
| COH | 195607210015 | Gas | Gov. Aggregation |
| COH | 195642780012 | Gas | Gov. Aggregation |
| COH | 195650290018 | Gas | Gov. Aggregation |
| COH | 195692130013 | Gas | Gov. Aggregation |
| COH | 195715490018 | Gas | Gov. Aggregation |
| COH | 195729290011 | Gas | Gov. Aggregation |
| DEO | 0500005493509 | Gas | Gov. Aggregation |
| DEO | 0500010265503 | Gas | Gov. Aggregation |
| DEO | 0500014043569 | Gas | Gov. Aggregation |
| DEO | 0500025277210 | Gas | Gov. Aggregation |
| DEO | 0500062138065 | Gas | Gov. Aggregation |
| DEO | 1500008389115 | Gas | Gov. Aggregation |
| DEO | 1500024187702 | Gas | Gov. Aggregation |
| DEO | 1500027391571 | Gas | Gov. Aggregation |
| DEO | 1500032532520 | Gas | Gov. Aggregation |
| DEO | 1500051493391 | Gas | Gov. Aggregation |
| DEO | 1500053343953 | Gas | Gov. Aggregation |
| DEO | 1500054252507 | Gas | Gov. Aggregation |
| DEO | 1500062085161 | Gas | Gov. Aggregation |
| DEO | 2420000950433 | Gas | Gov. Aggregation |
| DEO | 2500011836258 | Gas | Gov. Aggregation |
| DEO | 2500022010743 | Gas | Gov. Aggregation |
| DEO | 2500025065407 | Gas | Gov. Aggregation |
| DEO | 2500052056755 | Gas | Gov. Aggregation |
| DEO | 2500053620642 | Gas | Gov. Aggregation |
| DEO | 2500054285599 | Gas | Gov. Aggregation |
| DEO | 3500023737714 | Gas | Gov. Aggregation |
| DEO | 3500028457518 | Gas | Gov. Aggregation |
| DEO | 3500031291979 | Gas | Gov. Aggregation |
| DEO | 3500035904966 | Gas | Gov. Aggregation |
| DEO | 3500036826921 | Gas | Gov. Aggregation |
| DEO | 3500037785131 | Gas | Gov. Aggregation |
| DEO | 3500044030281 | Gas | Gov. Aggregation |
| DEO | 3500044291588 | Gas | Gov. Aggregation |
| DEO | 3500048615891 | Gas | Gov. Aggregation |
| DEO | 3500054316880 | Gas | Gov. Aggregation |
| DEO | 3500061892150 | Gas | Gov. Aggregation |
| DEO | 4500019762033 | Gas | Gov. Aggregation |
| DEO | 4500033636279 | Gas | Gov. Aggregation |
| DEO | 4500034529214 | Gas | Gov. Aggregation |
| DEO | 4500038675455 | Gas | Gov. Aggregation |
| DEO | 5421601261853 | Gas | Gov. Aggregation |
| DEO | 5421706170952 | Gas | Gov. Aggregation |
| DEO | 5442106491177 | Gas | Gov. Aggregation |
| DEO | 5442106538950 | Gas | Gov. Aggregation |
| DEO | 5500009048457 | Gas | Gov. Aggregation |
| DEO | 6421502129207 | Gas | Gov. Aggregation |
| DEO | 6500001971135 | Gas | Gov. Aggregation |
| DEO | 6500007945620 | Gas | Gov. Aggregation |
| DEO | 6500023426371 | Gas | Gov. Aggregation |
| DEO | 6500029562236 | Gas | Gov. Aggregation |
| DEO | 6500040138919 | Gas | Gov. Aggregation |
| DEO | 6500045270295 | Gas | Gov. Aggregation |
| DEO | 6500045451399 | Gas | Gov. Aggregation |
| DEO | 6500052740894 | Gas | Gov. Aggregation |
| DEO | 6500053916720 | Gas | Gov. Aggregation |
| DEO | 6500054974813 | Gas | Gov. Aggregation |
| DEO | 7500032479421 | Gas | Gov. Aggregation |
| DEO | 7500043892628 | Gas | Gov. Aggregation |
| DEO | 7500044109849 | Gas | Gov. Aggregation |
| DEO | 7500046677693 | Gas | Gov. Aggregation |
| DEO | 7500047477261 | Gas | Gov. Aggregation |
| DEO | 7500048720175 | Gas | Gov. Aggregation |
| DEO | 7500048728353 | Gas | Gov. Aggregation |
| DEO | 7500049151027 | Gas | Gov. Aggregation |
| DEO | 7500049343109 | Gas | Gov. Aggregation |
| DEO | 7500051273223 | Gas | Gov. Aggregation |
| DEO | 7500060232325 | Gas | Gov. Aggregation |
| DEO | 8500015815902 | Gas | Gov. Aggregation |
| DEO | 8500020947439 | Gas | Gov. Aggregation |
| DEO | 8500024558910 | Gas | Gov. Aggregation |
| DEO | 8500035068039 | Gas | Gov. Aggregation |
| DEO | 8500047228316 | Gas | Gov. Aggregation |
| DEO | 9442006511519 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 176480200038 | Gas | Gov. Aggregation |
| COH | 176717330029 | Gas | Gov. Aggregation |
| COH | 186516450019 | Gas | Gov. Aggregation |
| COH | 187329370021 | Gas | Gov. Aggregation |
| COH | 187996810016 | Gas | Gov. Aggregation |
| COH | 188759590041 | Gas | Gov. Aggregation |
| COH | 189419900035 | Gas | Gov. Aggregation |
| COH | 190898880024 | Gas | Gov. Aggregation |
| COH | 190932800017 | Gas | Gov. Aggregation |
| COH | 191683960021 | Gas | Gov. Aggregation |
| COH | 194405220012 | Gas | Gov. Aggregation |
| COH | 194525610025 | Gas | Gov. Aggregation |
| COH | 196244510011 | Gas | Gov. Aggregation |
| COH | 196763230010 | Gas | Gov. Aggregation |
| COH | 196763280010 | Gas | Gov. Aggregation |
| COH | 196807790019 | Gas | Gov. Aggregation |
| COH | 196810740012 | Gas | Gov. Aggregation |
| COH | 196817560016 | Gas | Gov. Aggregation |
| COH | 196824390017 | Gas | Gov. Aggregation |
| COH | 196829500013 | Gas | Gov. Aggregation |
| COH | 196844140017 | Gas | Gov. Aggregation |
| COH | 196851830017 | Gas | Gov. Aggregation |
| COH | 196859930010 | Gas | Gov. Aggregation |
| COH | 196858090012 | Gas | Gov. Aggregation |
| COH | 196890970016 | Gas | Gov. Aggregation |
| COH | 196894040013 | Gas | Gov. Aggregation |
| COH | 196898040015 | Gas | Gov. Aggregation |
| COH | 196947070014 | Gas | Gov. Aggregation |
| COH | 196951110016 | Gas | Gov. Aggregation |
| VEDO | 4003317222328082 | Gas | Gov. Aggregation |
| VEDO | 4001997192231157 | Gas | Gov. Aggregation |
| COH | 169682220053 | Gas | Gov. Aggregation |
| DEO | 4500064781369 | Gas | Gov. Aggregation |
| VEDO | 4004458022293070 | Gas | Gov. Aggregation |
| VEDO | 4016242282173410 | Gas | Gov. Aggregation |
| COH | 194771730010 | Gas | Gov. Aggregation |
| COH | 192256410020 | Gas | Gov. Aggregation |
| COH | 188780560042 | Gas | Gov. Aggregation |
| COH | 192812320010 | Gas | Gov. Aggregation |
| COH | 190778770012 | Gas | Gov. Aggregation |
| COH | 195101200019 | Gas | Gov. Aggregation |
| COH | 195123320018 | Gas | Gov. Aggregation |
| COH | 163084340047 | Gas | Gov. Aggregation |
| COH | 157716360028 | Gas | Gov. Aggregation |
| COH | 158589890018 | Gas | Gov. Aggregation |
| COH | 158987310104 | Gas | Gov. Aggregation |
| COH | 195343070015 | Gas | Gov. Aggregation |
| COH | 177335130020 | Gas | Gov. Aggregation |
| COH | 177481290055 | Gas | Gov. Aggregation |
| COH | 188975530036 | Gas | Gov. Aggregation |
| COH | 189261170025 | Gas | Gov. Aggregation |
| COH | 186609050043 | Gas | Gov. Aggregation |
| COH | 187664960045 | Gas | Gov. Aggregation |
| COH | 194622840012 | Gas | Gov. Aggregation |
| COH | 194792980014 | Gas | Gov. Aggregation |
| COH | 195271560015 | Gas | Gov. Aggregation |
| COH | 195299020010 | Gas | Gov. Aggregation |
| COH | 195500250013 | Gas | Gov. Aggregation |
| COH | 195692020016 | Gas | Gov. Aggregation |
| COH | 195764520018 | Gas | Gov. Aggregation |
| VEDO | 4018818692293623 | Gas | Gov. Aggregation |
| COH | 196992980018 | Gas | Gov. Aggregation |
| COH | 108817780061 | Gas | Gov. Aggregation |
| COH | 193833680010 | Gas | Gov. Aggregation |
| COH | 108785840012 | Gas | Gov. Aggregation |
| COH | 196545000010 | Gas | Gov. Aggregation |
| COH | 108832250024 | Gas | Gov. Aggregation |
| COH | 117481730063 | Gas | Gov. Aggregation |
| COH | 123627740018 | Gas | Gov. Aggregation |
| COH | 124361600029 | Gas | Gov. Aggregation |
| COH | 124398050073 | Gas | Gov. Aggregation |
| COH | 135464360065 | Gas | Gov. Aggregation |
| COH | 141674490029 | Gas | Gov. Aggregation |
| COH | 154664520046 | Gas | Gov. Aggregation |
| COH | 157445390036 | Gas | Gov. Aggregation |
| COH | 158233210013 | Gas | Gov. Aggregation |
| COH | 158258430060 | Gas | Gov. Aggregation |
| COH | 162429250069 | Gas | Gov. Aggregation |
| COH | 164864670049 | Gas | Gov. Aggregation |
| COH | 169053630041 | Gas | Gov. Aggregation |
| COH | 174045760026 | Gas | Gov. Aggregation |
| COH | 187461370030 | Gas | Gov. Aggregation |
| COH | 188029760024 | Gas | Gov. Aggregation |
| COH | 191582330036 | Gas | Gov. Aggregation |
| COH | 196861380011 | Gas | Gov. Aggregation |
| COH | 196935620013 | Gas | Gov. Aggregation |
| COH | 196935680011 | Gas | Gov. Aggregation |
| COH | 196966860018 | Gas | Gov. Aggregation |
| COH | 196981820014 | Gas | Gov. Aggregation |
| COH | 197045400015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 9442101251453 | Gas | Gov. Aggregation |
| DEO | 9442104480388 | Gas | Gov. Aggregation |
| DEO | 9442106365519 | Gas | Gov. Aggregation |
| DEO | 9500054539106 | Gas | Gov. Aggregation |
| DEO | 9500055474346 | Gas | Gov. Aggregation |
| VEDO | 4015117432308636 | Gas | Gov. Aggregation |
| VEDO | 4016250632331889 | Gas | Gov. Aggregation |
| DEO | 3500062626952 | Gas | Gov. Aggregation |
| DEO | 2500062483668 | Gas | Gov. Aggregation |
| COH | 188725790022 | Gas | Gov. Aggregation |
| COH | 111189540014 | Gas | Gov. Aggregation |
| COH | 194813650017 | Gas | Gov. Aggregation |
| COH | 195237110011 | Gas | Gov. Aggregation |
| COH | 194612800011 | Gas | Gov. Aggregation |
| COH | 193610790028 | Gas | Gov. Aggregation |
| COH | 160322350011 | Gas | Gov. Aggregation |
| COH | 195343780016 | Gas | Gov. Aggregation |
| COH | 149378100011 | Gas | Gov. Aggregation |
| COH | 195328840015 | Gas | Gov. Aggregation |
| COH | 195367020015 | Gas | Gov. Aggregation |
| COH | 195237090016 | Gas | Gov. Aggregation |
| COH | 190700440012 | Gas | Gov. Aggregation |
| COH | 194901590013 | Gas | Gov. Aggregation |
| COH | 195716230010 | Gas | Gov. Aggregation |
| COH | 195110040014 | Gas | Gov. Aggregation |
| COH | 185088180034 | Gas | Gov. Aggregation |
| COH | 194248400018 | Gas | Gov. Aggregation |
| COH | 170612680024 | Gas | Gov. Aggregation |
| COH | 188785220034 | Gas | Gov. Aggregation |
| COH | 193694530017 | Gas | Gov. Aggregation |
| COH | 167887270015 | Gas | Gov. Aggregation |
| COH | 195061570018 | Gas | Gov. Aggregation |
| COH | 195716420010 | Gas | Gov. Aggregation |
| COH | 159699430065 | Gas | Gov. Aggregation |
| COH | 194881030014 | Gas | Gov. Aggregation |
| COH | 167302140038 | Gas | Gov. Aggregation |
| COH | 123806070037 | Gas | Gov. Aggregation |
| COH | 123742260046 | Gas | Gov. Aggregation |
| COH | 167489760016 | Gas | Gov. Aggregation |
| COH | 123892010038 | Gas | Gov. Aggregation |
| COH | 194850220019 | Gas | Gov. Aggregation |
| COH | 195500460019 | Gas | Gov. Aggregation |
| COH | 194186470043 | Gas | Gov. Aggregation |
| COH | 123866330045 | Gas | Gov. Aggregation |
| COH | 195449720014 | Gas | Gov. Aggregation |
| COH | 126457790052 | Gas | Gov. Aggregation |
| COH | 123811650025 | Gas | Gov. Aggregation |
| COH | 165446120012 | Gas | Gov. Aggregation |
| COH | 126767760104 | Gas | Gov. Aggregation |
| COH | 164790940012 | Gas | Gov. Aggregation |
| COH | 151790010030 | Gas | Gov. Aggregation |
| COH | 159120850053 | Gas | Gov. Aggregation |
| COH | 153755450030 | Gas | Gov. Aggregation |
| COH | 190487730026 | Gas | Gov. Aggregation |
| COH | 186114290033 | Gas | Gov. Aggregation |
| COH | 192214530032 | Gas | Gov. Aggregation |
| COH | 176234620022 | Gas | Gov. Aggregation |
| VEDO | 4002931102475767 | Gas | Gov. Aggregation |
| VEDO | 4003112282491252 | Gas | Gov. Aggregation |
| VEDO | 4004006712136293 | Gas | Gov. Aggregation |
| VEDO | 4004053252202795 | Gas | Gov. Aggregation |
| VEDO | 4004158552310912 | Gas | Gov. Aggregation |
| VEDO | 4004196832229112 | Gas | Gov. Aggregation |
| VEDO | 4003396702598872 | Gas | Gov. Aggregation |
| VEDO | 4002243692219486 | Gas | Gov. Aggregation |
| VEDO | 4001463272413084 | Gas | Gov. Aggregation |
| VEDO | 4001970272192453 | Gas | Gov. Aggregation |
| VEDO | 4002519712483259 | Gas | Gov. Aggregation |
| VEDO | 4002520232101941 | Gas | Gov. Aggregation |
| VEDO | 4001688922254960 | Gas | Gov. Aggregation |
| VEDO | 4004754832483467 | Gas | Gov. Aggregation |
| VEDO | 4015808372643316 | Gas | Gov. Aggregation |
| VEDO | 4017873712369746 | Gas | Gov. Aggregation |
| VEDO | 4018245572468205 | Gas | Gov. Aggregation |
| VEDO | 4017358612521861 | Gas | Gov. Aggregation |
| VEDO | 4017998122122219 | Gas | Gov. Aggregation |
| VEDO | 4018008062239778 | Gas | Gov. Aggregation |
| VEDO | 4018354212198207 | Gas | Gov. Aggregation |
| VEDO | 4018376892336323 | Gas | Gov. Aggregation |
| VEDO | 4018405302449035 | Gas | Gov. Aggregation |
| VEDO | 4018437412623340 | Gas | Gov. Aggregation |
| VEDO | 4018446352284040 | Gas | Gov. Aggregation |
| VEDO | 4018475112484143 | Gas | Gov. Aggregation |
| VEDO | 4018137532397531 | Gas | Gov. Aggregation |
| VEDO | 4018163812281190 | Gas | Gov. Aggregation |
| VEDO | 4017817752268105 | Gas | Gov. Aggregation |
| VEDO | 4018182932623198 | Gas | Gov. Aggregation |
| VEDO | 4018205302203867 | Gas | Gov. Aggregation |
| VEDO | 4016006702198189 | Gas | Gov. Aggregation |
| VEDO | 4004341832437931 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 197078730017 | Gas | Gov. Aggregation |
| COH | 197090120019 | Gas | Gov. Aggregation |
| COH | 197130490016 | Gas | Gov. Aggregation |
| COH | 197131940019 | Gas | Gov. Aggregation |
| DEO | 7500064864466 | Gas | Gov. Aggregation |
| DEO | 8500064904110 | Gas | Gov. Aggregation |
| VEDO | 117541020037 | Gas | Gov. Aggregation |
| VEDO | 4003807372379890 | Gas | Gov. Aggregation |
| VEDO | 4017764052629501 | Gas | Gov. Aggregation |
| VEDO | 4002652382509130 | Gas | Gov. Aggregation |
| VEDO | 4004881952497544 | Gas | Gov. Aggregation |
| VEDO | 4003163232150048 | Gas | Gov. Aggregation |
| VEDO | 4003402162337059 | Gas | Gov. Aggregation |
| VEDO | 4003864642386091 | Gas | Gov. Aggregation |
| COH | 193387460022 | Gas | Gov. Aggregation |
| COH | 118824850014 | Gas | Gov. Aggregation |
| VEDO | 4004996342510225 | Gas | Gov. Aggregation |
| VEDO | 4018609162558036 | Gas | Gov. Aggregation |
| COH | 160065180013 | Gas | Gov. Aggregation |
| COH | 111104980010 | Gas | Gov. Aggregation |
| COH | 111334900028 | Gas | Gov. Aggregation |
| COH | 120446050010 | Gas | Gov. Aggregation |
| COH | 124037920038 | Gas | Gov. Aggregation |
| COH | 124264880045 | Gas | Gov. Aggregation |
| COH | 128914560030 | Gas | Gov. Aggregation |
| COH | 129167790036 | Gas | Gov. Aggregation |
| COH | 131247320021 | Gas | Gov. Aggregation |
| COH | 139013350031 | Gas | Gov. Aggregation |
| COH | 143258630029 | Gas | Gov. Aggregation |
| COH | 148735240060 | Gas | Gov. Aggregation |
| COH | 153819170015 | Gas | Gov. Aggregation |
| COH | 157324220037 | Gas | Gov. Aggregation |
| COH | 167734340022 | Gas | Gov. Aggregation |
| COH | 169152880021 | Gas | Gov. Aggregation |
| COH | 172276580036 | Gas | Gov. Aggregation |
| COH | 176804210038 | Gas | Gov. Aggregation |
| COH | 185125930018 | Gas | Gov. Aggregation |
| COH | 185320880024 | Gas | Gov. Aggregation |
| COH | 186007030034 | Gas | Gov. Aggregation |
| COH | 187864170029 | Gas | Gov. Aggregation |
| COH | 189367290035 | Gas | Gov. Aggregation |
| COH | 190400500026 | Gas | Gov. Aggregation |
| COH | 190849710022 | Gas | Gov. Aggregation |
| COH | 191430910026 | Gas | Gov. Aggregation |
| COH | 191581940030 | Gas | Gov. Aggregation |
| COH | 192131293732 | Gas | Gov. Aggregation |
| COH | 193592820012 | Gas | Gov. Aggregation |
| COH | 193916250023 | Gas | Gov. Aggregation |
| COH | 194679260015 | Gas | Gov. Aggregation |
| COH | 197023390014 | Gas | Gov. Aggregation |
| COH | 197051170011 | Gas | Gov. Aggregation |
| COH | 197109410017 | Gas | Gov. Aggregation |
| COH | 197109970010 | Gas | Gov. Aggregation |
| COH | 197143870019 | Gas | Gov. Aggregation |
| COH | 197168950010 | Gas | Gov. Aggregation |
| COH | 197169000017 | Gas | Gov. Aggregation |
| COH | 197169660019 | Gas | Gov. Aggregation |
| COH | 197169850019 | Gas | Gov. Aggregation |
| COH | 197205850021 | Gas | Gov. Aggregation |
| COH | 197232400018 | Gas | Gov. Aggregation |
| COH | 197259740011 | Gas | Gov. Aggregation |
| COH | 197260910012 | Gas | Gov. Aggregation |
| COH | 197280370014 | Gas | Gov. Aggregation |
| COH | 197290270014 | Gas | Gov. Aggregation |
| COH | 197290440018 | Gas | Gov. Aggregation |
| COH | 197320690011 | Gas | Gov. Aggregation |
| COH | 197329550012 | Gas | Gov. Aggregation |
| VEDO | 4019090592643770 | Gas | Gov. Aggregation |
| VEDO | 4001398692137428 | Gas | Gov. Aggregation |
| VEDO | 4004253352428289 | Gas | Gov. Aggregation |
| VEDO | 4003197172315631 | Gas | Gov. Aggregation |
| VEDO | 4001002262166577 | Gas | Gov. Aggregation |
| VEDO | 4019348452360672 | Gas | Gov. Aggregation |
| COH | 194863790013 | Gas | Gov. Aggregation |
| COH | 171571680030 | Gas | Gov. Aggregation |
| COH | 166798590027 | Gas | Gov. Aggregation |
| VEDO | 4019073432450366 | Gas | Gov. Aggregation |
| COH | 117385360029 | Gas | Gov. Aggregation |
| COH | 122513520016 | Gas | Gov. Aggregation |
| COH | 125805540038 | Gas | Gov. Aggregation |
| COH | 125866980243 | Gas | Gov. Aggregation |
| COH | 126801760020 | Gas | Gov. Aggregation |
| COH | 156712420015 | Gas | Gov. Aggregation |
| COH | 161441940023 | Gas | Gov. Aggregation |
| COH | 161606690017 | Gas | Gov. Aggregation |
| COH | 167952560051 | Gas | Gov. Aggregation |
| COH | 175356180037 | Gas | Gov. Aggregation |
| COH | 190576640026 | Gas | Gov. Aggregation |
| COH | 193086430026 | Gas | Gov. Aggregation |
| COH | 197280510014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4004376382527957 | Gas | Gov. Aggregation |
| VEDO | 4004933322642546 | Gas | Gov. Aggregation |
| VEDO | 4005006052589766 | Gas | Gov. Aggregation |
| VEDO | 4015433912182394 | Gas | Gov. Aggregation |
| VEDO | 4016352722256885 | Gas | Gov. Aggregation |
| VEDO | 4005132372525669 | Gas | Gov. Aggregation |
| VEDO | 4016545502249082 | Gas | Gov. Aggregation |
| VEDO | 4004737282336500 | Gas | Gov. Aggregation |
| VEDO | 4018911982206047 | Gas | Gov. Aggregation |
| VEDO | 4018929662288359 | Gas | Gov. Aggregation |
| VEDO | 4018934322543290 | Gas | Gov. Aggregation |
| VEDO | 4018938922486517 | Gas | Gov. Aggregation |
| VEDO | 4018945532228093 | Gas | Gov. Aggregation |
| VEDO | 4018957122176953 | Gas | Gov. Aggregation |
| VEDO | 4018961582330459 | Gas | Gov. Aggregation |
| VEDO | 4018546782623346 | Gas | Gov. Aggregation |
| VEDO | 4018549912212061 | Gas | Gov. Aggregation |
| VEDO | 4018974792164978 | Gas | Gov. Aggregation |
| VEDO | 4019003702213931 | Gas | Gov. Aggregation |
| VEDO | 4019004382157010 | Gas | Gov. Aggregation |
| VEDO | 4019020172309333 | Gas | Gov. Aggregation |
| VEDO | 4019035172472775 | Gas | Gov. Aggregation |
| VEDO | 4019050632160582 | Gas | Gov. Aggregation |
| VEDO | 4019051952309807 | Gas | Gov. Aggregation |
| VEDO | 4019067242502585 | Gas | Gov. Aggregation |
| VEDO | 4019076212137847 | Gas | Gov. Aggregation |
| VEDO | 4019111762368064 | Gas | Gov. Aggregation |
| VEDO | 4019113682226122 | Gas | Gov. Aggregation |
| VEDO | 4018741782193004 | Gas | Gov. Aggregation |
| VEDO | 4018746762152960 | Gas | Gov. Aggregation |
| VEDO | 4018776872623358 | Gas | Gov. Aggregation |
| VEDO | 4018833942640855 | Gas | Gov. Aggregation |
| VEDO | 4018837012246958 | Gas | Gov. Aggregation |
| VEDO | 4018847182602899 | Gas | Gov. Aggregation |
| VEDO | 4018872492393023 | Gas | Gov. Aggregation |
| VEDO | 4018875812276806 | Gas | Gov. Aggregation |
| VEDO | 4018888621778625 | Gas | Gov. Aggregation |
| VEDO | 4018907642223327 | Gas | Gov. Aggregation |
| DEO | 9500062836937 | Gas | Gov. Aggregation |
| DEO | 7500062521080 | Gas | Gov. Aggregation |
| VEDO | 4019156952464886 | Gas | Gov. Aggregation |
| VEDO | 4017818272381110 | Gas | Gov. Aggregation |
| VEDO | 4019156712300377 | Gas | Gov. Aggregation |
| COH | 194397860017 | Gas | Gov. Aggregation |
| COH | 195283740012 | Gas | Gov. Aggregation |
| COH | 195572810014 | Gas | Gov. Aggregation |
| COH | 192961000021 | Gas | Gov. Aggregation |
| COH | 193693360015 | Gas | Gov. Aggregation |
| COH | 194849870016 | Gas | Gov. Aggregation |
| COH | 111210800012 | Gas | Gov. Aggregation |
| COH | 195285950014 | Gas | Gov. Aggregation |
| COH | 195532810018 | Gas | Gov. Aggregation |
| COH | 195045060019 | Gas | Gov. Aggregation |
| COH | 195221320010 | Gas | Gov. Aggregation |
| COH | 193627030013 | Gas | Gov. Aggregation |
| COH | 111247360018 | Gas | Gov. Aggregation |
| COH | 152891520038 | Gas | Gov. Aggregation |
| COH | 193558190017 | Gas | Gov. Aggregation |
| COH | 159029250017 | Gas | Gov. Aggregation |
| VEDO | 4018900582527323 | Gas | Gov. Aggregation |
| COH | 111145990012 | Gas | Gov. Aggregation |
| COH | 137092570013 | Gas | Gov. Aggregation |
| DEO | 6500062806187 | Gas | Gov. Aggregation |
| DEO | 6500062713739 | Gas | Gov. Aggregation |
| DEO | 5500062844968 | Gas | Gov. Aggregation |
| VEDO | 4019129502136025 | Gas | Gov. Aggregation |
| VEDO | 4002375282421734 | Gas | Gov. Aggregation |
| VEDO | 4018782342217319 | Gas | Gov. Aggregation |
| VEDO | 4019160062378578 | Gas | Gov. Aggregation |
| COH | 110286800014 | Gas | Gov. Aggregation |
| COH | 124507780013 | Gas | Gov. Aggregation |
| VEDO | 4003746542373345 | Gas | Gov. Aggregation |
| VEDO | 4018751652430891 | Gas | Gov. Aggregation |
| COH | 134316230020 | Gas | Gov. Aggregation |
| COH | 146228800014 | Gas | Gov. Aggregation |
| COH | 146235300014 | Gas | Gov. Aggregation |
| COH | 150469710017 | Gas | Gov. Aggregation |
| COH | 159731110017 | Gas | Gov. Aggregation |
| COH | 160178260017 | Gas | Gov. Aggregation |
| COH | 160129600027 | Gas | Gov. Aggregation |
| COH | 156813750049 | Gas | Gov. Aggregation |
| COH | 157539760011 | Gas | Gov. Aggregation |
| COH | 167757870014 | Gas | Gov. Aggregation |
| COH | 167815030141 | Gas | Gov. Aggregation |
| COH | 192250090011 | Gas | Gov. Aggregation |
| COH | 159068020013 | Gas | Gov. Aggregation |
| COH | 175222330010 | Gas | Gov. Aggregation |
| COH | 161642460019 | Gas | Gov. Aggregation |
| COH | 162457850019 | Gas | Gov. Aggregation |
| COH | 162145790013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 197289810013 | Gas | Gov. Aggregation |
| COH | 197290350016 | Gas | Gov. Aggregation |
| COH | 197290360015 | Gas | Gov. Aggregation |
| COH | 197301010013 | Gas | Gov. Aggregation |
| COH | 197319720017 | Gas | Gov. Aggregation |
| COH | 197344070011 | Gas | Gov. Aggregation |
| COH | 197371570019 | Gas | Gov. Aggregation |
| COH | 197382540012 | Gas | Gov. Aggregation |
| COH | 197382550010 | Gas | Gov. Aggregation |
| COH | 197395440016 | Gas | Gov. Aggregation |
| COH | 197421130014 | Gas | Gov. Aggregation |
| COH | 197421970018 | Gas | Gov. Aggregation |
| COH | 197422890013 | Gas | Gov. Aggregation |
| COH | 197422940012 | Gas | Gov. Aggregation |
| COH | 197437430018 | Gas | Gov. Aggregation |
| VEDO | 4002434822238374 | Gas | Gov. Aggregation |
| COH | 130460550013 | Gas | Gov. Aggregation |
| COH | 173517560019 | Gas | Gov. Aggregation |
| COH | 140516910016 | Gas | Gov. Aggregation |
| COH | 145281600060 | Gas | Gov. Aggregation |
| COH | 196198530016 | Gas | Gov. Aggregation |
| COH | 163473030016 | Gas | Gov. Aggregation |
| COH | 149849230024 | Gas | Gov. Aggregation |
| COH | 196901000014 | Gas | Gov. Aggregation |
| COH | 111329240019 | Gas | Gov. Aggregation |
| COH | 111329300016 | Gas | Gov. Aggregation |
| COH | 170524010012 | Gas | Gov. Aggregation |
| COH | 158994470026 | Gas | Gov. Aggregation |
| COH | 172344390013 | Gas | Gov. Aggregation |
| COH | 171223340010 | Gas | Gov. Aggregation |
| COH | 172876480017 | Gas | Gov. Aggregation |
| COH | 167651560022 | Gas | Gov. Aggregation |
| COH | 161357320013 | Gas | Gov. Aggregation |
| COH | 144713910023 | Gas | Gov. Aggregation |
| COH | 168689480010 | Gas | Gov. Aggregation |
| COH | 169117190011 | Gas | Gov. Aggregation |
| COH | 191362140014 | Gas | Gov. Aggregation |
| COH | 197008100016 | Gas | Gov. Aggregation |
| COH | 111396570019 | Gas | Gov. Aggregation |
| COH | 187128090017 | Gas | Gov. Aggregation |
| COH | 162018330018 | Gas | Gov. Aggregation |
| COH | 193786970010 | Gas | Gov. Aggregation |
| COH | 197370710011 | Gas | Gov. Aggregation |
| COH | 194693190010 | Gas | Gov. Aggregation |
| COH | 145010780011 | Gas | Gov. Aggregation |
| COH | 171760890017 | Gas | Gov. Aggregation |
| COH | 111327270017 | Gas | Gov. Aggregation |
| COH | 111376760020 | Gas | Gov. Aggregation |
| COH | 196947090010 | Gas | Gov. Aggregation |
| COH | 111472850036 | Gas | Gov. Aggregation |
| COH | 135604440051 | Gas | Gov. Aggregation |
| COH | 172930610013 | Gas | Gov. Aggregation |
| COH | 135046450035 | Gas | Gov. Aggregation |
| COH | 111427630028 | Gas | Gov. Aggregation |
| COH | 148570420017 | Gas | Gov. Aggregation |
| COH | 175031340013 | Gas | Gov. Aggregation |
| COH | 187436690018 | Gas | Gov. Aggregation |
| COH | 111331590020 | Gas | Gov. Aggregation |
| COH | 111329680017 | Gas | Gov. Aggregation |
| COH | 111333720028 | Gas | Gov. Aggregation |
| COH | 111326920012 | Gas | Gov. Aggregation |
| COH | 111326970012 | Gas | Gov. Aggregation |
| COH | 111327160010 | Gas | Gov. Aggregation |
| COH | 197192880018 | Gas | Gov. Aggregation |
| COH | 169245710070 | Gas | Gov. Aggregation |
| COH | 111326240015 | Gas | Gov. Aggregation |
| COH | 111326760016 | Gas | Gov. Aggregation |
| COH | 154307160011 | Gas | Gov. Aggregation |
| COH | 197060340016 | Gas | Gov. Aggregation |
| COH | 157092130020 | Gas | Gov. Aggregation |
| COH | 194091690011 | Gas | Gov. Aggregation |
| COH | 193503800013 | Gas | Gov. Aggregation |
| COH | 155054090021 | Gas | Gov. Aggregation |
| COH | 149384560030 | Gas | Gov. Aggregation |
| COH | 185297630018 | Gas | Gov. Aggregation |
| COH | 112480700011 | Gas | Gov. Aggregation |
| DEO | 8500065492459 | Gas | Gov. Aggregation |
| VEDO | 4018390262405397 | Gas | Gov. Aggregation |
| VEDO | 4016018362164162 | Gas | Gov. Aggregation |
| VEDO | 4018140702380020 | Gas | Gov. Aggregation |
| VEDO | 4018937621384790 | Gas | Gov. Aggregation |
| COH | 148905140015 | Gas | Gov. Aggregation |
| COH | 197119420014 | Gas | Gov. Aggregation |
| COH | 193693360024 | Gas | Gov. Aggregation |
| COH | 197278510019 | Gas | Gov. Aggregation |
| COH | 195727550010 | Gas | Gov. Aggregation |
| COH | 195338140020 | Gas | Gov. Aggregation |
| COH | 112218200015 | Gas | Gov. Aggregation |
| COH | 111222450011 | Gas | Gov. Aggregation |
| COH | 197381680015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 190537470024 | Gas | Gov. Aggregation |
| COH | 193485170016 | Gas | Gov. Aggregation |
| COH | 194537940012 | Gas | Gov. Aggregation |
| COH | 124424800032 | Gas | Gov. Aggregation |
| COH | 195157830010 | Gas | Gov. Aggregation |
| COH | 133344400026 | Gas | Gov. Aggregation |
| COH | 124460730102 | Gas | Gov. Aggregation |
| COH | 156081800069 | Gas | Gov. Aggregation |
| COH | 155707720014 | Gas | Gov. Aggregation |
| COH | 157153640014 | Gas | Gov. Aggregation |
| COH | 165873830072 | Gas | Gov. Aggregation |
| COH | 164143150019 | Gas | Gov. Aggregation |
| COH | 158464210023 | Gas | Gov. Aggregation |
| COH | 159259700015 | Gas | Gov. Aggregation |
| COH | 162905830012 | Gas | Gov. Aggregation |
| COH | 185023260015 | Gas | Gov. Aggregation |
| COH | 171296000018 | Gas | Gov. Aggregation |
| COH | 189671040023 | Gas | Gov. Aggregation |
| COH | 124446970022 | Gas | Gov. Aggregation |
| COH | 138290680019 | Gas | Gov. Aggregation |
| COH | 191042840015 | Gas | Gov. Aggregation |
| DEO | 0500046294678 | Gas | Gov. Aggregation |
| DEO | 5500045311185 | Gas | Gov. Aggregation |
| DEO | 6500041377510 | Gas | Gov. Aggregation |
| DEO | 0421705942360 | Gas | Gov. Aggregation |
| DEO | 0500013909899 | Gas | Gov. Aggregation |
| DEO | 0500015551924 | Gas | Gov. Aggregation |
| DEO | 0500017097624 | Gas | Gov. Aggregation |
| DEO | 0500045550147 | Gas | Gov. Aggregation |
| DEO | 0500048419521 | Gas | Gov. Aggregation |
| DEO | 0500051762638 | Gas | Gov. Aggregation |
| DEO | 0500052865134 | Gas | Gov. Aggregation |
| DEO | 0500054211544 | Gas | Gov. Aggregation |
| DEO | 0500054563487 | Gas | Gov. Aggregation |
| DEO | 1421701732285 | Gas | Gov. Aggregation |
| DEO | 1421704075123 | Gas | Gov. Aggregation |
| DEO | 1500062250138 | Gas | Gov. Aggregation |
| DEO | 1500062878693 | Gas | Gov. Aggregation |
| DEO | 2421703344286 | Gas | Gov. Aggregation |
| DEO | 2421801193926 | Gas | Gov. Aggregation |
| DEO | 2500022471516 | Gas | Gov. Aggregation |
| DEO | 2500026846280 | Gas | Gov. Aggregation |
| DEO | 2500030465453 | Gas | Gov. Aggregation |
| DEO | 2500033585114 | Gas | Gov. Aggregation |
| DEO | 2500042579265 | Gas | Gov. Aggregation |
| DEO | 2500042913553 | Gas | Gov. Aggregation |
| DEO | 2500043323051 | Gas | Gov. Aggregation |
| DEO | 2500048727310 | Gas | Gov. Aggregation |
| DEO | 2500049073289 | Gas | Gov. Aggregation |
| DEO | 2500049405981 | Gas | Gov. Aggregation |
| DEO | 2500053284580 | Gas | Gov. Aggregation |
| DEO | 2500053400327 | Gas | Gov. Aggregation |
| DEO | 2500053485518 | Gas | Gov. Aggregation |
| DEO | 2500054785474 | Gas | Gov. Aggregation |
| DEO | 2500060873057 | Gas | Gov. Aggregation |
| DEO | 2500062659563 | Gas | Gov. Aggregation |
| DEO | 3500003959745 | Gas | Gov. Aggregation |
| DEO | 3500025035442 | Gas | Gov. Aggregation |
| DEO | 3500026621174 | Gas | Gov. Aggregation |
| DEO | 3500029171463 | Gas | Gov. Aggregation |
| DEO | 3500029302494 | Gas | Gov. Aggregation |
| DEO | 3500034280715 | Gas | Gov. Aggregation |
| DEO | 3500050055621 | Gas | Gov. Aggregation |
| DEO | 3500050691015 | Gas | Gov. Aggregation |
| DEO | 3500050745547 | Gas | Gov. Aggregation |
| DEO | 3500051668045 | Gas | Gov. Aggregation |
| DEO | 3500060436053 | Gas | Gov. Aggregation |
| DEO | 3500061604496 | Gas | Gov. Aggregation |
| DEO | 3500062662471 | Gas | Gov. Aggregation |
| DEO | 4500045120902 | Gas | Gov. Aggregation |
| DEO | 4500048859760 | Gas | Gov. Aggregation |
| DEO | 4500054262260 | Gas | Gov. Aggregation |
| DEO | 4500054372770 | Gas | Gov. Aggregation |
| DEO | 4500054661331 | Gas | Gov. Aggregation |
| DEO | 4500055485725 | Gas | Gov. Aggregation |
| DEO | 4500060603857 | Gas | Gov. Aggregation |
| DEO | 4500061654004 | Gas | Gov. Aggregation |
| DEO | 5421703504981 | Gas | Gov. Aggregation |
| DEO | 5500030219154 | Gas | Gov. Aggregation |
| DEO | 5500032340702 | Gas | Gov. Aggregation |
| DEO | 5500034131873 | Gas | Gov. Aggregation |
| DEO | 5500040101903 | Gas | Gov. Aggregation |
| DEO | 5500062990950 | Gas | Gov. Aggregation |
| DEO | 6421704059681 | Gas | Gov. Aggregation |
| DEO | 6500030537056 | Gas | Gov. Aggregation |
| DEO | 6500032797393 | Gas | Gov. Aggregation |
| DEO | 6500033308661 | Gas | Gov. Aggregation |
| DEO | 6500038377427 | Gas | Gov. Aggregation |
| DEO | 6500038964892 | Gas | Gov. Aggregation |
| DEO | 6500044579454 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 197480590014 | Gas | Gov. Aggregation |
| VEDO | 4001817022177300 | Gas | Gov. Aggregation |
| COH | 127121040013 | Gas | Gov. Aggregation |
| VEDO | 4017377862212669 | Gas | Gov. Aggregation |
| VEDO | 4001265072364182 | Gas | Gov. Aggregation |
| VEDO | 4004017512440297 | Gas | Gov. Aggregation |
| COH | 123819670632 | Gas | Gov. Aggregation |
| COH | 123848020020 | Gas | Gov. Aggregation |
| COH | 150121160028 | Gas | Gov. Aggregation |
| COH | 163106910054 | Gas | Gov. Aggregation |
| COH | 165912700039 | Gas | Gov. Aggregation |
| COH | 186432190021 | Gas | Gov. Aggregation |
| COH | 188215830015 | Gas | Gov. Aggregation |
| COH | 192131294142 | Gas | Gov. Aggregation |
| COH | 197395580017 | Gas | Gov. Aggregation |
| COH | 197508300016 | Gas | Gov. Aggregation |
| COH | 197508480017 | Gas | Gov. Aggregation |
| COH | 197544220015 | Gas | Gov. Aggregation |
| COH | 197563040016 | Gas | Gov. Aggregation |
| COH | 197569760010 | Gas | Gov. Aggregation |
| COH | 197575900017 | Gas | Gov. Aggregation |
| COH | 197588050019 | Gas | Gov. Aggregation |
| COH | 197638600016 | Gas | Gov. Aggregation |
| VEDO | 4002201032215220 | Gas | Gov. Aggregation |
| VEDO | 4002695142264407 | Gas | Gov. Aggregation |
| VEDO | 4015575812252656 | Gas | Gov. Aggregation |
| VEDO | 4019312882258981 | Gas | Gov. Aggregation |
| VEDO | 4019289652531522 | Gas | Gov. Aggregation |
| VEDO | 4015772082610615 | Gas | Gov. Aggregation |
| VEDO | 4019229532316112 | Gas | Gov. Aggregation |
| VEDO | 4019233102373124 | Gas | Gov. Aggregation |
| VEDO | 4010764802361525 | Gas | Gov. Aggregation |
| VEDO | 4019331382244241 | Gas | Gov. Aggregation |
| VEDO | 4019150532644397 | Gas | Gov. Aggregation |
| VEDO | 4019310012452782 | Gas | Gov. Aggregation |
| VEDO | 4018853992392917 | Gas | Gov. Aggregation |
| VEDO | 4019225302125315 | Gas | Gov. Aggregation |
| VEDO | 4010208622497447 | Gas | Gov. Aggregation |
| VEDO | 4019308262195881 | Gas | Gov. Aggregation |
| VEDO | 4018905122639915 | Gas | Gov. Aggregation |
| VEDO | 4004581672390126 | Gas | Gov. Aggregation |
| VEDO | 4019030322283778 | Gas | Gov. Aggregation |
| COH | 134940090018 | Gas | Gov. Aggregation |
| VEDO | 4003647512646558 | Gas | Gov. Aggregation |
| VEDO | 4018355162643282 | Gas | Gov. Aggregation |
| VEDO | 4019237382643283 | Gas | Gov. Aggregation |
| VEDO | 4019176942623380 | Gas | Gov. Aggregation |
| VEDO | 4015729572105073 | Gas | Gov. Aggregation |
| VEDO | 4019153102568279 | Gas | Gov. Aggregation |
| VEDO | 4019191992615021 | Gas | Gov. Aggregation |
| VEDO | 4019258802307922 | Gas | Gov. Aggregation |
| VEDO | 4019317462386191 | Gas | Gov. Aggregation |
| VEDO | 4017754652213397 | Gas | Gov. Aggregation |
| VEDO | 4015063682469410 | Gas | Gov. Aggregation |
| VEDO | 4019343822362402 | Gas | Gov. Aggregation |
| VEDO | 4019344802284883 | Gas | Gov. Aggregation |
| VEDO | 4019293412232270 | Gas | Gov. Aggregation |
| VEDO | 4001255872156729 | Gas | Gov. Aggregation |
| VEDO | 4015115202338029 | Gas | Gov. Aggregation |
| VEDO | 4019140402336897 | Gas | Gov. Aggregation |
| VEDO | 4019159252452700 | Gas | Gov. Aggregation |
| VEDO | 4019262032468970 | Gas | Gov. Aggregation |
| VEDO | 4018740982113709 | Gas | Gov. Aggregation |
| VEDO | 4016831542240590 | Gas | Gov. Aggregation |
| VEDO | 4019204972306714 | Gas | Gov. Aggregation |
| VEDO | 4001378202477628 | Gas | Gov. Aggregation |
| VEDO | 4001323852318284 | Gas | Gov. Aggregation |
| VEDO | 4019057422493740 | Gas | Gov. Aggregation |
| VEDO | 4002731532506952 | Gas | Gov. Aggregation |
| VEDO | 4019258072188104 | Gas | Gov. Aggregation |
| VEDO | 4018333812434134 | Gas | Gov. Aggregation |
| VEDO | 4002311192487502 | Gas | Gov. Aggregation |
| VEDO | 4019273902149724 | Gas | Gov. Aggregation |
| VEDO | 4019203692268927 | Gas | Gov. Aggregation |
| VEDO | 4017837362352977 | Gas | Gov. Aggregation |
| VEDO | 4017487752329380 | Gas | Gov. Aggregation |
| VEDO | 4001037992102120 | Gas | Gov. Aggregation |
| VEDO | 4004378382216841 | Gas | Gov. Aggregation |
| VEDO | 4019015332642869 | Gas | Gov. Aggregation |
| VEDO | 4019121572372095 | Gas | Gov. Aggregation |
| VEDO | 4016566292112944 | Gas | Gov. Aggregation |
| VEDO | 4004838952628972 | Gas | Gov. Aggregation |
| VEDO | 4001765602172269 | Gas | Gov. Aggregation |
| VEDO | 4003449482436115 | Gas | Gov. Aggregation |
| VEDO | 4017176542359531 | Gas | Gov. Aggregation |
| VEDO | 4019209452442346 | Gas | Gov. Aggregation |
| VEDO | 4016454572602896 | Gas | Gov. Aggregation |
| VEDO | 4004229242289961 | Gas | Gov. Aggregation |
| VEDO | 4002013762320373 | Gas | Gov. Aggregation |
| VEDO | 4018165742266808 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 6500044659942 | Gas | Gov. Aggregation |
| DEO | 6500048284597 | Gas | Gov. Aggregation |
| DEO | 6500048865888 | Gas | Gov. Aggregation |
| DEO | 6500049541876 | Gas | Gov. Aggregation |
| DEO | 6500051386143 | Gas | Gov. Aggregation |
| DEO | 6500051924298 | Gas | Gov. Aggregation |
| DEO | 6500060419419 | Gas | Gov. Aggregation |
| DEO | 7421703322020 | Gas | Gov. Aggregation |
| DEO | 7500019043781 | Gas | Gov. Aggregation |
| DEO | 7500029500732 | Gas | Gov. Aggregation |
| DEO | 7500048982812 | Gas | Gov. Aggregation |
| DEO | 7500049663339 | Gas | Gov. Aggregation |
| DEO | 7500051171154 | Gas | Gov. Aggregation |
| DEO | 7500054996536 | Gas | Gov. Aggregation |
| DEO | 8421704439118 | Gas | Gov. Aggregation |
| DEO | 8421806045480 | Gas | Gov. Aggregation |
| DEO | 8500030066736 | Gas | Gov. Aggregation |
| DEO | 8500030537925 | Gas | Gov. Aggregation |
| DEO | 8500053237681 | Gas | Gov. Aggregation |
| DEO | 8500053427167 | Gas | Gov. Aggregation |
| DEO | 8500055527803 | Gas | Gov. Aggregation |
| DEO | 8500055554763 | Gas | Gov. Aggregation |
| DEO | 9421702237267 | Gas | Gov. Aggregation |
| DEO | 9421702253641 | Gas | Gov. Aggregation |
| DEO | 9421703443839 | Gas | Gov. Aggregation |
| DEO | 9421705080328 | Gas | Gov. Aggregation |
| DEO | 9421804551557 | Gas | Gov. Aggregation |
| DEO | 9421805858882 | Gas | Gov. Aggregation |
| DEO | 9500006444489 | Gas | Gov. Aggregation |
| DEO | 9500022046214 | Gas | Gov. Aggregation |
| DEO | 9500028054970 | Gas | Gov. Aggregation |
| DEO | 9500029990898 | Gas | Gov. Aggregation |
| DEO | 9500031171768 | Gas | Gov. Aggregation |
| DEO | 9500038261661 | Gas | Gov. Aggregation |
| DEO | 9500044431914 | Gas | Gov. Aggregation |
| DEO | 9500060721256 | Gas | Gov. Aggregation |
| DEO | 9500062157920 | Gas | Gov. Aggregation |
| DEO | 4500062290551 | Gas | Gov. Aggregation |
| DEO | 4421701953890 | Gas | Gov. Aggregation |
| VEDO | 4019166423202196 | Gas | Gov. Aggregation |
| VEDO | 4005113832523526 | Gas | Gov. Aggregation |
| COH | 111169140010 | Gas | Gov. Aggregation |
| COH | 115735580031 | Gas | Gov. Aggregation |
| COH | 124043550051 | Gas | Gov. Aggregation |
| COH | 131417010043 | Gas | Gov. Aggregation |
| COH | 141096200052 | Gas | Gov. Aggregation |
| COH | 143769480019 | Gas | Gov. Aggregation |
| COH | 150043840067 | Gas | Gov. Aggregation |
| COH | 151433840041 | Gas | Gov. Aggregation |
| COH | 152366100039 | Gas | Gov. Aggregation |
| COH | 160117990012 | Gas | Gov. Aggregation |
| COH | 160159290039 | Gas | Gov. Aggregation |
| COH | 160926380015 | Gas | Gov. Aggregation |
| COH | 161928500041 | Gas | Gov. Aggregation |
| COH | 162073430066 | Gas | Gov. Aggregation |
| COH | 163747090095 | Gas | Gov. Aggregation |
| COH | 171894640016 | Gas | Gov. Aggregation |
| COH | 172690370023 | Gas | Gov. Aggregation |
| COH | 173471810032 | Gas | Gov. Aggregation |
| COH | 177653460027 | Gas | Gov. Aggregation |
| COH | 187387970032 | Gas | Gov. Aggregation |
| COH | 188975310014 | Gas | Gov. Aggregation |
| COH | 189072510051 | Gas | Gov. Aggregation |
| COH | 189872400021 | Gas | Gov. Aggregation |
| COH | 190559190027 | Gas | Gov. Aggregation |
| COH | 192131290824 | Gas | Gov. Aggregation |
| COH | 193151750020 | Gas | Gov. Aggregation |
| COH | 193547760010 | Gas | Gov. Aggregation |
| COH | 193688312247 | Gas | Gov. Aggregation |
| COH | 195575770017 | Gas | Gov. Aggregation |
| COH | 195595690012 | Gas | Gov. Aggregation |
| COH | 195606440019 | Gas | Gov. Aggregation |
| COH | 195629170018 | Gas | Gov. Aggregation |
| COH | 195666270019 | Gas | Gov. Aggregation |
| COH | 195669170014 | Gas | Gov. Aggregation |
| COH | 195692230012 | Gas | Gov. Aggregation |
| COH | 195705380012 | Gas | Gov. Aggregation |
| COH | 195723510016 | Gas | Gov. Aggregation |
| COH | 195723560016 | Gas | Gov. Aggregation |
| COH | 195728540010 | Gas | Gov. Aggregation |
| COH | 195738460016 | Gas | Gov. Aggregation |
| COH | 195738710013 | Gas | Gov. Aggregation |
| COH | 195757890016 | Gas | Gov. Aggregation |
| COH | 195766850015 | Gas | Gov. Aggregation |
| COH | 195766870011 | Gas | Gov. Aggregation |
| COH | 195766890017 | Gas | Gov. Aggregation |
| COH | 195779690012 | Gas | Gov. Aggregation |
| COH | 195788560010 | Gas | Gov. Aggregation |
| COH | 195794400010 | Gas | Gov. Aggregation |
| COH | 195800140010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 115860700049 | Gas | Gov. Aggregation |
| VEDO | 4019396842199237 | Gas | Gov. Aggregation |
| VEDO | 4019193182626262 | Gas | Gov. Aggregation |
| DEO | 4500065800474 | Gas | Gov. Aggregation |
| COH | 3500065745593 | Gas | Gov. Aggregation |
| COH | 151707280084 | Gas | Gov. Aggregation |
| COH | 195534280016 | Gas | Gov. Aggregation |
| COH | 195276620012 | Gas | Gov. Aggregation |
| COH | 137123280026 | Gas | Gov. Aggregation |
| COH | 152166060023 | Gas | Gov. Aggregation |
| COH | 165173050016 | Gas | Gov. Aggregation |
| COH | 195738910011 | Gas | Gov. Aggregation |
| COH | 159200180036 | Gas | Gov. Aggregation |
| COH | 196929750019 | Gas | Gov. Aggregation |
| COH | 196321300011 | Gas | Gov. Aggregation |
| COH | 186172140023 | Gas | Gov. Aggregation |
| COH | 112763440025 | Gas | Gov. Aggregation |
| COH | 112319560021 | Gas | Gov. Aggregation |
| COH | 195255750019 | Gas | Gov. Aggregation |
| COH | 112322530039 | Gas | Gov. Aggregation |
| COH | 145282700094 | Gas | Gov. Aggregation |
| COH | 112259850019 | Gas | Gov. Aggregation |
| COH | 193259210034 | Gas | Gov. Aggregation |
| COH | 114367850125 | Gas | Gov. Aggregation |
| COH | 112259360012 | Gas | Gov. Aggregation |
| COH | 153124530049 | Gas | Gov. Aggregation |
| COH | 196034580012 | Gas | Gov. Aggregation |
| COH | 168631640017 | Gas | Gov. Aggregation |
| COH | 196842340019 | Gas | Gov. Aggregation |
| COH | 195888370018 | Gas | Gov. Aggregation |
| COH | 151080250053 | Gas | Gov. Aggregation |
| COH | 130012210013 | Gas | Gov. Aggregation |
| COH | 146816970049 | Gas | Gov. Aggregation |
| COH | 195279030010 | Gas | Gov. Aggregation |
| COH | 112234810027 | Gas | Gov. Aggregation |
| COH | 196941310015 | Gas | Gov. Aggregation |
| COH | 195194810016 | Gas | Gov. Aggregation |
| COH | 196794220017 | Gas | Gov. Aggregation |
| COH | 195379680012 | Gas | Gov. Aggregation |
| COH | 127590770017 | Gas | Gov. Aggregation |
| COH | 197002580018 | Gas | Gov. Aggregation |
| COH | 195681050013 | Gas | Gov. Aggregation |
| COH | 115333290016 | Gas | Gov. Aggregation |
| COH | 115331980024 | Gas | Gov. Aggregation |
| COH | 115332390017 | Gas | Gov. Aggregation |
| COH | 115332570019 | Gas | Gov. Aggregation |
| COH | 115332760037 | Gas | Gov. Aggregation |
| COH | 115332780024 | Gas | Gov. Aggregation |
| COH | 117204400031 | Gas | Gov. Aggregation |
| COH | 166870210013 | Gas | Gov. Aggregation |
| COH | 163905190016 | Gas | Gov. Aggregation |
| COH | 192131293910 | Gas | Gov. Aggregation |
| COH | 155777270012 | Gas | Gov. Aggregation |
| COH | 163573090058 | Gas | Gov. Aggregation |
| COH | 119581820051 | Gas | Gov. Aggregation |
| COH | 159048030013 | Gas | Gov. Aggregation |
| COH | 153180740029 | Gas | Gov. Aggregation |
| COH | 177123000026 | Gas | Gov. Aggregation |
| COH | 196093320012 | Gas | Gov. Aggregation |
| COH | 196695120018 | Gas | Gov. Aggregation |
| COH | 185241410011 | Gas | Gov. Aggregation |
| COH | 160753040086 | Gas | Gov. Aggregation |
| COH | 195518280010 | Gas | Gov. Aggregation |
| COH | 118358480360 | Gas | Gov. Aggregation |
| COH | 189153870018 | Gas | Gov. Aggregation |
| COH | 115372530013 | Gas | Gov. Aggregation |
| COH | 115372960022 | Gas | Gov. Aggregation |
| COH | 115372640010 | Gas | Gov. Aggregation |
| COH | 134222620018 | Gas | Gov. Aggregation |
| COH | 197261880017 | Gas | Gov. Aggregation |
| COH | 197311310019 | Gas | Gov. Aggregation |
| COH | 151187360018 | Gas | Gov. Aggregation |
| COH | 192477920016 | Gas | Gov. Aggregation |
| COH | 117092920022 | Gas | Gov. Aggregation |
| COH | 117136880036 | Gas | Gov. Aggregation |
| COH | 130566580059 | Gas | Gov. Aggregation |
| COH | 129703060013 | Gas | Gov. Aggregation |
| COH | 131020800020 | Gas | Gov. Aggregation |
| COH | 135574290012 | Gas | Gov. Aggregation |
| COH | 137342550025 | Gas | Gov. Aggregation |
| COH | 145543690020 | Gas | Gov. Aggregation |
| COH | 146006810012 | Gas | Gov. Aggregation |
| COH | 146620410014 | Gas | Gov. Aggregation |
| COH | 150195970023 | Gas | Gov. Aggregation |
| COH | 151394520024 | Gas | Gov. Aggregation |
| COH | 161368760027 | Gas | Gov. Aggregation |
| COH | 163552600018 | Gas | Gov. Aggregation |
| COH | 185649000013 | Gas | Gov. Aggregation |
| COH | 186726210014 | Gas | Gov. Aggregation |
| COH | 187022620019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 195817570015 | Gas | Gov. Aggregation |
| COH | 195824320012 | Gas | Gov. Aggregation |
| COH | 195839490016 | Gas | Gov. Aggregation |
| COH | 195846260019 | Gas | Gov. Aggregation |
| COH | 195850530013 | Gas | Gov. Aggregation |
| COH | 195852640016 | Gas | Gov. Aggregation |
| COH | 195856510016 | Gas | Gov. Aggregation |
| COH | 195883380016 | Gas | Gov. Aggregation |
| COH | 195905540014 | Gas | Gov. Aggregation |
| COH | 195912670012 | Gas | Gov. Aggregation |
| COH | 195923620011 | Gas | Gov. Aggregation |
| COH | 195948270011 | Gas | Gov. Aggregation |
| COH | 195963470017 | Gas | Gov. Aggregation |
| COH | 195982690011 | Gas | Gov. Aggregation |
| COH | 136849910017 | Gas | Gov. Aggregation |
| VEDO | 4005156952551336 | Gas | Gov. Aggregation |
| VEDO | 4001385962280662 | Gas | Gov. Aggregation |
| VEDO | 4019176362237330 | Gas | Gov. Aggregation |
| COH | 124503420016 | Gas | Gov. Aggregation |
| VEDO | 4018694772413134 | Gas | Gov. Aggregation |
| COH | 153769030011 | Gas | Gov. Aggregation |
| DEO | 4500033830089 | Gas | Gov. Aggregation |
| VEDO | 4002145312150333 | Gas | Gov. Aggregation |
| VEDO | 4016478582204909 | Gas | Gov. Aggregation |
| VEDO | 4018401892392892 | Gas | Gov. Aggregation |
| VEDO | 4002877272515153 | Gas | Gov. Aggregation |
| VEDO | 4003694142367741 | Gas | Gov. Aggregation |
| VEDO | 4019186102370271 | Gas | Gov. Aggregation |
| VEDO | 4019184912391608 | Gas | Gov. Aggregation |
| VEDO | 4001275232493205 | Gas | Gov. Aggregation |
| VEDO | 4017294692387839 | Gas | Gov. Aggregation |
| DEO | 1500063247083 | Gas | Gov. Aggregation |
| DEO | 0500063278656 | Gas | Gov. Aggregation |
| VEDO | 4004498002455115 | Gas | Gov. Aggregation |
| VEDO | 4018583022242425 | Gas | Gov. Aggregation |
| COH | 117108120016 | Gas | Gov. Aggregation |
| VEDO | 4018359682112060 | Gas | Gov. Aggregation |
| DEO | 8500063153636 | Gas | Gov. Aggregation |
| VEDO | 4002090962204340 | Gas | Gov. Aggregation |
| COH | 131844120018 | Gas | Gov. Aggregation |
| COH | 150437570014 | Gas | Gov. Aggregation |
| VEDO | 4003525732349894 | Gas | Gov. Aggregation |
| VEDO | 4018963192642172 | Gas | Gov. Aggregation |
| VEDO | 4019130712644156 | Gas | Gov. Aggregation |
| COH | 156409790020 | Gas | Gov. Aggregation |
| COH | 194931010011 | Gas | Gov. Aggregation |
| COH | 158385370055 | Gas | Gov. Aggregation |
| COH | 195845220019 | Gas | Gov. Aggregation |
| COH | 195493700015 | Gas | Gov. Aggregation |
| COH | 167594870010 | Gas | Gov. Aggregation |
| VEDO | 4016724532537952 | Gas | Gov. Aggregation |
| VEDO | 4018649382642581 | Gas | Gov. Aggregation |
| VEDO | 4001402762541413 | Gas | Gov. Aggregation |
| VEDO | 4019077132380196 | Gas | Gov. Aggregation |
| VEDO | 4017611592398571 | Gas | Gov. Aggregation |
| VEDO | 4017870722642747 | Gas | Gov. Aggregation |
| VEDO | 4019068902603146 | Gas | Gov. Aggregation |
| VEDO | 4017879932569993 | Gas | Gov. Aggregation |
| VEDO | 4019104622537849 | Gas | Gov. Aggregation |
| VEDO | 4002683002263219 | Gas | Gov. Aggregation |
| VEDO | 4001194952630167 | Gas | Gov. Aggregation |
| VEDO | 4019073172349967 | Gas | Gov. Aggregation |
| VEDO | 4001154162478905 | Gas | Gov. Aggregation |
| VEDO | 4018066812480063 | Gas | Gov. Aggregation |
| VEDO | 4019016822301435 | Gas | Gov. Aggregation |
| VEDO | 4002297372629717 | Gas | Gov. Aggregation |
| VEDO | 4017557952591116 | Gas | Gov. Aggregation |
| VEDO | 4018874052528351 | Gas | Gov. Aggregation |
| VEDO | 4018836202526216 | Gas | Gov. Aggregation |
| VEDO | 4019113622259064 | Gas | Gov. Aggregation |
| VEDO | 4019102752133482 | Gas | Gov. Aggregation |
| VEDO | 4019059852395409 | Gas | Gov. Aggregation |
| VEDO | 4018991252350011 | Gas | Gov. Aggregation |
| VEDO | 4017788492635348 | Gas | Gov. Aggregation |
| VEDO | 4018529862351337 | Gas | Gov. Aggregation |
| VEDO | 4018992552277504 | Gas | Gov. Aggregation |
| VEDO | 4017374342277419 | Gas | Gov. Aggregation |
| VEDO | 4019075682455420 | Gas | Gov. Aggregation |
| VEDO | 4019069832235817 | Gas | Gov. Aggregation |
| VEDO | 4003034632298879 | Gas | Gov. Aggregation |
| VEDO | 4019139412263364 | Gas | Gov. Aggregation |
| VEDO | 4019005722489816 | Gas | Gov. Aggregation |
| VEDO | 4003195152315434 | Gas | Gov. Aggregation |
| VEDO | 4019085252320220 | Gas | Gov. Aggregation |
| VEDO | 4010041062239139 | Gas | Gov. Aggregation |
| VEDO | 4003905642442556 | Gas | Gov. Aggregation |
| VEDO | 4018469952390829 | Gas | Gov. Aggregation |
| VEDO | 4018296282469479 | Gas | Gov. Aggregation |
| VEDO | 4017511962506834 | Gas | Gov. Aggregation |
| VEDO | 4019114082199078 | Gas | Gov. Aggregation |
| COH | 191313940019 | Gas | Gov. Aggregation |
| COH | 191475660016 | Gas | Gov. Aggregation |
| COH | 191548080013 | Gas | Gov. Aggregation |
| COH | 191968930158 | Gas | Gov. Aggregation |
| COH | 193738170019 | Gas | Gov. Aggregation |
| COH | 193859210014 | Gas | Gov. Aggregation |
| VEDO | 4018329172396723 | Gas | Gov. Aggregation |
| VEDO | 4015345682267506 | Gas | Gov. Aggregation |
| DEO | 1500065993671 | Gas | Gov. Aggregation |
| COH | 198110500017 | Gas | Gov. Aggregation |
| COH | 195338350026 | Gas | Gov. Aggregation |
| COH | 191677690049 | Gas | Gov. Aggregation |
| COH | 109931360020 | Gas | Gov. Aggregation |
| COH | 111151030038 | Gas | Gov. Aggregation |
| COH | 112287220022 | Gas | Gov. Aggregation |
| COH | 124403060023 | Gas | Gov. Aggregation |
| COH | 127065630046 | Gas | Gov. Aggregation |
| COH | 131141890062 | Gas | Gov. Aggregation |
| COH | 164677840040 | Gas | Gov. Aggregation |
| COH | 165748510029 | Gas | Gov. Aggregation |
| COH | 173996700079 | Gas | Gov. Aggregation |
| COH | 174024100028 | Gas | Gov. Aggregation |
| COH | 174157400088 | Gas | Gov. Aggregation |
| COH | 174842340033 | Gas | Gov. Aggregation |
| COH | 187626700049 | Gas | Gov. Aggregation |
| COH | 188190830028 | Gas | Gov. Aggregation |
| COH | 188562160039 | Gas | Gov. Aggregation |
| COH | 192547020034 | Gas | Gov. Aggregation |
| COH | 192568330026 | Gas | Gov. Aggregation |
| COH | 196056210022 | Gas | Gov. Aggregation |
| COH | 197446820026 | Gas | Gov. Aggregation |
| COH | 197487750016 | Gas | Gov. Aggregation |
| COH | 197587620011 | Gas | Gov. Aggregation |
| COH | 197654750011 | Gas | Gov. Aggregation |
| COH | 197683140018 | Gas | Gov. Aggregation |
| COH | 197707950016 | Gas | Gov. Aggregation |
| COH | 197721950016 | Gas | Gov. Aggregation |
| COH | 197722110010 | Gas | Gov. Aggregation |
| COH | 197723950012 | Gas | Gov. Aggregation |
| COH | 197725340016 | Gas | Gov. Aggregation |
| COH | 197764800017 | Gas | Gov. Aggregation |
| COH | 197767140010 | Gas | Gov. Aggregation |
| COH | 197787700010 | Gas | Gov. Aggregation |
| COH | 197806760016 | Gas | Gov. Aggregation |
| COH | 197815650010 | Gas | Gov. Aggregation |
| COH | 197815660018 | Gas | Gov. Aggregation |
| COH | 197848050017 | Gas | Gov. Aggregation |
| COH | 197852000018 | Gas | Gov. Aggregation |
| COH | 197852510011 | Gas | Gov. Aggregation |
| COH | 197885580018 | Gas | Gov. Aggregation |
| COH | 197885590016 | Gas | Gov. Aggregation |
| COH | 197890500013 | Gas | Gov. Aggregation |
| COH | 197903690015 | Gas | Gov. Aggregation |
| COH | 197912080014 | Gas | Gov. Aggregation |
| COH | 197940240011 | Gas | Gov. Aggregation |
| COH | 197943190016 | Gas | Gov. Aggregation |
| COH | 197943840019 | Gas | Gov. Aggregation |
| DEO | 5500065855677 | Gas | Gov. Aggregation |
| VEDO | 4015258692497194 | Gas | Gov. Aggregation |
| COH | 168776090017 | Gas | Gov. Aggregation |
| COH | 165802790016 | Gas | Gov. Aggregation |
| COH | 163712090025 | Gas | Gov. Aggregation |
| COH | 109870500011 | Gas | Gov. Aggregation |
| COH | 190195600013 | Gas | Gov. Aggregation |
| COH | 136700740017 | Gas | Gov. Aggregation |
| COH | 148717630011 | Gas | Gov. Aggregation |
| COH | 131519610014 | Gas | Gov. Aggregation |
| COH | 169319960011 | Gas | Gov. Aggregation |
| COH | 186878160014 | Gas | Gov. Aggregation |
| COH | 176477310014 | Gas | Gov. Aggregation |
| COH | 197259340015 | Gas | Gov. Aggregation |
| COH | 115880220011 | Gas | Gov. Aggregation |
| COH | 163383680011 | Gas | Gov. Aggregation |
| COH | 161030950031 | Gas | Gov. Aggregation |
| COH | 153840250013 | Gas | Gov. Aggregation |
| COH | 121817610023 | Gas | Gov. Aggregation |
| COH | 196803730019 | Gas | Gov. Aggregation |
| COH | 115810460036 | Gas | Gov. Aggregation |
| COH | 130291500030 | Gas | Gov. Aggregation |
| COH | 142392240048 | Gas | Gov. Aggregation |
| COH | 136772100029 | Gas | Gov. Aggregation |
| COH | 168170160016 | Gas | Gov. Aggregation |
| COH | 144637200024 | Gas | Gov. Aggregation |
| COH | 185191860014 | Gas | Gov. Aggregation |
| COH | 175727780025 | Gas | Gov. Aggregation |
| COH | 115842200024 | Gas | Gov. Aggregation |
| COH | 151241180029 | Gas | Gov. Aggregation |
| COH | 166768730011 | Gas | Gov. Aggregation |
| COH | 192960040034 | Gas | Gov. Aggregation |
| COH | 196568350019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4001024002511237 | Gas | Gov. Aggregation |
| VEDO | 4019120912595095 | Gas | Gov. Aggregation |
| DEO | 6442106282892 | Gas | Gov. Aggregation |
| VEDO | 4001619182362093 | Gas | Gov. Aggregation |
| VEDO | 4010063902638376 | Gas | Gov. Aggregation |
| COH | 123684940016 | Gas | Gov. Aggregation |
| COH | 123677010016 | Gas | Gov. Aggregation |
| COH | 123710030029 | Gas | Gov. Aggregation |
| COH | 123710040027 | Gas | Gov. Aggregation |
| COH | 123710040018 | Gas | Gov. Aggregation |
| COH | 123710050016 | Gas | Gov. Aggregation |
| COH | 123716240014 | Gas | Gov. Aggregation |
| COH | 123676490018 | Gas | Gov. Aggregation |
| COH | 111179830014 | Gas | Gov. Aggregation |
| VEDO | 4019194542374677 | Gas | Gov. Aggregation |
| VEDO | 4002580742253055 | Gas | Gov. Aggregation |
| VEDO | 4004577592644004 | Gas | Gov. Aggregation |
| VEDO | 4004214472528205 | Gas | Gov. Aggregation |
| VEDO | 4016389872499361 | Gas | Gov. Aggregation |
| VEDO | 4017936702121939 | Gas | Gov. Aggregation |
| VEDO | 4017936102114000 | Gas | Gov. Aggregation |
| VEDO | 4017576532440467 | Gas | Gov. Aggregation |
| VEDO | 4003644112362493 | Gas | Gov. Aggregation |
| VEDO | 4003648412490273 | Gas | Gov. Aggregation |
| VEDO | 4015782852157252 | Gas | Gov. Aggregation |
| VEDO | 4017429612177970 | Gas | Gov. Aggregation |
| VEDO | 4001945712190050 | Gas | Gov. Aggregation |
| VEDO | 4002568962251904 | Gas | Gov. Aggregation |
| VEDO | 4002342742229263 | Gas | Gov. Aggregation |
| VEDO | 4003467472343937 | Gas | Gov. Aggregation |
| VEDO | 4003740912372730 | Gas | Gov. Aggregation |
| COH | 111175340024 | Gas | Gov. Aggregation |
| COH | 111176690010 | Gas | Gov. Aggregation |
| COH | 110482250023 | Gas | Gov. Aggregation |
| COH | 110928060027 | Gas | Gov. Aggregation |
| COH | 122343370046 | Gas | Gov. Aggregation |
| COH | 130820320464 | Gas | Gov. Aggregation |
| COH | 13863610051 | Gas | Gov. Aggregation |
| COH | 140834710023 | Gas | Gov. Aggregation |
| COH | 142166500031 | Gas | Gov. Aggregation |
| COH | 144360740028 | Gas | Gov. Aggregation |
| COH | 147862570107 | Gas | Gov. Aggregation |
| COH | 150763630029 | Gas | Gov. Aggregation |
| COH | 151328630011 | Gas | Gov. Aggregation |
| COH | 152167410036 | Gas | Gov. Aggregation |
| COH | 155275850023 | Gas | Gov. Aggregation |
| COH | 160696330014 | Gas | Gov. Aggregation |
| COH | 161079520039 | Gas | Gov. Aggregation |
| COH | 162122350031 | Gas | Gov. Aggregation |
| COH | 163763810044 | Gas | Gov. Aggregation |
| COH | 165966540012 | Gas | Gov. Aggregation |
| COH | 166461870012 | Gas | Gov. Aggregation |
| COH | 168410090048 | Gas | Gov. Aggregation |
| COH | 168629570035 | Gas | Gov. Aggregation |
| COH | 169115330024 | Gas | Gov. Aggregation |
| COH | 169122540034 | Gas | Gov. Aggregation |
| COH | 170093950029 | Gas | Gov. Aggregation |
| COH | 170108050016 | Gas | Gov. Aggregation |
| COH | 172114700032 | Gas | Gov. Aggregation |
| COH | 173652010036 | Gas | Gov. Aggregation |
| COH | 176346000052 | Gas | Gov. Aggregation |
| COH | 176475490039 | Gas | Gov. Aggregation |
| COH | 186699000044 | Gas | Gov. Aggregation |
| COH | 187423900010 | Gas | Gov. Aggregation |
| COH | 187641970023 | Gas | Gov. Aggregation |
| COH | 188019360109 | Gas | Gov. Aggregation |
| COH | 188019360118 | Gas | Gov. Aggregation |
| COH | 188285310026 | Gas | Gov. Aggregation |
| COH | 189459930026 | Gas | Gov. Aggregation |
| COH | 192131291261 | Gas | Gov. Aggregation |
| COH | 192131291690 | Gas | Gov. Aggregation |
| COH | 192131291789 | Gas | Gov. Aggregation |
| COH | 192617950021 | Gas | Gov. Aggregation |
| COH | 194114440022 | Gas | Gov. Aggregation |
| COH | 194741810016 | Gas | Gov. Aggregation |
| COH | 195085460020 | Gas | Gov. Aggregation |
| COH | 195339390017 | Gas | Gov. Aggregation |
| COH | 195797400014 | Gas | Gov. Aggregation |
| COH | 195821310010 | Gas | Gov. Aggregation |
| COH | 195839260014 | Gas | Gov. Aggregation |
| COH | 195876290010 | Gas | Gov. Aggregation |
| COH | 195893260010 | Gas | Gov. Aggregation |
| COH | 195901110012 | Gas | Gov. Aggregation |
| COH | 195913360015 | Gas | Gov. Aggregation |
| COH | 195918900013 | Gas | Gov. Aggregation |
| COH | 195920470017 | Gas | Gov. Aggregation |
| COH | 195926710014 | Gas | Gov. Aggregation |
| COH | 195948350014 | Gas | Gov. Aggregation |
| COH | 195955020018 | Gas | Gov. Aggregation |
| COH | 195967990010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 147908110025 | Gas | Gov. Aggregation |
| COH | 115541800026 | Gas | Gov. Aggregation |
| COH | 115831990013 | Gas | Gov. Aggregation |
| COH | 115832000018 | Gas | Gov. Aggregation |
| COH | 195136680010 | Gas | Gov. Aggregation |
| COH | 159897410014 | Gas | Gov. Aggregation |
| COH | 132356380045 | Gas | Gov. Aggregation |
| COH | 151219420070 | Gas | Gov. Aggregation |
| COH | 138245390015 | Gas | Gov. Aggregation |
| COH | 169210430012 | Gas | Gov. Aggregation |
| COH | 115782950025 | Gas | Gov. Aggregation |
| COH | 164087410014 | Gas | Gov. Aggregation |
| COH | 195892020012 | Gas | Gov. Aggregation |
| COH | 145693680052 | Gas | Gov. Aggregation |
| COH | 164754470017 | Gas | Gov. Aggregation |
| COH | 195097560015 | Gas | Gov. Aggregation |
| COH | 156109510079 | Gas | Gov. Aggregation |
| COH | 145406960014 | Gas | Gov. Aggregation |
| COH | 158713780034 | Gas | Gov. Aggregation |
| COH | 115753710017 | Gas | Gov. Aggregation |
| COH | 172245880038 | Gas | Gov. Aggregation |
| COH | 177690940019 | Gas | Gov. Aggregation |
| COH | 115570700044 | Gas | Gov. Aggregation |
| COH | 157586060028 | Gas | Gov. Aggregation |
| COH | 165414930028 | Gas | Gov. Aggregation |
| COH | 166740510015 | Gas | Gov. Aggregation |
| COH | 150726670029 | Gas | Gov. Aggregation |
| COH | 196748520011 | Gas | Gov. Aggregation |
| COH | 158315590010 | Gas | Gov. Aggregation |
| COH | 156914580014 | Gas | Gov. Aggregation |
| COH | 138077690019 | Gas | Gov. Aggregation |
| COH | 134679950049 | Gas | Gov. Aggregation |
| COH | 146830020020 | Gas | Gov. Aggregation |
| COH | 167609220013 | Gas | Gov. Aggregation |
| COH | 164224940011 | Gas | Gov. Aggregation |
| COH | 165225850026 | Gas | Gov. Aggregation |
| COH | 130466380026 | Gas | Gov. Aggregation |
| COH | 115752990011 | Gas | Gov. Aggregation |
| COH | 186269430036 | Gas | Gov. Aggregation |
| COH | 115803380010 | Gas | Gov. Aggregation |
| COH | 154439640039 | Gas | Gov. Aggregation |
| COH | 158021480025 | Gas | Gov. Aggregation |
| COH | 148594550010 | Gas | Gov. Aggregation |
| COH | 115753730013 | Gas | Gov. Aggregation |
| COH | 115520970025 | Gas | Gov. Aggregation |
| COH | 115592380028 | Gas | Gov. Aggregation |
| COH | 127378940020 | Gas | Gov. Aggregation |
| COH | 115753340015 | Gas | Gov. Aggregation |
| COH | 149445830013 | Gas | Gov. Aggregation |
| COH | 115633730026 | Gas | Gov. Aggregation |
| COH | 194034300021 | Gas | Gov. Aggregation |
| COH | 194320110015 | Gas | Gov. Aggregation |
| COH | 190664500019 | Gas | Gov. Aggregation |
| COH | 165514750024 | Gas | Gov. Aggregation |
| COH | 194911200013 | Gas | Gov. Aggregation |
| COH | 177821310012 | Gas | Gov. Aggregation |
| COH | 127600260057 | Gas | Gov. Aggregation |
| COH | 176260700011 | Gas | Gov. Aggregation |
| COH | 176681820014 | Gas | Gov. Aggregation |
| COH | 135827530041 | Gas | Gov. Aggregation |
| COH | 188383360019 | Gas | Gov. Aggregation |
| COH | 164605740015 | Gas | Gov. Aggregation |
| COH | 172302780019 | Gas | Gov. Aggregation |
| COH | 115784670039 | Gas | Gov. Aggregation |
| COH | 115784300018 | Gas | Gov. Aggregation |
| COH | 139676550017 | Gas | Gov. Aggregation |
| COH | 157809190027 | Gas | Gov. Aggregation |
| COH | 197805980012 | Gas | Gov. Aggregation |
| COH | 141904860059 | Gas | Gov. Aggregation |
| COH | 115802790016 | Gas | Gov. Aggregation |
| COH | 197761750014 | Gas | Gov. Aggregation |
| COH | 139320620033 | Gas | Gov. Aggregation |
| COH | 196483530011 | Gas | Gov. Aggregation |
| COH | 173053160026 | Gas | Gov. Aggregation |
| COH | 175752830012 | Gas | Gov. Aggregation |
| COH | 189353600010 | Gas | Gov. Aggregation |
| COH | 196846610014 | Gas | Gov. Aggregation |
| COH | 146415850133 | Gas | Gov. Aggregation |
| COH | 195486940010 | Gas | Gov. Aggregation |
| COH | 161663090013 | Gas | Gov. Aggregation |
| COH | 115773510017 | Gas | Gov. Aggregation |
| COH | 176622830034 | Gas | Gov. Aggregation |
| COH | 127359360059 | Gas | Gov. Aggregation |
| COH | 192746610010 | Gas | Gov. Aggregation |
| COH | 155135170031 | Gas | Gov. Aggregation |
| COH | 197644780016 | Gas | Gov. Aggregation |
| COH | 163892540020 | Gas | Gov. Aggregation |
| COH | 143665280128 | Gas | Gov. Aggregation |
| COH | 142585870018 | Gas | Gov. Aggregation |
| COH | 115801020019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 195970640016 | Gas | Gov. Aggregation |
| COH | 195972320019 | Gas | Gov. Aggregation |
| COH | 195973600018 | Gas | Gov. Aggregation |
| COH | 195979200010 | Gas | Gov. Aggregation |
| COH | 195982560018 | Gas | Gov. Aggregation |
| COH | 195983560016 | Gas | Gov. Aggregation |
| COH | 195988100012 | Gas | Gov. Aggregation |
| COH | 195993640018 | Gas | Gov. Aggregation |
| COH | 195994440018 | Gas | Gov. Aggregation |
| COH | 195997280016 | Gas | Gov. Aggregation |
| COH | 195999300017 | Gas | Gov. Aggregation |
| COH | 196005100013 | Gas | Gov. Aggregation |
| COH | 196000860012 | Gas | Gov. Aggregation |
| COH | 196031700012 | Gas | Gov. Aggregation |
| COH | 196032970014 | Gas | Gov. Aggregation |
| COH | 196033000015 | Gas | Gov. Aggregation |
| COH | 196037270011 | Gas | Gov. Aggregation |
| COH | 196055880015 | Gas | Gov. Aggregation |
| COH | 196060350015 | Gas | Gov. Aggregation |
| COH | 196067650027 | Gas | Gov. Aggregation |
| COH | 196080750019 | Gas | Gov. Aggregation |
| COH | 196111150018 | Gas | Gov. Aggregation |
| COH | 196120490018 | Gas | Gov. Aggregation |
| COH | 196139320014 | Gas | Gov. Aggregation |
| VEDO | 4019198042207782 | Gas | Gov. Aggregation |
| VEDO | 4019198382471438 | Gas | Gov. Aggregation |
| VEDO | 4019200372206921 | Gas | Gov. Aggregation |
| DEO | 152858650031 | Gas | Gov. Aggregation |
| DEO | 6500063058300 | Gas | Gov. Aggregation |
| VEDO | 4018357772333899 | Gas | Gov. Aggregation |
| VEDO | 4016232272644911 | Gas | Gov. Aggregation |
| VEDO | 4004305082433956 | Gas | Gov. Aggregation |
| COH | 161000920012 | Gas | Gov. Aggregation |
| COH | 115826590036 | Gas | Gov. Aggregation |
| COH | 187479780028 | Gas | Gov. Aggregation |
| COH | 168641490018 | Gas | Gov. Aggregation |
| COH | 170459060011 | Gas | Gov. Aggregation |
| COH | 139418310077 | Gas | Gov. Aggregation |
| COH | 141049650039 | Gas | Gov. Aggregation |
| COH | 195179650012 | Gas | Gov. Aggregation |
| COH | 194887320011 | Gas | Gov. Aggregation |
| COH | 149834500019 | Gas | Gov. Aggregation |
| COH | 145549180016 | Gas | Gov. Aggregation |
| COH | 140143500022 | Gas | Gov. Aggregation |
| COH | 192714150014 | Gas | Gov. Aggregation |
| COH | 190600980013 | Gas | Gov. Aggregation |
| COH | 187117390017 | Gas | Gov. Aggregation |
| COH | 166800630012 | Gas | Gov. Aggregation |
| COH | 139455690052 | Gas | Gov. Aggregation |
| COH | 115786670035 | Gas | Gov. Aggregation |
| COH | 115826520012 | Gas | Gov. Aggregation |
| COH | 186559130016 | Gas | Gov. Aggregation |
| COH | 155825410019 | Gas | Gov. Aggregation |
| COH | 135163090024 | Gas | Gov. Aggregation |
| COH | 137608340016 | Gas | Gov. Aggregation |
| COH | 139961500030 | Gas | Gov. Aggregation |
| COH | 194198350016 | Gas | Gov. Aggregation |
| COH | 193673830018 | Gas | Gov. Aggregation |
| COH | 158977820019 | Gas | Gov. Aggregation |
| COH | 194267030016 | Gas | Gov. Aggregation |
| COH | 194227230018 | Gas | Gov. Aggregation |
| COH | 115829250013 | Gas | Gov. Aggregation |
| COH | 142986130022 | Gas | Gov. Aggregation |
| COH | 155362820015 | Gas | Gov. Aggregation |
| COH | 155884730027 | Gas | Gov. Aggregation |
| COH | 115825980018 | Gas | Gov. Aggregation |
| COH | 115809900027 | Gas | Gov. Aggregation |
| COH | 127475060029 | Gas | Gov. Aggregation |
| COH | 161899290049 | Gas | Gov. Aggregation |
| COH | 164873930018 | Gas | Gov. Aggregation |
| COH | 131122190014 | Gas | Gov. Aggregation |
| COH | 159336690014 | Gas | Gov. Aggregation |
| COH | 115826540018 | Gas | Gov. Aggregation |
| COH | 150771030037 | Gas | Gov. Aggregation |
| COH | 115810190015 | Gas | Gov. Aggregation |
| COH | 115810260029 | Gas | Gov. Aggregation |
| COH | 115586530065 | Gas | Gov. Aggregation |
| COH | 138924870032 | Gas | Gov. Aggregation |
| COH | 139182130058 | Gas | Gov. Aggregation |
| COH | 149603780010 | Gas | Gov. Aggregation |
| COH | 194390470013 | Gas | Gov. Aggregation |
| COH | 191298690016 | Gas | Gov. Aggregation |
| COH | 193781910012 | Gas | Gov. Aggregation |
| COH | 115828230028 | Gas | Gov. Aggregation |
| COH | 192220760013 | Gas | Gov. Aggregation |
| COH | 165497690016 | Gas | Gov. Aggregation |
| COH | 177140000019 | Gas | Gov. Aggregation |
| COH | 152949020012 | Gas | Gov. Aggregation |
| COH | 148576140023 | Gas | Gov. Aggregation |
| VEDO | 4016525672134447 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 115801030017 | Gas | Gov. Aggregation |
| COH | 157325130016 | Gas | Gov. Aggregation |
| COH | 164343790048 | Gas | Gov. Aggregation |
| COH | 148149540033 | Gas | Gov. Aggregation |
| COH | 151191820049 | Gas | Gov. Aggregation |
| COH | 115841650059 | Gas | Gov. Aggregation |
| COH | 115833230018 | Gas | Gov. Aggregation |
| COH | 173366490051 | Gas | Gov. Aggregation |
| COH | 115749370027 | Gas | Gov. Aggregation |
| COH | 160648790019 | Gas | Gov. Aggregation |
| COH | 130229120040 | Gas | Gov. Aggregation |
| COH | 142223730013 | Gas | Gov. Aggregation |
| COH | 153846460053 | Gas | Gov. Aggregation |
| COH | 155691280021 | Gas | Gov. Aggregation |
| COH | 142848980026 | Gas | Gov. Aggregation |
| COH | 196242780059 | Gas | Gov. Aggregation |
| COH | 194712290017 | Gas | Gov. Aggregation |
| COH | 150497930030 | Gas | Gov. Aggregation |
| COH | 108736360043 | Gas | Gov. Aggregation |
| COH | 151441660015 | Gas | Gov. Aggregation |
| COH | 108719190018 | Gas | Gov. Aggregation |
| COH | 108718870035 | Gas | Gov. Aggregation |
| COH | 133808480053 | Gas | Gov. Aggregation |
| COH | 194930960014 | Gas | Gov. Aggregation |
| COH | 109054110022 | Gas | Gov. Aggregation |
| COH | 195995560011 | Gas | Gov. Aggregation |
| COH | 108702210018 | Gas | Gov. Aggregation |
| COH | 109840680026 | Gas | Gov. Aggregation |
| COH | 161485210168 | Gas | Gov. Aggregation |
| COH | 187659560022 | Gas | Gov. Aggregation |
| COH | 131880780014 | Gas | Gov. Aggregation |
| COH | 133242780041 | Gas | Gov. Aggregation |
| COH | 134502680012 | Gas | Gov. Aggregation |
| COH | 108687780013 | Gas | Gov. Aggregation |
| COH | 108688170073 | Gas | Gov. Aggregation |
| COH | 108694940014 | Gas | Gov. Aggregation |
| COH | 108695560012 | Gas | Gov. Aggregation |
| COH | 108958710021 | Gas | Gov. Aggregation |
| COH | 176741850010 | Gas | Gov. Aggregation |
| COH | 197768860017 | Gas | Gov. Aggregation |
| COH | 197650560019 | Gas | Gov. Aggregation |
| COH | 190735240013 | Gas | Gov. Aggregation |
| COH | 190845960019 | Gas | Gov. Aggregation |
| COH | 170230070022 | Gas | Gov. Aggregation |
| COH | 170877430017 | Gas | Gov. Aggregation |
| COH | 175572900019 | Gas | Gov. Aggregation |
| COH | 161884760041 | Gas | Gov. Aggregation |
| COH | 108722480010 | Gas | Gov. Aggregation |
| COH | 108769420082 | Gas | Gov. Aggregation |
| COH | 108769540019 | Gas | Gov. Aggregation |
| COH | 108770120014 | Gas | Gov. Aggregation |
| COH | 108770870026 | Gas | Gov. Aggregation |
| COH | 108771980012 | Gas | Gov. Aggregation |
| COH | 108772070011 | Gas | Gov. Aggregation |
| COH | 144125040014 | Gas | Gov. Aggregation |
| COH | 153298610018 | Gas | Gov. Aggregation |
| COH | 109098080330 | Gas | Gov. Aggregation |
| COH | 109098080554 | Gas | Gov. Aggregation |
| COH | 109098080625 | Gas | Gov. Aggregation |
| COH | 109098080634 | Gas | Gov. Aggregation |
| COH | 108713500032 | Gas | Gov. Aggregation |
| COH | 165196360013 | Gas | Gov. Aggregation |
| COH | 173848500010 | Gas | Gov. Aggregation |
| COH | 108730800015 | Gas | Gov. Aggregation |
| COH | 108731130014 | Gas | Gov. Aggregation |
| COH | 108732960018 | Gas | Gov. Aggregation |
| COH | 161353910017 | Gas | Gov. Aggregation |
| COH | 108757100025 | Gas | Gov. Aggregation |
| COH | 197331720011 | Gas | Gov. Aggregation |
| COH | 140204130039 | Gas | Gov. Aggregation |
| COH | 132320880018 | Gas | Gov. Aggregation |
| COH | 135103350025 | Gas | Gov. Aggregation |
| COH | 173103750016 | Gas | Gov. Aggregation |
| COH | 191085230013 | Gas | Gov. Aggregation |
| COH | 195933880014 | Gas | Gov. Aggregation |
| COH | 197499960017 | Gas | Gov. Aggregation |
| COH | 197483490019 | Gas | Gov. Aggregation |
| COH | 196951810019 | Gas | Gov. Aggregation |
| COH | 196764200014 | Gas | Gov. Aggregation |
| COH | 108729410010 | Gas | Gov. Aggregation |
| COH | 194994950012 | Gas | Gov. Aggregation |
| COH | 195015840018 | Gas | Gov. Aggregation |
| COH | 194564580011 | Gas | Gov. Aggregation |
| COH | 138290270015 | Gas | Gov. Aggregation |
| COH | 163987530012 | Gas | Gov. Aggregation |
| COH | 157668940038 | Gas | Gov. Aggregation |
| COH | 157184400019 | Gas | Gov. Aggregation |
| COH | 156447270010 | Gas | Gov. Aggregation |
| COH | 167559200014 | Gas | Gov. Aggregation |
| COH | 167696660027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4017678382478931 | Gas | Gov. Aggregation |
| VEDO | 4001126692112058 | Gas | Gov. Aggregation |
| VEDO | 4002333142228307 | Gas | Gov. Aggregation |
| VEDO | 4016707462468321 | Gas | Gov. Aggregation |
| VEDO | 4003905952390507 | Gas | Gov. Aggregation |
| VEDO | 4001373382135036 | Gas | Gov. Aggregation |
| VEDO | 4002436412119421 | Gas | Gov. Aggregation |
| VEDO | 4017315702252351 | Gas | Gov. Aggregation |
| VEDO | 4018830892640819 | Gas | Gov. Aggregation |
| VEDO | 4018472822636419 | Gas | Gov. Aggregation |
| VEDO | 4018499472636807 | Gas | Gov. Aggregation |
| VEDO | 4016191242636449 | Gas | Gov. Aggregation |
| VEDO | 4003366182636543 | Gas | Gov. Aggregation |
| VEDO | 4003300942326367 | Gas | Gov. Aggregation |
| VEDO | 4002005052195860 | Gas | Gov. Aggregation |
| VEDO | 4002417402236606 | Gas | Gov. Aggregation |
| VEDO | 4005043182515593 | Gas | Gov. Aggregation |
| VEDO | 4018587842376368 | Gas | Gov. Aggregation |
| VEDO | 4004322092497003 | Gas | Gov. Aggregation |
| VEDO | 4015116322149483 | Gas | Gov. Aggregation |
| VEDO | 4015301902168595 | Gas | Gov. Aggregation |
| VEDO | 4004445102449310 | Gas | Gov. Aggregation |
| VEDO | 4004914672501127 | Gas | Gov. Aggregation |
| VEDO | 4001019712267850 | Gas | Gov. Aggregation |
| VEDO | 4010034782142145 | Gas | Gov. Aggregation |
| VEDO | 4018803642314257 | Gas | Gov. Aggregation |
| VEDO | 4004567972462883 | Gas | Gov. Aggregation |
| VEDO | 4016256312259593 | Gas | Gov. Aggregation |
| VEDO | 4017111232137508 | Gas | Gov. Aggregation |
| VEDO | 4002588722152233 | Gas | Gov. Aggregation |
| VEDO | 4018870822168761 | Gas | Gov. Aggregation |
| VEDO | 4017312442519527 | Gas | Gov. Aggregation |
| VEDO | 4001003702100446 | Gas | Gov. Aggregation |
| VEDO | 4002880902283085 | Gas | Gov. Aggregation |
| VEDO | 4003166502500822 | Gas | Gov. Aggregation |
| VEDO | 4002388142233707 | Gas | Gov. Aggregation |
| VEDO | 4002376042232538 | Gas | Gov. Aggregation |
| VEDO | 4002175092212633 | Gas | Gov. Aggregation |
| VEDO | 4002549422249938 | Gas | Gov. Aggregation |
| VEDO | 4002561302251145 | Gas | Gov. Aggregation |
| VEDO | 4018033312407101 | Gas | Gov. Aggregation |
| VEDO | 4018798122479159 | Gas | Gov. Aggregation |
| VEDO | 4018710542439084 | Gas | Gov. Aggregation |
| VEDO | 4018713032485148 | Gas | Gov. Aggregation |
| VEDO | 4010010742460639 | Gas | Gov. Aggregation |
| VEDO | 4004906452500224 | Gas | Gov. Aggregation |
| VEDO | 4018495932408747 | Gas | Gov. Aggregation |
| VEDO | 4002501882261584 | Gas | Gov. Aggregation |
| VEDO | 4017521542153919 | Gas | Gov. Aggregation |
| VEDO | 4018961032107462 | Gas | Gov. Aggregation |
| VEDO | 4018572962479816 | Gas | Gov. Aggregation |
| VEDO | 4018952622193938 | Gas | Gov. Aggregation |
| VEDO | 4018607942237144 | Gas | Gov. Aggregation |
| VEDO | 4018611082232925 | Gas | Gov. Aggregation |
| VEDO | 4004320792435657 | Gas | Gov. Aggregation |
| VEDO | 4003407422337582 | Gas | Gov. Aggregation |
| VEDO | 4002867722528120 | Gas | Gov. Aggregation |
| VEDO | 4001120462461587 | Gas | Gov. Aggregation |
| VEDO | 4002318042420373 | Gas | Gov. Aggregation |
| VEDO | 4010007092110375 | Gas | Gov. Aggregation |
| VEDO | 4015056742487845 | Gas | Gov. Aggregation |
| VEDO | 4004440562277411 | Gas | Gov. Aggregation |
| VEDO | 4001945762190052 | Gas | Gov. Aggregation |
| VEDO | 4019376221892711 | Gas | Gov. Aggregation |
| VEDO | 4002293982224477 | Gas | Gov. Aggregation |
| VEDO | 4017424332316501 | Gas | Gov. Aggregation |
| VEDO | 4001606832175191 | Gas | Gov. Aggregation |
| VEDO | 4004748342175557 | Gas | Gov. Aggregation |
| VEDO | 4003544312251897 | Gas | Gov. Aggregation |
| VEDO | 4003260062322093 | Gas | Gov. Aggregation |
| VEDO | 4003912082256122 | Gas | Gov. Aggregation |
| VEDO | 4018632672638489 | Gas | Gov. Aggregation |
| VEDO | 4015473452423649 | Gas | Gov. Aggregation |
| VEDO | 4003090822304593 | Gas | Gov. Aggregation |
| VEDO | 4018954032512571 | Gas | Gov. Aggregation |
| VEDO | 4017045692102765 | Gas | Gov. Aggregation |
| VEDO | 4017836862466272 | Gas | Gov. Aggregation |
| VEDO | 4018142442383906 | Gas | Gov. Aggregation |
| VEDO | 4018522912499810 | Gas | Gov. Aggregation |
| VEDO | 4018218912327491 | Gas | Gov. Aggregation |
| VEDO | 4017275092241818 | Gas | Gov. Aggregation |
| VEDO | 4017033832399186 | Gas | Gov. Aggregation |
| VEDO | 4003341102330508 | Gas | Gov. Aggregation |
| VEDO | 4004210552423642 | Gas | Gov. Aggregation |
| VEDO | 4003642292377040 | Gas | Gov. Aggregation |
| VEDO | 4016568412390723 | Gas | Gov. Aggregation |
| VEDO | 4004317492435288 | Gas | Gov. Aggregation |
| VEDO | 4004037542217055 | Gas | Gov. Aggregation |
| VEDO | 4003714062369838 | Gas | Gov. Aggregation |
| VEDO | 4004921112501821 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 189766070020 | Gas | Gov. Aggregation |
| COH | 108728440016 | Gas | Gov. Aggregation |
| COH | 108728540015 | Gas | Gov. Aggregation |
| COH | 194644660023 | Gas | Gov. Aggregation |
| COH | 193704330016 | Gas | Gov. Aggregation |
| COH | 146734410013 | Gas | Gov. Aggregation |
| COH | 108749510026 | Gas | Gov. Aggregation |
| COH | 108762490032 | Gas | Gov. Aggregation |
| COH | 108769850032 | Gas | Gov. Aggregation |
| COH | 139910350084 | Gas | Gov. Aggregation |
| COH | 117879030049 | Gas | Gov. Aggregation |
| COH | 165265600015 | Gas | Gov. Aggregation |
| COH | 170600850014 | Gas | Gov. Aggregation |
| COH | 193815770037 | Gas | Gov. Aggregation |
| COH | 194438950010 | Gas | Gov. Aggregation |
| COH | 108754140023 | Gas | Gov. Aggregation |
| COH | 170450170016 | Gas | Gov. Aggregation |
| COH | 168772060011 | Gas | Gov. Aggregation |
| COH | 174855700021 | Gas | Gov. Aggregation |
| COH | 162299800033 | Gas | Gov. Aggregation |
| COH | 196254820015 | Gas | Gov. Aggregation |
| COH | 197424240015 | Gas | Gov. Aggregation |
| COH | 187516150011 | Gas | Gov. Aggregation |
| COH | 130182610010 | Gas | Gov. Aggregation |
| COH | 192133790012 | Gas | Gov. Aggregation |
| COH | 194741800018 | Gas | Gov. Aggregation |
| COH | 191366830011 | Gas | Gov. Aggregation |
| COH | 134043780015 | Gas | Gov. Aggregation |
| COH | 108765000029 | Gas | Gov. Aggregation |
| COH | 143093610023 | Gas | Gov. Aggregation |
| COH | 151623100016 | Gas | Gov. Aggregation |
| COH | 134384910033 | Gas | Gov. Aggregation |
| COH | 136423170042 | Gas | Gov. Aggregation |
| COH | 171135910017 | Gas | Gov. Aggregation |
| COH | 164958510016 | Gas | Gov. Aggregation |
| COH | 188008370011 | Gas | Gov. Aggregation |
| COH | 108756790014 | Gas | Gov. Aggregation |
| COH | 108757270011 | Gas | Gov. Aggregation |
| COH | 108757380018 | Gas | Gov. Aggregation |
| COH | 108760180013 | Gas | Gov. Aggregation |
| COH | 135829220015 | Gas | Gov. Aggregation |
| COH | 136191380032 | Gas | Gov. Aggregation |
| COH | 171583160025 | Gas | Gov. Aggregation |
| COH | 193468710018 | Gas | Gov. Aggregation |
| COH | 108754990016 | Gas | Gov. Aggregation |
| COH | 108755030015 | Gas | Gov. Aggregation |
| COH | 108734470026 | Gas | Gov. Aggregation |
| COH | 108750070020 | Gas | Gov. Aggregation |
| COH | 108762310011 | Gas | Gov. Aggregation |
| COH | 108760860010 | Gas | Gov. Aggregation |
| COH | 108760920017 | Gas | Gov. Aggregation |
| COH | 108761000027 | Gas | Gov. Aggregation |
| COH | 108758740029 | Gas | Gov. Aggregation |
| COH | 108762530015 | Gas | Gov. Aggregation |
| COH | 148976970021 | Gas | Gov. Aggregation |
| COH | 148976970030 | Gas | Gov. Aggregation |
| COH | 151709950016 | Gas | Gov. Aggregation |
| COH | 108667980022 | Gas | Gov. Aggregation |
| COH | 108693460063 | Gas | Gov. Aggregation |
| COH | 185375890018 | Gas | Gov. Aggregation |
| COH | 156114510014 | Gas | Gov. Aggregation |
| COH | 195316930011 | Gas | Gov. Aggregation |
| COH | 195487310010 | Gas | Gov. Aggregation |
| COH | 196828920017 | Gas | Gov. Aggregation |
| COH | 158489600047 | Gas | Gov. Aggregation |
| COH | 194466900011 | Gas | Gov. Aggregation |
| COH | 145653540028 | Gas | Gov. Aggregation |
| COH | 155496300011 | Gas | Gov. Aggregation |
| COH | 151249500016 | Gas | Gov. Aggregation |
| COH | 173698070010 | Gas | Gov. Aggregation |
| COH | 169004600040 | Gas | Gov. Aggregation |
| COH | 191574690010 | Gas | Gov. Aggregation |
| COH | 190336080013 | Gas | Gov. Aggregation |
| COH | 140170940032 | Gas | Gov. Aggregation |
| COH | 126894640019 | Gas | Gov. Aggregation |
| COH | 134177950016 | Gas | Gov. Aggregation |
| COH | 108688670041 | Gas | Gov. Aggregation |
| COH | 108735370016 | Gas | Gov. Aggregation |
| COH | 108735750016 | Gas | Gov. Aggregation |
| COH | 108737420011 | Gas | Gov. Aggregation |
| COH | 108738570018 | Gas | Gov. Aggregation |
| COH | 108738710018 | Gas | Gov. Aggregation |
| COH | 165705780032 | Gas | Gov. Aggregation |
| COH | 143813770022 | Gas | Gov. Aggregation |
| COH | 143521870100 | Gas | Gov. Aggregation |
| COH | 173347200015 | Gas | Gov. Aggregation |
| COH | 189907030024 | Gas | Gov. Aggregation |
| COH | 189555580026 | Gas | Gov. Aggregation |
| COH | 196619360018 | Gas | Gov. Aggregation |
| COH | 191491990013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4003101172305667 | Gas | Gov. Aggregation |
| VEDO | 4018808302166877 | Gas | Gov. Aggregation |
| VEDO | 4002629822257878 | Gas | Gov. Aggregation |
| VEDO | 4018837532301067 | Gas | Gov. Aggregation |
| VEDO | 4018697342260093 | Gas | Gov. Aggregation |
| VEDO | 4001454302154527 | Gas | Gov. Aggregation |
| VEDO | 4001458792142930 | Gas | Gov. Aggregation |
| VEDO | 4001718292167673 | Gas | Gov. Aggregation |
| VEDO | 4002004202157794 | Gas | Gov. Aggregation |
| VEDO | 4004966512506955 | Gas | Gov. Aggregation |
| VEDO | 4004673052454358 | Gas | Gov. Aggregation |
| VEDO | 4004347732438621 | Gas | Gov. Aggregation |
| VEDO | 4016274552410555 | Gas | Gov. Aggregation |
| VEDO | 4001365512134334 | Gas | Gov. Aggregation |
| VEDO | 4001307152140752 | Gas | Gov. Aggregation |
| VEDO | 4001029832325127 | Gas | Gov. Aggregation |
| VEDO | 4001837962152346 | Gas | Gov. Aggregation |
| VEDO | 4016987342292170 | Gas | Gov. Aggregation |
| VEDO | 4004593582352545 | Gas | Gov. Aggregation |
| VEDO | 4015312252183074 | Gas | Gov. Aggregation |
| VEDO | 4005147842527471 | Gas | Gov. Aggregation |
| VEDO | 4015325082138809 | Gas | Gov. Aggregation |
| VEDO | 4016823622457054 | Gas | Gov. Aggregation |
| VEDO | 4003217432317703 | Gas | Gov. Aggregation |
| VEDO | 4003217432426571 | Gas | Gov. Aggregation |
| VEDO | 4003427082257133 | Gas | Gov. Aggregation |
| VEDO | 4010025952328456 | Gas | Gov. Aggregation |
| VEDO | 4010025952495439 | Gas | Gov. Aggregation |
| VEDO | 4016471532172517 | Gas | Gov. Aggregation |
| VEDO | 4018523582181213 | Gas | Gov. Aggregation |
| VEDO | 4019103762378890 | Gas | Gov. Aggregation |
| VEDO | 4018561422414520 | Gas | Gov. Aggregation |
| VEDO | 4016861282409687 | Gas | Gov. Aggregation |
| VEDO | 4016467062278121 | Gas | Gov. Aggregation |
| VEDO | 4017662942368777 | Gas | Gov. Aggregation |
| VEDO | 4017976292497956 | Gas | Gov. Aggregation |
| VEDO | 4018873672353843 | Gas | Gov. Aggregation |
| VEDO | 4018598772192800 | Gas | Gov. Aggregation |
| VEDO | 4005092342521132 | Gas | Gov. Aggregation |
| VEDO | 4015266172159605 | Gas | Gov. Aggregation |
| VEDO | 4016965052363414 | Gas | Gov. Aggregation |
| VEDO | 4018141932326253 | Gas | Gov. Aggregation |
| VEDO | 4004797382465665 | Gas | Gov. Aggregation |
| VEDO | 4004989642332630 | Gas | Gov. Aggregation |
| VEDO | 4003112032126357 | Gas | Gov. Aggregation |
| VEDO | 4003128522109968 | Gas | Gov. Aggregation |
| VEDO | 4015515662108744 | Gas | Gov. Aggregation |
| VEDO | 4015972762156072 | Gas | Gov. Aggregation |
| VEDO | 4004105002412111 | Gas | Gov. Aggregation |
| VEDO | 4004090402216681 | Gas | Gov. Aggregation |
| VEDO | 4003468212200449 | Gas | Gov. Aggregation |
| VEDO | 4003742572372907 | Gas | Gov. Aggregation |
| VEDO | 4002263332221469 | Gas | Gov. Aggregation |
| VEDO | 4018169082128172 | Gas | Gov. Aggregation |
| VEDO | 4018386572523509 | Gas | Gov. Aggregation |
| VEDO | 4018907202249509 | Gas | Gov. Aggregation |
| VEDO | 4017170132262317 | Gas | Gov. Aggregation |
| VEDO | 4017128132333307 | Gas | Gov. Aggregation |
| VEDO | 4015292612262776 | Gas | Gov. Aggregation |
| VEDO | 4016977132333787 | Gas | Gov. Aggregation |
| VEDO | 4003034412315905 | Gas | Gov. Aggregation |
| VEDO | 4016967752383348 | Gas | Gov. Aggregation |
| VEDO | 4016594422238948 | Gas | Gov. Aggregation |
| VEDO | 4016675682485289 | Gas | Gov. Aggregation |
| VEDO | 4004657962472863 | Gas | Gov. Aggregation |
| VEDO | 4015069792255271 | Gas | Gov. Aggregation |
| VEDO | 4004976962508076 | Gas | Gov. Aggregation |
| VEDO | 4003805802379696 | Gas | Gov. Aggregation |
| VEDO | 4015126972362095 | Gas | Gov. Aggregation |
| VEDO | 4005035352514664 | Gas | Gov. Aggregation |
| VEDO | 4016590172356861 | Gas | Gov. Aggregation |
| VEDO | 4016928022169843 | Gas | Gov. Aggregation |
| VEDO | 4016191422409579 | Gas | Gov. Aggregation |
| VEDO | 4004248002427734 | Gas | Gov. Aggregation |
| VEDO | 4017410142432037 | Gas | Gov. Aggregation |
| VEDO | 4017376522216454 | Gas | Gov. Aggregation |
| VEDO | 4015104312228663 | Gas | Gov. Aggregation |
| VEDO | 4002307522225803 | Gas | Gov. Aggregation |
| VEDO | 4003131182308792 | Gas | Gov. Aggregation |
| VEDO | 4018006482104249 | Gas | Gov. Aggregation |
| VEDO | 4018006482187949 | Gas | Gov. Aggregation |
| VEDO | 4018628082183424 | Gas | Gov. Aggregation |
| VEDO | 4018802012636940 | Gas | Gov. Aggregation |
| VEDO | 4018473122636442 | Gas | Gov. Aggregation |
| VEDO | 4018472952636429 | Gas | Gov. Aggregation |
| VEDO | 4018472972636430 | Gas | Gov. Aggregation |
| VEDO | 4018472882636425 | Gas | Gov. Aggregation |
| VEDO | 4018477122636581 | Gas | Gov. Aggregation |
| VEDO | 4018113012641565 | Gas | Gov. Aggregation |
| VEDO | 4015947712636933 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 197661890017 | Gas | Gov. Aggregation |
| COH | 167096650030 | Gas | Gov. Aggregation |
| COH | 167096650049 | Gas | Gov. Aggregation |
| COH | 163780520012 | Gas | Gov. Aggregation |
| COH | 160532400015 | Gas | Gov. Aggregation |
| COH | 197887910014 | Gas | Gov. Aggregation |
| COH | 194477190018 | Gas | Gov. Aggregation |
| COH | 139014060012 | Gas | Gov. Aggregation |
| COH | 137446600015 | Gas | Gov. Aggregation |
| COH | 135403490020 | Gas | Gov. Aggregation |
| COH | 139219510013 | Gas | Gov. Aggregation |
| COH | 142659320016 | Gas | Gov. Aggregation |
| COH | 132683880109 | Gas | Gov. Aggregation |
| COH | 196476790012 | Gas | Gov. Aggregation |
| COH | 196875710012 | Gas | Gov. Aggregation |
| COH | 156033970010 | Gas | Gov. Aggregation |
| COH | 153819300017 | Gas | Gov. Aggregation |
| COH | 154553180034 | Gas | Gov. Aggregation |
| COH | 123578180048 | Gas | Gov. Aggregation |
| COH | 150497950018 | Gas | Gov. Aggregation |
| COH | 149995770031 | Gas | Gov. Aggregation |
| COH | 144102060018 | Gas | Gov. Aggregation |
| COH | 130027700046 | Gas | Gov. Aggregation |
| COH | 131340720047 | Gas | Gov. Aggregation |
| COH | 134686820014 | Gas | Gov. Aggregation |
| COH | 142327210049 | Gas | Gov. Aggregation |
| COH | 122323930040 | Gas | Gov. Aggregation |
| COH | 150106800043 | Gas | Gov. Aggregation |
| COH | 150201740053 | Gas | Gov. Aggregation |
| COH | 149053020043 | Gas | Gov. Aggregation |
| COH | 150936030046 | Gas | Gov. Aggregation |
| COH | 108742700011 | Gas | Gov. Aggregation |
| COH | 108745510015 | Gas | Gov. Aggregation |
| COH | 108747880014 | Gas | Gov. Aggregation |
| COH | 108741190011 | Gas | Gov. Aggregation |
| COH | 186548890029 | Gas | Gov. Aggregation |
| COH | 108672820015 | Gas | Gov. Aggregation |
| COH | 158960510019 | Gas | Gov. Aggregation |
| COH | 171496030036 | Gas | Gov. Aggregation |
| COH | 140482880043 | Gas | Gov. Aggregation |
| COH | 192799000017 | Gas | Gov. Aggregation |
| COH | 134477420048 | Gas | Gov. Aggregation |
| COH | 137132550011 | Gas | Gov. Aggregation |
| COH | 135162170010 | Gas | Gov. Aggregation |
| COH | 185524250015 | Gas | Gov. Aggregation |
| COH | 176861090061 | Gas | Gov. Aggregation |
| COH | 176271540012 | Gas | Gov. Aggregation |
| COH | 187879780011 | Gas | Gov. Aggregation |
| COH | 188302770022 | Gas | Gov. Aggregation |
| COH | 187077230016 | Gas | Gov. Aggregation |
| COH | 108673140016 | Gas | Gov. Aggregation |
| COH | 108757630015 | Gas | Gov. Aggregation |
| COH | 141650910600 | Gas | Gov. Aggregation |
| COH | 167506550263 | Gas | Gov. Aggregation |
| COH | 108760170015 | Gas | Gov. Aggregation |
| COH | 154004180028 | Gas | Gov. Aggregation |
| COH | 108673110012 | Gas | Gov. Aggregation |
| COH | 149387520265 | Gas | Gov. Aggregation |
| COH | 174969730015 | Gas | Gov. Aggregation |
| VEDO | 4018403582635546 | Gas | Gov. Aggregation |
| VEDO | 4019369732336334 | Gas | Gov. Aggregation |
| COH | 148310200022 | Gas | Gov. Aggregation |
| COH | 122382730020 | Gas | Gov. Aggregation |
| COH | 193101500018 | Gas | Gov. Aggregation |
| COH | 174709170013 | Gas | Gov. Aggregation |
| COH | 194012080024 | Gas | Gov. Aggregation |
| COH | 194166380017 | Gas | Gov. Aggregation |
| COH | 196421270016 | Gas | Gov. Aggregation |
| COH | 122488530028 | Gas | Gov. Aggregation |
| COH | 194548100015 | Gas | Gov. Aggregation |
| COH | 196175310010 | Gas | Gov. Aggregation |
| COH | 192727510011 | Gas | Gov. Aggregation |
| COH | 165248380054 | Gas | Gov. Aggregation |
| COH | 175411050045 | Gas | Gov. Aggregation |
| COH | 194150710010 | Gas | Gov. Aggregation |
| COH | 175698690063 | Gas | Gov. Aggregation |
| COH | 177429020060 | Gas | Gov. Aggregation |
| COH | 167254290021 | Gas | Gov. Aggregation |
| COH | 122398410024 | Gas | Gov. Aggregation |
| COH | 122415210019 | Gas | Gov. Aggregation |
| COH | 122487240012 | Gas | Gov. Aggregation |
| COH | 144305710020 | Gas | Gov. Aggregation |
| COH | 193852200010 | Gas | Gov. Aggregation |
| COH | 193680910025 | Gas | Gov. Aggregation |
| COH | 190970330028 | Gas | Gov. Aggregation |
| COH | 192738200013 | Gas | Gov. Aggregation |
| COH | 195221950018 | Gas | Gov. Aggregation |
| COH | 192005600012 | Gas | Gov. Aggregation |
| COH | 195949180018 | Gas | Gov. Aggregation |
| COH | 122372420035 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4016900282636958 | Gas | Gov. Aggregation |
| VEDO | 4003273332636929 | Gas | Gov. Aggregation |
| VEDO | 4002851042280142 | Gas | Gov. Aggregation |
| VEDO | 4001334412211492 | Gas | Gov. Aggregation |
| VEDO | 4001887672184197 | Gas | Gov. Aggregation |
| VEDO | 4001292642127536 | Gas | Gov. Aggregation |
| VEDO | 4004960302506239 | Gas | Gov. Aggregation |
| VEDO | 4015298982290996 | Gas | Gov. Aggregation |
| VEDO | 4004577592399006 | Gas | Gov. Aggregation |
| VEDO | 4004605992467108 | Gas | Gov. Aggregation |
| VEDO | 4004787362487070 | Gas | Gov. Aggregation |
| VEDO | 4016170602587527 | Gas | Gov. Aggregation |
| VEDO | 4017359352184927 | Gas | Gov. Aggregation |
| VEDO | 4017407992627235 | Gas | Gov. Aggregation |
| VEDO | 4017434192168694 | Gas | Gov. Aggregation |
| VEDO | 4015137872134502 | Gas | Gov. Aggregation |
| VEDO | 4015177882636520 | Gas | Gov. Aggregation |
| VEDO | 4016316542403700 | Gas | Gov. Aggregation |
| VEDO | 4003494392346637 | Gas | Gov. Aggregation |
| VEDO | 4003084912120508 | Gas | Gov. Aggregation |
| VEDO | 4002689902263851 | Gas | Gov. Aggregation |
| VEDO | 4018664492636516 | Gas | Gov. Aggregation |
| VEDO | 4018474652636497 | Gas | Gov. Aggregation |
| VEDO | 4018679622638975 | Gas | Gov. Aggregation |
| VEDO | 4018472422636402 | Gas | Gov. Aggregation |
| VEDO | 4018472782636418 | Gas | Gov. Aggregation |
| VEDO | 4018472792636420 | Gas | Gov. Aggregation |
| VEDO | 4018465552636266 | Gas | Gov. Aggregation |
| VEDO | 4018499782636813 | Gas | Gov. Aggregation |
| VEDO | 4018498832636952 | Gas | Gov. Aggregation |
| VEDO | 4018476842636568 | Gas | Gov. Aggregation |
| VEDO | 4018670302638869 | Gas | Gov. Aggregation |
| VEDO | 4018046742409918 | Gas | Gov. Aggregation |
| VEDO | 4017711972204278 | Gas | Gov. Aggregation |
| VEDO | 4002169292212064 | Gas | Gov. Aggregation |
| VEDO | 4004264882305815 | Gas | Gov. Aggregation |
| VEDO | 4017618052236997 | Gas | Gov. Aggregation |
| VEDO | 4017383582291204 | Gas | Gov. Aggregation |
| VEDO | 4016826242327737 | Gas | Gov. Aggregation |
| VEDO | 4001185712117535 | Gas | Gov. Aggregation |
| VEDO | 4001188812117851 | Gas | Gov. Aggregation |
| VEDO | 4001492362146117 | Gas | Gov. Aggregation |
| VEDO | 4001217662120590 | Gas | Gov. Aggregation |
| VEDO | 4001250972123620 | Gas | Gov. Aggregation |
| VEDO | 4002201302215249 | Gas | Gov. Aggregation |
| VEDO | 4004805982489073 | Gas | Gov. Aggregation |
| VEDO | 4003676812365916 | Gas | Gov. Aggregation |
| VEDO | 4004297062433101 | Gas | Gov. Aggregation |
| VEDO | 4003078542303333 | Gas | Gov. Aggregation |
| VEDO | 4002774042272312 | Gas | Gov. Aggregation |
| VEDO | 4001593142155849 | Gas | Gov. Aggregation |
| VEDO | 4001586882155235 | Gas | Gov. Aggregation |
| VEDO | 4001326262130670 | Gas | Gov. Aggregation |
| VEDO | 4004396992444029 | Gas | Gov. Aggregation |
| VEDO | 4001656922161943 | Gas | Gov. Aggregation |
| VEDO | 4001073362107013 | Gas | Gov. Aggregation |
| VEDO | 4002899832441240 | Gas | Gov. Aggregation |
| VEDO | 4002894702284449 | Gas | Gov. Aggregation |
| VEDO | 4018034482460724 | Gas | Gov. Aggregation |
| VEDO | 4017133022107829 | Gas | Gov. Aggregation |
| VEDO | 4018781932228252 | Gas | Gov. Aggregation |
| VEDO | 4018574622277297 | Gas | Gov. Aggregation |
| VEDO | 4018749672441336 | Gas | Gov. Aggregation |
| VEDO | 4003844882384367 | Gas | Gov. Aggregation |
| VEDO | 4003559532353474 | Gas | Gov. Aggregation |
| VEDO | 4002092422204488 | Gas | Gov. Aggregation |
| VEDO | 4001276852126076 | Gas | Gov. Aggregation |
| VEDO | 4002498132244717 | Gas | Gov. Aggregation |
| VEDO | 4003009172296287 | Gas | Gov. Aggregation |
| VEDO | 4002886492236487 | Gas | Gov. Aggregation |
| VEDO | 4003878952387603 | Gas | Gov. Aggregation |
| VEDO | 4003295112325714 | Gas | Gov. Aggregation |
| VEDO | 4004178442420127 | Gas | Gov. Aggregation |
| VEDO | 4003308662327205 | Gas | Gov. Aggregation |
| VEDO | 4015683122147215 | Gas | Gov. Aggregation |
| VEDO | 4004507902456202 | Gas | Gov. Aggregation |
| VEDO | 4018864892405281 | Gas | Gov. Aggregation |
| VEDO | 4018324682313778 | Gas | Gov. Aggregation |
| VEDO | 4017546942233435 | Gas | Gov. Aggregation |
| VEDO | 4018335072201206 | Gas | Gov. Aggregation |
| VEDO | 4018253612263086 | Gas | Gov. Aggregation |
| VEDO | 4018968242526514 | Gas | Gov. Aggregation |
| VEDO | 4018626732158529 | Gas | Gov. Aggregation |
| VEDO | 4018625542519565 | Gas | Gov. Aggregation |
| VEDO | 4004821072490748 | Gas | Gov. Aggregation |
| VEDO | 4019046652302777 | Gas | Gov. Aggregation |
| VEDO | 4015795692358338 | Gas | Gov. Aggregation |
| VEDO | 4016686482211894 | Gas | Gov. Aggregation |
| VEDO | 4015502972119358 | Gas | Gov. Aggregation |
| VEDO | 4016023902275593 | Gas | Gov. Aggregation |
| COH | 195698850010 | Gas | Gov. Aggregation |
| COH | 195801250015 | Gas | Gov. Aggregation |
| COH | 194376010019 | Gas | Gov. Aggregation |
| COH | 192897610011 | Gas | Gov. Aggregation |
| COH | 131974010098 | Gas | Gov. Aggregation |
| COH | 188689550020 | Gas | Gov. Aggregation |
| COH | 195545540018 | Gas | Gov. Aggregation |
| COH | 197815700019 | Gas | Gov. Aggregation |
| COH | 167599020054 | Gas | Gov. Aggregation |
| COH | 192812640022 | Gas | Gov. Aggregation |
| COH | 122354010146 | Gas | Gov. Aggregation |
| COH | 122352550012 | Gas | Gov. Aggregation |
| COH | 196200310015 | Gas | Gov. Aggregation |
| COH | 122343730022 | Gas | Gov. Aggregation |
| COH | 122390290035 | Gas | Gov. Aggregation |
| COH | 185268090022 | Gas | Gov. Aggregation |
| COH | 191877930017 | Gas | Gov. Aggregation |
| COH | 151917440147 | Gas | Gov. Aggregation |
| COH | 190224170039 | Gas | Gov. Aggregation |
| COH | 185328780056 | Gas | Gov. Aggregation |
| COH | 191347000015 | Gas | Gov. Aggregation |
| COH | 137854080010 | Gas | Gov. Aggregation |
| COH | 194816640013 | Gas | Gov. Aggregation |
| COH | 192414530010 | Gas | Gov. Aggregation |
| COH | 176638450022 | Gas | Gov. Aggregation |
| COH | 188225260014 | Gas | Gov. Aggregation |
| COH | 197395350015 | Gas | Gov. Aggregation |
| COH | 197813410014 | Gas | Gov. Aggregation |
| COH | 196857730016 | Gas | Gov. Aggregation |
| COH | 192608360015 | Gas | Gov. Aggregation |
| COH | 195399160037 | Gas | Gov. Aggregation |
| COH | 196857610017 | Gas | Gov. Aggregation |
| COH | 139218110027 | Gas | Gov. Aggregation |
| COH | 122420270016 | Gas | Gov. Aggregation |
| COH | 187124600026 | Gas | Gov. Aggregation |
| COH | 196462670016 | Gas | Gov. Aggregation |
| COH | 197940230013 | Gas | Gov. Aggregation |
| COH | 122344660034 | Gas | Gov. Aggregation |
| COH | 193385770012 | Gas | Gov. Aggregation |
| COH | 191647930014 | Gas | Gov. Aggregation |
| COH | 122497680019 | Gas | Gov. Aggregation |
| COH | 148353850026 | Gas | Gov. Aggregation |
| COH | 122494210040 | Gas | Gov. Aggregation |
| COH | 122373640019 | Gas | Gov. Aggregation |
| COH | 164991460035 | Gas | Gov. Aggregation |
| COH | 197102550012 | Gas | Gov. Aggregation |
| COH | 132694420031 | Gas | Gov. Aggregation |
| COH | 173033960039 | Gas | Gov. Aggregation |
| COH | 196697740014 | Gas | Gov. Aggregation |
| COH | 194952860019 | Gas | Gov. Aggregation |
| COH | 197344350012 | Gas | Gov. Aggregation |
| COH | 172584670025 | Gas | Gov. Aggregation |
| COH | 150518680028 | Gas | Gov. Aggregation |
| COH | 196657210019 | Gas | Gov. Aggregation |
| COH | 197142680011 | Gas | Gov. Aggregation |
| COH | 122476500021 | Gas | Gov. Aggregation |
| COH | 191755740015 | Gas | Gov. Aggregation |
| COH | 194563790019 | Gas | Gov. Aggregation |
| COH | 173016230038 | Gas | Gov. Aggregation |
| COH | 197200520010 | Gas | Gov. Aggregation |
| COH | 177388570036 | Gas | Gov. Aggregation |
| COH | 192978490015 | Gas | Gov. Aggregation |
| COH | 122388140022 | Gas | Gov. Aggregation |
| COH | 157677480027 | Gas | Gov. Aggregation |
| COH | 161053900015 | Gas | Gov. Aggregation |
| COH | 197588220013 | Gas | Gov. Aggregation |
| COH | 157910580039 | Gas | Gov. Aggregation |
| COH | 141679860058 | Gas | Gov. Aggregation |
| COH | 196052580014 | Gas | Gov. Aggregation |
| COH | 122475690013 | Gas | Gov. Aggregation |
| COH | 195299250012 | Gas | Gov. Aggregation |
| COH | 188725920024 | Gas | Gov. Aggregation |
| COH | 166191420037 | Gas | Gov. Aggregation |
| COH | 191791610016 | Gas | Gov. Aggregation |
| COH | 135412270018 | Gas | Gov. Aggregation |
| COH | 192663940017 | Gas | Gov. Aggregation |
| COH | 165276920024 | Gas | Gov. Aggregation |
| COH | 122478090068 | Gas | Gov. Aggregation |
| COH | 130285610049 | Gas | Gov. Aggregation |
| COH | 192807570019 | Gas | Gov. Aggregation |
| COH | 122374890024 | Gas | Gov. Aggregation |
| COH | 122358080028 | Gas | Gov. Aggregation |
| COH | 122370730034 | Gas | Gov. Aggregation |
| COH | 122375850020 | Gas | Gov. Aggregation |
| COH | 197371530017 | Gas | Gov. Aggregation |
| COH | 191828490013 | Gas | Gov. Aggregation |
| COH | 122495790010 | Gas | Gov. Aggregation |
| COH | 131846831229 | Gas | Gov. Aggregation |
| COH | 137793780031 | Gas | Gov. Aggregation |
| COH | 149397380013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4018935572386352 | Gas | Gov. Aggregation |
| VEDO | 4018458622413423 | Gas | Gov. Aggregation |
| VEDO | 4002829982278005 | Gas | Gov. Aggregation |
| VEDO | 4002660082260887 | Gas | Gov. Aggregation |
| VEDO | 4002115822206340 | Gas | Gov. Aggregation |
| VEDO | 4002896912284682 | Gas | Gov. Aggregation |
| VEDO | 4002235262218641 | Gas | Gov. Aggregation |
| VEDO | 4001762652171975 | Gas | Gov. Aggregation |
| VEDO | 4001029992253263 | Gas | Gov. Aggregation |
| VEDO | 4001818562177477 | Gas | Gov. Aggregation |
| VEDO | 4015974222302998 | Gas | Gov. Aggregation |
| VEDO | 4016397632468849 | Gas | Gov. Aggregation |
| VEDO | 4018548432626882 | Gas | Gov. Aggregation |
| VEDO | 4018825112165968 | Gas | Gov. Aggregation |
| VEDO | 4019206742163273 | Gas | Gov. Aggregation |
| DEO | 2500063433259 | Gas | Gov. Aggregation |
| DEO | 3500063715984 | Gas | Gov. Aggregation |
| DEO | 4500063699634 | Gas | Gov. Aggregation |
| VEDO | 4019200102304461 | Gas | Gov. Aggregation |
| DEO | 5500063373678 | Gas | Gov. Aggregation |
| DEO | 1500049132863 | Gas | Gov. Aggregation |
| COH | 15285865004O | Gas | Gov. Aggregation |
| COH | 140911070024 | Gas | Gov. Aggregation |
| COH | 153661460019 | Gas | Gov. Aggregation |
| COH | 129604800026 | Gas | Gov. Aggregation |
| COH | 158422600010 | Gas | Gov. Aggregation |
| VEDO | 4004484742453644 | Gas | Gov. Aggregation |
| VEDO | 4004753852483364 | Gas | Gov. Aggregation |
| VEDO | 4003500262347241 | Gas | Gov. Aggregation |
| VEDO | 4019210882346911 | Gas | Gov. Aggregation |
| COH | 161635210016 | Gas | Gov. Aggregation |
| DEO | 5500033146793 | Gas | Gov. Aggregation |
| COH | 111179400014 | Gas | Gov. Aggregation |
| COH | 110437100010 | Gas | Gov. Aggregation |
| COH | 155391560037 | Gas | Gov. Aggregation |
| COH | 110489990051 | Gas | Gov. Aggregation |
| COH | 110425670061 | Gas | Gov. Aggregation |
| COH | 195342070017 | Gas | Gov. Aggregation |
| COH | 194064760013 | Gas | Gov. Aggregation |
| COH | 177554510053 | Gas | Gov. Aggregation |
| COH | 195007210017 | Gas | Gov. Aggregation |
| COH | 193347180016 | Gas | Gov. Aggregation |
| COH | 129188090048 | Gas | Gov. Aggregation |
| COH | 110503240010 | Gas | Gov. Aggregation |
| COH | 110503250018 | Gas | Gov. Aggregation |
| DEO | 4500063498353 | Gas | Gov. Aggregation |
| DEO | 2500046303881 | Gas | Gov. Aggregation |
| DEO | 0500020607830 | Gas | Gov. Aggregation |
| COH | 123908610028 | Gas | Gov. Aggregation |
| DEO | 8500051284893 | Gas | Gov. Aggregation |
| DEO | 8500022340192 | Gas | Gov. Aggregation |
| DEO | 2500045446112 | Gas | Gov. Aggregation |
| DEO | 5500029373108 | Gas | Gov. Aggregation |
| COH | 151128000017 | Gas | Gov. Aggregation |
| VEDO | 4019219922467321 | Gas | Gov. Aggregation |
| COH | 168190860017 | Gas | Gov. Aggregation |
| COH | 122423800045 | Gas | Gov. Aggregation |
| COH | 135775830021 | Gas | Gov. Aggregation |
| COH | 191467660013 | Gas | Gov. Aggregation |
| COH | 155767220013 | Gas | Gov. Aggregation |
| COH | 172175510016 | Gas | Gov. Aggregation |
| COH | 196148190013 | Gas | Gov. Aggregation |
| COH | 166099090015 | Gas | Gov. Aggregation |
| COH | 167384370010 | Gas | Gov. Aggregation |
| COH | 134119640024 | Gas | Gov. Aggregation |
| COH | 172622600018 | Gas | Gov. Aggregation |
| COH | 190292910012 | Gas | Gov. Aggregation |
| COH | 196212120010 | Gas | Gov. Aggregation |
| COH | 168965920012 | Gas | Gov. Aggregation |
| COH | 177124080019 | Gas | Gov. Aggregation |
| COH | 167123510012 | Gas | Gov. Aggregation |
| COH | 167326430019 | Gas | Gov. Aggregation |
| COH | 189419630014 | Gas | Gov. Aggregation |
| COH | 145138760015 | Gas | Gov. Aggregation |
| COH | 168900020016 | Gas | Gov. Aggregation |
| COH | 110933930078 | Gas | Gov. Aggregation |
| COH | 110934200015 | Gas | Gov. Aggregation |
| COH | 141412690030 | Gas | Gov. Aggregation |
| COH | 191651820018 | Gas | Gov. Aggregation |
| COH | 110930160012 | Gas | Gov. Aggregation |
| COH | 163675620014 | Gas | Gov. Aggregation |
| COH | 110929110024 | Gas | Gov. Aggregation |
| COH | 176368200018 | Gas | Gov. Aggregation |
| COH | 195233450018 | Gas | Gov. Aggregation |
| COH | 158109110017 | Gas | Gov. Aggregation |
| COH | 189788610017 | Gas | Gov. Aggregation |
| COH | 110928730026 | Gas | Gov. Aggregation |
| COH | 148460480018 | Gas | Gov. Aggregation |
| COH | 158300960013 | Gas | Gov. Aggregation |
| COH | 156324910015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 122509200012 | Gas | Gov. Aggregation |
| COH | 157977420014 | Gas | Gov. Aggregation |
| COH | 153721250024 | Gas | Gov. Aggregation |
| COH | 196678400015 | Gas | Gov. Aggregation |
| COH | 122408070014 | Gas | Gov. Aggregation |
| COH | 172056810024 | Gas | Gov. Aggregation |
| COH | 186207950028 | Gas | Gov. Aggregation |
| COH | 190529690025 | Gas | Gov. Aggregation |
| COH | 195574020016 | Gas | Gov. Aggregation |
| COH | 196821500019 | Gas | Gov. Aggregation |
| COH | 185359650030 | Gas | Gov. Aggregation |
| COH | 197517380019 | Gas | Gov. Aggregation |
| COH | 135238010012 | Gas | Gov. Aggregation |
| COH | 192970480013 | Gas | Gov. Aggregation |
| COH | 186945250012 | Gas | Gov. Aggregation |
| COH | 187766080026 | Gas | Gov. Aggregation |
| COH | 194517240011 | Gas | Gov. Aggregation |
| COH | 197358450012 | Gas | Gov. Aggregation |
| COH | 194888990019 | Gas | Gov. Aggregation |
| COH | 134496680026 | Gas | Gov. Aggregation |
| COH | 194605800016 | Gas | Gov. Aggregation |
| COH | 196504050016 | Gas | Gov. Aggregation |
| COH | 172302970037 | Gas | Gov. Aggregation |
| COH | 189124940023 | Gas | Gov. Aggregation |
| COH | 192221480010 | Gas | Gov. Aggregation |
| COH | 192860170011 | Gas | Gov. Aggregation |
| COH | 195764700010 | Gas | Gov. Aggregation |
| COH | 195964090015 | Gas | Gov. Aggregation |
| COH | 138494490026 | Gas | Gov. Aggregation |
| COH | 122517020022 | Gas | Gov. Aggregation |
| COH | 175002910014 | Gas | Gov. Aggregation |
| COH | 175168060013 | Gas | Gov. Aggregation |
| COH | 122486170019 | Gas | Gov. Aggregation |
| COH | 193942120016 | Gas | Gov. Aggregation |
| COH | 122480210012 | Gas | Gov. Aggregation |
| COH | 192869030012 | Gas | Gov. Aggregation |
| COH | 142133920014 | Gas | Gov. Aggregation |
| COH | 186849430021 | Gas | Gov. Aggregation |
| COH | 197279200014 | Gas | Gov. Aggregation |
| COH | 122459630019 | Gas | Gov. Aggregation |
| COH | 197474400016 | Gas | Gov. Aggregation |
| COH | 170212960041 | Gas | Gov. Aggregation |
| COH | 164417750012 | Gas | Gov. Aggregation |
| COH | 193429010017 | Gas | Gov. Aggregation |
| COH | 197625110016 | Gas | Gov. Aggregation |
| COH | 122452180018 | Gas | Gov. Aggregation |
| COH | 148275810011 | Gas | Gov. Aggregation |
| COH | 197090760015 | Gas | Gov. Aggregation |
| COH | 176361300011 | Gas | Gov. Aggregation |
| COH | 194189600012 | Gas | Gov. Aggregation |
| COH | 192406210014 | Gas | Gov. Aggregation |
| COH | 196967190017 | Gas | Gov. Aggregation |
| COH | 122444200047 | Gas | Gov. Aggregation |
| COH | 135929470011 | Gas | Gov. Aggregation |
| COH | 166901880043 | Gas | Gov. Aggregation |
| COH | 189774120028 | Gas | Gov. Aggregation |
| COH | 194281330013 | Gas | Gov. Aggregation |
| COH | 175356130028 | Gas | Gov. Aggregation |
| COH | 167057450034 | Gas | Gov. Aggregation |
| COH | 186599190029 | Gas | Gov. Aggregation |
| COH | 194248890016 | Gas | Gov. Aggregation |
| COH | 192746960017 | Gas | Gov. Aggregation |
| COH | 195264160014 | Gas | Gov. Aggregation |
| COH | 196006520013 | Gas | Gov. Aggregation |
| COH | 195005180018 | Gas | Gov. Aggregation |
| COH | 160219350029 | Gas | Gov. Aggregation |
| COH | 196747080018 | Gas | Gov. Aggregation |
| COH | 141785120030 | Gas | Gov. Aggregation |
| COH | 195676390013 | Gas | Gov. Aggregation |
| COH | 122478970018 | Gas | Gov. Aggregation |
| COH | 196140560017 | Gas | Gov. Aggregation |
| COH | 197892870012 | Gas | Gov. Aggregation |
| COH | 197944930018 | Gas | Gov. Aggregation |
| COH | 173620100025 | Gas | Gov. Aggregation |
| COH | 122391230026 | Gas | Gov. Aggregation |
| COH | 192536220017 | Gas | Gov. Aggregation |
| COH | 192822780013 | Gas | Gov. Aggregation |
| COH | 187491640058 | Gas | Gov. Aggregation |
| COH | 140955360138 | Gas | Gov. Aggregation |
| COH | 197378410018 | Gas | Gov. Aggregation |
| COH | 185359690023 | Gas | Gov. Aggregation |
| COH | 167349730027 | Gas | Gov. Aggregation |
| COH | 152257770058 | Gas | Gov. Aggregation |
| COH | 122336250028 | Gas | Gov. Aggregation |
| COH | 122474370012 | Gas | Gov. Aggregation |
| COH | 195533630014 | Gas | Gov. Aggregation |
| COH | 171563840015 | Gas | Gov. Aggregation |
| COH | 122395930021 | Gas | Gov. Aggregation |
| COH | 193070290029 | Gas | Gov. Aggregation |
| COH | 191642760029 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 162337190012 | Gas | Gov. Aggregation |
| COH | 110919900010 | Gas | Gov. Aggregation |
| COH | 185535840018 | Gas | Gov. Aggregation |
| COH | 170773370010 | Gas | Gov. Aggregation |
| COH | 194818730010 | Gas | Gov. Aggregation |
| COH | 193844600013 | Gas | Gov. Aggregation |
| COH | 196364830010 | Gas | Gov. Aggregation |
| COH | 133948250028 | Gas | Gov. Aggregation |
| COH | 196177560014 | Gas | Gov. Aggregation |
| COH | 154892640011 | Gas | Gov. Aggregation |
| COH | 166398140010 | Gas | Gov. Aggregation |
| COH | 153247130016 | Gas | Gov. Aggregation |
| COH | 142588680012 | Gas | Gov. Aggregation |
| COH | 141816980015 | Gas | Gov. Aggregation |
| COH | 172137620013 | Gas | Gov. Aggregation |
| COH | 168513310043 | Gas | Gov. Aggregation |
| COH | 167779280012 | Gas | Gov. Aggregation |
| COH | 175273500017 | Gas | Gov. Aggregation |
| COH | 189869330014 | Gas | Gov. Aggregation |
| COH | 110921430014 | Gas | Gov. Aggregation |
| COH | 110928430029 | Gas | Gov. Aggregation |
| COH | 136499010019 | Gas | Gov. Aggregation |
| COH | 136185980011 | Gas | Gov. Aggregation |
| COH | 127228910014 | Gas | Gov. Aggregation |
| COH | 158579060013 | Gas | Gov. Aggregation |
| COH | 160330040019 | Gas | Gov. Aggregation |
| COH | 164383480012 | Gas | Gov. Aggregation |
| COH | 151407150014 | Gas | Gov. Aggregation |
| COH | 194189510011 | Gas | Gov. Aggregation |
| COH | 170126880014 | Gas | Gov. Aggregation |
| COH | 129727220019 | Gas | Gov. Aggregation |
| COH | 186504690014 | Gas | Gov. Aggregation |
| COH | 142771280017 | Gas | Gov. Aggregation |
| COH | 141136740017 | Gas | Gov. Aggregation |
| COH | 141643070013 | Gas | Gov. Aggregation |
| COH | 146509660063 | Gas | Gov. Aggregation |
| COH | 172056750018 | Gas | Gov. Aggregation |
| COH | 110933900029 | Gas | Gov. Aggregation |
| COH | 110934450013 | Gas | Gov. Aggregation |
| COH | 167583730021 | Gas | Gov. Aggregation |
| COH | 110932950012 | Gas | Gov. Aggregation |
| COH | 110929450014 | Gas | Gov. Aggregation |
| COH | 166599940016 | Gas | Gov. Aggregation |
| COH | 196266290012 | Gas | Gov. Aggregation |
| COH | 139405470017 | Gas | Gov. Aggregation |
| COH | 133106660026 | Gas | Gov. Aggregation |
| COH | 176991110016 | Gas | Gov. Aggregation |
| COH | 110929520019 | Gas | Gov. Aggregation |
| DEO | 2500062816090 | Gas | Gov. Aggregation |
| VEDO | 4018057752628748 | Gas | Gov. Aggregation |
| COH | 110927710013 | Gas | Gov. Aggregation |
| VEDO | 4019229202437463 | Gas | Gov. Aggregation |
| COH | 108688440030 | Gas | Gov. Aggregation |
| COH | 110942790015 | Gas | Gov. Aggregation |
| COH | 110994140012 | Gas | Gov. Aggregation |
| COH | 115069780014 | Gas | Gov. Aggregation |
| COH | 131825900032 | Gas | Gov. Aggregation |
| COH | 131835120133 | Gas | Gov. Aggregation |
| COH | 138951920212 | Gas | Gov. Aggregation |
| COH | 139665770023 | Gas | Gov. Aggregation |
| COH | 140971640019 | Gas | Gov. Aggregation |
| COH | 143236290107 | Gas | Gov. Aggregation |
| COH | 145579410014 | Gas | Gov. Aggregation |
| COH | 146596580049 | Gas | Gov. Aggregation |
| COH | 150108540115 | Gas | Gov. Aggregation |
| COH | 153726210040 | Gas | Gov. Aggregation |
| COH | 154380140011 | Gas | Gov. Aggregation |
| COH | 154689160077 | Gas | Gov. Aggregation |
| COH | 156243110104 | Gas | Gov. Aggregation |
| COH | 159802910018 | Gas | Gov. Aggregation |
| COH | 163350190068 | Gas | Gov. Aggregation |
| COH | 163397130026 | Gas | Gov. Aggregation |
| COH | 172226550028 | Gas | Gov. Aggregation |
| COH | 172729390026 | Gas | Gov. Aggregation |
| COH | 174648800038 | Gas | Gov. Aggregation |
| COH | 175002920021 | Gas | Gov. Aggregation |
| COH | 176586530044 | Gas | Gov. Aggregation |
| COH | 177474010067 | Gas | Gov. Aggregation |
| COH | 177732120020 | Gas | Gov. Aggregation |
| COH | 187403360025 | Gas | Gov. Aggregation |
| COH | 188450000057 | Gas | Gov. Aggregation |
| COH | 188655840048 | Gas | Gov. Aggregation |
| COH | 188938030039 | Gas | Gov. Aggregation |
| COH | 190150620031 | Gas | Gov. Aggregation |
| COH | 190607700026 | Gas | Gov. Aggregation |
| COH | 190933880036 | Gas | Gov. Aggregation |
| COH | 191399030029 | Gas | Gov. Aggregation |
| COH | 191948160027 | Gas | Gov. Aggregation |
| COH | 192115130027 | Gas | Gov. Aggregation |
| COH | 193694220012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 191812130011 | Gas | Gov. Aggregation |
| COH | 122359270026 | Gas | Gov. Aggregation |
| COH | 145197760020 | Gas | Gov. Aggregation |
| COH | 193854980022 | Gas | Gov. Aggregation |
| COH | 122360100028 | Gas | Gov. Aggregation |
| COH | 190957970047 | Gas | Gov. Aggregation |
| COH | 191576430010 | Gas | Gov. Aggregation |
| COH | 122469920017 | Gas | Gov. Aggregation |
| COH | 155178070023 | Gas | Gov. Aggregation |
| COH | 195420430015 | Gas | Gov. Aggregation |
| COH | 191641680019 | Gas | Gov. Aggregation |
| COH | 191812140019 | Gas | Gov. Aggregation |
| COH | 152361750060 | Gas | Gov. Aggregation |
| COH | 122403000027 | Gas | Gov. Aggregation |
| COH | 189083300043 | Gas | Gov. Aggregation |
| COH | 151915070014 | Gas | Gov. Aggregation |
| COH | 186110030035 | Gas | Gov. Aggregation |
| COH | 194888980011 | Gas | Gov. Aggregation |
| COH | 189377800036 | Gas | Gov. Aggregation |
| COH | 163050350015 | Gas | Gov. Aggregation |
| COH | 196542100015 | Gas | Gov. Aggregation |
| COH | 191155180024 | Gas | Gov. Aggregation |
| COH | 157750330013 | Gas | Gov. Aggregation |
| COH | 192170610020 | Gas | Gov. Aggregation |
| COH | 162398190041 | Gas | Gov. Aggregation |
| COH | 131360460013 | Gas | Gov. Aggregation |
| COH | 196515760014 | Gas | Gov. Aggregation |
| COH | 190488990011 | Gas | Gov. Aggregation |
| COH | 193559630012 | Gas | Gov. Aggregation |
| COH | 154517700058 | Gas | Gov. Aggregation |
| COH | 194835610019 | Gas | Gov. Aggregation |
| COH | 194014980012 | Gas | Gov. Aggregation |
| COH | 194816650011 | Gas | Gov. Aggregation |
| COH | 122464590017 | Gas | Gov. Aggregation |
| COH | 192076550014 | Gas | Gov. Aggregation |
| COH | 196184730013 | Gas | Gov. Aggregation |
| COH | 194579860011 | Gas | Gov. Aggregation |
| COH | 196118610017 | Gas | Gov. Aggregation |
| COH | 138368140017 | Gas | Gov. Aggregation |
| COH | 167275000027 | Gas | Gov. Aggregation |
| COH | 195137960015 | Gas | Gov. Aggregation |
| COH | 122383150011 | Gas | Gov. Aggregation |
| COH | 197408810019 | Gas | Gov. Aggregation |
| COH | 196163010018 | Gas | Gov. Aggregation |
| COH | 161468600019 | Gas | Gov. Aggregation |
| COH | 194442260016 | Gas | Gov. Aggregation |
| COH | 130114750774 | Gas | Gov. Aggregation |
| COH | 130114750854 | Gas | Gov. Aggregation |
| COH | 122493380010 | Gas | Gov. Aggregation |
| COH | 156051360010 | Gas | Gov. Aggregation |
| COH | 132513970010 | Gas | Gov. Aggregation |
| COH | 194525790028 | Gas | Gov. Aggregation |
| COH | 122470930030 | Gas | Gov. Aggregation |
| COH | 196109160011 | Gas | Gov. Aggregation |
| COH | 167506550307 | Gas | Gov. Aggregation |
| COH | 134544200096 | Gas | Gov. Aggregation |
| COH | 196977280017 | Gas | Gov. Aggregation |
| COH | 118631980025 | Gas | Gov. Aggregation |
| COH | 122349630021 | Gas | Gov. Aggregation |
| COH | 122381470036 | Gas | Gov. Aggregation |
| COH | 122382230061 | Gas | Gov. Aggregation |
| COH | 122383730019 | Gas | Gov. Aggregation |
| COH | 122385590015 | Gas | Gov. Aggregation |
| COH | 122389880016 | Gas | Gov. Aggregation |
| COH | 122391810015 | Gas | Gov. Aggregation |
| COH | 122412970025 | Gas | Gov. Aggregation |
| COH | 122413760036 | Gas | Gov. Aggregation |
| COH | 122423970013 | Gas | Gov. Aggregation |
| COH | 122428330035 | Gas | Gov. Aggregation |
| COH | 122431730016 | Gas | Gov. Aggregation |
| COH | 122439990025 | Gas | Gov. Aggregation |
| COH | 122465210023 | Gas | Gov. Aggregation |
| COH | 122476620042 | Gas | Gov. Aggregation |
| COH | 122477890026 | Gas | Gov. Aggregation |
| COH | 122478230022 | Gas | Gov. Aggregation |
| COH | 122481270018 | Gas | Gov. Aggregation |
| COH | 122488600014 | Gas | Gov. Aggregation |
| COH | 123054660038 | Gas | Gov. Aggregation |
| COH | 130264550019 | Gas | Gov. Aggregation |
| COH | 131033700015 | Gas | Gov. Aggregation |
| COH | 131554530026 | Gas | Gov. Aggregation |
| COH | 134251860017 | Gas | Gov. Aggregation |
| COH | 145067360010 | Gas | Gov. Aggregation |
| COH | 147015280032 | Gas | Gov. Aggregation |
| COH | 147464630019 | Gas | Gov. Aggregation |
| COH | 150136610013 | Gas | Gov. Aggregation |
| COH | 151437440029 | Gas | Gov. Aggregation |
| COH | 152130470013 | Gas | Gov. Aggregation |
| COH | 161921140023 | Gas | Gov. Aggregation |
| COH | 168708110015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 194636690015 | Gas | Gov. Aggregation |
| COH | 195773160042 | Gas | Gov. Aggregation |
| COH | 196134100118 | Gas | Gov. Aggregation |
| COH | 196220650012 | Gas | Gov. Aggregation |
| COH | 196274250013 | Gas | Gov. Aggregation |
| COH | 196283690012 | Gas | Gov. Aggregation |
| COH | 196289270018 | Gas | Gov. Aggregation |
| COH | 196289410018 | Gas | Gov. Aggregation |
| COH | 196357880015 | Gas | Gov. Aggregation |
| COH | 196374160010 | Gas | Gov. Aggregation |
| COH | 196388910013 | Gas | Gov. Aggregation |
| COH | 196396060015 | Gas | Gov. Aggregation |
| COH | 196415920012 | Gas | Gov. Aggregation |
| COH | 196420600018 | Gas | Gov. Aggregation |
| COH | 196421270025 | Gas | Gov. Aggregation |
| COH | 196421950013 | Gas | Gov. Aggregation |
| COH | 196424370019 | Gas | Gov. Aggregation |
| COH | 196427230012 | Gas | Gov. Aggregation |
| COH | 196427430010 | Gas | Gov. Aggregation |
| COH | 196430350010 | Gas | Gov. Aggregation |
| COH | 196434000015 | Gas | Gov. Aggregation |
| COH | 196444800012 | Gas | Gov. Aggregation |
| COH | 196505350011 | Gas | Gov. Aggregation |
| COH | 196513830013 | Gas | Gov. Aggregation |
| DEO | 6500064175167 | Gas | Gov. Aggregation |
| DEO | 132042970019 | Gas | Gov. Aggregation |
| DEO | 1500064030508 | Gas | Gov. Aggregation |
| DEO | 0500064059321 | Gas | Gov. Aggregation |
| VEDO | 4002435572328475 | Gas | Gov. Aggregation |
| COH | 124019060019 | Gas | Gov. Aggregation |
| VEDO | 4019235492357886 | Gas | Gov. Aggregation |
| DEO | 0500035125418 | Gas | Gov. Aggregation |
| VEDO | 4019226012411341 | Gas | Gov. Aggregation |
| DEO | 6500064229046 | Gas | Gov. Aggregation |
| VEDO | 4018358642383435 | Gas | Gov. Aggregation |
| VEDO | 4003882122387904 | Gas | Gov. Aggregation |
| DEO | 1500063235331 | Gas | Gov. Aggregation |
| DEO | 2500062427849 | Gas | Gov. Aggregation |
| DEO | 2500062506588 | Gas | Gov. Aggregation |
| DEO | 3500055707335 | Gas | Gov. Aggregation |
| DEO | 4440107495083 | Gas | Gov. Aggregation |
| DEO | 4500008262309 | Gas | Gov. Aggregation |
| DEO | 4500061166804 | Gas | Gov. Aggregation |
| DEO | 4500063403877 | Gas | Gov. Aggregation |
| DEO | 5500030666012 | Gas | Gov. Aggregation |
| DEO | 5500042409064 | Gas | Gov. Aggregation |
| DEO | 5500061828614 | Gas | Gov. Aggregation |
| DEO | 6500048458017 | Gas | Gov. Aggregation |
| DEO | 6500055567961 | Gas | Gov. Aggregation |
| DEO | 7500061493521 | Gas | Gov. Aggregation |
| VEDO | 4019251142427862 | Gas | Gov. Aggregation |
| VEDO | 4003435752303206 | Gas | Gov. Aggregation |
| DEO | 0500062665994 | Gas | Gov. Aggregation |
| VEDO | 4018943872423702 | Gas | Gov. Aggregation |
| COH | 163474460229 | Gas | Gov. Aggregation |
| COH | 169190810034 | Gas | Gov. Aggregation |
| COH | 169356190015 | Gas | Gov. Aggregation |
| COH | 166531290015 | Gas | Gov. Aggregation |
| COH | 167713570037 | Gas | Gov. Aggregation |
| COH | 169358300026 | Gas | Gov. Aggregation |
| COH | 170651220019 | Gas | Gov. Aggregation |
| COH | 171588690042 | Gas | Gov. Aggregation |
| COH | 176111790045 | Gas | Gov. Aggregation |
| COH | 185467930023 | Gas | Gov. Aggregation |
| COH | 186289000025 | Gas | Gov. Aggregation |
| COH | 186861620012 | Gas | Gov. Aggregation |
| COH | 187707150025 | Gas | Gov. Aggregation |
| COH | 190397870028 | Gas | Gov. Aggregation |
| COH | 191115930011 | Gas | Gov. Aggregation |
| COH | 190468050029 | Gas | Gov. Aggregation |
| COH | 191010690023 | Gas | Gov. Aggregation |
| COH | 191341050017 | Gas | Gov. Aggregation |
| COH | 191023920018 | Gas | Gov. Aggregation |
| COH | 193138210012 | Gas | Gov. Aggregation |
| COH | 195558300011 | Gas | Gov. Aggregation |
| COH | 195752520013 | Gas | Gov. Aggregation |
| COH | 195894800014 | Gas | Gov. Aggregation |
| COH | 195698930013 | Gas | Gov. Aggregation |
| COH | 196223420014 | Gas | Gov. Aggregation |
| COH | 195546150018 | Gas | Gov. Aggregation |
| COH | 195741150014 | Gas | Gov. Aggregation |
| COH | 196007890014 | Gas | Gov. Aggregation |
| COH | 196171590010 | Gas | Gov. Aggregation |
| COH | 196043870012 | Gas | Gov. Aggregation |
| COH | 196339300014 | Gas | Gov. Aggregation |
| COH | 196382980011 | Gas | Gov. Aggregation |
| COH | 196494060017 | Gas | Gov. Aggregation |
| COH | 196575270011 | Gas | Gov. Aggregation |
| COH | 196461390017 | Gas | Gov. Aggregation |
| COH | 196449520015 | Gas | Gov. Aggregation |
| COH | 171241190032 | Gas | Gov. Aggregation |
| COH | 171800160032 | Gas | Gov. Aggregation |
| COH | 198002570019 | Gas | Gov. Aggregation |
| COH | 122409610018 | Gas | Gov. Aggregation |
| COH | 122420680010 | Gas | Gov. Aggregation |
| COH | 122439210019 | Gas | Gov. Aggregation |
| COH | 122464150028 | Gas | Gov. Aggregation |
| COH | 122512750010 | Gas | Gov. Aggregation |
| COH | 126988350013 | Gas | Gov. Aggregation |
| COH | 128754820017 | Gas | Gov. Aggregation |
| COH | 108693580021 | Gas | Gov. Aggregation |
| COH | 122367690021 | Gas | Gov. Aggregation |
| COH | 122371190027 | Gas | Gov. Aggregation |
| COH | 122406000012 | Gas | Gov. Aggregation |
| COH | 122484360022 | Gas | Gov. Aggregation |
| COH | 122486190015 | Gas | Gov. Aggregation |
| COH | 122487620021 | Gas | Gov. Aggregation |
| COH | 122490450011 | Gas | Gov. Aggregation |
| COH | 122511410013 | Gas | Gov. Aggregation |
| COH | 122511790014 | Gas | Gov. Aggregation |
| COH | 135734440029 | Gas | Gov. Aggregation |
| COH | 160441470014 | Gas | Gov. Aggregation |
| COH | 169988660026 | Gas | Gov. Aggregation |
| COH | 190779510014 | Gas | Gov. Aggregation |
| COH | 148211200013 | Gas | Gov. Aggregation |
| COH | 152312160049 | Gas | Gov. Aggregation |
| COH | 155816370053 | Gas | Gov. Aggregation |
| COH | 153448430035 | Gas | Gov. Aggregation |
| VEDO | 4003469072646612 | Gas | Gov. Aggregation |
| COH | 135599290029 | Gas | Gov. Aggregation |
| COH | 143911320055 | Gas | Gov. Aggregation |
| COH | 149447970549 | Gas | Gov. Aggregation |
| COH | 165471520051 | Gas | Gov. Aggregation |
| COH | 166789510031 | Gas | Gov. Aggregation |
| COH | 168447990015 | Gas | Gov. Aggregation |
| COH | 172747540017 | Gas | Gov. Aggregation |
| COH | 174065740046 | Gas | Gov. Aggregation |
| COH | 176261210030 | Gas | Gov. Aggregation |
| COH | 176745210052 | Gas | Gov. Aggregation |
| COH | 188227770031 | Gas | Gov. Aggregation |
| COH | 191187320027 | Gas | Gov. Aggregation |
| COH | 193147330036 | Gas | Gov. Aggregation |
| COH | 197843830013 | Gas | Gov. Aggregation |
| COH | 197891010014 | Gas | Gov. Aggregation |
| COH | 197895090010 | Gas | Gov. Aggregation |
| COH | 197954340011 | Gas | Gov. Aggregation |
| COH | 197954450018 | Gas | Gov. Aggregation |
| COH | 197957140017 | Gas | Gov. Aggregation |
| COH | 197957230018 | Gas | Gov. Aggregation |
| COH | 197959200010 | Gas | Gov. Aggregation |
| COH | 197983370014 | Gas | Gov. Aggregation |
| COH | 197996160011 | Gas | Gov. Aggregation |
| COH | 197996240014 | Gas | Gov. Aggregation |
| COH | 198013690011 | Gas | Gov. Aggregation |
| COH | 198054910018 | Gas | Gov. Aggregation |
| COH | 198117150014 | Gas | Gov. Aggregation |
| COH | 198118140014 | Gas | Gov. Aggregation |
| COH | 198190080015 | Gas | Gov. Aggregation |
| COH | 154323520020 | Gas | Gov. Aggregation |
| VEDO | 4019434792634390 | Gas | Gov. Aggregation |
| VEDO | 4005077962519503 | Gas | Gov. Aggregation |
| COH | 198125210014 | Gas | Gov. Aggregation |
| DEO | 5500066287291 | Gas | Gov. Aggregation |
| VEDO | 4004506442456050 | Gas | Gov. Aggregation |
| COH | 196386850010 | Gas | Gov. Aggregation |
| COH | 190225520088 | Gas | Gov. Aggregation |
| COH | 195642820013 | Gas | Gov. Aggregation |
| COH | 195993140013 | Gas | Gov. Aggregation |
| COH | 194325290018 | Gas | Gov. Aggregation |
| COH | 196739850011 | Gas | Gov. Aggregation |
| COH | 185345800037 | Gas | Gov. Aggregation |
| COH | 194034370027 | Gas | Gov. Aggregation |
| COH | 190890650055 | Gas | Gov. Aggregation |
| COH | 190890650064 | Gas | Gov. Aggregation |
| VEDO | 4015057832140742 | Gas | Gov. Aggregation |
| COH | 174170430039 | Gas | Gov. Aggregation |
| VEDO | 4015281272525302 | Gas | Gov. Aggregation |
| DEO | 0180016822879 | Gas | Gov. Aggregation |
| VEDO | 4002388182453871 | Gas | Gov. Aggregation |
| COH | 202118090018 | Gas | Gov. Aggregation |
| COH | 141444690022 | Gas | Gov. Aggregation |
| COH | 141444690499 | Gas | Gov. Aggregation |
| COH | 125780580016 | Gas | Gov. Aggregation |
| COH | 137792810018 | Gas | Gov. Aggregation |
| COH | 211134540018 | Gas | Gov. Aggregation |
| COH | 210716410012 | Gas | Gov. Aggregation |
| COH | 125586240037 | Gas | Gov. Aggregation |
| DEO | 4180014512425 | Gas | Gov. Aggregation |
| COH | 172004960022 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 171530200018 | Gas | Gov. Aggregation |
| COH | 196647950015 | Gas | Gov. Aggregation |
| COH | 124458910010 | Gas | Gov. Aggregation |
| COH | 196657530012 | Gas | Gov. Aggregation |
| COH | 124309540013 | Gas | Gov. Aggregation |
| COH | 136254570038 | Gas | Gov. Aggregation |
| COH | 148059270013 | Gas | Gov. Aggregation |
| COH | 145538650029 | Gas | Gov. Aggregation |
| COH | 147115240010 | Gas | Gov. Aggregation |
| COH | 151416810052 | Gas | Gov. Aggregation |
| COH | 155080720014 | Gas | Gov. Aggregation |
| COH | 153987910014 | Gas | Gov. Aggregation |
| COH | 160201410023 | Gas | Gov. Aggregation |
| COH | 160823300028 | Gas | Gov. Aggregation |
| COH | 156761860010 | Gas | Gov. Aggregation |
| COH | 160363900037 | Gas | Gov. Aggregation |
| COH | 165895620025 | Gas | Gov. Aggregation |
| COH | 170277120014 | Gas | Gov. Aggregation |
| COH | 170400520017 | Gas | Gov. Aggregation |
| COH | 171200950010 | Gas | Gov. Aggregation |
| COH | 171263640031 | Gas | Gov. Aggregation |
| COH | 171356710020 | Gas | Gov. Aggregation |
| COH | 161343870053 | Gas | Gov. Aggregation |
| COH | 162764260012 | Gas | Gov. Aggregation |
| COH | 165576640027 | Gas | Gov. Aggregation |
| COH | 166860500022 | Gas | Gov. Aggregation |
| COH | 168954950018 | Gas | Gov. Aggregation |
| COH | 169833520022 | Gas | Gov. Aggregation |
| COH | 134833370016 | Gas | Gov. Aggregation |
| COH | 177557790013 | Gas | Gov. Aggregation |
| COH | 174513000013 | Gas | Gov. Aggregation |
| COH | 174626400029 | Gas | Gov. Aggregation |
| COH | 186622430018 | Gas | Gov. Aggregation |
| COH | 174670760012 | Gas | Gov. Aggregation |
| COH | 186256750018 | Gas | Gov. Aggregation |
| COH | 186430560018 | Gas | Gov. Aggregation |
| COH | 174440900019 | Gas | Gov. Aggregation |
| COH | 185650300017 | Gas | Gov. Aggregation |
| COH | 187653410025 | Gas | Gov. Aggregation |
| COH | 191266020013 | Gas | Gov. Aggregation |
| COH | 186778490017 | Gas | Gov. Aggregation |
| COH | 189684830039 | Gas | Gov. Aggregation |
| COH | 191565560016 | Gas | Gov. Aggregation |
| COH | 194444480016 | Gas | Gov. Aggregation |
| COH | 166102700062 | Gas | Gov. Aggregation |
| COH | 194213840019 | Gas | Gov. Aggregation |
| COH | 194360110011 | Gas | Gov. Aggregation |
| COH | 195305780016 | Gas | Gov. Aggregation |
| COH | 195772820018 | Gas | Gov. Aggregation |
| COH | 194788810018 | Gas | Gov. Aggregation |
| COH | 169268120034 | Gas | Gov. Aggregation |
| COH | 171329100061 | Gas | Gov. Aggregation |
| COH | 195275550019 | Gas | Gov. Aggregation |
| COH | 195881330010 | Gas | Gov. Aggregation |
| COH | 195885920018 | Gas | Gov. Aggregation |
| COH | 196075110014 | Gas | Gov. Aggregation |
| COH | 196081900015 | Gas | Gov. Aggregation |
| COH | 196033800017 | Gas | Gov. Aggregation |
| COH | 196352550014 | Gas | Gov. Aggregation |
| COH | 111045520012 | Gas | Gov. Aggregation |
| COH | 195893990017 | Gas | Gov. Aggregation |
| COH | 195925450011 | Gas | Gov. Aggregation |
| COH | 196231960014 | Gas | Gov. Aggregation |
| COH | 196234510021 | Gas | Gov. Aggregation |
| COH | 196429120011 | Gas | Gov. Aggregation |
| COH | 110934770016 | Gas | Gov. Aggregation |
| COH | 175266690022 | Gas | Gov. Aggregation |
| COH | 111081300012 | Gas | Gov. Aggregation |
| COH | 111085690013 | Gas | Gov. Aggregation |
| COH | 111114410018 | Gas | Gov. Aggregation |
| COH | 111119140024 | Gas | Gov. Aggregation |
| COH | 111068920010 | Gas | Gov. Aggregation |
| COH | 177808390041 | Gas | Gov. Aggregation |
| COH | 185558870041 | Gas | Gov. Aggregation |
| COH | 191393200032 | Gas | Gov. Aggregation |
| COH | 111194270029 | Gas | Gov. Aggregation |
| COH | 128860760015 | Gas | Gov. Aggregation |
| COH | 192726290038 | Gas | Gov. Aggregation |
| COH | 131061900023 | Gas | Gov. Aggregation |
| COH | 132787190015 | Gas | Gov. Aggregation |
| COH | 133654680021 | Gas | Gov. Aggregation |
| COH | 134729640029 | Gas | Gov. Aggregation |
| COH | 193495120015 | Gas | Gov. Aggregation |
| COH | 194265340015 | Gas | Gov. Aggregation |
| COH | 195502420013 | Gas | Gov. Aggregation |
| COH | 193272860012 | Gas | Gov. Aggregation |
| COH | 137977390042 | Gas | Gov. Aggregation |
| COH | 144837080026 | Gas | Gov. Aggregation |
| COH | 136450490039 | Gas | Gov. Aggregation |
| COH | 194290120018 | Gas | Gov. Aggregation |
| COH | 196281530019 | Gas | Gov. Aggregation |
| COH | 206822270013 | Gas | Gov. Aggregation |
| COH | 158296900025 | Gas | Gov. Aggregation |
| COH | 208110150015 | Gas | Gov. Aggregation |
| COH | 207484950017 | Gas | Gov. Aggregation |
| COH | 151559070038 | Gas | Gov. Aggregation |
| COH | 207461150013 | Gas | Gov. Aggregation |
| COH | 206633290010 | Gas | Gov. Aggregation |
| COH | 172350580029 | Gas | Gov. Aggregation |
| COH | 207579360010 | Gas | Gov. Aggregation |
| COH | 207296910014 | Gas | Gov. Aggregation |
| COH | 208048350016 | Gas | Gov. Aggregation |
| COH | 204657840016 | Gas | Gov. Aggregation |
| COH | 208467540018 | Gas | Gov. Aggregation |
| COH | 191258260010 | Gas | Gov. Aggregation |
| COH | 207204490016 | Gas | Gov. Aggregation |
| COH | 206733070014 | Gas | Gov. Aggregation |
| COH | 208259430012 | Gas | Gov. Aggregation |
| COH | 150949700093 | Gas | Gov. Aggregation |
| COH | 208008340012 | Gas | Gov. Aggregation |
| COH | 110381680012 | Gas | Gov. Aggregation |
| COH | 206721110010 | Gas | Gov. Aggregation |
| COH | 110382240018 | Gas | Gov. Aggregation |
| COH | 207407430018 | Gas | Gov. Aggregation |
| COH | 195117490034 | Gas | Gov. Aggregation |
| COH | 149589040026 | Gas | Gov. Aggregation |
| COH | 168804980019 | Gas | Gov. Aggregation |
| COH | 187741450011 | Gas | Gov. Aggregation |
| COH | 187057840029 | Gas | Gov. Aggregation |
| COH | 114939610024 | Gas | Gov. Aggregation |
| COH | 195142290015 | Gas | Gov. Aggregation |
| COH | 199736080016 | Gas | Gov. Aggregation |
| COH | 159965060184 | Gas | Gov. Aggregation |
| COH | 114932640022 | Gas | Gov. Aggregation |
| COH | 170990430071 | Gas | Gov. Aggregation |
| COH | 200598690018 | Gas | Gov. Aggregation |
| COH | 198307210036 | Gas | Gov. Aggregation |
| COH | 195722830020 | Gas | Gov. Aggregation |
| COH | 136905110033 | Gas | Gov. Aggregation |
| COH | 108817780105 | Gas | Gov. Aggregation |
| COH | 195311880012 | Gas | Gov. Aggregation |
| COH | 200223830011 | Gas | Gov. Aggregation |
| COH | 195782080031 | Gas | Gov. Aggregation |
| COH | 114908440025 | Gas | Gov. Aggregation |
| COH | 198530220022 | Gas | Gov. Aggregation |
| COH | 204871680016 | Gas | Gov. Aggregation |
| COH | 151480370041 | Gas | Gov. Aggregation |
| COH | 204068310016 | Gas | Gov. Aggregation |
| COH | 193104400013 | Gas | Gov. Aggregation |
| COH | 161902390030 | Gas | Gov. Aggregation |
| COH | 114927750020 | Gas | Gov. Aggregation |
| COH | 198587270014 | Gas | Gov. Aggregation |
| COH | 155709730036 | Gas | Gov. Aggregation |
| COH | 193266450039 | Gas | Gov. Aggregation |
| COH | 193731420029 | Gas | Gov. Aggregation |
| COH | 159340630099 | Gas | Gov. Aggregation |
| COH | 170231850106 | Gas | Gov. Aggregation |
| COH | 196043730048 | Gas | Gov. Aggregation |
| COH | 169244930089 | Gas | Gov. Aggregation |
| COH | 196673570056 | Gas | Gov. Aggregation |
| COH | 204707690011 | Gas | Gov. Aggregation |
| COH | 203253440017 | Gas | Gov. Aggregation |
| COH | 203434670015 | Gas | Gov. Aggregation |
| COH | 203125580013 | Gas | Gov. Aggregation |
| COH | 202143700016 | Gas | Gov. Aggregation |
| COH | 201894130016 | Gas | Gov. Aggregation |
| COH | 199773730039 | Gas | Gov. Aggregation |
| COH | 195914920024 | Gas | Gov. Aggregation |
| COH | 205140200014 | Gas | Gov. Aggregation |
| COH | 197457360011 | Gas | Gov. Aggregation |
| COH | 197035080014 | Gas | Gov. Aggregation |
| COH | 164912910063 | Gas | Gov. Aggregation |
| COH | 163671940024 | Gas | Gov. Aggregation |
| COH | 152088250047 | Gas | Gov. Aggregation |
| COH | 197020060019 | Gas | Gov. Aggregation |
| COH | 150685850029 | Gas | Gov. Aggregation |
| COH | 115017020049 | Gas | Gov. Aggregation |
| COH | 131070360019 | Gas | Gov. Aggregation |
| COH | 115010370013 | Gas | Gov. Aggregation |
| COH | 187483960012 | Gas | Gov. Aggregation |
| COH | 202895300017 | Gas | Gov. Aggregation |
| COH | 201147050016 | Gas | Gov. Aggregation |
| COH | 127230450061 | Gas | Gov. Aggregation |
| COH | 165554500022 | Gas | Gov. Aggregation |
| COH | 174946380053 | Gas | Gov. Aggregation |
| COH | 188900970033 | Gas | Gov. Aggregation |
| COH | 193655060018 | Gas | Gov. Aggregation |
| COH | 192051190030 | Gas | Gov. Aggregation |
| COH | 195734170033 | Gas | Gov. Aggregation |
| COH | 162472680040 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 196343360013 | Gas | Gov. Aggregation |
| COH | 149150900024 | Gas | Gov. Aggregation |
| COH | 152697800013 | Gas | Gov. Aggregation |
| COH | 158830100083 | Gas | Gov. Aggregation |
| COH | 194377450015 | Gas | Gov. Aggregation |
| COH | 194527320013 | Gas | Gov. Aggregation |
| COH | 195015910013 | Gas | Gov. Aggregation |
| COH | 195639210018 | Gas | Gov. Aggregation |
| COH | 196005210010 | Gas | Gov. Aggregation |
| COH | 139308420022 | Gas | Gov. Aggregation |
| COH | 144228580013 | Gas | Gov. Aggregation |
| COH | 196121450014 | Gas | Gov. Aggregation |
| COH | 196381140019 | Gas | Gov. Aggregation |
| COH | 115019350108 | Gas | Gov. Aggregation |
| COH | 115067150010 | Gas | Gov. Aggregation |
| COH | 161839350033 | Gas | Gov. Aggregation |
| COH | 196236990018 | Gas | Gov. Aggregation |
| COH | 148205240018 | Gas | Gov. Aggregation |
| COH | 158074070057 | Gas | Gov. Aggregation |
| COH | 114977660015 | Gas | Gov. Aggregation |
| COH | 114988470049 | Gas | Gov. Aggregation |
| COH | 114992520012 | Gas | Gov. Aggregation |
| COH | 115004220026 | Gas | Gov. Aggregation |
| COH | 196599560010 | Gas | Gov. Aggregation |
| COH | 114905670069 | Gas | Gov. Aggregation |
| COH | 155289010011 | Gas | Gov. Aggregation |
| COH | 155720470019 | Gas | Gov. Aggregation |
| COH | 152925990019 | Gas | Gov. Aggregation |
| COH | 159887590054 | Gas | Gov. Aggregation |
| COH | 161496210012 | Gas | Gov. Aggregation |
| COH | 169686960014 | Gas | Gov. Aggregation |
| COH | 168952350018 | Gas | Gov. Aggregation |
| COH | 170730270039 | Gas | Gov. Aggregation |
| COH | 169749370014 | Gas | Gov. Aggregation |
| COH | 129152930144 | Gas | Gov. Aggregation |
| COH | 130143960037 | Gas | Gov. Aggregation |
| COH | 133430280038 | Gas | Gov. Aggregation |
| COH | 136444650038 | Gas | Gov. Aggregation |
| COH | 141769340029 | Gas | Gov. Aggregation |
| COH | 185224930018 | Gas | Gov. Aggregation |
| COH | 142200530059 | Gas | Gov. Aggregation |
| COH | 154604270018 | Gas | Gov. Aggregation |
| COH | 188145640014 | Gas | Gov. Aggregation |
| COH | 153760040106 | Gas | Gov. Aggregation |
| COH | 154027060089 | Gas | Gov. Aggregation |
| COH | 189287760018 | Gas | Gov. Aggregation |
| COH | 161762930034 | Gas | Gov. Aggregation |
| COH | 108707850023 | Gas | Gov. Aggregation |
| COH | 108708790015 | Gas | Gov. Aggregation |
| COH | 108719470019 | Gas | Gov. Aggregation |
| COH | 108720520024 | Gas | Gov. Aggregation |
| COH | 108753100014 | Gas | Gov. Aggregation |
| COH | 108754600026 | Gas | Gov. Aggregation |
| COH | 108756630035 | Gas | Gov. Aggregation |
| COH | 154170350021 | Gas | Gov. Aggregation |
| COH | 189278700019 | Gas | Gov. Aggregation |
| COH | 155851510022 | Gas | Gov. Aggregation |
| COH | 108669610016 | Gas | Gov. Aggregation |
| COH | 108678150032 | Gas | Gov. Aggregation |
| COH | 108667290027 | Gas | Gov. Aggregation |
| COH | 108667570019 | Gas | Gov. Aggregation |
| COH | 108717130023 | Gas | Gov. Aggregation |
| COH | 108717760012 | Gas | Gov. Aggregation |
| COH | 108718260015 | Gas | Gov. Aggregation |
| COH | 108718390018 | Gas | Gov. Aggregation |
| COH | 108773300047 | Gas | Gov. Aggregation |
| COH | 161457810063 | Gas | Gov. Aggregation |
| COH | 108713470020 | Gas | Gov. Aggregation |
| COH | 108720480014 | Gas | Gov. Aggregation |
| COH | 108721120017 | Gas | Gov. Aggregation |
| COH | 108727230012 | Gas | Gov. Aggregation |
| COH | 108729810016 | Gas | Gov. Aggregation |
| COH | 108731050011 | Gas | Gov. Aggregation |
| COH | 108763820012 | Gas | Gov. Aggregation |
| COH | 108763880010 | Gas | Gov. Aggregation |
| COH | 191230500026 | Gas | Gov. Aggregation |
| COH | 191650350019 | Gas | Gov. Aggregation |
| COH | 162590460028 | Gas | Gov. Aggregation |
| COH | 163516470012 | Gas | Gov. Aggregation |
| COH | 108770950038 | Gas | Gov. Aggregation |
| COH | 108774200019 | Gas | Gov. Aggregation |
| COH | 192716310025 | Gas | Gov. Aggregation |
| COH | 192722770017 | Gas | Gov. Aggregation |
| COH | 166560940017 | Gas | Gov. Aggregation |
| COH | 166351260158 | Gas | Gov. Aggregation |
| COH | 165018000023 | Gas | Gov. Aggregation |
| COH | 165583630024 | Gas | Gov. Aggregation |
| COH | 166581530019 | Gas | Gov. Aggregation |
| COH | 163987480013 | Gas | Gov. Aggregation |
| COH | 165510530028 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 171431520075 | Gas | Gov. Aggregation |
| COH | 193344640033 | Gas | Gov. Aggregation |
| COH | 203970480019 | Gas | Gov. Aggregation |
| COH | 154912610022 | Gas | Gov. Aggregation |
| COH | 115025690042 | Gas | Gov. Aggregation |
| COH | 202310540015 | Gas | Gov. Aggregation |
| COH | 194582630049 | Gas | Gov. Aggregation |
| COH | 199662330010 | Gas | Gov. Aggregation |
| COH | 201178570021 | Gas | Gov. Aggregation |
| COH | 200837980019 | Gas | Gov. Aggregation |
| COH | 199638230012 | Gas | Gov. Aggregation |
| COH | 197285220033 | Gas | Gov. Aggregation |
| COH | 197594730013 | Gas | Gov. Aggregation |
| COH | 196414060024 | Gas | Gov. Aggregation |
| COH | 195555740015 | Gas | Gov. Aggregation |
| COH | 174246310051 | Gas | Gov. Aggregation |
| COH | 153423420057 | Gas | Gov. Aggregation |
| COH | 145391700100 | Gas | Gov. Aggregation |
| COH | 201634460017 | Gas | Gov. Aggregation |
| COH | 199030800010 | Gas | Gov. Aggregation |
| COH | 194842520013 | Gas | Gov. Aggregation |
| COH | 150572560038 | Gas | Gov. Aggregation |
| COH | 133041440057 | Gas | Gov. Aggregation |
| COH | 170919470028 | Gas | Gov. Aggregation |
| COH | 199457080018 | Gas | Gov. Aggregation |
| COH | 201412520014 | Gas | Gov. Aggregation |
| COH | 197888130016 | Gas | Gov. Aggregation |
| COH | 194449320019 | Gas | Gov. Aggregation |
| COH | 201277520012 | Gas | Gov. Aggregation |
| COH | 169913760068 | Gas | Gov. Aggregation |
| COH | 163521280057 | Gas | Gov. Aggregation |
| COH | 198985010014 | Gas | Gov. Aggregation |
| COH | 197180480031 | Gas | Gov. Aggregation |
| COH | 197137670014 | Gas | Gov. Aggregation |
| COH | 175573060023 | Gas | Gov. Aggregation |
| COH | 202307460019 | Gas | Gov. Aggregation |
| COH | 202357690016 | Gas | Gov. Aggregation |
| COH | 199683830031 | Gas | Gov. Aggregation |
| COH | 199113770011 | Gas | Gov. Aggregation |
| COH | 186422360026 | Gas | Gov. Aggregation |
| COH | 164239730023 | Gas | Gov. Aggregation |
| COH | 203517420011 | Gas | Gov. Aggregation |
| COH | 203786390019 | Gas | Gov. Aggregation |
| COH | 193336180019 | Gas | Gov. Aggregation |
| COH | 146851070099 | Gas | Gov. Aggregation |
| COH | 197308410015 | Gas | Gov. Aggregation |
| COH | 195702120012 | Gas | Gov. Aggregation |
| COH | 194502650016 | Gas | Gov. Aggregation |
| COH | 172890560109 | Gas | Gov. Aggregation |
| COH | 205013280017 | Gas | Gov. Aggregation |
| COH | 114935140030 | Gas | Gov. Aggregation |
| COH | 197712020010 | Gas | Gov. Aggregation |
| COH | 196788750028 | Gas | Gov. Aggregation |
| COH | 201634440011 | Gas | Gov. Aggregation |
| COH | 201634450019 | Gas | Gov. Aggregation |
| COH | 199444190012 | Gas | Gov. Aggregation |
| COH | 189782410020 | Gas | Gov. Aggregation |
| COH | 191971390020 | Gas | Gov. Aggregation |
| COH | 114988450025 | Gas | Gov. Aggregation |
| COH | 114956640013 | Gas | Gov. Aggregation |
| COH | 114956780032 | Gas | Gov. Aggregation |
| COH | 115022180027 | Gas | Gov. Aggregation |
| COH | 114952200013 | Gas | Gov. Aggregation |
| COH | 199191490052 | Gas | Gov. Aggregation |
| COH | 202101960010 | Gas | Gov. Aggregation |
| COH | 157254200030 | Gas | Gov. Aggregation |
| COH | 201084240038 | Gas | Gov. Aggregation |
| COH | 200171490014 | Gas | Gov. Aggregation |
| COH | 195002630019 | Gas | Gov. Aggregation |
| COH | 197424480024 | Gas | Gov. Aggregation |
| COH | 197500080017 | Gas | Gov. Aggregation |
| COH | 198584700037 | Gas | Gov. Aggregation |
| COH | 198183260021 | Gas | Gov. Aggregation |
| COH | 204210960017 | Gas | Gov. Aggregation |
| COH | 164310080046 | Gas | Gov. Aggregation |
| COH | 195374140024 | Gas | Gov. Aggregation |
| COH | 196498610013 | Gas | Gov. Aggregation |
| COH | 203247410016 | Gas | Gov. Aggregation |
| COH | 202481920014 | Gas | Gov. Aggregation |
| COH | 203515470015 | Gas | Gov. Aggregation |
| COH | 191511020058 | Gas | Gov. Aggregation |
| COH | 174252800037 | Gas | Gov. Aggregation |
| COH | 167236160142 | Gas | Gov. Aggregation |
| COH | 203030730018 | Gas | Gov. Aggregation |
| COH | 202263990023 | Gas | Gov. Aggregation |
| COH | 200517710031 | Gas | Gov. Aggregation |
| COH | 176057540062 | Gas | Gov. Aggregation |
| COH | 204978890016 | Gas | Gov. Aggregation |
| COH | 196451410059 | Gas | Gov. Aggregation |
| COH | 201100510017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 167492330019 | Gas | Gov. Aggregation |
| COH | 167526910032 | Gas | Gov. Aggregation |
| COH | 168493630013 | Gas | Gov. Aggregation |
| COH | 194779010015 | Gas | Gov. Aggregation |
| COH | 167844390029 | Gas | Gov. Aggregation |
| COH | 195240940010 | Gas | Gov. Aggregation |
| COH | 166361810016 | Gas | Gov. Aggregation |
| COH | 166818690013 | Gas | Gov. Aggregation |
| COH | 194085190019 | Gas | Gov. Aggregation |
| COH | 168762540011 | Gas | Gov. Aggregation |
| COH | 170881280056 | Gas | Gov. Aggregation |
| COH | 171529910012 | Gas | Gov. Aggregation |
| COH | 194857960010 | Gas | Gov. Aggregation |
| COH | 195246900016 | Gas | Gov. Aggregation |
| COH | 195641670017 | Gas | Gov. Aggregation |
| COH | 195769630015 | Gas | Gov. Aggregation |
| COH | 172138990014 | Gas | Gov. Aggregation |
| COH | 172159220048 | Gas | Gov. Aggregation |
| COH | 173026110032 | Gas | Gov. Aggregation |
| COH | 173274410034 | Gas | Gov. Aggregation |
| COH | 170015160010 | Gas | Gov. Aggregation |
| COH | 172244730013 | Gas | Gov. Aggregation |
| COH | 173065530014 | Gas | Gov. Aggregation |
| COH | 170652550027 | Gas | Gov. Aggregation |
| COH | 171101770018 | Gas | Gov. Aggregation |
| COH | 172029530011 | Gas | Gov. Aggregation |
| COH | 196226490014 | Gas | Gov. Aggregation |
| COH | 175358060010 | Gas | Gov. Aggregation |
| COH | 195905460011 | Gas | Gov. Aggregation |
| COH | 195944340014 | Gas | Gov. Aggregation |
| COH | 196085960015 | Gas | Gov. Aggregation |
| COH | 174334770012 | Gas | Gov. Aggregation |
| COH | 196510130016 | Gas | Gov. Aggregation |
| COH | 173897580057 | Gas | Gov. Aggregation |
| COH | 175099660023 | Gas | Gov. Aggregation |
| COH | 175142220013 | Gas | Gov. Aggregation |
| COH | 109940270020 | Gas | Gov. Aggregation |
| COH | 110584630054 | Gas | Gov. Aggregation |
| COH | 110644070018 | Gas | Gov. Aggregation |
| COH | 196051470019 | Gas | Gov. Aggregation |
| COH | 172199400153 | Gas | Gov. Aggregation |
| COH | 173147770029 | Gas | Gov. Aggregation |
| COH | 196323290010 | Gas | Gov. Aggregation |
| COH | 110620010010 | Gas | Gov. Aggregation |
| COH | 110621420012 | Gas | Gov. Aggregation |
| COH | 111220520010 | Gas | Gov. Aggregation |
| COH | 111221440015 | Gas | Gov. Aggregation |
| COH | 111234870018 | Gas | Gov. Aggregation |
| COH | 111236930048 | Gas | Gov. Aggregation |
| COH | 176775000026 | Gas | Gov. Aggregation |
| COH | 177342890044 | Gas | Gov. Aggregation |
| COH | 177356210010 | Gas | Gov. Aggregation |
| COH | 111220750012 | Gas | Gov. Aggregation |
| COH | 176613380010 | Gas | Gov. Aggregation |
| COH | 177333100011 | Gas | Gov. Aggregation |
| COH | 177663340012 | Gas | Gov. Aggregation |
| COH | 177755140019 | Gas | Gov. Aggregation |
| COH | 185481580018 | Gas | Gov. Aggregation |
| COH | 177621450017 | Gas | Gov. Aggregation |
| COH | 177680780023 | Gas | Gov. Aggregation |
| COH | 186426500019 | Gas | Gov. Aggregation |
| COH | 187336880047 | Gas | Gov. Aggregation |
| COH | 187502560032 | Gas | Gov. Aggregation |
| COH | 188499490026 | Gas | Gov. Aggregation |
| COH | 188867190037 | Gas | Gov. Aggregation |
| COH | 187533060023 | Gas | Gov. Aggregation |
| COH | 188691250028 | Gas | Gov. Aggregation |
| COH | 188729930015 | Gas | Gov. Aggregation |
| COH | 188753390027 | Gas | Gov. Aggregation |
| COH | 189066910014 | Gas | Gov. Aggregation |
| COH | 188844450012 | Gas | Gov. Aggregation |
| COH | 189857100017 | Gas | Gov. Aggregation |
| COH | 190015210015 | Gas | Gov. Aggregation |
| COH | 190801470014 | Gas | Gov. Aggregation |
| COH | 191522800015 | Gas | Gov. Aggregation |
| COH | 190506480018 | Gas | Gov. Aggregation |
| COH | 190832600011 | Gas | Gov. Aggregation |
| COH | 191225010011 | Gas | Gov. Aggregation |
| COH | 191345750012 | Gas | Gov. Aggregation |
| COH | 192579690019 | Gas | Gov. Aggregation |
| COH | 192630040015 | Gas | Gov. Aggregation |
| COH | 192269350017 | Gas | Gov. Aggregation |
| COH | 192619180010 | Gas | Gov. Aggregation |
| COH | 191954930013 | Gas | Gov. Aggregation |
| COH | 191970240014 | Gas | Gov. Aggregation |
| COH | 192310820019 | Gas | Gov. Aggregation |
| COH | 193110360028 | Gas | Gov. Aggregation |
| COH | 194039190016 | Gas | Gov. Aggregation |
| COH | 194360920011 | Gas | Gov. Aggregation |
| COH | 193172900015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 199327160016 | Gas | Gov. Aggregation |
| COH | 199702500018 | Gas | Gov. Aggregation |
| COH | 203859330016 | Gas | Gov. Aggregation |
| COH | 169032140048 | Gas | Gov. Aggregation |
| COH | 166834890811 | Gas | Gov. Aggregation |
| COH | 171530030069 | Gas | Gov. Aggregation |
| COH | 202552540013 | Gas | Gov. Aggregation |
| COH | 202465790016 | Gas | Gov. Aggregation |
| COH | 171803450044 | Gas | Gov. Aggregation |
| COH | 175476470041 | Gas | Gov. Aggregation |
| COH | 193534270010 | Gas | Gov. Aggregation |
| COH | 193227730014 | Gas | Gov. Aggregation |
| COH | 190876850053 | Gas | Gov. Aggregation |
| COH | 202727880011 | Gas | Gov. Aggregation |
| COH | 203194340014 | Gas | Gov. Aggregation |
| COH | 201893940018 | Gas | Gov. Aggregation |
| COH | 194365510026 | Gas | Gov. Aggregation |
| COH | 201125370015 | Gas | Gov. Aggregation |
| COH | 160493400019 | Gas | Gov. Aggregation |
| COH | 172755050013 | Gas | Gov. Aggregation |
| COH | 200965510016 | Gas | Gov. Aggregation |
| COH | 139089690031 | Gas | Gov. Aggregation |
| COH | 164812140021 | Gas | Gov. Aggregation |
| COH | 188726990028 | Gas | Gov. Aggregation |
| COH | 144106980017 | Gas | Gov. Aggregation |
| COH | 176715570014 | Gas | Gov. Aggregation |
| COH | 205917870017 | Gas | Gov. Aggregation |
| COH | 206507390016 | Gas | Gov. Aggregation |
| COH | 175617580039 | Gas | Gov. Aggregation |
| COH | 201618330018 | Gas | Gov. Aggregation |
| COH | 184565570027 | Gas | Gov. Aggregation |
| COH | 173328280019 | Gas | Gov. Aggregation |
| COH | 161854860016 | Gas | Gov. Aggregation |
| COH | 195264880040 | Gas | Gov. Aggregation |
| COH | 135505850037 | Gas | Gov. Aggregation |
| COH | 160439900018 | Gas | Gov. Aggregation |
| COH | 191756280010 | Gas | Gov. Aggregation |
| COH | 171642090015 | Gas | Gov. Aggregation |
| COH | 176383030049 | Gas | Gov. Aggregation |
| COH | 124387410025 | Gas | Gov. Aggregation |
| COH | 162608380053 | Gas | Gov. Aggregation |
| COH | 122272080011 | Gas | Gov. Aggregation |
| COH | 122272150025 | Gas | Gov. Aggregation |
| COH | 122272150016 | Gas | Gov. Aggregation |
| COH | 167803700010 | Gas | Gov. Aggregation |
| COH | 201224370015 | Gas | Gov. Aggregation |
| COH | 206397380013 | Gas | Gov. Aggregation |
| COH | 205179800017 | Gas | Gov. Aggregation |
| COH | 155750790028 | Gas | Gov. Aggregation |
| COH | 201801280038 | Gas | Gov. Aggregation |
| COH | 208381340012 | Gas | Gov. Aggregation |
| COH | 201819680028 | Gas | Gov. Aggregation |
| COH | 207971600017 | Gas | Gov. Aggregation |
| COH | 203443280018 | Gas | Gov. Aggregation |
| COH | 208595480010 | Gas | Gov. Aggregation |
| COH | 208010330019 | Gas | Gov. Aggregation |
| COH | 207830730018 | Gas | Gov. Aggregation |
| COH | 207211770012 | Gas | Gov. Aggregation |
| COH | 207125080010 | Gas | Gov. Aggregation |
| COH | 200218810023 | Gas | Gov. Aggregation |
| COH | 208464230019 | Gas | Gov. Aggregation |
| COH | 166198610131 | Gas | Gov. Aggregation |
| COH | 205142780073 | Gas | Gov. Aggregation |
| COH | 208051030016 | Gas | Gov. Aggregation |
| COH | 204882220019 | Gas | Gov. Aggregation |
| COH | 207580470014 | Gas | Gov. Aggregation |
| COH | 207580430012 | Gas | Gov. Aggregation |
| COH | 146768820025 | Gas | Gov. Aggregation |
| COH | 194876930016 | Gas | Gov. Aggregation |
| COH | 205663800010 | Gas | Gov. Aggregation |
| COH | 201088730028 | Gas | Gov. Aggregation |
| COH | 206548520012 | Gas | Gov. Aggregation |
| COH | 206443280015 | Gas | Gov. Aggregation |
| COH | 207592400013 | Gas | Gov. Aggregation |
| COH | 207802130013 | Gas | Gov. Aggregation |
| COH | 200873070032 | Gas | Gov. Aggregation |
| COH | 208431280018 | Gas | Gov. Aggregation |
| COH | 207356920014 | Gas | Gov. Aggregation |
| COH | 208633240018 | Gas | Gov. Aggregation |
| COH | 207376120010 | Gas | Gov. Aggregation |
| COH | 207558570010 | Gas | Gov. Aggregation |
| COH | 207595950012 | Gas | Gov. Aggregation |
| COH | 207752120012 | Gas | Gov. Aggregation |
| COH | 185965560098 | Gas | Gov. Aggregation |
| COH | 205480170011 | Gas | Gov. Aggregation |
| COH | 116249980091 | Gas | Gov. Aggregation |
| COH | 165938540020 | Gas | Gov. Aggregation |
| COH | 165336590133 | Gas | Gov. Aggregation |
| COH | 207436130010 | Gas | Gov. Aggregation |
| COH | 114956710027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 194224060010 | Gas | Gov. Aggregation |
| COH | 194595230019 | Gas | Gov. Aggregation |
| COH | 141251280083 | Gas | Gov. Aggregation |
| COH | 194064000012 | Gas | Gov. Aggregation |
| COH | 194377310014 | Gas | Gov. Aggregation |
| COH | 194529460010 | Gas | Gov. Aggregation |
| COH | 194845800018 | Gas | Gov. Aggregation |
| COH | 138884900031 | Gas | Gov. Aggregation |
| COH | 141436770015 | Gas | Gov. Aggregation |
| COH | 194888560019 | Gas | Gov. Aggregation |
| COH | 195168420013 | Gas | Gov. Aggregation |
| COH | 138742320015 | Gas | Gov. Aggregation |
| COH | 195102610011 | Gas | Gov. Aggregation |
| COH | 143377780017 | Gas | Gov. Aggregation |
| COH | 146612110050 | Gas | Gov. Aggregation |
| COH | 147083050500 | Gas | Gov. Aggregation |
| COH | 149052760175 | Gas | Gov. Aggregation |
| COH | 195424110014 | Gas | Gov. Aggregation |
| COH | 195983420015 | Gas | Gov. Aggregation |
| COH | 195142060013 | Gas | Gov. Aggregation |
| COH | 195808130016 | Gas | Gov. Aggregation |
| COH | 196315030011 | Gas | Gov. Aggregation |
| COH | 196482330015 | Gas | Gov. Aggregation |
| COH | 196525790017 | Gas | Gov. Aggregation |
| COH | 196503840012 | Gas | Gov. Aggregation |
| COH | 109098080689 | Gas | Gov. Aggregation |
| COH | 153581800062 | Gas | Gov. Aggregation |
| COH | 153959560035 | Gas | Gov. Aggregation |
| COH | 109098080750 | Gas | Gov. Aggregation |
| COH | 157724350050 | Gas | Gov. Aggregation |
| COH | 110191060011 | Gas | Gov. Aggregation |
| COH | 155101820017 | Gas | Gov. Aggregation |
| COH | 155899560013 | Gas | Gov. Aggregation |
| COH | 115318630025 | Gas | Gov. Aggregation |
| COH | 115332500014 | Gas | Gov. Aggregation |
| COH | 123655190015 | Gas | Gov. Aggregation |
| COH | 123662000019 | Gas | Gov. Aggregation |
| COH | 123668950018 | Gas | Gov. Aggregation |
| COH | 123671330011 | Gas | Gov. Aggregation |
| COH | 123671910028 | Gas | Gov. Aggregation |
| COH | 123721230015 | Gas | Gov. Aggregation |
| COH | 123723680035 | Gas | Gov. Aggregation |
| COH | 123727280031 | Gas | Gov. Aggregation |
| COH | 123948870020 | Gas | Gov. Aggregation |
| COH | 123949870028 | Gas | Gov. Aggregation |
| COH | 160043650047 | Gas | Gov. Aggregation |
| COH | 115415200010 | Gas | Gov. Aggregation |
| COH | 117161740023 | Gas | Gov. Aggregation |
| COH | 123624690033 | Gas | Gov. Aggregation |
| COH | 123636340022 | Gas | Gov. Aggregation |
| COH | 123637250010 | Gas | Gov. Aggregation |
| COH | 123638140048 | Gas | Gov. Aggregation |
| COH | 123692540022 | Gas | Gov. Aggregation |
| COH | 123694450027 | Gas | Gov. Aggregation |
| COH | 124024610012 | Gas | Gov. Aggregation |
| COH | 124044910026 | Gas | Gov. Aggregation |
| COH | 124047690018 | Gas | Gov. Aggregation |
| COH | 115336870018 | Gas | Gov. Aggregation |
| COH | 117306160027 | Gas | Gov. Aggregation |
| COH | 123661010019 | Gas | Gov. Aggregation |
| COH | 123662240019 | Gas | Gov. Aggregation |
| COH | 123663590014 | Gas | Gov. Aggregation |
| COH | 123677480027 | Gas | Gov. Aggregation |
| COH | 123727930034 | Gas | Gov. Aggregation |
| COH | 123735410027 | Gas | Gov. Aggregation |
| COH | 123738110015 | Gas | Gov. Aggregation |
| COH | 124127400018 | Gas | Gov. Aggregation |
| COH | 117971330022 | Gas | Gov. Aggregation |
| COH | 123711810014 | Gas | Gov. Aggregation |
| COH | 123715240016 | Gas | Gov. Aggregation |
| COH | 123730590057 | Gas | Gov. Aggregation |
| COH | 124019290039 | Gas | Gov. Aggregation |
| COH | 124020140019 | Gas | Gov. Aggregation |
| COH | 124054290026 | Gas | Gov. Aggregation |
| COH | 124116490022 | Gas | Gov. Aggregation |
| COH | 124124410012 | Gas | Gov. Aggregation |
| COH | 124205740039 | Gas | Gov. Aggregation |
| COH | 124207110028 | Gas | Gov. Aggregation |
| COH | 124121400010 | Gas | Gov. Aggregation |
| COH | 124219880040 | Gas | Gov. Aggregation |
| COH | 124224810025 | Gas | Gov. Aggregation |
| COH | 124125570017 | Gas | Gov. Aggregation |
| COH | 124470970030 | Gas | Gov. Aggregation |
| COH | 130544390028 | Gas | Gov. Aggregation |
| COH | 132460280027 | Gas | Gov. Aggregation |
| COH | 124246550024 | Gas | Gov. Aggregation |
| COH | 127184640024 | Gas | Gov. Aggregation |
| COH | 130475090037 | Gas | Gov. Aggregation |
| COH | 133824710014 | Gas | Gov. Aggregation |
| COH | 129107910018 | Gas | Gov. Aggregation |
| COH | 129640470155 | Gas | Gov. Aggregation |
| COH | 172345410043 | Gas | Gov. Aggregation |
| COH | 205431750012 | Gas | Gov. Aggregation |
| COH | 206239690012 | Gas | Gov. Aggregation |
| COH | 207500610012 | Gas | Gov. Aggregation |
| COH | 163723460033 | Gas | Gov. Aggregation |
| COH | 207278330014 | Gas | Gov. Aggregation |
| COH | 115004580021 | Gas | Gov. Aggregation |
| COH | 174461210038 | Gas | Gov. Aggregation |
| COH | 208173130017 | Gas | Gov. Aggregation |
| COH | 114899840068 | Gas | Gov. Aggregation |
| COH | 159965060246 | Gas | Gov. Aggregation |
| COH | 201100970039 | Gas | Gov. Aggregation |
| COH | 199163110050 | Gas | Gov. Aggregation |
| COH | 208083370018 | Gas | Gov. Aggregation |
| COH | 208372420014 | Gas | Gov. Aggregation |
| COH | 205081540028 | Gas | Gov. Aggregation |
| COH | 205426860029 | Gas | Gov. Aggregation |
| COH | 205755390012 | Gas | Gov. Aggregation |
| COH | 206627440011 | Gas | Gov. Aggregation |
| COH | 207359650015 | Gas | Gov. Aggregation |
| COH | 197896710026 | Gas | Gov. Aggregation |
| COH | 198851820026 | Gas | Gov. Aggregation |
| COH | 201095440042 | Gas | Gov. Aggregation |
| COH | 205470340016 | Gas | Gov. Aggregation |
| COH | 202269080020 | Gas | Gov. Aggregation |
| COH | 115023290022 | Gas | Gov. Aggregation |
| COH | 185248180034 | Gas | Gov. Aggregation |
| COH | 195195860023 | Gas | Gov. Aggregation |
| COH | 205988640016 | Gas | Gov. Aggregation |
| COH | 208076730017 | Gas | Gov. Aggregation |
| COH | 207700840010 | Gas | Gov. Aggregation |
| COH | 206176970017 | Gas | Gov. Aggregation |
| COH | 205831330012 | Gas | Gov. Aggregation |
| COH | 196898220026 | Gas | Gov. Aggregation |
| COH | 172170900041 | Gas | Gov. Aggregation |
| COH | 197331950031 | Gas | Gov. Aggregation |
| COH | 188244360022 | Gas | Gov. Aggregation |
| COH | 208236930015 | Gas | Gov. Aggregation |
| COH | 191777570024 | Gas | Gov. Aggregation |
| COH | 206150670014 | Gas | Gov. Aggregation |
| COH | 135841940054 | Gas | Gov. Aggregation |
| COH | 199113730028 | Gas | Gov. Aggregation |
| COH | 207098110012 | Gas | Gov. Aggregation |
| COH | 149210010041 | Gas | Gov. Aggregation |
| COH | 206813640014 | Gas | Gov. Aggregation |
| COH | 176093660088 | Gas | Gov. Aggregation |
| COH | 205454400017 | Gas | Gov. Aggregation |
| COH | 141016440032 | Gas | Gov. Aggregation |
| COH | 172152830026 | Gas | Gov. Aggregation |
| COH | 206034910019 | Gas | Gov. Aggregation |
| COH | 205873510301 | Gas | Gov. Aggregation |
| COH | 206273400010 | Gas | Gov. Aggregation |
| COH | 205943710033 | Gas | Gov. Aggregation |
| COH | 173998430036 | Gas | Gov. Aggregation |
| COH | 205656790018 | Gas | Gov. Aggregation |
| COH | 206519450018 | Gas | Gov. Aggregation |
| COH | 185096260030 | Gas | Gov. Aggregation |
| COH | 205817740016 | Gas | Gov. Aggregation |
| COH | 207098090017 | Gas | Gov. Aggregation |
| COH | 177277880081 | Gas | Gov. Aggregation |
| COH | 207712080015 | Gas | Gov. Aggregation |
| COH | 199391020047 | Gas | Gov. Aggregation |
| COH | 134910750094 | Gas | Gov. Aggregation |
| COH | 201846130017 | Gas | Gov. Aggregation |
| COH | 207662070014 | Gas | Gov. Aggregation |
| COH | 208381690019 | Gas | Gov. Aggregation |
| COH | 204246700016 | Gas | Gov. Aggregation |
| COH | 208633590015 | Gas | Gov. Aggregation |
| COH | 207595940014 | Gas | Gov. Aggregation |
| COH | 203061780031 | Gas | Gov. Aggregation |
| COH | 201669740033 | Gas | Gov. Aggregation |
| COH | 201936170027 | Gas | Gov. Aggregation |
| COH | 206097120013 | Gas | Gov. Aggregation |
| COH | 207831350016 | Gas | Gov. Aggregation |
| COH | 207258100014 | Gas | Gov. Aggregation |
| COH | 192062450069 | Gas | Gov. Aggregation |
| COH | 208230020018 | Gas | Gov. Aggregation |
| COH | 193051950020 | Gas | Gov. Aggregation |
| COH | 207736330012 | Gas | Gov. Aggregation |
| COH | 115023790027 | Gas | Gov. Aggregation |
| COH | 114956860017 | Gas | Gov. Aggregation |
| COH | 148356830024 | Gas | Gov. Aggregation |
| COH | 208481270015 | Gas | Gov. Aggregation |
| COH | 205590180025 | Gas | Gov. Aggregation |
| COH | 121811980046 | Gas | Gov. Aggregation |
| COH | 208636070018 | Gas | Gov. Aggregation |
| COH | 114956060015 | Gas | Gov. Aggregation |
| COH | 114936090057 | Gas | Gov. Aggregation |
| COH | 115015630027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 131725790010 | Gas | Gov. Aggregation |
| COH | 132110020022 | Gas | Gov. Aggregation |
| COH | 134938590036 | Gas | Gov. Aggregation |
| COH | 136798220011 | Gas | Gov. Aggregation |
| COH | 131854750024 | Gas | Gov. Aggregation |
| COH | 133556820029 | Gas | Gov. Aggregation |
| COH | 133729790010 | Gas | Gov. Aggregation |
| COH | 135327790010 | Gas | Gov. Aggregation |
| COH | 136643830056 | Gas | Gov. Aggregation |
| COH | 136409610030 | Gas | Gov. Aggregation |
| COH | 137727030019 | Gas | Gov. Aggregation |
| COH | 137929100025 | Gas | Gov. Aggregation |
| COH | 139593770017 | Gas | Gov. Aggregation |
| COH | 144680740011 | Gas | Gov. Aggregation |
| COH | 134975560016 | Gas | Gov. Aggregation |
| COH | 135621640053 | Gas | Gov. Aggregation |
| COH | 138033660026 | Gas | Gov. Aggregation |
| COH | 138136250015 | Gas | Gov. Aggregation |
| COH | 138300310013 | Gas | Gov. Aggregation |
| COH | 140792120018 | Gas | Gov. Aggregation |
| COH | 141039220058 | Gas | Gov. Aggregation |
| COH | 142698670011 | Gas | Gov. Aggregation |
| COH | 143086960025 | Gas | Gov. Aggregation |
| COH | 137329110025 | Gas | Gov. Aggregation |
| COH | 139620710047 | Gas | Gov. Aggregation |
| COH | 140484460092 | Gas | Gov. Aggregation |
| COH | 141488570018 | Gas | Gov. Aggregation |
| COH | 141960770023 | Gas | Gov. Aggregation |
| COH | 144553380025 | Gas | Gov. Aggregation |
| COH | 147577500035 | Gas | Gov. Aggregation |
| COH | 147782800019 | Gas | Gov. Aggregation |
| COH | 147963390061 | Gas | Gov. Aggregation |
| COH | 151644260028 | Gas | Gov. Aggregation |
| COH | 145508870044 | Gas | Gov. Aggregation |
| COH | 146277130012 | Gas | Gov. Aggregation |
| COH | 148011010017 | Gas | Gov. Aggregation |
| COH | 146652290013 | Gas | Gov. Aggregation |
| COH | 152593300036 | Gas | Gov. Aggregation |
| COH | 152599890077 | Gas | Gov. Aggregation |
| COH | 148048560015 | Gas | Gov. Aggregation |
| COH | 151516090025 | Gas | Gov. Aggregation |
| COH | 151779180011 | Gas | Gov. Aggregation |
| COH | 152130520012 | Gas | Gov. Aggregation |
| COH | 153582580012 | Gas | Gov. Aggregation |
| COH | 155058650016 | Gas | Gov. Aggregation |
| COH | 154575980012 | Gas | Gov. Aggregation |
| COH | 156731210019 | Gas | Gov. Aggregation |
| COH | 157383250028 | Gas | Gov. Aggregation |
| COH | 153429640022 | Gas | Gov. Aggregation |
| COH | 156122290032 | Gas | Gov. Aggregation |
| COH | 157401990014 | Gas | Gov. Aggregation |
| COH | 157420240020 | Gas | Gov. Aggregation |
| COH | 159164960012 | Gas | Gov. Aggregation |
| COH | 154915420035 | Gas | Gov. Aggregation |
| COH | 156604380040 | Gas | Gov. Aggregation |
| COH | 157749480015 | Gas | Gov. Aggregation |
| COH | 159428880028 | Gas | Gov. Aggregation |
| COH | 160364730013 | Gas | Gov. Aggregation |
| COH | 163731590020 | Gas | Gov. Aggregation |
| COH | 159041440011 | Gas | Gov. Aggregation |
| COH | 159181360021 | Gas | Gov. Aggregation |
| COH | 160622220012 | Gas | Gov. Aggregation |
| COH | 159353920019 | Gas | Gov. Aggregation |
| COH | 165155190042 | Gas | Gov. Aggregation |
| COH | 165175580011 | Gas | Gov. Aggregation |
| COH | 166145670014 | Gas | Gov. Aggregation |
| COH | 169301400024 | Gas | Gov. Aggregation |
| COH | 172374760021 | Gas | Gov. Aggregation |
| COH | 166684600025 | Gas | Gov. Aggregation |
| COH | 168533080059 | Gas | Gov. Aggregation |
| COH | 171565940010 | Gas | Gov. Aggregation |
| COH | 175735000012 | Gas | Gov. Aggregation |
| COH | 176054770023 | Gas | Gov. Aggregation |
| COH | 187782550014 | Gas | Gov. Aggregation |
| COH | 189300980058 | Gas | Gov. Aggregation |
| COH | 189037000034 | Gas | Gov. Aggregation |
| COH | 185483750027 | Gas | Gov. Aggregation |
| COH | 188266690027 | Gas | Gov. Aggregation |
| COH | 191193400018 | Gas | Gov. Aggregation |
| COH | 191509170025 | Gas | Gov. Aggregation |
| COH | 193569500018 | Gas | Gov. Aggregation |
| COH | 193592480014 | Gas | Gov. Aggregation |
| COH | 192505890021 | Gas | Gov. Aggregation |
| COH | 193382570010 | Gas | Gov. Aggregation |
| COH | 193365980010 | Gas | Gov. Aggregation |
| COH | 193487190018 | Gas | Gov. Aggregation |
| COH | 193539280022 | Gas | Gov. Aggregation |
| COH | 196167620012 | Gas | Gov. Aggregation |
| COH | 195171760015 | Gas | Gov. Aggregation |
| COH | 195344370010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 206270840014 | Gas | Gov. Aggregation |
| COH | 202561000035 | Gas | Gov. Aggregation |
| COH | 208447480013 | Gas | Gov. Aggregation |
| COH | 194741920013 | Gas | Gov. Aggregation |
| COH | 208094700015 | Gas | Gov. Aggregation |
| COH | 199848810051 | Gas | Gov. Aggregation |
| COH | 201996930021 | Gas | Gov. Aggregation |
| COH | 205398400017 | Gas | Gov. Aggregation |
| COH | 160190130045 | Gas | Gov. Aggregation |
| COH | 207081770019 | Gas | Gov. Aggregation |
| COH | 207691740012 | Gas | Gov. Aggregation |
| COH | 207989640012 | Gas | Gov. Aggregation |
| COH | 115031190026 | Gas | Gov. Aggregation |
| COH | 203571930010 | Gas | Gov. Aggregation |
| COH | 163733180022 | Gas | Gov. Aggregation |
| COH | 167939630081 | Gas | Gov. Aggregation |
| COH | 158891500081 | Gas | Gov. Aggregation |
| COH | 201050450017 | Gas | Gov. Aggregation |
| COH | 206089390023 | Gas | Gov. Aggregation |
| COH | 206466780012 | Gas | Gov. Aggregation |
| COH | 206077250018 | Gas | Gov. Aggregation |
| COH | 202391880041 | Gas | Gov. Aggregation |
| COH | 150618700021 | Gas | Gov. Aggregation |
| COH | 200555010038 | Gas | Gov. Aggregation |
| COH | 140291580032 | Gas | Gov. Aggregation |
| COH | 206256930015 | Gas | Gov. Aggregation |
| COH | 140970350110 | Gas | Gov. Aggregation |
| COH | 205721090016 | Gas | Gov. Aggregation |
| COH | 197712040016 | Gas | Gov. Aggregation |
| COH | 198438050015 | Gas | Gov. Aggregation |
| COH | 207174030017 | Gas | Gov. Aggregation |
| COH | 206115570019 | Gas | Gov. Aggregation |
| COH | 206147460015 | Gas | Gov. Aggregation |
| COH | 163895750075 | Gas | Gov. Aggregation |
| COH | 208660430011 | Gas | Gov. Aggregation |
| COH | 208605410011 | Gas | Gov. Aggregation |
| COH | 207904920011 | Gas | Gov. Aggregation |
| COH | 207817340018 | Gas | Gov. Aggregation |
| COH | 197271760075 | Gas | Gov. Aggregation |
| COH | 164241690036 | Gas | Gov. Aggregation |
| COH | 208005490017 | Gas | Gov. Aggregation |
| COH | 204361380029 | Gas | Gov. Aggregation |
| COH | 173143850020 | Gas | Gov. Aggregation |
| COH | 122068280049 | Gas | Gov. Aggregation |
| COH | 206995930019 | Gas | Gov. Aggregation |
| COH | 188022490052 | Gas | Gov. Aggregation |
| COH | 205293830028 | Gas | Gov. Aggregation |
| COH | 202418820018 | Gas | Gov. Aggregation |
| COH | 208134200014 | Gas | Gov. Aggregation |
| COH | 193190780031 | Gas | Gov. Aggregation |
| COH | 175160040022 | Gas | Gov. Aggregation |
| COH | 201589100028 | Gas | Gov. Aggregation |
| COH | 208455970013 | Gas | Gov. Aggregation |
| DEO | 5180009596300 | Gas | Gov. Aggregation |
| DEO | 4180011917673 | Gas | Gov. Aggregation |
| DEO | 7180012178912 | Gas | Gov. Aggregation |
| DEO | 6180013005818 | Gas | Gov. Aggregation |
| DEO | 4180011818649 | Gas | Gov. Aggregation |
| DEO | 6180013757702 | Gas | Gov. Aggregation |
| DEO | 3180012340736 | Gas | Gov. Aggregation |
| COH | 130673600039 | Gas | Gov. Aggregation |
| COH | 198839540012 | Gas | Gov. Aggregation |
| COH | 164244980011 | Gas | Gov. Aggregation |
| COH | 158328400021 | Gas | Gov. Aggregation |
| COH | 135819550017 | Gas | Gov. Aggregation |
| COH | 194445040034 | Gas | Gov. Aggregation |
| COH | 123742280020 | Gas | Gov. Aggregation |
| COH | 123745610015 | Gas | Gov. Aggregation |
| COH | 123757290018 | Gas | Gov. Aggregation |
| COH | 123764780029 | Gas | Gov. Aggregation |
| COH | 197844310029 | Gas | Gov. Aggregation |
| COH | 198842920015 | Gas | Gov. Aggregation |
| COH | 123854760068 | Gas | Gov. Aggregation |
| COH | 175925140065 | Gas | Gov. Aggregation |
| COH | 176559050051 | Gas | Gov. Aggregation |
| COH | 186734960038 | Gas | Gov. Aggregation |
| COH | 177250490025 | Gas | Gov. Aggregation |
| COH | 170882940037 | Gas | Gov. Aggregation |
| COH | 151105400020 | Gas | Gov. Aggregation |
| COH | 189803170081 | Gas | Gov. Aggregation |
| COH | 175986380030 | Gas | Gov. Aggregation |
| COH | 175335050029 | Gas | Gov. Aggregation |
| COH | 193007470024 | Gas | Gov. Aggregation |
| DEO | 3500006749333 | Gas | Gov. Aggregation |
| DEO | 3500044449845 | Gas | Gov. Aggregation |
| DEO | 4500062708647 | Gas | Gov. Aggregation |
| DEO | 4500065997320 | Gas | Gov. Aggregation |
| DEO | 5180002184399 | Gas | Gov. Aggregation |
| DEO | 5180006326361 | Gas | Gov. Aggregation |
| DEO | 5500037113858 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 195857570011 | Gas | Gov. Aggregation |
| COH | 196066070012 | Gas | Gov. Aggregation |
| COH | 195138370017 | Gas | Gov. Aggregation |
| COH | 196397770014 | Gas | Gov. Aggregation |
| COH | 196034990016 | Gas | Gov. Aggregation |
| COH | 196438850019 | Gas | Gov. Aggregation |
| COH | 196526830016 | Gas | Gov. Aggregation |
| COH | 122669780022 | Gas | Gov. Aggregation |
| COH | 122922900028 | Gas | Gov. Aggregation |
| COH | 123798210018 | Gas | Gov. Aggregation |
| COH | 196427450016 | Gas | Gov. Aggregation |
| COH | 123117540011 | Gas | Gov. Aggregation |
| COH | 124625750046 | Gas | Gov. Aggregation |
| COH | 123743230028 | Gas | Gov. Aggregation |
| COH | 123750400018 | Gas | Gov. Aggregation |
| COH | 125802460013 | Gas | Gov. Aggregation |
| COH | 125865190018 | Gas | Gov. Aggregation |
| COH | 125873150019 | Gas | Gov. Aggregation |
| COH | 123751830016 | Gas | Gov. Aggregation |
| COH | 123757860045 | Gas | Gov. Aggregation |
| COH | 125116870049 | Gas | Gov. Aggregation |
| COH | 125723930012 | Gas | Gov. Aggregation |
| COH | 125776710035 | Gas | Gov. Aggregation |
| COH | 125777810014 | Gas | Gov. Aggregation |
| COH | 162959590029 | Gas | Gov. Aggregation |
| COH | 163503350023 | Gas | Gov. Aggregation |
| COH | 163590240103 | Gas | Gov. Aggregation |
| COH | 162830330025 | Gas | Gov. Aggregation |
| COH | 164458490048 | Gas | Gov. Aggregation |
| COH | 133745030024 | Gas | Gov. Aggregation |
| COH | 165060600019 | Gas | Gov. Aggregation |
| COH | 165656630029 | Gas | Gov. Aggregation |
| COH | 166396020019 | Gas | Gov. Aggregation |
| COH | 165750670021 | Gas | Gov. Aggregation |
| COH | 166407650021 | Gas | Gov. Aggregation |
| COH | 167276380035 | Gas | Gov. Aggregation |
| COH | 168881940033 | Gas | Gov. Aggregation |
| COH | 142031300047 | Gas | Gov. Aggregation |
| COH | 168232250015 | Gas | Gov. Aggregation |
| COH | 148302430076 | Gas | Gov. Aggregation |
| COH | 170318980034 | Gas | Gov. Aggregation |
| COH | 170772260097 | Gas | Gov. Aggregation |
| COH | 171166820011 | Gas | Gov. Aggregation |
| COH | 170042680023 | Gas | Gov. Aggregation |
| COH | 172504110011 | Gas | Gov. Aggregation |
| COH | 172572420013 | Gas | Gov. Aggregation |
| COH | 157788420015 | Gas | Gov. Aggregation |
| COH | 170785900068 | Gas | Gov. Aggregation |
| COH | 170795260026 | Gas | Gov. Aggregation |
| COH | 172208000012 | Gas | Gov. Aggregation |
| COH | 155584020031 | Gas | Gov. Aggregation |
| COH | 173751790033 | Gas | Gov. Aggregation |
| COH | 162621120013 | Gas | Gov. Aggregation |
| COH | 162845690010 | Gas | Gov. Aggregation |
| COH | 162998630019 | Gas | Gov. Aggregation |
| COH | 163107850019 | Gas | Gov. Aggregation |
| COH | 174501010025 | Gas | Gov. Aggregation |
| COH | 162167440038 | Gas | Gov. Aggregation |
| COH | 162616760029 | Gas | Gov. Aggregation |
| COH | 163186970018 | Gas | Gov. Aggregation |
| COH | 163148610013 | Gas | Gov. Aggregation |
| COH | 163227090015 | Gas | Gov. Aggregation |
| COH | 175350980059 | Gas | Gov. Aggregation |
| COH | 163262060044 | Gas | Gov. Aggregation |
| COH | 163278240283 | Gas | Gov. Aggregation |
| COH | 163281760056 | Gas | Gov. Aggregation |
| COH | 163515130015 | Gas | Gov. Aggregation |
| COH | 163602290035 | Gas | Gov. Aggregation |
| COH | 163778980057 | Gas | Gov. Aggregation |
| COH | 175020450013 | Gas | Gov. Aggregation |
| COH | 176214720014 | Gas | Gov. Aggregation |
| COH | 165011060025 | Gas | Gov. Aggregation |
| COH | 175228170067 | Gas | Gov. Aggregation |
| COH | 164183560055 | Gas | Gov. Aggregation |
| COH | 164565810025 | Gas | Gov. Aggregation |
| COH | 165436980013 | Gas | Gov. Aggregation |
| COH | 165117710015 | Gas | Gov. Aggregation |
| COH | 165157050010 | Gas | Gov. Aggregation |
| COH | 165162070015 | Gas | Gov. Aggregation |
| COH | 165167890013 | Gas | Gov. Aggregation |
| COH | 165561920038 | Gas | Gov. Aggregation |
| COH | 165427290044 | Gas | Gov. Aggregation |
| COH | 166021020012 | Gas | Gov. Aggregation |
| COH | 177736470092 | Gas | Gov. Aggregation |
| COH | 165610890012 | Gas | Gov. Aggregation |
| COH | 165824540012 | Gas | Gov. Aggregation |
| COH | 166818260013 | Gas | Gov. Aggregation |
| COH | 167518930026 | Gas | Gov. Aggregation |
| COH | 166131200011 | Gas | Gov. Aggregation |
| COH | 166609680018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 5500060659768 | Gas | Gov. Aggregation |
| DEO | 6180004701655 | Gas | Gov. Aggregation |
| COH | 196226950017 | Gas | Gov. Aggregation |
| COH | 196231570016 | Gas | Gov. Aggregation |
| COH | 196200750013 | Gas | Gov. Aggregation |
| COH | 196881680016 | Gas | Gov. Aggregation |
| COH | 198182080012 | Gas | Gov. Aggregation |
| COH | 198055100016 | Gas | Gov. Aggregation |
| COH | 198197730032 | Gas | Gov. Aggregation |
| COH | 199060060013 | Gas | Gov. Aggregation |
| COH | 198583940011 | Gas | Gov. Aggregation |
| COH | 201131080013 | Gas | Gov. Aggregation |
| COH | 201326120020 | Gas | Gov. Aggregation |
| COH | 194706940013 | Gas | Gov. Aggregation |
| COH | 195157940035 | Gas | Gov. Aggregation |
| COH | 198580050014 | Gas | Gov. Aggregation |
| COH | 207363940015 | Gas | Gov. Aggregation |
| COH | 110394000022 | Gas | Gov. Aggregation |
| COH | 207879050019 | Gas | Gov. Aggregation |
| COH | 207402980013 | Gas | Gov. Aggregation |
| COH | 110299500029 | Gas | Gov. Aggregation |
| COH | 207915480011 | Gas | Gov. Aggregation |
| COH | 202162160056 | Gas | Gov. Aggregation |
| COH | 174474080011 | Gas | Gov. Aggregation |
| COH | 168752920012 | Gas | Gov. Aggregation |
| COH | 166453780652 | Gas | Gov. Aggregation |
| COH | 194740770017 | Gas | Gov. Aggregation |
| COH | 110973260011 | Gas | Gov. Aggregation |
| COH | 110973400011 | Gas | Gov. Aggregation |
| COH | 137680500056 | Gas | Gov. Aggregation |
| COH | 171582150038 | Gas | Gov. Aggregation |
| COH | 206715950017 | Gas | Gov. Aggregation |
| COH | 207463190011 | Gas | Gov. Aggregation |
| COH | 207022980019 | Gas | Gov. Aggregation |
| COH | 110353210015 | Gas | Gov. Aggregation |
| COH | 208179450018 | Gas | Gov. Aggregation |
| COH | 204741120018 | Gas | Gov. Aggregation |
| COH | 208410520011 | Gas | Gov. Aggregation |
| COH | 199234370019 | Gas | Gov. Aggregation |
| COH | 206931350015 | Gas | Gov. Aggregation |
| COH | 174602760079 | Gas | Gov. Aggregation |
| COH | 207941570017 | Gas | Gov. Aggregation |
| COH | 199356720026 | Gas | Gov. Aggregation |
| COH | 207821980015 | Gas | Gov. Aggregation |
| COH | 207252620017 | Gas | Gov. Aggregation |
| COH | 198273870031 | Gas | Gov. Aggregation |
| COH | 207371130018 | Gas | Gov. Aggregation |
| COH | 206724050017 | Gas | Gov. Aggregation |
| COH | 206812500015 | Gas | Gov. Aggregation |
| COH | 187535100020 | Gas | Gov. Aggregation |
| COH | 206892920019 | Gas | Gov. Aggregation |
| COH | 156929920011 | Gas | Gov. Aggregation |
| COH | 206610260014 | Gas | Gov. Aggregation |
| COH | 204955490036 | Gas | Gov. Aggregation |
| COH | 207507040018 | Gas | Gov. Aggregation |
| COH | 189243520010 | Gas | Gov. Aggregation |
| COH | 199559150053 | Gas | Gov. Aggregation |
| COH | 202394280032 | Gas | Gov. Aggregation |
| COH | 207337640013 | Gas | Gov. Aggregation |
| COH | 207272020011 | Gas | Gov. Aggregation |
| COH | 207806660014 | Gas | Gov. Aggregation |
| COH | 206940990012 | Gas | Gov. Aggregation |
| COH | 152949670034 | Gas | Gov. Aggregation |
| COH | 207461160011 | Gas | Gov. Aggregation |
| COH | 207358770012 | Gas | Gov. Aggregation |
| COH | 206613290012 | Gas | Gov. Aggregation |
| COH | 170379370043 | Gas | Gov. Aggregation |
| COH | 204323060017 | Gas | Gov. Aggregation |
| COH | 201774520027 | Gas | Gov. Aggregation |
| COH | 201774520018 | Gas | Gov. Aggregation |
| COH | 145922940041 | Gas | Gov. Aggregation |
| COH | 206025840013 | Gas | Gov. Aggregation |
| COH | 193972380028 | Gas | Gov. Aggregation |
| COH | 154270160118 | Gas | Gov. Aggregation |
| COH | 154270160136 | Gas | Gov. Aggregation |
| COH | 186848140020 | Gas | Gov. Aggregation |
| COH | 186848140066 | Gas | Gov. Aggregation |
| COH | 192635460017 | Gas | Gov. Aggregation |
| COH | 202810070014 | Gas | Gov. Aggregation |
| COH | 201349480018 | Gas | Gov. Aggregation |
| COH | 122380380028 | Gas | Gov. Aggregation |
| COH | 198400540011 | Gas | Gov. Aggregation |
| COH | 198751160018 | Gas | Gov. Aggregation |
| COH | 198575300012 | Gas | Gov. Aggregation |
| COH | 197568110018 | Gas | Gov. Aggregation |
| COH | 195944350021 | Gas | Gov. Aggregation |
| COH | 198944710013 | Gas | Gov. Aggregation |
| COH | 198714940012 | Gas | Gov. Aggregation |
| COH | 165107240024 | Gas | Gov. Aggregation |
| COH | 125782350038 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 166782790046 | Gas | Gov. Aggregation |
| COH | 185921360038 | Gas | Gov. Aggregation |
| COH | 186248220016 | Gas | Gov. Aggregation |
| COH | 167294420010 | Gas | Gov. Aggregation |
| COH | 167816130031 | Gas | Gov. Aggregation |
| COH | 167888340018 | Gas | Gov. Aggregation |
| COH | 168363120033 | Gas | Gov. Aggregation |
| COH | 186774990029 | Gas | Gov. Aggregation |
| COH | 186849610038 | Gas | Gov. Aggregation |
| COH | 167956960013 | Gas | Gov. Aggregation |
| COH | 187300930023 | Gas | Gov. Aggregation |
| COH | 168783520011 | Gas | Gov. Aggregation |
| COH | 169136860010 | Gas | Gov. Aggregation |
| COH | 169388100025 | Gas | Gov. Aggregation |
| COH | 169598390020 | Gas | Gov. Aggregation |
| COH | 168861070047 | Gas | Gov. Aggregation |
| COH | 169402980029 | Gas | Gov. Aggregation |
| COH | 169210580011 | Gas | Gov. Aggregation |
| COH | 169247010013 | Gas | Gov. Aggregation |
| COH | 187508790069 | Gas | Gov. Aggregation |
| COH | 168963370039 | Gas | Gov. Aggregation |
| COH | 169221010017 | Gas | Gov. Aggregation |
| COH | 169594420058 | Gas | Gov. Aggregation |
| COH | 169689060044 | Gas | Gov. Aggregation |
| COH | 170093670019 | Gas | Gov. Aggregation |
| COH | 170116690024 | Gas | Gov. Aggregation |
| COH | 170142560044 | Gas | Gov. Aggregation |
| COH | 170388350011 | Gas | Gov. Aggregation |
| COH | 170310770016 | Gas | Gov. Aggregation |
| COH | 188440750033 | Gas | Gov. Aggregation |
| COH | 188552710016 | Gas | Gov. Aggregation |
| COH | 169960190041 | Gas | Gov. Aggregation |
| COH | 188393610015 | Gas | Gov. Aggregation |
| COH | 170740100015 | Gas | Gov. Aggregation |
| COH | 187964960012 | Gas | Gov. Aggregation |
| COH | 169876370015 | Gas | Gov. Aggregation |
| COH | 170493090013 | Gas | Gov. Aggregation |
| COH | 171203360027 | Gas | Gov. Aggregation |
| COH | 189443610017 | Gas | Gov. Aggregation |
| COH | 172412830015 | Gas | Gov. Aggregation |
| COH | 189031240018 | Gas | Gov. Aggregation |
| COH | 171709510014 | Gas | Gov. Aggregation |
| COH | 171720750010 | Gas | Gov. Aggregation |
| COH | 171747790016 | Gas | Gov. Aggregation |
| COH | 172822620029 | Gas | Gov. Aggregation |
| COH | 171850000021 | Gas | Gov. Aggregation |
| COH | 171893990024 | Gas | Gov. Aggregation |
| COH | 189310240034 | Gas | Gov. Aggregation |
| COH | 189700470020 | Gas | Gov. Aggregation |
| COH | 190087170077 | Gas | Gov. Aggregation |
| COH | 191066610013 | Gas | Gov. Aggregation |
| COH | 173420660013 | Gas | Gov. Aggregation |
| COH | 191572120013 | Gas | Gov. Aggregation |
| COH | 174974640013 | Gas | Gov. Aggregation |
| COH | 192178730029 | Gas | Gov. Aggregation |
| COH | 175296770022 | Gas | Gov. Aggregation |
| COH | 175234440012 | Gas | Gov. Aggregation |
| COH | 175265910018 | Gas | Gov. Aggregation |
| COH | 175911330019 | Gas | Gov. Aggregation |
| COH | 192448400016 | Gas | Gov. Aggregation |
| COH | 175011850027 | Gas | Gov. Aggregation |
| COH | 175021480015 | Gas | Gov. Aggregation |
| COH | 175265960018 | Gas | Gov. Aggregation |
| COH | 177116180015 | Gas | Gov. Aggregation |
| COH | 176126410016 | Gas | Gov. Aggregation |
| COH | 176154080017 | Gas | Gov. Aggregation |
| COH | 192888990011 | Gas | Gov. Aggregation |
| COH | 177131570011 | Gas | Gov. Aggregation |
| COH | 192256530025 | Gas | Gov. Aggregation |
| COH | 192541950022 | Gas | Gov. Aggregation |
| COH | 192755950010 | Gas | Gov. Aggregation |
| COH | 192785880012 | Gas | Gov. Aggregation |
| COH | 192988290025 | Gas | Gov. Aggregation |
| COH | 193569460017 | Gas | Gov. Aggregation |
| COH | 177786910021 | Gas | Gov. Aggregation |
| COH | 177259120024 | Gas | Gov. Aggregation |
| COH | 177429610011 | Gas | Gov. Aggregation |
| COH | 193059800016 | Gas | Gov. Aggregation |
| COH | 186322790019 | Gas | Gov. Aggregation |
| COH | 194387130011 | Gas | Gov. Aggregation |
| COH | 193806910018 | Gas | Gov. Aggregation |
| COH | 193819950013 | Gas | Gov. Aggregation |
| COH | 194144380022 | Gas | Gov. Aggregation |
| COH | 186730780025 | Gas | Gov. Aggregation |
| COH | 186372130012 | Gas | Gov. Aggregation |
| COH | 186377170023 | Gas | Gov. Aggregation |
| COH | 194234990014 | Gas | Gov. Aggregation |
| COH | 187002460024 | Gas | Gov. Aggregation |
| COH | 187269980012 | Gas | Gov. Aggregation |
| COH | 187349590014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 125864240019 | Gas | Gov. Aggregation |
| COH | 125836960017 | Gas | Gov. Aggregation |
| COH | 162866600014 | Gas | Gov. Aggregation |
| COH | 122655190025 | Gas | Gov. Aggregation |
| COH | 125873500015 | Gas | Gov. Aggregation |
| COH | 125803370019 | Gas | Gov. Aggregation |
| COH | 153387600020 | Gas | Gov. Aggregation |
| COH | 125779680018 | Gas | Gov. Aggregation |
| COH | 125843070019 | Gas | Gov. Aggregation |
| COH | 122896260011 | Gas | Gov. Aggregation |
| COH | 125786650019 | Gas | Gov. Aggregation |
| COH | 197798940017 | Gas | Gov. Aggregation |
| COH | 196299870011 | Gas | Gov. Aggregation |
| COH | 198392600017 | Gas | Gov. Aggregation |
| COH | 168038580018 | Gas | Gov. Aggregation |
| COH | 197994800010 | Gas | Gov. Aggregation |
| COH | 170952740030 | Gas | Gov. Aggregation |
| COH | 196636380018 | Gas | Gov. Aggregation |
| COH | 199455200016 | Gas | Gov. Aggregation |
| COH | 197738840014 | Gas | Gov. Aggregation |
| COH | 187706620028 | Gas | Gov. Aggregation |
| COH | 186545280012 | Gas | Gov. Aggregation |
| COH | 125723520018 | Gas | Gov. Aggregation |
| COH | 198421600014 | Gas | Gov. Aggregation |
| COH | 126674880053 | Gas | Gov. Aggregation |
| COH | 125789110025 | Gas | Gov. Aggregation |
| COH | 199641790018 | Gas | Gov. Aggregation |
| COH | 185023020024 | Gas | Gov. Aggregation |
| COH | 164195020062 | Gas | Gov. Aggregation |
| COH | 125809960014 | Gas | Gov. Aggregation |
| COH | 197087620020 | Gas | Gov. Aggregation |
| COH | 192759960010 | Gas | Gov. Aggregation |
| COH | 125732930031 | Gas | Gov. Aggregation |
| COH | 189469020017 | Gas | Gov. Aggregation |
| COH | 199305910014 | Gas | Gov. Aggregation |
| COH | 126938580074 | Gas | Gov. Aggregation |
| COH | 140451480024 | Gas | Gov. Aggregation |
| COH | 199683040017 | Gas | Gov. Aggregation |
| COH | 174802210016 | Gas | Gov. Aggregation |
| COH | 122683310039 | Gas | Gov. Aggregation |
| COH | 198239390016 | Gas | Gov. Aggregation |
| COH | 161280450055 | Gas | Gov. Aggregation |
| COH | 190938860031 | Gas | Gov. Aggregation |
| COH | 198641400010 | Gas | Gov. Aggregation |
| COH | 125779370022 | Gas | Gov. Aggregation |
| COH | 199386810015 | Gas | Gov. Aggregation |
| COH | 194487820014 | Gas | Gov. Aggregation |
| COH | 195299480014 | Gas | Gov. Aggregation |
| COH | 122359700070 | Gas | Gov. Aggregation |
| COH | 196210390018 | Gas | Gov. Aggregation |
| COH | 133572170022 | Gas | Gov. Aggregation |
| COH | 192069200012 | Gas | Gov. Aggregation |
| COH | 169137330019 | Gas | Gov. Aggregation |
| COH | 193942340010 | Gas | Gov. Aggregation |
| COH | 131303740032 | Gas | Gov. Aggregation |
| COH | 149303540016 | Gas | Gov. Aggregation |
| COH | 195329130012 | Gas | Gov. Aggregation |
| COH | 125772500019 | Gas | Gov. Aggregation |
| COH | 195952980040 | Gas | Gov. Aggregation |
| COH | 185566920025 | Gas | Gov. Aggregation |
| COH | 151208520036 | Gas | Gov. Aggregation |
| COH | 163788690011 | Gas | Gov. Aggregation |
| COH | 196220850010 | Gas | Gov. Aggregation |
| COH | 125825320210 | Gas | Gov. Aggregation |
| COH | 159107980027 | Gas | Gov. Aggregation |
| COH | 194680410029 | Gas | Gov. Aggregation |
| COH | 123900800060 | Gas | Gov. Aggregation |
| COH | 194772390010 | Gas | Gov. Aggregation |
| COH | 193137790022 | Gas | Gov. Aggregation |
| COH | 154069720019 | Gas | Gov. Aggregation |
| COH | 168294080039 | Gas | Gov. Aggregation |
| COH | 199742000019 | Gas | Gov. Aggregation |
| COH | 199146680011 | Gas | Gov. Aggregation |
| COH | 194600210010 | Gas | Gov. Aggregation |
| COH | 192764290010 | Gas | Gov. Aggregation |
| COH | 152158050031 | Gas | Gov. Aggregation |
| COH | 146519630040 | Gas | Gov. Aggregation |
| COH | 193952500015 | Gas | Gov. Aggregation |
| COH | 193334250018 | Gas | Gov. Aggregation |
| COH | 148456390025 | Gas | Gov. Aggregation |
| COH | 192257010013 | Gas | Gov. Aggregation |
| COH | 194918160018 | Gas | Gov. Aggregation |
| COH | 195187890015 | Gas | Gov. Aggregation |
| COH | 193566290019 | Gas | Gov. Aggregation |
| COH | 159764440064 | Gas | Gov. Aggregation |
| COH | 161835310093 | Gas | Gov. Aggregation |
| COH | 163053080034 | Gas | Gov. Aggregation |
| COH | 188378510045 | Gas | Gov. Aggregation |
| COH | 148106700039 | Gas | Gov. Aggregation |
| COH | 146843440052 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 194842500035 | Gas | Gov. Aggregation |
| COH | 186821780022 | Gas | Gov. Aggregation |
| COH | 194815490017 | Gas | Gov. Aggregation |
| COH | 194893460019 | Gas | Gov. Aggregation |
| COH | 187653230014 | Gas | Gov. Aggregation |
| COH | 195264170012 | Gas | Gov. Aggregation |
| COH | 195048710016 | Gas | Gov. Aggregation |
| COH | 194919980014 | Gas | Gov. Aggregation |
| COH | 187488760014 | Gas | Gov. Aggregation |
| COH | 188023640021 | Gas | Gov. Aggregation |
| COH | 187786400017 | Gas | Gov. Aggregation |
| COH | 187787750030 | Gas | Gov. Aggregation |
| COH | 188363120039 | Gas | Gov. Aggregation |
| COH | 188336600026 | Gas | Gov. Aggregation |
| COH | 188354730030 | Gas | Gov. Aggregation |
| COH | 195612200016 | Gas | Gov. Aggregation |
| COH | 195634830027 | Gas | Gov. Aggregation |
| COH | 189451270012 | Gas | Gov. Aggregation |
| COH | 195574740015 | Gas | Gov. Aggregation |
| COH | 189523810015 | Gas | Gov. Aggregation |
| COH | 189688210040 | Gas | Gov. Aggregation |
| COH | 189805260013 | Gas | Gov. Aggregation |
| COH | 189871850010 | Gas | Gov. Aggregation |
| COH | 189890760019 | Gas | Gov. Aggregation |
| COH | 160747540011 | Gas | Gov. Aggregation |
| COH | 160842620012 | Gas | Gov. Aggregation |
| COH | 162240530042 | Gas | Gov. Aggregation |
| COH | 189765070019 | Gas | Gov. Aggregation |
| COH | 195619090016 | Gas | Gov. Aggregation |
| COH | 195622570018 | Gas | Gov. Aggregation |
| COH | 195702100016 | Gas | Gov. Aggregation |
| COH | 195765120010 | Gas | Gov. Aggregation |
| COH | 195788160014 | Gas | Gov. Aggregation |
| COH | 188895460013 | Gas | Gov. Aggregation |
| COH | 189243810019 | Gas | Gov. Aggregation |
| COH | 195913510013 | Gas | Gov. Aggregation |
| COH | 195981920014 | Gas | Gov. Aggregation |
| COH | 189833520019 | Gas | Gov. Aggregation |
| COH | 190315120018 | Gas | Gov. Aggregation |
| COH | 190394650011 | Gas | Gov. Aggregation |
| COH | 196067620014 | Gas | Gov. Aggregation |
| COH | 190714120021 | Gas | Gov. Aggregation |
| COH | 196075410011 | Gas | Gov. Aggregation |
| COH | 196148200010 | Gas | Gov. Aggregation |
| COH | 196216700010 | Gas | Gov. Aggregation |
| COH | 161493030016 | Gas | Gov. Aggregation |
| COH | 189934260010 | Gas | Gov. Aggregation |
| COH | 195912300019 | Gas | Gov. Aggregation |
| COH | 195916840018 | Gas | Gov. Aggregation |
| COH | 190433480013 | Gas | Gov. Aggregation |
| COH | 190917160014 | Gas | Gov. Aggregation |
| COH | 190969460021 | Gas | Gov. Aggregation |
| COH | 190969580017 | Gas | Gov. Aggregation |
| COH | 196286970017 | Gas | Gov. Aggregation |
| COH | 196358210013 | Gas | Gov. Aggregation |
| COH | 191174060010 | Gas | Gov. Aggregation |
| COH | 196382740011 | Gas | Gov. Aggregation |
| COH | 196395570010 | Gas | Gov. Aggregation |
| COH | 191680290019 | Gas | Gov. Aggregation |
| COH | 191784310023 | Gas | Gov. Aggregation |
| COH | 196574200017 | Gas | Gov. Aggregation |
| COH | 196412640017 | Gas | Gov. Aggregation |
| COH | 191844030015 | Gas | Gov. Aggregation |
| COH | 191809050015 | Gas | Gov. Aggregation |
| COH | 191865120012 | Gas | Gov. Aggregation |
| COH | 192131290655 | Gas | Gov. Aggregation |
| COH | 192255120014 | Gas | Gov. Aggregation |
| COH | 192148890029 | Gas | Gov. Aggregation |
| COH | 192298960018 | Gas | Gov. Aggregation |
| COH | 192372260017 | Gas | Gov. Aggregation |
| COH | 192707540035 | Gas | Gov. Aggregation |
| COH | 192619460011 | Gas | Gov. Aggregation |
| COH | 192809730011 | Gas | Gov. Aggregation |
| COH | 192822600010 | Gas | Gov. Aggregation |
| COH | 192888590015 | Gas | Gov. Aggregation |
| COH | 196510420015 | Gas | Gov. Aggregation |
| COH | 192566890010 | Gas | Gov. Aggregation |
| COH | 112217690039 | Gas | Gov. Aggregation |
| COH | 112222320017 | Gas | Gov. Aggregation |
| COH | 193170270012 | Gas | Gov. Aggregation |
| COH | 196561130019 | Gas | Gov. Aggregation |
| COH | 112294650017 | Gas | Gov. Aggregation |
| COH | 193375380024 | Gas | Gov. Aggregation |
| COH | 193702410013 | Gas | Gov. Aggregation |
| COH | 193663180016 | Gas | Gov. Aggregation |
| COH | 194273180012 | Gas | Gov. Aggregation |
| COH | 193495320013 | Gas | Gov. Aggregation |
| COH | 193583640019 | Gas | Gov. Aggregation |
| COH | 193733580013 | Gas | Gov. Aggregation |
| COH | 194427430012 | Gas | Gov. Aggregation |
| COH | 114694850015 | Gas | Gov. Aggregation |
| COH | 114694950014 | Gas | Gov. Aggregation |
| COH | 136960360017 | Gas | Gov. Aggregation |
| COH | 117491700022 | Gas | Gov. Aggregation |
| COH | 117640440039 | Gas | Gov. Aggregation |
| COH | 199298670012 | Gas | Gov. Aggregation |
| COH | 199253070012 | Gas | Gov. Aggregation |
| COH | 198729250025 | Gas | Gov. Aggregation |
| COH | 198575130018 | Gas | Gov. Aggregation |
| COH | 165182560029 | Gas | Gov. Aggregation |
| COH | 124322340026 | Gas | Gov. Aggregation |
| COH | 195668070017 | Gas | Gov. Aggregation |
| COH | 198813170014 | Gas | Gov. Aggregation |
| COH | 198516260015 | Gas | Gov. Aggregation |
| COH | 196235880013 | Gas | Gov. Aggregation |
| COH | 194730570029 | Gas | Gov. Aggregation |
| COH | 189605590027 | Gas | Gov. Aggregation |
| COH | 185965700034 | Gas | Gov. Aggregation |
| COH | 185734720039 | Gas | Gov. Aggregation |
| COH | 164680600043 | Gas | Gov. Aggregation |
| COH | 170389200029 | Gas | Gov. Aggregation |
| COH | 170730230019 | Gas | Gov. Aggregation |
| COH | 199454480010 | Gas | Gov. Aggregation |
| COH | 197956110015 | Gas | Gov. Aggregation |
| COH | 198796290017 | Gas | Gov. Aggregation |
| COH | 188592550016 | Gas | Gov. Aggregation |
| COH | 156837250026 | Gas | Gov. Aggregation |
| COH | 159097130037 | Gas | Gov. Aggregation |
| COH | 192100560046 | Gas | Gov. Aggregation |
| COH | 198807500017 | Gas | Gov. Aggregation |
| COH | 198281790013 | Gas | Gov. Aggregation |
| COH | 199225270019 | Gas | Gov. Aggregation |
| COH | 196953930029 | Gas | Gov. Aggregation |
| COH | 196504630014 | Gas | Gov. Aggregation |
| COH | 195960940041 | Gas | Gov. Aggregation |
| COH | 195739300017 | Gas | Gov. Aggregation |
| COH | 168883480027 | Gas | Gov. Aggregation |
| COH | 198968760013 | Gas | Gov. Aggregation |
| COH | 125230870029 | Gas | Gov. Aggregation |
| COH | 196985370011 | Gas | Gov. Aggregation |
| COH | 198678910016 | Gas | Gov. Aggregation |
| COH | 186172930045 | Gas | Gov. Aggregation |
| COH | 189930770020 | Gas | Gov. Aggregation |
| COH | 198049840014 | Gas | Gov. Aggregation |
| COH | 196375580010 | Gas | Gov. Aggregation |
| COH | 168503780028 | Gas | Gov. Aggregation |
| COH | 195882390016 | Gas | Gov. Aggregation |
| COH | 197174240018 | Gas | Gov. Aggregation |
| COH | 124860560048 | Gas | Gov. Aggregation |
| COH | 195891150017 | Gas | Gov. Aggregation |
| COH | 190404000023 | Gas | Gov. Aggregation |
| COH | 129706780016 | Gas | Gov. Aggregation |
| COH | 195734860017 | Gas | Gov. Aggregation |
| COH | 175794390017 | Gas | Gov. Aggregation |
| COH | 151602470013 | Gas | Gov. Aggregation |
| COH | 197911870010 | Gas | Gov. Aggregation |
| COH | 199402610011 | Gas | Gov. Aggregation |
| COH | 188932430055 | Gas | Gov. Aggregation |
| COH | 198645050016 | Gas | Gov. Aggregation |
| COH | 196235940010 | Gas | Gov. Aggregation |
| COH | 197912050010 | Gas | Gov. Aggregation |
| COH | 199345560014 | Gas | Gov. Aggregation |
| COH | 165542810013 | Gas | Gov. Aggregation |
| COH | 155890200016 | Gas | Gov. Aggregation |
| COH | 198298350010 | Gas | Gov. Aggregation |
| COH | 199636680012 | Gas | Gov. Aggregation |
| COH | 159238280018 | Gas | Gov. Aggregation |
| COH | 164614620039 | Gas | Gov. Aggregation |
| COH | 155108300030 | Gas | Gov. Aggregation |
| COH | 197624100010 | Gas | Gov. Aggregation |
| COH | 198529630010 | Gas | Gov. Aggregation |
| COH | 132600710037 | Gas | Gov. Aggregation |
| COH | 194274930021 | Gas | Gov. Aggregation |
| COH | 169676390015 | Gas | Gov. Aggregation |
| COH | 198712060011 | Gas | Gov. Aggregation |
| COH | 198712060039 | Gas | Gov. Aggregation |
| COH | 198294640017 | Gas | Gov. Aggregation |
| COH | 197494670018 | Gas | Gov. Aggregation |
| COH | 195716920024 | Gas | Gov. Aggregation |
| COH | 197111650012 | Gas | Gov. Aggregation |
| COH | 165438010049 | Gas | Gov. Aggregation |
| COH | 124390720023 | Gas | Gov. Aggregation |
| COH | 199135630014 | Gas | Gov. Aggregation |
| COH | 198751850013 | Gas | Gov. Aggregation |
| COH | 197230950017 | Gas | Gov. Aggregation |
| COH | 124325880045 | Gas | Gov. Aggregation |
| COH | 122087930024 | Gas | Gov. Aggregation |
| COH | 144430710025 | Gas | Gov. Aggregation |
| COH | 195765770014 | Gas | Gov. Aggregation |
| COH | 195921420015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 194260480016 | Gas | Gov. Aggregation |
| COH | 194053930010 | Gas | Gov. Aggregation |
| COH | 194189400363 | Gas | Gov. Aggregation |
| COH | 194711030013 | Gas | Gov. Aggregation |
| COH | 194780430014 | Gas | Gov. Aggregation |
| COH | 194989790017 | Gas | Gov. Aggregation |
| COH | 195000050015 | Gas | Gov. Aggregation |
| COH | 195025050013 | Gas | Gov. Aggregation |
| COH | 194825540015 | Gas | Gov. Aggregation |
| COH | 194874700018 | Gas | Gov. Aggregation |
| COH | 194919820017 | Gas | Gov. Aggregation |
| COH | 194933540016 | Gas | Gov. Aggregation |
| COH | 195101220015 | Gas | Gov. Aggregation |
| COH | 194792970016 | Gas | Gov. Aggregation |
| COH | 194903060010 | Gas | Gov. Aggregation |
| COH | 194966590017 | Gas | Gov. Aggregation |
| COH | 195108780014 | Gas | Gov. Aggregation |
| COH | 113454580020 | Gas | Gov. Aggregation |
| COH | 195420280017 | Gas | Gov. Aggregation |
| COH | 195440340012 | Gas | Gov. Aggregation |
| COH | 195419980013 | Gas | Gov. Aggregation |
| COH | 195532950019 | Gas | Gov. Aggregation |
| COH | 195488330014 | Gas | Gov. Aggregation |
| COH | 195491370019 | Gas | Gov. Aggregation |
| COH | 195341570014 | Gas | Gov. Aggregation |
| COH | 195716170013 | Gas | Gov. Aggregation |
| COH | 195673400016 | Gas | Gov. Aggregation |
| COH | 195700760012 | Gas | Gov. Aggregation |
| COH | 195851020018 | Gas | Gov. Aggregation |
| COH | 195939660018 | Gas | Gov. Aggregation |
| COH | 195979740017 | Gas | Gov. Aggregation |
| COH | 196086150013 | Gas | Gov. Aggregation |
| COH | 196185350011 | Gas | Gov. Aggregation |
| COH | 196420590011 | Gas | Gov. Aggregation |
| COH | 196095660017 | Gas | Gov. Aggregation |
| COH | 196140090010 | Gas | Gov. Aggregation |
| COH | 196234980014 | Gas | Gov. Aggregation |
| COH | 196337670011 | Gas | Gov. Aggregation |
| COH | 196388960013 | Gas | Gov. Aggregation |
| COH | 196397050015 | Gas | Gov. Aggregation |
| COH | 196560650012 | Gas | Gov. Aggregation |
| COH | 196572180016 | Gas | Gov. Aggregation |
| COH | 196172070017 | Gas | Gov. Aggregation |
| COH | 196585570017 | Gas | Gov. Aggregation |
| COH | 196603040018 | Gas | Gov. Aggregation |
| COH | 109780980021 | Gas | Gov. Aggregation |
| COH | 114682220012 | Gas | Gov. Aggregation |
| COH | 115595700033 | Gas | Gov. Aggregation |
| COH | 116877760025 | Gas | Gov. Aggregation |
| COH | 116872920029 | Gas | Gov. Aggregation |
| COH | 114975100034 | Gas | Gov. Aggregation |
| COH | 117193360026 | Gas | Gov. Aggregation |
| COH | 117154450038 | Gas | Gov. Aggregation |
| COH | 117296840018 | Gas | Gov. Aggregation |
| COH | 117309310010 | Gas | Gov. Aggregation |
| COH | 117335380020 | Gas | Gov. Aggregation |
| COH | 116973950029 | Gas | Gov. Aggregation |
| COH | 117090150037 | Gas | Gov. Aggregation |
| COH | 117292950013 | Gas | Gov. Aggregation |
| COH | 117293110017 | Gas | Gov. Aggregation |
| COH | 117304900016 | Gas | Gov. Aggregation |
| COH | 117332680014 | Gas | Gov. Aggregation |
| COH | 117335120015 | Gas | Gov. Aggregation |
| COH | 117342900016 | Gas | Gov. Aggregation |
| COH | 117350230010 | Gas | Gov. Aggregation |
| COH | 117318190017 | Gas | Gov. Aggregation |
| COH | 117323030019 | Gas | Gov. Aggregation |
| COH | 117349800013 | Gas | Gov. Aggregation |
| COH | 117359460014 | Gas | Gov. Aggregation |
| COH | 117369670046 | Gas | Gov. Aggregation |
| COH | 117436130064 | Gas | Gov. Aggregation |
| COH | 117939970035 | Gas | Gov. Aggregation |
| COH | 118097630040 | Gas | Gov. Aggregation |
| COH | 121932070014 | Gas | Gov. Aggregation |
| COH | 118078370027 | Gas | Gov. Aggregation |
| COH | 121945050020 | Gas | Gov. Aggregation |
| COH | 121955320022 | Gas | Gov. Aggregation |
| COH | 117318380017 | Gas | Gov. Aggregation |
| COH | 117318750028 | Gas | Gov. Aggregation |
| COH | 117367130052 | Gas | Gov. Aggregation |
| COH | 117605370029 | Gas | Gov. Aggregation |
| COH | 118236940030 | Gas | Gov. Aggregation |
| COH | 118246720026 | Gas | Gov. Aggregation |
| COH | 118261650029 | Gas | Gov. Aggregation |
| COH | 121906580045 | Gas | Gov. Aggregation |
| COH | 122517250042 | Gas | Gov. Aggregation |
| COH | 117583250022 | Gas | Gov. Aggregation |
| COH | 117790530033 | Gas | Gov. Aggregation |
| COH | 118101910022 | Gas | Gov. Aggregation |
| COH | 121977460027 | Gas | Gov. Aggregation |
| COH | 187415240016 | Gas | Gov. Aggregation |
| COH | 168618870035 | Gas | Gov. Aggregation |
| COH | 199299790015 | Gas | Gov. Aggregation |
| COH | 196943950017 | Gas | Gov. Aggregation |
| COH | 196309230018 | Gas | Gov. Aggregation |
| COH | 148983490045 | Gas | Gov. Aggregation |
| COH | 143071050036 | Gas | Gov. Aggregation |
| COH | 197241370016 | Gas | Gov. Aggregation |
| COH | 196967640012 | Gas | Gov. Aggregation |
| COH | 195272240029 | Gas | Gov. Aggregation |
| COH | 196178820017 | Gas | Gov. Aggregation |
| COH | 162682030023 | Gas | Gov. Aggregation |
| COH | 160986180039 | Gas | Gov. Aggregation |
| COH | 196066320019 | Gas | Gov. Aggregation |
| COH | 199373970019 | Gas | Gov. Aggregation |
| COH | 196947900019 | Gas | Gov. Aggregation |
| COH | 195346800024 | Gas | Gov. Aggregation |
| COH | 150009520066 | Gas | Gov. Aggregation |
| COH | 176566960029 | Gas | Gov. Aggregation |
| COH | 196242940015 | Gas | Gov. Aggregation |
| COH | 196220300015 | Gas | Gov. Aggregation |
| COH | 168290590021 | Gas | Gov. Aggregation |
| COH | 196659450015 | Gas | Gov. Aggregation |
| COH | 199852460010 | Gas | Gov. Aggregation |
| COH | 196535680019 | Gas | Gov. Aggregation |
| COH | 197679150015 | Gas | Gov. Aggregation |
| COH | 197380430015 | Gas | Gov. Aggregation |
| COH | 199465410011 | Gas | Gov. Aggregation |
| COH | 198253500012 | Gas | Gov. Aggregation |
| DEO | 0180000136515 | Gas | Gov. Aggregation |
| DEO | 0180000175559 | Gas | Gov. Aggregation |
| COH | 018000604514 | Gas | Gov. Aggregation |
| DEO | 0180000658005 | Gas | Gov. Aggregation |
| COH | 124498140018 | Gas | Gov. Aggregation |
| COH | 120459640019 | Gas | Gov. Aggregation |
| COH | 200482230019 | Gas | Gov. Aggregation |
| COH | 197772210014 | Gas | Gov. Aggregation |
| COH | 140638210015 | Gas | Gov. Aggregation |
| COH | 199059880050 | Gas | Gov. Aggregation |
| COH | 127469880486 | Gas | Gov. Aggregation |
| COH | 200704090017 | Gas | Gov. Aggregation |
| COH | 200684600013 | Gas | Gov. Aggregation |
| COH | 199692820014 | Gas | Gov. Aggregation |
| COH | 173954070025 | Gas | Gov. Aggregation |
| COH | 177766700036 | Gas | Gov. Aggregation |
| COH | 198349580013 | Gas | Gov. Aggregation |
| COH | 198350240011 | Gas | Gov. Aggregation |
| COH | 111177700068 | Gas | Gov. Aggregation |
| COH | 195764570018 | Gas | Gov. Aggregation |
| COH | 196813050039 | Gas | Gov. Aggregation |
| COH | 196574020015 | Gas | Gov. Aggregation |
| COH | 192886780046 | Gas | Gov. Aggregation |
| COH | 199111850018 | Gas | Gov. Aggregation |
| COH | 197747350018 | Gas | Gov. Aggregation |
| COH | 198009350011 | Gas | Gov. Aggregation |
| COH | 195967880013 | Gas | Gov. Aggregation |
| COH | 193855070012 | Gas | Gov. Aggregation |
| COH | 198309920015 | Gas | Gov. Aggregation |
| COH | 191042450026 | Gas | Gov. Aggregation |
| COH | 166156300027 | Gas | Gov. Aggregation |
| COH | 174214540032 | Gas | Gov. Aggregation |
| COH | 198602720015 | Gas | Gov. Aggregation |
| COH | 177164240011 | Gas | Gov. Aggregation |
| COH | 158675150118 | Gas | Gov. Aggregation |
| COH | 163279240176 | Gas | Gov. Aggregation |
| COH | 174624330037 | Gas | Gov. Aggregation |
| COH | 189865350018 | Gas | Gov. Aggregation |
| COH | 189911340011 | Gas | Gov. Aggregation |
| COH | 196785300019 | Gas | Gov. Aggregation |
| COH | 197412350017 | Gas | Gov. Aggregation |
| COH | 197642180016 | Gas | Gov. Aggregation |
| COH | 196240380053 | Gas | Gov. Aggregation |
| COH | 176758880055 | Gas | Gov. Aggregation |
| COH | 177279740068 | Gas | Gov. Aggregation |
| COH | 175402070353 | Gas | Gov. Aggregation |
| COH | 189368160030 | Gas | Gov. Aggregation |
| COH | 114902600014 | Gas | Gov. Aggregation |
| COH | 160741460038 | Gas | Gov. Aggregation |
| COH | 154944710024 | Gas | Gov. Aggregation |
| COH | 170651190025 | Gas | Gov. Aggregation |
| COH | 199219620018 | Gas | Gov. Aggregation |
| COH | 188268000036 | Gas | Gov. Aggregation |
| COH | 165643040011 | Gas | Gov. Aggregation |
| COH | 143563630013 | Gas | Gov. Aggregation |
| COH | 193102360025 | Gas | Gov. Aggregation |
| COH | 199138820018 | Gas | Gov. Aggregation |
| COH | 199645860015 | Gas | Gov. Aggregation |
| COH | 188538910023 | Gas | Gov. Aggregation |
| COH | 199163800019 | Gas | Gov. Aggregation |
| COH | 136518490026 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|----------------------|-----------|---------------|
| COH | 118267130035 | Gas | Gov. Aggregation |
| COH | 118322840029 | Gas | Gov. Aggregation |
| COH | 118360170048 | Gas | Gov. Aggregation |
| COH | 118366850025 | Gas | Gov. Aggregation |
| COH | 118401290027 | Gas | Gov. Aggregation |
| COH | 118683590037 | Gas | Gov. Aggregation |
| COH | 118888760037 | Gas | Gov. Aggregation |
| COH | 119087620033 | Gas | Gov. Aggregation |
| COH | 119216360042 | Gas | Gov. Aggregation |
| COH | 118761740020 | Gas | Gov. Aggregation |
| COH | 118823960013 | Gas | Gov. Aggregation |
| COH | 123874750059 | Gas | Gov. Aggregation |
| COH | 119277990051 | Gas | Gov. Aggregation |
| COH | 123843470017 | Gas | Gov. Aggregation |
| COH | 119913080016 | Gas | Gov. Aggregation |
| COH | 124132220024 | Gas | Gov. Aggregation |
| COH | 124229660018 | Gas | Gov. Aggregation |
| COH | 124303160015 | Gas | Gov. Aggregation |
| COH | 124157090039 | Gas | Gov. Aggregation |
| COH | 124207390020 | Gas | Gov. Aggregation |
| COH | 124269070018 | Gas | Gov. Aggregation |
| COH | 119580580027 | Gas | Gov. Aggregation |
| COH | 123966410019 | Gas | Gov. Aggregation |
| COH | 124013820011 | Gas | Gov. Aggregation |
| COH | 124593760016 | Gas | Gov. Aggregation |
| COH | 124582650030 | Gas | Gov. Aggregation |
| COH | 124586880034 | Gas | Gov. Aggregation |
| COH | 119946700025 | Gas | Gov. Aggregation |
| COH | 120204460025 | Gas | Gov. Aggregation |
| COH | 120204020018 | Gas | Gov. Aggregation |
| COH | 120293130027 | Gas | Gov. Aggregation |
| COH | 120152450019 | Gas | Gov. Aggregation |
| COH | 120175760025 | Gas | Gov. Aggregation |
| COH | 120457510010 | Gas | Gov. Aggregation |
| COH | 120460290010 | Gas | Gov. Aggregation |
| COH | 120464370024 | Gas | Gov. Aggregation |
| COH | 130715940056 | Gas | Gov. Aggregation |
| COH | 120432990012 | Gas | Gov. Aggregation |
| COH | 120434010022 | Gas | Gov. Aggregation |
| COH | 120456030040 | Gas | Gov. Aggregation |
| COH | 120458950016 | Gas | Gov. Aggregation |
| COH | 120459300010 | Gas | Gov. Aggregation |
| COH | 130270400017 | Gas | Gov. Aggregation |
| COH | 123588340025 | Gas | Gov. Aggregation |
| COH | 129497360055 | Gas | Gov. Aggregation |
| COH | 127159730028 | Gas | Gov. Aggregation |
| COH | 127018410023 | Gas | Gov. Aggregation |
| COH | 129368310049 | Gas | Gov. Aggregation |
| COH | 129733890025 | Gas | Gov. Aggregation |
| COH | 130248460030 | Gas | Gov. Aggregation |
| COH | 130790340045 | Gas | Gov. Aggregation |
| COH | 131051790046 | Gas | Gov. Aggregation |
| COH | 134065340057 | Gas | Gov. Aggregation |
| COH | 131483040048 | Gas | Gov. Aggregation |
| COH | 132471280033 | Gas | Gov. Aggregation |
| COH | 128794030028 | Gas | Gov. Aggregation |
| COH | 131546360029 | Gas | Gov. Aggregation |
| COH | 133156180031 | Gas | Gov. Aggregation |
| COH | 135682390021 | Gas | Gov. Aggregation |
| COH | 133089100011 | Gas | Gov. Aggregation |
| COH | 133153820023 | Gas | Gov. Aggregation |
| COH | 134637470039 | Gas | Gov. Aggregation |
| COH | 134731480046 | Gas | Gov. Aggregation |
| COH | 134167650029 | Gas | Gov. Aggregation |
| COH | 133753310037 | Gas | Gov. Aggregation |
| COH | 134017080026 | Gas | Gov. Aggregation |
| COH | 136680850018 | Gas | Gov. Aggregation |
| COH | 135390750024 | Gas | Gov. Aggregation |
| COH | 135919460014 | Gas | Gov. Aggregation |
| COH | 135981900010 | Gas | Gov. Aggregation |
| COH | 137884840017 | Gas | Gov. Aggregation |
| COH | 138371720027 | Gas | Gov. Aggregation |
| COH | 137848750021 | Gas | Gov. Aggregation |
| COH | 136964690010 | Gas | Gov. Aggregation |
| COH | 138705370040 | Gas | Gov. Aggregation |
| COH | 139268750029 | Gas | Gov. Aggregation |
| COH | 140346830023 | Gas | Gov. Aggregation |
| COH | 137642780030 | Gas | Gov. Aggregation |
| COH | 138168260052 | Gas | Gov. Aggregation |
| COH | 140879970034 | Gas | Gov. Aggregation |
| COH | 140606440041 | Gas | Gov. Aggregation |
| COH | 139747370023 | Gas | Gov. Aggregation |
| COH | 140250580047 | Gas | Gov. Aggregation |
| COH | 141089980018 | Gas | Gov. Aggregation |
| COH | 141512330015 | Gas | Gov. Aggregation |
| COH | 141147300025 | Gas | Gov. Aggregation |
| COH | 141024940021 | Gas | Gov. Aggregation |
| COH | 141460540058 | Gas | Gov. Aggregation |
| COH | 141499890018 | Gas | Gov. Aggregation |
| COH | 142795870013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|----------------------|-----------|---------------|
| COH | 195564240039 | Gas | Gov. Aggregation |
| COH | 198171020017 | Gas | Gov. Aggregation |
| COH | 177368200026 | Gas | Gov. Aggregation |
| COH | 197531220012 | Gas | Gov. Aggregation |
| COH | 199524930016 | Gas | Gov. Aggregation |
| COH | 197961910016 | Gas | Gov. Aggregation |
| COH | 199493980013 | Gas | Gov. Aggregation |
| COH | 190646480030 | Gas | Gov. Aggregation |
| COH | 145510430023 | Gas | Gov. Aggregation |
| COH | 196209150011 | Gas | Gov. Aggregation |
| COH | 196209150039 | Gas | Gov. Aggregation |
| COH | 196273380018 | Gas | Gov. Aggregation |
| COH | 148963720075 | Gas | Gov. Aggregation |
| COH | 148963720084 | Gas | Gov. Aggregation |
| COH | 154187610030 | Gas | Gov. Aggregation |
| COH | 199299680018 | Gas | Gov. Aggregation |
| COH | 195714720011 | Gas | Gov. Aggregation |
| COH | 148968150039 | Gas | Gov. Aggregation |
| COH | 195641200088 | Gas | Gov. Aggregation |
| COH | 197959870010 | Gas | Gov. Aggregation |
| COH | 198096530010 | Gas | Gov. Aggregation |
| COH | 189744490015 | Gas | Gov. Aggregation |
| COH | 193661930030 | Gas | Gov. Aggregation |
| COH | 199731370015 | Gas | Gov. Aggregation |
| COH | 197411050012 | Gas | Gov. Aggregation |
| COH | 195985960018 | Gas | Gov. Aggregation |
| COH | 198310350012 | Gas | Gov. Aggregation |
| COH | 197653470012 | Gas | Gov. Aggregation |
| COH | 198454320014 | Gas | Gov. Aggregation |
| COH | 197811650018 | Gas | Gov. Aggregation |
| COH | 198772370010 | Gas | Gov. Aggregation |
| COH | 198823970015 | Gas | Gov. Aggregation |
| COH | 198893420013 | Gas | Gov. Aggregation |
| COH | 129848030059 | Gas | Gov. Aggregation |
| COH | 111150210041 | Gas | Gov. Aggregation |
| COH | 158328210021 | Gas | Gov. Aggregation |
| COH | 196894990014 | Gas | Gov. Aggregation |
| COH | 197329370010 | Gas | Gov. Aggregation |
| COH | 197454410016 | Gas | Gov. Aggregation |
| COH | 197431880016 | Gas | Gov. Aggregation |
| COH | 161395740042 | Gas | Gov. Aggregation |
| COH | 196001720011 | Gas | Gov. Aggregation |
| COH | 194132110023 | Gas | Gov. Aggregation |
| COH | 194273450024 | Gas | Gov. Aggregation |
| COH | 196978170018 | Gas | Gov. Aggregation |
| COH | 140234380070 | Gas | Gov. Aggregation |
| COH | 164118280024 | Gas | Gov. Aggregation |
| COH | 198418800026 | Gas | Gov. Aggregation |
| COH | 193114870014 | Gas | Gov. Aggregation |
| COH | 162431590036 | Gas | Gov. Aggregation |
| COH | 199062850013 | Gas | Gov. Aggregation |
| COH | 197097060018 | Gas | Gov. Aggregation |
| COH | 171316190131 | Gas | Gov. Aggregation |
| COH | 150509730071 | Gas | Gov. Aggregation |
| COH | 175781520016 | Gas | Gov. Aggregation |
| COH | 186935040026 | Gas | Gov. Aggregation |
| COH | 186503140039 | Gas | Gov. Aggregation |
| COH | 169228120047 | Gas | Gov. Aggregation |
| COH | 191654510026 | Gas | Gov. Aggregation |
| COH | 132989580060 | Gas | Gov. Aggregation |
| COH | 152665950055 | Gas | Gov. Aggregation |
| COH | 144556990030 | Gas | Gov. Aggregation |
| COH | 198264160011 | Gas | Gov. Aggregation |
| COH | 199336210016 | Gas | Gov. Aggregation |
| COH | 198263350013 | Gas | Gov. Aggregation |
| COH | 197950130013 | Gas | Gov. Aggregation |
| COH | 199325180016 | Gas | Gov. Aggregation |
| COH | 171113530022 | Gas | Gov. Aggregation |
| COH | 194599240019 | Gas | Gov. Aggregation |
| COH | 125842390014 | Gas | Gov. Aggregation |
| COH | 196585910015 | Gas | Gov. Aggregation |
| COH | 198850120016 | Gas | Gov. Aggregation |
| COH | 116956030028 | Gas | Gov. Aggregation |
| COH | 119912390031 | Gas | Gov. Aggregation |
| COH | 118040020029 | Gas | Gov. Aggregation |
| COH | 135952560022 | Gas | Gov. Aggregation |
| COH | 198745910013 | Gas | Gov. Aggregation |
| COH | 171628980036 | Gas | Gov. Aggregation |
| COH | 186431500027 | Gas | Gov. Aggregation |
| COH | 144214740027 | Gas | Gov. Aggregation |
| COH | 145862160052 | Gas | Gov. Aggregation |
| COH | 163670000023 | Gas | Gov. Aggregation |
| COH | 195681670013 | Gas | Gov. Aggregation |
| COH | 199722280013 | Gas | Gov. Aggregation |
| COH | 197330610016 | Gas | Gov. Aggregation |
| COH | 196949810023 | Gas | Gov. Aggregation |
| COH | 196149480010 | Gas | Gov. Aggregation |
| COH | 198210700010 | Gas | Gov. Aggregation |
| COH | 199344510016 | Gas | Gov. Aggregation |
| COH | 142156040039 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 142825560022 | Gas | Gov. Aggregation |
| COH | 142849750022 | Gas | Gov. Aggregation |
| COH | 141792100020 | Gas | Gov. Aggregation |
| COH | 142362080025 | Gas | Gov. Aggregation |
| COH | 142924060072 | Gas | Gov. Aggregation |
| COH | 143601240040 | Gas | Gov. Aggregation |
| COH | 144101210027 | Gas | Gov. Aggregation |
| COH | 144638610062 | Gas | Gov. Aggregation |
| COH | 142738560036 | Gas | Gov. Aggregation |
| COH | 144659690017 | Gas | Gov. Aggregation |
| COH | 144904530046 | Gas | Gov. Aggregation |
| COH | 145198930013 | Gas | Gov. Aggregation |
| COH | 145308420015 | Gas | Gov. Aggregation |
| COH | 145513030021 | Gas | Gov. Aggregation |
| COH | 144865680021 | Gas | Gov. Aggregation |
| COH | 146521470012 | Gas | Gov. Aggregation |
| COH | 144473580032 | Gas | Gov. Aggregation |
| COH | 145895270014 | Gas | Gov. Aggregation |
| COH | 145851320024 | Gas | Gov. Aggregation |
| COH | 146860230014 | Gas | Gov. Aggregation |
| COH | 144746200014 | Gas | Gov. Aggregation |
| COH | 146891730041 | Gas | Gov. Aggregation |
| COH | 146094370065 | Gas | Gov. Aggregation |
| COH | 146634630037 | Gas | Gov. Aggregation |
| COH | 148096790043 | Gas | Gov. Aggregation |
| COH | 148721830038 | Gas | Gov. Aggregation |
| COH | 149323060033 | Gas | Gov. Aggregation |
| COH | 147539320015 | Gas | Gov. Aggregation |
| COH | 149764020055 | Gas | Gov. Aggregation |
| COH | 146269590031 | Gas | Gov. Aggregation |
| COH | 148022170048 | Gas | Gov. Aggregation |
| COH | 148911770029 | Gas | Gov. Aggregation |
| COH | 148500460052 | Gas | Gov. Aggregation |
| COH | 151349010679 | Gas | Gov. Aggregation |
| COH | 151349012104 | Gas | Gov. Aggregation |
| COH | 151642640031 | Gas | Gov. Aggregation |
| COH | 151351790037 | Gas | Gov. Aggregation |
| COH | 151479250012 | Gas | Gov. Aggregation |
| COH | 151810560040 | Gas | Gov. Aggregation |
| COH | 150195610019 | Gas | Gov. Aggregation |
| COH | 151087290015 | Gas | Gov. Aggregation |
| COH | 151809570023 | Gas | Gov. Aggregation |
| COH | 150103010018 | Gas | Gov. Aggregation |
| COH | 150527420023 | Gas | Gov. Aggregation |
| COH | 149281240026 | Gas | Gov. Aggregation |
| COH | 149767660028 | Gas | Gov. Aggregation |
| COH | 150915880051 | Gas | Gov. Aggregation |
| COH | 149382011109 | Gas | Gov. Aggregation |
| COH | 151975730064 | Gas | Gov. Aggregation |
| COH | 152275430033 | Gas | Gov. Aggregation |
| COH | 149566850015 | Gas | Gov. Aggregation |
| COH | 150318240060 | Gas | Gov. Aggregation |
| COH | 149631050023 | Gas | Gov. Aggregation |
| COH | 149759020029 | Gas | Gov. Aggregation |
| COH | 149836520039 | Gas | Gov. Aggregation |
| COH | 153662620013 | Gas | Gov. Aggregation |
| COH | 153711610010 | Gas | Gov. Aggregation |
| COH | 152826830030 | Gas | Gov. Aggregation |
| COH | 153865940016 | Gas | Gov. Aggregation |
| COH | 154915960014 | Gas | Gov. Aggregation |
| COH | 152576330027 | Gas | Gov. Aggregation |
| COH | 152877100027 | Gas | Gov. Aggregation |
| COH | 155434840036 | Gas | Gov. Aggregation |
| COH | 152668880036 | Gas | Gov. Aggregation |
| COH | 153253380020 | Gas | Gov. Aggregation |
| COH | 154278810044 | Gas | Gov. Aggregation |
| COH | 154042550011 | Gas | Gov. Aggregation |
| COH | 154511100010 | Gas | Gov. Aggregation |
| COH | 154726740020 | Gas | Gov. Aggregation |
| COH | 155301930038 | Gas | Gov. Aggregation |
| COH | 156561400047 | Gas | Gov. Aggregation |
| COH | 153993030016 | Gas | Gov. Aggregation |
| COH | 154352760010 | Gas | Gov. Aggregation |
| COH | 154363210012 | Gas | Gov. Aggregation |
| COH | 152214550036 | Gas | Gov. Aggregation |
| COH | 154751240022 | Gas | Gov. Aggregation |
| COH | 153180220055 | Gas | Gov. Aggregation |
| COH | 155241410017 | Gas | Gov. Aggregation |
| COH | 156582640025 | Gas | Gov. Aggregation |
| COH | 157528430013 | Gas | Gov. Aggregation |
| COH | 157972770011 | Gas | Gov. Aggregation |
| COH | 158363810030 | Gas | Gov. Aggregation |
| COH | 158474670017 | Gas | Gov. Aggregation |
| COH | 158792400028 | Gas | Gov. Aggregation |
| COH | 158931310012 | Gas | Gov. Aggregation |
| COH | 155526960036 | Gas | Gov. Aggregation |
| COH | 156244980020 | Gas | Gov. Aggregation |
| COH | 159097990019 | Gas | Gov. Aggregation |
| COH | 157645260011 | Gas | Gov. Aggregation |
| COH | 157761360032 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 188789480041 | Gas | Gov. Aggregation |
| COH | 163131850027 | Gas | Gov. Aggregation |
| COH | 144902140408 | Gas | Gov. Aggregation |
| COH | 156880220030 | Gas | Gov. Aggregation |
| COH | 198869950013 | Gas | Gov. Aggregation |
| COH | 198876010015 | Gas | Gov. Aggregation |
| COH | 187021660031 | Gas | Gov. Aggregation |
| COH | 199499850018 | Gas | Gov. Aggregation |
| COH | 192707910046 | Gas | Gov. Aggregation |
| COH | 144100370044 | Gas | Gov. Aggregation |
| COH | 189879980026 | Gas | Gov. Aggregation |
| COH | 196252720010 | Gas | Gov. Aggregation |
| COH | 197831840016 | Gas | Gov. Aggregation |
| COH | 199496050012 | Gas | Gov. Aggregation |
| COH | 135787860011 | Gas | Gov. Aggregation |
| COH | 199691080012 | Gas | Gov. Aggregation |
| COH | 198695830017 | Gas | Gov. Aggregation |
| COH | 199865640015 | Gas | Gov. Aggregation |
| COH | 195510140024 | Gas | Gov. Aggregation |
| COH | 124396290022 | Gas | Gov. Aggregation |
| COH | 125254650043 | Gas | Gov. Aggregation |
| COH | 125364540043 | Gas | Gov. Aggregation |
| COH | 155763980030 | Gas | Gov. Aggregation |
| COH | 155763980030 | Gas | Gov. Aggregation |
| COH | 166704790022 | Gas | Gov. Aggregation |
| COH | 174341990039 | Gas | Gov. Aggregation |
| COH | 173042390012 | Gas | Gov. Aggregation |
| COH | 175709560029 | Gas | Gov. Aggregation |
| COH | 199203950012 | Gas | Gov. Aggregation |
| COH | 197266620011 | Gas | Gov. Aggregation |
| COH | 191167130012 | Gas | Gov. Aggregation |
| COH | 197560940010 | Gas | Gov. Aggregation |
| COH | 197202900016 | Gas | Gov. Aggregation |
| COH | 130384360051 | Gas | Gov. Aggregation |
| COH | 198422350015 | Gas | Gov. Aggregation |
| VEDO | 4018007492355543 | Gas | Gov. Aggregation |
| COH | 198179810015 | Gas | Gov. Aggregation |
| COH | 197170410018 | Gas | Gov. Aggregation |
| COH | 110421690029 | Gas | Gov. Aggregation |
| COH | 125838660016 | Gas | Gov. Aggregation |
| COH | 122674210011 | Gas | Gov. Aggregation |
| COH | 126925030030 | Gas | Gov. Aggregation |
| COH | 150196940018 | Gas | Gov. Aggregation |
| COH | 194466040012 | Gas | Gov. Aggregation |
| COH | 196338360014 | Gas | Gov. Aggregation |
| COH | 186694490024 | Gas | Gov. Aggregation |
| COH | 196460710011 | Gas | Gov. Aggregation |
| COH | 196817600017 | Gas | Gov. Aggregation |
| COH | 125875270010 | Gas | Gov. Aggregation |
| COH | 197090880010 | Gas | Gov. Aggregation |
| COH | 200299550011 | Gas | Gov. Aggregation |
| COH | 200626780018 | Gas | Gov. Aggregation |
| COH | 200729070019 | Gas | Gov. Aggregation |
| COH | 201097580012 | Gas | Gov. Aggregation |
| COH | 170551780032 | Gas | Gov. Aggregation |
| COH | 200280930010 | Gas | Gov. Aggregation |
| COH | 200979760015 | Gas | Gov. Aggregation |
| COH | 199652500015 | Gas | Gov. Aggregation |
| COH | 200828550018 | Gas | Gov. Aggregation |
| COH | 200299530015 | Gas | Gov. Aggregation |
| COH | 200460210019 | Gas | Gov. Aggregation |
| COH | 200220790016 | Gas | Gov. Aggregation |
| COH | 200193870018 | Gas | Gov. Aggregation |
| COH | 168718940056 | Gas | Gov. Aggregation |
| COH | 199288970010 | Gas | Gov. Aggregation |
| COH | 200282130014 | Gas | Gov. Aggregation |
| COH | 201220100019 | Gas | Gov. Aggregation |
| COH | 199591050010 | Gas | Gov. Aggregation |
| COH | 199796980028 | Gas | Gov. Aggregation |
| COH | 197590090016 | Gas | Gov. Aggregation |
| COH | 199548950012 | Gas | Gov. Aggregation |
| COH | 195717220010 | Gas | Gov. Aggregation |
| COH | 124378080015 | Gas | Gov. Aggregation |
| COH | 197291400014 | Gas | Gov. Aggregation |
| COH | 199415000012 | Gas | Gov. Aggregation |
| COH | 138002320022 | Gas | Gov. Aggregation |
| COH | 173390640058 | Gas | Gov. Aggregation |
| VEDO | 4002977712293029 | Gas | Gov. Aggregation |
| COH | 197844080019 | Gas | Gov. Aggregation |
| COH | 198085430014 | Gas | Gov. Aggregation |
| COH | 142823900015 | Gas | Gov. Aggregation |
| COH | 199211740019 | Gas | Gov. Aggregation |
| COH | 192544580027 | Gas | Gov. Aggregation |
| COH | 172390630051 | Gas | Gov. Aggregation |
| COH | 125875110013 | Gas | Gov. Aggregation |
| COH | 157913540077 | Gas | Gov. Aggregation |
| COH | 131975200014 | Gas | Gov. Aggregation |
| COH | 193297510022 | Gas | Gov. Aggregation |
| COH | 114895420055 | Gas | Gov. Aggregation |
| COH | 157603300010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|----------------------|-----------|---------------|
| COH | 160174270040 | Gas | Gov. Aggregation |
| COH | 160390540045 | Gas | Gov. Aggregation |
| COH | 156891110049 | Gas | Gov. Aggregation |
| COH | 158896720030 | Gas | Gov. Aggregation |
| COH | 159195300060 | Gas | Gov. Aggregation |
| COH | 157938200030 | Gas | Gov. Aggregation |
| COH | 159005050019 | Gas | Gov. Aggregation |
| COH | 159324430013 | Gas | Gov. Aggregation |
| COH | 160097700034 | Gas | Gov. Aggregation |
| COH | 157674160011 | Gas | Gov. Aggregation |
| COH | 161440180016 | Gas | Gov. Aggregation |
| COH | 161460190021 | Gas | Gov. Aggregation |
| COH | 159843020046 | Gas | Gov. Aggregation |
| COH | 160059970010 | Gas | Gov. Aggregation |
| COH | 160330010015 | Gas | Gov. Aggregation |
| COH | 157178570035 | Gas | Gov. Aggregation |
| COH | 161964200048 | Gas | Gov. Aggregation |
| COH | 162246300020 | Gas | Gov. Aggregation |
| COH | 158590270042 | Gas | Gov. Aggregation |
| COH | 160252350029 | Gas | Gov. Aggregation |
| COH | 159710890018 | Gas | Gov. Aggregation |
| COH | 161176480014 | Gas | Gov. Aggregation |
| COH | 162063300019 | Gas | Gov. Aggregation |
| COH | 161391420010 | Gas | Gov. Aggregation |
| COH | 162225470047 | Gas | Gov. Aggregation |
| COH | 164564310022 | Gas | Gov. Aggregation |
| COH | 163854010012 | Gas | Gov. Aggregation |
| COH | 162285570013 | Gas | Gov. Aggregation |
| COH | 161666570025 | Gas | Gov. Aggregation |
| COH | 164424420034 | Gas | Gov. Aggregation |
| COH | 162865040032 | Gas | Gov. Aggregation |
| COH | 166553590016 | Gas | Gov. Aggregation |
| COH | 163996870012 | Gas | Gov. Aggregation |
| COH | 164955610011 | Gas | Gov. Aggregation |
| COH | 165456630032 | Gas | Gov. Aggregation |
| COH | 164977630011 | Gas | Gov. Aggregation |
| COH | 166275490044 | Gas | Gov. Aggregation |
| COH | 173321850031 | Gas | Gov. Aggregation |
| COH | 169889160012 | Gas | Gov. Aggregation |
| COH | 169678150011 | Gas | Gov. Aggregation |
| COH | 176134850017 | Gas | Gov. Aggregation |
| COH | 168659800015 | Gas | Gov. Aggregation |
| COH | 171345150012 | Gas | Gov. Aggregation |
| COH | 168026680021 | Gas | Gov. Aggregation |
| COH | 175131300028 | Gas | Gov. Aggregation |
| COH | 185453100017 | Gas | Gov. Aggregation |
| COH | 172071670022 | Gas | Gov. Aggregation |
| COH | 173860590016 | Gas | Gov. Aggregation |
| COH | 172666340039 | Gas | Gov. Aggregation |
| COH | 172079830013 | Gas | Gov. Aggregation |
| COH | 173441630015 | Gas | Gov. Aggregation |
| COH | 186494120016 | Gas | Gov. Aggregation |
| COH | 187935780039 | Gas | Gov. Aggregation |
| COH | 174885140026 | Gas | Gov. Aggregation |
| COH | 175376290014 | Gas | Gov. Aggregation |
| COH | 191008950023 | Gas | Gov. Aggregation |
| COH | 177066300034 | Gas | Gov. Aggregation |
| COH | 177112970026 | Gas | Gov. Aggregation |
| COH | 177305070017 | Gas | Gov. Aggregation |
| COH | 185051010027 | Gas | Gov. Aggregation |
| COH | 177213950017 | Gas | Gov. Aggregation |
| COH | 185061740023 | Gas | Gov. Aggregation |
| COH | 191592130019 | Gas | Gov. Aggregation |
| COH | 191258000014 | Gas | Gov. Aggregation |
| COH | 186877740014 | Gas | Gov. Aggregation |
| COH | 193783610011 | Gas | Gov. Aggregation |
| COH | 185639690010 | Gas | Gov. Aggregation |
| COH | 185594730017 | Gas | Gov. Aggregation |
| COH | 186635630019 | Gas | Gov. Aggregation |
| COH | 187920800053 | Gas | Gov. Aggregation |
| COH | 187459750017 | Gas | Gov. Aggregation |
| COH | 188343060016 | Gas | Gov. Aggregation |
| COH | 193635250010 | Gas | Gov. Aggregation |
| COH | 195211760019 | Gas | Gov. Aggregation |
| COH | 190152720036 | Gas | Gov. Aggregation |
| COH | 196547390015 | Gas | Gov. Aggregation |
| COH | 190096080031 | Gas | Gov. Aggregation |
| COH | 195944310010 | Gas | Gov. Aggregation |
| COH | 188820940019 | Gas | Gov. Aggregation |
| COH | 111326230017 | Gas | Gov. Aggregation |
| COH | 111326430015 | Gas | Gov. Aggregation |
| COH | 196162230014 | Gas | Gov. Aggregation |
| COH | 111328610013 | Gas | Gov. Aggregation |
| COH | 190898040011 | Gas | Gov. Aggregation |
| COH | 111326880011 | Gas | Gov. Aggregation |
| COH | 111330280018 | Gas | Gov. Aggregation |
| COH | 111341260037 | Gas | Gov. Aggregation |
| COH | 111341810013 | Gas | Gov. Aggregation |
| COH | 190605280029 | Gas | Gov. Aggregation |
| COH | 111329290019 | Gas | Gov. Aggregation |
| COH | 199883790016 | Gas | Gov. Aggregation |
| COH | 129267930043 | Gas | Gov. Aggregation |
| COH | 199363700016 | Gas | Gov. Aggregation |
| COH | 199402650013 | Gas | Gov. Aggregation |
| COH | 167471160037 | Gas | Gov. Aggregation |
| COH | 196933030011 | Gas | Gov. Aggregation |
| COH | 160103790022 | Gas | Gov. Aggregation |
| COH | 161370050012 | Gas | Gov. Aggregation |
| COH | 168361070010 | Gas | Gov. Aggregation |
| COH | 127139990044 | Gas | Gov. Aggregation |
| COH | 137702880044 | Gas | Gov. Aggregation |
| COH | 141746660020 | Gas | Gov. Aggregation |
| COH | 140075700025 | Gas | Gov. Aggregation |
| COH | 163731300066 | Gas | Gov. Aggregation |
| COH | 170849330044 | Gas | Gov. Aggregation |
| COH | 190356700029 | Gas | Gov. Aggregation |
| COH | 202175160013 | Gas | Gov. Aggregation |
| COH | 201449580015 | Gas | Gov. Aggregation |
| COH | 202075670018 | Gas | Gov. Aggregation |
| COH | 199193060021 | Gas | Gov. Aggregation |
| COH | 170797450022 | Gas | Gov. Aggregation |
| COH | 125789680026 | Gas | Gov. Aggregation |
| COH | 200592420016 | Gas | Gov. Aggregation |
| COH | 201553460019 | Gas | Gov. Aggregation |
| COH | 188281690070 | Gas | Gov. Aggregation |
| COH | 197015390020 | Gas | Gov. Aggregation |
| COH | 200065840015 | Gas | Gov. Aggregation |
| COH | 144466290043 | Gas | Gov. Aggregation |
| COH | 200056680018 | Gas | Gov. Aggregation |
| COH | 200259730017 | Gas | Gov. Aggregation |
| COH | 200196490012 | Gas | Gov. Aggregation |
| COH | 149406190049 | Gas | Gov. Aggregation |
| COH | 194132130029 | Gas | Gov. Aggregation |
| COH | 186220890096 | Gas | Gov. Aggregation |
| COH | 123881360083 | Gas | Gov. Aggregation |
| COH | 145329690042 | Gas | Gov. Aggregation |
| COH | 200493320017 | Gas | Gov. Aggregation |
| COH | 200805740016 | Gas | Gov. Aggregation |
| COH | 201417820011 | Gas | Gov. Aggregation |
| COH | 201410940010 | Gas | Gov. Aggregation |
| COH | 201761870012 | Gas | Gov. Aggregation |
| COH | 201661730013 | Gas | Gov. Aggregation |
| COH | 202107040011 | Gas | Gov. Aggregation |
| COH | 176441420043 | Gas | Gov. Aggregation |
| COH | 145294680085 | Gas | Gov. Aggregation |
| COH | 175454820016 | Gas | Gov. Aggregation |
| COH | 156813900136 | Gas | Gov. Aggregation |
| COH | 195403810039 | Gas | Gov. Aggregation |
| COH | 188403410023 | Gas | Gov. Aggregation |
| COH | 200958620018 | Gas | Gov. Aggregation |
| COH | 201547920015 | Gas | Gov. Aggregation |
| COH | 201708520017 | Gas | Gov. Aggregation |
| COH | 200627080013 | Gas | Gov. Aggregation |
| COH | 199880140018 | Gas | Gov. Aggregation |
| COH | 198668030021 | Gas | Gov. Aggregation |
| COH | 200237600029 | Gas | Gov. Aggregation |
| COH | 200032740015 | Gas | Gov. Aggregation |
| COH | 138692230011 | Gas | Gov. Aggregation |
| COH | 198592290019 | Gas | Gov. Aggregation |
| COH | 201580060016 | Gas | Gov. Aggregation |
| COH | 201781450018 | Gas | Gov. Aggregation |
| COH | 200161920014 | Gas | Gov. Aggregation |
| COH | 200254360015 | Gas | Gov. Aggregation |
| COH | 200003090013 | Gas | Gov. Aggregation |
| COH | 200456750015 | Gas | Gov. Aggregation |
| COH | 200727350014 | Gas | Gov. Aggregation |
| COH | 166817670046 | Gas | Gov. Aggregation |
| COH | 150324570086 | Gas | Gov. Aggregation |
| COH | 199077940031 | Gas | Gov. Aggregation |
| COH | 134530300052 | Gas | Gov. Aggregation |
| COH | 141366300021 | Gas | Gov. Aggregation |
| COH | 190570630075 | Gas | Gov. Aggregation |
| COH | 194593070035 | Gas | Gov. Aggregation |
| COH | 201772120016 | Gas | Gov. Aggregation |
| COH | 202119520015 | Gas | Gov. Aggregation |
| COH | 202738440010 | Gas | Gov. Aggregation |
| COH | 111152570113 | Gas | Gov. Aggregation |
| COH | 111141060024 | Gas | Gov. Aggregation |
| COH | 186294330016 | Gas | Gov. Aggregation |
| COH | 188382520017 | Gas | Gov. Aggregation |
| COH | 188819630026 | Gas | Gov. Aggregation |
| COH | 188965500060 | Gas | Gov. Aggregation |
| COH | 177572310020 | Gas | Gov. Aggregation |
| COH | 199955570019 | Gas | Gov. Aggregation |
| COH | 198598150052 | Gas | Gov. Aggregation |
| COH | 201163780019 | Gas | Gov. Aggregation |
| COH | 200915970015 | Gas | Gov. Aggregation |
| COH | 201933860019 | Gas | Gov. Aggregation |
| COH | 201086510019 | Gas | Gov. Aggregation |
| COH | 200965350010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 111329950010 | Gas | Gov. Aggregation |
| COH | 191472290010 | Gas | Gov. Aggregation |
| COH | 192415640140 | Gas | Gov. Aggregation |
| COH | 192700620014 | Gas | Gov. Aggregation |
| COH | 111463600028 | Gas | Gov. Aggregation |
| COH | 194105040016 | Gas | Gov. Aggregation |
| COH | 194525280016 | Gas | Gov. Aggregation |
| COH | 193899320017 | Gas | Gov. Aggregation |
| COH | 195233230014 | Gas | Gov. Aggregation |
| COH | 131563620028 | Gas | Gov. Aggregation |
| COH | 134727380028 | Gas | Gov. Aggregation |
| COH | 142574980018 | Gas | Gov. Aggregation |
| COH | 195643200011 | Gas | Gov. Aggregation |
| COH | 195860400019 | Gas | Gov. Aggregation |
| COH | 195434170011 | Gas | Gov. Aggregation |
| COH | 135299920013 | Gas | Gov. Aggregation |
| COH | 196174880013 | Gas | Gov. Aggregation |
| COH | 196461550013 | Gas | Gov. Aggregation |
| COH | 146255120010 | Gas | Gov. Aggregation |
| COH | 146135890077 | Gas | Gov. Aggregation |
| COH | 146257660013 | Gas | Gov. Aggregation |
| COH | 149553580028 | Gas | Gov. Aggregation |
| COH | 158463600014 | Gas | Gov. Aggregation |
| COH | 196523670016 | Gas | Gov. Aggregation |
| COH | 115753640012 | Gas | Gov. Aggregation |
| COH | 115754810014 | Gas | Gov. Aggregation |
| COH | 115781170021 | Gas | Gov. Aggregation |
| COH | 115829230017 | Gas | Gov. Aggregation |
| COH | 115839800016 | Gas | Gov. Aggregation |
| COH | 115866130010 | Gas | Gov. Aggregation |
| COH | 115584390041 | Gas | Gov. Aggregation |
| COH | 115824130027 | Gas | Gov. Aggregation |
| COH | 115841470011 | Gas | Gov. Aggregation |
| COH | 115859980026 | Gas | Gov. Aggregation |
| COH | 115864670011 | Gas | Gov. Aggregation |
| COH | 115881100014 | Gas | Gov. Aggregation |
| COH | 117327000035 | Gas | Gov. Aggregation |
| COH | 115802330012 | Gas | Gov. Aggregation |
| COH | 115850720019 | Gas | Gov. Aggregation |
| COH | 115850890014 | Gas | Gov. Aggregation |
| COH | 115859370024 | Gas | Gov. Aggregation |
| COH | 115862250013 | Gas | Gov. Aggregation |
| COH | 115867230017 | Gas | Gov. Aggregation |
| COH | 115876910015 | Gas | Gov. Aggregation |
| COH | 118110140034 | Gas | Gov. Aggregation |
| COH | 120216790030 | Gas | Gov. Aggregation |
| COH | 120533260011 | Gas | Gov. Aggregation |
| COH | 120541510011 | Gas | Gov. Aggregation |
| COH | 135323200020 | Gas | Gov. Aggregation |
| COH | 133077120013 | Gas | Gov. Aggregation |
| COH | 133315670067 | Gas | Gov. Aggregation |
| COH | 134445860016 | Gas | Gov. Aggregation |
| COH | 135719890027 | Gas | Gov. Aggregation |
| COH | 134930680033 | Gas | Gov. Aggregation |
| COH | 135690380017 | Gas | Gov. Aggregation |
| COH | 137469270071 | Gas | Gov. Aggregation |
| COH | 137589110016 | Gas | Gov. Aggregation |
| COH | 141647060017 | Gas | Gov. Aggregation |
| COH | 139363420026 | Gas | Gov. Aggregation |
| COH | 140597780014 | Gas | Gov. Aggregation |
| COH | 141773890034 | Gas | Gov. Aggregation |
| COH | 141271150033 | Gas | Gov. Aggregation |
| COH | 145061310012 | Gas | Gov. Aggregation |
| COH | 142183180033 | Gas | Gov. Aggregation |
| COH | 150065730028 | Gas | Gov. Aggregation |
| COH | 150647670072 | Gas | Gov. Aggregation |
| COH | 151104410128 | Gas | Gov. Aggregation |
| COH | 151778940013 | Gas | Gov. Aggregation |
| COH | 151380690019 | Gas | Gov. Aggregation |
| COH | 152259690015 | Gas | Gov. Aggregation |
| COH | 153256820021 | Gas | Gov. Aggregation |
| COH | 153264240017 | Gas | Gov. Aggregation |
| COH | 155078640043 | Gas | Gov. Aggregation |
| COH | 156193710025 | Gas | Gov. Aggregation |
| COH | 156953610015 | Gas | Gov. Aggregation |
| COH | 157868690046 | Gas | Gov. Aggregation |
| COH | 157436340053 | Gas | Gov. Aggregation |
| COH | 159772820067 | Gas | Gov. Aggregation |
| COH | 160191450019 | Gas | Gov. Aggregation |
| COH | 160574500016 | Gas | Gov. Aggregation |
| COH | 161831680012 | Gas | Gov. Aggregation |
| COH | 161854200014 | Gas | Gov. Aggregation |
| COH | 160354680024 | Gas | Gov. Aggregation |
| COH | 111098470012 | Gas | Gov. Aggregation |
| COH | 193772600025 | Gas | Gov. Aggregation |
| COH | 120159150018 | Gas | Gov. Aggregation |
| COH | 168801590017 | Gas | Gov. Aggregation |
| COH | 139510670012 | Gas | Gov. Aggregation |
| COH | 111096320017 | Gas | Gov. Aggregation |
| COH | 147020750014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 201298010015 | Gas | Gov. Aggregation |
| COH | 201656070013 | Gas | Gov. Aggregation |
| COH | 165376830021 | Gas | Gov. Aggregation |
| COH | 187452890049 | Gas | Gov. Aggregation |
| COH | 196879820011 | Gas | Gov. Aggregation |
| COH | 189078210025 | Gas | Gov. Aggregation |
| COH | 149894800056 | Gas | Gov. Aggregation |
| COH | 141798320059 | Gas | Gov. Aggregation |
| COH | 200789140018 | Gas | Gov. Aggregation |
| COH | 200613700011 | Gas | Gov. Aggregation |
| COH | 200276590011 | Gas | Gov. Aggregation |
| COH | 200338790017 | Gas | Gov. Aggregation |
| COH | 200170640014 | Gas | Gov. Aggregation |
| COH | 201331120010 | Gas | Gov. Aggregation |
| COH | 201260060014 | Gas | Gov. Aggregation |
| COH | 200286930018 | Gas | Gov. Aggregation |
| COH | 199915880018 | Gas | Gov. Aggregation |
| COH | 201431890017 | Gas | Gov. Aggregation |
| COH | 160912170054 | Gas | Gov. Aggregation |
| COH | 200849530018 | Gas | Gov. Aggregation |
| COH | 164586920064 | Gas | Gov. Aggregation |
| COH | 141271920013 | Gas | Gov. Aggregation |
| COH | 111077910013 | Gas | Gov. Aggregation |
| COH | 110512510015 | Gas | Gov. Aggregation |
| COH | 111064920018 | Gas | Gov. Aggregation |
| COH | 133858060029 | Gas | Gov. Aggregation |
| COH | 111162030017 | Gas | Gov. Aggregation |
| COH | 111162000013 | Gas | Gov. Aggregation |
| COH | 114489540024 | Gas | Gov. Aggregation |
| COH | 151478250032 | Gas | Gov. Aggregation |
| COH | 148270460024 | Gas | Gov. Aggregation |
| COH | 149496050110 | Gas | Gov. Aggregation |
| COH | 166642700022 | Gas | Gov. Aggregation |
| COH | 167148530016 | Gas | Gov. Aggregation |
| COH | 166341250025 | Gas | Gov. Aggregation |
| COH | 164459010019 | Gas | Gov. Aggregation |
| COH | 164614620011 | Gas | Gov. Aggregation |
| COH | 164650570016 | Gas | Gov. Aggregation |
| COH | 164761810010 | Gas | Gov. Aggregation |
| COH | 199619950011 | Gas | Gov. Aggregation |
| COH | 197846060028 | Gas | Gov. Aggregation |
| COH | 196013810017 | Gas | Gov. Aggregation |
| COH | 128872220022 | Gas | Gov. Aggregation |
| COH | 195697800012 | Gas | Gov. Aggregation |
| COH | 197067260019 | Gas | Gov. Aggregation |
| COH | 191458930024 | Gas | Gov. Aggregation |
| COH | 195681500027 | Gas | Gov. Aggregation |
| COH | 154702290043 | Gas | Gov. Aggregation |
| COH | 165118690018 | Gas | Gov. Aggregation |
| COH | 160606040023 | Gas | Gov. Aggregation |
| COH | 136743890025 | Gas | Gov. Aggregation |
| COH | 142191930010 | Gas | Gov. Aggregation |
| COH | 195570000018 | Gas | Gov. Aggregation |
| COH | 125785240017 | Gas | Gov. Aggregation |
| COH | 198493890013 | Gas | Gov. Aggregation |
| COH | 196137630013 | Gas | Gov. Aggregation |
| COH | 154449500135 | Gas | Gov. Aggregation |
| COH | 196000360019 | Gas | Gov. Aggregation |
| COH | 196110160018 | Gas | Gov. Aggregation |
| COH | 192476010037 | Gas | Gov. Aggregation |
| COH | 166883700031 | Gas | Gov. Aggregation |
| COH | 152696230051 | Gas | Gov. Aggregation |
| COH | 124449810010 | Gas | Gov. Aggregation |
| COH | 199829630013 | Gas | Gov. Aggregation |
| COH | 177254080023 | Gas | Gov. Aggregation |
| COH | 197645920014 | Gas | Gov. Aggregation |
| COH | 148063520011 | Gas | Gov. Aggregation |
| COH | 171212720013 | Gas | Gov. Aggregation |
| COH | 199394150017 | Gas | Gov. Aggregation |
| COH | 155118930037 | Gas | Gov. Aggregation |
| COH | 161205730027 | Gas | Gov. Aggregation |
| DEO | 2421005887174 | Gas | Gov. Aggregation |
| COH | 147892960031 | Gas | Gov. Aggregation |
| COH | 199980440013 | Gas | Gov. Aggregation |
| COH | 200364440015 | Gas | Gov. Aggregation |
| COH | 192790350021 | Gas | Gov. Aggregation |
| COH | 110512320023 | Gas | Gov. Aggregation |
| COH | 110512440019 | Gas | Gov. Aggregation |
| COH | 198241900013 | Gas | Gov. Aggregation |
| COH | 199481180016 | Gas | Gov. Aggregation |
| COH | 197646470026 | Gas | Gov. Aggregation |
| COH | 199415200029 | Gas | Gov. Aggregation |
| COH | 202457370011 | Gas | Gov. Aggregation |
| COH | 200410080012 | Gas | Gov. Aggregation |
| COH | 200779710015 | Gas | Gov. Aggregation |
| COH | 200347650017 | Gas | Gov. Aggregation |
| COH | 200435300013 | Gas | Gov. Aggregation |
| COH | 201086660018 | Gas | Gov. Aggregation |
| COH | 201631080013 | Gas | Gov. Aggregation |
| COH | 191423260028 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 162169340017 | Gas | Gov. Aggregation |
| COH | 160322020038 | Gas | Gov. Aggregation |
| COH | 161395330011 | Gas | Gov. Aggregation |
| COH | 111924750029 | Gas | Gov. Aggregation |
| COH | 130243680016 | Gas | Gov. Aggregation |
| COH | 155366590043 | Gas | Gov. Aggregation |
| COH | 172175550018 | Gas | Gov. Aggregation |
| COH | 168618260015 | Gas | Gov. Aggregation |
| COH | 189206520027 | Gas | Gov. Aggregation |
| COH | 130583480018 | Gas | Gov. Aggregation |
| COH | 124033720029 | Gas | Gov. Aggregation |
| COH | 152112660011 | Gas | Gov. Aggregation |
| COH | 137143220017 | Gas | Gov. Aggregation |
| COH | 190057280013 | Gas | Gov. Aggregation |
| COH | 190966700017 | Gas | Gov. Aggregation |
| COH | 189928940038 | Gas | Gov. Aggregation |
| COH | 192754070017 | Gas | Gov. Aggregation |
| COH | 196128760015 | Gas | Gov. Aggregation |
| COH | 188947540015 | Gas | Gov. Aggregation |
| COH | 196442170013 | Gas | Gov. Aggregation |
| COH | 165324780030 | Gas | Gov. Aggregation |
| COH | 196196550016 | Gas | Gov. Aggregation |
| COH | 174490690019 | Gas | Gov. Aggregation |
| COH | 129914050054 | Gas | Gov. Aggregation |
| COH | 152185180019 | Gas | Gov. Aggregation |
| COH | 156836570012 | Gas | Gov. Aggregation |
| COH | 120306630121 | Gas | Gov. Aggregation |
| COH | 169179430010 | Gas | Gov. Aggregation |
| COH | 176891230040 | Gas | Gov. Aggregation |
| COH | 143993970039 | Gas | Gov. Aggregation |
| COH | 149120420037 | Gas | Gov. Aggregation |
| COH | 174551880019 | Gas | Gov. Aggregation |
| COH | 134328170019 | Gas | Gov. Aggregation |
| COH | 150063610045 | Gas | Gov. Aggregation |
| COH | 117289180021 | Gas | Gov. Aggregation |
| COH | 186506560017 | Gas | Gov. Aggregation |
| COH | 169611210018 | Gas | Gov. Aggregation |
| COH | 144531230031 | Gas | Gov. Aggregation |
| COH | 129173730062 | Gas | Gov. Aggregation |
| COH | 145202180038 | Gas | Gov. Aggregation |
| COH | 188872110014 | Gas | Gov. Aggregation |
| COH | 192336990010 | Gas | Gov. Aggregation |
| COH | 143686040017 | Gas | Gov. Aggregation |
| COH | 194199110014 | Gas | Gov. Aggregation |
| COH | 170184140035 | Gas | Gov. Aggregation |
| COH | 189958550019 | Gas | Gov. Aggregation |
| COH | 140471720058 | Gas | Gov. Aggregation |
| COH | 173983380010 | Gas | Gov. Aggregation |
| COH | 108748410029 | Gas | Gov. Aggregation |
| COH | 163184960014 | Gas | Gov. Aggregation |
| COH | 196190580012 | Gas | Gov. Aggregation |
| COH | 130909420027 | Gas | Gov. Aggregation |
| COH | 165295450014 | Gas | Gov. Aggregation |
| COH | 188390470011 | Gas | Gov. Aggregation |
| COH | 148260470014 | Gas | Gov. Aggregation |
| COH | 195408330012 | Gas | Gov. Aggregation |
| COH | 169784950045 | Gas | Gov. Aggregation |
| VEDO | 4004092652371229 | Gas | Gov. Aggregation |
| DEO | 1500063350670 | Gas | Gov. Aggregation |
| DEO | 2500011900323 | Gas | Gov. Aggregation |
| DEO | 3500032586379 | Gas | Gov. Aggregation |
| DEO | 3500063733284 | Gas | Gov. Aggregation |
| DEO | 3500063842326 | Gas | Gov. Aggregation |
| DEO | 4500052254566 | Gas | Gov. Aggregation |
| DEO | 4500062631476 | Gas | Gov. Aggregation |
| DEO | 6421002552312 | Gas | Gov. Aggregation |
| DEO | 7421004110490 | Gas | Gov. Aggregation |
| COH | 168857620013 | Gas | Gov. Aggregation |
| DEO | 0500055627339 | Gas | Gov. Aggregation |
| DEO | 4500052598103 | Gas | Gov. Aggregation |
| COH | 192562480027 | Gas | Gov. Aggregation |
| COH | 192913490020 | Gas | Gov. Aggregation |
| COH | 195396880014 | Gas | Gov. Aggregation |
| COH | 195788570018 | Gas | Gov. Aggregation |
| COH | 195814290010 | Gas | Gov. Aggregation |
| COH | 195764130010 | Gas | Gov. Aggregation |
| COH | 196299210019 | Gas | Gov. Aggregation |
| COH | 160363000036 | Gas | Gov. Aggregation |
| COH | 152331790083 | Gas | Gov. Aggregation |
| COH | 138369220045 | Gas | Gov. Aggregation |
| COH | 196352340018 | Gas | Gov. Aggregation |
| COH | 152467790371 | Gas | Gov. Aggregation |
| COH | 192131292297 | Gas | Gov. Aggregation |
| COH | 194189400247 | Gas | Gov. Aggregation |
| COH | 196364560017 | Gas | Gov. Aggregation |
| COH | 195180260020 | Gas | Gov. Aggregation |
| COH | 195839060016 | Gas | Gov. Aggregation |
| COH | 186888680032 | Gas | Gov. Aggregation |
| COH | 195634440010 | Gas | Gov. Aggregation |
| COH | 139844060031 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 194238980081 | Gas | Gov. Aggregation |
| COH | 203315980012 | Gas | Gov. Aggregation |
| COH | 203225150017 | Gas | Gov. Aggregation |
| COH | 189403670037 | Gas | Gov. Aggregation |
| COH | 188234650022 | Gas | Gov. Aggregation |
| COH | 146338640015 | Gas | Gov. Aggregation |
| COH | 163471230063 | Gas | Gov. Aggregation |
| COH | 202659700013 | Gas | Gov. Aggregation |
| COH | 142122950020 | Gas | Gov. Aggregation |
| COH | 156207800025 | Gas | Gov. Aggregation |
| COH | 189068930025 | Gas | Gov. Aggregation |
| COH | 186960750024 | Gas | Gov. Aggregation |
| COH | 188372680024 | Gas | Gov. Aggregation |
| COH | 166327790013 | Gas | Gov. Aggregation |
| COH | 165376540013 | Gas | Gov. Aggregation |
| COH | 111088950030 | Gas | Gov. Aggregation |
| COH | 111092620012 | Gas | Gov. Aggregation |
| COH | 111110800023 | Gas | Gov. Aggregation |
| COH | 111109440013 | Gas | Gov. Aggregation |
| COH | 111154020061 | Gas | Gov. Aggregation |
| COH | 111059560024 | Gas | Gov. Aggregation |
| COH | 111062370045 | Gas | Gov. Aggregation |
| COH | 111032660029 | Gas | Gov. Aggregation |
| COH | 188377930030 | Gas | Gov. Aggregation |
| COH | 186070470011 | Gas | Gov. Aggregation |
| COH | 186987320046 | Gas | Gov. Aggregation |
| COH | 187913740024 | Gas | Gov. Aggregation |
| COH | 187206750030 | Gas | Gov. Aggregation |
| COH | 200511850016 | Gas | Gov. Aggregation |
| COH | 200775440014 | Gas | Gov. Aggregation |
| COH | 200931700017 | Gas | Gov. Aggregation |
| COH | 200647420019 | Gas | Gov. Aggregation |
| COH | 197359850025 | Gas | Gov. Aggregation |
| COH | 196652150021 | Gas | Gov. Aggregation |
| COH | 192023060027 | Gas | Gov. Aggregation |
| COH | 198625770026 | Gas | Gov. Aggregation |
| COH | 197975150026 | Gas | Gov. Aggregation |
| COH | 196961590024 | Gas | Gov. Aggregation |
| COH | 200340260022 | Gas | Gov. Aggregation |
| COH | 201452690015 | Gas | Gov. Aggregation |
| COH | 201510760016 | Gas | Gov. Aggregation |
| COH | 201506720013 | Gas | Gov. Aggregation |
| COH | 201312690018 | Gas | Gov. Aggregation |
| COH | 201313000013 | Gas | Gov. Aggregation |
| COH | 201313010011 | Gas | Gov. Aggregation |
| COH | 150636420237 | Gas | Gov. Aggregation |
| COH | 203652760014 | Gas | Gov. Aggregation |
| COH | 170614330078 | Gas | Gov. Aggregation |
| COH | 202834180011 | Gas | Gov. Aggregation |
| COH | 203187130013 | Gas | Gov. Aggregation |
| COH | 203545110017 | Gas | Gov. Aggregation |
| COH | 174400520040 | Gas | Gov. Aggregation |
| COH | 125802750012 | Gas | Gov. Aggregation |
| COH | 203242210018 | Gas | Gov. Aggregation |
| COH | 203924330017 | Gas | Gov. Aggregation |
| COH | 203751670013 | Gas | Gov. Aggregation |
| COH | 202464520014 | Gas | Gov. Aggregation |
| COH | 203386440016 | Gas | Gov. Aggregation |
| COH | 124748980306 | Gas | Gov. Aggregation |
| COH | 203696170016 | Gas | Gov. Aggregation |
| COH | 203477730012 | Gas | Gov. Aggregation |
| COH | 203417760012 | Gas | Gov. Aggregation |
| COH | 172665930046 | Gas | Gov. Aggregation |
| COH | 202032360013 | Gas | Gov. Aggregation |
| COH | 202010640029 | Gas | Gov. Aggregation |
| COH | 201904170015 | Gas | Gov. Aggregation |
| COH | 201942090012 | Gas | Gov. Aggregation |
| COH | 202210830016 | Gas | Gov. Aggregation |
| COH | 200813710015 | Gas | Gov. Aggregation |
| COH | 200806740014 | Gas | Gov. Aggregation |
| COH | 200806750012 | Gas | Gov. Aggregation |
| COH | 200806640011 | Gas | Gov. Aggregation |
| COH | 200858950015 | Gas | Gov. Aggregation |
| COH | 200628220011 | Gas | Gov. Aggregation |
| COH | 200561740014 | Gas | Gov. Aggregation |
| COH | 201597130016 | Gas | Gov. Aggregation |
| COH | 200754630018 | Gas | Gov. Aggregation |
| COH | 201273190010 | Gas | Gov. Aggregation |
| COH | 201282950011 | Gas | Gov. Aggregation |
| COH | 171245590067 | Gas | Gov. Aggregation |
| COH | 125754920091 | Gas | Gov. Aggregation |
| COH | 203269250014 | Gas | Gov. Aggregation |
| COH | 190739870031 | Gas | Gov. Aggregation |
| COH | 197481320027 | Gas | Gov. Aggregation |
| COH | 171253160024 | Gas | Gov. Aggregation |
| COH | 125802640024 | Gas | Gov. Aggregation |
| COH | 199670990024 | Gas | Gov. Aggregation |
| COH | 200937890016 | Gas | Gov. Aggregation |
| COH | 203924110013 | Gas | Gov. Aggregation |
| COH | 202774060014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 177807580034 | Gas | Gov. Aggregation |
| COH | 194515470035 | Gas | Gov. Aggregation |
| COH | 196162460016 | Gas | Gov. Aggregation |
| COH | 188418860037 | Gas | Gov. Aggregation |
| COH | 196215960018 | Gas | Gov. Aggregation |
| COH | 195839000018 | Gas | Gov. Aggregation |
| COH | 157497010018 | Gas | Gov. Aggregation |
| COH | 195893720013 | Gas | Gov. Aggregation |
| COH | 196294850015 | Gas | Gov. Aggregation |
| COH | 196364420016 | Gas | Gov. Aggregation |
| COH | 195540270015 | Gas | Gov. Aggregation |
| COH | 196196430011 | Gas | Gov. Aggregation |
| COH | 195809520012 | Gas | Gov. Aggregation |
| COH | 144364010032 | Gas | Gov. Aggregation |
| COH | 156493800020 | Gas | Gov. Aggregation |
| COH | 193223750027 | Gas | Gov. Aggregation |
| COH | 162222770013 | Gas | Gov. Aggregation |
| VEDO | 4001015372301675 | Gas | Gov. Aggregation |
| VEDO | 4001487092145595 | Gas | Gov. Aggregation |
| VEDO | 4001528542149630 | Gas | Gov. Aggregation |
| VEDO | 4005102732522325 | Gas | Gov. Aggregation |
| VEDO | 4004570832298856 | Gas | Gov. Aggregation |
| VEDO | 4004621012468793 | Gas | Gov. Aggregation |
| VEDO | 4004981562508589 | Gas | Gov. Aggregation |
| VEDO | 4016718002148609 | Gas | Gov. Aggregation |
| VEDO | 4018838142461275 | Gas | Gov. Aggregation |
| VEDO | 4002957242526453 | Gas | Gov. Aggregation |
| VEDO | 4004268562429933 | Gas | Gov. Aggregation |
| VEDO | 4004376772441797 | Gas | Gov. Aggregation |
| VEDO | 4004705822281879 | Gas | Gov. Aggregation |
| VEDO | 4004929922502818 | Gas | Gov. Aggregation |
| VEDO | 4018258942255259 | Gas | Gov. Aggregation |
| VEDO | 4018608132265512 | Gas | Gov. Aggregation |
| VEDO | 4018723322391551 | Gas | Gov. Aggregation |
| VEDO | 4001048902157720 | Gas | Gov. Aggregation |
| VEDO | 4001691372165064 | Gas | Gov. Aggregation |
| VEDO | 4002366642340235 | Gas | Gov. Aggregation |
| VEDO | 4004437422378369 | Gas | Gov. Aggregation |
| VEDO | 4018297002279919 | Gas | Gov. Aggregation |
| VEDO | 4018900022486949 | Gas | Gov. Aggregation |
| VEDO | 4017905752494217 | Gas | Gov. Aggregation |
| VEDO | 4019232522201389 | Gas | Gov. Aggregation |
| VEDO | 4018375242111880 | Gas | Gov. Aggregation |
| VEDO | 4018733802316619 | Gas | Gov. Aggregation |
| VEDO | 4001622422346657 | Gas | Gov. Aggregation |
| VEDO | 4001794282175176 | Gas | Gov. Aggregation |
| VEDO | 4018965242208878 | Gas | Gov. Aggregation |
| VEDO | 4019227262158640 | Gas | Gov. Aggregation |
| VEDO | 4001155382114623 | Gas | Gov. Aggregation |
| VEDO | 4002317922226802 | Gas | Gov. Aggregation |
| VEDO | 4002330032227992 | Gas | Gov. Aggregation |
| VEDO | 4016178402158328 | Gas | Gov. Aggregation |
| VEDO | 4017069202425424 | Gas | Gov. Aggregation |
| VEDO | 4017381602499709 | Gas | Gov. Aggregation |
| VEDO | 4017628902624142 | Gas | Gov. Aggregation |
| VEDO | 4018430972535263 | Gas | Gov. Aggregation |
| VEDO | 4018777982617637 | Gas | Gov. Aggregation |
| VEDO | 4018842622484656 | Gas | Gov. Aggregation |
| VEDO | 4018874062106818 | Gas | Gov. Aggregation |
| VEDO | 4001977762193149 | Gas | Gov. Aggregation |
| VEDO | 4002693112264199 | Gas | Gov. Aggregation |
| VEDO | 4003637892361823 | Gas | Gov. Aggregation |
| VEDO | 4004063852179618 | Gas | Gov. Aggregation |
| VEDO | 4004939712166263 | Gas | Gov. Aggregation |
| VEDO | 4016894342252300 | Gas | Gov. Aggregation |
| VEDO | 4017193362310584 | Gas | Gov. Aggregation |
| VEDO | 4018595592375006 | Gas | Gov. Aggregation |
| VEDO | 4019223232144638 | Gas | Gov. Aggregation |
| VEDO | 4016218222246529 | Gas | Gov. Aggregation |
| VEDO | 4001599412156453 | Gas | Gov. Aggregation |
| VEDO | 4002005562195896 | Gas | Gov. Aggregation |
| VEDO | 4002599362254913 | Gas | Gov. Aggregation |
| VEDO | 4002624972257423 | Gas | Gov. Aggregation |
| VEDO | 4003174682313343 | Gas | Gov. Aggregation |
| VEDO | 4003258962321982 | Gas | Gov. Aggregation |
| VEDO | 4005036682514833 | Gas | Gov. Aggregation |
| VEDO | 4017643112425916 | Gas | Gov. Aggregation |
| VEDO | 4018362212161623 | Gas | Gov. Aggregation |
| VEDO | 4018712752513624 | Gas | Gov. Aggregation |
| VEDO | 4018814292342447 | Gas | Gov. Aggregation |
| VEDO | 4019005462122153 | Gas | Gov. Aggregation |
| VEDO | 4019216282299466 | Gas | Gov. Aggregation |
| VEDO | 4001594492155983 | Gas | Gov. Aggregation |
| VEDO | 4001776782173378 | Gas | Gov. Aggregation |
| VEDO | 4002317122226720 | Gas | Gov. Aggregation |
| VEDO | 4002656132260468 | Gas | Gov. Aggregation |
| VEDO | 4002966902270864 | Gas | Gov. Aggregation |
| VEDO | 4003858612385434 | Gas | Gov. Aggregation |
| VEDO | 4004548732460736 | Gas | Gov. Aggregation |
| VEDO | 4004696452379692 | Gas | Gov. Aggregation |
| COH | 202505710016 | Gas | Gov. Aggregation |
| COH | 171675660016 | Gas | Gov. Aggregation |
| COH | 171405030028 | Gas | Gov. Aggregation |
| COH | 204460060017 | Gas | Gov. Aggregation |
| COH | 203589220012 | Gas | Gov. Aggregation |
| COH | 200958510011 | Gas | Gov. Aggregation |
| COH | 199097010016 | Gas | Gov. Aggregation |
| COH | 200498020010 | Gas | Gov. Aggregation |
| COH | 199967900014 | Gas | Gov. Aggregation |
| COH | 201104340015 | Gas | Gov. Aggregation |
| DEO | 2440101957466 | Gas | Gov. Aggregation |
| COH | 145251180053 | Gas | Gov. Aggregation |
| COH | 191115410029 | Gas | Gov. Aggregation |
| COH | 125715860014 | Gas | Gov. Aggregation |
| COH | 129509650084 | Gas | Gov. Aggregation |
| COH | 201516880019 | Gas | Gov. Aggregation |
| COH | 192465200012 | Gas | Gov. Aggregation |
| COH | 194370450019 | Gas | Gov. Aggregation |
| COH | 194370450037 | Gas | Gov. Aggregation |
| COH | 186834920025 | Gas | Gov. Aggregation |
| COH | 177570240010 | Gas | Gov. Aggregation |
| COH | 197420900014 | Gas | Gov. Aggregation |
| COH | 197250110011 | Gas | Gov. Aggregation |
| COH | 201253600015 | Gas | Gov. Aggregation |
| COH | 199235730011 | Gas | Gov. Aggregation |
| COH | 202211880014 | Gas | Gov. Aggregation |
| COH | 172280920044 | Gas | Gov. Aggregation |
| COH | 108890280035 | Gas | Gov. Aggregation |
| COH | 200121220015 | Gas | Gov. Aggregation |
| COH | 195735050027 | Gas | Gov. Aggregation |
| COH | 202185840019 | Gas | Gov. Aggregation |
| COH | 167425690033 | Gas | Gov. Aggregation |
| COH | 162776810020 | Gas | Gov. Aggregation |
| COH | 202025920010 | Gas | Gov. Aggregation |
| COH | 161750920068 | Gas | Gov. Aggregation |
| COH | 142901530035 | Gas | Gov. Aggregation |
| COH | 198902350026 | Gas | Gov. Aggregation |
| COH | 188880950019 | Gas | Gov. Aggregation |
| COH | 192099850013 | Gas | Gov. Aggregation |
| COH | 191386210019 | Gas | Gov. Aggregation |
| COH | 194629300031 | Gas | Gov. Aggregation |
| COH | 195171470034 | Gas | Gov. Aggregation |
| COH | 195801060015 | Gas | Gov. Aggregation |
| COH | 123730560017 | Gas | Gov. Aggregation |
| COH | 186471360023 | Gas | Gov. Aggregation |
| COH | 186149040041 | Gas | Gov. Aggregation |
| COH | 187346280024 | Gas | Gov. Aggregation |
| COH | 188220390024 | Gas | Gov. Aggregation |
| COH | 190123450025 | Gas | Gov. Aggregation |
| COH | 201961800012 | Gas | Gov. Aggregation |
| COH | 203305270012 | Gas | Gov. Aggregation |
| COH | 202809170016 | Gas | Gov. Aggregation |
| COH | 201578640019 | Gas | Gov. Aggregation |
| COH | 201061220012 | Gas | Gov. Aggregation |
| COH | 203745240016 | Gas | Gov. Aggregation |
| COH | 176934620028 | Gas | Gov. Aggregation |
| COH | 200082200013 | Gas | Gov. Aggregation |
| COH | 195681530021 | Gas | Gov. Aggregation |
| COH | 159117780020 | Gas | Gov. Aggregation |
| COH | 163205120023 | Gas | Gov. Aggregation |
| COH | 172799150047 | Gas | Gov. Aggregation |
| COH | 170200110026 | Gas | Gov. Aggregation |
| COH | 199858660016 | Gas | Gov. Aggregation |
| COH | 194488680012 | Gas | Gov. Aggregation |
| COH | 202870440010 | Gas | Gov. Aggregation |
| COH | 202999220014 | Gas | Gov. Aggregation |
| COH | 202581440013 | Gas | Gov. Aggregation |
| COH | 202560010017 | Gas | Gov. Aggregation |
| COH | 202492370017 | Gas | Gov. Aggregation |
| COH | 202484090022 | Gas | Gov. Aggregation |
| COH | 202626580018 | Gas | Gov. Aggregation |
| DEO | 3180007998163 | Gas | Gov. Aggregation |
| COH | 191313990019 | Gas | Gov. Aggregation |
| COH | 194098590018 | Gas | Gov. Aggregation |
| COH | 193960830153 | Gas | Gov. Aggregation |
| COH | 157608800015 | Gas | Gov. Aggregation |
| COH | 152589950011 | Gas | Gov. Aggregation |
| COH | 154334300014 | Gas | Gov. Aggregation |
| COH | 154456410022 | Gas | Gov. Aggregation |
| COH | 163283880011 | Gas | Gov. Aggregation |
| COH | 170505730011 | Gas | Gov. Aggregation |
| COH | 170663630018 | Gas | Gov. Aggregation |
| COH | 174141010014 | Gas | Gov. Aggregation |
| COH | 168829610014 | Gas | Gov. Aggregation |
| COH | 133101920030 | Gas | Gov. Aggregation |
| COH | 131631940026 | Gas | Gov. Aggregation |
| COH | 129931480021 | Gas | Gov. Aggregation |
| COH | 111163680019 | Gas | Gov. Aggregation |
| COH | 111163700014 | Gas | Gov. Aggregation |
| COH | 111163240011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4010058142291372 | Gas | Gov. Aggregation |
| VEDO | 4017688992178714 | Gas | Gov. Aggregation |
| VEDO | 4018349162370517 | Gas | Gov. Aggregation |
| VEDO | 4018588072247220 | Gas | Gov. Aggregation |
| VEDO | 40188955502140449 | Gas | Gov. Aggregation |
| VEDO | 4017782842495311 | Gas | Gov. Aggregation |
| VEDO | 4017878792428489 | Gas | Gov. Aggregation |
| VEDO | 4018130392137821 | Gas | Gov. Aggregation |
| VEDO | 4001184942117456 | Gas | Gov. Aggregation |
| VEDO | 4002870662340415 | Gas | Gov. Aggregation |
| VEDO | 4004375182441657 | Gas | Gov. Aggregation |
| VEDO | 40047056524787155 | Gas | Gov. Aggregation |
| VEDO | 4019242252375095 | Gas | Gov. Aggregation |
| VEDO | 4002534122248356 | Gas | Gov. Aggregation |
| VEDO | 4003880402387735 | Gas | Gov. Aggregation |
| VEDO | 4004084022409857 | Gas | Gov. Aggregation |
| VEDO | 4015816082316467 | Gas | Gov. Aggregation |
| VEDO | 4016400252130235 | Gas | Gov. Aggregation |
| VEDO | 4018691172261470 | Gas | Gov. Aggregation |
| VEDO | 4018711052476820 | Gas | Gov. Aggregation |
| VEDO | 4003232442319239 | Gas | Gov. Aggregation |
| VEDO | 4018632702638493 | Gas | Gov. Aggregation |
| VEDO | 4002124032354242 | Gas | Gov. Aggregation |
| VEDO | 4016512522273726 | Gas | Gov. Aggregation |
| VEDO | 4017371662625827 | Gas | Gov. Aggregation |
| VEDO | 401904447224600 | Gas | Gov. Aggregation |
| VEDO | 4019175852615921 | Gas | Gov. Aggregation |
| VEDO | 4002790332374955 | Gas | Gov. Aggregation |
| VEDO | 4017381142256164 | Gas | Gov. Aggregation |
| VEDO | 4017492612189159 | Gas | Gov. Aggregation |
| VEDO | 4017707692417463 | Gas | Gov. Aggregation |
| VEDO | 4018108802202708 | Gas | Gov. Aggregation |
| VEDO | 4001283602206719 | Gas | Gov. Aggregation |
| VEDO | 4017427682312548 | Gas | Gov. Aggregation |
| VEDO | 4018479632316061 | Gas | Gov. Aggregation |
| VEDO | 4003303682395792 | Gas | Gov. Aggregation |
| VEDO | 4003883962388108 | Gas | Gov. Aggregation |
| VEDO | 4004347282438563 | Gas | Gov. Aggregation |
| VEDO | 4017524922273232 | Gas | Gov. Aggregation |
| VEDO | 4017768252149290 | Gas | Gov. Aggregation |
| VEDO | 4018364562409987 | Gas | Gov. Aggregation |
| VEDO | 4004418952599145 | Gas | Gov. Aggregation |
| VEDO | 4004816142584271 | Gas | Gov. Aggregation |
| VEDO | 4015074612461050 | Gas | Gov. Aggregation |
| VEDO | 4015325512288577 | Gas | Gov. Aggregation |
| VEDO | 4015647732235496 | Gas | Gov. Aggregation |
| VEDO | 4016156912559508 | Gas | Gov. Aggregation |
| VEDO | 4016368922189828 | Gas | Gov. Aggregation |
| VEDO | 4017549132212075 | Gas | Gov. Aggregation |
| VEDO | 4002937982537281 | Gas | Gov. Aggregation |
| VEDO | 40012168022120493 | Gas | Gov. Aggregation |
| VEDO | 4002052662609983 | Gas | Gov. Aggregation |
| VEDO | 4016852782461164 | Gas | Gov. Aggregation |
| VEDO | 4017420302522292 | Gas | Gov. Aggregation |
| VEDO | 4017723492411152 | Gas | Gov. Aggregation |
| VEDO | 4019206582135854 | Gas | Gov. Aggregation |
| VEDO | 4001042282104050 | Gas | Gov. Aggregation |
| VEDO | 4001345332386972 | Gas | Gov. Aggregation |
| VEDO | 4001937952189298 | Gas | Gov. Aggregation |
| VEDO | 4002909322285916 | Gas | Gov. Aggregation |
| VEDO | 4003038372495635 | Gas | Gov. Aggregation |
| VEDO | 4003800982379188 | Gas | Gov. Aggregation |
| VEDO | 4003937312482613 | Gas | Gov. Aggregation |
| VEDO | 4015351002271436 | Gas | Gov. Aggregation |
| VEDO | 4017213452172848 | Gas | Gov. Aggregation |
| VEDO | 4017266692132091 | Gas | Gov. Aggregation |
| VEDO | 4017483862372314 | Gas | Gov. Aggregation |
| VEDO | 4019019602166616 | Gas | Gov. Aggregation |
| VEDO | 4019239082456875 | Gas | Gov. Aggregation |
| VEDO | 4001607062157192 | Gas | Gov. Aggregation |
| VEDO | 4002421052559926 | Gas | Gov. Aggregation |
| VEDO | 4002765282271417 | Gas | Gov. Aggregation |
| VEDO | 4004759552628317 | Gas | Gov. Aggregation |
| VEDO | 40151519752148735 | Gas | Gov. Aggregation |
| VEDO | 4002155172476947 | Gas | Gov. Aggregation |
| VEDO | 4002432932238188 | Gas | Gov. Aggregation |
| VEDO | 4002629952623501 | Gas | Gov. Aggregation |
| VEDO | 4002839512478285 | Gas | Gov. Aggregation |
| VEDO | 4003066732395839 | Gas | Gov. Aggregation |
| VEDO | 4017885482345448 | Gas | Gov. Aggregation |
| VEDO | 4003025002297852 | Gas | Gov. Aggregation |
| VEDO | 4003813942380575 | Gas | Gov. Aggregation |
| VEDO | 4004228292425595 | Gas | Gov. Aggregation |
| VEDO | 4005099462521944 | Gas | Gov. Aggregation |
| VEDO | 4016720792345402 | Gas | Gov. Aggregation |
| VEDO | 4001083882108033 | Gas | Gov. Aggregation |
| VEDO | 4001122632111669 | Gas | Gov. Aggregation |
| VEDO | 401806782176345 | Gas | Gov. Aggregation |
| VEDO | 4002070912580035 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 111163360034 | Gas | Gov. Aggregation |
| COH | 203205980015 | Gas | Gov. Aggregation |
| COH | 203351570012 | Gas | Gov. Aggregation |
| COH | 203580460010 | Gas | Gov. Aggregation |
| COH | 202625730018 | Gas | Gov. Aggregation |
| COH | 199197760035 | Gas | Gov. Aggregation |
| COH | 203149710011 | Gas | Gov. Aggregation |
| COH | 145411650018 | Gas | Gov. Aggregation |
| COH | 120478610024 | Gas | Gov. Aggregation |
| COH | 203373650019 | Gas | Gov. Aggregation |
| COH | 200998450010 | Gas | Gov. Aggregation |
| COH | 202775690010 | Gas | Gov. Aggregation |
| COH | 204635670018 | Gas | Gov. Aggregation |
| COH | 163156740046 | Gas | Gov. Aggregation |
| COH | 199744560018 | Gas | Gov. Aggregation |
| COH | 201559610015 | Gas | Gov. Aggregation |
| COH | 204741230015 | Gas | Gov. Aggregation |
| COH | 204844560018 | Gas | Gov. Aggregation |
| COH | 204959280014 | Gas | Gov. Aggregation |
| COH | 204969470013 | Gas | Gov. Aggregation |
| COH | 204907810011 | Gas | Gov. Aggregation |
| COH | 145689000053 | Gas | Gov. Aggregation |
| COH | 130585510231 | Gas | Gov. Aggregation |
| COH | 114921100037 | Gas | Gov. Aggregation |
| COH | 196117430044 | Gas | Gov. Aggregation |
| COH | 136419520038 | Gas | Gov. Aggregation |
| COH | 148706400021 | Gas | Gov. Aggregation |
| COH | 149259930037 | Gas | Gov. Aggregation |
| COH | 204210920015 | Gas | Gov. Aggregation |
| COH | 149492240056 | Gas | Gov. Aggregation |
| COH | 154358080119 | Gas | Gov. Aggregation |
| COH | 151714080054 | Gas | Gov. Aggregation |
| COH | 201427640018 | Gas | Gov. Aggregation |
| COH | 202173880016 | Gas | Gov. Aggregation |
| COH | 202173880025 | Gas | Gov. Aggregation |
| COH | 202350180017 | Gas | Gov. Aggregation |
| COH | 202882830059 | Gas | Gov. Aggregation |
| COH | 199242620028 | Gas | Gov. Aggregation |
| COH | 199146190032 | Gas | Gov. Aggregation |
| COH | 200668700034 | Gas | Gov. Aggregation |
| COH | 202681390012 | Gas | Gov. Aggregation |
| COH | 203740260012 | Gas | Gov. Aggregation |
| COH | 203814340018 | Gas | Gov. Aggregation |
| COH | 203162980026 | Gas | Gov. Aggregation |
| COH | 205152650015 | Gas | Gov. Aggregation |
| COH | 205331900012 | Gas | Gov. Aggregation |
| COH | 173936450050 | Gas | Gov. Aggregation |
| COH | 169768430128 | Gas | Gov. Aggregation |
| COH | 170025960057 | Gas | Gov. Aggregation |
| COH | 168658180054 | Gas | Gov. Aggregation |
| COH | 203719520012 | Gas | Gov. Aggregation |
| COH | 203571900016 | Gas | Gov. Aggregation |
| COH | 196174500076 | Gas | Gov. Aggregation |
| COH | 201455570014 | Gas | Gov. Aggregation |
| COH | 198758230037 | Gas | Gov. Aggregation |
| COH | 198587240029 | Gas | Gov. Aggregation |
| COH | 203906680012 | Gas | Gov. Aggregation |
| COH | 204770520013 | Gas | Gov. Aggregation |
| COH | 115020060026 | Gas | Gov. Aggregation |
| COH | 204052090016 | Gas | Gov. Aggregation |
| COH | 204998140011 | Gas | Gov. Aggregation |
| COH | 204842870017 | Gas | Gov. Aggregation |
| COH | 201747080036 | Gas | Gov. Aggregation |
| COH | 202206760010 | Gas | Gov. Aggregation |
| COH | 199452140015 | Gas | Gov. Aggregation |
| COH | 161142880011 | Gas | Gov. Aggregation |
| COH | 180052960210 | Gas | Gov. Aggregation |
| COH | 187278280109 | Gas | Gov. Aggregation |
| COH | 201744920017 | Gas | Gov. Aggregation |
| COH | 149447970054 | Gas | Gov. Aggregation |
| COH | 204533100013 | Gas | Gov. Aggregation |
| COH | 114966390015 | Gas | Gov. Aggregation |
| COH | 114994060033 | Gas | Gov. Aggregation |
| COH | 114944770020 | Gas | Gov. Aggregation |
| COH | 133376690010 | Gas | Gov. Aggregation |
| COH | 135462980176 | Gas | Gov. Aggregation |
| COH | 135225400044 | Gas | Gov. Aggregation |
| COH | 204087420013 | Gas | Gov. Aggregation |
| COH | 154193370083 | Gas | Gov. Aggregation |
| COH | 154193370092 | Gas | Gov. Aggregation |
| COH | 188723230041 | Gas | Gov. Aggregation |
| COH | 180099900026 | Gas | Gov. Aggregation |
| COH | 165783160065 | Gas | Gov. Aggregation |
| COH | 168289290063 | Gas | Gov. Aggregation |
| COH | 174576190085 | Gas | Gov. Aggregation |
| COH | 201050440019 | Gas | Gov. Aggregation |
| COH | 204483720010 | Gas | Gov. Aggregation |
| COH | 115023480022 | Gas | Gov. Aggregation |
| COH | 149447970076 | Gas | Gov. Aggregation |
| COH | 192568350013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4005023042513298 | Gas | Gov. Aggregation |
| VEDO | 4005061912517713 | Gas | Gov. Aggregation |
| VEDO | 4016846102442612 | Gas | Gov. Aggregation |
| VEDO | 4017023232300556 | Gas | Gov. Aggregation |
| VEDO | 4017616722478796 | Gas | Gov. Aggregation |
| VEDO | 4018584552226879 | Gas | Gov. Aggregation |
| VEDO | 4002109452206132 | Gas | Gov. Aggregation |
| VEDO | 4002198702214988 | Gas | Gov. Aggregation |
| VEDO | 4002272492222396 | Gas | Gov. Aggregation |
| VEDO | 4003600272593208 | Gas | Gov. Aggregation |
| VEDO | 4003681482366426 | Gas | Gov. Aggregation |
| VEDO | 4003726352386239 | Gas | Gov. Aggregation |
| VEDO | 4003771252151289 | Gas | Gov. Aggregation |
| VEDO | 4018113742136832 | Gas | Gov. Aggregation |
| VEDO | 4018351912193657 | Gas | Gov. Aggregation |
| VEDO | 4019204422220834 | Gas | Gov. Aggregation |
| VEDO | 4001019712449471 | Gas | Gov. Aggregation |
| VEDO | 4001409612138408 | Gas | Gov. Aggregation |
| VEDO | 4002113312399654 | Gas | Gov. Aggregation |
| VEDO | 4004314152539388 | Gas | Gov. Aggregation |
| VEDO | 4002261402116578 | Gas | Gov. Aggregation |
| VEDO | 4002558692390696 | Gas | Gov. Aggregation |
| VEDO | 4003067352458098 | Gas | Gov. Aggregation |
| VEDO | 4004243512171444 | Gas | Gov. Aggregation |
| VEDO | 4005092182521109 | Gas | Gov. Aggregation |
| VEDO | 4010068162398285 | Gas | Gov. Aggregation |
| VEDO | 4015418552183508 | Gas | Gov. Aggregation |
| VEDO | 4017093162422216 | Gas | Gov. Aggregation |
| VEDO | 4002405652235431 | Gas | Gov. Aggregation |
| VEDO | 4004467312451688 | Gas | Gov. Aggregation |
| VEDO | 4015825742314151 | Gas | Gov. Aggregation |
| VEDO | 4010675721064 25 | Gas | Gov. Aggregation |
| VEDO | 4001287682127060 | Gas | Gov. Aggregation |
| VEDO | 4002054372200725 | Gas | Gov. Aggregation |
| VEDO | 4003484292516713 | Gas | Gov. Aggregation |
| VEDO | 4003900212389885 | Gas | Gov. Aggregation |
| VEDO | 4004690182476443 | Gas | Gov. Aggregation |
| VEDO | 4016655732316964 | Gas | Gov. Aggregation |
| VEDO | 4017164662334410 | Gas | Gov. Aggregation |
| VEDO | 4017481412254810 | Gas | Gov. Aggregation |
| VEDO | 4017613502279551 | Gas | Gov. Aggregation |
| VEDO | 4017812782285032 | Gas | Gov. Aggregation |
| VEDO | 4019024052280330 | Gas | Gov. Aggregation |
| VEDO | 4019209642427869 | Gas | Gov. Aggregation |
| VEDO | 4019175192219596 | Gas | Gov. Aggregation |
| VEDO | 4003439272488915 | Gas | Gov. Aggregation |
| VEDO | 4004070092408325 | Gas | Gov. Aggregation |
| VEDO | 4003260642509682 | Gas | Gov. Aggregation |
| VEDO | 4003283772385786 | Gas | Gov. Aggregation |
| VEDO | 4003537942524282 | Gas | Gov. Aggregation |
| VEDO | 4019129812509449 | Gas | Gov. Aggregation |
| VEDO | 4003694562367785 | Gas | Gov. Aggregation |
| VEDO | 4016996622320105 | Gas | Gov. Aggregation |
| VEDO | 4017234212232957 | Gas | Gov. Aggregation |
| VEDO | 4001093102166993 | Gas | Gov. Aggregation |
| VEDO | 4002530482247972 | Gas | Gov. Aggregation |
| VEDO | 4001147392591304 | Gas | Gov. Aggregation |
| VEDO | 4002437582608646 | Gas | Gov. Aggregation |
| VEDO | 4003305662326898 | Gas | Gov. Aggregation |
| VEDO | 4003573462354967 | Gas | Gov. Aggregation |
| VEDO | 4004448372449651 | Gas | Gov. Aggregation |
| VEDO | 4004694112570002 | Gas | Gov. Aggregation |
| VEDO | 4004716622479297 | Gas | Gov. Aggregation |
| VEDO | 4017874252429812 | Gas | Gov. Aggregation |
| VEDO | 4004548502292406 | Gas | Gov. Aggregation |
| VEDO | 4003634802547268 | Gas | Gov. Aggregation |
| VEDO | 4003671852418650 | Gas | Gov. Aggregation |
| VEDO | 4015584322553153 | Gas | Gov. Aggregation |
| VEDO | 4018525902218333 | Gas | Gov. Aggregation |
| VEDO | 4001773802173075 | Gas | Gov. Aggregation |
| VEDO | 4001923712221486 | Gas | Gov. Aggregation |
| VEDO | 4003502452347475 | Gas | Gov. Aggregation |
| VEDO | 4004133202415192 | Gas | Gov. Aggregation |
| VEDO | 4015031262415245 | Gas | Gov. Aggregation |
| VEDO | 4015169802240811 | Gas | Gov. Aggregation |
| VEDO | 4015342192292676 | Gas | Gov. Aggregation |
| VEDO | 4016549792181339 | Gas | Gov. Aggregation |
| VEDO | 4016774182525967 | Gas | Gov. Aggregation |
| VEDO | 4019175492380787 | Gas | Gov. Aggregation |
| VEDO | 4015202592554692 | Gas | Gov. Aggregation |
| VEDO | 4016925992473163 | Gas | Gov. Aggregation |
| VEDO | 4001046912124005 | Gas | Gov. Aggregation |
| VEDO | 4001188492117818 | Gas | Gov. Aggregation |
| VEDO | 4001374402135125 | Gas | Gov. Aggregation |
| VEDO | 4001509112442122 | Gas | Gov. Aggregation |
| VEDO | 4001529782149753 | Gas | Gov. Aggregation |
| VEDO | 4001749372316614 | Gas | Gov. Aggregation |
| VEDO | 4002073862467136 | Gas | Gov. Aggregation |
| VEDO | 4003126942308314 | Gas | Gov. Aggregation |
| VEDO | 4003131502362566 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 198733070015 | Gas | Gov. Aggregation |
| COH | 198751230013 | Gas | Gov. Aggregation |
| COH | 135007430022 | Gas | Gov. Aggregation |
| COH | 122019930018 | Gas | Gov. Aggregation |
| COH | 175162190018 | Gas | Gov. Aggregation |
| COH | 121948740029 | Gas | Gov. Aggregation |
| COH | 154046200025 | Gas | Gov. Aggregation |
| COH | 116739600091 | Gas | Gov. Aggregation |
| COH | 124717060055 | Gas | Gov. Aggregation |
| COH | 124770240028 | Gas | Gov. Aggregation |
| COH | 125229280026 | Gas | Gov. Aggregation |
| COH | 124860850029 | Gas | Gov. Aggregation |
| COH | 124862720022 | Gas | Gov. Aggregation |
| COH | 127422460053 | Gas | Gov. Aggregation |
| COH | 186890530038 | Gas | Gov. Aggregation |
| COH | 175386990043 | Gas | Gov. Aggregation |
| COH | 124395460037 | Gas | Gov. Aggregation |
| COH | 205537090017 | Gas | Gov. Aggregation |
| COH | 205537090035 | Gas | Gov. Aggregation |
| COH | 205537090053 | Gas | Gov. Aggregation |
| COH | 205537090017 | Gas | Gov. Aggregation |
| COH | 202464370016 | Gas | Gov. Aggregation |
| COH | 203629360017 | Gas | Gov. Aggregation |
| COH | 202324190010 | Gas | Gov. Aggregation |
| COH | 200718190017 | Gas | Gov. Aggregation |
| COH | 204179140017 | Gas | Gov. Aggregation |
| COH | 204325490013 | Gas | Gov. Aggregation |
| COH | 203099980012 | Gas | Gov. Aggregation |
| COH | 203181100011 | Gas | Gov. Aggregation |
| COH | 188461230047 | Gas | Gov. Aggregation |
| COH | 133707060037 | Gas | Gov. Aggregation |
| COH | 202402540029 | Gas | Gov. Aggregation |
| COH | 202736540013 | Gas | Gov. Aggregation |
| COH | 200979180017 | Gas | Gov. Aggregation |
| COH | 201924400014 | Gas | Gov. Aggregation |
| COH | 201603190037 | Gas | Gov. Aggregation |
| COH | 194518590025 | Gas | Gov. Aggregation |
| COH | 196696210044 | Gas | Gov. Aggregation |
| COH | 196705110026 | Gas | Gov. Aggregation |
| COH | 197740810042 | Gas | Gov. Aggregation |
| COH | 198610710029 | Gas | Gov. Aggregation |
| COH | 201373040028 | Gas | Gov. Aggregation |
| COH | 204672440018 | Gas | Gov. Aggregation |
| COH | 198979940030 | Gas | Gov. Aggregation |
| COH | 137905250033 | Gas | Gov. Aggregation |
| COH | 137862180030 | Gas | Gov. Aggregation |
| COH | 122019200020 | Gas | Gov. Aggregation |
| COH | 135483960023 | Gas | Gov. Aggregation |
| COH | 154645730015 | Gas | Gov. Aggregation |
| COH | 121979410050 | Gas | Gov. Aggregation |
| COH | 122027620016 | Gas | Gov. Aggregation |
| COH | 173156210027 | Gas | Gov. Aggregation |
| COH | 122027860025 | Gas | Gov. Aggregation |
| COH | 166169640029 | Gas | Gov. Aggregation |
| COH | 189248150018 | Gas | Gov. Aggregation |
| COH | 198014440020 | Gas | Gov. Aggregation |
| COH | 124641230014 | Gas | Gov. Aggregation |
| COH | 124647480010 | Gas | Gov. Aggregation |
| COH | 124643240027 | Gas | Gov. Aggregation |
| COH | 124648770017 | Gas | Gov. Aggregation |
| COH | 165288200011 | Gas | Gov. Aggregation |
| COH | 135239330022 | Gas | Gov. Aggregation |
| COH | 202879550028 | Gas | Gov. Aggregation |
| COH | 195554930035 | Gas | Gov. Aggregation |
| COH | 198998920025 | Gas | Gov. Aggregation |
| COH | 161360730038 | Gas | Gov. Aggregation |
| COH | 205244450012 | Gas | Gov. Aggregation |
| COH | 124432830020 | Gas | Gov. Aggregation |
| COH | 197420510034 | Gas | Gov. Aggregation |
| COH | 204533430014 | Gas | Gov. Aggregation |
| COH | 165355710020 | Gas | Gov. Aggregation |
| COH | 204461140018 | Gas | Gov. Aggregation |
| COH | 204461130010 | Gas | Gov. Aggregation |
| COH | 204124310016 | Gas | Gov. Aggregation |
| COH | 196821590039 | Gas | Gov. Aggregation |
| COH | 202760600037 | Gas | Gov. Aggregation |
| COH | 169290800034 | Gas | Gov. Aggregation |
| COH | 196266830027 | Gas | Gov. Aggregation |
| COH | 204489100018 | Gas | Gov. Aggregation |
| COH | 175151070025 | Gas | Gov. Aggregation |
| COH | 176807470029 | Gas | Gov. Aggregation |
| COH | 125147280039 | Gas | Gov. Aggregation |
| COH | 133206390030 | Gas | Gov. Aggregation |
| COH | 201892750038 | Gas | Gov. Aggregation |
| COH | 205425970019 | Gas | Gov. Aggregation |
| COH | 206456000016 | Gas | Gov. Aggregation |
| COH | 193214490021 | Gas | Gov. Aggregation |
| COH | 205381820014 | Gas | Gov. Aggregation |
| COH | 205672240019 | Gas | Gov. Aggregation |
| COH | 205226110011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4001332042131173 | Gas | Gov. Aggregation |
| VEDO | 4001440572141182 | Gas | Gov. Aggregation |
| VEDO | 4015030772305102 | Gas | Gov. Aggregation |
| VEDO | 4015766912471417 | Gas | Gov. Aggregation |
| VEDO | 4017430682410048 | Gas | Gov. Aggregation |
| VEDO | 4018166532182856 | Gas | Gov. Aggregation |
| VEDO | 4018934832413127 | Gas | Gov. Aggregation |
| VEDO | 4019016882474575 | Gas | Gov. Aggregation |
| VEDO | 4001654062542576 | Gas | Gov. Aggregation |
| VEDO | 4002332132592942 | Gas | Gov. Aggregation |
| VEDO | 4002667892605873 | Gas | Gov. Aggregation |
| VEDO | 4003770352632908 | Gas | Gov. Aggregation |
| VEDO | 4005150602591305 | Gas | Gov. Aggregation |
| VEDO | 4018552912608234 | Gas | Gov. Aggregation |
| VEDO | 4018635062594929 | Gas | Gov. Aggregation |
| VEDO | 4018491212214961 | Gas | Gov. Aggregation |
| VEDO | 4001569972202109 | Gas | Gov. Aggregation |
| VEDO | 4001728682272240 | Gas | Gov. Aggregation |
| VEDO | 4002345572229544 | Gas | Gov. Aggregation |
| VEDO | 4002410972235960 | Gas | Gov. Aggregation |
| VEDO | 4002740742437754 | Gas | Gov. Aggregation |
| VEDO | 4002956232503300 | Gas | Gov. Aggregation |
| VEDO | 4003762002222900 | Gas | Gov. Aggregation |
| VEDO | 4004044812405533 | Gas | Gov. Aggregation |
| VEDO | 4016725222295362 | Gas | Gov. Aggregation |
| VEDO | 4017321922434692 | Gas | Gov. Aggregation |
| VEDO | 4018027552246887 | Gas | Gov. Aggregation |
| VEDO | 4018239092241140 | Gas | Gov. Aggregation |
| VEDO | 4003458002175373 | Gas | Gov. Aggregation |
| VEDO | 4003870102253680 | Gas | Gov. Aggregation |
| VEDO | 4004591512465512 | Gas | Gov. Aggregation |
| VEDO | 4005151602324510 | Gas | Gov. Aggregation |
| VEDO | 4016828922446839 | Gas | Gov. Aggregation |
| VEDO | 4016938512191061 | Gas | Gov. Aggregation |
| VEDO | 4018277872386377 | Gas | Gov. Aggregation |
| VEDO | 4002638982258803 | Gas | Gov. Aggregation |
| VEDO | 4002746872641259 | Gas | Gov. Aggregation |
| VEDO | 4002836162406751 | Gas | Gov. Aggregation |
| VEDO | 4003752022642012 | Gas | Gov. Aggregation |
| VEDO | 4018649732578259 | Gas | Gov. Aggregation |
| VEDO | 4002327952227783 | Gas | Gov. Aggregation |
| VEDO | 4002889792339428 | Gas | Gov. Aggregation |
| VEDO | 4002982982293567 | Gas | Gov. Aggregation |
| VEDO | 4004485332453722 | Gas | Gov. Aggregation |
| VEDO | 4018936512471663 | Gas | Gov. Aggregation |
| VEDO | 4001987162194098 | Gas | Gov. Aggregation |
| VEDO | 4004702672232907 | Gas | Gov. Aggregation |
| VEDO | 4017049292335201 | Gas | Gov. Aggregation |
| VEDO | 4017149212235625 | Gas | Gov. Aggregation |
| VEDO | 4017266842293680 | Gas | Gov. Aggregation |
| VEDO | 4003540002351388 | Gas | Gov. Aggregation |
| VEDO | 4015197662443373 | Gas | Gov. Aggregation |
| VEDO | 4015873612154665 | Gas | Gov. Aggregation |
| VEDO | 4016081882111965 | Gas | Gov. Aggregation |
| VEDO | 4017417322288251 | Gas | Gov. Aggregation |
| VEDO | 4018855492412738 | Gas | Gov. Aggregation |
| VEDO | 4001440032625758 | Gas | Gov. Aggregation |
| VEDO | 4004620502346306 | Gas | Gov. Aggregation |
| VEDO | 4004882462497613 | Gas | Gov. Aggregation |
| VEDO | 4004902872239708 | Gas | Gov. Aggregation |
| VEDO | 4017782612343677 | Gas | Gov. Aggregation |
| VEDO | 4017834862626037 | Gas | Gov. Aggregation |
| VEDO | 4018125872608710 | Gas | Gov. Aggregation |
| VEDO | 4002127682207894 | Gas | Gov. Aggregation |
| VEDO | 4003419432163416 | Gas | Gov. Aggregation |
| VEDO | 4018177942631277 | Gas | Gov. Aggregation |
| VEDO | 4015144362287339 | Gas | Gov. Aggregation |
| VEDO | 4017141532417356 | Gas | Gov. Aggregation |
| VEDO | 4019189282516008 | Gas | Gov. Aggregation |
| VEDO | 4001010722101121 | Gas | Gov. Aggregation |
| VEDO | 4001793572184801 | Gas | Gov. Aggregation |
| VEDO | 4001212212120064 | Gas | Gov. Aggregation |
| VEDO | 4001326662130704 | Gas | Gov. Aggregation |
| VEDO | 4001381992135837 | Gas | Gov. Aggregation |
| VEDO | 4001933432630256 | Gas | Gov. Aggregation |
| VEDO | 4016386622424568 | Gas | Gov. Aggregation |
| VEDO | 4017108152191856 | Gas | Gov. Aggregation |
| VEDO | 4017739762222123 | Gas | Gov. Aggregation |
| VEDO | 4018493592366493 | Gas | Gov. Aggregation |
| VEDO | 4018550682465884 | Gas | Gov. Aggregation |
| VEDO | 4018782602246061 | Gas | Gov. Aggregation |
| VEDO | 4003169362312787 | Gas | Gov. Aggregation |
| VEDO | 4001935912189091 | Gas | Gov. Aggregation |
| VEDO | 4002585192476404 | Gas | Gov. Aggregation |
| VEDO | 4003445082341532 | Gas | Gov. Aggregation |
| VEDO | 4018411902402751 | Gas | Gov. Aggregation |
| VEDO | 4018966912594186 | Gas | Gov. Aggregation |
| VEDO | 4019118662382849 | Gas | Gov. Aggregation |
| VEDO | 4001404012137908 | Gas | Gov. Aggregation |
| VEDO | 4016909512550570 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 205042910013 | Gas | Gov. Aggregation |
| COH | 193054680021 | Gas | Gov. Aggregation |
| COH | 160869320028 | Gas | Gov. Aggregation |
| COH | 206666710012 | Gas | Gov. Aggregation |
| COH | 124890240024 | Gas | Gov. Aggregation |
| COH | 157938350039 | Gas | Gov. Aggregation |
| COH | 204400890019 | Gas | Gov. Aggregation |
| COH | 205184940017 | Gas | Gov. Aggregation |
| COH | 167139330026 | Gas | Gov. Aggregation |
| COH | 204843050017 | Gas | Gov. Aggregation |
| COH | 205326320015 | Gas | Gov. Aggregation |
| COH | 197816990035 | Gas | Gov. Aggregation |
| COH | 125292900022 | Gas | Gov. Aggregation |
| COH | 204060270011 | Gas | Gov. Aggregation |
| COH | 205185680010 | Gas | Gov. Aggregation |
| COH | 191608540036 | Gas | Gov. Aggregation |
| COH | 205574160014 | Gas | Gov. Aggregation |
| COH | 206247080013 | Gas | Gov. Aggregation |
| COH | 205064270012 | Gas | Gov. Aggregation |
| COH | 205129120015 | Gas | Gov. Aggregation |
| COH | 204904820015 | Gas | Gov. Aggregation |
| COH | 205522540013 | Gas | Gov. Aggregation |
| COH | 205226090016 | Gas | Gov. Aggregation |
| COH | 205080360019 | Gas | Gov. Aggregation |
| COH | 173317330020 | Gas | Gov. Aggregation |
| COH | 204970040010 | Gas | Gov. Aggregation |
| COH | 205520700013 | Gas | Gov. Aggregation |
| COH | 205102220010 | Gas | Gov. Aggregation |
| COH | 206415320015 | Gas | Gov. Aggregation |
| COH | 173037480069 | Gas | Gov. Aggregation |
| COH | 204382420017 | Gas | Gov. Aggregation |
| COH | 191992230083 | Gas | Gov. Aggregation |
| COH | 191992330092 | Gas | Gov. Aggregation |
| COH | 200993930019 | Gas | Gov. Aggregation |
| COH | 200133940019 | Gas | Gov. Aggregation |
| COH | 198916930016 | Gas | Gov. Aggregation |
| COH | 203367910017 | Gas | Gov. Aggregation |
| COH | 152321750019 | Gas | Gov. Aggregation |
| COH | 203463410018 | Gas | Gov. Aggregation |
| COH | 201923630018 | Gas | Gov. Aggregation |
| COH | 124882330031 | Gas | Gov. Aggregation |
| COH | 185437520040 | Gas | Gov. Aggregation |
| COH | 195045390038 | Gas | Gov. Aggregation |
| COH | 200238240014 | Gas | Gov. Aggregation |
| COH | 148270020035 | Gas | Gov. Aggregation |
| COH | 158840570057 | Gas | Gov. Aggregation |
| COH | 203022270012 | Gas | Gov. Aggregation |
| COH | 202608800017 | Gas | Gov. Aggregation |
| COH | 201640600014 | Gas | Gov. Aggregation |
| COH | 158464200043 | Gas | Gov. Aggregation |
| COH | 200775150015 | Gas | Gov. Aggregation |
| COH | 202943740012 | Gas | Gov. Aggregation |
| COH | 192127900020 | Gas | Gov. Aggregation |
| COH | 188421590028 | Gas | Gov. Aggregation |
| COH | 201463940019 | Gas | Gov. Aggregation |
| COH | 203934930010 | Gas | Gov. Aggregation |
| COH | 203461020014 | Gas | Gov. Aggregation |
| COH | 203733720010 | Gas | Gov. Aggregation |
| COH | 196949730057 | Gas | Gov. Aggregation |
| COH | 196747110028 | Gas | Gov. Aggregation |
| COH | 177802490024 | Gas | Gov. Aggregation |
| COH | 166323600458 | Gas | Gov. Aggregation |
| COH | 205080560017 | Gas | Gov. Aggregation |
| COH | 204881250015 | Gas | Gov. Aggregation |
| COH | 169734580020 | Gas | Gov. Aggregation |
| COH | 206501890013 | Gas | Gov. Aggregation |
| COH | 205729370011 | Gas | Gov. Aggregation |
| COH | 204801600019 | Gas | Gov. Aggregation |
| COH | 204572030016 | Gas | Gov. Aggregation |
| COH | 186651980021 | Gas | Gov. Aggregation |
| COH | 205271710010 | Gas | Gov. Aggregation |
| COH | 206402450015 | Gas | Gov. Aggregation |
| COH | 204550180011 | Gas | Gov. Aggregation |
| COH | 201369940028 | Gas | Gov. Aggregation |
| COH | 205136980010 | Gas | Gov. Aggregation |
| COH | 205337080013 | Gas | Gov. Aggregation |
| COH | 206666660013 | Gas | Gov. Aggregation |
| COH | 172011650022 | Gas | Gov. Aggregation |
| COH | 195619680021 | Gas | Gov. Aggregation |
| COH | 206161310016 | Gas | Gov. Aggregation |
| COH | 176674790034 | Gas | Gov. Aggregation |
| COH | 204357510011 | Gas | Gov. Aggregation |
| COH | 200921900025 | Gas | Gov. Aggregation |
| COH | 176344570020 | Gas | Gov. Aggregation |
| COH | 157709770045 | Gas | Gov. Aggregation |
| COH | 172176300036 | Gas | Gov. Aggregation |
| COH | 204422980014 | Gas | Gov. Aggregation |
| COH | 206351930013 | Gas | Gov. Aggregation |
| COH | 205719870017 | Gas | Gov. Aggregation |
| COH | 205901880018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4018583022507918 | Gas | Gov. Aggregation |
| VEDO | 4004407932445291 | Gas | Gov. Aggregation |
| VEDO | 4015236242446624 | Gas | Gov. Aggregation |
| VEDO | 4017786142193059 | Gas | Gov. Aggregation |
| VEDO | 4018156162519024 | Gas | Gov. Aggregation |
| VEDO | 4018398782157829 | Gas | Gov. Aggregation |
| VEDO | 4018566362220576 | Gas | Gov. Aggregation |
| VEDO | 4019118212349932 | Gas | Gov. Aggregation |
| VEDO | 4019189702220323 | Gas | Gov. Aggregation |
| VEDO | 4003117342307365 | Gas | Gov. Aggregation |
| VEDO | 4004631742256658 | Gas | Gov. Aggregation |
| VEDO | 4016668652462988 | Gas | Gov. Aggregation |
| VEDO | 4017986382436206 | Gas | Gov. Aggregation |
| VEDO | 4018964272480478 | Gas | Gov. Aggregation |
| VEDO | 4001237432122396 | Gas | Gov. Aggregation |
| VEDO | 4001565092340766 | Gas | Gov. Aggregation |
| VEDO | 4003282692110669 | Gas | Gov. Aggregation |
| VEDO | 4003777692497925 | Gas | Gov. Aggregation |
| VEDO | 4004433722448122 | Gas | Gov. Aggregation |
| VEDO | 4004589832465340 | Gas | Gov. Aggregation |
| VEDO | 4004598172466221 | Gas | Gov. Aggregation |
| VEDO | 4010125092148727 | Gas | Gov. Aggregation |
| VEDO | 4016706952355975 | Gas | Gov. Aggregation |
| VEDO | 4017399842465533 | Gas | Gov. Aggregation |
| VEDO | 4017511062129714 | Gas | Gov. Aggregation |
| VEDO | 4002022922197568 | Gas | Gov. Aggregation |
| VEDO | 4002662562402669 | Gas | Gov. Aggregation |
| VEDO | 4002847302279762 | Gas | Gov. Aggregation |
| VEDO | 4004228432412439 | Gas | Gov. Aggregation |
| VEDO | 4004261532429173 | Gas | Gov. Aggregation |
| VEDO | 4004584842163908 | Gas | Gov. Aggregation |
| VEDO | 4015257332478520 | Gas | Gov. Aggregation |
| VEDO | 4015884292228603 | Gas | Gov. Aggregation |
| VEDO | 4016601532158326 | Gas | Gov. Aggregation |
| VEDO | 4016961942187048 | Gas | Gov. Aggregation |
| VEDO | 4018812242162319 | Gas | Gov. Aggregation |
| VEDO | 4019229702272698 | Gas | Gov. Aggregation |
| VEDO | 4002875842282579 | Gas | Gov. Aggregation |
| VEDO | 4001581592154737 | Gas | Gov. Aggregation |
| VEDO | 4016608502335574 | Gas | Gov. Aggregation |
| VEDO | 4017258562612501 | Gas | Gov. Aggregation |
| VEDO | 4018427662510829 | Gas | Gov. Aggregation |
| VEDO | 4018634102327492 | Gas | Gov. Aggregation |
| VEDO | 4001115362110935 | Gas | Gov. Aggregation |
| VEDO | 4003401142336971 | Gas | Gov. Aggregation |
| VEDO | 4004511722393145 | Gas | Gov. Aggregation |
| VEDO | 4001277922126158 | Gas | Gov. Aggregation |
| VEDO | 4001337012234154 | Gas | Gov. Aggregation |
| VEDO | 4002474142242288 | Gas | Gov. Aggregation |
| VEDO | 4003343152361182 | Gas | Gov. Aggregation |
| VEDO | 4019160652475735 | Gas | Gov. Aggregation |
| VEDO | 4016900752413537 | Gas | Gov. Aggregation |
| VEDO | 4016401372392673 | Gas | Gov. Aggregation |
| VEDO | 4018823802281663 | Gas | Gov. Aggregation |
| VEDO | 4002458392240697 | Gas | Gov. Aggregation |
| VEDO | 4002812552276236 | Gas | Gov. Aggregation |
| VEDO | 4002899502284919 | Gas | Gov. Aggregation |
| VEDO | 4003901192389995 | Gas | Gov. Aggregation |
| VEDO | 4004268172429897 | Gas | Gov. Aggregation |
| VEDO | 4004634082428418 | Gas | Gov. Aggregation |
| VEDO | 4018954552311309 | Gas | Gov. Aggregation |
| VEDO | 4016982642111409 | Gas | Gov. Aggregation |
| VEDO | 4018289002491765 | Gas | Gov. Aggregation |
| VEDO | 4001516922434621 | Gas | Gov. Aggregation |
| VEDO | 4001645472520823 | Gas | Gov. Aggregation |
| VEDO | 4002198972215007 | Gas | Gov. Aggregation |
| VEDO | 4002232192298652 | Gas | Gov. Aggregation |
| VEDO | 4003978602470337 | Gas | Gov. Aggregation |
| VEDO | 4016954152525598 | Gas | Gov. Aggregation |
| DEO | 1421701026022 | Gas | Gov. Aggregation |
| DEO | 8421705304060 | Gas | Gov. Aggregation |
| DEO | 5500044417496 | Gas | Gov. Aggregation |
| DEO | 0500061023522 | Gas | Gov. Aggregation |
| DEO | 1500049162040 | Gas | Gov. Aggregation |
| DEO | 1500064295045 | Gas | Gov. Aggregation |
| DEO | 2422003540975 | Gas | Gov. Aggregation |
| DEO | 3500064362194 | Gas | Gov. Aggregation |
| DEO | 4500050757585 | Gas | Gov. Aggregation |
| DEO | 5500042037336 | Gas | Gov. Aggregation |
| DEO | 6500060579298 | Gas | Gov. Aggregation |
| DEO | 8500045826035 | Gas | Gov. Aggregation |
| DEO | 8500063917739 | Gas | Gov. Aggregation |
| VEDO | 4019262912513101 | Gas | Gov. Aggregation |
| DEO | 0442105673615 | Gas | Gov. Aggregation |
| DEO | 0500064792542 | Gas | Gov. Aggregation |
| COH | 117248470017 | Gas | Gov. Aggregation |
| DEO | 2500061109006 | Gas | Gov. Aggregation |
| DEO | 3500062464323 | Gas | Gov. Aggregation |
| COH | 187996020041 | Gas | Gov. Aggregation |
| COH | 141612750088 | Gas | Gov. Aggregation |
| COH | 186966920017 | Gas | Gov. Aggregation |
| COH | 190993810017 | Gas | Gov. Aggregation |
| COH | 153337730091 | Gas | Gov. Aggregation |
| COH | 202764070022 | Gas | Gov. Aggregation |
| COH | 154639570012 | Gas | Gov. Aggregation |
| COH | 202197850021 | Gas | Gov. Aggregation |
| COH | 176852510025 | Gas | Gov. Aggregation |
| COH | 204707700018 | Gas | Gov. Aggregation |
| COH | 205013290015 | Gas | Gov. Aggregation |
| COH | 205022760017 | Gas | Gov. Aggregation |
| COH | 203244640014 | Gas | Gov. Aggregation |
| COH | 203125550015 | Gas | Gov. Aggregation |
| COH | 204718970019 | Gas | Gov. Aggregation |
| COH | 204746190014 | Gas | Gov. Aggregation |
| COH | 204815550011 | Gas | Gov. Aggregation |
| COH | 204682270013 | Gas | Gov. Aggregation |
| COH | 204697120013 | Gas | Gov. Aggregation |
| COH | 203968360019 | Gas | Gov. Aggregation |
| COH | 205668560011 | Gas | Gov. Aggregation |
| COH | 204801480015 | Gas | Gov. Aggregation |
| COH | 193703880031 | Gas | Gov. Aggregation |
| COH | 204540130012 | Gas | Gov. Aggregation |
| COH | 205165510017 | Gas | Gov. Aggregation |
| COH | 204327420013 | Gas | Gov. Aggregation |
| COH | 204500200011 | Gas | Gov. Aggregation |
| COH | 204630600030 | Gas | Gov. Aggregation |
| COH | 204851210016 | Gas | Gov. Aggregation |
| COH | 203671650017 | Gas | Gov. Aggregation |
| COH | 203301640012 | Gas | Gov. Aggregation |
| COH | 145084050037 | Gas | Gov. Aggregation |
| COH | 147861930023 | Gas | Gov. Aggregation |
| COH | 187685450011 | Gas | Gov. Aggregation |
| COH | 177021870011 | Gas | Gov. Aggregation |
| COH | 165248450022 | Gas | Gov. Aggregation |
| COH | 176658230017 | Gas | Gov. Aggregation |
| COH | 204129310016 | Gas | Gov. Aggregation |
| COH | 174102550028 | Gas | Gov. Aggregation |
| COH | 202414100017 | Gas | Gov. Aggregation |
| COH | 202506940016 | Gas | Gov. Aggregation |
| COH | 150707640203 | Gas | Gov. Aggregation |
| COH | 204770590019 | Gas | Gov. Aggregation |
| COH | 202812110011 | Gas | Gov. Aggregation |
| COH | 203456240019 | Gas | Gov. Aggregation |
| COH | 202322500018 | Gas | Gov. Aggregation |
| COH | 146820950099 | Gas | Gov. Aggregation |
| COH | 159492900126 | Gas | Gov. Aggregation |
| COH | 143592510053 | Gas | Gov. Aggregation |
| COH | 139509640164 | Gas | Gov. Aggregation |
| COH | 204118100013 | Gas | Gov. Aggregation |
| COH | 204436210016 | Gas | Gov. Aggregation |
| COH | 198184740046 | Gas | Gov. Aggregation |
| COH | 205374390010 | Gas | Gov. Aggregation |
| COH | 191063320038 | Gas | Gov. Aggregation |
| COH | 193313960059 | Gas | Gov. Aggregation |
| COH | 189490450110 | Gas | Gov. Aggregation |
| COH | 169139030018 | Gas | Gov. Aggregation |
| COH | 197149930014 | Gas | Gov. Aggregation |
| COH | 197060710018 | Gas | Gov. Aggregation |
| COH | 190714440024 | Gas | Gov. Aggregation |
| COH | 177381130032 | Gas | Gov. Aggregation |
| COH | 149378190040 | Gas | Gov. Aggregation |
| COH | 165221110010 | Gas | Gov. Aggregation |
| COH | 167798170015 | Gas | Gov. Aggregation |
| COH | 121953380033 | Gas | Gov. Aggregation |
| COH | 135399140015 | Gas | Gov. Aggregation |
| COH | 149718840023 | Gas | Gov. Aggregation |
| COH | 112230040028 | Gas | Gov. Aggregation |
| COH | 146984400016 | Gas | Gov. Aggregation |
| COH | 158808640014 | Gas | Gov. Aggregation |
| COH | 207385530033 | Gas | Gov. Aggregation |
| COH | 139702930029 | Gas | Gov. Aggregation |
| COH | 166370630051 | Gas | Gov. Aggregation |
| COH | 122163510039 | Gas | Gov. Aggregation |
| COH | 202868560010 | Gas | Gov. Aggregation |
| COH | 196602160015 | Gas | Gov. Aggregation |
| COH | 170230750065 | Gas | Gov. Aggregation |
| COH | 157679110011 | Gas | Gov. Aggregation |
| VEDO | 4018659972322250 | Gas | Gov. Aggregation |
| COH | 125910080014 | Gas | Gov. Aggregation |
| COH | 188668201295 | Gas | Gov. Aggregation |
| COH | 188668201348 | Gas | Gov. Aggregation |
| COH | 136742630021 | Gas | Gov. Aggregation |
| COH | 206918560019 | Gas | Gov. Aggregation |
| COH | 205079640013 | Gas | Gov. Aggregation |
| COH | 207461230016 | Gas | Gov. Aggregation |
| COH | 185856870076 | Gas | Gov. Aggregation |
| COH | 197845270026 | Gas | Gov. Aggregation |
| COH | 203545080023 | Gas | Gov. Aggregation |
| COH | 191139420036 | Gas | Gov. Aggregation |
| COH | 204900130018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 196669460012 | Gas | Gov. Aggregation |
| COH | 191559750028 | Gas | Gov. Aggregation |
| COH | 189754440014 | Gas | Gov. Aggregation |
| COH | 196695370016 | Gas | Gov. Aggregation |
| COH | 192177570025 | Gas | Gov. Aggregation |
| COH | 177584650015 | Gas | Gov. Aggregation |
| COH | 130363670023 | Gas | Gov. Aggregation |
| COH | 160926760079 | Gas | Gov. Aggregation |
| COH | 151906970032 | Gas | Gov. Aggregation |
| COH | 189364700098 | Gas | Gov. Aggregation |
| COH | 121855930062 | Gas | Gov. Aggregation |
| COH | 171132370035 | Gas | Gov. Aggregation |
| COH | 140436390016 | Gas | Gov. Aggregation |
| COH | 138451170023 | Gas | Gov. Aggregation |
| COH | 109882710012 | Gas | Gov. Aggregation |
| COH | 196670990018 | Gas | Gov. Aggregation |
| COH | 196350010011 | Gas | Gov. Aggregation |
| COH | 196657160010 | Gas | Gov. Aggregation |
| COH | 190494970012 | Gas | Gov. Aggregation |
| COH | 196775760014 | Gas | Gov. Aggregation |
| COH | 123700300041 | Gas | Gov. Aggregation |
| COH | 157809940047 | Gas | Gov. Aggregation |
| COH | 158412752929 | Gas | Gov. Aggregation |
| COH | 154593620046 | Gas | Gov. Aggregation |
| COH | 196778090019 | Gas | Gov. Aggregation |
| COH | 152517300036 | Gas | Gov. Aggregation |
| COH | 139277650085 | Gas | Gov. Aggregation |
| COH | 138693180010 | Gas | Gov. Aggregation |
| COH | 140959920016 | Gas | Gov. Aggregation |
| COH | 196792470019 | Gas | Gov. Aggregation |
| COH | 155068020017 | Gas | Gov. Aggregation |
| COH | 139703970065 | Gas | Gov. Aggregation |
| COH | 174561970019 | Gas | Gov. Aggregation |
| COH | 196813770010 | Gas | Gov. Aggregation |
| COH | 196611840013 | Gas | Gov. Aggregation |
| COH | 196736440013 | Gas | Gov. Aggregation |
| COH | 167135450010 | Gas | Gov. Aggregation |
| COH | 196196950012 | Gas | Gov. Aggregation |
| COH | 173394310022 | Gas | Gov. Aggregation |
| COH | 195384200020 | Gas | Gov. Aggregation |
| COH | 143353420021 | Gas | Gov. Aggregation |
| COH | 193454540022 | Gas | Gov. Aggregation |
| COH | 155096710013 | Gas | Gov. Aggregation |
| COH | 133952020027 | Gas | Gov. Aggregation |
| COH | 175321480037 | Gas | Gov. Aggregation |
| COH | 170627170011 | Gas | Gov. Aggregation |
| COH | 187962290017 | Gas | Gov. Aggregation |
| COH | 193701900012 | Gas | Gov. Aggregation |
| COH | 190049850025 | Gas | Gov. Aggregation |
| COH | 191961860022 | Gas | Gov. Aggregation |
| COH | 169944740012 | Gas | Gov. Aggregation |
| COH | 186148590039 | Gas | Gov. Aggregation |
| COH | 163361760029 | Gas | Gov. Aggregation |
| COH | 196738390010 | Gas | Gov. Aggregation |
| COH | 187148370016 | Gas | Gov. Aggregation |
| COH | 196669430018 | Gas | Gov. Aggregation |
| COH | 169426840073 | Gas | Gov. Aggregation |
| COH | 189251330013 | Gas | Gov. Aggregation |
| COH | 168421080010 | Gas | Gov. Aggregation |
| COH | 196732050013 | Gas | Gov. Aggregation |
| COH | 169068070011 | Gas | Gov. Aggregation |
| COH | 165624280011 | Gas | Gov. Aggregation |
| COH | 124036820013 | Gas | Gov. Aggregation |
| COH | 168932590047 | Gas | Gov. Aggregation |
| COH | 147225610028 | Gas | Gov. Aggregation |
| COH | 124436680015 | Gas | Gov. Aggregation |
| COH | 162076870022 | Gas | Gov. Aggregation |
| COH | 196668380011 | Gas | Gov. Aggregation |
| COH | 168687140015 | Gas | Gov. Aggregation |
| COH | 110599940012 | Gas | Gov. Aggregation |
| COH | 116642900011 | Gas | Gov. Aggregation |
| COH | 136977730078 | Gas | Gov. Aggregation |
| COH | 196625170015 | Gas | Gov. Aggregation |
| COH | 111324300016 | Gas | Gov. Aggregation |
| COH | 172156320034 | Gas | Gov. Aggregation |
| COH | 194880030016 | Gas | Gov. Aggregation |
| COH | 191304470035 | Gas | Gov. Aggregation |
| COH | 175956990026 | Gas | Gov. Aggregation |
| COH | 139558370024 | Gas | Gov. Aggregation |
| COH | 129933550079 | Gas | Gov. Aggregation |
| COH | 196653730018 | Gas | Gov. Aggregation |
| COH | 171944340012 | Gas | Gov. Aggregation |
| COH | 134979540012 | Gas | Gov. Aggregation |
| COH | 123733480027 | Gas | Gov. Aggregation |
| COH | 196749020014 | Gas | Gov. Aggregation |
| COH | 122468720011 | Gas | Gov. Aggregation |
| VEDO | 4016705142162414 | Gas | Gov. Aggregation |
| VEDO | 4018233492405783 | Gas | Gov. Aggregation |
| VEDO | 4001427682467071 | Gas | Gov. Aggregation |
| VEDO | 4019280892355078 | Gas | Gov. Aggregation |
| COH | 196929320028 | Gas | Gov. Aggregation |
| COH | 197898370060 | Gas | Gov. Aggregation |
| COH | 197522650057 | Gas | Gov. Aggregation |
| COH | 204919730013 | Gas | Gov. Aggregation |
| COH | 207436890011 | Gas | Gov. Aggregation |
| COH | 205553770010 | Gas | Gov. Aggregation |
| COH | 207631940016 | Gas | Gov. Aggregation |
| COH | 197341570076 | Gas | Gov. Aggregation |
| COH | 206718350017 | Gas | Gov. Aggregation |
| COH | 206906300018 | Gas | Gov. Aggregation |
| COH | 199038080034 | Gas | Gov. Aggregation |
| COH | 204421350018 | Gas | Gov. Aggregation |
| COH | 203653250028 | Gas | Gov. Aggregation |
| COH | 190300520024 | Gas | Gov. Aggregation |
| COH | 205079660019 | Gas | Gov. Aggregation |
| COH | 207503950015 | Gas | Gov. Aggregation |
| COH | 207352570016 | Gas | Gov. Aggregation |
| COH | 204381840011 | Gas | Gov. Aggregation |
| COH | 194612940049 | Gas | Gov. Aggregation |
| COH | 125792670012 | Gas | Gov. Aggregation |
| COH | 206478290010 | Gas | Gov. Aggregation |
| COH | 207552270015 | Gas | Gov. Aggregation |
| COH | 188945900095 | Gas | Gov. Aggregation |
| COH | 185495520164 | Gas | Gov. Aggregation |
| COH | 170757390056 | Gas | Gov. Aggregation |
| COH | 206062220015 | Gas | Gov. Aggregation |
| COH | 206062220033 | Gas | Gov. Aggregation |
| COH | 206062220051 | Gas | Gov. Aggregation |
| COH | 208030940019 | Gas | Gov. Aggregation |
| COH | 207489200014 | Gas | Gov. Aggregation |
| COH | 204525080033 | Gas | Gov. Aggregation |
| COH | 175957080034 | Gas | Gov. Aggregation |
| COH | 204525080051 | Gas | Gov. Aggregation |
| COH | 204525080079 | Gas | Gov. Aggregation |
| COH | 140318340070 | Gas | Gov. Aggregation |
| COH | 206686060017 | Gas | Gov. Aggregation |
| COH | 185495520182 | Gas | Gov. Aggregation |
| COH | 165429880055 | Gas | Gov. Aggregation |
| COH | 206591060018 | Gas | Gov. Aggregation |
| COH | 174679030053 | Gas | Gov. Aggregation |
| COH | 205115560012 | Gas | Gov. Aggregation |
| COH | 207725290014 | Gas | Gov. Aggregation |
| COH | 206779510015 | Gas | Gov. Aggregation |
| COH | 185781020144 | Gas | Gov. Aggregation |
| COH | 125514900020 | Gas | Gov. Aggregation |
| COH | 186820870034 | Gas | Gov. Aggregation |
| COH | 207883230012 | Gas | Gov. Aggregation |
| COH | 202891620036 | Gas | Gov. Aggregation |
| COH | 206935890014 | Gas | Gov. Aggregation |
| COH | 207554420019 | Gas | Gov. Aggregation |
| COH | 208253730011 | Gas | Gov. Aggregation |
| COH | 187026420040 | Gas | Gov. Aggregation |
| COH | 205857620017 | Gas | Gov. Aggregation |
| COH | 204675450010 | Gas | Gov. Aggregation |
| COH | 204749510014 | Gas | Gov. Aggregation |
| COH | 206117590011 | Gas | Gov. Aggregation |
| COH | 197060820033 | Gas | Gov. Aggregation |
| COH | 171253150035 | Gas | Gov. Aggregation |
| COH | 206545050017 | Gas | Gov. Aggregation |
| COH | 150502950060 | Gas | Gov. Aggregation |
| COH | 205640990019 | Gas | Gov. Aggregation |
| COH | 166278200048 | Gas | Gov. Aggregation |
| COH | 188675560036 | Gas | Gov. Aggregation |
| COH | 190444620038 | Gas | Gov. Aggregation |
| COH | 196509860061 | Gas | Gov. Aggregation |
| COH | 136519290062 | Gas | Gov. Aggregation |
| COH | 208081980014 | Gas | Gov. Aggregation |
| COH | 177826940056 | Gas | Gov. Aggregation |
| COH | 130839000033 | Gas | Gov. Aggregation |
| COH | 204459790017 | Gas | Gov. Aggregation |
| COH | 206770650014 | Gas | Gov. Aggregation |
| COH | 158443990024 | Gas | Gov. Aggregation |
| COH | 204547650019 | Gas | Gov. Aggregation |
| COH | 207624710019 | Gas | Gov. Aggregation |
| COH | 203351160018 | Gas | Gov. Aggregation |
| COH | 206183880011 | Gas | Gov. Aggregation |
| COH | 119917940026 | Gas | Gov. Aggregation |
| VEDO | 4016146622256236 | Gas | Gov. Aggregation |
| VEDO | 4003977552585406 | Gas | Gov. Aggregation |
| VEDO | 4002858942324925 | Gas | Gov. Aggregation |
| VEDO | 4003964412253008 | Gas | Gov. Aggregation |
| COH | 108817780114 | Gas | Gov. Aggregation |
| COH | 200589690036 | Gas | Gov. Aggregation |
| COH | 203566430016 | Gas | Gov. Aggregation |
| COH | 204747740016 | Gas | Gov. Aggregation |
| COH | 202899430012 | Gas | Gov. Aggregation |
| COH | 202899720011 | Gas | Gov. Aggregation |
| COH | 203917710012 | Gas | Gov. Aggregation |
| COH | 205436890013 | Gas | Gov. Aggregation |
| COH | 170485350042 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4018883802378058 | Gas | Gov. Aggregation |
| COH | 124569910024 | Gas | Gov. Aggregation |
| COH | 124571990023 | Gas | Gov. Aggregation |
| COH | 192103040012 | Gas | Gov. Aggregation |
| COH | 194334530018 | Gas | Gov. Aggregation |
| COH | 131302760030 | Gas | Gov. Aggregation |
| COH | 124582170022 | Gas | Gov. Aggregation |
| COH | 124581640016 | Gas | Gov. Aggregation |
| COH | 124581650023 | Gas | Gov. Aggregation |
| COH | 127648020011 | Gas | Gov. Aggregation |
| COH | 124135280026 | Gas | Gov. Aggregation |
| COH | 166954480028 | Gas | Gov. Aggregation |
| COH | 175190930031 | Gas | Gov. Aggregation |
| COH | 124588210012 | Gas | Gov. Aggregation |
| COH | 124582890012 | Gas | Gov. Aggregation |
| COH | 124586770028 | Gas | Gov. Aggregation |
| COH | 124586990013 | Gas | Gov. Aggregation |
| COH | 126860920022 | Gas | Gov. Aggregation |
| COH | 124593830011 | Gas | Gov. Aggregation |
| COH | 124575800033 | Gas | Gov. Aggregation |
| COH | 143055460025 | Gas | Gov. Aggregation |
| COH | 150645260027 | Gas | Gov. Aggregation |
| COH | 161429590096 | Gas | Gov. Aggregation |
| COH | 164367830030 | Gas | Gov. Aggregation |
| COH | 188344180019 | Gas | Gov. Aggregation |
| COH | 135240170014 | Gas | Gov. Aggregation |
| COH | 135321820015 | Gas | Gov. Aggregation |
| COH | 137147570052 | Gas | Gov. Aggregation |
| COH | 176906050018 | Gas | Gov. Aggregation |
| COH | 161484620011 | Gas | Gov. Aggregation |
| COH | 124586610012 | Gas | Gov. Aggregation |
| COH | 188580530015 | Gas | Gov. Aggregation |
| COH | 196559660013 | Gas | Gov. Aggregation |
| COH | 124609160026 | Gas | Gov. Aggregation |
| COH | 114929290023 | Gas | Gov. Aggregation |
| COH | 162505490012 | Gas | Gov. Aggregation |
| COH | 138555450015 | Gas | Gov. Aggregation |
| COH | 165751170015 | Gas | Gov. Aggregation |
| COH | 162893780010 | Gas | Gov. Aggregation |
| COH | 187939780013 | Gas | Gov. Aggregation |
| COH | 194205500017 | Gas | Gov. Aggregation |
| COH | 124564170011 | Gas | Gov. Aggregation |
| COH | 175943470022 | Gas | Gov. Aggregation |
| COH | 124581150019 | Gas | Gov. Aggregation |
| COH | 124239180045 | Gas | Gov. Aggregation |
| COH | 155627190016 | Gas | Gov. Aggregation |
| COH | 186253190012 | Gas | Gov. Aggregation |
| COH | 168645100020 | Gas | Gov. Aggregation |
| COH | 191361870013 | Gas | Gov. Aggregation |
| COH | 194711340018 | Gas | Gov. Aggregation |
| COH | 194337100012 | Gas | Gov. Aggregation |
| COH | 194860980019 | Gas | Gov. Aggregation |
| COH | 195591990017 | Gas | Gov. Aggregation |
| COH | 157911980042 | Gas | Gov. Aggregation |
| COH | 124616390014 | Gas | Gov. Aggregation |
| COH | 124610610028 | Gas | Gov. Aggregation |
| COH | 111234820018 | Gas | Gov. Aggregation |
| COH | 193873870034 | Gas | Gov. Aggregation |
| COH | 111264800019 | Gas | Gov. Aggregation |
| COH | 162397670015 | Gas | Gov. Aggregation |
| COH | 192534680015 | Gas | Gov. Aggregation |
| COH | 195690250012 | Gas | Gov. Aggregation |
| COH | 195908340010 | Gas | Gov. Aggregation |
| COH | 135502060011 | Gas | Gov. Aggregation |
| COH | 111252900022 | Gas | Gov. Aggregation |
| COH | 111273340017 | Gas | Gov. Aggregation |
| COH | 111275190015 | Gas | Gov. Aggregation |
| COH | 191867820011 | Gas | Gov. Aggregation |
| COH | 192027380013 | Gas | Gov. Aggregation |
| COH | 190797750016 | Gas | Gov. Aggregation |
| COH | 111233520013 | Gas | Gov. Aggregation |
| COH | 159207880026 | Gas | Gov. Aggregation |
| COH | 168239540010 | Gas | Gov. Aggregation |
| COH | 169196690029 | Gas | Gov. Aggregation |
| COH | 172449920019 | Gas | Gov. Aggregation |
| COH | 174121770031 | Gas | Gov. Aggregation |
| COH | 161491180019 | Gas | Gov. Aggregation |
| COH | 149392510033 | Gas | Gov. Aggregation |
| COH | 141769850102 | Gas | Gov. Aggregation |
| COH | 189043050013 | Gas | Gov. Aggregation |
| COH | 190438720030 | Gas | Gov. Aggregation |
| COH | 192762940017 | Gas | Gov. Aggregation |
| COH | 188222320017 | Gas | Gov. Aggregation |
| COH | 174650610024 | Gas | Gov. Aggregation |
| COH | 192753960012 | Gas | Gov. Aggregation |
| COH | 193865180018 | Gas | Gov. Aggregation |
| COH | 174620980020 | Gas | Gov. Aggregation |
| COH | 111216690023 | Gas | Gov. Aggregation |
| COH | 131807000011 | Gas | Gov. Aggregation |
| COH | 146520560024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 204327520012 | Gas | Gov. Aggregation |
| COH | 205109360017 | Gas | Gov. Aggregation |
| COH | 196749770026 | Gas | Gov. Aggregation |
| COH | 153578580057 | Gas | Gov. Aggregation |
| COH | 202504380018 | Gas | Gov. Aggregation |
| COH | 205992830017 | Gas | Gov. Aggregation |
| COH | 206659340015 | Gas | Gov. Aggregation |
| COH | 203794830019 | Gas | Gov. Aggregation |
| COH | 205417420011 | Gas | Gov. Aggregation |
| COH | 204651450010 | Gas | Gov. Aggregation |
| COH | 205533020018 | Gas | Gov. Aggregation |
| COH | 205572020017 | Gas | Gov. Aggregation |
| COH | 205212640019 | Gas | Gov. Aggregation |
| COH | 204016030014 | Gas | Gov. Aggregation |
| COH | 205565000016 | Gas | Gov. Aggregation |
| COH | 206674670014 | Gas | Gov. Aggregation |
| COH | 206198560017 | Gas | Gov. Aggregation |
| COH | 195111400025 | Gas | Gov. Aggregation |
| COH | 157807270051 | Gas | Gov. Aggregation |
| COH | 204461190018 | Gas | Gov. Aggregation |
| COH | 204707080019 | Gas | Gov. Aggregation |
| COH | 204154430018 | Gas | Gov. Aggregation |
| COH | 196612600039 | Gas | Gov. Aggregation |
| COH | 203325880021 | Gas | Gov. Aggregation |
| COH | 125096570028 | Gas | Gov. Aggregation |
| COH | 162875570021 | Gas | Gov. Aggregation |
| COH | 140287300015 | Gas | Gov. Aggregation |
| COH | 145498610041 | Gas | Gov. Aggregation |
| COH | 156622130053 | Gas | Gov. Aggregation |
| COH | 205900120019 | Gas | Gov. Aggregation |
| COH | 176569450010 | Gas | Gov. Aggregation |
| COH | 207814570016 | Gas | Gov. Aggregation |
| COH | 198783170028 | Gas | Gov. Aggregation |
| COH | 145630650032 | Gas | Gov. Aggregation |
| COH | 156716070557 | Gas | Gov. Aggregation |
| COH | 208209990010 | Gas | Gov. Aggregation |
| COH | 202348100027 | Gas | Gov. Aggregation |
| COH | 207697570025 | Gas | Gov. Aggregation |
| COH | 206559293013 | Gas | Gov. Aggregation |
| COH | 206360060017 | Gas | Gov. Aggregation |
| COH | 207224150015 | Gas | Gov. Aggregation |
| COH | 207476820011 | Gas | Gov. Aggregation |
| COH | 207398450015 | Gas | Gov. Aggregation |
| COH | 171303920152 | Gas | Gov. Aggregation |
| COH | 171303920232 | Gas | Gov. Aggregation |
| COH | 208079290014 | Gas | Gov. Aggregation |
| COH | 202751920057 | Gas | Gov. Aggregation |
| COH | 205873510490 | Gas | Gov. Aggregation |
| COH | 205982590019 | Gas | Gov. Aggregation |
| COH | 207363120017 | Gas | Gov. Aggregation |
| COH | 207501480018 | Gas | Gov. Aggregation |
| COH | 207477040013 | Gas | Gov. Aggregation |
| COH | 188949050023 | Gas | Gov. Aggregation |
| COH | 206642160018 | Gas | Gov. Aggregation |
| COH | 207313770016 | Gas | Gov. Aggregation |
| COH | 206545030011 | Gas | Gov. Aggregation |
| COH | 139261920036 | Gas | Gov. Aggregation |
| COH | 149675800023 | Gas | Gov. Aggregation |
| COH | 205155790029 | Gas | Gov. Aggregation |
| VEDO | 4002261562221276 | Gas | Gov. Aggregation |
| VEDO | 4002019172567709 | Gas | Gov. Aggregation |
| VEDO | 4004042792405320 | Gas | Gov. Aggregation |
| COH | 192101720022 | Gas | Gov. Aggregation |
| COH | 207269060010 | Gas | Gov. Aggregation |
| COH | 206846950010 | Gas | Gov. Aggregation |
| COH | 207863670012 | Gas | Gov. Aggregation |
| COH | 207452020019 | Gas | Gov. Aggregation |
| COH | 206367500010 | Gas | Gov. Aggregation |
| COH | 206770840014 | Gas | Gov. Aggregation |
| COH | 207033780018 | Gas | Gov. Aggregation |
| COH | 133732890049 | Gas | Gov. Aggregation |
| COH | 196299630011 | Gas | Gov. Aggregation |
| COH | 111191730028 | Gas | Gov. Aggregation |
| COH | 198585350011 | Gas | Gov. Aggregation |
| COH | 198678190018 | Gas | Gov. Aggregation |
| COH | 195913340019 | Gas | Gov. Aggregation |
| COH | 192959030023 | Gas | Gov. Aggregation |
| COH | 193152030029 | Gas | Gov. Aggregation |
| COH | 198247310015 | Gas | Gov. Aggregation |
| COH | 197176590028 | Gas | Gov. Aggregation |
| COH | 192372590018 | Gas | Gov. Aggregation |
| COH | 174871840028 | Gas | Gov. Aggregation |
| COH | 123756540026 | Gas | Gov. Aggregation |
| COH | 131442210011 | Gas | Gov. Aggregation |
| COH | 125751770017 | Gas | Gov. Aggregation |
| COH | 194010140016 | Gas | Gov. Aggregation |
| COH | 193915430018 | Gas | Gov. Aggregation |
| COH | 189485910016 | Gas | Gov. Aggregation |
| COH | 177364480026 | Gas | Gov. Aggregation |
| COH | 186590520018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 134090590463 | Gas | Gov. Aggregation |
| COH | 195061240017 | Gas | Gov. Aggregation |
| COH | 194975420013 | Gas | Gov. Aggregation |
| COH | 133308390016 | Gas | Gov. Aggregation |
| COH | 148108180017 | Gas | Gov. Aggregation |
| COH | 129579700013 | Gas | Gov. Aggregation |
| COH | 170682630018 | Gas | Gov. Aggregation |
| COH | 127305110063 | Gas | Gov. Aggregation |
| COH | 111274180288 | Gas | Gov. Aggregation |
| COH | 111269160023 | Gas | Gov. Aggregation |
| COH | 110462160024 | Gas | Gov. Aggregation |
| COH | 192330280011 | Gas | Gov. Aggregation |
| COH | 196287830014 | Gas | Gov. Aggregation |
| COH | 188948290016 | Gas | Gov. Aggregation |
| COH | 188414260013 | Gas | Gov. Aggregation |
| COH | 195793550011 | Gas | Gov. Aggregation |
| COH | 189850430012 | Gas | Gov. Aggregation |
| COH | 163892860014 | Gas | Gov. Aggregation |
| COH | 151304310125 | Gas | Gov. Aggregation |
| VEDO | 4018922792406617 | Gas | Gov. Aggregation |
| COH | 109883040020 | Gas | Gov. Aggregation |
| COH | 110960230014 | Gas | Gov. Aggregation |
| COH | 111292000018 | Gas | Gov. Aggregation |
| COH | 115335640036 | Gas | Gov. Aggregation |
| COH | 118672520034 | Gas | Gov. Aggregation |
| COH | 120204320024 | Gas | Gov. Aggregation |
| COH | 123863840026 | Gas | Gov. Aggregation |
| COH | 123918280018 | Gas | Gov. Aggregation |
| COH | 135325270022 | Gas | Gov. Aggregation |
| COH | 142661810018 | Gas | Gov. Aggregation |
| COH | 145462700010 | Gas | Gov. Aggregation |
| COH | 148616470019 | Gas | Gov. Aggregation |
| COH | 152864710017 | Gas | Gov. Aggregation |
| COH | 153755450058 | Gas | Gov. Aggregation |
| COH | 154552530014 | Gas | Gov. Aggregation |
| COH | 155779830074 | Gas | Gov. Aggregation |
| COH | 158474480017 | Gas | Gov. Aggregation |
| COH | 159544850126 | Gas | Gov. Aggregation |
| COH | 159787740054 | Gas | Gov. Aggregation |
| COH | 160193590025 | Gas | Gov. Aggregation |
| COH | 161017690016 | Gas | Gov. Aggregation |
| COH | 161675360066 | Gas | Gov. Aggregation |
| COH | 161715470030 | Gas | Gov. Aggregation |
| COH | 166834490039 | Gas | Gov. Aggregation |
| COH | 167429270051 | Gas | Gov. Aggregation |
| COH | 167506550281 | Gas | Gov. Aggregation |
| COH | 168023690043 | Gas | Gov. Aggregation |
| COH | 168292720038 | Gas | Gov. Aggregation |
| COH | 168747720033 | Gas | Gov. Aggregation |
| COH | 176377980034 | Gas | Gov. Aggregation |
| COH | 176384380115 | Gas | Gov. Aggregation |
| COH | 186953070022 | Gas | Gov. Aggregation |
| COH | 187507730036 | Gas | Gov. Aggregation |
| COH | 189593050027 | Gas | Gov. Aggregation |
| COH | 189993020034 | Gas | Gov. Aggregation |
| COH | 190403040018 | Gas | Gov. Aggregation |
| COH | 192161790059 | Gas | Gov. Aggregation |
| COH | 192946090025 | Gas | Gov. Aggregation |
| COH | 193130310017 | Gas | Gov. Aggregation |
| COH | 193948270013 | Gas | Gov. Aggregation |
| COH | 196636180010 | Gas | Gov. Aggregation |
| COH | 196767280012 | Gas | Gov. Aggregation |
| COH | 196772740014 | Gas | Gov. Aggregation |
| COH | 196777990012 | Gas | Gov. Aggregation |
| COH | 196787670018 | Gas | Gov. Aggregation |
| COH | 196804090012 | Gas | Gov. Aggregation |
| COH | 196809100019 | Gas | Gov. Aggregation |
| COH | 196834920014 | Gas | Gov. Aggregation |
| COH | 196838120014 | Gas | Gov. Aggregation |
| COH | 196841950013 | Gas | Gov. Aggregation |
| COH | 196852220013 | Gas | Gov. Aggregation |
| COH | 196871030013 | Gas | Gov. Aggregation |
| COH | 196884440010 | Gas | Gov. Aggregation |
| COH | 196915810015 | Gas | Gov. Aggregation |
| COH | 196930730010 | Gas | Gov. Aggregation |
| COH | 196941630018 | Gas | Gov. Aggregation |
| COH | 196952940010 | Gas | Gov. Aggregation |
| COH | 196960640016 | Gas | Gov. Aggregation |
| COH | 197002110016 | Gas | Gov. Aggregation |
| VEDO | 4003779132470244 | Gas | Gov. Aggregation |
| DEO | 0500064775470 | Gas | Gov. Aggregation |
| DEO | 8500064643172 | Gas | Gov. Aggregation |
| COH | 197060960016 | Gas | Gov. Aggregation |
| COH | 193627270013 | Gas | Gov. Aggregation |
| COH | 194588010010 | Gas | Gov. Aggregation |
| COH | 169003040022 | Gas | Gov. Aggregation |
| COH | 196512230011 | Gas | Gov. Aggregation |
| COH | 165549310041 | Gas | Gov. Aggregation |
| COH | 196560660010 | Gas | Gov. Aggregation |
| COH | 169361060011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 194816680015 | Gas | Gov. Aggregation |
| COH | 125793250027 | Gas | Gov. Aggregation |
| COH | 169342420033 | Gas | Gov. Aggregation |
| COH | 169054310091 | Gas | Gov. Aggregation |
| COH | 162585530033 | Gas | Gov. Aggregation |
| COH | 133423000022 | Gas | Gov. Aggregation |
| COH | 198716040017 | Gas | Gov. Aggregation |
| COH | 199489900018 | Gas | Gov. Aggregation |
| COH | 163296300015 | Gas | Gov. Aggregation |
| COH | 147081440020 | Gas | Gov. Aggregation |
| COH | 198945910019 | Gas | Gov. Aggregation |
| COH | 194857110027 | Gas | Gov. Aggregation |
| COH | 154691090022 | Gas | Gov. Aggregation |
| COH | 197051300013 | Gas | Gov. Aggregation |
| COH | 175518730037 | Gas | Gov. Aggregation |
| DEO | 4180002974162 | Gas | Gov. Aggregation |
| COH | 201167500037 | Gas | Gov. Aggregation |
| COH | 201836180015 | Gas | Gov. Aggregation |
| COH | 191868210026 | Gas | Gov. Aggregation |
| COH | 195161030028 | Gas | Gov. Aggregation |
| COH | 199968570012 | Gas | Gov. Aggregation |
| COH | 187600840044 | Gas | Gov. Aggregation |
| COH | 202140710010 | Gas | Gov. Aggregation |
| COH | 141316070061 | Gas | Gov. Aggregation |
| COH | 146064600014 | Gas | Gov. Aggregation |
| COH | 147115400025 | Gas | Gov. Aggregation |
| COH | 143436380019 | Gas | Gov. Aggregation |
| COH | 201449960015 | Gas | Gov. Aggregation |
| COH | 202305140010 | Gas | Gov. Aggregation |
| COH | 202610260018 | Gas | Gov. Aggregation |
| COH | 202576390015 | Gas | Gov. Aggregation |
| COH | 201391140010 | Gas | Gov. Aggregation |
| COH | 202772110017 | Gas | Gov. Aggregation |
| COH | 145110300037 | Gas | Gov. Aggregation |
| COH | 157546680022 | Gas | Gov. Aggregation |
| COH | 163877950028 | Gas | Gov. Aggregation |
| COH | 162608870069 | Gas | Gov. Aggregation |
| COH | 161635120033 | Gas | Gov. Aggregation |
| COH | 161635190020 | Gas | Gov. Aggregation |
| COH | 160518930032 | Gas | Gov. Aggregation |
| COH | 160838480039 | Gas | Gov. Aggregation |
| COH | 198110900010 | Gas | Gov. Aggregation |
| COH | 205269750017 | Gas | Gov. Aggregation |
| COH | 201958610019 | Gas | Gov. Aggregation |
| COH | 205033710014 | Gas | Gov. Aggregation |
| COH | 205115390018 | Gas | Gov. Aggregation |
| COH | 204730460010 | Gas | Gov. Aggregation |
| COH | 204399850012 | Gas | Gov. Aggregation |
| COH | 206231540019 | Gas | Gov. Aggregation |
| COH | 202891870132 | Gas | Gov. Aggregation |
| COH | 205113200011 | Gas | Gov. Aggregation |
| COH | 185327870031 | Gas | Gov. Aggregation |
| COH | 199185570030 | Gas | Gov. Aggregation |
| COH | 205786830014 | Gas | Gov. Aggregation |
| COH | 195346800033 | Gas | Gov. Aggregation |
| COH | 193326600011 | Gas | Gov. Aggregation |
| COH | 198191700012 | Gas | Gov. Aggregation |
| COH | 196882160013 | Gas | Gov. Aggregation |
| COH | 175543390045 | Gas | Gov. Aggregation |
| COH | 199554970015 | Gas | Gov. Aggregation |
| COH | 190850710029 | Gas | Gov. Aggregation |
| COH | 167479730068 | Gas | Gov. Aggregation |
| COH | 198084750019 | Gas | Gov. Aggregation |
| COH | 142050470042 | Gas | Gov. Aggregation |
| COH | 115072540017 | Gas | Gov. Aggregation |
| COH | 115072180013 | Gas | Gov. Aggregation |
| COH | 150040720068 | Gas | Gov. Aggregation |
| COH | 149334780066 | Gas | Gov. Aggregation |
| COH | 152203420027 | Gas | Gov. Aggregation |
| COH | 197318870018 | Gas | Gov. Aggregation |
| COH | 199784660013 | Gas | Gov. Aggregation |
| COH | 127505530025 | Gas | Gov. Aggregation |
| COH | 199967830019 | Gas | Gov. Aggregation |
| COH | 200193280012 | Gas | Gov. Aggregation |
| COH | 200197060010 | Gas | Gov. Aggregation |
| COH | 200258360017 | Gas | Gov. Aggregation |
| COH | 200718220010 | Gas | Gov. Aggregation |
| COH | 117360740021 | Gas | Gov. Aggregation |
| COH | 172312050011 | Gas | Gov. Aggregation |
| VEDO | 4001103252341298 | Gas | Gov. Aggregation |
| COH | 202862990012 | Gas | Gov. Aggregation |
| COH | 202397190017 | Gas | Gov. Aggregation |
| COH | 202342760012 | Gas | Gov. Aggregation |
| COH | 172467970011 | Gas | Gov. Aggregation |
| COH | 200714850016 | Gas | Gov. Aggregation |
| COH | 202775360019 | Gas | Gov. Aggregation |
| COH | 203536970016 | Gas | Gov. Aggregation |
| COH | 130930490019 | Gas | Gov. Aggregation |
| COH | 200744010028 | Gas | Gov. Aggregation |
| COH | 115072390028 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 176615330203 | Gas | Gov. Aggregation |
| COH | 172801370026 | Gas | Gov. Aggregation |
| COH | 149330920019 | Gas | Gov. Aggregation |
| COH | 147371720017 | Gas | Gov. Aggregation |
| COH | 185332520015 | Gas | Gov. Aggregation |
| COH | 189562140023 | Gas | Gov. Aggregation |
| COH | 158095330021 | Gas | Gov. Aggregation |
| COH | 192192641410 | Gas | Gov. Aggregation |
| COH | 186028110024 | Gas | Gov. Aggregation |
| COH | 185126270042 | Gas | Gov. Aggregation |
| COH | 174884130039 | Gas | Gov. Aggregation |
| COH | 173763830039 | Gas | Gov. Aggregation |
| COH | 176544690021 | Gas | Gov. Aggregation |
| COH | 177154420032 | Gas | Gov. Aggregation |
| COH | 193467560012 | Gas | Gov. Aggregation |
| COH | 193511880010 | Gas | Gov. Aggregation |
| COH | 193238170019 | Gas | Gov. Aggregation |
| COH | 194341540020 | Gas | Gov. Aggregation |
| COH | 169250040047 | Gas | Gov. Aggregation |
| COH | 170226290025 | Gas | Gov. Aggregation |
| COH | 161962950054 | Gas | Gov. Aggregation |
| COH | 163717780011 | Gas | Gov. Aggregation |
| COH | 139825830020 | Gas | Gov. Aggregation |
| COH | 196910150014 | Gas | Gov. Aggregation |
| VEDO | 4018804542169113 | Gas | Gov. Aggregation |
| VEDO | 4003601552535383 | Gas | Gov. Aggregation |
| DEO | 5500064868412 | Gas | Gov. Aggregation |
| VEDO | 4019064702441611 | Gas | Gov. Aggregation |
| COH | 169490930355 | Gas | Gov. Aggregation |
| COH | 196810560010 | Gas | Gov. Aggregation |
| COH | 148316660024 | Gas | Gov. Aggregation |
| COH | 194657000024 | Gas | Gov. Aggregation |
| COH | 195997440012 | Gas | Gov. Aggregation |
| COH | 108784140039 | Gas | Gov. Aggregation |
| COH | 131819300022 | Gas | Gov. Aggregation |
| COH | 176847300011 | Gas | Gov. Aggregation |
| COH | 108855060026 | Gas | Gov. Aggregation |
| COH | 196937540016 | Gas | Gov. Aggregation |
| VEDO | 4018028182199337 | Gas | Gov. Aggregation |
| COH | 111215520011 | Gas | Gov. Aggregation |
| COH | 111281650015 | Gas | Gov. Aggregation |
| COH | 111318040023 | Gas | Gov. Aggregation |
| COH | 120446430010 | Gas | Gov. Aggregation |
| COH | 120532930012 | Gas | Gov. Aggregation |
| COH | 124563660035 | Gas | Gov. Aggregation |
| COH | 130422520019 | Gas | Gov. Aggregation |
| COH | 131239170011 | Gas | Gov. Aggregation |
| COH | 135541980061 | Gas | Gov. Aggregation |
| COH | 139392160100 | Gas | Gov. Aggregation |
| COH | 147083550041 | Gas | Gov. Aggregation |
| COH | 147226110030 | Gas | Gov. Aggregation |
| COH | 151349012024 | Gas | Gov. Aggregation |
| COH | 152238970038 | Gas | Gov. Aggregation |
| COH | 154586350039 | Gas | Gov. Aggregation |
| COH | 155217330024 | Gas | Gov. Aggregation |
| COH | 157528480022 | Gas | Gov. Aggregation |
| COH | 157825430013 | Gas | Gov. Aggregation |
| COH | 159418390013 | Gas | Gov. Aggregation |
| COH | 160674930023 | Gas | Gov. Aggregation |
| COH | 161834240081 | Gas | Gov. Aggregation |
| COH | 162654770027 | Gas | Gov. Aggregation |
| COH | 164054690097 | Gas | Gov. Aggregation |
| COH | 165803800011 | Gas | Gov. Aggregation |
| COH | 166130800026 | Gas | Gov. Aggregation |
| COH | 169472110042 | Gas | Gov. Aggregation |
| COH | 172510690035 | Gas | Gov. Aggregation |
| COH | 172874910010 | Gas | Gov. Aggregation |
| COH | 173112440021 | Gas | Gov. Aggregation |
| COH | 173441620026 | Gas | Gov. Aggregation |
| COH | 174414620031 | Gas | Gov. Aggregation |
| COH | 187973240050 | Gas | Gov. Aggregation |
| COH | 189170930046 | Gas | Gov. Aggregation |
| COH | 191938660011 | Gas | Gov. Aggregation |
| COH | 191971820083 | Gas | Gov. Aggregation |
| COH | 192131293563 | Gas | Gov. Aggregation |
| COH | 194320450014 | Gas | Gov. Aggregation |
| COH | 195716190019 | Gas | Gov. Aggregation |
| COH | 196614860013 | Gas | Gov. Aggregation |
| COH | 196883130017 | Gas | Gov. Aggregation |
| COH | 196895880015 | Gas | Gov. Aggregation |
| COH | 196910310010 | Gas | Gov. Aggregation |
| COH | 196922490018 | Gas | Gov. Aggregation |
| COH | 196925330015 | Gas | Gov. Aggregation |
| COH | 196947180011 | Gas | Gov. Aggregation |
| COH | 196950280013 | Gas | Gov. Aggregation |
| COH | 196960950011 | Gas | Gov. Aggregation |
| COH | 196975950010 | Gas | Gov. Aggregation |
| COH | 196978160010 | Gas | Gov. Aggregation |
| COH | 197003520018 | Gas | Gov. Aggregation |
| COH | 197017780015 | Gas | Gov. Aggregation |
| COH | 199264260037 | Gas | Gov. Aggregation |
| COH | 201988500019 | Gas | Gov. Aggregation |
| COH | 205368660016 | Gas | Gov. Aggregation |
| COH | 205128830018 | Gas | Gov. Aggregation |
| COH | 172441740068 | Gas | Gov. Aggregation |
| COH | 188118900025 | Gas | Gov. Aggregation |
| COH | 144970150029 | Gas | Gov. Aggregation |
| COH | 151637220021 | Gas | Gov. Aggregation |
| COH | 114959140030 | Gas | Gov. Aggregation |
| COH | 143554780048 | Gas | Gov. Aggregation |
| COH | 149257100017 | Gas | Gov. Aggregation |
| COH | 121965080013 | Gas | Gov. Aggregation |
| COH | 160992400039 | Gas | Gov. Aggregation |
| COH | 165671040012 | Gas | Gov. Aggregation |
| COH | 111099930013 | Gas | Gov. Aggregation |
| COH | 111052170011 | Gas | Gov. Aggregation |
| COH | 111162360018 | Gas | Gov. Aggregation |
| COH | 111113530024 | Gas | Gov. Aggregation |
| COH | 111112260014 | Gas | Gov. Aggregation |
| COH | 164647890034 | Gas | Gov. Aggregation |
| COH | 111076630023 | Gas | Gov. Aggregation |
| COH | 205361100017 | Gas | Gov. Aggregation |
| COH | 206349580012 | Gas | Gov. Aggregation |
| COH | 172440180040 | Gas | Gov. Aggregation |
| COH | 174016360021 | Gas | Gov. Aggregation |
| COH | 203001240021 | Gas | Gov. Aggregation |
| COH | 203620630027 | Gas | Gov. Aggregation |
| COH | 204345030017 | Gas | Gov. Aggregation |
| COH | 203379520023 | Gas | Gov. Aggregation |
| COH | 187837960048 | Gas | Gov. Aggregation |
| COH | 188519460037 | Gas | Gov. Aggregation |
| COH | 188519460046 | Gas | Gov. Aggregation |
| COH | 200638370028 | Gas | Gov. Aggregation |
| COH | 204721860015 | Gas | Gov. Aggregation |
| COH | 204778630014 | Gas | Gov. Aggregation |
| COH | 205096520012 | Gas | Gov. Aggregation |
| COH | 205313020015 | Gas | Gov. Aggregation |
| COH | 122345040023 | Gas | Gov. Aggregation |
| COH | 158144440041 | Gas | Gov. Aggregation |
| VEDO | 4002757972625509 | Gas | Gov. Aggregation |
| VEDO | 4003658302181922 | Gas | Gov. Aggregation |
| COH | 206984430017 | Gas | Gov. Aggregation |
| COH | 199555750028 | Gas | Gov. Aggregation |
| COH | 176977630035 | Gas | Gov. Aggregation |
| COH | 176998670015 | Gas | Gov. Aggregation |
| COH | 177156870043 | Gas | Gov. Aggregation |
| COH | 196921130015 | Gas | Gov. Aggregation |
| COH | 196917580010 | Gas | Gov. Aggregation |
| COH | 197857820016 | Gas | Gov. Aggregation |
| COH | 189031650012 | Gas | Gov. Aggregation |
| COH | 194894900014 | Gas | Gov. Aggregation |
| COH | 194814860011 | Gas | Gov. Aggregation |
| COH | 132081530019 | Gas | Gov. Aggregation |
| COH | 164956530016 | Gas | Gov. Aggregation |
| COH | 127338290021 | Gas | Gov. Aggregation |
| COH | 124933390021 | Gas | Gov. Aggregation |
| COH | 177326420037 | Gas | Gov. Aggregation |
| COH | 133302210033 | Gas | Gov. Aggregation |
| COH | 122673870051 | Gas | Gov. Aggregation |
| COH | 148908400014 | Gas | Gov. Aggregation |
| COH | 156733250026 | Gas | Gov. Aggregation |
| COH | 194248820029 | Gas | Gov. Aggregation |
| COH | 111035420014 | Gas | Gov. Aggregation |
| COH | 111035430012 | Gas | Gov. Aggregation |
| COH | 168808180019 | Gas | Gov. Aggregation |
| COH | 193836940019 | Gas | Gov. Aggregation |
| COH | 177107310016 | Gas | Gov. Aggregation |
| COH | 156125840012 | Gas | Gov. Aggregation |
| COH | 162018590014 | Gas | Gov. Aggregation |
| COH | 161358410012 | Gas | Gov. Aggregation |
| COH | 161385690026 | Gas | Gov. Aggregation |
| COH | 162112260013 | Gas | Gov. Aggregation |
| COH | 160290140032 | Gas | Gov. Aggregation |
| DEO | 4120000019151 | Gas | Gov. Aggregation |
| COH | 203293050015 | Gas | Gov. Aggregation |
| COH | 142888890021 | Gas | Gov. Aggregation |
| COH | 185417460036 | Gas | Gov. Aggregation |
| COH | 114447660018 | Gas | Gov. Aggregation |
| COH | 166844180033 | Gas | Gov. Aggregation |
| COH | 203446820018 | Gas | Gov. Aggregation |
| COH | 188719230022 | Gas | Gov. Aggregation |
| COH | 193068820031 | Gas | Gov. Aggregation |
| COH | 194218080028 | Gas | Gov. Aggregation |
| COH | 200134110011 | Gas | Gov. Aggregation |
| COH | 200439590015 | Gas | Gov. Aggregation |
| COH | 201466030014 | Gas | Gov. Aggregation |
| COH | 200003920018 | Gas | Gov. Aggregation |
| COH | 202887610019 | Gas | Gov. Aggregation |
| COH | 196293570016 | Gas | Gov. Aggregation |
| COH | 111177950022 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
| --- | --- | --- | --- |
| COH | 197027730014 | Gas | Gov. Aggregation |
| COH | 197028470017 | Gas | Gov. Aggregation |
| COH | 197034940015 | Gas | Gov. Aggregation |
| COH | 197046980012 | Gas | Gov. Aggregation |
| COH | 197072940015 | Gas | Gov. Aggregation |
| COH | 197074090010 | Gas | Gov. Aggregation |
| COH | 197090770013 | Gas | Gov. Aggregation |
| COH | 197096930017 | Gas | Gov. Aggregation |
| COH | 197122020011 | Gas | Gov. Aggregation |
| COH | 197124520012 | Gas | Gov. Aggregation |
| COH | 197152260018 | Gas | Gov. Aggregation |
| COH | 197165660017 | Gas | Gov. Aggregation |
| VEDO | 4003422252120282 | Gas | Gov. Aggregation |
| VEDO | 4018583022532238 | Gas | Gov. Aggregation |
| VEDO | 4018531712264987 | Gas | Gov. Aggregation |
| VEDO | 4015232562321204 | Gas | Gov. Aggregation |
| COH | 115002980030 | Gas | Gov. Aggregation |
| VEDO | 4004938012513192 | Gas | Gov. Aggregation |
| VEDO | 4001058042105463 | Gas | Gov. Aggregation |
| VEDO | 4016321332610097 | Gas | Gov. Aggregation |
| VEDO | 4004196172422053 | Gas | Gov. Aggregation |
| VEDO | 4015774962150949 | Gas | Gov. Aggregation |
| VEDO | 4016017252382105 | Gas | Gov. Aggregation |
| VEDO | 4016158772217508 | Gas | Gov. Aggregation |
| COH | 176409510015 | Gas | Gov. Aggregation |
| COH | 192868940013 | Gas | Gov. Aggregation |
| COH | 155271160035 | Gas | Gov. Aggregation |
| VEDO | 4002819942276958 | Gas | Gov. Aggregation |
| VEDO | 4002819942212854 | Gas | Gov. Aggregation |
| VEDO | 4003163232312175 | Gas | Gov. Aggregation |
| DEO | 9500065127464 | Gas | Gov. Aggregation |
| DEO | 8500064962395 | Gas | Gov. Aggregation |
| VEDO | 4001399362383284 | Gas | Gov. Aggregation |
| VEDO | 4019319902406667 | Gas | Gov. Aggregation |
| COH | 160394700016 | Gas | Gov. Aggregation |
| VEDO | 4016840892529628 | Gas | Gov. Aggregation |
| VEDO | 4017422512313054 | Gas | Gov. Aggregation |
| VEDO | 4017422512192357 | Gas | Gov. Aggregation |
| COH | 117477720064 | Gas | Gov. Aggregation |
| COH | 118032350045 | Gas | Gov. Aggregation |
| COH | 118667980057 | Gas | Gov. Aggregation |
| COH | 124230510043 | Gas | Gov. Aggregation |
| COH | 125459760046 | Gas | Gov. Aggregation |
| COH | 134579370016 | Gas | Gov. Aggregation |
| COH | 136383650029 | Gas | Gov. Aggregation |
| COH | 136384040043 | Gas | Gov. Aggregation |
| COH | 138586450083 | Gas | Gov. Aggregation |
| COH | 139301344136 | Gas | Gov. Aggregation |
| COH | 139301344154 | Gas | Gov. Aggregation |
| COH | 142253540029 | Gas | Gov. Aggregation |
| COH | 147856670083 | Gas | Gov. Aggregation |
| COH | 149207750034 | Gas | Gov. Aggregation |
| COH | 150264750068 | Gas | Gov. Aggregation |
| COH | 152206710020 | Gas | Gov. Aggregation |
| COH | 152273800057 | Gas | Gov. Aggregation |
| COH | 152822540039 | Gas | Gov. Aggregation |
| COH | 154797460020 | Gas | Gov. Aggregation |
| COH | 155223970045 | Gas | Gov. Aggregation |
| COH | 157642530038 | Gas | Gov. Aggregation |
| COH | 158029810092 | Gas | Gov. Aggregation |
| COH | 158522850025 | Gas | Gov. Aggregation |
| COH | 159662950081 | Gas | Gov. Aggregation |
| COH | 160288950046 | Gas | Gov. Aggregation |
| COH | 164276240055 | Gas | Gov. Aggregation |
| COH | 166083330017 | Gas | Gov. Aggregation |
| COH | 169665990049 | Gas | Gov. Aggregation |
| COH | 171708410053 | Gas | Gov. Aggregation |
| COH | 174006680025 | Gas | Gov. Aggregation |
| COH | 174803460030 | Gas | Gov. Aggregation |
| COH | 175003760023 | Gas | Gov. Aggregation |
| COH | 175913600018 | Gas | Gov. Aggregation |
| COH | 188144070043 | Gas | Gov. Aggregation |
| COH | 190971160029 | Gas | Gov. Aggregation |
| COH | 191357890036 | Gas | Gov. Aggregation |
| COH | 191622850031 | Gas | Gov. Aggregation |
| COH | 192186240034 | Gas | Gov. Aggregation |
| COH | 192452410024 | Gas | Gov. Aggregation |
| COH | 193049180018 | Gas | Gov. Aggregation |
| COH | 193264000028 | Gas | Gov. Aggregation |
| COH | 194231050035 | Gas | Gov. Aggregation |
| COH | 194433640013 | Gas | Gov. Aggregation |
| COH | 194865110020 | Gas | Gov. Aggregation |
| COH | 195500000015 | Gas | Gov. Aggregation |
| COH | 197046100016 | Gas | Gov. Aggregation |
| COH | 197048240013 | Gas | Gov. Aggregation |
| COH | 197073170015 | Gas | Gov. Aggregation |
| COH | 197073190011 | Gas | Gov. Aggregation |
| COH | 197081320016 | Gas | Gov. Aggregation |
| COH | 197102590014 | Gas | Gov. Aggregation |
| COH | 197109820011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
| --- | --- | --- | --- |
| DEO | 5180004025274 | Gas | Gov. Aggregation |
| COH | 168520960024 | Gas | Gov. Aggregation |
| COH | 203294410017 | Gas | Gov. Aggregation |
| COH | 203792360012 | Gas | Gov. Aggregation |
| COH | 124636980018 | Gas | Gov. Aggregation |
| COH | 176841630023 | Gas | Gov. Aggregation |
| COH | 202464530012 | Gas | Gov. Aggregation |
| COH | 125885770041 | Gas | Gov. Aggregation |
| COH | 203080750019 | Gas | Gov. Aggregation |
| COH | 111046870017 | Gas | Gov. Aggregation |
| COH | 202130860010 | Gas | Gov. Aggregation |
| COH | 203056860017 | Gas | Gov. Aggregation |
| COH | 116271230117 | Gas | Gov. Aggregation |
| COH | 117617460123 | Gas | Gov. Aggregation |
| COH | 121847250124 | Gas | Gov. Aggregation |
| COH | 123066910067 | Gas | Gov. Aggregation |
| COH | 143718080056 | Gas | Gov. Aggregation |
| COH | 145744840175 | Gas | Gov. Aggregation |
| COH | 146129530066 | Gas | Gov. Aggregation |
| COH | 188019360123 | Gas | Gov. Aggregation |
| COH | 188548290089 | Gas | Gov. Aggregation |
| COH | 187255620043 | Gas | Gov. Aggregation |
| COH | 188019360123 | Gas | Gov. Aggregation |
| COH | 191624400040 | Gas | Gov. Aggregation |
| COH | 177508160111 | Gas | Gov. Aggregation |
| COH | 185293060230 | Gas | Gov. Aggregation |
| COH | 199838190017 | Gas | Gov. Aggregation |
| COH | 140773870039 | Gas | Gov. Aggregation |
| COH | 122019070046 | Gas | Gov. Aggregation |
| COH | 177405330010 | Gas | Gov. Aggregation |
| COH | 174795340034 | Gas | Gov. Aggregation |
| COH | 198688330026 | Gas | Gov. Aggregation |
| COH | 203704110028 | Gas | Gov. Aggregation |
| COH | 167850060114 | Gas | Gov. Aggregation |
| COH | 172604770020 | Gas | Gov. Aggregation |
| COH | 175813340033 | Gas | Gov. Aggregation |
| COH | 204108710016 | Gas | Gov. Aggregation |
| COH | 204910170019 | Gas | Gov. Aggregation |
| COH | 206813030012 | Gas | Gov. Aggregation |
| COH | 131658080049 | Gas | Gov. Aggregation |
| COH | 131987100029 | Gas | Gov. Aggregation |
| COH | 206634590015 | Gas | Gov. Aggregation |
| COH | 131200900045 | Gas | Gov. Aggregation |
| COH | 205274300010 | Gas | Gov. Aggregation |
| VEDO | 4002430832237965 | Gas | Gov. Aggregation |
| VEDO | 4004989002509440 | Gas | Gov. Aggregation |
| COH | 193583080035 | Gas | Gov. Aggregation |
| COH | 194172260028 | Gas | Gov. Aggregation |
| COH | 196032730023 | Gas | Gov. Aggregation |
| DUKE | 1260055422 | Gas | Gov. Aggregation |
| DUKE | 5400364203 | Gas | Gov. Aggregation |
| DUKE | 5870052120 | Gas | Gov. Aggregation |
| DUKE | 4870052132 | Gas | Gov. Aggregation |
| DUKE | 9190202704 | Gas | Gov. Aggregation |
| DUKE | 9070052150 | Gas | Gov. Aggregation |
| DUKE | 0290058321 | Gas | Gov. Aggregation |
| DUKE | 5190058338 | Gas | Gov. Aggregation |
| DUKE | 8190058330 | Gas | Gov. Aggregation |
| DUKE | 7500082222 | Gas | Gov. Aggregation |
| DUKE | 7760052220 | Gas | Gov. Aggregation |
| DUKE | 2960052224 | Gas | Gov. Aggregation |
| DUKE | 0760052221 | Gas | Gov. Aggregation |
| DUKE | 5880069722 | Gas | Gov. Aggregation |
| DUKE | 2760070822 | Gas | Gov. Aggregation |
| DUKE | 1980350004 | Gas | Gov. Aggregation |
| DUKE | 7100052220 | Gas | Gov. Aggregation |
| DUKE | 7000052234 | Gas | Gov. Aggregation |
| DUKE | 2100052227 | Gas | Gov. Aggregation |
| DUKE | 2200052228 | Gas | Gov. Aggregation |
| DUKE | 0100052224 | Gas | Gov. Aggregation |
| DUKE | 0500052221 | Gas | Gov. Aggregation |
| DUKE | 0110052222 | Gas | Gov. Aggregation |
| DUKE | 2940217502 | Gas | Gov. Aggregation |
| DUKE | 2410052224 | Gas | Gov. Aggregation |
| DUKE | 2510052223 | Gas | Gov. Aggregation |
| DUKE | 2800052224 | Gas | Gov. Aggregation |
| DUKE | 1510052225 | Gas | Gov. Aggregation |
| DUKE | 6210052220 | Gas | Gov. Aggregation |
| DUKE | 3310052231 | Gas | Gov. Aggregation |
| DUKE | 3210052221 | Gas | Gov. Aggregation |
| DUKE | 3010052229 | Gas | Gov. Aggregation |
| DUKE | 1800052230 | Gas | Gov. Aggregation |
| DUKE | 0800052232 | Gas | Gov. Aggregation |
| DUKE | 8110055435 | Gas | Gov. Aggregation |
| DUKE | 5260055424 | Gas | Gov. Aggregation |
| DUKE | 7610055428 | Gas | Gov. Aggregation |
| DUKE | 9610055422 | Gas | Gov. Aggregation |
| DUKE | 0710055420 | Gas | Gov. Aggregation |
| DUKE | 3850055421 | Gas | Gov. Aggregation |
| DUKE | 1610383501 | Gas | Gov. Aggregation |
| DUKE | 6570052123 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 197109930018 | Gas | Gov. Aggregation |
| COH | 197110680018 | Gas | Gov. Aggregation |
| COH | 197121990010 | Gas | Gov. Aggregation |
| COH | 197122270019 | Gas | Gov. Aggregation |
| COH | 197134810010 | Gas | Gov. Aggregation |
| COH | 197140570018 | Gas | Gov. Aggregation |
| COH | 197143250019 | Gas | Gov. Aggregation |
| COH | 197147360018 | Gas | Gov. Aggregation |
| COH | 197154980013 | Gas | Gov. Aggregation |
| COH | 197169470019 | Gas | Gov. Aggregation |
| COH | 197170520015 | Gas | Gov. Aggregation |
| COH | 197181690017 | Gas | Gov. Aggregation |
| COH | 197184990018 | Gas | Gov. Aggregation |
| COH | 197198410010 | Gas | Gov. Aggregation |
| COH | 197200150018 | Gas | Gov. Aggregation |
| COH | 197201440015 | Gas | Gov. Aggregation |
| COH | 197215550013 | Gas | Gov. Aggregation |
| COH | 197225510010 | Gas | Gov. Aggregation |
| COH | 197226950016 | Gas | Gov. Aggregation |
| COH | 197227090015 | Gas | Gov. Aggregation |
| COH | 197232580011 | Gas | Gov. Aggregation |
| COH | 197235830012 | Gas | Gov. Aggregation |
| COH | 197239860018 | Gas | Gov. Aggregation |
| COH | 197239930013 | Gas | Gov. Aggregation |
| COH | 197241760014 | Gas | Gov. Aggregation |
| COH | 197251980017 | Gas | Gov. Aggregation |
| COH | 197262510012 | Gas | Gov. Aggregation |
| COH | 197293200012 | Gas | Gov. Aggregation |
| VEDO | 4017654942238427 | Gas | Gov. Aggregation |
| VEDO | 4004380552387010 | Gas | Gov. Aggregation |
| VEDO | 4017558442364769 | Gas | Gov. Aggregation |
| VEDO | 4004835302492347 | Gas | Gov. Aggregation |
| VEDO | 4019042262191972 | Gas | Gov. Aggregation |
| DEO | 9500065131731 | Gas | Gov. Aggregation |
| VEDO | 4017311082554028 | Gas | Gov. Aggregation |
| VEDO | 4018528062536766 | Gas | Gov. Aggregation |
| VEDO | 4002086382203903 | Gas | Gov. Aggregation |
| DEO | 4500065131264 | Gas | Gov. Aggregation |
| VEDO | 4018220472643437 | Gas | Gov. Aggregation |
| COH | 174101310011 | Gas | Gov. Aggregation |
| VEDO | 4015221972417594 | Gas | Gov. Aggregation |
| VEDO | 4019035392395791 | Gas | Gov. Aggregation |
| VEDO | 4004284232431658 | Gas | Gov. Aggregation |
| DEO | 0500065323241 | Gas | Gov. Aggregation |
| DEO | 5500065201438 | Gas | Gov. Aggregation |
| COH | 111177560024 | Gas | Gov. Aggregation |
| COH | 143749200028 | Gas | Gov. Aggregation |
| COH | 164438110049 | Gas | Gov. Aggregation |
| COH | 193598180024 | Gas | Gov. Aggregation |
| COH | 187983630020 | Gas | Gov. Aggregation |
| COH | 193942650033 | Gas | Gov. Aggregation |
| DEO | 5500065410865 | Gas | Gov. Aggregation |
| VEDO | 4019351912646184 | Gas | Gov. Aggregation |
| VEDO | 4019356562551620 | Gas | Gov. Aggregation |
| VEDO | 4001538602493190 | Gas | Gov. Aggregation |
| VEDO | 4017825102115803 | Gas | Gov. Aggregation |
| VEDO | 4019139442413053 | Gas | Gov. Aggregation |
| COH | 112294370016 | Gas | Gov. Aggregation |
| DUKE | 3280035620 | Gas | Gov. Aggregation |
| VEDO | 4017570122213748 | Gas | Gov. Aggregation |
| COH | 110305870018 | Gas | Gov. Aggregation |
| COH | 117347110021 | Gas | Gov. Aggregation |
| COH | 117351840010 | Gas | Gov. Aggregation |
| COH | 134413020028 | Gas | Gov. Aggregation |
| COH | 135783300025 | Gas | Gov. Aggregation |
| COH | 136601480030 | Gas | Gov. Aggregation |
| COH | 139941330010 | Gas | Gov. Aggregation |
| COH | 147124860039 | Gas | Gov. Aggregation |
| COH | 148452240113 | Gas | Gov. Aggregation |
| COH | 149925810011 | Gas | Gov. Aggregation |
| COH | 150047500033 | Gas | Gov. Aggregation |
| COH | 160307230027 | Gas | Gov. Aggregation |
| COH | 162398280024 | Gas | Gov. Aggregation |
| COH | 165747620028 | Gas | Gov. Aggregation |
| COH | 165805000051 | Gas | Gov. Aggregation |
| COH | 166427160031 | Gas | Gov. Aggregation |
| COH | 167811990022 | Gas | Gov. Aggregation |
| COH | 168176830031 | Gas | Gov. Aggregation |
| COH | 170557940018 | Gas | Gov. Aggregation |
| COH | 171217080072 | Gas | Gov. Aggregation |
| COH | 172401360026 | Gas | Gov. Aggregation |
| COH | 175264630028 | Gas | Gov. Aggregation |
| COH | 175661650022 | Gas | Gov. Aggregation |
| COH | 175822070031 | Gas | Gov. Aggregation |
| COH | 176204460065 | Gas | Gov. Aggregation |
| COH | 185198480010 | Gas | Gov. Aggregation |
| COH | 185736560020 | Gas | Gov. Aggregation |
| COH | 187636520028 | Gas | Gov. Aggregation |
| COH | 190459510030 | Gas | Gov. Aggregation |
| COH | 190674500027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 6370052129 | Gas | Gov. Aggregation |
| DUKE | 6270052124 | Gas | Gov. Aggregation |
| DUKE | 6440055430 | Gas | Gov. Aggregation |
| DUKE | 5270052122 | Gas | Gov. Aggregation |
| DUKE | 5340055423 | Gas | Gov. Aggregation |
| DUKE | 5370052123 | Gas | Gov. Aggregation |
| DUKE | 8900083125 | Gas | Gov. Aggregation |
| DUKE | 8440055434 | Gas | Gov. Aggregation |
| DUKE | 8340055420 | Gas | Gov. Aggregation |
| DUKE | 8590080421 | Gas | Gov. Aggregation |
| DUKE | 7670052121 | Gas | Gov. Aggregation |
| DUKE | 7270052121 | Gas | Gov. Aggregation |
| DUKE | 7440055421 | Gas | Gov. Aggregation |
| DUKE | 2470052127 | Gas | Gov. Aggregation |
| DUKE | 4350384405 | Gas | Gov. Aggregation |
| DUKE | 4860356102 | Gas | Gov. Aggregation |
| DUKE | 5490388002 | Gas | Gov. Aggregation |
| DUKE | 7100356404 | Gas | Gov. Aggregation |
| DUKE | 6850392102 | Gas | Gov. Aggregation |
| DUKE | 7700355803 | Gas | Gov. Aggregation |
| DUKE | 6830209602 | Gas | Gov. Aggregation |
| DUKE | 4140365204 | Gas | Gov. Aggregation |
| DUKE | 3240361402 | Gas | Gov. Aggregation |
| DUKE | 6520362203 | Gas | Gov. Aggregation |
| DUKE | 7160361708 | Gas | Gov. Aggregation |
| DUKE | 3840369603 | Gas | Gov. Aggregation |
| DUKE | 2320366703 | Gas | Gov. Aggregation |
| DUKE | 6070052124 | Gas | Gov. Aggregation |
| DUKE | 4470052127 | Gas | Gov. Aggregation |
| DUKE | 4770052121 | Gas | Gov. Aggregation |
| DUKE | 2860204302 | Gas | Gov. Aggregation |
| DUKE | 4400052227 | Gas | Gov. Aggregation |
| DUKE | 4990052121 | Gas | Gov. Aggregation |
| DUKE | 4970052120 | Gas | Gov. Aggregation |
| DUKE | 3990052126 | Gas | Gov. Aggregation |
| DUKE | 5770088640 | Gas | Gov. Aggregation |
| DUKE | 3010213003 | Gas | Gov. Aggregation |
| DUKE | 6720362606 | Gas | Gov. Aggregation |
| DUKE | 6800361103 | Gas | Gov. Aggregation |
| DUKE | 6530360608 | Gas | Gov. Aggregation |
| DUKE | 5210366602 | Gas | Gov. Aggregation |
| DUKE | 5500358511 | Gas | Gov. Aggregation |
| DUKE | 6210366602 | Gas | Gov. Aggregation |
| DUKE | 0990360103 | Gas | Gov. Aggregation |
| DUKE | 0420036522 | Gas | Gov. Aggregation |
| DUKE | 4750036422 | Gas | Gov. Aggregation |
| DUKE | 4950222102 | Gas | Gov. Aggregation |
| DUKE | 6750036420 | Gas | Gov. Aggregation |
| DUKE | 8550036423 | Gas | Gov. Aggregation |
| DUKE | 4890052135 | Gas | Gov. Aggregation |
| DUKE | 3740079829 | Gas | Gov. Aggregation |
| DUKE | 3890052133 | Gas | Gov. Aggregation |
| DUKE | 7870052122 | Gas | Gov. Aggregation |
| DUKE | 3870052124 | Gas | Gov. Aggregation |
| DUKE | 1870052125 | Gas | Gov. Aggregation |
| DUKE | 9870027129 | Gas | Gov. Aggregation |
| DUKE | 2350005843 | Gas | Gov. Aggregation |
| DUKE | 4090075722 | Gas | Gov. Aggregation |
| DUKE | 9600211606 | Gas | Gov. Aggregation |
| DUKE | 1310055434 | Gas | Gov. Aggregation |
| DUKE | 2430027132 | Gas | Gov. Aggregation |
| DUKE | 8910078022 | Gas | Gov. Aggregation |
| DUKE | 3930225401 | Gas | Gov. Aggregation |
| DUKE | 4110362003 | Gas | Gov. Aggregation |
| DUKE | 4110364005 | Gas | Gov. Aggregation |
| DUKE | 4300391502 | Gas | Gov. Aggregation |
| DUKE | 7580360205 | Gas | Gov. Aggregation |
| DUKE | 7480384602 | Gas | Gov. Aggregation |
| DUKE | 7190365402 | Gas | Gov. Aggregation |
| DUKE | 9400370202 | Gas | Gov. Aggregation |
| DUKE | 9880379702 | Gas | Gov. Aggregation |
| DUKE | 7340058321 | Gas | Gov. Aggregation |
| DUKE | 4240058322 | Gas | Gov. Aggregation |
| COH | 121989880015 | Gas | Gov. Aggregation |
| COH | 121989890013 | Gas | Gov. Aggregation |
| COH | 121966570054 | Gas | Gov. Aggregation |
| DUKE | 5210052234 | Gas | Gov. Aggregation |
| DUKE | 5500052242 | Gas | Gov. Aggregation |
| DUKE | 5600052226 | Gas | Gov. Aggregation |
| DUKE | 5010052228 | Gas | Gov. Aggregation |
| DUKE | 3710055422 | Gas | Gov. Aggregation |
| DUKE | 5110068425 | Gas | Gov. Aggregation |
| DUKE | 4410055422 | Gas | Gov. Aggregation |
| DUKE | 7470367209 | Gas | Gov. Aggregation |
| DUKE | 8490392102 | Gas | Gov. Aggregation |
| DUKE | 8410363305 | Gas | Gov. Aggregation |
| DUKE | 7410363304 | Gas | Gov. Aggregation |
| DUKE | 7380391802 | Gas | Gov. Aggregation |
| DUKE | 0170391202 | Gas | Gov. Aggregation |
| DUKE | 7790392202 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 191105030039 | Gas | Gov. Aggregation |
| COH | 191110740039 | Gas | Gov. Aggregation |
| COH | 192131294026 | Gas | Gov. Aggregation |
| COH | 192607700033 | Gas | Gov. Aggregation |
| COH | 193258440047 | Gas | Gov. Aggregation |
| COH | 194189401255 | Gas | Gov. Aggregation |
| COH | 194534490022 | Gas | Gov. Aggregation |
| COH | 194606680016 | Gas | Gov. Aggregation |
| COH | 196265170019 | Gas | Gov. Aggregation |
| COH | 196880830016 | Gas | Gov. Aggregation |
| COH | 197288990018 | Gas | Gov. Aggregation |
| COH | 197290640016 | Gas | Gov. Aggregation |
| COH | 197300550012 | Gas | Gov. Aggregation |
| COH | 197304900010 | Gas | Gov. Aggregation |
| COH | 197307340012 | Gas | Gov. Aggregation |
| COH | 197319390017 | Gas | Gov. Aggregation |
| COH | 197320100014 | Gas | Gov. Aggregation |
| COH | 197328900010 | Gas | Gov. Aggregation |
| COH | 197328940012 | Gas | Gov. Aggregation |
| COH | 197350380013 | Gas | Gov. Aggregation |
| COH | 197354900015 | Gas | Gov. Aggregation |
| COH | 197359860014 | Gas | Gov. Aggregation |
| COH | 197361230011 | Gas | Gov. Aggregation |
| COH | 197361240019 | Gas | Gov. Aggregation |
| COH | 197361260015 | Gas | Gov. Aggregation |
| COH | 197367870015 | Gas | Gov. Aggregation |
| COH | 197371670018 | Gas | Gov. Aggregation |
| COH | 197383110010 | Gas | Gov. Aggregation |
| COH | 197414540013 | Gas | Gov. Aggregation |
| COH | 197421810011 | Gas | Gov. Aggregation |
| COH | 197427150018 | Gas | Gov. Aggregation |
| COH | 197432600012 | Gas | Gov. Aggregation |
| COH | 197461690013 | Gas | Gov. Aggregation |
| COH | 197464690017 | Gas | Gov. Aggregation |
| COH | 197465960018 | Gas | Gov. Aggregation |
| COH | 197475660010 | Gas | Gov. Aggregation |
| COH | 197481040017 | Gas | Gov. Aggregation |
| COH | 197509350012 | Gas | Gov. Aggregation |
| COH | 197517990011 | Gas | Gov. Aggregation |
| COH | 197524650017 | Gas | Gov. Aggregation |
| COH | 197549720010 | Gas | Gov. Aggregation |
| DEO | 9500065412242 | Gas | Gov. Aggregation |
| VEDO | 4019366972309588 | Gas | Gov. Aggregation |
| VEDO | 4016067672645845 | Gas | Gov. Aggregation |
| COH | 111461740023 | Gas | Gov. Aggregation |
| COH | 111328380030 | Gas | Gov. Aggregation |
| COH | 196067190015 | Gas | Gov. Aggregation |
| COH | 111328200019 | Gas | Gov. Aggregation |
| COH | 111345830020 | Gas | Gov. Aggregation |
| COH | 177335740013 | Gas | Gov. Aggregation |
| COH | 177037660012 | Gas | Gov. Aggregation |
| COH | 172402720019 | Gas | Gov. Aggregation |
| COH | 167200820013 | Gas | Gov. Aggregation |
| COH | 195986480017 | Gas | Gov. Aggregation |
| COH | 186514440024 | Gas | Gov. Aggregation |
| COH | 187658200010 | Gas | Gov. Aggregation |
| COH | 155500610015 | Gas | Gov. Aggregation |
| COH | 195497810014 | Gas | Gov. Aggregation |
| COH | 111329890013 | Gas | Gov. Aggregation |
| COH | 111331470025 | Gas | Gov. Aggregation |
| COH | 111327440011 | Gas | Gov. Aggregation |
| COH | 175935050018 | Gas | Gov. Aggregation |
| COH | 142472150018 | Gas | Gov. Aggregation |
| COH | 194390510014 | Gas | Gov. Aggregation |
| COH | 185780610026 | Gas | Gov. Aggregation |
| COH | 189754350013 | Gas | Gov. Aggregation |
| COH | 134048870016 | Gas | Gov. Aggregation |
| COH | 190550880011 | Gas | Gov. Aggregation |
| COH | 192555840017 | Gas | Gov. Aggregation |
| COH | 192157520018 | Gas | Gov. Aggregation |
| COH | 195020660015 | Gas | Gov. Aggregation |
| COH | 145565750012 | Gas | Gov. Aggregation |
| COH | 111324120014 | Gas | Gov. Aggregation |
| COH | 174723890012 | Gas | Gov. Aggregation |
| COH | 153104970012 | Gas | Gov. Aggregation |
| COH | 163482090015 | Gas | Gov. Aggregation |
| COH | 193486300016 | Gas | Gov. Aggregation |
| COH | 194304260018 | Gas | Gov. Aggregation |
| COH | 138290180023 | Gas | Gov. Aggregation |
| COH | 138019170010 | Gas | Gov. Aggregation |
| COH | 111455030052 | Gas | Gov. Aggregation |
| COH | 154693790030 | Gas | Gov. Aggregation |
| COH | 196829200016 | Gas | Gov. Aggregation |
| COH | 160877170014 | Gas | Gov. Aggregation |
| COH | 159467480020 | Gas | Gov. Aggregation |
| COH | 153198790013 | Gas | Gov. Aggregation |
| VEDO | 4018583022592409 | Gas | Gov. Aggregation |
| COH | 196787040010 | Gas | Gov. Aggregation |
| VEDO | 4018533862623093 | Gas | Gov. Aggregation |
| VEDO | 4019370312454551 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 5710367402 | Gas | Gov. Aggregation |
| DUKE | 6310360202 | Gas | Gov. Aggregation |
| DUKE | 3830386101 | Gas | Gov. Aggregation |
| DUKE | 3800375404 | Gas | Gov. Aggregation |
| DUKE | 5070367904 | Gas | Gov. Aggregation |
| DUKE | 9480215504 | Gas | Gov. Aggregation |
| DUKE | 9430217203 | Gas | Gov. Aggregation |
| DUKE | 6750222303 | Gas | Gov. Aggregation |
| DUKE | 1790052121 | Gas | Gov. Aggregation |
| DUKE | 4510052226 | Gas | Gov. Aggregation |
| DUKE | 9200076620 | Gas | Gov. Aggregation |
| DUKE | 8410052226 | Gas | Gov. Aggregation |
| DUKE | 3350055420 | Gas | Gov. Aggregation |
| DUKE | 7120036520 | Gas | Gov. Aggregation |
| DUKE | 3120036523 | Gas | Gov. Aggregation |
| DUKE | 3220036520 | Gas | Gov. Aggregation |
| DUKE | 4120036521 | Gas | Gov. Aggregation |
| DUKE | 4320036521 | Gas | Gov. Aggregation |
| DUKE | 8770052121 | Gas | Gov. Aggregation |
| DUKE | 7770052123 | Gas | Gov. Aggregation |
| DUKE | 8070052120 | Gas | Gov. Aggregation |
| DUKE | 8140363204 | Gas | Gov. Aggregation |
| DUKE | 8010366502 | Gas | Gov. Aggregation |
| DUKE | 7720391602 | Gas | Gov. Aggregation |
| DUKE | 0320386002 | Gas | Gov. Aggregation |
| DUKE | 0330359803 | Gas | Gov. Aggregation |
| DUKE | 9820358605 | Gas | Gov. Aggregation |
| DUKE | 9620387502 | Gas | Gov. Aggregation |
| DUKE | 9220360606 | Gas | Gov. Aggregation |
| DUKE | 9380366906 | Gas | Gov. Aggregation |
| DUKE | 9500366104 | Gas | Gov. Aggregation |
| DUKE | 1320361403 | Gas | Gov. Aggregation |
| DUKE | 1260369503 | Gas | Gov. Aggregation |
| DUKE | 1090362004 | Gas | Gov. Aggregation |
| DUKE | 5460363102 | Gas | Gov. Aggregation |
| DUKE | 0910391502 | Gas | Gov. Aggregation |
| DUKE | 1380356303 | Gas | Gov. Aggregation |
| DUKE | 7200390302 | Gas | Gov. Aggregation |
| DUKE | 9040391702 | Gas | Gov. Aggregation |
| DUKE | 4550387302 | Gas | Gov. Aggregation |
| DUKE | 7500018421 | Gas | Gov. Aggregation |
| DUKE | 2210018420 | Gas | Gov. Aggregation |
| VEDO | 4003741952372833 | Gas | Gov. Aggregation |
| VEDO | 4015811102318573 | Gas | Gov. Aggregation |
| DEO | 3500066382502 | Gas | Gov. Aggregation |
| DEO | 5500066450988 | Gas | Gov. Aggregation |
| VEDO | 4002867722646245 | Gas | Gov. Aggregation |
| VEDO | 4002031472198418 | Gas | Gov. Aggregation |
| COH | 111162180052 | Gas | Gov. Aggregation |
| COH | 114961200023 | Gas | Gov. Aggregation |
| COH | 142199920025 | Gas | Gov. Aggregation |
| COH | 147934030054 | Gas | Gov. Aggregation |
| COH | 155056080029 | Gas | Gov. Aggregation |
| COH | 156635960025 | Gas | Gov. Aggregation |
| COH | 156680200083 | Gas | Gov. Aggregation |
| COH | 158023420069 | Gas | Gov. Aggregation |
| COH | 160293150043 | Gas | Gov. Aggregation |
| COH | 170989320040 | Gas | Gov. Aggregation |
| COH | 171983300036 | Gas | Gov. Aggregation |
| COH | 177550110028 | Gas | Gov. Aggregation |
| COH | 188223170026 | Gas | Gov. Aggregation |
| COH | 189781580027 | Gas | Gov. Aggregation |
| COH | 190032880028 | Gas | Gov. Aggregation |
| COH | 190932990045 | Gas | Gov. Aggregation |
| COH | 194794350021 | Gas | Gov. Aggregation |
| COH | 198038950014 | Gas | Gov. Aggregation |
| COH | 198039720010 | Gas | Gov. Aggregation |
| COH | 198088690014 | Gas | Gov. Aggregation |
| COH | 198089530015 | Gas | Gov. Aggregation |
| COH | 198093260013 | Gas | Gov. Aggregation |
| COH | 198093830013 | Gas | Gov. Aggregation |
| COH | 198155570016 | Gas | Gov. Aggregation |
| COH | 198198020011 | Gas | Gov. Aggregation |
| COH | 198209560013 | Gas | Gov. Aggregation |
| COH | 198211740010 | Gas | Gov. Aggregation |
| COH | 198211750018 | Gas | Gov. Aggregation |
| COH | 198215690013 | Gas | Gov. Aggregation |
| COH | 198232720010 | Gas | Gov. Aggregation |
| COH | 198233180012 | Gas | Gov. Aggregation |
| COH | 198244320013 | Gas | Gov. Aggregation |
| COH | 198262430018 | Gas | Gov. Aggregation |
| COH | 198294070017 | Gas | Gov. Aggregation |
| COH | 198355360016 | Gas | Gov. Aggregation |
| COH | 198359660015 | Gas | Gov. Aggregation |
| COH | 198359910012 | Gas | Gov. Aggregation |
| COH | 198416050011 | Gas | Gov. Aggregation |
| VEDO | 4016229192337667 | Gas | Gov. Aggregation |
| DEO | 7420902939331 | Gas | Gov. Aggregation |
| VEDO | 4018406642474314 | Gas | Gov. Aggregation |
| VEDO | 4019455992108984 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4019373392643247 | Gas | Gov. Aggregation |
| VEDO | 4002994702186288 | Gas | Gov. Aggregation |
| DEO | 2500065599616 | Gas | Gov. Aggregation |
| VEDO | 4003601442357991 | Gas | Gov. Aggregation |
| VEDO | 4004089562271479 | Gas | Gov. Aggregation |
| VEDO | 4004569542463064 | Gas | Gov. Aggregation |
| VEDO | 4004948952504913 | Gas | Gov. Aggregation |
| VEDO | 4002620242256965 | Gas | Gov. Aggregation |
| VEDO | 4002564892128966 | Gas | Gov. Aggregation |
| COH | 196304240010 | Gas | Gov. Aggregation |
| COH | 196643080016 | Gas | Gov. Aggregation |
| COH | 164982610014 | Gas | Gov. Aggregation |
| COH | 194424740013 | Gas | Gov. Aggregation |
| COH | 195795930017 | Gas | Gov. Aggregation |
| COH | 164349860032 | Gas | Gov. Aggregation |
| COH | 197326800017 | Gas | Gov. Aggregation |
| COH | 196022410012 | Gas | Gov. Aggregation |
| COH | 196471330018 | Gas | Gov. Aggregation |
| COH | 170071690057 | Gas | Gov. Aggregation |
| COH | 168031240031 | Gas | Gov. Aggregation |
| COH | 174269390048 | Gas | Gov. Aggregation |
| COH | 196687750013 | Gas | Gov. Aggregation |
| COH | 196964800014 | Gas | Gov. Aggregation |
| COH | 196147410018 | Gas | Gov. Aggregation |
| VEDO | 4001108132110290 | Gas | Gov. Aggregation |
| VEDO | 4001434832140684 | Gas | Gov. Aggregation |
| VEDO | 4017298192113193 | Gas | Gov. Aggregation |
| COH | 153198910017 | Gas | Gov. Aggregation |
| COH | 110457100027 | Gas | Gov. Aggregation |
| COH | 112191010028 | Gas | Gov. Aggregation |
| COH | 123652210043 | Gas | Gov. Aggregation |
| COH | 124784030032 | Gas | Gov. Aggregation |
| COH | 124856690031 | Gas | Gov. Aggregation |
| COH | 127498390013 | Gas | Gov. Aggregation |
| COH | 137465720074 | Gas | Gov. Aggregation |
| COH | 145864260039 | Gas | Gov. Aggregation |
| COH | 149968470091 | Gas | Gov. Aggregation |
| COH | 150227960071 | Gas | Gov. Aggregation |
| COH | 153260360038 | Gas | Gov. Aggregation |
| COH | 162052190034 | Gas | Gov. Aggregation |
| COH | 162975680035 | Gas | Gov. Aggregation |
| COH | 164062220025 | Gas | Gov. Aggregation |
| COH | 164176630028 | Gas | Gov. Aggregation |
| COH | 166775270013 | Gas | Gov. Aggregation |
| COH | 167985910021 | Gas | Gov. Aggregation |
| COH | 168014780025 | Gas | Gov. Aggregation |
| COH | 168320600032 | Gas | Gov. Aggregation |
| COH | 174520720053 | Gas | Gov. Aggregation |
| COH | 174714370029 | Gas | Gov. Aggregation |
| COH | 175540770023 | Gas | Gov. Aggregation |
| COH | 175570760022 | Gas | Gov. Aggregation |
| COH | 176251380027 | Gas | Gov. Aggregation |
| COH | 186559630020 | Gas | Gov. Aggregation |
| COH | 187182670048 | Gas | Gov. Aggregation |
| COH | 187608820033 | Gas | Gov. Aggregation |
| COH | 187912160037 | Gas | Gov. Aggregation |
| COH | 188690440020 | Gas | Gov. Aggregation |
| COH | 189033510026 | Gas | Gov. Aggregation |
| COH | 189638600025 | Gas | Gov. Aggregation |
| COH | 189962720041 | Gas | Gov. Aggregation |
| COH | 190346070023 | Gas | Gov. Aggregation |
| COH | 191947450037 | Gas | Gov. Aggregation |
| COH | 192235510032 | Gas | Gov. Aggregation |
| COH | 194425930011 | Gas | Gov. Aggregation |
| COH | 194612190029 | Gas | Gov. Aggregation |
| COH | 195367700012 | Gas | Gov. Aggregation |
| COH | 195450270025 | Gas | Gov. Aggregation |
| COH | 195460880026 | Gas | Gov. Aggregation |
| COH | 197422530018 | Gas | Gov. Aggregation |
| COH | 197438310011 | Gas | Gov. Aggregation |
| COH | 197474960019 | Gas | Gov. Aggregation |
| COH | 197489870017 | Gas | Gov. Aggregation |
| COH | 197491260010 | Gas | Gov. Aggregation |
| COH | 197504210011 | Gas | Gov. Aggregation |
| COH | 197504290015 | Gas | Gov. Aggregation |
| COH | 197507890013 | Gas | Gov. Aggregation |
| COH | 197516560013 | Gas | Gov. Aggregation |
| COH | 197527240017 | Gas | Gov. Aggregation |
| COH | 197534350019 | Gas | Gov. Aggregation |
| COH | 197537970013 | Gas | Gov. Aggregation |
| COH | 197539400018 | Gas | Gov. Aggregation |
| COH | 197541340016 | Gas | Gov. Aggregation |
| COH | 197547660017 | Gas | Gov. Aggregation |
| COH | 197550960017 | Gas | Gov. Aggregation |
| COH | 197558360017 | Gas | Gov. Aggregation |
| COH | 197560120012 | Gas | Gov. Aggregation |
| COH | 197561940018 | Gas | Gov. Aggregation |
| COH | 197563420013 | Gas | Gov. Aggregation |
| COH | 197568290011 | Gas | Gov. Aggregation |
| COH | 197569840013 | Gas | Gov. Aggregation |
| DEO | 6500066816514 | Gas | Gov. Aggregation |
| COH | 111185820013 | Gas | Gov. Aggregation |
| COH | 161797040047 | Gas | Gov. Aggregation |
| COH | 152792090011 | Gas | Gov. Aggregation |
| COH | 129047060015 | Gas | Gov. Aggregation |
| COH | 141846270011 | Gas | Gov. Aggregation |
| COH | 109579470016 | Gas | Gov. Aggregation |
| COH | 195656210012 | Gas | Gov. Aggregation |
| COH | 196255450011 | Gas | Gov. Aggregation |
| COH | 109581110025 | Gas | Gov. Aggregation |
| VEDO | 4015075102140749 | Gas | Gov. Aggregation |
| VEDO | 4015231022139906 | Gas | Gov. Aggregation |
| DEO | 6500066737634 | Gas | Gov. Aggregation |
| COH | 172487040023 | Gas | Gov. Aggregation |
| VEDO | 4004497762285259 | Gas | Gov. Aggregation |
| COH | 159583900016 | Gas | Gov. Aggregation |
| VEDO | 4002338812228875 | Gas | Gov. Aggregation |
| COH | 122502500031 | Gas | Gov. Aggregation |
| COH | 134272990052 | Gas | Gov. Aggregation |
| COH | 138505270018 | Gas | Gov. Aggregation |
| COH | 142455280044 | Gas | Gov. Aggregation |
| COH | 151165250035 | Gas | Gov. Aggregation |
| COH | 152962620045 | Gas | Gov. Aggregation |
| COH | 156632840044 | Gas | Gov. Aggregation |
| COH | 167186150025 | Gas | Gov. Aggregation |
| COH | 173176940031 | Gas | Gov. Aggregation |
| COH | 175438930044 | Gas | Gov. Aggregation |
| COH | 185332150022 | Gas | Gov. Aggregation |
| COH | 185354590051 | Gas | Gov. Aggregation |
| COH | 189181320014 | Gas | Gov. Aggregation |
| COH | 189879720020 | Gas | Gov. Aggregation |
| COH | 191703610011 | Gas | Gov. Aggregation |
| COH | 193915810027 | Gas | Gov. Aggregation |
| COH | 195954030027 | Gas | Gov. Aggregation |
| COH | 196226980020 | Gas | Gov. Aggregation |
| COH | 198094250022 | Gas | Gov. Aggregation |
| COH | 198279280015 | Gas | Gov. Aggregation |
| COH | 198372400011 | Gas | Gov. Aggregation |
| COH | 198374740016 | Gas | Gov. Aggregation |
| COH | 198380230010 | Gas | Gov. Aggregation |
| COH | 198421530019 | Gas | Gov. Aggregation |
| COH | 198438970012 | Gas | Gov. Aggregation |
| COH | 198462450010 | Gas | Gov. Aggregation |
| COH | 198485190017 | Gas | Gov. Aggregation |
| COH | 198569030012 | Gas | Gov. Aggregation |
| DEO | 8500067103991 | Gas | Gov. Aggregation |
| COH | 191605470073 | Gas | Gov. Aggregation |
| COH | 191605470091 | Gas | Gov. Aggregation |
| COH | 191605470153 | Gas | Gov. Aggregation |
| COH | 191605470171 | Gas | Gov. Aggregation |
| COH | 191605470199 | Gas | Gov. Aggregation |
| COH | 191605470251 | Gas | Gov. Aggregation |
| COH | 1420001054749 | Gas | Gov. Aggregation |
| DEO | 4500067122638 | Gas | Gov. Aggregation |
| DEO | 9500067095195 | Gas | Gov. Aggregation |
| COH | 112113270037 | Gas | Gov. Aggregation |
| COH | 124229830021 | Gas | Gov. Aggregation |
| COH | 148633520058 | Gas | Gov. Aggregation |
| COH | 160249000026 | Gas | Gov. Aggregation |
| COH | 162426350046 | Gas | Gov. Aggregation |
| COH | 175630830047 | Gas | Gov. Aggregation |
| DEO | 191639160013 | Gas | Gov. Aggregation |
| COH | 193557270058 | Gas | Gov. Aggregation |
| COH | 197103080028 | Gas | Gov. Aggregation |
| COH | 197523590021 | Gas | Gov. Aggregation |
| COH | 198497150010 | Gas | Gov. Aggregation |
| COH | 198512450013 | Gas | Gov. Aggregation |
| COH | 198520740015 | Gas | Gov. Aggregation |
| COH | 198523440012 | Gas | Gov. Aggregation |
| COH | 198570270019 | Gas | Gov. Aggregation |
| COH | 198582080014 | Gas | Gov. Aggregation |
| COH | 198624450016 | Gas | Gov. Aggregation |
| COH | 198633790016 | Gas | Gov. Aggregation |
| COH | 198639770018 | Gas | Gov. Aggregation |
| COH | 198686740015 | Gas | Gov. Aggregation |
| COH | 198739190018 | Gas | Gov. Aggregation |
| COH | 198739450013 | Gas | Gov. Aggregation |
| VEDO | 4003033502191733 | Gas | Gov. Aggregation |
| DEO | 139549540018 | Gas | Gov. Aggregation |
| DEO | 6500008933360 | Gas | Gov. Aggregation |
| COH | 4502006740548 | Gas | Gov. Aggregation |
| DEO | 9500067268694 | Gas | Gov. Aggregation |
| COH | 134003750051 | Gas | Gov. Aggregation |
| DEO | 1500067414286 | Gas | Gov. Aggregation |
| COH | 155742270060 | Gas | Gov. Aggregation |
| COH | 161910360066 | Gas | Gov. Aggregation |
| COH | 170083370022 | Gas | Gov. Aggregation |
| COH | 173974650030 | Gas | Gov. Aggregation |
| COH | 175728110032 | Gas | Gov. Aggregation |
| COH | 176915690042 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 197573640016 | Gas | Gov. Aggregation |
| COH | 197608420017 | Gas | Gov. Aggregation |
| COH | 197615880016 | Gas | Gov. Aggregation |
| COH | 197648990014 | Gas | Gov. Aggregation |
| COH | 197668390018 | Gas | Gov. Aggregation |
| COH | 197679680014 | Gas | Gov. Aggregation |
| COH | 197739340017 | Gas | Gov. Aggregation |
| VEDO | 4015183172226856 | Gas | Gov. Aggregation |
| VEDO | 4016755392164899 | Gas | Gov. Aggregation |
| VEDO | 4018308052147605 | Gas | Gov. Aggregation |
| VEDO | 4019385772461966 | Gas | Gov. Aggregation |
| VEDO | 4003047172300104 | Gas | Gov. Aggregation |
| VEDO | 4003218272317794 | Gas | Gov. Aggregation |
| VEDO | 4003358382332386 | Gas | Gov. Aggregation |
| VEDO | 4003367112333322 | Gas | Gov. Aggregation |
| VEDO | 4003394682336304 | Gas | Gov. Aggregation |
| VEDO | 4003931782393388 | Gas | Gov. Aggregation |
| VEDO | 4003933762499001 | Gas | Gov. Aggregation |
| VEDO | 4004274422504052 | Gas | Gov. Aggregation |
| DEO | 1500066220440 | Gas | Gov. Aggregation |
| VEDO | 4018872572631639 | Gas | Gov. Aggregation |
| VEDO | 4019389692614514 | Gas | Gov. Aggregation |
| VEDO | 4004528902458552 | Gas | Gov. Aggregation |
| DEO | 5500066671950 | Gas | Gov. Aggregation |
| VEDO | 4017985922110610 | Gas | Gov. Aggregation |
| VEDO | 4019196412624370 | Gas | Gov. Aggregation |
| VEDO | 4019285952107570 | Gas | Gov. Aggregation |
| VEDO | 4019299502138430 | Gas | Gov. Aggregation |
| VEDO | 4016435882447437 | Gas | Gov. Aggregation |
| VEDO | 4016935102490180 | Gas | Gov. Aggregation |
| VEDO | 4018737572161577 | Gas | Gov. Aggregation |
| VEDO | 4019798322665592 | Gas | Gov. Aggregation |
| VEDO | 4017021762346427 | Gas | Gov. Aggregation |
| VEDO | 4019219482292566 | Gas | Gov. Aggregation |
| VEDO | 4002500712357877 | Gas | Gov. Aggregation |
| VEDO | 4019239052200193 | Gas | Gov. Aggregation |
| VEDO | 4018057212376970 | Gas | Gov. Aggregation |
| VEDO | 4019321492226923 | Gas | Gov. Aggregation |
| VEDO | 4019235252222668 | Gas | Gov. Aggregation |
| VEDO | 4004382682442444 | Gas | Gov. Aggregation |
| VEDO | 4001548232549462 | Gas | Gov. Aggregation |
| VEDO | 4003942652449812 | Gas | Gov. Aggregation |
| VEDO | 4002195452249453 | Gas | Gov. Aggregation |
| VEDO | 4019153642642277 | Gas | Gov. Aggregation |
| VEDO | 4019306642212011 | Gas | Gov. Aggregation |
| VEDO | 4019313062241279 | Gas | Gov. Aggregation |
| VEDO | 4016072662130628 | Gas | Gov. Aggregation |
| VEDO | 4017151612264573 | Gas | Gov. Aggregation |
| VEDO | 4001745992107797 | Gas | Gov. Aggregation |
| VEDO | 4004349012385577 | Gas | Gov. Aggregation |
| VEDO | 4017734512525373 | Gas | Gov. Aggregation |
| VEDO | 4019269732399932 | Gas | Gov. Aggregation |
| VEDO | 4004442772179392 | Gas | Gov. Aggregation |
| VEDO | 4003066532314241 | Gas | Gov. Aggregation |
| VEDO | 4018291212478074 | Gas | Gov. Aggregation |
| VEDO | 4019013442247041 | Gas | Gov. Aggregation |
| VEDO | 4004526272458274 | Gas | Gov. Aggregation |
| VEDO | 4018423922483427 | Gas | Gov. Aggregation |
| VEDO | 4002581932245101 | Gas | Gov. Aggregation |
| VEDO | 4001407082138204 | Gas | Gov. Aggregation |
| VEDO | 4017296912100001 | Gas | Gov. Aggregation |
| VEDO | 4015067172174769 | Gas | Gov. Aggregation |
| VEDO | 4004206632238555 | Gas | Gov. Aggregation |
| VEDO | 4019323022382178 | Gas | Gov. Aggregation |
| VEDO | 4016823812426427 | Gas | Gov. Aggregation |
| VEDO | 4019160992644530 | Gas | Gov. Aggregation |
| VEDO | 4010074032435318 | Gas | Gov. Aggregation |
| VEDO | 4019167392279687 | Gas | Gov. Aggregation |
| VEDO | 4019263032525262 | Gas | Gov. Aggregation |
| VEDO | 4015433222512309 | Gas | Gov. Aggregation |
| VEDO | 4017459752374662 | Gas | Gov. Aggregation |
| VEDO | 4019164142388803 | Gas | Gov. Aggregation |
| VEDO | 4019255342583706 | Gas | Gov. Aggregation |
| VEDO | 4017893232277844 | Gas | Gov. Aggregation |
| VEDO | 4019283632616193 | Gas | Gov. Aggregation |
| VEDO | 4019284372608067 | Gas | Gov. Aggregation |
| VEDO | 4019321712630632 | Gas | Gov. Aggregation |
| VEDO | 4019305132296359 | Gas | Gov. Aggregation |
| VEDO | 4019323162392200 | Gas | Gov. Aggregation |
| VEDO | 4019296242623379 | Gas | Gov. Aggregation |
| VEDO | 4019274232623869 | Gas | Gov. Aggregation |
| VEDO | 4019139292584878 | Gas | Gov. Aggregation |
| VEDO | 4004401132481493 | Gas | Gov. Aggregation |
| VEDO | 4001484392558279 | Gas | Gov. Aggregation |
| VEDO | 4019157792309437 | Gas | Gov. Aggregation |
| VEDO | 4019182652497675 | Gas | Gov. Aggregation |
| VEDO | 4018103212268158 | Gas | Gov. Aggregation |
| VEDO | 4019335792215174 | Gas | Gov. Aggregation |
| VEDO | 4019270122113243 | Gas | Gov. Aggregation |
| VEDO | 4019134382130797 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 175325170070 | Gas | Gov. Aggregation |
| COH | 175438320042 | Gas | Gov. Aggregation |
| COH | 197169130010 | Gas | Gov. Aggregation |
| COH | 197480780014 | Gas | Gov. Aggregation |
| COH | 197311230016 | Gas | Gov. Aggregation |
| COH | 195401750027 | Gas | Gov. Aggregation |
| COH | 198663910017 | Gas | Gov. Aggregation |
| COH | 198866280012 | Gas | Gov. Aggregation |
| COH | 197704060019 | Gas | Gov. Aggregation |
| COH | 197843300016 | Gas | Gov. Aggregation |
| COH | 198095770012 | Gas | Gov. Aggregation |
| COH | 198142260018 | Gas | Gov. Aggregation |
| COH | 117403110021 | Gas | Gov. Aggregation |
| COH | 132463130031 | Gas | Gov. Aggregation |
| COH | 194166100024 | Gas | Gov. Aggregation |
| COH | 129949210039 | Gas | Gov. Aggregation |
| COH | 176588240069 | Gas | Gov. Aggregation |
| COH | 194711010026 | Gas | Gov. Aggregation |
| COH | 197105000011 | Gas | Gov. Aggregation |
| COH | 197009160012 | Gas | Gov. Aggregation |
| COH | 196993940023 | Gas | Gov. Aggregation |
| COH | 192131294295 | Gas | Gov. Aggregation |
| COH | 196984000010 | Gas | Gov. Aggregation |
| COH | 132238270066 | Gas | Gov. Aggregation |
| COH | 169549350021 | Gas | Gov. Aggregation |
| COH | 198506890014 | Gas | Gov. Aggregation |
| COH | 190673230035 | Gas | Gov. Aggregation |
| COH | 188781460023 | Gas | Gov. Aggregation |
| COH | 138956470066 | Gas | Gov. Aggregation |
| COH | 198223040012 | Gas | Gov. Aggregation |
| COH | 186695220046 | Gas | Gov. Aggregation |
| COH | 198104460016 | Gas | Gov. Aggregation |
| COH | 198074880013 | Gas | Gov. Aggregation |
| COH | 154084910044 | Gas | Gov. Aggregation |
| COH | 197453770022 | Gas | Gov. Aggregation |
| COH | 197224640015 | Gas | Gov. Aggregation |
| COH | 177297280058 | Gas | Gov. Aggregation |
| COH | 192131295525 | Gas | Gov. Aggregation |
| COH | 117070280050 | Gas | Gov. Aggregation |
| COH | 141825460051 | Gas | Gov. Aggregation |
| COH | 185074340057 | Gas | Gov. Aggregation |
| COH | 195823770029 | Gas | Gov. Aggregation |
| COH | 194189401791 | Gas | Gov. Aggregation |
| COH | 198262510011 | Gas | Gov. Aggregation |
| COH | 198329830012 | Gas | Gov. Aggregation |
| COH | 160329130013 | Gas | Gov. Aggregation |
| COH | 117037290021 | Gas | Gov. Aggregation |
| COH | 109490450063 | Gas | Gov. Aggregation |
| COH | 174523360044 | Gas | Gov. Aggregation |
| COH | 174881190024 | Gas | Gov. Aggregation |
| COH | 116899870051 | Gas | Gov. Aggregation |
| COH | 156475190036 | Gas | Gov. Aggregation |
| COH | 150379040028 | Gas | Gov. Aggregation |
| COH | 174245360080 | Gas | Gov. Aggregation |
| COH | 176007140024 | Gas | Gov. Aggregation |
| COH | 192131294295 | Gas | Gov. Aggregation |
| COH | 194189401111 | Gas | Gov. Aggregation |
| COH | 197289770012 | Gas | Gov. Aggregation |
| COH | 192131295294 | Gas | Gov. Aggregation |
| COH | 157662900029 | Gas | Gov. Aggregation |
| COH | 194166090027 | Gas | Gov. Aggregation |
| COH | 196846580280 | Gas | Gov. Aggregation |
| COH | 197814800029 | Gas | Gov. Aggregation |
| COH | 197981220019 | Gas | Gov. Aggregation |
| COH | 195739350028 | Gas | Gov. Aggregation |
| COH | 197337720019 | Gas | Gov. Aggregation |
| COH | 197446690015 | Gas | Gov. Aggregation |
| COH | 192131294759 | Gas | Gov. Aggregation |
| COH | 193003150029 | Gas | Gov. Aggregation |
| COH | 166562750022 | Gas | Gov. Aggregation |
| COH | 190925480029 | Gas | Gov. Aggregation |
| COH | 197344110012 | Gas | Gov. Aggregation |
| COH | 197081940016 | Gas | Gov. Aggregation |
| COH | 159213630025 | Gas | Gov. Aggregation |
| COH | 197902690017 | Gas | Gov. Aggregation |
| COH | 194338590027 | Gas | Gov. Aggregation |
| COH | 197198940019 | Gas | Gov. Aggregation |
| COH | 170101410023 | Gas | Gov. Aggregation |
| COH | 165411430065 | Gas | Gov. Aggregation |
| COH | 188116320021 | Gas | Gov. Aggregation |
| COH | 197687310014 | Gas | Gov. Aggregation |
| COH | 191653740020 | Gas | Gov. Aggregation |
| COH | 190031630031 | Gas | Gov. Aggregation |
| COH | 170217210048 | Gas | Gov. Aggregation |
| COH | 196947190019 | Gas | Gov. Aggregation |
| COH | 190721070027 | Gas | Gov. Aggregation |
| COH | 198844730011 | Gas | Gov. Aggregation |
| COH | 190412900027 | Gas | Gov. Aggregation |
| COH | 191691700028 | Gas | Gov. Aggregation |
| COH | 163305140045 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4015121792175087 | Gas | Gov. Aggregation |
| VEDO | 4019330102197860 | Gas | Gov. Aggregation |
| VEDO | 4019333182418631 | Gas | Gov. Aggregation |
| VEDO | 4019169962141307 | Gas | Gov. Aggregation |
| VEDO | 4019127202103095 | Gas | Gov. Aggregation |
| VEDO | 4017589692469304 | Gas | Gov. Aggregation |
| VEDO | 4017247392175771 | Gas | Gov. Aggregation |
| VEDO | 4001811812176792 | Gas | Gov. Aggregation |
| VEDO | 4019321932342463 | Gas | Gov. Aggregation |
| VEDO | 4002722822129350 | Gas | Gov. Aggregation |
| VEDO | 4004064842220259 | Gas | Gov. Aggregation |
| VEDO | 4019301982320492 | Gas | Gov. Aggregation |
| VEDO | 4019218012234412 | Gas | Gov. Aggregation |
| VEDO | 4019123352428352 | Gas | Gov. Aggregation |
| VEDO | 4019142402386304 | Gas | Gov. Aggregation |
| VEDO | 4017416302327845 | Gas | Gov. Aggregation |
| VEDO | 4019153162319885 | Gas | Gov. Aggregation |
| VEDO | 4019157252525773 | Gas | Gov. Aggregation |
| VEDO | 4019203832303417 | Gas | Gov. Aggregation |
| VEDO | 4018753482640112 | Gas | Gov. Aggregation |
| VEDO | 4019236902645479 | Gas | Gov. Aggregation |
| VEDO | 4019224552419449 | Gas | Gov. Aggregation |
| VEDO | 4019217772257549 | Gas | Gov. Aggregation |
| VEDO | 4019304652347122 | Gas | Gov. Aggregation |
| VEDO | 4019140772122549 | Gas | Gov. Aggregation |
| VEDO | 4019140772243812 | Gas | Gov. Aggregation |
| VEDO | 4004515472457058 | Gas | Gov. Aggregation |
| VEDO | 4016916032384240 | Gas | Gov. Aggregation |
| COH | 111232700017 | Gas | Gov. Aggregation |
| DEO | 0500065726792 | Gas | Gov. Aggregation |
| DEO | 2500065763883 | Gas | Gov. Aggregation |
| DEO | 4500065869116 | Gas | Gov. Aggregation |
| COH | 197002610011 | Gas | Gov. Aggregation |
| COH | 172199050022 | Gas | Gov. Aggregation |
| COH | 112312170027 | Gas | Gov. Aggregation |
| COH | 176525000016 | Gas | Gov. Aggregation |
| COH | 112784370026 | Gas | Gov. Aggregation |
| COH | 141127030033 | Gas | Gov. Aggregation |
| COH | 147103710025 | Gas | Gov. Aggregation |
| COH | 195635210025 | Gas | Gov. Aggregation |
| COH | 112126580053 | Gas | Gov. Aggregation |
| COH | 163800560074 | Gas | Gov. Aggregation |
| COH | 193445110012 | Gas | Gov. Aggregation |
| COH | 112257220015 | Gas | Gov. Aggregation |
| COH | 196447180011 | Gas | Gov. Aggregation |
| COH | 171817490038 | Gas | Gov. Aggregation |
| COH | 196216900018 | Gas | Gov. Aggregation |
| COH | 132236060046 | Gas | Gov. Aggregation |
| COH | 159561050039 | Gas | Gov. Aggregation |
| COH | 195716650012 | Gas | Gov. Aggregation |
| COH | 193445080019 | Gas | Gov. Aggregation |
| COH | 197185340012 | Gas | Gov. Aggregation |
| COH | 167918230025 | Gas | Gov. Aggregation |
| COH | 194689540051 | Gas | Gov. Aggregation |
| COH | 196860580011 | Gas | Gov. Aggregation |
| COH | 196225480018 | Gas | Gov. Aggregation |
| COH | 160982180019 | Gas | Gov. Aggregation |
| COH | 195088020017 | Gas | Gov. Aggregation |
| COH | 150527070054 | Gas | Gov. Aggregation |
| COH | 192849640025 | Gas | Gov. Aggregation |
| COH | 151635050012 | Gas | Gov. Aggregation |
| COH | 196137370018 | Gas | Gov. Aggregation |
| COH | 187271050030 | Gas | Gov. Aggregation |
| COH | 113093830041 | Gas | Gov. Aggregation |
| COH | 169871760022 | Gas | Gov. Aggregation |
| COH | 197030440018 | Gas | Gov. Aggregation |
| COH | 195851480012 | Gas | Gov. Aggregation |
| COH | 195610280014 | Gas | Gov. Aggregation |
| COH | 189110230012 | Gas | Gov. Aggregation |
| COH | 188236970021 | Gas | Gov. Aggregation |
| COH | 141328080019 | Gas | Gov. Aggregation |
| COH | 146133490011 | Gas | Gov. Aggregation |
| COH | 145429110014 | Gas | Gov. Aggregation |
| COH | 144401130073 | Gas | Gov. Aggregation |
| COH | 139441690024 | Gas | Gov. Aggregation |
| COH | 177404920018 | Gas | Gov. Aggregation |
| COH | 185199330019 | Gas | Gov. Aggregation |
| COH | 167008120018 | Gas | Gov. Aggregation |
| COH | 130980910079 | Gas | Gov. Aggregation |
| COH | 195981450013 | Gas | Gov. Aggregation |
| COH | 192131293072 | Gas | Gov. Aggregation |
| COH | 192131294366 | Gas | Gov. Aggregation |
| COH | 151604810044 | Gas | Gov. Aggregation |
| COH | 141748770023 | Gas | Gov. Aggregation |
| COH | 170064210016 | Gas | Gov. Aggregation |
| COH | 117331540033 | Gas | Gov. Aggregation |
| COH | 117328220019 | Gas | Gov. Aggregation |
| COH | 117328290015 | Gas | Gov. Aggregation |
| COH | 117328360010 | Gas | Gov. Aggregation |
| COH | 142452560023 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 197149200017 | Gas | Gov. Aggregation |
| COH | 160516340021 | Gas | Gov. Aggregation |
| COH | 159213230047 | Gas | Gov. Aggregation |
| COH | 155936650041 | Gas | Gov. Aggregation |
| COH | 159028740061 | Gas | Gov. Aggregation |
| COH | 117131980035 | Gas | Gov. Aggregation |
| COH | 198136410019 | Gas | Gov. Aggregation |
| COH | 198632030017 | Gas | Gov. Aggregation |
| COH | 198724750011 | Gas | Gov. Aggregation |
| COH | 148858410073 | Gas | Gov. Aggregation |
| COH | 140042880067 | Gas | Gov. Aggregation |
| COH | 198816750016 | Gas | Gov. Aggregation |
| COH | 167514320022 | Gas | Gov. Aggregation |
| COH | 144444940028 | Gas | Gov. Aggregation |
| COH | 144327250049 | Gas | Gov. Aggregation |
| COH | 194113400013 | Gas | Gov. Aggregation |
| COH | 195478760015 | Gas | Gov. Aggregation |
| COH | 198119730018 | Gas | Gov. Aggregation |
| COH | 197249290017 | Gas | Gov. Aggregation |
| COH | 140156740025 | Gas | Gov. Aggregation |
| COH | 147566200022 | Gas | Gov. Aggregation |
| COH | 163731040043 | Gas | Gov. Aggregation |
| COH | 165096840023 | Gas | Gov. Aggregation |
| COH | 170043990071 | Gas | Gov. Aggregation |
| COH | 172248880023 | Gas | Gov. Aggregation |
| COH | 175362300038 | Gas | Gov. Aggregation |
| COH | 175836060043 | Gas | Gov. Aggregation |
| COH | 197090360019 | Gas | Gov. Aggregation |
| COH | 197215400014 | Gas | Gov. Aggregation |
| COH | 197271240010 | Gas | Gov. Aggregation |
| COH | 197306880011 | Gas | Gov. Aggregation |
| COH | 197567660015 | Gas | Gov. Aggregation |
| COH | 197567680011 | Gas | Gov. Aggregation |
| COH | 197746790018 | Gas | Gov. Aggregation |
| COH | 197814690014 | Gas | Gov. Aggregation |
| COH | 197954370015 | Gas | Gov. Aggregation |
| COH | 198403400014 | Gas | Gov. Aggregation |
| COH | 198493430019 | Gas | Gov. Aggregation |
| COH | 198561260010 | Gas | Gov. Aggregation |
| COH | 198701770015 | Gas | Gov. Aggregation |
| COH | 198714250017 | Gas | Gov. Aggregation |
| COH | 198770130014 | Gas | Gov. Aggregation |
| COH | 198793240013 | Gas | Gov. Aggregation |
| COH | 198872930010 | Gas | Gov. Aggregation |
| DEO | 7180000323388 | Gas | Gov. Aggregation |
| COH | 139740570016 | Gas | Gov. Aggregation |
| VEDO | 4003300052326255 | Gas | Gov. Aggregation |
| COH | 186815460031 | Gas | Gov. Aggregation |
| COH | 196633050013 | Gas | Gov. Aggregation |
| COH | 197329390016 | Gas | Gov. Aggregation |
| COH | 190251690024 | Gas | Gov. Aggregation |
| COH | 197240380016 | Gas | Gov. Aggregation |
| COH | 198169980011 | Gas | Gov. Aggregation |
| COH | 198039240011 | Gas | Gov. Aggregation |
| COH | 198065240016 | Gas | Gov. Aggregation |
| COH | 194367660012 | Gas | Gov. Aggregation |
| COH | 143135600016 | Gas | Gov. Aggregation |
| COH | 138742820010 | Gas | Gov. Aggregation |
| COH | 111096780011 | Gas | Gov. Aggregation |
| COH | 111097150011 | Gas | Gov. Aggregation |
| COH | 177846460037 | Gas | Gov. Aggregation |
| COH | 111098490018 | Gas | Gov. Aggregation |
| COH | 111096670014 | Gas | Gov. Aggregation |
| COH | 168274310014 | Gas | Gov. Aggregation |
| COH | 168854560012 | Gas | Gov. Aggregation |
| COH | 166538040077 | Gas | Gov. Aggregation |
| COH | 161592510033 | Gas | Gov. Aggregation |
| COH | 193681140016 | Gas | Gov. Aggregation |
| COH | 195978050023 | Gas | Gov. Aggregation |
| COH | 140166810010 | Gas | Gov. Aggregation |
| COH | 148877300012 | Gas | Gov. Aggregation |
| COH | 111097490010 | Gas | Gov. Aggregation |
| COH | 111097860012 | Gas | Gov. Aggregation |
| COH | 163894060018 | Gas | Gov. Aggregation |
| COH | 159877360017 | Gas | Gov. Aggregation |
| COH | 165497660012 | Gas | Gov. Aggregation |
| COH | 152074980025 | Gas | Gov. Aggregation |
| COH | 115860000019 | Gas | Gov. Aggregation |
| COH | 115543890033 | Gas | Gov. Aggregation |
| COH | 165257680016 | Gas | Gov. Aggregation |
| COH | 165380440015 | Gas | Gov. Aggregation |
| COH | 174603190013 | Gas | Gov. Aggregation |
| COH | 175201340012 | Gas | Gov. Aggregation |
| COH | 186504140019 | Gas | Gov. Aggregation |
| COH | 197039700015 | Gas | Gov. Aggregation |
| COH | 194932870019 | Gas | Gov. Aggregation |
| COH | 190797710014 | Gas | Gov. Aggregation |
| COH | 191165140021 | Gas | Gov. Aggregation |
| COH | 151725540018 | Gas | Gov. Aggregation |
| COH | 154552330034 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 162562020010 | Gas | Gov. Aggregation |
| COH | 159374810036 | Gas | Gov. Aggregation |
| COH | 129063000013 | Gas | Gov. Aggregation |
| COH | 191090910019 | Gas | Gov. Aggregation |
| COH | 195809910010 | Gas | Gov. Aggregation |
| COH | 195746060013 | Gas | Gov. Aggregation |
| COH | 187901810015 | Gas | Gov. Aggregation |
| COH | 197050070014 | Gas | Gov. Aggregation |
| COH | 197250330015 | Gas | Gov. Aggregation |
| COH | 186853260024 | Gas | Gov. Aggregation |
| COH | 165527470017 | Gas | Gov. Aggregation |
| COH | 169098400054 | Gas | Gov. Aggregation |
| COH | 110934550012 | Gas | Gov. Aggregation |
| COH | 110935420017 | Gas | Gov. Aggregation |
| COH | 110935650019 | Gas | Gov. Aggregation |
| COH | 110935710016 | Gas | Gov. Aggregation |
| COH | 110935830011 | Gas | Gov. Aggregation |
| COH | 110943920024 | Gas | Gov. Aggregation |
| COH | 110949610018 | Gas | Gov. Aggregation |
| COH | 110949790011 | Gas | Gov. Aggregation |
| COH | 110950110010 | Gas | Gov. Aggregation |
| COH | 110950170018 | Gas | Gov. Aggregation |
| COH | 138391000017 | Gas | Gov. Aggregation |
| COH | 141649640011 | Gas | Gov. Aggregation |
| COH | 143975170017 | Gas | Gov. Aggregation |
| COH | 145387460020 | Gas | Gov. Aggregation |
| COH | 153180650019 | Gas | Gov. Aggregation |
| COH | 153243190012 | Gas | Gov. Aggregation |
| COH | 153971460012 | Gas | Gov. Aggregation |
| COH | 155684980029 | Gas | Gov. Aggregation |
| COH | 158698760014 | Gas | Gov. Aggregation |
| COH | 158927360011 | Gas | Gov. Aggregation |
| COH | 159872920019 | Gas | Gov. Aggregation |
| COH | 163948730012 | Gas | Gov. Aggregation |
| COH | 164684690010 | Gas | Gov. Aggregation |
| COH | 166477450017 | Gas | Gov. Aggregation |
| COH | 168865800018 | Gas | Gov. Aggregation |
| COH | 169940080019 | Gas | Gov. Aggregation |
| COH | 176097360010 | Gas | Gov. Aggregation |
| COH | 176258910030 | Gas | Gov. Aggregation |
| COH | 177364180010 | Gas | Gov. Aggregation |
| COH | 177415230010 | Gas | Gov. Aggregation |
| COH | 177592610025 | Gas | Gov. Aggregation |
| COH | 185590180011 | Gas | Gov. Aggregation |
| COH | 188603210012 | Gas | Gov. Aggregation |
| COH | 189070050016 | Gas | Gov. Aggregation |
| COH | 189960970016 | Gas | Gov. Aggregation |
| COH | 190767640012 | Gas | Gov. Aggregation |
| COH | 192236080013 | Gas | Gov. Aggregation |
| COH | 192362520013 | Gas | Gov. Aggregation |
| COH | 192594510014 | Gas | Gov. Aggregation |
| COH | 194397970014 | Gas | Gov. Aggregation |
| COH | 194601630010 | Gas | Gov. Aggregation |
| COH | 194906590013 | Gas | Gov. Aggregation |
| COH | 196175270019 | Gas | Gov. Aggregation |
| COH | 196480370011 | Gas | Gov. Aggregation |
| COH | 197239140019 | Gas | Gov. Aggregation |
| COH | 197350790017 | Gas | Gov. Aggregation |
| COH | 197790870018 | Gas | Gov. Aggregation |
| COH | 145466910018 | Gas | Gov. Aggregation |
| VEDO | 4018762132247669 | Gas | Gov. Aggregation |
| DUKE | 5580068928 | Gas | Gov. Aggregation |
| DUKE | 9530007126 | Gas | Gov. Aggregation |
| COH | 114895940083 | Gas | Gov. Aggregation |
| COH | 117340460059 | Gas | Gov. Aggregation |
| COH | 123627710014 | Gas | Gov. Aggregation |
| COH | 123916240010 | Gas | Gov. Aggregation |
| COH | 134544200078 | Gas | Gov. Aggregation |
| COH | 135506650028 | Gas | Gov. Aggregation |
| COH | 140946880032 | Gas | Gov. Aggregation |
| COH | 141127310016 | Gas | Gov. Aggregation |
| COH | 142944290063 | Gas | Gov. Aggregation |
| COH | 147081820039 | Gas | Gov. Aggregation |
| COH | 149720930065 | Gas | Gov. Aggregation |
| COH | 154462250032 | Gas | Gov. Aggregation |
| COH | 155289990025 | Gas | Gov. Aggregation |
| COH | 157122000068 | Gas | Gov. Aggregation |
| COH | 161434230036 | Gas | Gov. Aggregation |
| COH | 166982220023 | Gas | Gov. Aggregation |
| COH | 167666570029 | Gas | Gov. Aggregation |
| COH | 174199000066 | Gas | Gov. Aggregation |
| COH | 175299020050 | Gas | Gov. Aggregation |
| COH | 176087440032 | Gas | Gov. Aggregation |
| COH | 177398710017 | Gas | Gov. Aggregation |
| COH | 186630770038 | Gas | Gov. Aggregation |
| COH | 187020140050 | Gas | Gov. Aggregation |
| COH | 187911620032 | Gas | Gov. Aggregation |
| COH | 188713960129 | Gas | Gov. Aggregation |
| COH | 188819890059 | Gas | Gov. Aggregation |
| COH | 189277460058 | Gas | Gov. Aggregation |
| COH | 154074500014 | Gas | Gov. Aggregation |
| COH | 115844990025 | Gas | Gov. Aggregation |
| COH | 146810850019 | Gas | Gov. Aggregation |
| COH | 159802170014 | Gas | Gov. Aggregation |
| COH | 195975790015 | Gas | Gov. Aggregation |
| COH | 115850500015 | Gas | Gov. Aggregation |
| COH | 115850620010 | Gas | Gov. Aggregation |
| COH | 149045590103 | Gas | Gov. Aggregation |
| COH | 115851470010 | Gas | Gov. Aggregation |
| COH | 115887250020 | Gas | Gov. Aggregation |
| COH | 115842330010 | Gas | Gov. Aggregation |
| COH | 158502700014 | Gas | Gov. Aggregation |
| COH | 192846260012 | Gas | Gov. Aggregation |
| COH | 169661500058 | Gas | Gov. Aggregation |
| COH | 170629050012 | Gas | Gov. Aggregation |
| COH | 115842420028 | Gas | Gov. Aggregation |
| COH | 133359700040 | Gas | Gov. Aggregation |
| COH | 115842420019 | Gas | Gov. Aggregation |
| COH | 170993460015 | Gas | Gov. Aggregation |
| COH | 188113370027 | Gas | Gov. Aggregation |
| COH | 115866160023 | Gas | Gov. Aggregation |
| COH | 106929350051 | Gas | Gov. Aggregation |
| COH | 133237640023 | Gas | Gov. Aggregation |
| COH | 137443280028 | Gas | Gov. Aggregation |
| COH | 193579300019 | Gas | Gov. Aggregation |
| COH | 197183740012 | Gas | Gov. Aggregation |
| COH | 197393760013 | Gas | Gov. Aggregation |
| COH | 132666160026 | Gas | Gov. Aggregation |
| COH | 166563930040 | Gas | Gov. Aggregation |
| COH | 115852170020 | Gas | Gov. Aggregation |
| COH | 154817580012 | Gas | Gov. Aggregation |
| COH | 141587070013 | Gas | Gov. Aggregation |
| COH | 115493420029 | Gas | Gov. Aggregation |
| COH | 115845190012 | Gas | Gov. Aggregation |
| COH | 115845280013 | Gas | Gov. Aggregation |
| COH | 198403950019 | Gas | Gov. Aggregation |
| COH | 115837530017 | Gas | Gov. Aggregation |
| COH | 115837530026 | Gas | Gov. Aggregation |
| COH | 116570180016 | Gas | Gov. Aggregation |
| COH | 137804180050 | Gas | Gov. Aggregation |
| COH | 143062370029 | Gas | Gov. Aggregation |
| COH | 141144930010 | Gas | Gov. Aggregation |
| COH | 135202430028 | Gas | Gov. Aggregation |
| COH | 115838930011 | Gas | Gov. Aggregation |
| COH | 115846840022 | Gas | Gov. Aggregation |
| COH | 151380680048 | Gas | Gov. Aggregation |
| COH | 177711780017 | Gas | Gov. Aggregation |
| COH | 151473410074 | Gas | Gov. Aggregation |
| COH | 161773080012 | Gas | Gov. Aggregation |
| COH | 156222880018 | Gas | Gov. Aggregation |
| COH | 156790160016 | Gas | Gov. Aggregation |
| COH | 115847440015 | Gas | Gov. Aggregation |
| COH | 115710500046 | Gas | Gov. Aggregation |
| COH | 115853380033 | Gas | Gov. Aggregation |
| COH | 141654320099 | Gas | Gov. Aggregation |
| COH | 195270380015 | Gas | Gov. Aggregation |
| COH | 198758760018 | Gas | Gov. Aggregation |
| COH | 115865830015 | Gas | Gov. Aggregation |
| COH | 135862180014 | Gas | Gov. Aggregation |
| COH | 148599860024 | Gas | Gov. Aggregation |
| COH | 154823790015 | Gas | Gov. Aggregation |
| COH | 175866220037 | Gas | Gov. Aggregation |
| COH | 196777730016 | Gas | Gov. Aggregation |
| COH | 194663410016 | Gas | Gov. Aggregation |
| COH | 189431420012 | Gas | Gov. Aggregation |
| COH | 196061040018 | Gas | Gov. Aggregation |
| COH | 115844800015 | Gas | Gov. Aggregation |
| COH | 115844440011 | Gas | Gov. Aggregation |
| COH | 115844050013 | Gas | Gov. Aggregation |
| COH | 115844090015 | Gas | Gov. Aggregation |
| COH | 177809440011 | Gas | Gov. Aggregation |
| COH | 185586650020 | Gas | Gov. Aggregation |
| COH | 174459330010 | Gas | Gov. Aggregation |
| COH | 146179450077 | Gas | Gov. Aggregation |
| COH | 195419700011 | Gas | Gov. Aggregation |
| COH | 194189010016 | Gas | Gov. Aggregation |
| COH | 156187240018 | Gas | Gov. Aggregation |
| COH | 133676560039 | Gas | Gov. Aggregation |
| COH | 136688780044 | Gas | Gov. Aggregation |
| COH | 140979040019 | Gas | Gov. Aggregation |
| COH | 115848900016 | Gas | Gov. Aggregation |
| COH | 115847770016 | Gas | Gov. Aggregation |
| COH | 196448650010 | Gas | Gov. Aggregation |
| COH | 195981200015 | Gas | Gov. Aggregation |
| COH | 197370680018 | Gas | Gov. Aggregation |
| COH | 162680120019 | Gas | Gov. Aggregation |
| COH | 162111490017 | Gas | Gov. Aggregation |
| COH | 175088650019 | Gas | Gov. Aggregation |
| COH | 197370280012 | Gas | Gov. Aggregation |
| COH | 188633770012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 190731960056 | Gas | Gov. Aggregation |
| COH | 191126340021 | Gas | Gov. Aggregation |
| COH | 191347510027 | Gas | Gov. Aggregation |
| COH | 191613280030 | Gas | Gov. Aggregation |
| COH | 192131294544 | Gas | Gov. Aggregation |
| COH | 192922480023 | Gas | Gov. Aggregation |
| COH | 195790820029 | Gas | Gov. Aggregation |
| COH | 196846580379 | Gas | Gov. Aggregation |
| COH | 196921020027 | Gas | Gov. Aggregation |
| COH | 196938760027 | Gas | Gov. Aggregation |
| COH | 197369700034 | Gas | Gov. Aggregation |
| COH | 197586400019 | Gas | Gov. Aggregation |
| COH | 197600990014 | Gas | Gov. Aggregation |
| COH | 197632210010 | Gas | Gov. Aggregation |
| COH | 197632270018 | Gas | Gov. Aggregation |
| COH | 197645300014 | Gas | Gov. Aggregation |
| COH | 197668130012 | Gas | Gov. Aggregation |
| COH | 197681670011 | Gas | Gov. Aggregation |
| COH | 197703630011 | Gas | Gov. Aggregation |
| COH | 197704640017 | Gas | Gov. Aggregation |
| COH | 197715790013 | Gas | Gov. Aggregation |
| COH | 197738500015 | Gas | Gov. Aggregation |
| COH | 197751420014 | Gas | Gov. Aggregation |
| COH | 197760580012 | Gas | Gov. Aggregation |
| COH | 197765180016 | Gas | Gov. Aggregation |
| COH | 197779260010 | Gas | Gov. Aggregation |
| COH | 197790020017 | Gas | Gov. Aggregation |
| COH | 197795810010 | Gas | Gov. Aggregation |
| COH | 197799490010 | Gas | Gov. Aggregation |
| COH | 197806730012 | Gas | Gov. Aggregation |
| COH | 197811350011 | Gas | Gov. Aggregation |
| COH | 197812400018 | Gas | Gov. Aggregation |
| COH | 197814790013 | Gas | Gov. Aggregation |
| COH | 197815730013 | Gas | Gov. Aggregation |
| COH | 197825620015 | Gas | Gov. Aggregation |
| COH | 197833490016 | Gas | Gov. Aggregation |
| COH | 197833720017 | Gas | Gov. Aggregation |
| COH | 197844440013 | Gas | Gov. Aggregation |
| COH | 197845250011 | Gas | Gov. Aggregation |
| COH | 197865880017 | Gas | Gov. Aggregation |
| COH | 197866030013 | Gas | Gov. Aggregation |
| COH | 197868710016 | Gas | Gov. Aggregation |
| COH | 197874130015 | Gas | Gov. Aggregation |
| COH | 197885670019 | Gas | Gov. Aggregation |
| COH | 197885890013 | Gas | Gov. Aggregation |
| COH | 197913030012 | Gas | Gov. Aggregation |
| COH | 197913080012 | Gas | Gov. Aggregation |
| COH | 197932490016 | Gas | Gov. Aggregation |
| COH | 197956130011 | Gas | Gov. Aggregation |
| COH | 197957160013 | Gas | Gov. Aggregation |
| VEDO | 4017919922151857 | Gas | Gov. Aggregation |
| COH | 164420060010 | Gas | Gov. Aggregation |
| COH | 110740890012 | Gas | Gov. Aggregation |
| COH | 143002120018 | Gas | Gov. Aggregation |
| COH | 162042680032 | Gas | Gov. Aggregation |
| COH | 186198100027 | Gas | Gov. Aggregation |
| COH | 148993530027 | Gas | Gov. Aggregation |
| COH | 194503430010 | Gas | Gov. Aggregation |
| COH | 194276550036 | Gas | Gov. Aggregation |
| COH | 194201050010 | Gas | Gov. Aggregation |
| COH | 188102490016 | Gas | Gov. Aggregation |
| COH | 197327280013 | Gas | Gov. Aggregation |
| COH | 110692020017 | Gas | Gov. Aggregation |
| COH | 110692030015 | Gas | Gov. Aggregation |
| COH | 115264930027 | Gas | Gov. Aggregation |
| COH | 110691420015 | Gas | Gov. Aggregation |
| COH | 110691470015 | Gas | Gov. Aggregation |
| COH | 110691670013 | Gas | Gov. Aggregation |
| COH | 110724910011 | Gas | Gov. Aggregation |
| COH | 154852550023 | Gas | Gov. Aggregation |
| COH | 196248990013 | Gas | Gov. Aggregation |
| COH | 169553280018 | Gas | Gov. Aggregation |
| COH | 155447080011 | Gas | Gov. Aggregation |
| COH | 142990840024 | Gas | Gov. Aggregation |
| COH | 185332090016 | Gas | Gov. Aggregation |
| COH | 196307150013 | Gas | Gov. Aggregation |
| COH | 136615410017 | Gas | Gov. Aggregation |
| COH | 162651980010 | Gas | Gov. Aggregation |
| COH | 189196860010 | Gas | Gov. Aggregation |
| COH | 156621800018 | Gas | Gov. Aggregation |
| COH | 191476200010 | Gas | Gov. Aggregation |
| COH | 185728400039 | Gas | Gov. Aggregation |
| COH | 187515130026 | Gas | Gov. Aggregation |
| COH | 189795180013 | Gas | Gov. Aggregation |
| COH | 142185310013 | Gas | Gov. Aggregation |
| COH | 153566420037 | Gas | Gov. Aggregation |
| COH | 170749170022 | Gas | Gov. Aggregation |
| COH | 161434080029 | Gas | Gov. Aggregation |
| COH | 191501310021 | Gas | Gov. Aggregation |
| COH | 197027580016 | Gas | Gov. Aggregation |
| COH | 189850380013 | Gas | Gov. Aggregation |
| COH | 199119700013 | Gas | Gov. Aggregation |
| COH | 197357560011 | Gas | Gov. Aggregation |
| COH | 167612590019 | Gas | Gov. Aggregation |
| COH | 152302490014 | Gas | Gov. Aggregation |
| COH | 147435590019 | Gas | Gov. Aggregation |
| COH | 149424680011 | Gas | Gov. Aggregation |
| COH | 146894060028 | Gas | Gov. Aggregation |
| COH | 115848690011 | Gas | Gov. Aggregation |
| COH | 198631800017 | Gas | Gov. Aggregation |
| COH | 194679180012 | Gas | Gov. Aggregation |
| COH | 194809010010 | Gas | Gov. Aggregation |
| COH | 195614550019 | Gas | Gov. Aggregation |
| COH | 188956500014 | Gas | Gov. Aggregation |
| COH | 189030280049 | Gas | Gov. Aggregation |
| COH | 115856400014 | Gas | Gov. Aggregation |
| COH | 167692810014 | Gas | Gov. Aggregation |
| COH | 165561600017 | Gas | Gov. Aggregation |
| COH | 176446270018 | Gas | Gov. Aggregation |
| COH | 173411290010 | Gas | Gov. Aggregation |
| COH | 171720420019 | Gas | Gov. Aggregation |
| COH | 162234690033 | Gas | Gov. Aggregation |
| COH | 152925330017 | Gas | Gov. Aggregation |
| COH | 140556380041 | Gas | Gov. Aggregation |
| COH | 143871170026 | Gas | Gov. Aggregation |
| COH | 115841300025 | Gas | Gov. Aggregation |
| COH | 162725540033 | Gas | Gov. Aggregation |
| COH | 189819540024 | Gas | Gov. Aggregation |
| COH | 190576390010 | Gas | Gov. Aggregation |
| COH | 186878140018 | Gas | Gov. Aggregation |
| COH | 115640650037 | Gas | Gov. Aggregation |
| COH | 115530200063 | Gas | Gov. Aggregation |
| COH | 115866670017 | Gas | Gov. Aggregation |
| COH | 115867220028 | Gas | Gov. Aggregation |
| COH | 137443200015 | Gas | Gov. Aggregation |
| COH | 127600220028 | Gas | Gov. Aggregation |
| COH | 115867830011 | Gas | Gov. Aggregation |
| COH | 198090700016 | Gas | Gov. Aggregation |
| COH | 198099230017 | Gas | Gov. Aggregation |
| COH | 189962160021 | Gas | Gov. Aggregation |
| COH | 188579870017 | Gas | Gov. Aggregation |
| COH | 144570590016 | Gas | Gov. Aggregation |
| COH | 193782740016 | Gas | Gov. Aggregation |
| COH | 127251010014 | Gas | Gov. Aggregation |
| COH | 121874060010 | Gas | Gov. Aggregation |
| COH | 115809050026 | Gas | Gov. Aggregation |
| COH | 115816010029 | Gas | Gov. Aggregation |
| COH | 115860300016 | Gas | Gov. Aggregation |
| COH | 190446350013 | Gas | Gov. Aggregation |
| COH | 177760910016 | Gas | Gov. Aggregation |
| COH | 162194160012 | Gas | Gov. Aggregation |
| COH | 165167640033 | Gas | Gov. Aggregation |
| COH | 165497700013 | Gas | Gov. Aggregation |
| COH | 192287950013 | Gas | Gov. Aggregation |
| COH | 191975800016 | Gas | Gov. Aggregation |
| COH | 161331610016 | Gas | Gov. Aggregation |
| COH | 152804370024 | Gas | Gov. Aggregation |
| COH | 115859780028 | Gas | Gov. Aggregation |
| COH | 150356100069 | Gas | Gov. Aggregation |
| COH | 148683880012 | Gas | Gov. Aggregation |
| COH | 115849980018 | Gas | Gov. Aggregation |
| COH | 115850240010 | Gas | Gov. Aggregation |
| COH | 115849630011 | Gas | Gov. Aggregation |
| COH | 133221530074 | Gas | Gov. Aggregation |
| COH | 133375150015 | Gas | Gov. Aggregation |
| COH | 130595450028 | Gas | Gov. Aggregation |
| COH | 115741400026 | Gas | Gov. Aggregation |
| COH | 115862770023 | Gas | Gov. Aggregation |
| COH | 115863210019 | Gas | Gov. Aggregation |
| COH | 115859760022 | Gas | Gov. Aggregation |
| COH | 195194070012 | Gas | Gov. Aggregation |
| COH | 195298670025 | Gas | Gov. Aggregation |
| COH | 198663680016 | Gas | Gov. Aggregation |
| COH | 198496210019 | Gas | Gov. Aggregation |
| COH | 197328600013 | Gas | Gov. Aggregation |
| COH | 198123430012 | Gas | Gov. Aggregation |
| COH | 177745010035 | Gas | Gov. Aggregation |
| COH | 170459010020 | Gas | Gov. Aggregation |
| COH | 160372950010 | Gas | Gov. Aggregation |
| COH | 160699030057 | Gas | Gov. Aggregation |
| COH | 160851580012 | Gas | Gov. Aggregation |
| COH | 160173230013 | Gas | Gov. Aggregation |
| COH | 167954570019 | Gas | Gov. Aggregation |
| COH | 197198330017 | Gas | Gov. Aggregation |
| COH | 192409220016 | Gas | Gov. Aggregation |
| COH | 195478430014 | Gas | Gov. Aggregation |
| COH | 165449820064 | Gas | Gov. Aggregation |
| COH | 115836630018 | Gas | Gov. Aggregation |
| COH | 160009910017 | Gas | Gov. Aggregation |
| COH | 186237430015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 157831890023 | Gas | Gov. Aggregation |
| COH | 192960040016 | Gas | Gov. Aggregation |
| COH | 187647920012 | Gas | Gov. Aggregation |
| COH | 132354130023 | Gas | Gov. Aggregation |
| COH | 154228830045 | Gas | Gov. Aggregation |
| COH | 191496590017 | Gas | Gov. Aggregation |
| COH | 169440470026 | Gas | Gov. Aggregation |
| COH | 190663660054 | Gas | Gov. Aggregation |
| COH | 139398420014 | Gas | Gov. Aggregation |
| COH | 187237750026 | Gas | Gov. Aggregation |
| COH | 115781640022 | Gas | Gov. Aggregation |
| COH | 115772550011 | Gas | Gov. Aggregation |
| COH | 188041910026 | Gas | Gov. Aggregation |
| COH | 172687010034 | Gas | Gov. Aggregation |
| COH | 151139770013 | Gas | Gov. Aggregation |
| COH | 194532400015 | Gas | Gov. Aggregation |
| COH | 196022390017 | Gas | Gov. Aggregation |
| COH | 115782920012 | Gas | Gov. Aggregation |
| COH | 115752480018 | Gas | Gov. Aggregation |
| COH | 135071950028 | Gas | Gov. Aggregation |
| COH | 145587150021 | Gas | Gov. Aggregation |
| COH | 167619190019 | Gas | Gov. Aggregation |
| COH | 147982940016 | Gas | Gov. Aggregation |
| COH | 115781700038 | Gas | Gov. Aggregation |
| COH | 115781770016 | Gas | Gov. Aggregation |
| COH | 152890560023 | Gas | Gov. Aggregation |
| COH | 190953200019 | Gas | Gov. Aggregation |
| COH | 115782240015 | Gas | Gov. Aggregation |
| COH | 115782330016 | Gas | Gov. Aggregation |
| COH | 152864230045 | Gas | Gov. Aggregation |
| COH | 115619740024 | Gas | Gov. Aggregation |
| COH | 174233610028 | Gas | Gov. Aggregation |
| COH | 190342150015 | Gas | Gov. Aggregation |
| COH | 145863710027 | Gas | Gov. Aggregation |
| COH | 127304870020 | Gas | Gov. Aggregation |
| COH | 115782740010 | Gas | Gov. Aggregation |
| COH | 115615800056 | Gas | Gov. Aggregation |
| COH | 115803720018 | Gas | Gov. Aggregation |
| COH | 193213370019 | Gas | Gov. Aggregation |
| COH | 115782900016 | Gas | Gov. Aggregation |
| COH | 115752500013 | Gas | Gov. Aggregation |
| COH | 137039210029 | Gas | Gov. Aggregation |
| COH | 148438650028 | Gas | Gov. Aggregation |
| COH | 189297350013 | Gas | Gov. Aggregation |
| COH | 172790390018 | Gas | Gov. Aggregation |
| COH | 171600510014 | Gas | Gov. Aggregation |
| COH | 196552930010 | Gas | Gov. Aggregation |
| COH | 186567780031 | Gas | Gov. Aggregation |
| COH | 186401670016 | Gas | Gov. Aggregation |
| COH | 159510720026 | Gas | Gov. Aggregation |
| COH | 115750410016 | Gas | Gov. Aggregation |
| COH | 159556710031 | Gas | Gov. Aggregation |
| COH | 197480510010 | Gas | Gov. Aggregation |
| COH | 195309930016 | Gas | Gov. Aggregation |
| COH | 115785240019 | Gas | Gov. Aggregation |
| COH | 141318680023 | Gas | Gov. Aggregation |
| COH | 187312530022 | Gas | Gov. Aggregation |
| COH | 115750720025 | Gas | Gov. Aggregation |
| COH | 163537100015 | Gas | Gov. Aggregation |
| COH | 195952260014 | Gas | Gov. Aggregation |
| COH | 134131780018 | Gas | Gov. Aggregation |
| COH | 115802890015 | Gas | Gov. Aggregation |
| COH | 115607590021 | Gas | Gov. Aggregation |
| COH | 129103770025 | Gas | Gov. Aggregation |
| COH | 136950440011 | Gas | Gov. Aggregation |
| COH | 143626360025 | Gas | Gov. Aggregation |
| COH | 136088500017 | Gas | Gov. Aggregation |
| COH | 169437120017 | Gas | Gov. Aggregation |
| COH | 192987670027 | Gas | Gov. Aggregation |
| COH | 163788860033 | Gas | Gov. Aggregation |
| COH | 161404180030 | Gas | Gov. Aggregation |
| COH | 129128780049 | Gas | Gov. Aggregation |
| COH | 115733470029 | Gas | Gov. Aggregation |
| COH | 160228300020 | Gas | Gov. Aggregation |
| COH | 194011280015 | Gas | Gov. Aggregation |
| COH | 170571770014 | Gas | Gov. Aggregation |
| COH | 171714420012 | Gas | Gov. Aggregation |
| COH | 191420240019 | Gas | Gov. Aggregation |
| COH | 145661820013 | Gas | Gov. Aggregation |
| COH | 138790120016 | Gas | Gov. Aggregation |
| COH | 161856250010 | Gas | Gov. Aggregation |
| COH | 162726790048 | Gas | Gov. Aggregation |
| COH | 190059610028 | Gas | Gov. Aggregation |
| COH | 115537480023 | Gas | Gov. Aggregation |
| COH | 143214220018 | Gas | Gov. Aggregation |
| COH | 156655090017 | Gas | Gov. Aggregation |
| COH | 156451940010 | Gas | Gov. Aggregation |
| COH | 155788340014 | Gas | Gov. Aggregation |
| COH | 115834140024 | Gas | Gov. Aggregation |
| COH | 119013660110 | Gas | Gov. Aggregation |
| COH | 198196250017 | Gas | Gov. Aggregation |
| COH | 189022260013 | Gas | Gov. Aggregation |
| COH | 194675460011 | Gas | Gov. Aggregation |
| COH | 192618960018 | Gas | Gov. Aggregation |
| COH | 197822540018 | Gas | Gov. Aggregation |
| COH | 197661250011 | Gas | Gov. Aggregation |
| COH | 156244010023 | Gas | Gov. Aggregation |
| DEO | 0180000376309 | Gas | Gov. Aggregation |
| COH | 143361090042 | Gas | Gov. Aggregation |
| COH | 133999590011 | Gas | Gov. Aggregation |
| COH | 140722590026 | Gas | Gov. Aggregation |
| COH | 172211140016 | Gas | Gov. Aggregation |
| COH | 172407480074 | Gas | Gov. Aggregation |
| COH | 176010250033 | Gas | Gov. Aggregation |
| COH | 177328610051 | Gas | Gov. Aggregation |
| COH | 186039780034 | Gas | Gov. Aggregation |
| COH | 193779690023 | Gas | Gov. Aggregation |
| COH | 193975730055 | Gas | Gov. Aggregation |
| COH | 194223940017 | Gas | Gov. Aggregation |
| COH | 194325540015 | Gas | Gov. Aggregation |
| COH | 194741710017 | Gas | Gov. Aggregation |
| COH | 196009200014 | Gas | Gov. Aggregation |
| COH | 196604440012 | Gas | Gov. Aggregation |
| COH | 196624960011 | Gas | Gov. Aggregation |
| COH | 196801810034 | Gas | Gov. Aggregation |
| COH | 197768640013 | Gas | Gov. Aggregation |
| COH | 198671940014 | Gas | Gov. Aggregation |
| COH | 123891110011 | Gas | Gov. Aggregation |
| COH | 124213700022 | Gas | Gov. Aggregation |
| VEDO | 4004164432418590 | Gas | Gov. Aggregation |
| COH | 148462170064 | Gas | Gov. Aggregation |
| COH | 197952310011 | Gas | Gov. Aggregation |
| COH | 198574660019 | Gas | Gov. Aggregation |
| COH | 198334780021 | Gas | Gov. Aggregation |
| DEO | 1180001115855 | Gas | Gov. Aggregation |
| COH | 174415440037 | Gas | Gov. Aggregation |
| DEO | 1422105594708 | Gas | Gov. Aggregation |
| COH | 122339510018 | Gas | Gov. Aggregation |
| COH | 111253720019 | Gas | Gov. Aggregation |
| COH | 199734340015 | Gas | Gov. Aggregation |
| COH | 199372100013 | Gas | Gov. Aggregation |
| COH | 198823430018 | Gas | Gov. Aggregation |
| COH | 125747690013 | Gas | Gov. Aggregation |
| COH | 125776010023 | Gas | Gov. Aggregation |
| COH | 125771730013 | Gas | Gov. Aggregation |
| COH | 125734260010 | Gas | Gov. Aggregation |
| COH | 197291280010 | Gas | Gov. Aggregation |
| COH | 186480210025 | Gas | Gov. Aggregation |
| COH | 195955480012 | Gas | Gov. Aggregation |
| COH | 198783130017 | Gas | Gov. Aggregation |
| COH | 145437200063 | Gas | Gov. Aggregation |
| COH | 159699460014 | Gas | Gov. Aggregation |
| COH | 193403050022 | Gas | Gov. Aggregation |
| COH | 185964250022 | Gas | Gov. Aggregation |
| COH | 198486910013 | Gas | Gov. Aggregation |
| COH | 196106100019 | Gas | Gov. Aggregation |
| COH | 131422680551 | Gas | Gov. Aggregation |
| COH | 168158160021 | Gas | Gov. Aggregation |
| COH | 195680780012 | Gas | Gov. Aggregation |
| COH | 125773530020 | Gas | Gov. Aggregation |
| COH | 185808220046 | Gas | Gov. Aggregation |
| COH | 198243710019 | Gas | Gov. Aggregation |
| COH | 139277050054 | Gas | Gov. Aggregation |
| COH | 197093830014 | Gas | Gov. Aggregation |
| COH | 196546830014 | Gas | Gov. Aggregation |
| COH | 157843750036 | Gas | Gov. Aggregation |
| COH | 154390870035 | Gas | Gov. Aggregation |
| COH | 167686900018 | Gas | Gov. Aggregation |
| COH | 162629950031 | Gas | Gov. Aggregation |
| COH | 197455270014 | Gas | Gov. Aggregation |
| COH | 185087040026 | Gas | Gov. Aggregation |
| COH | 196701130011 | Gas | Gov. Aggregation |
| COH | 125661570029 | Gas | Gov. Aggregation |
| COH | 164832080022 | Gas | Gov. Aggregation |
| COH | 160825870025 | Gas | Gov. Aggregation |
| COH | 199282160012 | Gas | Gov. Aggregation |
| COH | 197290630018 | Gas | Gov. Aggregation |
| COH | 148157780018 | Gas | Gov. Aggregation |
| COH | 199146670013 | Gas | Gov. Aggregation |
| COH | 198745610016 | Gas | Gov. Aggregation |
| COH | 197290600014 | Gas | Gov. Aggregation |
| COH | 162378220037 | Gas | Gov. Aggregation |
| COH | 197062920010 | Gas | Gov. Aggregation |
| COH | 199698970011 | Gas | Gov. Aggregation |
| COH | 125864910018 | Gas | Gov. Aggregation |
| COH | 199499020012 | Gas | Gov. Aggregation |
| COH | 177305730018 | Gas | Gov. Aggregation |
| COH | 196574350016 | Gas | Gov. Aggregation |
| COH | 125747560010 | Gas | Gov. Aggregation |
| COH | 160618730032 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 119013660138 | Gas | Gov. Aggregation |
| COH | 187252450018 | Gas | Gov. Aggregation |
| COH | 177137200016 | Gas | Gov. Aggregation |
| COH | 173998600012 | Gas | Gov. Aggregation |
| COH | 192990220015 | Gas | Gov. Aggregation |
| COH | 108718930027 | Gas | Gov. Aggregation |
| COH | 108727450016 | Gas | Gov. Aggregation |
| COH | 108779220051 | Gas | Gov. Aggregation |
| COH | 109256140019 | Gas | Gov. Aggregation |
| COH | 108755590027 | Gas | Gov. Aggregation |
| COH | 196189040018 | Gas | Gov. Aggregation |
| COH | 195830490014 | Gas | Gov. Aggregation |
| COH | 194883400012 | Gas | Gov. Aggregation |
| COH | 194333180014 | Gas | Gov. Aggregation |
| COH | 141210570015 | Gas | Gov. Aggregation |
| COH | 108734630013 | Gas | Gov. Aggregation |
| COH | 108734800017 | Gas | Gov. Aggregation |
| COH | 108707130015 | Gas | Gov. Aggregation |
| COH | 191374070032 | Gas | Gov. Aggregation |
| COH | 134615880011 | Gas | Gov. Aggregation |
| COH | 151441660033 | Gas | Gov. Aggregation |
| COH | 150593730010 | Gas | Gov. Aggregation |
| COH | 128876110018 | Gas | Gov. Aggregation |
| COH | 135326650020 | Gas | Gov. Aggregation |
| COH | 194738590010 | Gas | Gov. Aggregation |
| COH | 195709400019 | Gas | Gov. Aggregation |
| COH | 108737350016 | Gas | Gov. Aggregation |
| COH | 108711920029 | Gas | Gov. Aggregation |
| COH | 108724350022 | Gas | Gov. Aggregation |
| COH | 176814990034 | Gas | Gov. Aggregation |
| COH | 173551690038 | Gas | Gov. Aggregation |
| COH | 108688780011 | Gas | Gov. Aggregation |
| COH | 108689300028 | Gas | Gov. Aggregation |
| COH | 108684790017 | Gas | Gov. Aggregation |
| COH | 108721530039 | Gas | Gov. Aggregation |
| COH | 136732700018 | Gas | Gov. Aggregation |
| COH | 147161020019 | Gas | Gov. Aggregation |
| COH | 195252120017 | Gas | Gov. Aggregation |
| COH | 195808460035 | Gas | Gov. Aggregation |
| COH | 108684740017 | Gas | Gov. Aggregation |
| COH | 120212120163 | Gas | Gov. Aggregation |
| COH | 191961120018 | Gas | Gov. Aggregation |
| COH | 196037250015 | Gas | Gov. Aggregation |
| COH | 197775070018 | Gas | Gov. Aggregation |
| COH | 197651950015 | Gas | Gov. Aggregation |
| COH | 139593640014 | Gas | Gov. Aggregation |
| COH | 164332690015 | Gas | Gov. Aggregation |
| COH | 156377420017 | Gas | Gov. Aggregation |
| COH | 159843530021 | Gas | Gov. Aggregation |
| COH | 108683580013 | Gas | Gov. Aggregation |
| COH | 108697810024 | Gas | Gov. Aggregation |
| COH | 163505120018 | Gas | Gov. Aggregation |
| COH | 161422050057 | Gas | Gov. Aggregation |
| COH | 173751680018 | Gas | Gov. Aggregation |
| COH | 192517130016 | Gas | Gov. Aggregation |
| COH | 194729020018 | Gas | Gov. Aggregation |
| COH | 196563520013 | Gas | Gov. Aggregation |
| COH | 108712420013 | Gas | Gov. Aggregation |
| COH | 108711920010 | Gas | Gov. Aggregation |
| COH | 108711700016 | Gas | Gov. Aggregation |
| COH | 108747260023 | Gas | Gov. Aggregation |
| COH | 126871220017 | Gas | Gov. Aggregation |
| COH | 152032690015 | Gas | Gov. Aggregation |
| COH | 155668760010 | Gas | Gov. Aggregation |
| COH | 155689140043 | Gas | Gov. Aggregation |
| COH | 154911790045 | Gas | Gov. Aggregation |
| COH | 191601470017 | Gas | Gov. Aggregation |
| COH | 157989670017 | Gas | Gov. Aggregation |
| COH | 157929540029 | Gas | Gov. Aggregation |
| COH | 159005950029 | Gas | Gov. Aggregation |
| COH | 108716580021 | Gas | Gov. Aggregation |
| COH | 108718550014 | Gas | Gov. Aggregation |
| COH | 170569190039 | Gas | Gov. Aggregation |
| COH | 196218350010 | Gas | Gov. Aggregation |
| COH | 177648190034 | Gas | Gov. Aggregation |
| COH | 177648190043 | Gas | Gov. Aggregation |
| COH | 177648190052 | Gas | Gov. Aggregation |
| COH | 176720600034 | Gas | Gov. Aggregation |
| COH | 108772230017 | Gas | Gov. Aggregation |
| COH | 108746390019 | Gas | Gov. Aggregation |
| COH | 153407870011 | Gas | Gov. Aggregation |
| COH | 145087340058 | Gas | Gov. Aggregation |
| COH | 139535230021 | Gas | Gov. Aggregation |
| COH | 141000460059 | Gas | Gov. Aggregation |
| COH | 132915470040 | Gas | Gov. Aggregation |
| COH | 147774630030 | Gas | Gov. Aggregation |
| COH | 145087330069 | Gas | Gov. Aggregation |
| COH | 157610970024 | Gas | Gov. Aggregation |
| COH | 166648670018 | Gas | Gov. Aggregation |
| COH | 108731560014 | Gas | Gov. Aggregation |
| COH | 199587860019 | Gas | Gov. Aggregation |
| COH | 174497350061 | Gas | Gov. Aggregation |
| COH | 166447290023 | Gas | Gov. Aggregation |
| COH | 175132230021 | Gas | Gov. Aggregation |
| COH | 175645610033 | Gas | Gov. Aggregation |
| COH | 195681710023 | Gas | Gov. Aggregation |
| COH | 167725630048 | Gas | Gov. Aggregation |
| COH | 132644030038 | Gas | Gov. Aggregation |
| COH | 153499640034 | Gas | Gov. Aggregation |
| COH | 154172150056 | Gas | Gov. Aggregation |
| COH | 196154010017 | Gas | Gov. Aggregation |
| COH | 185469530023 | Gas | Gov. Aggregation |
| COH | 198347770017 | Gas | Gov. Aggregation |
| COH | 153823510032 | Gas | Gov. Aggregation |
| COH | 188646330044 | Gas | Gov. Aggregation |
| COH | 188589800038 | Gas | Gov. Aggregation |
| COH | 197940330012 | Gas | Gov. Aggregation |
| COH | 198013340014 | Gas | Gov. Aggregation |
| COH | 195799960013 | Gas | Gov. Aggregation |
| COH | 156953400019 | Gas | Gov. Aggregation |
| COH | 160780280056 | Gas | Gov. Aggregation |
| COH | 163511490036 | Gas | Gov. Aggregation |
| COH | 123766530027 | Gas | Gov. Aggregation |
| COH | 130132910021 | Gas | Gov. Aggregation |
| COH | 194387680016 | Gas | Gov. Aggregation |
| COH | 197801490013 | Gas | Gov. Aggregation |
| COH | 125733370019 | Gas | Gov. Aggregation |
| COH | 199180730018 | Gas | Gov. Aggregation |
| COH | 186172340030 | Gas | Gov. Aggregation |
| COH | 174513140041 | Gas | Gov. Aggregation |
| COH | 191280730023 | Gas | Gov. Aggregation |
| COH | 185763620048 | Gas | Gov. Aggregation |
| COH | 196660950035 | Gas | Gov. Aggregation |
| COH | 190943350028 | Gas | Gov. Aggregation |
| COH | 193503210053 | Gas | Gov. Aggregation |
| COH | 195237410018 | Gas | Gov. Aggregation |
| COH | 163934370035 | Gas | Gov. Aggregation |
| COH | 197306510018 | Gas | Gov. Aggregation |
| COH | 198843230018 | Gas | Gov. Aggregation |
| COH | 174563210041 | Gas | Gov. Aggregation |
| COH | 149870770035 | Gas | Gov. Aggregation |
| COH | 195906610017 | Gas | Gov. Aggregation |
| COH | 197422700012 | Gas | Gov. Aggregation |
| COH | 165571790028 | Gas | Gov. Aggregation |
| COH | 197514650018 | Gas | Gov. Aggregation |
| COH | 196374860013 | Gas | Gov. Aggregation |
| COH | 124636990016 | Gas | Gov. Aggregation |
| COH | 196749160015 | Gas | Gov. Aggregation |
| COH | 196665070012 | Gas | Gov. Aggregation |
| COH | 125866070011 | Gas | Gov. Aggregation |
| COH | 125865550085 | Gas | Gov. Aggregation |
| COH | 122665060067 | Gas | Gov. Aggregation |
| COH | 163381870024 | Gas | Gov. Aggregation |
| COH | 196422140011 | Gas | Gov. Aggregation |
| COH | 195101760012 | Gas | Gov. Aggregation |
| COH | 167814660025 | Gas | Gov. Aggregation |
| COH | 168915810028 | Gas | Gov. Aggregation |
| COH | 199568380010 | Gas | Gov. Aggregation |
| COH | 198191510012 | Gas | Gov. Aggregation |
| COH | 198575770014 | Gas | Gov. Aggregation |
| COH | 195593000010 | Gas | Gov. Aggregation |
| COH | 191070550026 | Gas | Gov. Aggregation |
| COH | 196542370019 | Gas | Gov. Aggregation |
| COH | 197564860019 | Gas | Gov. Aggregation |
| COH | 198310200013 | Gas | Gov. Aggregation |
| COH | 138234200044 | Gas | Gov. Aggregation |
| COH | 193425530016 | Gas | Gov. Aggregation |
| COH | 199282150014 | Gas | Gov. Aggregation |
| COH | 160837540029 | Gas | Gov. Aggregation |
| COH | 191258470016 | Gas | Gov. Aggregation |
| COH | 160462990020 | Gas | Gov. Aggregation |
| COH | 194084140011 | Gas | Gov. Aggregation |
| COH | 192140210018 | Gas | Gov. Aggregation |
| COH | 194757110010 | Gas | Gov. Aggregation |
| COH | 188661220012 | Gas | Gov. Aggregation |
| COH | 194165180011 | Gas | Gov. Aggregation |
| COH | 193427970010 | Gas | Gov. Aggregation |
| COH | 176435820024 | Gas | Gov. Aggregation |
| COH | 193564960012 | Gas | Gov. Aggregation |
| COH | 124654710025 | Gas | Gov. Aggregation |
| COH | 125897680027 | Gas | Gov. Aggregation |
| COH | 145629770021 | Gas | Gov. Aggregation |
| COH | 164555280028 | Gas | Gov. Aggregation |
| COH | 125866040017 | Gas | Gov. Aggregation |
| COH | 122675750025 | Gas | Gov. Aggregation |
| COH | 191888130012 | Gas | Gov. Aggregation |
| COH | 160209660025 | Gas | Gov. Aggregation |
| COH | 177127070024 | Gas | Gov. Aggregation |
| COH | 191631980017 | Gas | Gov. Aggregation |
| COH | 194572440013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 108731600015 | Gas | Gov. Aggregation |
| COH | 108731700014 | Gas | Gov. Aggregation |
| COH | 108734640020 | Gas | Gov. Aggregation |
| COH | 108748680023 | Gas | Gov. Aggregation |
| COH | 193206980016 | Gas | Gov. Aggregation |
| COH | 193558400012 | Gas | Gov. Aggregation |
| COH | 159059680014 | Gas | Gov. Aggregation |
| COH | 163921770065 | Gas | Gov. Aggregation |
| COH | 192582040018 | Gas | Gov. Aggregation |
| COH | 192326220110 | Gas | Gov. Aggregation |
| COH | 108733720016 | Gas | Gov. Aggregation |
| COH | 133327800046 | Gas | Gov. Aggregation |
| COH | 190369470012 | Gas | Gov. Aggregation |
| COH | 185922150012 | Gas | Gov. Aggregation |
| COH | 177855560028 | Gas | Gov. Aggregation |
| COH | 188814600013 | Gas | Gov. Aggregation |
| COH | 192900430010 | Gas | Gov. Aggregation |
| COH | 192057530027 | Gas | Gov. Aggregation |
| COH | 155851050047 | Gas | Gov. Aggregation |
| COH | 147580110012 | Gas | Gov. Aggregation |
| COH | 108716690019 | Gas | Gov. Aggregation |
| COH | 196916210019 | Gas | Gov. Aggregation |
| COH | 108720650018 | Gas | Gov. Aggregation |
| COH | 161225530018 | Gas | Gov. Aggregation |
| COH | 173717500026 | Gas | Gov. Aggregation |
| COH | 172750200011 | Gas | Gov. Aggregation |
| COH | 187795490010 | Gas | Gov. Aggregation |
| COH | 188699820013 | Gas | Gov. Aggregation |
| COH | 166329630021 | Gas | Gov. Aggregation |
| COH | 108728660010 | Gas | Gov. Aggregation |
| COH | 196948320019 | Gas | Gov. Aggregation |
| COH | 176843860012 | Gas | Gov. Aggregation |
| COH | 108720420016 | Gas | Gov. Aggregation |
| COH | 108720450010 | Gas | Gov. Aggregation |
| COH | 108720490012 | Gas | Gov. Aggregation |
| COH | 108723190019 | Gas | Gov. Aggregation |
| COH | 108709090029 | Gas | Gov. Aggregation |
| COH | 136556620011 | Gas | Gov. Aggregation |
| COH | 108717890024 | Gas | Gov. Aggregation |
| COH | 155887720014 | Gas | Gov. Aggregation |
| COH | 176819510025 | Gas | Gov. Aggregation |
| COH | 176790550010 | Gas | Gov. Aggregation |
| COH | 112113170010 | Gas | Gov. Aggregation |
| COH | 108736120025 | Gas | Gov. Aggregation |
| COH | 108738390016 | Gas | Gov. Aggregation |
| COH | 108738460011 | Gas | Gov. Aggregation |
| COH | 108739420017 | Gas | Gov. Aggregation |
| COH | 108738130010 | Gas | Gov. Aggregation |
| COH | 162530040022 | Gas | Gov. Aggregation |
| COH | 167800740027 | Gas | Gov. Aggregation |
| COH | 170999800039 | Gas | Gov. Aggregation |
| COH | 171402610022 | Gas | Gov. Aggregation |
| COH | 168236180012 | Gas | Gov. Aggregation |
| COH | 156172140038 | Gas | Gov. Aggregation |
| COH | 145134640036 | Gas | Gov. Aggregation |
| COH | 146320730013 | Gas | Gov. Aggregation |
| COH | 109272290032 | Gas | Gov. Aggregation |
| COH | 108733220011 | Gas | Gov. Aggregation |
| COH | 108733620017 | Gas | Gov. Aggregation |
| COH | 166779770047 | Gas | Gov. Aggregation |
| COH | 164453470042 | Gas | Gov. Aggregation |
| COH | 108672230028 | Gas | Gov. Aggregation |
| COH | 108687330035 | Gas | Gov. Aggregation |
| COH | 108758780012 | Gas | Gov. Aggregation |
| COH | 143213720015 | Gas | Gov. Aggregation |
| COH | 112049390020 | Gas | Gov. Aggregation |
| COH | 134552680017 | Gas | Gov. Aggregation |
| COH | 137571960042 | Gas | Gov. Aggregation |
| COH | 197075330017 | Gas | Gov. Aggregation |
| COH | 197847730016 | Gas | Gov. Aggregation |
| COH | 197051750019 | Gas | Gov. Aggregation |
| COH | 195112600012 | Gas | Gov. Aggregation |
| COH | 165318930059 | Gas | Gov. Aggregation |
| COH | 159874370011 | Gas | Gov. Aggregation |
| COH | 129663730027 | Gas | Gov. Aggregation |
| COH | 152518200026 | Gas | Gov. Aggregation |
| COH | 108717710049 | Gas | Gov. Aggregation |
| COH | 108755110018 | Gas | Gov. Aggregation |
| COH | 108753460028 | Gas | Gov. Aggregation |
| COH | 108754900014 | Gas | Gov. Aggregation |
| COH | 108751310032 | Gas | Gov. Aggregation |
| COH | 108748340024 | Gas | Gov. Aggregation |
| COH | 108746370031 | Gas | Gov. Aggregation |
| COH | 108727370022 | Gas | Gov. Aggregation |
| COH | 108687270038 | Gas | Gov. Aggregation |
| COH | 191188400019 | Gas | Gov. Aggregation |
| COH | 176298660011 | Gas | Gov. Aggregation |
| COH | 108669540011 | Gas | Gov. Aggregation |
| COH | 145734390019 | Gas | Gov. Aggregation |
| COH | 108667800010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 190531880011 | Gas | Gov. Aggregation |
| COH | 193942850013 | Gas | Gov. Aggregation |
| COH | 193982870015 | Gas | Gov. Aggregation |
| COH | 190411710029 | Gas | Gov. Aggregation |
| COH | 190093610017 | Gas | Gov. Aggregation |
| VEDO | 4018193692144462 | Gas | Gov. Aggregation |
| VEDO | 4001337592131715 | Gas | Gov. Aggregation |
| COH | 134720150011 | Gas | Gov. Aggregation |
| VEDO | 4018613482629491 | Gas | Gov. Aggregation |
| VEDO | 4019432182430043 | Gas | Gov. Aggregation |
| VEDO | 4019739632137698 | Gas | Gov. Aggregation |
| VEDO | 4019772702174488 | Gas | Gov. Aggregation |
| VEDO | 4019451182537360 | Gas | Gov. Aggregation |
| VEDO | 4001654502626253 | Gas | Gov. Aggregation |
| VEDO | 4019404392402872 | Gas | Gov. Aggregation |
| VEDO | 4019514002357266 | Gas | Gov. Aggregation |
| VEDO | 4019514832478920 | Gas | Gov. Aggregation |
| VEDO | 4016636852136921 | Gas | Gov. Aggregation |
| VEDO | 4016548342590143 | Gas | Gov. Aggregation |
| VEDO | 4018387392396007 | Gas | Gov. Aggregation |
| VEDO | 4017299672488129 | Gas | Gov. Aggregation |
| VEDO | 4015874062135371 | Gas | Gov. Aggregation |
| VEDO | 4003698052151464 | Gas | Gov. Aggregation |
| VEDO | 4019521212464245 | Gas | Gov. Aggregation |
| VEDO | 4019389022514637 | Gas | Gov. Aggregation |
| VEDO | 4019346792474457 | Gas | Gov. Aggregation |
| VEDO | 4018520292110576 | Gas | Gov. Aggregation |
| VEDO | 4003887052430606 | Gas | Gov. Aggregation |
| VEDO | 4019217312278875 | Gas | Gov. Aggregation |
| VEDO | 4019160762381530 | Gas | Gov. Aggregation |
| VEDO | 4017983392240219 | Gas | Gov. Aggregation |
| VEDO | 4002227542304692 | Gas | Gov. Aggregation |
| VEDO | 4019520332549464 | Gas | Gov. Aggregation |
| VEDO | 4004337812437509 | Gas | Gov. Aggregation |
| VEDO | 4019740372467914 | Gas | Gov. Aggregation |
| VEDO | 4019524562263908 | Gas | Gov. Aggregation |
| VEDO | 4019069412443297 | Gas | Gov. Aggregation |
| VEDO | 4019799472530689 | Gas | Gov. Aggregation |
| VEDO | 4019243462645542 | Gas | Gov. Aggregation |
| VEDO | 4015987362273290 | Gas | Gov. Aggregation |
| VEDO | 4015997182211447 | Gas | Gov. Aggregation |
| VEDO | 4017311082470306 | Gas | Gov. Aggregation |
| VEDO | 4017311082207464 | Gas | Gov. Aggregation |
| VEDO | 4017311082022535 | Gas | Gov. Aggregation |
| VEDO | 4017855502204366 | Gas | Gov. Aggregation |
| VEDO | 4018739423434316 | Gas | Gov. Aggregation |
| VEDO | 4018627312537447 | Gas | Gov. Aggregation |
| VEDO | 4019130842222705 | Gas | Gov. Aggregation |
| VEDO | 4019415572234601 | Gas | Gov. Aggregation |
| VEDO | 4019437142442807 | Gas | Gov. Aggregation |
| VEDO | 4016012032369552 | Gas | Gov. Aggregation |
| VEDO | 4017647782491800 | Gas | Gov. Aggregation |
| VEDO | 4016548342227377 | Gas | Gov. Aggregation |
| VEDO | 4018439852320286 | Gas | Gov. Aggregation |
| VEDO | 4017440892192376 | Gas | Gov. Aggregation |
| VEDO | 4015717992176233 | Gas | Gov. Aggregation |
| VEDO | 4019430822176115 | Gas | Gov. Aggregation |
| VEDO | 4001148012146719 | Gas | Gov. Aggregation |
| VEDO | 4017910062388471 | Gas | Gov. Aggregation |
| VEDO | 4004750572483005 | Gas | Gov. Aggregation |
| VEDO | 4019731562418968 | Gas | Gov. Aggregation |
| VEDO | 4019510732232324 | Gas | Gov. Aggregation |
| VEDO | 4019798382463621 | Gas | Gov. Aggregation |
| VEDO | 4018789221495008 | Gas | Gov. Aggregation |
| VEDO | 4019535442315819 | Gas | Gov. Aggregation |
| VEDO | 4019741232251270 | Gas | Gov. Aggregation |
| VEDO | 4001087822163613 | Gas | Gov. Aggregation |
| VEDO | 4019734972105169 | Gas | Gov. Aggregation |
| VEDO | 4019473972377069 | Gas | Gov. Aggregation |
| VEDO | 4019734972420020 | Gas | Gov. Aggregation |
| VEDO | 4004410772131045 | Gas | Gov. Aggregation |
| VEDO | 4019401062466273 | Gas | Gov. Aggregation |
| VEDO | 4017525972333392 | Gas | Gov. Aggregation |
| VEDO | 4018009252603705 | Gas | Gov. Aggregation |
| COH | 122513820013 | Gas | Gov. Aggregation |
| COH | 190422320019 | Gas | Gov. Aggregation |
| COH | 154355870020 | Gas | Gov. Aggregation |
| DEO | 2180015133546 | Gas | Gov. Aggregation |
| COH | 121977490021 | Gas | Gov. Aggregation |
| COH | 111255740020 | Gas | Gov. Aggregation |
| DUKE | 1730058320 | Gas | Gov. Aggregation |
| DUKE | 1520393803 | Gas | Gov. Aggregation |
| DUKE | 1510392802 | Gas | Gov. Aggregation |
| DUKE | 9490018332 | Gas | Gov. Aggregation |
| DUKE | 5360359503 | Gas | Gov. Aggregation |
| DUKE | 5360055423 | Gas | Gov. Aggregation |
| DUKE | 4500394705 | Gas | Gov. Aggregation |
| DUKE | 4510018425 | Gas | Gov. Aggregation |
| DUKE | 4500058420 | Gas | Gov. Aggregation |
| DUKE | 4730058320 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 108667200016 | Gas | Gov. Aggregation |
| COH | 170825940019 | Gas | Gov. Aggregation |
| COH | 196466180011 | Gas | Gov. Aggregation |
| COH | 193797810010 | Gas | Gov. Aggregation |
| COH | 194319760012 | Gas | Gov. Aggregation |
| COH | 188619180016 | Gas | Gov. Aggregation |
| COH | 108668570017 | Gas | Gov. Aggregation |
| COH | 147957790039 | Gas | Gov. Aggregation |
| COH | 140443710031 | Gas | Gov. Aggregation |
| COH | 149995700017 | Gas | Gov. Aggregation |
| COH | 148479880015 | Gas | Gov. Aggregation |
| COH | 146148990042 | Gas | Gov. Aggregation |
| COH | 191877740017 | Gas | Gov. Aggregation |
| COH | 186506590011 | Gas | Gov. Aggregation |
| COH | 166147740015 | Gas | Gov. Aggregation |
| COH | 194003230012 | Gas | Gov. Aggregation |
| COH | 167879890021 | Gas | Gov. Aggregation |
| COH | 165988400015 | Gas | Gov. Aggregation |
| COH | 166006070014 | Gas | Gov. Aggregation |
| COH | 176119670017 | Gas | Gov. Aggregation |
| COH | 185008640028 | Gas | Gov. Aggregation |
| COH | 153103180010 | Gas | Gov. Aggregation |
| COH | 152367760011 | Gas | Gov. Aggregation |
| COH | 148864830018 | Gas | Gov. Aggregation |
| COH | 108682120039 | Gas | Gov. Aggregation |
| COH | 108739810015 | Gas | Gov. Aggregation |
| COH | 108737560012 | Gas | Gov. Aggregation |
| COH | 108671010026 | Gas | Gov. Aggregation |
| COH | 108724980066 | Gas | Gov. Aggregation |
| COH | 195200270015 | Gas | Gov. Aggregation |
| COH | 109085060037 | Gas | Gov. Aggregation |
| COH | 108767880012 | Gas | Gov. Aggregation |
| COH | 108748460010 | Gas | Gov. Aggregation |
| COH | 170153860011 | Gas | Gov. Aggregation |
| COH | 170513790012 | Gas | Gov. Aggregation |
| COH | 170666090016 | Gas | Gov. Aggregation |
| COH | 189933780013 | Gas | Gov. Aggregation |
| COH | 140540720042 | Gas | Gov. Aggregation |
| COH | 136358510058 | Gas | Gov. Aggregation |
| COH | 137367830024 | Gas | Gov. Aggregation |
| COH | 187711990039 | Gas | Gov. Aggregation |
| COH | 196814540016 | Gas | Gov. Aggregation |
| COH | 195496710017 | Gas | Gov. Aggregation |
| COH | 195249860014 | Gas | Gov. Aggregation |
| COH | 197078310015 | Gas | Gov. Aggregation |
| COH | 196833210015 | Gas | Gov. Aggregation |
| COH | 160910400013 | Gas | Gov. Aggregation |
| COH | 161503330047 | Gas | Gov. Aggregation |
| COH | 161673960019 | Gas | Gov. Aggregation |
| COH | 173860530027 | Gas | Gov. Aggregation |
| COH | 195539920011 | Gas | Gov. Aggregation |
| COH | 109036440030 | Gas | Gov. Aggregation |
| COH | 108753400093 | Gas | Gov. Aggregation |
| COH | 150222900019 | Gas | Gov. Aggregation |
| COH | 151795980064 | Gas | Gov. Aggregation |
| COH | 152937840015 | Gas | Gov. Aggregation |
| COH | 108755350045 | Gas | Gov. Aggregation |
| COH | 108727220014 | Gas | Gov. Aggregation |
| COH | 108727650014 | Gas | Gov. Aggregation |
| COH | 108721750024 | Gas | Gov. Aggregation |
| COH | 176900460014 | Gas | Gov. Aggregation |
| COH | 197856160017 | Gas | Gov. Aggregation |
| COH | 194477210013 | Gas | Gov. Aggregation |
| COH | 108718880033 | Gas | Gov. Aggregation |
| COH | 108752160014 | Gas | Gov. Aggregation |
| COH | 108751760010 | Gas | Gov. Aggregation |
| COH | 140001700048 | Gas | Gov. Aggregation |
| COH | 137354970031 | Gas | Gov. Aggregation |
| COH | 140971440048 | Gas | Gov. Aggregation |
| COH | 117040310038 | Gas | Gov. Aggregation |
| COH | 153910850036 | Gas | Gov. Aggregation |
| COH | 108751720027 | Gas | Gov. Aggregation |
| COH | 108749990017 | Gas | Gov. Aggregation |
| COH | 176815000682 | Gas | Gov. Aggregation |
| COH | 189299210081 | Gas | Gov. Aggregation |
| COH | 189453150013 | Gas | Gov. Aggregation |
| COH | 190357740010 | Gas | Gov. Aggregation |
| COH | 190929050012 | Gas | Gov. Aggregation |
| COH | 158822430045 | Gas | Gov. Aggregation |
| COH | 160124590011 | Gas | Gov. Aggregation |
| COH | 163062730010 | Gas | Gov. Aggregation |
| COH | 197177740015 | Gas | Gov. Aggregation |
| COH | 197050640014 | Gas | Gov. Aggregation |
| COH | 195555630018 | Gas | Gov. Aggregation |
| COH | 159917350013 | Gas | Gov. Aggregation |
| COH | 192355970014 | Gas | Gov. Aggregation |
| COH | 187216210014 | Gas | Gov. Aggregation |
| COH | 185555790017 | Gas | Gov. Aggregation |
| COH | 176393860017 | Gas | Gov. Aggregation |
| COH | 138599770016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 3310055427 | Gas | Gov. Aggregation |
| DUKE | 1120036525 | Gas | Gov. Aggregation |
| DUKE | 1250394902 | Gas | Gov. Aggregation |
| DUKE | 1430350112 | Gas | Gov. Aggregation |
| DUKE | 1440055429 | Gas | Gov. Aggregation |
| DUKE | 1220362104 | Gas | Gov. Aggregation |
| DUKE | 1410052232 | Gas | Gov. Aggregation |
| DUKE | 9250058321 | Gas | Gov. Aggregation |
| DUKE | 9120395602 | Gas | Gov. Aggregation |
| DUKE | 9140058325 | Gas | Gov. Aggregation |
| DUKE | 9200212105 | Gas | Gov. Aggregation |
| DUKE | 9070388603 | Gas | Gov. Aggregation |
| DUKE | 3500055422 | Gas | Gov. Aggregation |
| DUKE | 3290018323 | Gas | Gov. Aggregation |
| DUKE | 3150087528 | Gas | Gov. Aggregation |
| DUKE | 3370052129 | Gas | Gov. Aggregation |
| DUKE | 3260018326 | Gas | Gov. Aggregation |
| DUKE | 3380358709 | Gas | Gov. Aggregation |
| DUKE | 3390395102 | Gas | Gov. Aggregation |
| DUKE | 3340058325 | Gas | Gov. Aggregation |
| DUKE | 3350359503 | Gas | Gov. Aggregation |
| DUKE | 2950393502 | Gas | Gov. Aggregation |
| DUKE | 2990018322 | Gas | Gov. Aggregation |
| DUKE | 3000058430 | Gas | Gov. Aggregation |
| DUKE | 3030018321 | Gas | Gov. Aggregation |
| DUKE | 2830212304 | Gas | Gov. Aggregation |
| DUKE | 2830352611 | Gas | Gov. Aggregation |
| DUKE | 2890052132 | Gas | Gov. Aggregation |
| DUKE | 2310055421 | Gas | Gov. Aggregation |
| DUKE | 2290018321 | Gas | Gov. Aggregation |
| DUKE | 2330389705 | Gas | Gov. Aggregation |
| DUKE | 8520393802 | Gas | Gov. Aggregation |
| DUKE | 8450371603 | Gas | Gov. Aggregation |
| DUKE | 0700058431 | Gas | Gov. Aggregation |
| DUKE | 0700212205 | Gas | Gov. Aggregation |
| DUKE | 0750055422 | Gas | Gov. Aggregation |
| DUKE | 0730215606 | Gas | Gov. Aggregation |
| DUKE | 8700052224 | Gas | Gov. Aggregation |
| DUKE | 8720393802 | Gas | Gov. Aggregation |
| DUKE | 4680395802 | Gas | Gov. Aggregation |
| DUKE | 4670392602 | Gas | Gov. Aggregation |
| DUKE | 4480036448 | Gas | Gov. Aggregation |
| DUKE | 4490058322 | Gas | Gov. Aggregation |
| DUKE | 4550393102 | Gas | Gov. Aggregation |
| DUKE | 4560215306 | Gas | Gov. Aggregation |
| DUKE | 4830395302 | Gas | Gov. Aggregation |
| DUKE | 5040058323 | Gas | Gov. Aggregation |
| DUKE | 4900052221 | Gas | Gov. Aggregation |
| DUKE | 0020213110 | Gas | Gov. Aggregation |
| DUKE | 0160396502 | Gas | Gov. Aggregation |
| DUKE | 0050018325 | Gas | Gov. Aggregation |
| DUKE | 0140389803 | Gas | Gov. Aggregation |
| DUKE | 0150018322 | Gas | Gov. Aggregation |
| DUKE | 2620393302 | Gas | Gov. Aggregation |
| DUKE | 2510392802 | Gas | Gov. Aggregation |
| DUKE | 2520055422 | Gas | Gov. Aggregation |
| DUKE | 2520393803 | Gas | Gov. Aggregation |
| DUKE | 2640084024 | Gas | Gov. Aggregation |
| DUKE | 2630218504 | Gas | Gov. Aggregation |
| DUKE | 2650036424 | Gas | Gov. Aggregation |
| DUKE | 0340087626 | Gas | Gov. Aggregation |
| DUKE | 0410368806 | Gas | Gov. Aggregation |
| DUKE | 0400350801 | Gas | Gov. Aggregation |
| DUKE | 0450036425 | Gas | Gov. Aggregation |
| DUKE | 0210217105 | Gas | Gov. Aggregation |
| DUKE | 0260018321 | Gas | Gov. Aggregation |
| DUKE | 0280018320 | Gas | Gov. Aggregation |
| DUKE | 0360218322 | Gas | Gov. Aggregation |
| DUKE | 5750018322 | Gas | Gov. Aggregation |
| DUKE | 5770052131 | Gas | Gov. Aggregation |
| DUKE | 6010396202 | Gas | Gov. Aggregation |
| DUKE | 6050018327 | Gas | Gov. Aggregation |
| DUKE | 6000362403 | Gas | Gov. Aggregation |
| DUKE | 2110355703 | Gas | Gov. Aggregation |
| DUKE | 1910385903 | Gas | Gov. Aggregation |
| DUKE | 1910374006 | Gas | Gov. Aggregation |
| DUKE | 6630058320 | Gas | Gov. Aggregation |
| DUKE | 6510018421 | Gas | Gov. Aggregation |
| DUKE | 6680205202 | Gas | Gov. Aggregation |
| DUKE | 6500358510 | Gas | Gov. Aggregation |
| DUKE | 6680081821 | Gas | Gov. Aggregation |
| DUKE | 6650055427 | Gas | Gov. Aggregation |
| DUKE | 6580394702 | Gas | Gov. Aggregation |
| DUKE | 5250058329 | Gas | Gov. Aggregation |
| DUKE | 5120395602 | Gas | Gov. Aggregation |
| DUKE | 5300058424 | Gas | Gov. Aggregation |
| DUKE | 5260359203 | Gas | Gov. Aggregation |
| DUKE | 5290370414 | Gas | Gov. Aggregation |
| DUKE | 6920018324 | Gas | Gov. Aggregation |
| DUKE | 6870361003 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 152637980012 | Gas | Gov. Aggregation |
| COH | 137544700025 | Gas | Gov. Aggregation |
| COH | 189021550014 | Gas | Gov. Aggregation |
| COH | 191716830018 | Gas | Gov. Aggregation |
| COH | 156118190014 | Gas | Gov. Aggregation |
| COH | 158802570039 | Gas | Gov. Aggregation |
| COH | 160340960015 | Gas | Gov. Aggregation |
| COH | 159527250011 | Gas | Gov. Aggregation |
| COH | 174032810013 | Gas | Gov. Aggregation |
| COH | 175152060016 | Gas | Gov. Aggregation |
| COH | 169186120029 | Gas | Gov. Aggregation |
| COH | 168880230052 | Gas | Gov. Aggregation |
| COH | 195489200019 | Gas | Gov. Aggregation |
| COH | 197188100016 | Gas | Gov. Aggregation |
| COH | 196881820016 | Gas | Gov. Aggregation |
| COH | 195551440016 | Gas | Gov. Aggregation |
| COH | 187306930012 | Gas | Gov. Aggregation |
| COH | 194839450015 | Gas | Gov. Aggregation |
| COH | 192524030012 | Gas | Gov. Aggregation |
| COH | 191358660014 | Gas | Gov. Aggregation |
| COH | 191295310011 | Gas | Gov. Aggregation |
| COH | 175588260011 | Gas | Gov. Aggregation |
| COH | 156208820190 | Gas | Gov. Aggregation |
| COH | 145009980058 | Gas | Gov. Aggregation |
| COH | 109036350011 | Gas | Gov. Aggregation |
| COH | 166085520031 | Gas | Gov. Aggregation |
| COH | 195790730019 | Gas | Gov. Aggregation |
| COH | 133001770052 | Gas | Gov. Aggregation |
| COH | 197152350019 | Gas | Gov. Aggregation |
| VEDO | 4019413552525173 | Gas | Gov. Aggregation |
| VEDO | 4003613342359215 | Gas | Gov. Aggregation |
| VEDO | 4015767222544116 | Gas | Gov. Aggregation |
| VEDO | 4019420162361048 | Gas | Gov. Aggregation |
| COH | 111187510014 | Gas | Gov. Aggregation |
| VEDO | 4019023132292745 | Gas | Gov. Aggregation |
| VEDO | 4016553792589359 | Gas | Gov. Aggregation |
| VEDO | 4016553792589361 | Gas | Gov. Aggregation |
| DEO | 0422000074634 | Gas | Gov. Aggregation |
| DEO | 0422000450324 | Gas | Gov. Aggregation |
| DEO | 0500017097470 | Gas | Gov. Aggregation |
| DEO | 0500022798813 | Gas | Gov. Aggregation |
| DEO | 0500024295264 | Gas | Gov. Aggregation |
| DEO | 0500033084039 | Gas | Gov. Aggregation |
| DEO | 0500033367432 | Gas | Gov. Aggregation |
| DEO | 0500036369631 | Gas | Gov. Aggregation |
| DEO | 0500037687746 | Gas | Gov. Aggregation |
| DEO | 0500047972525 | Gas | Gov. Aggregation |
| DEO | 0500050079155 | Gas | Gov. Aggregation |
| DEO | 0500061391829 | Gas | Gov. Aggregation |
| DEO | 0500065246897 | Gas | Gov. Aggregation |
| DEO | 1500009383095 | Gas | Gov. Aggregation |
| DEO | 1500017494410 | Gas | Gov. Aggregation |
| DEO | 1500020476814 | Gas | Gov. Aggregation |
| DEO | 1500021634774 | Gas | Gov. Aggregation |
| DEO | 1500042232732 | Gas | Gov. Aggregation |
| DEO | 1500045744563 | Gas | Gov. Aggregation |
| DEO | 1500045780787 | Gas | Gov. Aggregation |
| DEO | 1500050346826 | Gas | Gov. Aggregation |
| DEO | 1500053545231 | Gas | Gov. Aggregation |
| DEO | 1500054199439 | Gas | Gov. Aggregation |
| DEO | 1500062271500 | Gas | Gov. Aggregation |
| DEO | 1500064728372 | Gas | Gov. Aggregation |
| DEO | 2422102702135 | Gas | Gov. Aggregation |
| DEO | 2422106059041 | Gas | Gov. Aggregation |
| DEO | 2500004508856 | Gas | Gov. Aggregation |
| DEO | 2500008010130 | Gas | Gov. Aggregation |
| DEO | 2500009717557 | Gas | Gov. Aggregation |
| DEO | 2500038010595 | Gas | Gov. Aggregation |
| DEO | 2500034697319 | Gas | Gov. Aggregation |
| DEO | 2500044537750 | Gas | Gov. Aggregation |
| DEO | 2500054156580 | Gas | Gov. Aggregation |
| DEO | 2500054882447 | Gas | Gov. Aggregation |
| DEO | 2500055499894 | Gas | Gov. Aggregation |
| DEO | 2500055582538 | Gas | Gov. Aggregation |
| DEO | 2500064899281 | Gas | Gov. Aggregation |
| DEO | 2500065103387 | Gas | Gov. Aggregation |
| DEO | 3422003441477 | Gas | Gov. Aggregation |
| DEO | 3422100770865 | Gas | Gov. Aggregation |
| DEO | 3422101354263 | Gas | Gov. Aggregation |
| DEO | 3422103113913 | Gas | Gov. Aggregation |
| DEO | 3422103174167 | Gas | Gov. Aggregation |
| DEO | 3500030183954 | Gas | Gov. Aggregation |
| DEO | 3500040170283 | Gas | Gov. Aggregation |
| DEO | 3500041644378 | Gas | Gov. Aggregation |
| DEO | 3500053917064 | Gas | Gov. Aggregation |
| DEO | 4420103338493 | Gas | Gov. Aggregation |
| DEO | 4422100664994 | Gas | Gov. Aggregation |
| DEO | 4500022357505 | Gas | Gov. Aggregation |
| DEO | 4500027802548 | Gas | Gov. Aggregation |
| DEO | 4500030831736 | Gas | Gov. Aggregation |
| DUKE | 6930357807 | Gas | Gov. Aggregation |
| DUKE | 4310394502 | Gas | Gov. Aggregation |
| DUKE | 4330077423 | Gas | Gov. Aggregation |
| DUKE | 7060214501 | Gas | Gov. Aggregation |
| DUKE | 7230396102 | Gas | Gov. Aggregation |
| DUKE | 7090393302 | Gas | Gov. Aggregation |
| DUKE | 7150018320 | Gas | Gov. Aggregation |
| DUKE | 7140392702 | Gas | Gov. Aggregation |
| DUKE | 7270364006 | Gas | Gov. Aggregation |
| DUKE | 7360223110 | Gas | Gov. Aggregation |
| DUKE | 6150393302 | Gas | Gov. Aggregation |
| DUKE | 6110052226 | Gas | Gov. Aggregation |
| DUKE | 6150018330 | Gas | Gov. Aggregation |
| DUKE | 6250355406 | Gas | Gov. Aggregation |
| DUKE | 6260018323 | Gas | Gov. Aggregation |
| DUKE | 6240058322 | Gas | Gov. Aggregation |
| DUKE | 5420217304 | Gas | Gov. Aggregation |
| DUKE | 5400364109 | Gas | Gov. Aggregation |
| DUKE | 5550055432 | Gas | Gov. Aggregation |
| DUKE | 5550058324 | Gas | Gov. Aggregation |
| DUKE | 5550036423 | Gas | Gov. Aggregation |
| DUKE | 5630058327 | Gas | Gov. Aggregation |
| DUKE | 5580036420 | Gas | Gov. Aggregation |
| DUKE | 5700055421 | Gas | Gov. Aggregation |
| DUKE | 7720351104 | Gas | Gov. Aggregation |
| DUKE | 8310368803 | Gas | Gov. Aggregation |
| DUKE | 8230361403 | Gas | Gov. Aggregation |
| DUKE | 8060055423 | Gas | Gov. Aggregation |
| DUKE | 8170366505 | Gas | Gov. Aggregation |
| DUKE | 8170052145 | Gas | Gov. Aggregation |
| DUKE | 8390377602 | Gas | Gov. Aggregation |
| DUKE | 8390018322 | Gas | Gov. Aggregation |
| DUKE | 8490395001 | Gas | Gov. Aggregation |
| DUKE | 8670018326 | Gas | Gov. Aggregation |
| DUKE | 8460392402 | Gas | Gov. Aggregation |
| DUKE | 8640224103 | Gas | Gov. Aggregation |
| DUKE | 8630058323 | Gas | Gov. Aggregation |
| DUKE | 8900392202 | Gas | Gov. Aggregation |
| DUKE | 9230355403 | Gas | Gov. Aggregation |
| DUKE | 9110394602 | Gas | Gov. Aggregation |
| DUKE | 9180355704 | Gas | Gov. Aggregation |
| DUKE | 9240058324 | Gas | Gov. Aggregation |
| DUKE | 9260216502 | Gas | Gov. Aggregation |
| DUKE | 9170393303 | Gas | Gov. Aggregation |
| DUKE | 9180018321 | Gas | Gov. Aggregation |
| DUKE | 9460394902 | Gas | Gov. Aggregation |
| DUKE | 9470395702 | Gas | Gov. Aggregation |
| DUKE | 9390058328 | Gas | Gov. Aggregation |
| DUKE | 9450395502 | Gas | Gov. Aggregation |
| DUKE | 9450218609 | Gas | Gov. Aggregation |
| DUKE | 9650212402 | Gas | Gov. Aggregation |
| DUKE | 9800396002 | Gas | Gov. Aggregation |
| DUKE | 9810210505 | Gas | Gov. Aggregation |
| DUKE | 9820387502 | Gas | Gov. Aggregation |
| DUKE | 9800018423 | Gas | Gov. Aggregation |
| DUKE | 9960393003 | Gas | Gov. Aggregation |
| DUKE | 9940018323 | Gas | Gov. Aggregation |
| DUKE | 0570015237 | Gas | Gov. Aggregation |
| DUKE | 0380015226 | Gas | Gov. Aggregation |
| DUKE | 7620058323 | Gas | Gov. Aggregation |
| DUKE | 7480015231 | Gas | Gov. Aggregation |
| DUKE | 5380015230 | Gas | Gov. Aggregation |
| DUKE | 5280015222 | Gas | Gov. Aggregation |
| DUKE | 8280015232 | Gas | Gov. Aggregation |
| DUKE | 8520058333 | Gas | Gov. Aggregation |
| DUKE | 9470015226 | Gas | Gov. Aggregation |
| DUKE | 9790058321 | Gas | Gov. Aggregation |
| DUKE | 9790055323 | Gas | Gov. Aggregation |
| DUKE | 9900396601 | Gas | Gov. Aggregation |
| DUKE | 1070393101 | Gas | Gov. Aggregation |
| DUKE | 3680395802 | Gas | Gov. Aggregation |
| DUKE | 3450055421 | Gas | Gov. Aggregation |
| DUKE | 3440058330 | Gas | Gov. Aggregation |
| DUKE | 3450036427 | Gas | Gov. Aggregation |
| DUKE | 3690386003 | Gas | Gov. Aggregation |
| DUKE | 1060365219 | Gas | Gov. Aggregation |
| DUKE | 3930058322 | Gas | Gov. Aggregation |
| DUKE | 3750216005 | Gas | Gov. Aggregation |
| DUKE | 4060396502 | Gas | Gov. Aggregation |
| DUKE | 2780018322 | Gas | Gov. Aggregation |
| DUKE | 3100058423 | Gas | Gov. Aggregation |
| DUKE | 2930058323 | Gas | Gov. Aggregation |
| DUKE | 1460359702 | Gas | Gov. Aggregation |
| DUKE | 1450036432 | Gas | Gov. Aggregation |
| DUKE | 1450394901 | Gas | Gov. Aggregation |
| DUKE | 1580036429 | Gas | Gov. Aggregation |
| DUKE | 1680393103 | Gas | Gov. Aggregation |
| DUKE | 1480395702 | Gas | Gov. Aggregation |
| DUKE | 1700052223 | Gas | Gov. Aggregation |
| DUKE | 6080018329 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 4500037520882 | Gas | Gov. Aggregation |
| DEO | 4500061403374 | Gas | Gov. Aggregation |
| DEO | 4500062581634 | Gas | Gov. Aggregation |
| DEO | 4500065474753 | Gas | Gov. Aggregation |
| DEO | 5120000162150 | Gas | Gov. Aggregation |
| DEO | 5500022756865 | Gas | Gov. Aggregation |
| DEO | 5500023714052 | Gas | Gov. Aggregation |
| DEO | 5500044068733 | Gas | Gov. Aggregation |
| DEO | 5500049669121 | Gas | Gov. Aggregation |
| DEO | 5500050347356 | Gas | Gov. Aggregation |
| DEO | 5500062337748 | Gas | Gov. Aggregation |
| DEO | 6140000038008 | Gas | Gov. Aggregation |
| DEO | 6420104260228 | Gas | Gov. Aggregation |
| DEO | 6422001838485 | Gas | Gov. Aggregation |
| DEO | 6422003673882 | Gas | Gov. Aggregation |
| DEO | 6422101801806 | Gas | Gov. Aggregation |
| DEO | 6422102357349 | Gas | Gov. Aggregation |
| DEO | 6500042466153 | Gas | Gov. Aggregation |
| DEO | 6500043366311 | Gas | Gov. Aggregation |
| DEO | 6500048870171 | Gas | Gov. Aggregation |
| DEO | 6500060659147 | Gas | Gov. Aggregation |
| DEO | 6500060997085 | Gas | Gov. Aggregation |
| DEO | 6500064587899 | Gas | Gov. Aggregation |
| DEO | 7422105465393 | Gas | Gov. Aggregation |
| DEO | 7500013133569 | Gas | Gov. Aggregation |
| DEO | 7500041637693 | Gas | Gov. Aggregation |
| DEO | 7500048029048 | Gas | Gov. Aggregation |
| DEO | 7500053251952 | Gas | Gov. Aggregation |
| DEO | 7500055228701 | Gas | Gov. Aggregation |
| DEO | 7500065809197 | Gas | Gov. Aggregation |
| DEO | 8422005618245 | Gas | Gov. Aggregation |
| DEO | 8422104936044 | Gas | Gov. Aggregation |
| DEO | 8422106079414 | Gas | Gov. Aggregation |
| DEO | 8500002018832 | Gas | Gov. Aggregation |
| DEO | 8500008902492 | Gas | Gov. Aggregation |
| DEO | 8500037335526 | Gas | Gov. Aggregation |
| DEO | 8500046770084 | Gas | Gov. Aggregation |
| DEO | 9422105792742 | Gas | Gov. Aggregation |
| DEO | 9500006227916 | Gas | Gov. Aggregation |
| DEO | 9500006493845 | Gas | Gov. Aggregation |
| DEO | 9500012901209 | Gas | Gov. Aggregation |
| DEO | 9500039019109 | Gas | Gov. Aggregation |
| DEO | 9500044553837 | Gas | Gov. Aggregation |
| DEO | 4500086148889 | Gas | Gov. Aggregation |
| VEDO | 4004497582418762 | Gas | Gov. Aggregation |
| COH | 150762990017 | Gas | Gov. Aggregation |
| COH | 127633330240 | Gas | Gov. Aggregation |
| COH | 158744800294 | Gas | Gov. Aggregation |
| COH | 197777870016 | Gas | Gov. Aggregation |
| COH | 122572300107 | Gas | Gov. Aggregation |
| COH | 190605070032 | Gas | Gov. Aggregation |
| COH | 193844830015 | Gas | Gov. Aggregation |
| COH | 192035300012 | Gas | Gov. Aggregation |
| COH | 133064210039 | Gas | Gov. Aggregation |
| COH | 194504840012 | Gas | Gov. Aggregation |
| COH | 194322310019 | Gas | Gov. Aggregation |
| COH | 122354650017 | Gas | Gov. Aggregation |
| COH | 197538020010 | Gas | Gov. Aggregation |
| COH | 122507690014 | Gas | Gov. Aggregation |
| COH | 194066050018 | Gas | Gov. Aggregation |
| COH | 177678400027 | Gas | Gov. Aggregation |
| COH | 130075470017 | Gas | Gov. Aggregation |
| COH | 138528770015 | Gas | Gov. Aggregation |
| COH | 122428400021 | Gas | Gov. Aggregation |
| COH | 122414540021 | Gas | Gov. Aggregation |
| COH | 193854940011 | Gas | Gov. Aggregation |
| COH | 187053100022 | Gas | Gov. Aggregation |
| COH | 195658970019 | Gas | Gov. Aggregation |
| COH | 197624440019 | Gas | Gov. Aggregation |
| COH | 197069760010 | Gas | Gov. Aggregation |
| COH | 196201840012 | Gas | Gov. Aggregation |
| COH | 186804350028 | Gas | Gov. Aggregation |
| COH | 154463980055 | Gas | Gov. Aggregation |
| COH | 186646530017 | Gas | Gov. Aggregation |
| COH | 191701500018 | Gas | Gov. Aggregation |
| COH | 122461130019 | Gas | Gov. Aggregation |
| COH | 164107910015 | Gas | Gov. Aggregation |
| COH | 122415220017 | Gas | Gov. Aggregation |
| COH | 197861260015 | Gas | Gov. Aggregation |
| COH | 197149990012 | Gas | Gov. Aggregation |
| COH | 170370540027 | Gas | Gov. Aggregation |
| COH | 119023870026 | Gas | Gov. Aggregation |
| COH | 197471890010 | Gas | Gov. Aggregation |
| COH | 122421940031 | Gas | Gov. Aggregation |
| COH | 195237140015 | Gas | Gov. Aggregation |
| COH | 194975980025 | Gas | Gov. Aggregation |
| COH | 174300440012 | Gas | Gov. Aggregation |
| COH | 196145830014 | Gas | Gov. Aggregation |
| COH | 189673880014 | Gas | Gov. Aggregation |
| COH | 122354190014 | Gas | Gov. Aggregation |
| DUKE | 6100055421 | Gas | Gov. Aggregation |
| DUKE | 6100058423 | Gas | Gov. Aggregation |
| DUKE | 6350058330 | Gas | Gov. Aggregation |
| DUKE | 6350055423 | Gas | Gov. Aggregation |
| DUKE | 5510018333 | Gas | Gov. Aggregation |
| DUKE | 5600055423 | Gas | Gov. Aggregation |
| DUKE | 5590058321 | Gas | Gov. Aggregation |
| DUKE | 5360211901 | Gas | Gov. Aggregation |
| DUKE | 5230360604 | Gas | Gov. Aggregation |
| DUKE | 4400392402 | Gas | Gov. Aggregation |
| DUKE | 4260018325 | Gas | Gov. Aggregation |
| DUKE | 4340356002 | Gas | Gov. Aggregation |
| DUKE | 4340058326 | Gas | Gov. Aggregation |
| DUKE | 3400055421 | Gas | Gov. Aggregation |
| DUKE | 3110396202 | Gas | Gov. Aggregation |
| DEO | 4330000001912 | Gas | Gov. Aggregation |
| DEO | 9330000002351 | Gas | Gov. Aggregation |
| VEDO | 4002222742217394 | Gas | Gov. Aggregation |
| VEDO | 4019434012494978 | Gas | Gov. Aggregation |
| VEDO | 4001708972595083 | Gas | Gov. Aggregation |
| VEDO | 4019473322557493 | Gas | Gov. Aggregation |
| VEDO | 4004615592625351 | Gas | Gov. Aggregation |
| VEDO | 4019406152133393 | Gas | Gov. Aggregation |
| VEDO | 4019757882121703 | Gas | Gov. Aggregation |
| VEDO | 4019093592158512 | Gas | Gov. Aggregation |
| VEDO | 4019093592642298 | Gas | Gov. Aggregation |
| VEDO | 4019806252603798 | Gas | Gov. Aggregation |
| VEDO | 4019798642275890 | Gas | Gov. Aggregation |
| COH | 196930870011 | Gas | Gov. Aggregation |
| COH | 167366770032 | Gas | Gov. Aggregation |
| COH | 195864260011 | Gas | Gov. Aggregation |
| COH | 199364830017 | Gas | Gov. Aggregation |
| COH | 144586300022 | Gas | Gov. Aggregation |
| COH | 199327150018 | Gas | Gov. Aggregation |
| COH | 199750870010 | Gas | Gov. Aggregation |
| COH | 198312170016 | Gas | Gov. Aggregation |
| COH | 198078670019 | Gas | Gov. Aggregation |
| COH | 199242660011 | Gas | Gov. Aggregation |
| COH | 192726290010 | Gas | Gov. Aggregation |
| COH | 192726290056 | Gas | Gov. Aggregation |
| COH | 191728410057 | Gas | Gov. Aggregation |
| COH | 188019360145 | Gas | Gov. Aggregation |
| COH | 194531210017 | Gas | Gov. Aggregation |
| COH | 196262080014 | Gas | Gov. Aggregation |
| COH | 197534320015 | Gas | Gov. Aggregation |
| COH | 196464330022 | Gas | Gov. Aggregation |
| COH | 195957350015 | Gas | Gov. Aggregation |
| COH | 198137030017 | Gas | Gov. Aggregation |
| COH | 193189470048 | Gas | Gov. Aggregation |
| COH | 114908240027 | Gas | Gov. Aggregation |
| COH | 172919810033 | Gas | Gov. Aggregation |
| COH | 187157260056 | Gas | Gov. Aggregation |
| COH | 194335580034 | Gas | Gov. Aggregation |
| COH | 194335580052 | Gas | Gov. Aggregation |
| COH | 199021120012 | Gas | Gov. Aggregation |
| COH | 157033140031 | Gas | Gov. Aggregation |
| COH | 166012800115 | Gas | Gov. Aggregation |
| COH | 176906660010 | Gas | Gov. Aggregation |
| COH | 114916430066 | Gas | Gov. Aggregation |
| COH | 114927350015 | Gas | Gov. Aggregation |
| COH | 145392010050 | Gas | Gov. Aggregation |
| COH | 136179450060 | Gas | Gov. Aggregation |
| COH | 143665880051 | Gas | Gov. Aggregation |
| COH | 146079100027 | Gas | Gov. Aggregation |
| COH | 146681290021 | Gas | Gov. Aggregation |
| COH | 115030490016 | Gas | Gov. Aggregation |
| COH | 115030690069 | Gas | Gov. Aggregation |
| COH | 114926140011 | Gas | Gov. Aggregation |
| COH | 114948780020 | Gas | Gov. Aggregation |
| COH | 192452680028 | Gas | Gov. Aggregation |
| COH | 190341970042 | Gas | Gov. Aggregation |
| COH | 177766850035 | Gas | Gov. Aggregation |
| COH | 198890860017 | Gas | Gov. Aggregation |
| COH | 176024150017 | Gas | Gov. Aggregation |
| COH | 194625380031 | Gas | Gov. Aggregation |
| COH | 190521180028 | Gas | Gov. Aggregation |
| COH | 196844110022 | Gas | Gov. Aggregation |
| COH | 197137640010 | Gas | Gov. Aggregation |
| COH | 195999100019 | Gas | Gov. Aggregation |
| COH | 195911480014 | Gas | Gov. Aggregation |
| COH | 173130040054 | Gas | Gov. Aggregation |
| COH | 199501140010 | Gas | Gov. Aggregation |
| COH | 196531480037 | Gas | Gov. Aggregation |
| COH | 197193590013 | Gas | Gov. Aggregation |
| COH | 197594770015 | Gas | Gov. Aggregation |
| COH | 198846580191 | Gas | Gov. Aggregation |
| COH | 199702480013 | Gas | Gov. Aggregation |
| COH | 199606860017 | Gas | Gov. Aggregation |
| COH | 194527310015 | Gas | Gov. Aggregation |
| COH | 199790460012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 188921400018 | Gas | Gov. Aggregation |
| COH | 154630070051 | Gas | Gov. Aggregation |
| COH | 162246730191 | Gas | Gov. Aggregation |
| COH | 197790910019 | Gas | Gov. Aggregation |
| COH | 172600530037 | Gas | Gov. Aggregation |
| COH | 188048850025 | Gas | Gov. Aggregation |
| COH | 195955440010 | Gas | Gov. Aggregation |
| COH | 197549870019 | Gas | Gov. Aggregation |
| COH | 133014850012 | Gas | Gov. Aggregation |
| COH | 197395280010 | Gas | Gov. Aggregation |
| COH | 191837940019 | Gas | Gov. Aggregation |
| COH | 195362370012 | Gas | Gov. Aggregation |
| COH | 142434780025 | Gas | Gov. Aggregation |
| COH | 177430100024 | Gas | Gov. Aggregation |
| COH | 122412460013 | Gas | Gov. Aggregation |
| COH | 174233970014 | Gas | Gov. Aggregation |
| COH | 185021990052 | Gas | Gov. Aggregation |
| COH | 123385350015 | Gas | Gov. Aggregation |
| COH | 122467740135 | Gas | Gov. Aggregation |
| COH | 195343970016 | Gas | Gov. Aggregation |
| COH | 189602680015 | Gas | Gov. Aggregation |
| COH | 192841950026 | Gas | Gov. Aggregation |
| COH | 196204050012 | Gas | Gov. Aggregation |
| COH | 122379450017 | Gas | Gov. Aggregation |
| COH | 192812600011 | Gas | Gov. Aggregation |
| COH | 167136570031 | Gas | Gov. Aggregation |
| COH | 156710800028 | Gas | Gov. Aggregation |
| COH | 122363130026 | Gas | Gov. Aggregation |
| COH | 122493170014 | Gas | Gov. Aggregation |
| COH | 187439000034 | Gas | Gov. Aggregation |
| COH | 189609150076 | Gas | Gov. Aggregation |
| COH | 151942570021 | Gas | Gov. Aggregation |
| COH | 196328270014 | Gas | Gov. Aggregation |
| COH | 196678350016 | Gas | Gov. Aggregation |
| COH | 122405930019 | Gas | Gov. Aggregation |
| COH | 161460600033 | Gas | Gov. Aggregation |
| COH | 197943330016 | Gas | Gov. Aggregation |
| COH | 190888860029 | Gas | Gov. Aggregation |
| COH | 165214050081 | Gas | Gov. Aggregation |
| COH | 194852570012 | Gas | Gov. Aggregation |
| COH | 194973660017 | Gas | Gov. Aggregation |
| COH | 150173450019 | Gas | Gov. Aggregation |
| COH | 193905230011 | Gas | Gov. Aggregation |
| COH | 155964540023 | Gas | Gov. Aggregation |
| COH | 197874200010 | Gas | Gov. Aggregation |
| COH | 165720040026 | Gas | Gov. Aggregation |
| COH | 193671410010 | Gas | Gov. Aggregation |
| COH | 194721340017 | Gas | Gov. Aggregation |
| COH | 129541840022 | Gas | Gov. Aggregation |
| COH | 192810820019 | Gas | Gov. Aggregation |
| COH | 169818760024 | Gas | Gov. Aggregation |
| COH | 173105400033 | Gas | Gov. Aggregation |
| COH | 122472640028 | Gas | Gov. Aggregation |
| COH | 192517440075 | Gas | Gov. Aggregation |
| COH | 197798840018 | Gas | Gov. Aggregation |
| COH | 197355860018 | Gas | Gov. Aggregation |
| COH | 151898480043 | Gas | Gov. Aggregation |
| COH | 163634020016 | Gas | Gov. Aggregation |
| COH | 197200310014 | Gas | Gov. Aggregation |
| COH | 161773530017 | Gas | Gov. Aggregation |
| COH | 150570130023 | Gas | Gov. Aggregation |
| COH | 185877400043 | Gas | Gov. Aggregation |
| COH | 147320730030 | Gas | Gov. Aggregation |
| COH | 193808260011 | Gas | Gov. Aggregation |
| COH | 196163050010 | Gas | Gov. Aggregation |
| COH | 122337860028 | Gas | Gov. Aggregation |
| COH | 146640170031 | Gas | Gov. Aggregation |
| COH | 162764870032 | Gas | Gov. Aggregation |
| COH | 191851540013 | Gas | Gov. Aggregation |
| COH | 162246730039 | Gas | Gov. Aggregation |
| COH | 128836240024 | Gas | Gov. Aggregation |
| COH | 145255440014 | Gas | Gov. Aggregation |
| COH | 186171540021 | Gas | Gov. Aggregation |
| COH | 171208550018 | Gas | Gov. Aggregation |
| COH | 194854920014 | Gas | Gov. Aggregation |
| COH | 194317530014 | Gas | Gov. Aggregation |
| COH | 196281490018 | Gas | Gov. Aggregation |
| COH | 131846831194 | Gas | Gov. Aggregation |
| COH | 122356420011 | Gas | Gov. Aggregation |
| COH | 194583170017 | Gas | Gov. Aggregation |
| COH | 149192420018 | Gas | Gov. Aggregation |
| COH | 122356050019 | Gas | Gov. Aggregation |
| COH | 195573960011 | Gas | Gov. Aggregation |
| COH | 197489940012 | Gas | Gov. Aggregation |
| COH | 195190050014 | Gas | Gov. Aggregation |
| COH | 122373520014 | Gas | Gov. Aggregation |
| COH | 195643990018 | Gas | Gov. Aggregation |
| COH | 123357070013 | Gas | Gov. Aggregation |
| COH | 194150700012 | Gas | Gov. Aggregation |
| COH | 197006570012 | Gas | Gov. Aggregation |
| COH | 153354830049 | Gas | Gov. Aggregation |
| COH | 164605620047 | Gas | Gov. Aggregation |
| COH | 192299520027 | Gas | Gov. Aggregation |
| COH | 197004840019 | Gas | Gov. Aggregation |
| COH | 199491280014 | Gas | Gov. Aggregation |
| COH | 199276150017 | Gas | Gov. Aggregation |
| COH | 197457370019 | Gas | Gov. Aggregation |
| COH | 199769280015 | Gas | Gov. Aggregation |
| COH | 186462690023 | Gas | Gov. Aggregation |
| COH | 195578030016 | Gas | Gov. Aggregation |
| COH | 199127690019 | Gas | Gov. Aggregation |
| COH | 199269700016 | Gas | Gov. Aggregation |
| COH | 198760770011 | Gas | Gov. Aggregation |
| COH | 188851270024 | Gas | Gov. Aggregation |
| COH | 192496800039 | Gas | Gov. Aggregation |
| COH | 114900010021 | Gas | Gov. Aggregation |
| COH | 172715770025 | Gas | Gov. Aggregation |
| COH | 175688720067 | Gas | Gov. Aggregation |
| COH | 177222060024 | Gas | Gov. Aggregation |
| COH | 186644100020 | Gas | Gov. Aggregation |
| COH | 187482510045 | Gas | Gov. Aggregation |
| COH | 114948470025 | Gas | Gov. Aggregation |
| COH | 150707640016 | Gas | Gov. Aggregation |
| COH | 175697270018 | Gas | Gov. Aggregation |
| COH | 176925430036 | Gas | Gov. Aggregation |
| COH | 184422390020 | Gas | Gov. Aggregation |
| COH | 165794010054 | Gas | Gov. Aggregation |
| COH | 197792330017 | Gas | Gov. Aggregation |
| COH | 196098050019 | Gas | Gov. Aggregation |
| COH | 196215020015 | Gas | Gov. Aggregation |
| COH | 196577270017 | Gas | Gov. Aggregation |
| COH | 197500070019 | Gas | Gov. Aggregation |
| COH | 197206550012 | Gas | Gov. Aggregation |
| COH | 189877800027 | Gas | Gov. Aggregation |
| COH | 161322320043 | Gas | Gov. Aggregation |
| COH | 160592540118 | Gas | Gov. Aggregation |
| COH | 158875690035 | Gas | Gov. Aggregation |
| COH | 164336000066 | Gas | Gov. Aggregation |
| COH | 187490440034 | Gas | Gov. Aggregation |
| COH | 115003020011 | Gas | Gov. Aggregation |
| COH | 115021090037 | Gas | Gov. Aggregation |
| COH | 190216290059 | Gas | Gov. Aggregation |
| COH | 195578040023 | Gas | Gov. Aggregation |
| COH | 195826180018 | Gas | Gov. Aggregation |
| COH | 114999360021 | Gas | Gov. Aggregation |
| COH | 115005600015 | Gas | Gov. Aggregation |
| COH | 186486370057 | Gas | Gov. Aggregation |
| COH | 173972640054 | Gas | Gov. Aggregation |
| COH | 172961300031 | Gas | Gov. Aggregation |
| COH | 194282540017 | Gas | Gov. Aggregation |
| COH | 194274800019 | Gas | Gov. Aggregation |
| COH | 196315090019 | Gas | Gov. Aggregation |
| COH | 163389710067 | Gas | Gov. Aggregation |
| COH | 198381910015 | Gas | Gov. Aggregation |
| COH | 199686730016 | Gas | Gov. Aggregation |
| COH | 199623260017 | Gas | Gov. Aggregation |
| COH | 199718840014 | Gas | Gov. Aggregation |
| COH | 199761440017 | Gas | Gov. Aggregation |
| COH | 199836420012 | Gas | Gov. Aggregation |
| VEDO | 4019533950847728 | Gas | Gov. Aggregation |
| VEDO | 4001161862623386 | Gas | Gov. Aggregation |
| VEDO | 4003683282623345 | Gas | Gov. Aggregation |
| VEDO | 4017718102308108 | Gas | Gov. Aggregation |
| VEDO | 4019367092157156 | Gas | Gov. Aggregation |
| VEDO | 4019412105727940 | Gas | Gov. Aggregation |
| VEDO | 4019449782647783 | Gas | Gov. Aggregation |
| VEDO | 4016626952117072 | Gas | Gov. Aggregation |
| VEDO | 4003860502360158 | Gas | Gov. Aggregation |
| VEDO | 4015614552502955 | Gas | Gov. Aggregation |
| VEDO | 4015705252323005 | Gas | Gov. Aggregation |
| VEDO | 4018750832279198 | Gas | Gov. Aggregation |
| VEDO | 4018687402433464 | Gas | Gov. Aggregation |
| VEDO | 4019381102100437 | Gas | Gov. Aggregation |
| VEDO | 4019426612454863 | Gas | Gov. Aggregation |
| VEDO | 4019370982117692 | Gas | Gov. Aggregation |
| VEDO | 4019403912224242 | Gas | Gov. Aggregation |
| VEDO | 4019370352198532 | Gas | Gov. Aggregation |
| VEDO | 4019424812517346 | Gas | Gov. Aggregation |
| VEDO | 4019483822246790 | Gas | Gov. Aggregation |
| VEDO | 4019770462507444 | Gas | Gov. Aggregation |
| VEDO | 4019494282216923 | Gas | Gov. Aggregation |
| VEDO | 4001922712388591 | Gas | Gov. Aggregation |
| VEDO | 4017324882323906 | Gas | Gov. Aggregation |
| VEDO | 4019118052379821 | Gas | Gov. Aggregation |
| VEDO | 4019804042278736 | Gas | Gov. Aggregation |
| VEDO | 4019530402334290 | Gas | Gov. Aggregation |
| VEDO | 4019533042258919 | Gas | Gov. Aggregation |
| VEDO | 4019733012181617 | Gas | Gov. Aggregation |
| VEDO | 4003695382568280 | Gas | Gov. Aggregation |
| VEDO | 4019396132254815 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 154385850012 | Gas | Gov. Aggregation |
| COH | 196676100012 | Gas | Gov. Aggregation |
| COH | 196872370010 | Gas | Gov. Aggregation |
| COH | 122375340027 | Gas | Gov. Aggregation |
| COH | 196972480015 | Gas | Gov. Aggregation |
| COH | 196636300014 | Gas | Gov. Aggregation |
| COH | 197442710018 | Gas | Gov. Aggregation |
| COH | 152700600025 | Gas | Gov. Aggregation |
| COH | 151299970031 | Gas | Gov. Aggregation |
| COH | 196857560012 | Gas | Gov. Aggregation |
| COH | 122474400024 | Gas | Gov. Aggregation |
| COH | 163787700029 | Gas | Gov. Aggregation |
| COH | 193683960010 | Gas | Gov. Aggregation |
| COH | 162685000032 | Gas | Gov. Aggregation |
| COH | 122487520040 | Gas | Gov. Aggregation |
| COH | 172141550019 | Gas | Gov. Aggregation |
| COH | 192448140011 | Gas | Gov. Aggregation |
| COH | 122512920014 | Gas | Gov. Aggregation |
| COH | 197922680017 | Gas | Gov. Aggregation |
| COH | 122397770012 | Gas | Gov. Aggregation |
| COH | 145083980025 | Gas | Gov. Aggregation |
| COH | 123085020037 | Gas | Gov. Aggregation |
| COH | 122383640027 | Gas | Gov. Aggregation |
| COH | 192746980013 | Gas | Gov. Aggregation |
| COH | 195871140011 | Gas | Gov. Aggregation |
| COH | 197343360012 | Gas | Gov. Aggregation |
| COH | 122519120045 | Gas | Gov. Aggregation |
| COH | 167267000024 | Gas | Gov. Aggregation |
| COH | 185100140025 | Gas | Gov. Aggregation |
| COH | 193282210017 | Gas | Gov. Aggregation |
| COH | 197668340018 | Gas | Gov. Aggregation |
| COH | 122384580019 | Gas | Gov. Aggregation |
| COH | 149910400063 | Gas | Gov. Aggregation |
| COH | 147688490042 | Gas | Gov. Aggregation |
| COH | 165825080026 | Gas | Gov. Aggregation |
| COH | 147276360024 | Gas | Gov. Aggregation |
| COH | 122512640013 | Gas | Gov. Aggregation |
| COH | 122339390032 | Gas | Gov. Aggregation |
| COH | 189491080036 | Gas | Gov. Aggregation |
| COH | 192448070016 | Gas | Gov. Aggregation |
| COH | 197446990012 | Gas | Gov. Aggregation |
| COH | 187300950029 | Gas | Gov. Aggregation |
| COH | 122489940011 | Gas | Gov. Aggregation |
| COH | 166191030011 | Gas | Gov. Aggregation |
| COH | 197276960019 | Gas | Gov. Aggregation |
| COH | 167093610025 | Gas | Gov. Aggregation |
| COH | 136638570043 | Gas | Gov. Aggregation |
| COH | 192289310022 | Gas | Gov. Aggregation |
| COH | 147011990577 | Gas | Gov. Aggregation |
| COH | 197329510010 | Gas | Gov. Aggregation |
| COH | 157946710018 | Gas | Gov. Aggregation |
| COH | 122415670013 | Gas | Gov. Aggregation |
| COH | 129754100106 | Gas | Gov. Aggregation |
| COH | 156578010035 | Gas | Gov. Aggregation |
| COH | 122487050012 | Gas | Gov. Aggregation |
| COH | 122491830019 | Gas | Gov. Aggregation |
| COH | 122403060016 | Gas | Gov. Aggregation |
| COH | 122514230015 | Gas | Gov. Aggregation |
| COH | 155957460010 | Gas | Gov. Aggregation |
| COH | 191751950019 | Gas | Gov. Aggregation |
| COH | 197588190010 | Gas | Gov. Aggregation |
| COH | 172117190016 | Gas | Gov. Aggregation |
| COH | 129514340015 | Gas | Gov. Aggregation |
| COH | 193837060012 | Gas | Gov. Aggregation |
| COH | 197932510011 | Gas | Gov. Aggregation |
| COH | 157428480042 | Gas | Gov. Aggregation |
| COH | 122436590025 | Gas | Gov. Aggregation |
| COH | 192776280017 | Gas | Gov. Aggregation |
| COH | 197272540015 | Gas | Gov. Aggregation |
| COH | 188881000027 | Gas | Gov. Aggregation |
| COH | 122416030024 | Gas | Gov. Aggregation |
| COH | 174275200053 | Gas | Gov. Aggregation |
| COH | 196998140012 | Gas | Gov. Aggregation |
| COH | 161917120099 | Gas | Gov. Aggregation |
| COH | 122491690028 | Gas | Gov. Aggregation |
| COH | 194481690041 | Gas | Gov. Aggregation |
| COH | 194832680020 | Gas | Gov. Aggregation |
| COH | 194053020011 | Gas | Gov. Aggregation |
| COH | 189147220026 | Gas | Gov. Aggregation |
| COH | 195931080016 | Gas | Gov. Aggregation |
| COH | 196821570015 | Gas | Gov. Aggregation |
| COH | 147467740047 | Gas | Gov. Aggregation |
| COH | 194828680010 | Gas | Gov. Aggregation |
| COH | 122479890013 | Gas | Gov. Aggregation |
| COH | 195904490017 | Gas | Gov. Aggregation |
| COH | 196821400010 | Gas | Gov. Aggregation |
| COH | 188994360014 | Gas | Gov. Aggregation |
| COH | 193504580018 | Gas | Gov. Aggregation |
| COH | 197313640016 | Gas | Gov. Aggregation |
| COH | 196705550015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 401816649246519 | Gas | Gov. Aggregation |
| VEDO | 419526912225104 | Gas | Gov. Aggregation |
| VEDO | 401762683215382 9 | Gas | Gov. Aggregation |
| VEDO | 401932387217615 1 | Gas | Gov. Aggregation |
| VEDO | 419412802288867 | Gas | Gov. Aggregation |
| VEDO | 401946321215290 7 | Gas | Gov. Aggregation |
| VEDO | 419738312131328 5 | Gas | Gov. Aggregation |
| VEDO | 401977501236537 1 | Gas | Gov. Aggregation |
| VEDO | 401949987264098 4 | Gas | Gov. Aggregation |
| VEDO | 419501322642610 | Gas | Gov. Aggregation |
| VEDO | 401976010264428 9 | Gas | Gov. Aggregation |
| VEDO | 401980562255186 3 | Gas | Gov. Aggregation |
| VEDO | 419370182646963 | Gas | Gov. Aggregation |
| VEDO | 400376747216034 1 | Gas | Gov. Aggregation |
| VEDO | 419401462469890 | Gas | Gov. Aggregation |
| VEDO | 400449531234817 7 | Gas | Gov. Aggregation |
| VEDO | 419534952376760 | Gas | Gov. Aggregation |
| VEDO | 401646358233375 9 | Gas | Gov. Aggregation |
| VEDO | 419388932494794 | Gas | Gov. Aggregation |
| VEDO | 400197083221017 7 | Gas | Gov. Aggregation |
| VEDO | 419809212648852 | Gas | Gov. Aggregation |
| VEDO | 401672500223975 4 | Gas | Gov. Aggregation |
| VEDO | 419383102434344 | Gas | Gov. Aggregation |
| VEDO | 401766364226091 3 | Gas | Gov. Aggregation |
| VEDO | 401759141220666 4 | Gas | Gov. Aggregation |
| VEDO | 419490772121333 | Gas | Gov. Aggregation |
| VEDO | 419759302240366 | Gas | Gov. Aggregation |
| VEDO | 400396344240240 0 | Gas | Gov. Aggregation |
| VEDO | 400316047231188 0 | Gas | Gov. Aggregation |
| VEDO | 400283588238664 6 | Gas | Gov. Aggregation |
| COH | 111220110016 | Gas | Gov. Aggregation |
| COH | 198279640019 | Gas | Gov. Aggregation |
| COH | 196912680019 | Gas | Gov. Aggregation |
| COH | 197738520011 | Gas | Gov. Aggregation |
| COH | 196542050016 | Gas | Gov. Aggregation |
| COH | 199184170018 | Gas | Gov. Aggregation |
| COH | 188163540037 | Gas | Gov. Aggregation |
| COH | 110986430027 | Gas | Gov. Aggregation |
| COH | 191314090026 | Gas | Gov. Aggregation |
| COH | 199427790012 | Gas | Gov. Aggregation |
| COH | 196649550012 | Gas | Gov. Aggregation |
| COH | 198782910015 | Gas | Gov. Aggregation |
| COH | 197045750012 | Gas | Gov. Aggregation |
| COH | 110132800029 | Gas | Gov. Aggregation |
| COH | 173309020059 | Gas | Gov. Aggregation |
| COH | 195875740017 | Gas | Gov. Aggregation |
| COH | 156598140072 | Gas | Gov. Aggregation |
| COH | 194605750026 | Gas | Gov. Aggregation |
| COH | 195977280018 | Gas | Gov. Aggregation |
| COH | 166769230023 | Gas | Gov. Aggregation |
| COH | 168410110034 | Gas | Gov. Aggregation |
| COH | 199737360015 | Gas | Gov. Aggregation |
| COH | 198009100013 | Gas | Gov. Aggregation |
| COH | 196778490015 | Gas | Gov. Aggregation |
| COH | 197790850012 | Gas | Gov. Aggregation |
| COH | 165224850028 | Gas | Gov. Aggregation |
| COH | 199192960015 | Gas | Gov. Aggregation |
| COH | 173278290014 | Gas | Gov. Aggregation |
| COH | 195155930022 | Gas | Gov. Aggregation |
| COH | 195717360013 | Gas | Gov. Aggregation |
| COH | 110974200020 | Gas | Gov. Aggregation |
| COH | 195987300012 | Gas | Gov. Aggregation |
| COH | 140190400015 | Gas | Gov. Aggregation |
| COH | 175125570025 | Gas | Gov. Aggregation |
| COH | 199680790016 | Gas | Gov. Aggregation |
| COH | 197424500029 | Gas | Gov. Aggregation |
| COH | 199204920016 | Gas | Gov. Aggregation |
| COH | 199463230013 | Gas | Gov. Aggregation |
| COH | 197003650011 | Gas | Gov. Aggregation |
| COH | 199744590012 | Gas | Gov. Aggregation |
| COH | 198726550019 | Gas | Gov. Aggregation |
| COH | 168822080029 | Gas | Gov. Aggregation |
| COH | 169223700027 | Gas | Gov. Aggregation |
| COH | 141302420048 | Gas | Gov. Aggregation |
| COH | 172739820042 | Gas | Gov. Aggregation |
| COH | 191213300015 | Gas | Gov. Aggregation |
| COH | 174545180037 | Gas | Gov. Aggregation |
| COH | 174105060052 | Gas | Gov. Aggregation |
| COH | 172221960031 | Gas | Gov. Aggregation |
| COH | 196014530023 | Gas | Gov. Aggregation |
| COH | 185772400054 | Gas | Gov. Aggregation |
| COH | 115171780044 | Gas | Gov. Aggregation |
| COH | 198284270016 | Gas | Gov. Aggregation |
| COH | 197647010020 | Gas | Gov. Aggregation |
| COH | 197035150019 | Gas | Gov. Aggregation |
| COH | 197055810018 | Gas | Gov. Aggregation |
| COH | 194229430021 | Gas | Gov. Aggregation |
| COH | 174604750022 | Gas | Gov. Aggregation |
| COH | 115155400056 | Gas | Gov. Aggregation |
| COH | 197392670014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 134838460026 | Gas | Gov. Aggregation |
| COH | 190680890014 | Gas | Gov. Aggregation |
| COH | 193639240014 | Gas | Gov. Aggregation |
| COH | 193250260014 | Gas | Gov. Aggregation |
| COH | 122504560026 | Gas | Gov. Aggregation |
| COH | 157509700016 | Gas | Gov. Aggregation |
| COH | 196846970019 | Gas | Gov. Aggregation |
| COH | 190241530019 | Gas | Gov. Aggregation |
| COH | 194747290014 | Gas | Gov. Aggregation |
| COH | 194962630016 | Gas | Gov. Aggregation |
| COH | 194860540039 | Gas | Gov. Aggregation |
| COH | 197445780018 | Gas | Gov. Aggregation |
| COH | 196303980017 | Gas | Gov. Aggregation |
| COH | 134969420081 | Gas | Gov. Aggregation |
| COH | 196418210015 | Gas | Gov. Aggregation |
| COH | 197779470016 | Gas | Gov. Aggregation |
| COH | 196109230025 | Gas | Gov. Aggregation |
| COH | 197668350016 | Gas | Gov. Aggregation |
| COH | 195187820019 | Gas | Gov. Aggregation |
| COH | 193385780010 | Gas | Gov. Aggregation |
| COH | 176632090057 | Gas | Gov. Aggregation |
| COH | 195437500015 | Gas | Gov. Aggregation |
| COH | 190334480031 | Gas | Gov. Aggregation |
| COH | 145146290035 | Gas | Gov. Aggregation |
| COH | 192022360017 | Gas | Gov. Aggregation |
| COH | 177030080036 | Gas | Gov. Aggregation |
| COH | 187653240030 | Gas | Gov. Aggregation |
| COH | 188933070022 | Gas | Gov. Aggregation |
| COH | 196397310010 | Gas | Gov. Aggregation |
| COH | 131140580112 | Gas | Gov. Aggregation |
| COH | 195202010015 | Gas | Gov. Aggregation |
| COH | 197454460016 | Gas | Gov. Aggregation |
| COH | 159544400068 | Gas | Gov. Aggregation |
| COH | 172485500011 | Gas | Gov. Aggregation |
| COH | 155302760050 | Gas | Gov. Aggregation |
| COH | 124487370024 | Gas | Gov. Aggregation |
| COH | 122485840010 | Gas | Gov. Aggregation |
| COH | 191838090016 | Gas | Gov. Aggregation |
| COH | 122485830012 | Gas | Gov. Aggregation |
| COH | 177762050013 | Gas | Gov. Aggregation |
| COH | 144969060049 | Gas | Gov. Aggregation |
| COH | 128840900026 | Gas | Gov. Aggregation |
| COH | 122389160035 | Gas | Gov. Aggregation |
| COH | 197344400011 | Gas | Gov. Aggregation |
| COH | 196857430019 | Gas | Gov. Aggregation |
| COH | 157614110026 | Gas | Gov. Aggregation |
| COH | 167078020030 | Gas | Gov. Aggregation |
| COH | 192575530010 | Gas | Gov. Aggregation |
| COH | 122856380029 | Gas | Gov. Aggregation |
| COH | 122384250018 | Gas | Gov. Aggregation |
| COH | 163378330024 | Gas | Gov. Aggregation |
| COH | 196705570011 | Gas | Gov. Aggregation |
| COH | 188585690030 | Gas | Gov. Aggregation |
| COH | 129012311961 | Gas | Gov. Aggregation |
| COH | 122485640030 | Gas | Gov. Aggregation |
| COH | 147901610015 | Gas | Gov. Aggregation |
| COH | 122401960011 | Gas | Gov. Aggregation |
| COH | 122423160013 | Gas | Gov. Aggregation |
| COH | 172690640017 | Gas | Gov. Aggregation |
| COH | 194267300019 | Gas | Gov. Aggregation |
| COH | 138665130055 | Gas | Gov. Aggregation |
| COH | 175035240025 | Gas | Gov. Aggregation |
| COH | 196814990012 | Gas | Gov. Aggregation |
| COH | 156663020041 | Gas | Gov. Aggregation |
| COH | 192262260010 | Gas | Gov. Aggregation |
| COH | 196334070013 | Gas | Gov. Aggregation |
| COH | 168277800060 | Gas | Gov. Aggregation |
| COH | 189468430059 | Gas | Gov. Aggregation |
| COH | 186124690038 | Gas | Gov. Aggregation |
| COH | 192005650012 | Gas | Gov. Aggregation |
| COH | 162291000028 | Gas | Gov. Aggregation |
| COH | 122491440011 | Gas | Gov. Aggregation |
| COH | 187180490031 | Gas | Gov. Aggregation |
| COH | 165675260027 | Gas | Gov. Aggregation |
| COH | 122467740126 | Gas | Gov. Aggregation |
| COH | 177232630032 | Gas | Gov. Aggregation |
| COH | 158474350318 | Gas | Gov. Aggregation |
| COH | 122459710012 | Gas | Gov. Aggregation |
| COH | 194229480021 | Gas | Gov. Aggregation |
| COH | 194517230013 | Gas | Gov. Aggregation |
| COH | 194106010010 | Gas | Gov. Aggregation |
| COH | 195533580015 | Gas | Gov. Aggregation |
| COH | 195055340019 | Gas | Gov. Aggregation |
| COH | 193639250012 | Gas | Gov. Aggregation |
| COH | 193396480019 | Gas | Gov. Aggregation |
| COH | 145872790068 | Gas | Gov. Aggregation |
| COH | 158988020014 | Gas | Gov. Aggregation |
| COH | 197921540018 | Gas | Gov. Aggregation |
| COH | 195764630015 | Gas | Gov. Aggregation |
| COH | 122406130015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 199531960015 | Gas | Gov. Aggregation |
| COH | 143642280046 | Gas | Gov. Aggregation |
| COH | 115170040041 | Gas | Gov. Aggregation |
| COH | 192315480020 | Gas | Gov. Aggregation |
| COH | 115172330019 | Gas | Gov. Aggregation |
| COH | 146224760011 | Gas | Gov. Aggregation |
| COH | 193620530012 | Gas | Gov. Aggregation |
| COH | 193666740012 | Gas | Gov. Aggregation |
| COH | 177693920035 | Gas | Gov. Aggregation |
| COH | 177693920026 | Gas | Gov. Aggregation |
| COH | 165175590046 | Gas | Gov. Aggregation |
| COH | 155813140020 | Gas | Gov. Aggregation |
| COH | 192511380034 | Gas | Gov. Aggregation |
| COH | 195440800024 | Gas | Gov. Aggregation |
| COH | 129903330049 | Gas | Gov. Aggregation |
| COH | 196235150016 | Gas | Gov. Aggregation |
| COH | 197408590016 | Gas | Gov. Aggregation |
| COH | 199469770018 | Gas | Gov. Aggregation |
| COH | 149769030026 | Gas | Gov. Aggregation |
| COH | 196929400012 | Gas | Gov. Aggregation |
| COH | 196457640013 | Gas | Gov. Aggregation |
| COH | 136244020548 | Gas | Gov. Aggregation |
| COH | 141396890543 | Gas | Gov. Aggregation |
| COH | 134522920484 | Gas | Gov. Aggregation |
| COH | 199548480011 | Gas | Gov. Aggregation |
| COH | 199592500013 | Gas | Gov. Aggregation |
| COH | 123837920015 | Gas | Gov. Aggregation |
| COH | 199120140018 | Gas | Gov. Aggregation |
| COH | 198515780018 | Gas | Gov. Aggregation |
| COH | 177168790027 | Gas | Gov. Aggregation |
| COH | 198209820018 | Gas | Gov. Aggregation |
| COH | 199224790012 | Gas | Gov. Aggregation |
| COH | 199864300018 | Gas | Gov. Aggregation |
| COH | 199660120018 | Gas | Gov. Aggregation |
| COH | 135604040108 | Gas | Gov. Aggregation |
| COH | 123861510029 | Gas | Gov. Aggregation |
| COH | 147321020037 | Gas | Gov. Aggregation |
| COH | 198024160019 | Gas | Gov. Aggregation |
| COH | 196434040017 | Gas | Gov. Aggregation |
| COH | 196944050050 | Gas | Gov. Aggregation |
| COH | 168945580033 | Gas | Gov. Aggregation |
| COH | 138052780049 | Gas | Gov. Aggregation |
| COH | 195824310014 | Gas | Gov. Aggregation |
| COH | 195701010028 | Gas | Gov. Aggregation |
| COH | 189054930033 | Gas | Gov. Aggregation |
| COH | 198554150027 | Gas | Gov. Aggregation |
| COH | 198823040010 | Gas | Gov. Aggregation |
| COH | 168021630021 | Gas | Gov. Aggregation |
| COH | 174645070010 | Gas | Gov. Aggregation |
| COH | 190785770035 | Gas | Gov. Aggregation |
| COH | 186369390079 | Gas | Gov. Aggregation |
| COH | 196941090012 | Gas | Gov. Aggregation |
| COH | 160704150031 | Gas | Gov. Aggregation |
| COH | 123863750043 | Gas | Gov. Aggregation |
| COH | 198943670014 | Gas | Gov. Aggregation |
| COH | 198975340016 | Gas | Gov. Aggregation |
| COH | 198076630011 | Gas | Gov. Aggregation |
| COH | 199864290011 | Gas | Gov. Aggregation |
| COH | 199603920010 | Gas | Gov. Aggregation |
| COH | 199578470010 | Gas | Gov. Aggregation |
| COH | 197449450037 | Gas | Gov. Aggregation |
| COH | 196307650027 | Gas | Gov. Aggregation |
| COH | 188219540036 | Gas | Gov. Aggregation |
| COH | 188216450043 | Gas | Gov. Aggregation |
| COH | 123814250014 | Gas | Gov. Aggregation |
| COH | 123822530036 | Gas | Gov. Aggregation |
| COH | 199348800017 | Gas | Gov. Aggregation |
| COH | 199529570012 | Gas | Gov. Aggregation |
| COH | 199861810017 | Gas | Gov. Aggregation |
| COH | 198762050018 | Gas | Gov. Aggregation |
| COH | 177017780046 | Gas | Gov. Aggregation |
| COH | 175201050030 | Gas | Gov. Aggregation |
| COH | 175982790023 | Gas | Gov. Aggregation |
| COH | 167774260061 | Gas | Gov. Aggregation |
| COH | 170614750015 | Gas | Gov. Aggregation |
| COH | 199386770014 | Gas | Gov. Aggregation |
| COH | 123894320020 | Gas | Gov. Aggregation |
| COH | 197544090013 | Gas | Gov. Aggregation |
| COH | 197571490012 | Gas | Gov. Aggregation |
| COH | 197237520013 | Gas | Gov. Aggregation |
| COH | 195240580025 | Gas | Gov. Aggregation |
| COH | 196008210014 | Gas | Gov. Aggregation |
| COH | 136713950016 | Gas | Gov. Aggregation |
| COH | 189786540025 | Gas | Gov. Aggregation |
| COH | 171193840029 | Gas | Gov. Aggregation |
| COH | 139973410062 | Gas | Gov. Aggregation |
| COH | 156111680042 | Gas | Gov. Aggregation |
| COH | 198455340018 | Gas | Gov. Aggregation |
| VEDO | 4002845042279522 | Gas | Gov. Aggregation |
| VEDO | 4003751132373824 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 176549580060 | Gas | Gov. Aggregation |
| COH | 193811500013 | Gas | Gov. Aggregation |
| COH | 197017790013 | Gas | Gov. Aggregation |
| COH | 149310750035 | Gas | Gov. Aggregation |
| COH | 176703410012 | Gas | Gov. Aggregation |
| COH | 193467650013 | Gas | Gov. Aggregation |
| COH | 193962830015 | Gas | Gov. Aggregation |
| COH | 197392860014 | Gas | Gov. Aggregation |
| COH | 129958970022 | Gas | Gov. Aggregation |
| COH | 129893590020 | Gas | Gov. Aggregation |
| COH | 122413290017 | Gas | Gov. Aggregation |
| COH | 195406650019 | Gas | Gov. Aggregation |
| COH | 122347200016 | Gas | Gov. Aggregation |
| COH | 194579910010 | Gas | Gov. Aggregation |
| COH | 194327790037 | Gas | Gov. Aggregation |
| COH | 162195020037 | Gas | Gov. Aggregation |
| COH | 122512210022 | Gas | Gov. Aggregation |
| COH | 196700000038 | Gas | Gov. Aggregation |
| COH | 122388020027 | Gas | Gov. Aggregation |
| COH | 170017450024 | Gas | Gov. Aggregation |
| COH | 195069130014 | Gas | Gov. Aggregation |
| COH | 173002830022 | Gas | Gov. Aggregation |
| COH | 158768130026 | Gas | Gov. Aggregation |
| COH | 165107280026 | Gas | Gov. Aggregation |
| COH | 190408380017 | Gas | Gov. Aggregation |
| COH | 152044270072 | Gas | Gov. Aggregation |
| COH | 194853930014 | Gas | Gov. Aggregation |
| COH | 189139530055 | Gas | Gov. Aggregation |
| COH | 167251680034 | Gas | Gov. Aggregation |
| COH | 193639290014 | Gas | Gov. Aggregation |
| COH | 187234390037 | Gas | Gov. Aggregation |
| COH | 197762460031 | Gas | Gov. Aggregation |
| COH | 133115340024 | Gas | Gov. Aggregation |
| COH | 122478300018 | Gas | Gov. Aggregation |
| COH | 153601030131 | Gas | Gov. Aggregation |
| COH | 194889030018 | Gas | Gov. Aggregation |
| COH | 195864620015 | Gas | Gov. Aggregation |
| COH | 195817150013 | Gas | Gov. Aggregation |
| COH | 122423000016 | Gas | Gov. Aggregation |
| COH | 197492900013 | Gas | Gov. Aggregation |
| COH | 192849200018 | Gas | Gov. Aggregation |
| COH | 122388690018 | Gas | Gov. Aggregation |
| COH | 122382820049 | Gas | Gov. Aggregation |
| COH | 171129440028 | Gas | Gov. Aggregation |
| COH | 197568210017 | Gas | Gov. Aggregation |
| COH | 196895100018 | Gas | Gov. Aggregation |
| COH | 151226020015 | Gas | Gov. Aggregation |
| COH | 197122550010 | Gas | Gov. Aggregation |
| COH | 197319690014 | Gas | Gov. Aggregation |
| COH | 197530610012 | Gas | Gov. Aggregation |
| COH | 195680610017 | Gas | Gov. Aggregation |
| COH | 192295980010 | Gas | Gov. Aggregation |
| COH | 189383430031 | Gas | Gov. Aggregation |
| COH | 197762460013 | Gas | Gov. Aggregation |
| COH | 189787660019 | Gas | Gov. Aggregation |
| COH | 164684790251 | Gas | Gov. Aggregation |
| COH | 171132350020 | Gas | Gov. Aggregation |
| COH | 161031580019 | Gas | Gov. Aggregation |
| COH | 163701280055 | Gas | Gov. Aggregation |
| COH | 192095010026 | Gas | Gov. Aggregation |
| COH | 122431470048 | Gas | Gov. Aggregation |
| COH | 122460920024 | Gas | Gov. Aggregation |
| COH | 173814260021 | Gas | Gov. Aggregation |
| COH | 190954310032 | Gas | Gov. Aggregation |
| COH | 195328930016 | Gas | Gov. Aggregation |
| COH | 193101480013 | Gas | Gov. Aggregation |
| COH | 196380070016 | Gas | Gov. Aggregation |
| COH | 140946730022 | Gas | Gov. Aggregation |
| COH | 196077250011 | Gas | Gov. Aggregation |
| COH | 132578970014 | Gas | Gov. Aggregation |
| COH | 194623020021 | Gas | Gov. Aggregation |
| COH | 196872380018 | Gas | Gov. Aggregation |
| COH | 191516540022 | Gas | Gov. Aggregation |
| COH | 197738650014 | Gas | Gov. Aggregation |
| COH | 194962690015 | Gas | Gov. Aggregation |
| COH | 129071610027 | Gas | Gov. Aggregation |
| COH | 122381260030 | Gas | Gov. Aggregation |
| COH | 195591730011 | Gas | Gov. Aggregation |
| COH | 197686570012 | Gas | Gov. Aggregation |
| COH | 191336320011 | Gas | Gov. Aggregation |
| COH | 196216560010 | Gas | Gov. Aggregation |
| COH | 197344370018 | Gas | Gov. Aggregation |
| COH | 194706170015 | Gas | Gov. Aggregation |
| COH | 166183740224 | Gas | Gov. Aggregation |
| COH | 195993780019 | Gas | Gov. Aggregation |
| COH | 122378910021 | Gas | Gov. Aggregation |
| COH | 152881390037 | Gas | Gov. Aggregation |
| COH | 196503880015 | Gas | Gov. Aggregation |
| COH | 122477110038 | Gas | Gov. Aggregation |
| COH | 197232940015 | Gas | Gov. Aggregation |
| COH | 123806630011 | Gas | Gov. Aggregation |
| COH | 173377920011 | Gas | Gov. Aggregation |
| VEDO | 4004192242421644 | Gas | Gov. Aggregation |
| VEDO | 4015593322553850 | Gas | Gov. Aggregation |
| COH | 123768960023 | Gas | Gov. Aggregation |
| COH | 200352280014 | Gas | Gov. Aggregation |
| COH | 130305190026 | Gas | Gov. Aggregation |
| COH | 148921240010 | Gas | Gov. Aggregation |
| COH | 173090260036 | Gas | Gov. Aggregation |
| COH | 173237050010 | Gas | Gov. Aggregation |
| COH | 175097990019 | Gas | Gov. Aggregation |
| COH | 174941790011 | Gas | Gov. Aggregation |
| COH | 174970020011 | Gas | Gov. Aggregation |
| COH | 173942350012 | Gas | Gov. Aggregation |
| COH | 173858590020 | Gas | Gov. Aggregation |
| COH | 173477570013 | Gas | Gov. Aggregation |
| COH | 174172990038 | Gas | Gov. Aggregation |
| COH | 168491230039 | Gas | Gov. Aggregation |
| COH | 171719560013 | Gas | Gov. Aggregation |
| COH | 171709700032 | Gas | Gov. Aggregation |
| COH | 166047300019 | Gas | Gov. Aggregation |
| COH | 165805780049 | Gas | Gov. Aggregation |
| COH | 165556920011 | Gas | Gov. Aggregation |
| COH | 158314050042 | Gas | Gov. Aggregation |
| COH | 158203580019 | Gas | Gov. Aggregation |
| COH | 158756620046 | Gas | Gov. Aggregation |
| COH | 158621960040 | Gas | Gov. Aggregation |
| COH | 157515510013 | Gas | Gov. Aggregation |
| COH | 157668500021 | Gas | Gov. Aggregation |
| COH | 157749760025 | Gas | Gov. Aggregation |
| COH | 157318250052 | Gas | Gov. Aggregation |
| COH | 159947820011 | Gas | Gov. Aggregation |
| COH | 160163320024 | Gas | Gov. Aggregation |
| COH | 160294840028 | Gas | Gov. Aggregation |
| COH | 172942450012 | Gas | Gov. Aggregation |
| COH | 159856140017 | Gas | Gov. Aggregation |
| COH | 159613950011 | Gas | Gov. Aggregation |
| COH | 159401650013 | Gas | Gov. Aggregation |
| COH | 159411900019 | Gas | Gov. Aggregation |
| COH | 161439900017 | Gas | Gov. Aggregation |
| COH | 161395550024 | Gas | Gov. Aggregation |
| COH | 161246250022 | Gas | Gov. Aggregation |
| COH | 162775800015 | Gas | Gov. Aggregation |
| COH | 162898820011 | Gas | Gov. Aggregation |
| COH | 162883620014 | Gas | Gov. Aggregation |
| COH | 162162980017 | Gas | Gov. Aggregation |
| COH | 162233470022 | Gas | Gov. Aggregation |
| COH | 161600370034 | Gas | Gov. Aggregation |
| COH | 161548070011 | Gas | Gov. Aggregation |
| COH | 161529640020 | Gas | Gov. Aggregation |
| COH | 162059450017 | Gas | Gov. Aggregation |
| COH | 164696550023 | Gas | Gov. Aggregation |
| COH | 164660610016 | Gas | Gov. Aggregation |
| COH | 164670850033 | Gas | Gov. Aggregation |
| COH | 165220800039 | Gas | Gov. Aggregation |
| COH | 165304920014 | Gas | Gov. Aggregation |
| COH | 165117120019 | Gas | Gov. Aggregation |
| COH | 163391680112 | Gas | Gov. Aggregation |
| COH | 163437800010 | Gas | Gov. Aggregation |
| COH | 164464290010 | Gas | Gov. Aggregation |
| COH | 164238850011 | Gas | Gov. Aggregation |
| COH | 164262300015 | Gas | Gov. Aggregation |
| COH | 188011010028 | Gas | Gov. Aggregation |
| COH | 188042210012 | Gas | Gov. Aggregation |
| COH | 187557060014 | Gas | Gov. Aggregation |
| COH | 187616570011 | Gas | Gov. Aggregation |
| COH | 186107460041 | Gas | Gov. Aggregation |
| COH | 186148400010 | Gas | Gov. Aggregation |
| COH | 185924600013 | Gas | Gov. Aggregation |
| COH | 186322800016 | Gas | Gov. Aggregation |
| COH | 186541930024 | Gas | Gov. Aggregation |
| COH | 177580750012 | Gas | Gov. Aggregation |
| COH | 177453430018 | Gas | Gov. Aggregation |
| COH | 177105400011 | Gas | Gov. Aggregation |
| COH | 177352320024 | Gas | Gov. Aggregation |
| COH | 185131180031 | Gas | Gov. Aggregation |
| COH | 185678860012 | Gas | Gov. Aggregation |
| COH | 185436650018 | Gas | Gov. Aggregation |
| COH | 175333180026 | Gas | Gov. Aggregation |
| COH | 192427620023 | Gas | Gov. Aggregation |
| COH | 192710360018 | Gas | Gov. Aggregation |
| COH | 192599740016 | Gas | Gov. Aggregation |
| COH | 192970270017 | Gas | Gov. Aggregation |
| COH | 190459940012 | Gas | Gov. Aggregation |
| COH | 189981870013 | Gas | Gov. Aggregation |
| COH | 189970250025 | Gas | Gov. Aggregation |
| COH | 188864870012 | Gas | Gov. Aggregation |
| COH | 189091310017 | Gas | Gov. Aggregation |
| COH | 188812910012 | Gas | Gov. Aggregation |
| COH | 189533480014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 195440730010 | Gas | Gov. Aggregation |
| COH | 122349600018 | Gas | Gov. Aggregation |
| COH | 197861250017 | Gas | Gov. Aggregation |
| COH | 158651170025 | Gas | Gov. Aggregation |
| COH | 189095280025 | Gas | Gov. Aggregation |
| COH | 188937420020 | Gas | Gov. Aggregation |
| COH | 192434200017 | Gas | Gov. Aggregation |
| COH | 158721060056 | Gas | Gov. Aggregation |
| COH | 192726360015 | Gas | Gov. Aggregation |
| COH | 193347880019 | Gas | Gov. Aggregation |
| COH | 162398190050 | Gas | Gov. Aggregation |
| COH | 122339260011 | Gas | Gov. Aggregation |
| COH | 153537190019 | Gas | Gov. Aggregation |
| COH | 192738170010 | Gas | Gov. Aggregation |
| COH | 189833890021 | Gas | Gov. Aggregation |
| COH | 196478310018 | Gas | Gov. Aggregation |
| COH | 174657130021 | Gas | Gov. Aggregation |
| COH | 195089930014 | Gas | Gov. Aggregation |
| COH | 197017840012 | Gas | Gov. Aggregation |
| COH | 191820490028 | Gas | Gov. Aggregation |
| COH | 153216560066 | Gas | Gov. Aggregation |
| COH | 195087840017 | Gas | Gov. Aggregation |
| COH | 189678670027 | Gas | Gov. Aggregation |
| COH | 122472910030 | Gas | Gov. Aggregation |
| COH | 122385600030 | Gas | Gov. Aggregation |
| COH | 192655040013 | Gas | Gov. Aggregation |
| COH | 169124590076 | Gas | Gov. Aggregation |
| COH | 122481130035 | Gas | Gov. Aggregation |
| COH | 194562480016 | Gas | Gov. Aggregation |
| COH | 150154780010 | Gas | Gov. Aggregation |
| COH | 193715210018 | Gas | Gov. Aggregation |
| COH | 122371870015 | Gas | Gov. Aggregation |
| COH | 154247000058 | Gas | Gov. Aggregation |
| COH | 191877930035 | Gas | Gov. Aggregation |
| COH | 122385300033 | Gas | Gov. Aggregation |
| COH | 164007250025 | Gas | Gov. Aggregation |
| COH | 191790470018 | Gas | Gov. Aggregation |
| COH | 129358190028 | Gas | Gov. Aggregation |
| COH | 197160700018 | Gas | Gov. Aggregation |
| COH | 122367900017 | Gas | Gov. Aggregation |
| COH | 196148210018 | Gas | Gov. Aggregation |
| COH | 193017580011 | Gas | Gov. Aggregation |
| COH | 122406910020 | Gas | Gov. Aggregation |
| COH | 191551930017 | Gas | Gov. Aggregation |
| COH | 195591750026 | Gas | Gov. Aggregation |
| COH | 122458950023 | Gas | Gov. Aggregation |
| COH | 122447880021 | Gas | Gov. Aggregation |
| COH | 152248490270 | Gas | Gov. Aggregation |
| COH | 122347890012 | Gas | Gov. Aggregation |
| COH | 171790690196 | Gas | Gov. Aggregation |
| COH | 171790690221 | Gas | Gov. Aggregation |
| COH | 193085970016 | Gas | Gov. Aggregation |
| COH | 146189900026 | Gas | Gov. Aggregation |
| COH | 176977350070 | Gas | Gov. Aggregation |
| COH | 194600140015 | Gas | Gov. Aggregation |
| COH | 122420540028 | Gas | Gov. Aggregation |
| COH | 192865450012 | Gas | Gov. Aggregation |
| COH | 158135340023 | Gas | Gov. Aggregation |
| COH | 185182440011 | Gas | Gov. Aggregation |
| COH | 187974080016 | Gas | Gov. Aggregation |
| COH | 195755430016 | Gas | Gov. Aggregation |
| COH | 197903070015 | Gas | Gov. Aggregation |
| COH | 193444700029 | Gas | Gov. Aggregation |
| COH | 192846190017 | Gas | Gov. Aggregation |
| COH | 153601260035 | Gas | Gov. Aggregation |
| COH | 144750780023 | Gas | Gov. Aggregation |
| COH | 192162670016 | Gas | Gov. Aggregation |
| COH | 122351110016 | Gas | Gov. Aggregation |
| COH | 195310490016 | Gas | Gov. Aggregation |
| COH | 134407970148 | Gas | Gov. Aggregation |
| COH | 170505820021 | Gas | Gov. Aggregation |
| COH | 192201590019 | Gas | Gov. Aggregation |
| COH | 122355540027 | Gas | Gov. Aggregation |
| COH | 122356670019 | Gas | Gov. Aggregation |
| COH | 122403480045 | Gas | Gov. Aggregation |
| COH | 122404780013 | Gas | Gov. Aggregation |
| COH | 122405760024 | Gas | Gov. Aggregation |
| COH | 122407480010 | Gas | Gov. Aggregation |
| COH | 122442690012 | Gas | Gov. Aggregation |
| COH | 122456730032 | Gas | Gov. Aggregation |
| COH | 122457840019 | Gas | Gov. Aggregation |
| COH | 122457860015 | Gas | Gov. Aggregation |
| COH | 122460910026 | Gas | Gov. Aggregation |
| COH | 122462760024 | Gas | Gov. Aggregation |
| COH | 122496550027 | Gas | Gov. Aggregation |
| COH | 122512040019 | Gas | Gov. Aggregation |
| COH | 122512270039 | Gas | Gov. Aggregation |
| COH | 122512630024 | Gas | Gov. Aggregation |
| COH | 136145420012 | Gas | Gov. Aggregation |
| COH | 139947560029 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 120275670022 | Gas | Gov. Aggregation |
| COH | 120270220035 | Gas | Gov. Aggregation |
| COH | 126927580040 | Gas | Gov. Aggregation |
| COH | 126876350038 | Gas | Gov. Aggregation |
| COH | 129508300087 | Gas | Gov. Aggregation |
| COH | 129082480031 | Gas | Gov. Aggregation |
| COH | 131164050051 | Gas | Gov. Aggregation |
| COH | 118268950059 | Gas | Gov. Aggregation |
| COH | 118204000025 | Gas | Gov. Aggregation |
| COH | 118218080039 | Gas | Gov. Aggregation |
| COH | 118223520035 | Gas | Gov. Aggregation |
| COH | 118170990058 | Gas | Gov. Aggregation |
| COH | 118703810036 | Gas | Gov. Aggregation |
| COH | 161204910021 | Gas | Gov. Aggregation |
| COH | 160412440039 | Gas | Gov. Aggregation |
| COH | 160528750020 | Gas | Gov. Aggregation |
| COH | 160837130016 | Gas | Gov. Aggregation |
| COH | 160709040025 | Gas | Gov. Aggregation |
| COH | 160718510027 | Gas | Gov. Aggregation |
| COH | 191103190021 | Gas | Gov. Aggregation |
| COH | 191157670018 | Gas | Gov. Aggregation |
| COH | 160871850035 | Gas | Gov. Aggregation |
| COH | 119303400057 | Gas | Gov. Aggregation |
| COH | 119152000025 | Gas | Gov. Aggregation |
| COH | 119218180028 | Gas | Gov. Aggregation |
| COH | 118826920024 | Gas | Gov. Aggregation |
| COH | 118067440034 | Gas | Gov. Aggregation |
| COH | 117939680027 | Gas | Gov. Aggregation |
| COH | 117944820035 | Gas | Gov. Aggregation |
| COH | 116957860040 | Gas | Gov. Aggregation |
| COH | 116974160050 | Gas | Gov. Aggregation |
| COH | 116959720027 | Gas | Gov. Aggregation |
| COH | 169918160028 | Gas | Gov. Aggregation |
| COH | 170159550014 | Gas | Gov. Aggregation |
| COH | 170184900026 | Gas | Gov. Aggregation |
| COH | 170135780016 | Gas | Gov. Aggregation |
| COH | 136516690046 | Gas | Gov. Aggregation |
| COH | 135813230027 | Gas | Gov. Aggregation |
| COH | 135864390061 | Gas | Gov. Aggregation |
| COH | 135401910025 | Gas | Gov. Aggregation |
| COH | 139445320023 | Gas | Gov. Aggregation |
| COH | 139898970028 | Gas | Gov. Aggregation |
| COH | 137981920023 | Gas | Gov. Aggregation |
| COH | 141265730025 | Gas | Gov. Aggregation |
| COH | 141288740025 | Gas | Gov. Aggregation |
| COH | 141236110044 | Gas | Gov. Aggregation |
| COH | 141873100028 | Gas | Gov. Aggregation |
| COH | 141502330043 | Gas | Gov. Aggregation |
| COH | 142834850022 | Gas | Gov. Aggregation |
| COH | 143305920036 | Gas | Gov. Aggregation |
| COH | 143254660021 | Gas | Gov. Aggregation |
| COH | 143093600034 | Gas | Gov. Aggregation |
| COH | 141995860021 | Gas | Gov. Aggregation |
| COH | 147553030026 | Gas | Gov. Aggregation |
| COH | 149807650060 | Gas | Gov. Aggregation |
| COH | 150451320089 | Gas | Gov. Aggregation |
| COH | 150937450037 | Gas | Gov. Aggregation |
| COH | 152233510043 | Gas | Gov. Aggregation |
| COH | 152182920028 | Gas | Gov. Aggregation |
| COH | 154176240022 | Gas | Gov. Aggregation |
| COH | 153773000036 | Gas | Gov. Aggregation |
| COH | 153143060039 | Gas | Gov. Aggregation |
| COH | 156063290047 | Gas | Gov. Aggregation |
| COH | 156791590023 | Gas | Gov. Aggregation |
| COH | 157252610038 | Gas | Gov. Aggregation |
| COH | 157065790038 | Gas | Gov. Aggregation |
| COH | 199651760013 | Gas | Gov. Aggregation |
| COH | 199652380011 | Gas | Gov. Aggregation |
| COH | 199831690016 | Gas | Gov. Aggregation |
| COH | 199863840017 | Gas | Gov. Aggregation |
| COH | 199851200016 | Gas | Gov. Aggregation |
| COH | 195064630028 | Gas | Gov. Aggregation |
| COH | 194375850015 | Gas | Gov. Aggregation |
| COH | 194498240013 | Gas | Gov. Aggregation |
| COH | 193224100012 | Gas | Gov. Aggregation |
| COH | 193347700016 | Gas | Gov. Aggregation |
| COH | 195981860017 | Gas | Gov. Aggregation |
| COH | 195972230027 | Gas | Gov. Aggregation |
| COH | 195944870013 | Gas | Gov. Aggregation |
| COH | 196077050013 | Gas | Gov. Aggregation |
| COH | 196033590012 | Gas | Gov. Aggregation |
| COH | 195591240014 | Gas | Gov. Aggregation |
| COH | 195904360014 | Gas | Gov. Aggregation |
| COH | 197815410010 | Gas | Gov. Aggregation |
| COH | 197779150013 | Gas | Gov. Aggregation |
| COH | 197627710016 | Gas | Gov. Aggregation |
| COH | 197160590012 | Gas | Gov. Aggregation |
| COH | 197184600019 | Gas | Gov. Aggregation |
| COH | 197184630013 | Gas | Gov. Aggregation |
| COH | 197474200027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 139957330017 | Gas | Gov. Aggregation |
| COH | 140867240023 | Gas | Gov. Aggregation |
| COH | 141265550041 | Gas | Gov. Aggregation |
| COH | 142346080038 | Gas | Gov. Aggregation |
| COH | 142481160035 | Gas | Gov. Aggregation |
| COH | 155687890022 | Gas | Gov. Aggregation |
| COH | 160137350014 | Gas | Gov. Aggregation |
| COH | 160299150032 | Gas | Gov. Aggregation |
| COH | 175010410012 | Gas | Gov. Aggregation |
| COH | 185793140019 | Gas | Gov. Aggregation |
| COH | 186889810014 | Gas | Gov. Aggregation |
| COH | 110309030025 | Gas | Gov. Aggregation |
| COH | 123354450019 | Gas | Gov. Aggregation |
| COH | 130935280031 | Gas | Gov. Aggregation |
| COH | 133887330012 | Gas | Gov. Aggregation |
| COH | 134127890032 | Gas | Gov. Aggregation |
| COH | 139989280012 | Gas | Gov. Aggregation |
| COH | 147359560026 | Gas | Gov. Aggregation |
| COH | 122425050012 | Gas | Gov. Aggregation |
| COH | 122436150036 | Gas | Gov. Aggregation |
| COH | 122459190012 | Gas | Gov. Aggregation |
| COH | 122480530015 | Gas | Gov. Aggregation |
| COH | 142492620026 | Gas | Gov. Aggregation |
| COH | 143077510037 | Gas | Gov. Aggregation |
| COH | 146832420013 | Gas | Gov. Aggregation |
| COH | 150919530010 | Gas | Gov. Aggregation |
| COH | 155120100027 | Gas | Gov. Aggregation |
| COH | 112322840025 | Gas | Gov. Aggregation |
| COH | 122413880022 | Gas | Gov. Aggregation |
| COH | 122431150027 | Gas | Gov. Aggregation |
| COH | 136538500021 | Gas | Gov. Aggregation |
| COH | 140374860019 | Gas | Gov. Aggregation |
| VEDO | 4004301972170495 | Gas | Gov. Aggregation |
| VEDO | 4019429692143602 | Gas | Gov. Aggregation |
| COH | 115754490012 | Gas | Gov. Aggregation |
| COH | 122361520180 | Gas | Gov. Aggregation |
| COH | 123671930060 | Gas | Gov. Aggregation |
| COH | 129726110023 | Gas | Gov. Aggregation |
| COH | 131316680047 | Gas | Gov. Aggregation |
| COH | 135072930084 | Gas | Gov. Aggregation |
| COH | 135268870037 | Gas | Gov. Aggregation |
| COH | 141674370042 | Gas | Gov. Aggregation |
| COH | 141705120029 | Gas | Gov. Aggregation |
| COH | 145043640011 | Gas | Gov. Aggregation |
| COH | 145837180113 | Gas | Gov. Aggregation |
| COH | 147642880028 | Gas | Gov. Aggregation |
| COH | 149289370023 | Gas | Gov. Aggregation |
| COH | 150801530028 | Gas | Gov. Aggregation |
| COH | 153394790071 | Gas | Gov. Aggregation |
| COH | 155435940060 | Gas | Gov. Aggregation |
| COH | 157991020107 | Gas | Gov. Aggregation |
| COH | 159667370038 | Gas | Gov. Aggregation |
| COH | 161670420036 | Gas | Gov. Aggregation |
| COH | 165206530087 | Gas | Gov. Aggregation |
| COH | 168700280034 | Gas | Gov. Aggregation |
| COH | 169081350112 | Gas | Gov. Aggregation |
| COH | 172392750025 | Gas | Gov. Aggregation |
| COH | 174626350020 | Gas | Gov. Aggregation |
| COH | 175626550027 | Gas | Gov. Aggregation |
| COH | 177444570036 | Gas | Gov. Aggregation |
| COH | 185284730023 | Gas | Gov. Aggregation |
| COH | 185672450029 | Gas | Gov. Aggregation |
| COH | 190542310044 | Gas | Gov. Aggregation |
| COH | 192727460021 | Gas | Gov. Aggregation |
| COH | 193489310027 | Gas | Gov. Aggregation |
| COH | 193724440057 | Gas | Gov. Aggregation |
| COH | 194049770031 | Gas | Gov. Aggregation |
| COH | 194158600026 | Gas | Gov. Aggregation |
| COH | 194234970018 | Gas | Gov. Aggregation |
| COH | 194556570010 | Gas | Gov. Aggregation |
| COH | 194765210021 | Gas | Gov. Aggregation |
| COH | 196298290015 | Gas | Gov. Aggregation |
| COH | 197645100016 | Gas | Gov. Aggregation |
| COH | 197816610016 | Gas | Gov. Aggregation |
| COH | 197899630018 | Gas | Gov. Aggregation |
| COH | 197903860019 | Gas | Gov. Aggregation |
| COH | 197939340013 | Gas | Gov. Aggregation |
| COH | 197964670011 | Gas | Gov. Aggregation |
| COH | 197968820011 | Gas | Gov. Aggregation |
| COH | 197976120011 | Gas | Gov. Aggregation |
| COH | 197979870018 | Gas | Gov. Aggregation |
| COH | 197989110016 | Gas | Gov. Aggregation |
| COH | 197997080016 | Gas | Gov. Aggregation |
| COH | 198018450011 | Gas | Gov. Aggregation |
| COH | 198019990016 | Gas | Gov. Aggregation |
| COH | 198027250014 | Gas | Gov. Aggregation |
| COH | 198036810017 | Gas | Gov. Aggregation |
| COH | 198038200011 | Gas | Gov. Aggregation |
| COH | 198049290010 | Gas | Gov. Aggregation |
| COH | 198061030018 | Gas | Gov. Aggregation |
| COH | 197517310013 | Gas | Gov. Aggregation |
| COH | 197421620011 | Gas | Gov. Aggregation |
| COH | 197439680012 | Gas | Gov. Aggregation |
| COH | 197222330014 | Gas | Gov. Aggregation |
| COH | 198714780016 | Gas | Gov. Aggregation |
| COH | 198759070011 | Gas | Gov. Aggregation |
| COH | 198782820014 | Gas | Gov. Aggregation |
| COH | 198330070019 | Gas | Gov. Aggregation |
| COH | 198408450014 | Gas | Gov. Aggregation |
| COH | 117946720032 | Gas | Gov. Aggregation |
| COH | 117945290026 | Gas | Gov. Aggregation |
| COH | 142219390032 | Gas | Gov. Aggregation |
| COH | 142228770042 | Gas | Gov. Aggregation |
| COH | 142238830075 | Gas | Gov. Aggregation |
| COH | 142242930066 | Gas | Gov. Aggregation |
| COH | 142403490021 | Gas | Gov. Aggregation |
| COH | 149242210028 | Gas | Gov. Aggregation |
| COH | 149476190024 | Gas | Gov. Aggregation |
| COH | 148207150031 | Gas | Gov. Aggregation |
| COH | 148766780026 | Gas | Gov. Aggregation |
| COH | 147166010020 | Gas | Gov. Aggregation |
| COH | 199239000016 | Gas | Gov. Aggregation |
| COH | 199187400013 | Gas | Gov. Aggregation |
| COH | 118057250035 | Gas | Gov. Aggregation |
| COH | 157740960030 | Gas | Gov. Aggregation |
| COH | 158416150018 | Gas | Gov. Aggregation |
| COH | 160528710028 | Gas | Gov. Aggregation |
| COH | 165814320027 | Gas | Gov. Aggregation |
| COH | 176334150010 | Gas | Gov. Aggregation |
| COH | 133276370037 | Gas | Gov. Aggregation |
| COH | 176605300022 | Gas | Gov. Aggregation |
| COH | 193814440010 | Gas | Gov. Aggregation |
| COH | 155080070020 | Gas | Gov. Aggregation |
| COH | 199529310016 | Gas | Gov. Aggregation |
| COH | 118941700026 | Gas | Gov. Aggregation |
| COH | 119137530026 | Gas | Gov. Aggregation |
| COH | 139738590026 | Gas | Gov. Aggregation |
| COH | 144566830022 | Gas | Gov. Aggregation |
| COH | 187490910017 | Gas | Gov. Aggregation |
| COH | 160220090012 | Gas | Gov. Aggregation |
| COH | 196033530014 | Gas | Gov. Aggregation |
| COH | 194612570010 | Gas | Gov. Aggregation |
| COH | 194663810012 | Gas | Gov. Aggregation |
| COH | 195406280017 | Gas | Gov. Aggregation |
| COH | 196327960011 | Gas | Gov. Aggregation |
| COH | 198375060017 | Gas | Gov. Aggregation |
| COH | 199083590014 | Gas | Gov. Aggregation |
| COH | 117103820028 | Gas | Gov. Aggregation |
| COH | 116960950035 | Gas | Gov. Aggregation |
| COH | 190721320015 | Gas | Gov. Aggregation |
| COH | 186863010016 | Gas | Gov. Aggregation |
| COH | 192848880018 | Gas | Gov. Aggregation |
| COH | 175611060021 | Gas | Gov. Aggregation |
| COH | 135440730049 | Gas | Gov. Aggregation |
| COH | 162224810029 | Gas | Gov. Aggregation |
| COH | 160412590010 | Gas | Gov. Aggregation |
| COH | 158922940037 | Gas | Gov. Aggregation |
| COH | 186635490017 | Gas | Gov. Aggregation |
| COH | 185939560011 | Gas | Gov. Aggregation |
| COH | 192944600012 | Gas | Gov. Aggregation |
| COH | 137908920018 | Gas | Gov. Aggregation |
| COH | 199158210014 | Gas | Gov. Aggregation |
| COH | 162085960015 | Gas | Gov. Aggregation |
| COH | 169042440017 | Gas | Gov. Aggregation |
| COH | 199616560019 | Gas | Gov. Aggregation |
| COH | 154136400022 | Gas | Gov. Aggregation |
| COH | 199529280013 | Gas | Gov. Aggregation |
| COH | 166551490039 | Gas | Gov. Aggregation |
| COH | 144998710023 | Gas | Gov. Aggregation |
| COH | 188725410012 | Gas | Gov. Aggregation |
| COH | 118970390067 | Gas | Gov. Aggregation |
| COH | 152915290035 | Gas | Gov. Aggregation |
| COH | 116808650021 | Gas | Gov. Aggregation |
| COH | 194622710028 | Gas | Gov. Aggregation |
| COH | 154436930025 | Gas | Gov. Aggregation |
| COH | 118201980026 | Gas | Gov. Aggregation |
| COH | 192929970017 | Gas | Gov. Aggregation |
| COH | 117155630029 | Gas | Gov. Aggregation |
| COH | 198508460029 | Gas | Gov. Aggregation |
| COH | 195035420032 | Gas | Gov. Aggregation |
| COH | 189655520017 | Gas | Gov. Aggregation |
| COH | 194189400032 | Gas | Gov. Aggregation |
| COH | 119765730023 | Gas | Gov. Aggregation |
| COH | 173422180056 | Gas | Gov. Aggregation |
| COH | 189363450039 | Gas | Gov. Aggregation |
| COH | 192197350010 | Gas | Gov. Aggregation |
| COH | 188136470019 | Gas | Gov. Aggregation |
| COH | 159333870012 | Gas | Gov. Aggregation |
| COH | 168176650011 | Gas | Gov. Aggregation |
| COH | 159665960047 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 198086180015 | Gas | Gov. Aggregation |
| COH | 198087990013 | Gas | Gov. Aggregation |
| COH | 198107040018 | Gas | Gov. Aggregation |
| COH | 198107150015 | Gas | Gov. Aggregation |
| COH | 198111560010 | Gas | Gov. Aggregation |
| COH | 198117310010 | Gas | Gov. Aggregation |
| COH | 198125130011 | Gas | Gov. Aggregation |
| COH | 198138910010 | Gas | Gov. Aggregation |
| COH | 198154040019 | Gas | Gov. Aggregation |
| VEDO | 4003376782166622 | Gas | Gov. Aggregation |
| VEDO | 4017311082189985 | Gas | Gov. Aggregation |
| VEDO | 4019434792639984 | Gas | Gov. Aggregation |
| VEDO | 4002625992257510 | Gas | Gov. Aggregation |
| VEDO | 4002013062276895 | Gas | Gov. Aggregation |
| VEDO | 4019422242437443 | Gas | Gov. Aggregation |
| COH | 122389690025 | Gas | Gov. Aggregation |
| VEDO | 4002777942372673 | Gas | Gov. Aggregation |
| VEDO | 4019437552357039 | Gas | Gov. Aggregation |
| VEDO | 4001856152535246 | Gas | Gov. Aggregation |
| COH | 122346390019 | Gas | Gov. Aggregation |
| COH | 195843620019 | Gas | Gov. Aggregation |
| COH | 196374050013 | Gas | Gov. Aggregation |
| COH | 196976780014 | Gas | Gov. Aggregation |
| COH | 196956450015 | Gas | Gov. Aggregation |
| COH | 186831780030 | Gas | Gov. Aggregation |
| VEDO | 4018920692447740 | Gas | Gov. Aggregation |
| DEO | 5120000111155 | Gas | Gov. Aggregation |
| VEDO | 4002825922277569 | Gas | Gov. Aggregation |
| VEDO | 4001570552153708 | Gas | Gov. Aggregation |
| VEDO | 4002881712261994 | Gas | Gov. Aggregation |
| VEDO | 4019443302612502 | Gas | Gov. Aggregation |
| COH | 146958760016 | Gas | Gov. Aggregation |
| COH | 122448300066 | Gas | Gov. Aggregation |
| COH | 142394220019 | Gas | Gov. Aggregation |
| COH | 143752300020 | Gas | Gov. Aggregation |
| VEDO | 4018966582642217 | Gas | Gov. Aggregation |
| VEDO | 4017827662159394 | Gas | Gov. Aggregation |
| COH | 192112270024 | Gas | Gov. Aggregation |
| VEDO | 4003911452391125 | Gas | Gov. Aggregation |
| DEO | 9500066295490 | Gas | Gov. Aggregation |
| VEDO | 4019258062383965 | Gas | Gov. Aggregation |
| COH | 132230070037 | Gas | Gov. Aggregation |
| COH | 141515610065 | Gas | Gov. Aggregation |
| VEDO | 4019446672203415 | Gas | Gov. Aggregation |
| COH | 131523230015 | Gas | Gov. Aggregation |
| VEDO | 4004543262444254 | Gas | Gov. Aggregation |
| COH | 145869370018 | Gas | Gov. Aggregation |
| COH | 111013810018 | Gas | Gov. Aggregation |
| COH | 115415420032 | Gas | Gov. Aggregation |
| COH | 121938250014 | Gas | Gov. Aggregation |
| COH | 121991810023 | Gas | Gov. Aggregation |
| COH | 122665060058 | Gas | Gov. Aggregation |
| COH | 127308980056 | Gas | Gov. Aggregation |
| COH | 131147260017 | Gas | Gov. Aggregation |
| COH | 137912700015 | Gas | Gov. Aggregation |
| COH | 155826840026 | Gas | Gov. Aggregation |
| COH | 156512670035 | Gas | Gov. Aggregation |
| COH | 158640170037 | Gas | Gov. Aggregation |
| COH | 160552900054 | Gas | Gov. Aggregation |
| COH | 162983990024 | Gas | Gov. Aggregation |
| COH | 167840800020 | Gas | Gov. Aggregation |
| COH | 168768830018 | Gas | Gov. Aggregation |
| COH | 171196670083 | Gas | Gov. Aggregation |
| COH | 172317200037 | Gas | Gov. Aggregation |
| COH | 172954250037 | Gas | Gov. Aggregation |
| COH | 175726820019 | Gas | Gov. Aggregation |
| COH | 177314950031 | Gas | Gov. Aggregation |
| COH | 177496640050 | Gas | Gov. Aggregation |
| COH | 186502330022 | Gas | Gov. Aggregation |
| COH | 190898390027 | Gas | Gov. Aggregation |
| COH | 191017070029 | Gas | Gov. Aggregation |
| COH | 191350220012 | Gas | Gov. Aggregation |
| COH | 191707010037 | Gas | Gov. Aggregation |
| COH | 191801710049 | Gas | Gov. Aggregation |
| COH | 193610500028 | Gas | Gov. Aggregation |
| COH | 196278790058 | Gas | Gov. Aggregation |
| COH | 196985310022 | Gas | Gov. Aggregation |
| COH | 197773590031 | Gas | Gov. Aggregation |
| COH | 197980220011 | Gas | Gov. Aggregation |
| COH | 198073620019 | Gas | Gov. Aggregation |
| COH | 198079170012 | Gas | Gov. Aggregation |
| COH | 198083920015 | Gas | Gov. Aggregation |
| COH | 198098720016 | Gas | Gov. Aggregation |
| COH | 198104630010 | Gas | Gov. Aggregation |
| COH | 198123260018 | Gas | Gov. Aggregation |
| COH | 198132600017 | Gas | Gov. Aggregation |
| COH | 198154640013 | Gas | Gov. Aggregation |
| COH | 198160220018 | Gas | Gov. Aggregation |
| COH | 198170090015 | Gas | Gov. Aggregation |
| COH | 198179820013 | Gas | Gov. Aggregation |
| COH | 157110100035 | Gas | Gov. Aggregation |
| COH | 147138660069 | Gas | Gov. Aggregation |
| COH | 176515720025 | Gas | Gov. Aggregation |
| COH | 165263450011 | Gas | Gov. Aggregation |
| COH | 159872100039 | Gas | Gov. Aggregation |
| COH | 161839250016 | Gas | Gov. Aggregation |
| COH | 135639090025 | Gas | Gov. Aggregation |
| COH | 135198900084 | Gas | Gov. Aggregation |
| COH | 187754160024 | Gas | Gov. Aggregation |
| COH | 192299490015 | Gas | Gov. Aggregation |
| COH | 119905560067 | Gas | Gov. Aggregation |
| COH | 119940180054 | Gas | Gov. Aggregation |
| COH | 171491060030 | Gas | Gov. Aggregation |
| COH | 170994050028 | Gas | Gov. Aggregation |
| COH | 148299750023 | Gas | Gov. Aggregation |
| COH | 192221250018 | Gas | Gov. Aggregation |
| COH | 142274760047 | Gas | Gov. Aggregation |
| COH | 141048230020 | Gas | Gov. Aggregation |
| COH | 134627000029 | Gas | Gov. Aggregation |
| COH | 171314860018 | Gas | Gov. Aggregation |
| COH | 153769410020 | Gas | Gov. Aggregation |
| COH | 118378850020 | Gas | Gov. Aggregation |
| COH | 187495220012 | Gas | Gov. Aggregation |
| COH | 165970700055 | Gas | Gov. Aggregation |
| COH | 148687480027 | Gas | Gov. Aggregation |
| COH | 173765290020 | Gas | Gov. Aggregation |
| COH | 148081180024 | Gas | Gov. Aggregation |
| COH | 140735160056 | Gas | Gov. Aggregation |
| COH | 142941540075 | Gas | Gov. Aggregation |
| COH | 188678740014 | Gas | Gov. Aggregation |
| COH | 199670740017 | Gas | Gov. Aggregation |
| COH | 195294280016 | Gas | Gov. Aggregation |
| COH | 197329190018 | Gas | Gov. Aggregation |
| COH | 198199940016 | Gas | Gov. Aggregation |
| COH | 198027140017 | Gas | Gov. Aggregation |
| COH | 170580540013 | Gas | Gov. Aggregation |
| COH | 169565540027 | Gas | Gov. Aggregation |
| COH | 117557710020 | Gas | Gov. Aggregation |
| COH | 161917800023 | Gas | Gov. Aggregation |
| COH | 187041100036 | Gas | Gov. Aggregation |
| COH | 174846030030 | Gas | Gov. Aggregation |
| COH | 161823670011 | Gas | Gov. Aggregation |
| COH | 162628260029 | Gas | Gov. Aggregation |
| COH | 172450480037 | Gas | Gov. Aggregation |
| COH | 118822710071 | Gas | Gov. Aggregation |
| COH | 199024010019 | Gas | Gov. Aggregation |
| COH | 197558760013 | Gas | Gov. Aggregation |
| COH | 129665720043 | Gas | Gov. Aggregation |
| COH | 165838300013 | Gas | Gov. Aggregation |
| COH | 165735260010 | Gas | Gov. Aggregation |
| COH | 197136190017 | Gas | Gov. Aggregation |
| COH | 198617190016 | Gas | Gov. Aggregation |
| COH | 118654690028 | Gas | Gov. Aggregation |
| COH | 154663510022 | Gas | Gov. Aggregation |
| COH | 169695800018 | Gas | Gov. Aggregation |
| COH | 117242440024 | Gas | Gov. Aggregation |
| COH | 197176260018 | Gas | Gov. Aggregation |
| COH | 119385740027 | Gas | Gov. Aggregation |
| COH | 148745580022 | Gas | Gov. Aggregation |
| COH | 148796670027 | Gas | Gov. Aggregation |
| COH | 171252810029 | Gas | Gov. Aggregation |
| COH | 161897470018 | Gas | Gov. Aggregation |
| COH | 158479690022 | Gas | Gov. Aggregation |
| COH | 165498080012 | Gas | Gov. Aggregation |
| COH | 149475100042 | Gas | Gov. Aggregation |
| COH | 185582130018 | Gas | Gov. Aggregation |
| COH | 170901740019 | Gas | Gov. Aggregation |
| COH | 135869930058 | Gas | Gov. Aggregation |
| COH | 133195520037 | Gas | Gov. Aggregation |
| COH | 148143340082 | Gas | Gov. Aggregation |
| COH | 196136900018 | Gas | Gov. Aggregation |
| COH | 197259620016 | Gas | Gov. Aggregation |
| COH | 143290120028 | Gas | Gov. Aggregation |
| COH | 132210940054 | Gas | Gov. Aggregation |
| COH | 121902850077 | Gas | Gov. Aggregation |
| COH | 188895680026 | Gas | Gov. Aggregation |
| COH | 117584160038 | Gas | Gov. Aggregation |
| COH | 150486310015 | Gas | Gov. Aggregation |
| COH | 146775700016 | Gas | Gov. Aggregation |
| COH | 118051870019 | Gas | Gov. Aggregation |
| COH | 117555830029 | Gas | Gov. Aggregation |
| COH | 131127000040 | Gas | Gov. Aggregation |
| COH | 133707010046 | Gas | Gov. Aggregation |
| COH | 118824740017 | Gas | Gov. Aggregation |
| COH | 191739140015 | Gas | Gov. Aggregation |
| COH | 199378070018 | Gas | Gov. Aggregation |
| COH | 192562550013 | Gas | Gov. Aggregation |
| COH | 196358150016 | Gas | Gov. Aggregation |
| COH | 196327980017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 198180250010 | Gas | Gov. Aggregation |
| COH | 198195470013 | Gas | Gov. Aggregation |
| COH | 198208860012 | Gas | Gov. Aggregation |
| COH | 198215460011 | Gas | Gov. Aggregation |
| COH | 198223720019 | Gas | Gov. Aggregation |
| COH | 198224690014 | Gas | Gov. Aggregation |
| COH | 198225520017 | Gas | Gov. Aggregation |
| COH | 198225680014 | Gas | Gov. Aggregation |
| COH | 198230520016 | Gas | Gov. Aggregation |
| COH | 198232400017 | Gas | Gov. Aggregation |
| COH | 198233750012 | Gas | Gov. Aggregation |
| COH | 198234760018 | Gas | Gov. Aggregation |
| COH | 198243570019 | Gas | Gov. Aggregation |
| COH | 198244690012 | Gas | Gov. Aggregation |
| COH | 198249640012 | Gas | Gov. Aggregation |
| COH | 198252980014 | Gas | Gov. Aggregation |
| COH | 198254020011 | Gas | Gov. Aggregation |
| COH | 198270930016 | Gas | Gov. Aggregation |
| COH | 198279830019 | Gas | Gov. Aggregation |
| COH | 198281780015 | Gas | Gov. Aggregation |
| COH | 198306360016 | Gas | Gov. Aggregation |
| COH | 198309810018 | Gas | Gov. Aggregation |
| COH | 198310860015 | Gas | Gov. Aggregation |
| COH | 198310950016 | Gas | Gov. Aggregation |
| COH | 198312140012 | Gas | Gov. Aggregation |
| COH | 198318480019 | Gas | Gov. Aggregation |
| COH | 198319720016 | Gas | Gov. Aggregation |
| COH | 198325000023 | Gas | Gov. Aggregation |
| COH | 198329880012 | Gas | Gov. Aggregation |
| COH | 198356420011 | Gas | Gov. Aggregation |
| COH | 198372960014 | Gas | Gov. Aggregation |
| COH | 111176040025 | Gas | Gov. Aggregation |
| COH | 193467660020 | Gas | Gov. Aggregation |
| DEO | 4500066641771 | Gas | Gov. Aggregation |
| VEDO | 4019453632452018 | Gas | Gov. Aggregation |
| VEDO | 4015767422107324 | Gas | Gov. Aggregation |
| VEDO | 4018689112521575 | Gas | Gov. Aggregation |
| COH | 122432960016 | Gas | Gov. Aggregation |
| COH | 197293140024 | Gas | Gov. Aggregation |
| VEDO | 4018493942494384 | Gas | Gov. Aggregation |
| COH | 191359200027 | Gas | Gov. Aggregation |
| COH | 109581290019 | Gas | Gov. Aggregation |
| COH | 109604800011 | Gas | Gov. Aggregation |
| COH | 109604820017 | Gas | Gov. Aggregation |
| COH | 150384970068 | Gas | Gov. Aggregation |
| COH | 109603030042 | Gas | Gov. Aggregation |
| COH | 109579520024 | Gas | Gov. Aggregation |
| COH | 170210470011 | Gas | Gov. Aggregation |
| COH | 191327560010 | Gas | Gov. Aggregation |
| COH | 109580750014 | Gas | Gov. Aggregation |
| COH | 159886400037 | Gas | Gov. Aggregation |
| COH | 174499870077 | Gas | Gov. Aggregation |
| COH | 190721790026 | Gas | Gov. Aggregation |
| DEO | 9500028138903 | Gas | Gov. Aggregation |
| DEO | 6500054485212 | Gas | Gov. Aggregation |
| DEO | 7500066688110 | Gas | Gov. Aggregation |
| DEO | 3500066863503 | Gas | Gov. Aggregation |
| DEO | 3500066672832 | Gas | Gov. Aggregation |
| COH | 122357910016 | Gas | Gov. Aggregation |
| COH | 122505290021 | Gas | Gov. Aggregation |
| VEDO | 4003901962390073 | Gas | Gov. Aggregation |
| VEDO | 4004704732237080 | Gas | Gov. Aggregation |
| COH | 118348610032 | Gas | Gov. Aggregation |
| COH | 121963290014 | Gas | Gov. Aggregation |
| COH | 122733710029 | Gas | Gov. Aggregation |
| COH | 123625580034 | Gas | Gov. Aggregation |
| COH | 123738830014 | Gas | Gov. Aggregation |
| COH | 129849110069 | Gas | Gov. Aggregation |
| COH | 138353700047 | Gas | Gov. Aggregation |
| COH | 140257010033 | Gas | Gov. Aggregation |
| COH | 141523240075 | Gas | Gov. Aggregation |
| COH | 142224070047 | Gas | Gov. Aggregation |
| COH | 144048620025 | Gas | Gov. Aggregation |
| COH | 146627000025 | Gas | Gov. Aggregation |
| COH | 149133260034 | Gas | Gov. Aggregation |
| COH | 150827790048 | Gas | Gov. Aggregation |
| COH | 152724650098 | Gas | Gov. Aggregation |
| COH | 153130640025 | Gas | Gov. Aggregation |
| COH | 153990700548 | Gas | Gov. Aggregation |
| COH | 157063910063 | Gas | Gov. Aggregation |
| COH | 157983030013 | Gas | Gov. Aggregation |
| COH | 158412753188 | Gas | Gov. Aggregation |
| COH | 158988990075 | Gas | Gov. Aggregation |
| COH | 163018810070 | Gas | Gov. Aggregation |
| COH | 164993670108 | Gas | Gov. Aggregation |
| COH | 165846140065 | Gas | Gov. Aggregation |
| COH | 168674190030 | Gas | Gov. Aggregation |
| COH | 171631710026 | Gas | Gov. Aggregation |
| COH | 172351410040 | Gas | Gov. Aggregation |
| COH | 172966840010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 196573600015 | Gas | Gov. Aggregation |
| COH | 195764380018 | Gas | Gov. Aggregation |
| COH | 195800870017 | Gas | Gov. Aggregation |
| COH | 195518650012 | Gas | Gov. Aggregation |
| COH | 141410780017 | Gas | Gov. Aggregation |
| COH | 141798520020 | Gas | Gov. Aggregation |
| COH | 151290260047 | Gas | Gov. Aggregation |
| COH | 150832690039 | Gas | Gov. Aggregation |
| COH | 166226270016 | Gas | Gov. Aggregation |
| COH | 157267670035 | Gas | Gov. Aggregation |
| COH | 142744610032 | Gas | Gov. Aggregation |
| COH | 142964730031 | Gas | Gov. Aggregation |
| COH | 154736840028 | Gas | Gov. Aggregation |
| COH | 149340640026 | Gas | Gov. Aggregation |
| COH | 155513750019 | Gas | Gov. Aggregation |
| COH | 188610280013 | Gas | Gov. Aggregation |
| COH | 162498350045 | Gas | Gov. Aggregation |
| COH | 192701020018 | Gas | Gov. Aggregation |
| COH | 159785330018 | Gas | Gov. Aggregation |
| COH | 160502810012 | Gas | Gov. Aggregation |
| COH | 156244520062 | Gas | Gov. Aggregation |
| COH | 150644870021 | Gas | Gov. Aggregation |
| COH | 150587060032 | Gas | Gov. Aggregation |
| COH | 160952420011 | Gas | Gov. Aggregation |
| COH | 159823840028 | Gas | Gov. Aggregation |
| COH | 160092760014 | Gas | Gov. Aggregation |
| COH | 162468720068 | Gas | Gov. Aggregation |
| COH | 161939960042 | Gas | Gov. Aggregation |
| COH | 161680950025 | Gas | Gov. Aggregation |
| COH | 187758360015 | Gas | Gov. Aggregation |
| COH | 186125940024 | Gas | Gov. Aggregation |
| COH | 186078640028 | Gas | Gov. Aggregation |
| COH | 172069410049 | Gas | Gov. Aggregation |
| COH | 174881470016 | Gas | Gov. Aggregation |
| COH | 163001360025 | Gas | Gov. Aggregation |
| COH | 163011180013 | Gas | Gov. Aggregation |
| COH | 160316850025 | Gas | Gov. Aggregation |
| COH | 163881370127 | Gas | Gov. Aggregation |
| COH | 165667600022 | Gas | Gov. Aggregation |
| COH | 166248260012 | Gas | Gov. Aggregation |
| COH | 166609700022 | Gas | Gov. Aggregation |
| COH | 195055190011 | Gas | Gov. Aggregation |
| COH | 195055200018 | Gas | Gov. Aggregation |
| COH | 154257560014 | Gas | Gov. Aggregation |
| COH | 155639250018 | Gas | Gov. Aggregation |
| COH | 151102130023 | Gas | Gov. Aggregation |
| COH | 150077730023 | Gas | Gov. Aggregation |
| COH | 161063490039 | Gas | Gov. Aggregation |
| COH | 173354930026 | Gas | Gov. Aggregation |
| COH | 173123710021 | Gas | Gov. Aggregation |
| COH | 190687090018 | Gas | Gov. Aggregation |
| COH | 193051900011 | Gas | Gov. Aggregation |
| COH | 177220900021 | Gas | Gov. Aggregation |
| COH | 185672410018 | Gas | Gov. Aggregation |
| COH | 176613200026 | Gas | Gov. Aggregation |
| COH | 167803850019 | Gas | Gov. Aggregation |
| COH | 170212500010 | Gas | Gov. Aggregation |
| COH | 119766470026 | Gas | Gov. Aggregation |
| COH | 155253520019 | Gas | Gov. Aggregation |
| COH | 157164700036 | Gas | Gov. Aggregation |
| COH | 148583930022 | Gas | Gov. Aggregation |
| COH | 199711580013 | Gas | Gov. Aggregation |
| COH | 195893870012 | Gas | Gov. Aggregation |
| COH | 195573620012 | Gas | Gov. Aggregation |
| COH | 185022700023 | Gas | Gov. Aggregation |
| COH | 175885230035 | Gas | Gov. Aggregation |
| COH | 172223890014 | Gas | Gov. Aggregation |
| COH | 119384760016 | Gas | Gov. Aggregation |
| COH | 144829460014 | Gas | Gov. Aggregation |
| COH | 199010730017 | Gas | Gov. Aggregation |
| COH | 117089390030 | Gas | Gov. Aggregation |
| COH | 169194350015 | Gas | Gov. Aggregation |
| COH | 159532900013 | Gas | Gov. Aggregation |
| COH | 163425640019 | Gas | Gov. Aggregation |
| COH | 162409640014 | Gas | Gov. Aggregation |
| COH | 199192880012 | Gas | Gov. Aggregation |
| COH | 199274820010 | Gas | Gov. Aggregation |
| COH | 195401630013 | Gas | Gov. Aggregation |
| COH | 195187560014 | Gas | Gov. Aggregation |
| COH | 199656690018 | Gas | Gov. Aggregation |
| COH | 150942630029 | Gas | Gov. Aggregation |
| COH | 132511000035 | Gas | Gov. Aggregation |
| COH | 118426010032 | Gas | Gov. Aggregation |
| COH | 171855880027 | Gas | Gov. Aggregation |
| COH | 194083780019 | Gas | Gov. Aggregation |
| COH | 196849960015 | Gas | Gov. Aggregation |
| COH | 199777630014 | Gas | Gov. Aggregation |
| COH | 199670730019 | Gas | Gov. Aggregation |
| COH | 159118450016 | Gas | Gov. Aggregation |
| COH | 160805420012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 173669710025 | Gas | Gov. Aggregation |
| COH | 176481180022 | Gas | Gov. Aggregation |
| COH | 177217450032 | Gas | Gov. Aggregation |
| COH | 185478390015 | Gas | Gov. Aggregation |
| COH | 185510980039 | Gas | Gov. Aggregation |
| COH | 186323060029 | Gas | Gov. Aggregation |
| COH | 187823440037 | Gas | Gov. Aggregation |
| COH | 187854070021 | Gas | Gov. Aggregation |
| COH | 190925540035 | Gas | Gov. Aggregation |
| COH | 192812750029 | Gas | Gov. Aggregation |
| COH | 193504960027 | Gas | Gov. Aggregation |
| COH | 194882680034 | Gas | Gov. Aggregation |
| COH | 195772350035 | Gas | Gov. Aggregation |
| COH | 196278690022 | Gas | Gov. Aggregation |
| COH | 197480910025 | Gas | Gov. Aggregation |
| COH | 197814900028 | Gas | Gov. Aggregation |
| COH | 198178540934 | Gas | Gov. Aggregation |
| COH | 198178541157 | Gas | Gov. Aggregation |
| COH | 198178541219 | Gas | Gov. Aggregation |
| COH | 198197230019 | Gas | Gov. Aggregation |
| COH | 198250160010 | Gas | Gov. Aggregation |
| COH | 198312700014 | Gas | Gov. Aggregation |
| COH | 198330000013 | Gas | Gov. Aggregation |
| COH | 198342730015 | Gas | Gov. Aggregation |
| COH | 198377370018 | Gas | Gov. Aggregation |
| COH | 198381880012 | Gas | Gov. Aggregation |
| COH | 198404920013 | Gas | Gov. Aggregation |
| COH | 198408500013 | Gas | Gov. Aggregation |
| COH | 198426790015 | Gas | Gov. Aggregation |
| COH | 198454990014 | Gas | Gov. Aggregation |
| COH | 198458740018 | Gas | Gov. Aggregation |
| COH | 198496770012 | Gas | Gov. Aggregation |
| COH | 198496920010 | Gas | Gov. Aggregation |
| COH | 198497440019 | Gas | Gov. Aggregation |
| COH | 198507400014 | Gas | Gov. Aggregation |
| COH | 198507600012 | Gas | Gov. Aggregation |
| COH | 198512510010 | Gas | Gov. Aggregation |
| COH | 198529190013 | Gas | Gov. Aggregation |
| COH | 198572280013 | Gas | Gov. Aggregation |
| COH | 198610610011 | Gas | Gov. Aggregation |
| VEDO | 4018583022535446 | Gas | Gov. Aggregation |
| COH | 188600180024 | Gas | Gov. Aggregation |
| VEDO | 4003480682345251 | Gas | Gov. Aggregation |
| DEO | 250006983909 | Gas | Gov. Aggregation |
| COH | 191085250028 | Gas | Gov. Aggregation |
| COH | 197352140019 | Gas | Gov. Aggregation |
| COH | 109466640019 | Gas | Gov. Aggregation |
| COH | 109466660015 | Gas | Gov. Aggregation |
| COH | 198384340019 | Gas | Gov. Aggregation |
| COH | 146962910346 | Gas | Gov. Aggregation |
| COH | 198171970018 | Gas | Gov. Aggregation |
| COH | 191605470055 | Gas | Gov. Aggregation |
| VEDO | 4016757932303530 | Gas | Gov. Aggregation |
| DEO | 6500067178989 | Gas | Gov. Aggregation |
| DEO | 050006951685 | Gas | Gov. Aggregation |
| DEO | 5421702742705 | Gas | Gov. Aggregation |
| VEDO | 4003294102586605 | Gas | Gov. Aggregation |
| COH | 134921940019 | Gas | Gov. Aggregation |
| VEDO | 4019481782116513 | Gas | Gov. Aggregation |
| VEDO | 4018894002601908 | Gas | Gov. Aggregation |
| DEO | 9500039179275 | Gas | Gov. Aggregation |
| COH | 115802880017 | Gas | Gov. Aggregation |
| DEO | 0422105227099 | Gas | Gov. Aggregation |
| DEO | 6500067249643 | Gas | Gov. Aggregation |
| VEDO | 4019483662386358 | Gas | Gov. Aggregation |
| COH | 111369220028 | Gas | Gov. Aggregation |
| COH | 111438600076 | Gas | Gov. Aggregation |
| COH | 118077630024 | Gas | Gov. Aggregation |
| COH | 123819670641 | Gas | Gov. Aggregation |
| COH | 124731060055 | Gas | Gov. Aggregation |
| COH | 136241820032 | Gas | Gov. Aggregation |
| COH | 137273770080 | Gas | Gov. Aggregation |
| COH | 139987270044 | Gas | Gov. Aggregation |
| COH | 155541720043 | Gas | Gov. Aggregation |
| COH | 158854470040 | Gas | Gov. Aggregation |
| COH | 160084740024 | Gas | Gov. Aggregation |
| COH | 161673140039 | Gas | Gov. Aggregation |
| COH | 163662630055 | Gas | Gov. Aggregation |
| COH | 163760900087 | Gas | Gov. Aggregation |
| COH | 166468120042 | Gas | Gov. Aggregation |
| COH | 170580440023 | Gas | Gov. Aggregation |
| COH | 174553670046 | Gas | Gov. Aggregation |
| COH | 176320240038 | Gas | Gov. Aggregation |
| COH | 177753750024 | Gas | Gov. Aggregation |
| COH | 185713120011 | Gas | Gov. Aggregation |
| COH | 187116080010 | Gas | Gov. Aggregation |
| COH | 187890410050 | Gas | Gov. Aggregation |
| COH | 189493470058 | Gas | Gov. Aggregation |
| COH | 190457020046 | Gas | Gov. Aggregation |
| COH | 191283200046 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 162810080011 | Gas | Gov. Aggregation |
| COH | 173193320017 | Gas | Gov. Aggregation |
| COH | 172216890019 | Gas | Gov. Aggregation |
| COH | 175121350047 | Gas | Gov. Aggregation |
| COH | 131856650058 | Gas | Gov. Aggregation |
| COH | 147861160025 | Gas | Gov. Aggregation |
| COH | 144661800027 | Gas | Gov. Aggregation |
| COH | 193691360019 | Gas | Gov. Aggregation |
| COH | 197279070010 | Gas | Gov. Aggregation |
| COH | 195137540013 | Gas | Gov. Aggregation |
| COH | 195171270018 | Gas | Gov. Aggregation |
| COH | 196147970011 | Gas | Gov. Aggregation |
| COH | 194706060018 | Gas | Gov. Aggregation |
| COH | 161256080018 | Gas | Gov. Aggregation |
| COH | 159915450016 | Gas | Gov. Aggregation |
| COH | 164221600027 | Gas | Gov. Aggregation |
| COH | 163656260010 | Gas | Gov. Aggregation |
| COH | 175140250039 | Gas | Gov. Aggregation |
| COH | 177822270028 | Gas | Gov. Aggregation |
| COH | 190721400018 | Gas | Gov. Aggregation |
| COH | 188605310017 | Gas | Gov. Aggregation |
| COH | 192677340023 | Gas | Gov. Aggregation |
| COH | 146008840021 | Gas | Gov. Aggregation |
| COH | 137667300038 | Gas | Gov. Aggregation |
| COH | 117784870026 | Gas | Gov. Aggregation |
| COH | 132000600023 | Gas | Gov. Aggregation |
| COH | 136075730034 | Gas | Gov. Aggregation |
| COH | 159792910011 | Gas | Gov. Aggregation |
| COH | 199659770015 | Gas | Gov. Aggregation |
| COH | 195775930019 | Gas | Gov. Aggregation |
| COH | 195180360010 | Gas | Gov. Aggregation |
| COH | 198944470014 | Gas | Gov. Aggregation |
| COH | 142893560038 | Gas | Gov. Aggregation |
| COH | 140689820047 | Gas | Gov. Aggregation |
| COH | 151102190049 | Gas | Gov. Aggregation |
| COH | 198739370010 | Gas | Gov. Aggregation |
| COH | 198142610014 | Gas | Gov. Aggregation |
| COH | 196127430016 | Gas | Gov. Aggregation |
| COH | 175116390031 | Gas | Gov. Aggregation |
| COH | 174322760037 | Gas | Gov. Aggregation |
| COH | 154557860033 | Gas | Gov. Aggregation |
| COH | 153834480027 | Gas | Gov. Aggregation |
| COH | 153191890016 | Gas | Gov. Aggregation |
| COH | 196162160019 | Gas | Gov. Aggregation |
| COH | 196598100027 | Gas | Gov. Aggregation |
| COH | 193333570013 | Gas | Gov. Aggregation |
| COH | 195028240017 | Gas | Gov. Aggregation |
| COH | 176795100023 | Gas | Gov. Aggregation |
| COH | 175606110012 | Gas | Gov. Aggregation |
| COH | 175866470017 | Gas | Gov. Aggregation |
| COH | 186870230015 | Gas | Gov. Aggregation |
| COH | 172966580015 | Gas | Gov. Aggregation |
| COH | 119146000037 | Gas | Gov. Aggregation |
| COH | 118823150013 | Gas | Gov. Aggregation |
| COH | 118823260010 | Gas | Gov. Aggregation |
| COH | 118823340022 | Gas | Gov. Aggregation |
| COH | 132542120017 | Gas | Gov. Aggregation |
| COH | 135555800041 | Gas | Gov. Aggregation |
| COH | 118080790024 | Gas | Gov. Aggregation |
| COH | 118823900015 | Gas | Gov. Aggregation |
| COH | 118823910013 | Gas | Gov. Aggregation |
| COH | 188335110021 | Gas | Gov. Aggregation |
| COH | 194035030026 | Gas | Gov. Aggregation |
| COH | 131510440018 | Gas | Gov. Aggregation |
| COH | 170249160024 | Gas | Gov. Aggregation |
| COH | 152515150034 | Gas | Gov. Aggregation |
| COH | 152151360012 | Gas | Gov. Aggregation |
| COH | 152467030030 | Gas | Gov. Aggregation |
| COH | 119770810025 | Gas | Gov. Aggregation |
| COH | 160010210011 | Gas | Gov. Aggregation |
| COH | 144763480029 | Gas | Gov. Aggregation |
| COH | 136166820023 | Gas | Gov. Aggregation |
| COH | 152182460016 | Gas | Gov. Aggregation |
| COH | 120413600031 | Gas | Gov. Aggregation |
| COH | 199875260014 | Gas | Gov. Aggregation |
| COH | 197240150014 | Gas | Gov. Aggregation |
| COH | 197160460019 | Gas | Gov. Aggregation |
| COH | 176263530048 | Gas | Gov. Aggregation |
| COH | 177436490012 | Gas | Gov. Aggregation |
| COH | 118102680032 | Gas | Gov. Aggregation |
| COH | 118934920025 | Gas | Gov. Aggregation |
| COH | 118918950023 | Gas | Gov. Aggregation |
| COH | 119018130022 | Gas | Gov. Aggregation |
| COH | 146898080017 | Gas | Gov. Aggregation |
| COH | 146817300010 | Gas | Gov. Aggregation |
| COH | 151569800019 | Gas | Gov. Aggregation |
| COH | 150254130014 | Gas | Gov. Aggregation |
| COH | 155296330019 | Gas | Gov. Aggregation |
| COH | 175740530029 | Gas | Gov. Aggregation |
| COH | 175605670017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
| --- | --- | --- | --- |
| COH | 191776170020 | Gas | Gov. Aggregation |
| COH | 191784510021 | Gas | Gov. Aggregation |
| COH | 192524620063 | Gas | Gov. Aggregation |
| COH | 193333720020 | Gas | Gov. Aggregation |
| COH | 194095230019 | Gas | Gov. Aggregation |
| COH | 194635310025 | Gas | Gov. Aggregation |
| COH | 195051930040 | Gas | Gov. Aggregation |
| COH | 196209150020 | Gas | Gov. Aggregation |
| COH | 196405490023 | Gas | Gov. Aggregation |
| COH | 196754650011 | Gas | Gov. Aggregation |
| COH | 197359870021 | Gas | Gov. Aggregation |
| COH | 197912060036 | Gas | Gov. Aggregation |
| COH | 198099450039 | Gas | Gov. Aggregation |
| COH | 198242570011 | Gas | Gov. Aggregation |
| COH | 198466250014 | Gas | Gov. Aggregation |
| COH | 198485070012 | Gas | Gov. Aggregation |
| COH | 198496370016 | Gas | Gov. Aggregation |
| COH | 198496500018 | Gas | Gov. Aggregation |
| COH | 198496590010 | Gas | Gov. Aggregation |
| COH | 198500720011 | Gas | Gov. Aggregation |
| COH | 198515510014 | Gas | Gov. Aggregation |
| COH | 198519490011 | Gas | Gov. Aggregation |
| COH | 198535900010 | Gas | Gov. Aggregation |
| COH | 198539500016 | Gas | Gov. Aggregation |
| COH | 198552240013 | Gas | Gov. Aggregation |
| COH | 198579430017 | Gas | Gov. Aggregation |
| COH | 198584130019 | Gas | Gov. Aggregation |
| COH | 198585380015 | Gas | Gov. Aggregation |
| COH | 198585450010 | Gas | Gov. Aggregation |
| COH | 198586290012 | Gas | Gov. Aggregation |
| COH | 198586320015 | Gas | Gov. Aggregation |
| COH | 198589390015 | Gas | Gov. Aggregation |
| COH | 198599360010 | Gas | Gov. Aggregation |
| COH | 198615690015 | Gas | Gov. Aggregation |
| COH | 198616980012 | Gas | Gov. Aggregation |
| COH | 198617540012 | Gas | Gov. Aggregation |
| COH | 198643710011 | Gas | Gov. Aggregation |
| COH | 198656920010 | Gas | Gov. Aggregation |
| COH | 198658480019 | Gas | Gov. Aggregation |
| COH | 198716150014 | Gas | Gov. Aggregation |
| COH | 198719780016 | Gas | Gov. Aggregation |
| COH | 198746200010 | Gas | Gov. Aggregation |
| VEDO | 4002833582630341 | Gas | Gov. Aggregation |
| COH | 197814950019 | Gas | Gov. Aggregation |
| VEDO | 4018025692483598 | Gas | Gov. Aggregation |
| VEDO | 4019493812406256 | Gas | Gov. Aggregation |
| VEDO | 4004457822357987 | Gas | Gov. Aggregation |
| COH | 108731080015 | Gas | Gov. Aggregation |
| VEDO | 4002138242648045 | Gas | Gov. Aggregation |
| COH | 189453140015 | Gas | Gov. Aggregation |
| COH | 108789710011 | Gas | Gov. Aggregation |
| COH | 124587080012 | Gas | Gov. Aggregation |
| VEDO | 4001642262160545 | Gas | Gov. Aggregation |
| COH | 148774290013 | Gas | Gov. Aggregation |
| COH | 153020420097 | Gas | Gov. Aggregation |
| COH | 156698330089 | Gas | Gov. Aggregation |
| COH | 187590290034 | Gas | Gov. Aggregation |
| COH | 187340840037 | Gas | Gov. Aggregation |
| COH | 196669020014 | Gas | Gov. Aggregation |
| COH | 194882100017 | Gas | Gov. Aggregation |
| COH | 194189401540 | Gas | Gov. Aggregation |
| COH | 197932200016 | Gas | Gov. Aggregation |
| COH | 198068250027 | Gas | Gov. Aggregation |
| COH | 197899950011 | Gas | Gov. Aggregation |
| COH | 197667530010 | Gas | Gov. Aggregation |
| COH | 198522460010 | Gas | Gov. Aggregation |
| COH | 152911750045 | Gas | Gov. Aggregation |
| COH | 160589370120 | Gas | Gov. Aggregation |
| COH | 162417830026 | Gas | Gov. Aggregation |
| COH | 197060440024 | Gas | Gov. Aggregation |
| COH | 197028340014 | Gas | Gov. Aggregation |
| COH | 116961590039 | Gas | Gov. Aggregation |
| COH | 142849610101 | Gas | Gov. Aggregation |
| COH | 187119150022 | Gas | Gov. Aggregation |
| COH | 197755670014 | Gas | Gov. Aggregation |
| COH | 198865260016 | Gas | Gov. Aggregation |
| COH | 197843420019 | Gas | Gov. Aggregation |
| COH | 189715120022 | Gas | Gov. Aggregation |
| COH | 165410660041 | Gas | Gov. Aggregation |
| COH | 197045360014 | Gas | Gov. Aggregation |
| COH | 195086990045 | Gas | Gov. Aggregation |
| COH | 169809150030 | Gas | Gov. Aggregation |
| COH | 198642340011 | Gas | Gov. Aggregation |
| COH | 198671030015 | Gas | Gov. Aggregation |
| COH | 198889240010 | Gas | Gov. Aggregation |
| COH | 198369900013 | Gas | Gov. Aggregation |
| COH | 197023430015 | Gas | Gov. Aggregation |
| COH | 189049160027 | Gas | Gov. Aggregation |
| COH | 190993190036 | Gas | Gov. Aggregation |
| COH | 193777530020 | Gas | Gov. Aggregation |
| COH | 192481940013 | Gas | Gov. Aggregation |
| COH | 194459860024 | Gas | Gov. Aggregation |
| COH | 195591100013 | Gas | Gov. Aggregation |
| COH | 197874000012 | Gas | Gov. Aggregation |
| COH | 118651740041 | Gas | Gov. Aggregation |
| COH | 117596070023 | Gas | Gov. Aggregation |
| COH | 199901120016 | Gas | Gov. Aggregation |
| COH | 186979160010 | Gas | Gov. Aggregation |
| COH | 195076470018 | Gas | Gov. Aggregation |
| COH | 195979300019 | Gas | Gov. Aggregation |
| COH | 177070470012 | Gas | Gov. Aggregation |
| COH | 199281320010 | Gas | Gov. Aggregation |
| COH | 156471050042 | Gas | Gov. Aggregation |
| COH | 173101270039 | Gas | Gov. Aggregation |
| COH | 126939350025 | Gas | Gov. Aggregation |
| COH | 192468210014 | Gas | Gov. Aggregation |
| COH | 191632610012 | Gas | Gov. Aggregation |
| COH | 192859860019 | Gas | Gov. Aggregation |
| COH | 163426860057 | Gas | Gov. Aggregation |
| COH | 163851920017 | Gas | Gov. Aggregation |
| COH | 160390660068 | Gas | Gov. Aggregation |
| COH | 160653180016 | Gas | Gov. Aggregation |
| COH | 160307950035 | Gas | Gov. Aggregation |
| COH | 160074410033 | Gas | Gov. Aggregation |
| COH | 160972220011 | Gas | Gov. Aggregation |
| COH | 174562450016 | Gas | Gov. Aggregation |
| COH | 167658410016 | Gas | Gov. Aggregation |
| COH | 157488450015 | Gas | Gov. Aggregation |
| COH | 157794620065 | Gas | Gov. Aggregation |
| COH | 197480960016 | Gas | Gov. Aggregation |
| COH | 118233190025 | Gas | Gov. Aggregation |
| COH | 131793580024 | Gas | Gov. Aggregation |
| COH | 152347400018 | Gas | Gov. Aggregation |
| COH | 151041700014 | Gas | Gov. Aggregation |
| COH | 156150000033 | Gas | Gov. Aggregation |
| COH | 153168400017 | Gas | Gov. Aggregation |
| COH | 153988190014 | Gas | Gov. Aggregation |
| COH | 155086400037 | Gas | Gov. Aggregation |
| COH | 197765360018 | Gas | Gov. Aggregation |
| COH | 169696810041 | Gas | Gov. Aggregation |
| COH | 116671510030 | Gas | Gov. Aggregation |
| COH | 146748190020 | Gas | Gov. Aggregation |
| COH | 117999040034 | Gas | Gov. Aggregation |
| COH | 190849980017 | Gas | Gov. Aggregation |
| COH | 131485440031 | Gas | Gov. Aggregation |
| COH | 187130850021 | Gas | Gov. Aggregation |
| COH | 135330070050 | Gas | Gov. Aggregation |
| COH | 166940650012 | Gas | Gov. Aggregation |
| COH | 165326830017 | Gas | Gov. Aggregation |
| COH | 166190670028 | Gas | Gov. Aggregation |
| COH | 172902160017 | Gas | Gov. Aggregation |
| COH | 172583850010 | Gas | Gov. Aggregation |
| COH | 172468630029 | Gas | Gov. Aggregation |
| COH | 162194770014 | Gas | Gov. Aggregation |
| COH | 177746160023 | Gas | Gov. Aggregation |
| COH | 187106550025 | Gas | Gov. Aggregation |
| COH | 118330020042 | Gas | Gov. Aggregation |
| COH | 135210740026 | Gas | Gov. Aggregation |
| COH | 199698380015 | Gas | Gov. Aggregation |
| COH | 199794590017 | Gas | Gov. Aggregation |
| COH | 199786410011 | Gas | Gov. Aggregation |
| COH | 199802690017 | Gas | Gov. Aggregation |
| COH | 196448890010 | Gas | Gov. Aggregation |
| COH | 149138950019 | Gas | Gov. Aggregation |
| COH | 143208790021 | Gas | Gov. Aggregation |
| COH | 139530720028 | Gas | Gov. Aggregation |
| COH | 146822770011 | Gas | Gov. Aggregation |
| COH | 154313450017 | Gas | Gov. Aggregation |
| COH | 156125480027 | Gas | Gov. Aggregation |
| COH | 197996890018 | Gas | Gov. Aggregation |
| COH | 194720940013 | Gas | Gov. Aggregation |
| COH | 145085980030 | Gas | Gov. Aggregation |
| COH | 142496400024 | Gas | Gov. Aggregation |
| COH | 160732200013 | Gas | Gov. Aggregation |
| COH | 159199780017 | Gas | Gov. Aggregation |
| COH | 158882020018 | Gas | Gov. Aggregation |
| COH | 158397160036 | Gas | Gov. Aggregation |
| COH | 158449900011 | Gas | Gov. Aggregation |
| COH | 158635670042 | Gas | Gov. Aggregation |
| COH | 177380960021 | Gas | Gov. Aggregation |
| COH | 195024200013 | Gas | Gov. Aggregation |
| COH | 195869060013 | Gas | Gov. Aggregation |
| COH | 118329540037 | Gas | Gov. Aggregation |
| COH | 146535320014 | Gas | Gov. Aggregation |
| COH | 186739900021 | Gas | Gov. Aggregation |
| COH | 165567920018 | Gas | Gov. Aggregation |
| COH | 155175980028 | Gas | Gov. Aggregation |
| COH | 118825540017 | Gas | Gov. Aggregation |
| COH | 118825550015 | Gas | Gov. Aggregation |
| COH | 118825830016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 197508060015 | Gas | Gov. Aggregation |
| COH | 151438070034 | Gas | Gov. Aggregation |
| COH | 197517110015 | Gas | Gov. Aggregation |
| COH | 197702110012 | Gas | Gov. Aggregation |
| COH | 197667550016 | Gas | Gov. Aggregation |
| COH | 186437990014 | Gas | Gov. Aggregation |
| COH | 166265800012 | Gas | Gov. Aggregation |
| COH | 118131450026 | Gas | Gov. Aggregation |
| COH | 117299750039 | Gas | Gov. Aggregation |
| COH | 197667570012 | Gas | Gov. Aggregation |
| COH | 164931530036 | Gas | Gov. Aggregation |
| COH | 192131294035 | Gas | Gov. Aggregation |
| COH | 150637040039 | Gas | Gov. Aggregation |
| COH | 194189401193 | Gas | Gov. Aggregation |
| COH | 191591850038 | Gas | Gov. Aggregation |
| COH | 152850690057 | Gas | Gov. Aggregation |
| COH | 192941870012 | Gas | Gov. Aggregation |
| COH | 151917770013 | Gas | Gov. Aggregation |
| COH | 198643150019 | Gas | Gov. Aggregation |
| COH | 168449650030 | Gas | Gov. Aggregation |
| COH | 197608270019 | Gas | Gov. Aggregation |
| COH | 117183320043 | Gas | Gov. Aggregation |
| COH | 197981220037 | Gas | Gov. Aggregation |
| COH | 197897730011 | Gas | Gov. Aggregation |
| COH | 195993220025 | Gas | Gov. Aggregation |
| COH | 191285020022 | Gas | Gov. Aggregation |
| COH | 187021640026 | Gas | Gov. Aggregation |
| COH | 198337800011 | Gas | Gov. Aggregation |
| COH | 176985320024 | Gas | Gov. Aggregation |
| COH | 168530910050 | Gas | Gov. Aggregation |
| COH | 196379420042 | Gas | Gov. Aggregation |
| COH | 196820410010 | Gas | Gov. Aggregation |
| COH | 198608170019 | Gas | Gov. Aggregation |
| COH | 170895680026 | Gas | Gov. Aggregation |
| COH | 197381850019 | Gas | Gov. Aggregation |
| COH | 190520520028 | Gas | Gov. Aggregation |
| COH | 198617110012 | Gas | Gov. Aggregation |
| COH | 197496360019 | Gas | Gov. Aggregation |
| COH | 125747040037 | Gas | Gov. Aggregation |
| COH | 196928930013 | Gas | Gov. Aggregation |
| COH | 194302940037 | Gas | Gov. Aggregation |
| COH | 197843220011 | Gas | Gov. Aggregation |
| COH | 132395790065 | Gas | Gov. Aggregation |
| COH | 159524000073 | Gas | Gov. Aggregation |
| COH | 198506150037 | Gas | Gov. Aggregation |
| COH | 194270800037 | Gas | Gov. Aggregation |
| COH | 137356190013 | Gas | Gov. Aggregation |
| COH | 192131294919 | Gas | Gov. Aggregation |
| COH | 192131294339 | Gas | Gov. Aggregation |
| COH | 190793640035 | Gas | Gov. Aggregation |
| COH | 197814910017 | Gas | Gov. Aggregation |
| COH | 197414870014 | Gas | Gov. Aggregation |
| VEDO | 4001249292123448 | Gas | Gov. Aggregation |
| VEDO | 4019508212488668 | Gas | Gov. Aggregation |
| VEDO | 4003485442345704 | Gas | Gov. Aggregation |
| VEDO | 4019224582537307 | Gas | Gov. Aggregation |
| VEDO | 4003760792264304 | Gas | Gov. Aggregation |
| COH | 198328610010 | Gas | Gov. Aggregation |
| COH | 197986850017 | Gas | Gov. Aggregation |
| COH | 197152320015 | Gas | Gov. Aggregation |
| COH | 111228290013 | Gas | Gov. Aggregation |
| COH | 111233130024 | Gas | Gov. Aggregation |
| COH | 111272890014 | Gas | Gov. Aggregation |
| COH | 162337170052 | Gas | Gov. Aggregation |
| COH | 177686300030 | Gas | Gov. Aggregation |
| COH | 186017910029 | Gas | Gov. Aggregation |
| COH | 186504950037 | Gas | Gov. Aggregation |
| COH | 187934340024 | Gas | Gov. Aggregation |
| COH | 187934340033 | Gas | Gov. Aggregation |
| COH | 188263780051 | Gas | Gov. Aggregation |
| COH | 190344990042 | Gas | Gov. Aggregation |
| COH | 190822520028 | Gas | Gov. Aggregation |
| COH | 191807000028 | Gas | Gov. Aggregation |
| COH | 192632000028 | Gas | Gov. Aggregation |
| COH | 196626040038 | Gas | Gov. Aggregation |
| COH | 196894050011 | Gas | Gov. Aggregation |
| COH | 196966980013 | Gas | Gov. Aggregation |
| COH | 197306890019 | Gas | Gov. Aggregation |
| COH | 197313420012 | Gas | Gov. Aggregation |
| COH | 197328660011 | Gas | Gov. Aggregation |
| COH | 197435770011 | Gas | Gov. Aggregation |
| COH | 197939170019 | Gas | Gov. Aggregation |
| COH | 198359200011 | Gas | Gov. Aggregation |
| COH | 198724600012 | Gas | Gov. Aggregation |
| COH | 198758800019 | Gas | Gov. Aggregation |
| COH | 198904920013 | Gas | Gov. Aggregation |
| VEDO | 4019289362646125 | Gas | Gov. Aggregation |
| COH | 197420950014 | Gas | Gov. Aggregation |
| COH | 111234070105 | Gas | Gov. Aggregation |
| COH | 197176410016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 118002430032 | Gas | Gov. Aggregation |
| COH | 159557020016 | Gas | Gov. Aggregation |
| COH | 118264620038 | Gas | Gov. Aggregation |
| COH | 126851190025 | Gas | Gov. Aggregation |
| COH | 127006700036 | Gas | Gov. Aggregation |
| COH | 199741580019 | Gas | Gov. Aggregation |
| COH | 147588550023 | Gas | Gov. Aggregation |
| COH | 190688270027 | Gas | Gov. Aggregation |
| COH | 175692180035 | Gas | Gov. Aggregation |
| COH | 165304910016 | Gas | Gov. Aggregation |
| COH | 163108400011 | Gas | Gov. Aggregation |
| COH | 160209290014 | Gas | Gov. Aggregation |
| COH | 197587560014 | Gas | Gov. Aggregation |
| COH | 198399930014 | Gas | Gov. Aggregation |
| COH | 190434950030 | Gas | Gov. Aggregation |
| COH | 177450590017 | Gas | Gov. Aggregation |
| COH | 177396510031 | Gas | Gov. Aggregation |
| COH | 192671230028 | Gas | Gov. Aggregation |
| COH | 193078780011 | Gas | Gov. Aggregation |
| COH | 192131291127 | Gas | Gov. Aggregation |
| COH | 192131290422 | Gas | Gov. Aggregation |
| COH | 192131293116 | Gas | Gov. Aggregation |
| COH | 169946360018 | Gas | Gov. Aggregation |
| COH | 109748500038 | Gas | Gov. Aggregation |
| COH | 136238090051 | Gas | Gov. Aggregation |
| COH | 139145520027 | Gas | Gov. Aggregation |
| COH | 194199010015 | Gas | Gov. Aggregation |
| COH | 195614920020 | Gas | Gov. Aggregation |
| COH | 171010970019 | Gas | Gov. Aggregation |
| COH | 154868260012 | Gas | Gov. Aggregation |
| COH | 154188510020 | Gas | Gov. Aggregation |
| COH | 119963570036 | Gas | Gov. Aggregation |
| COH | 118071500041 | Gas | Gov. Aggregation |
| COH | 150016950034 | Gas | Gov. Aggregation |
| COH | 150571680026 | Gas | Gov. Aggregation |
| COH | 199427460011 | Gas | Gov. Aggregation |
| COH | 199219070014 | Gas | Gov. Aggregation |
| COH | 199650900015 | Gas | Gov. Aggregation |
| COH | 124394870024 | Gas | Gov. Aggregation |
| COH | 118232500021 | Gas | Gov. Aggregation |
| COH | 118224400029 | Gas | Gov. Aggregation |
| COH | 116798880035 | Gas | Gov. Aggregation |
| COH | 176930450031 | Gas | Gov. Aggregation |
| COH | 152540840034 | Gas | Gov. Aggregation |
| COH | 189533520015 | Gas | Gov. Aggregation |
| COH | 165011620081 | Gas | Gov. Aggregation |
| COH | 163021970025 | Gas | Gov. Aggregation |
| COH | 193665570010 | Gas | Gov. Aggregation |
| COH | 172696660011 | Gas | Gov. Aggregation |
| COH | 199579660018 | Gas | Gov. Aggregation |
| COH | 199568800011 | Gas | Gov. Aggregation |
| COH | 198796460011 | Gas | Gov. Aggregation |
| COH | 198591570030 | Gas | Gov. Aggregation |
| COH | 198593790012 | Gas | Gov. Aggregation |
| COH | 196398070019 | Gas | Gov. Aggregation |
| COH | 196175780012 | Gas | Gov. Aggregation |
| COH | 197423040028 | Gas | Gov. Aggregation |
| COH | 197397310019 | Gas | Gov. Aggregation |
| COH | 197143270015 | Gas | Gov. Aggregation |
| COH | 196804540017 | Gas | Gov. Aggregation |
| COH | 196842960019 | Gas | Gov. Aggregation |
| COH | 194954500029 | Gas | Gov. Aggregation |
| COH | 194613780023 | Gas | Gov. Aggregation |
| COH | 162876440053 | Gas | Gov. Aggregation |
| COH | 163990360020 | Gas | Gov. Aggregation |
| COH | 169031550026 | Gas | Gov. Aggregation |
| COH | 199843630013 | Gas | Gov. Aggregation |
| COH | 187229240020 | Gas | Gov. Aggregation |
| COH | 160442060054 | Gas | Gov. Aggregation |
| COH | 199661140012 | Gas | Gov. Aggregation |
| COH | 125089240022 | Gas | Gov. Aggregation |
| COH | 196362380019 | Gas | Gov. Aggregation |
| COH | 199066110010 | Gas | Gov. Aggregation |
| COH | 199522780012 | Gas | Gov. Aggregation |
| COH | 189714410050 | Gas | Gov. Aggregation |
| COH | 164895740021 | Gas | Gov. Aggregation |
| COH | 194968760026 | Gas | Gov. Aggregation |
| COH | 196110250019 | Gas | Gov. Aggregation |
| COH | 195729220015 | Gas | Gov. Aggregation |
| COH | 198520290010 | Gas | Gov. Aggregation |
| COH | 199461730012 | Gas | Gov. Aggregation |
| COH | 199240830019 | Gas | Gov. Aggregation |
| COH | 199204060017 | Gas | Gov. Aggregation |
| COH | 170340880029 | Gas | Gov. Aggregation |
| COH | 167919040023 | Gas | Gov. Aggregation |
| COH | 191802630035 | Gas | Gov. Aggregation |
| COH | 189563850022 | Gas | Gov. Aggregation |
| COH | 175485800015 | Gas | Gov. Aggregation |
| COH | 199030080012 | Gas | Gov. Aggregation |
| COH | 147629890024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 197338450014 | Gas | Gov. Aggregation |
| COH | 199006280011 | Gas | Gov. Aggregation |
| COH | 199033110019 | Gas | Gov. Aggregation |
| DUKE | 2380009140 | Gas | Gov. Aggregation |
| COH | 196109140015 | Gas | Gov. Aggregation |
| COH | 134062770017 | Gas | Gov. Aggregation |
| COH | 173581990023 | Gas | Gov. Aggregation |
| COH | 111177390011 | Gas | Gov. Aggregation |
| COH | 199013140015 | Gas | Gov. Aggregation |
| COH | 198330220017 | Gas | Gov. Aggregation |
| COH | 197587990014 | Gas | Gov. Aggregation |
| COH | 197290340019 | Gas | Gov. Aggregation |
| COH | 111185780012 | Gas | Gov. Aggregation |
| COH | 155038550019 | Gas | Gov. Aggregation |
| COH | 111143590010 | Gas | Gov. Aggregation |
| COH | 197395150017 | Gas | Gov. Aggregation |
| COH | 197722960012 | Gas | Gov. Aggregation |
| COH | 198169990019 | Gas | Gov. Aggregation |
| COH | 198496780010 | Gas | Gov. Aggregation |
| COH | 198678200015 | Gas | Gov. Aggregation |
| COH | 198765640018 | Gas | Gov. Aggregation |
| COH | 197461360012 | Gas | Gov. Aggregation |
| COH | 194123540022 | Gas | Gov. Aggregation |
| COH | 197184840019 | Gas | Gov. Aggregation |
| COH | 198598150034 | Gas | Gov. Aggregation |
| COH | 195801130010 | Gas | Gov. Aggregation |
| COH | 197446920016 | Gas | Gov. Aggregation |
| COH | 199054300015 | Gas | Gov. Aggregation |
| COH | 197747070017 | Gas | Gov. Aggregation |
| COH | 197815630014 | Gas | Gov. Aggregation |
| COH | 197439130017 | Gas | Gov. Aggregation |
| COH | 197844100014 | Gas | Gov. Aggregation |
| COH | 174986590019 | Gas | Gov. Aggregation |
| COH | 196314020015 | Gas | Gov. Aggregation |
| COH | 196561020012 | Gas | Gov. Aggregation |
| COH | 197147560016 | Gas | Gov. Aggregation |
| COH | 197704840015 | Gas | Gov. Aggregation |
| COH | 197722940016 | Gas | Gov. Aggregation |
| COH | 197421780018 | Gas | Gov. Aggregation |
| COH | 172999120021 | Gas | Gov. Aggregation |
| COH | 197139560013 | Gas | Gov. Aggregation |
| COH | 196794000013 | Gas | Gov. Aggregation |
| COH | 197002350016 | Gas | Gov. Aggregation |
| COH | 198599430015 | Gas | Gov. Aggregation |
| COH | 117101560027 | Gas | Gov. Aggregation |
| COH | 124587820016 | Gas | Gov. Aggregation |
| COH | 114976560018 | Gas | Gov. Aggregation |
| COH | 138909410012 | Gas | Gov. Aggregation |
| COH | 141487960018 | Gas | Gov. Aggregation |
| COH | 198780700013 | Gas | Gov. Aggregation |
| COH | 152227210021 | Gas | Gov. Aggregation |
| COH | 111096720013 | Gas | Gov. Aggregation |
| COH | 175533870054 | Gas | Gov. Aggregation |
| COH | 180944880019 | Gas | Gov. Aggregation |
| COH | 194828560015 | Gas | Gov. Aggregation |
| COH | 191077440016 | Gas | Gov. Aggregation |
| COH | 191271000016 | Gas | Gov. Aggregation |
| COH | 185501440022 | Gas | Gov. Aggregation |
| COH | 190317280020 | Gas | Gov. Aggregation |
| COH | 196573910010 | Gas | Gov. Aggregation |
| COH | 154701220012 | Gas | Gov. Aggregation |
| COH | 188956500032 | Gas | Gov. Aggregation |
| COH | 132990980018 | Gas | Gov. Aggregation |
| COH | 191412760017 | Gas | Gov. Aggregation |
| COH | 157855420012 | Gas | Gov. Aggregation |
| COH | 152518020015 | Gas | Gov. Aggregation |
| COH | 155335760033 | Gas | Gov. Aggregation |
| COH | 198453870011 | Gas | Gov. Aggregation |
| COH | 198629540017 | Gas | Gov. Aggregation |
| COH | 115840940014 | Gas | Gov. Aggregation |
| COH | 115858980028 | Gas | Gov. Aggregation |
| COH | 187764540014 | Gas | Gov. Aggregation |
| COH | 115849280015 | Gas | Gov. Aggregation |
| COH | 132743760026 | Gas | Gov. Aggregation |
| COH | 139603010022 | Gas | Gov. Aggregation |
| COH | 146577900050 | Gas | Gov. Aggregation |
| COH | 194400750011 | Gas | Gov. Aggregation |
| COH | 168176200015 | Gas | Gov. Aggregation |
| COH | 115850430010 | Gas | Gov. Aggregation |
| COH | 115850450016 | Gas | Gov. Aggregation |
| COH | 136388890029 | Gas | Gov. Aggregation |
| COH | 196861510013 | Gas | Gov. Aggregation |
| COH | 198844640010 | Gas | Gov. Aggregation |
| COH | 148196600013 | Gas | Gov. Aggregation |
| COH | 160173260017 | Gas | Gov. Aggregation |
| COH | 115859470023 | Gas | Gov. Aggregation |
| COH | 194316540014 | Gas | Gov. Aggregation |
| COH | 192348450018 | Gas | Gov. Aggregation |
| COH | 197453530013 | Gas | Gov. Aggregation |
| COH | 177070990013 | Gas | Gov. Aggregation |
| COH | 198702400010 | Gas | Gov. Aggregation |
| COH | 199461590012 | Gas | Gov. Aggregation |
| COH | 197655410010 | Gas | Gov. Aggregation |
| COH | 160094720018 | Gas | Gov. Aggregation |
| COH | 145047980030 | Gas | Gov. Aggregation |
| COH | 193052650021 | Gas | Gov. Aggregation |
| COH | 124405950013 | Gas | Gov. Aggregation |
| COH | 146301250014 | Gas | Gov. Aggregation |
| COH | 197707430015 | Gas | Gov. Aggregation |
| COH | 197611830014 | Gas | Gov. Aggregation |
| COH | 141749490011 | Gas | Gov. Aggregation |
| COH | 133875910033 | Gas | Gov. Aggregation |
| COH | 198470370029 | Gas | Gov. Aggregation |
| COH | 199457910013 | Gas | Gov. Aggregation |
| COH | 124508580031 | Gas | Gov. Aggregation |
| COH | 159331090029 | Gas | Gov. Aggregation |
| COH | 154931720029 | Gas | Gov. Aggregation |
| COH | 196884450018 | Gas | Gov. Aggregation |
| COH | 196896480017 | Gas | Gov. Aggregation |
| COH | 196853550012 | Gas | Gov. Aggregation |
| COH | 198395040019 | Gas | Gov. Aggregation |
| COH | 199402660011 | Gas | Gov. Aggregation |
| COH | 199088250015 | Gas | Gov. Aggregation |
| COH | 196535710012 | Gas | Gov. Aggregation |
| COH | 196535720010 | Gas | Gov. Aggregation |
| COH | 174786150015 | Gas | Gov. Aggregation |
| COH | 190361780022 | Gas | Gov. Aggregation |
| COH | 197799470014 | Gas | Gov. Aggregation |
| COH | 199196100017 | Gas | Gov. Aggregation |
| COH | 159740420013 | Gas | Gov. Aggregation |
| COH | 173498110015 | Gas | Gov. Aggregation |
| COH | 155080320027 | Gas | Gov. Aggregation |
| COH | 197474970017 | Gas | Gov. Aggregation |
| COH | 131497720028 | Gas | Gov. Aggregation |
| COH | 199390910015 | Gas | Gov. Aggregation |
| COH | 199499840010 | Gas | Gov. Aggregation |
| COH | 198992780018 | Gas | Gov. Aggregation |
| COH | 159537070027 | Gas | Gov. Aggregation |
| COH | 196683680016 | Gas | Gov. Aggregation |
| COH | 197854950015 | Gas | Gov. Aggregation |
| COH | 199415190013 | Gas | Gov. Aggregation |
| COH | 160895000020 | Gas | Gov. Aggregation |
| COH | 133693620012 | Gas | Gov. Aggregation |
| COH | 124507930011 | Gas | Gov. Aggregation |
| COH | 135231210032 | Gas | Gov. Aggregation |
| COH | 173665860031 | Gas | Gov. Aggregation |
| COH | 157477920037 | Gas | Gov. Aggregation |
| COH | 199181310014 | Gas | Gov. Aggregation |
| COH | 157367250013 | Gas | Gov. Aggregation |
| COH | 195959540011 | Gas | Gov. Aggregation |
| COH | 124334160029 | Gas | Gov. Aggregation |
| COH | 197344820013 | Gas | Gov. Aggregation |
| COH | 144889050014 | Gas | Gov. Aggregation |
| COH | 125431620025 | Gas | Gov. Aggregation |
| COH | 198397850015 | Gas | Gov. Aggregation |
| COH | 195462950018 | Gas | Gov. Aggregation |
| COH | 152617560030 | Gas | Gov. Aggregation |
| COH | 134471760012 | Gas | Gov. Aggregation |
| COH | 124521020012 | Gas | Gov. Aggregation |
| COH | 129225450113 | Gas | Gov. Aggregation |
| COH | 198992740016 | Gas | Gov. Aggregation |
| COH | 196422830025 | Gas | Gov. Aggregation |
| COH | 170029720031 | Gas | Gov. Aggregation |
| COH | 198182590015 | Gas | Gov. Aggregation |
| COH | 170762720028 | Gas | Gov. Aggregation |
| COH | 193561760038 | Gas | Gov. Aggregation |
| COH | 197263150016 | Gas | Gov. Aggregation |
| COH | 195575440025 | Gas | Gov. Aggregation |
| COH | 198010070017 | Gas | Gov. Aggregation |
| COH | 198497570012 | Gas | Gov. Aggregation |
| COH | 198406300019 | Gas | Gov. Aggregation |
| COH | 176703680034 | Gas | Gov. Aggregation |
| COH | 167107680039 | Gas | Gov. Aggregation |
| COH | 198426670010 | Gas | Gov. Aggregation |
| COH | 131051010030 | Gas | Gov. Aggregation |
| COH | 195943330018 | Gas | Gov. Aggregation |
| COH | 169828100030 | Gas | Gov. Aggregation |
| COH | 199430170015 | Gas | Gov. Aggregation |
| COH | 143546270015 | Gas | Gov. Aggregation |
| COH | 199299870018 | Gas | Gov. Aggregation |
| COH | 198017290017 | Gas | Gov. Aggregation |
| COH | 124730320025 | Gas | Gov. Aggregation |
| COH | 124687320028 | Gas | Gov. Aggregation |
| COH | 199630590013 | Gas | Gov. Aggregation |
| COH | 196346780019 | Gas | Gov. Aggregation |
| COH | 176619230028 | Gas | Gov. Aggregation |
| COH | 173826600038 | Gas | Gov. Aggregation |
| COH | 199268670015 | Gas | Gov. Aggregation |
| COH | 197422910027 | Gas | Gov. Aggregation |
| COH | 171361200017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|----------------------|-----------|---------------|
| COH | 169183950012 | Gas | Gov. Aggregation |
| COH | 169260390016 | Gas | Gov. Aggregation |
| COH | 190732770018 | Gas | Gov. Aggregation |
| COH | 194663400018 | Gas | Gov. Aggregation |
| COH | 198553520012 | Gas | Gov. Aggregation |
| COH | 138675090017 | Gas | Gov. Aggregation |
| COH | 140552360016 | Gas | Gov. Aggregation |
| COH | 143162420099 | Gas | Gov. Aggregation |
| COH | 143190670025 | Gas | Gov. Aggregation |
| COH | 141095380011 | Gas | Gov. Aggregation |
| COH | 115845360016 | Gas | Gov. Aggregation |
| COH | 149972620012 | Gas | Gov. Aggregation |
| COH | 174330430039 | Gas | Gov. Aggregation |
| COH | 196226430016 | Gas | Gov. Aggregation |
| COH | 190251180012 | Gas | Gov. Aggregation |
| COH | 185408540010 | Gas | Gov. Aggregation |
| COH | 146979300018 | Gas | Gov. Aggregation |
| COH | 144906710035 | Gas | Gov. Aggregation |
| COH | 162784720031 | Gas | Gov. Aggregation |
| COH | 156337900056 | Gas | Gov. Aggregation |
| COH | 115685290020 | Gas | Gov. Aggregation |
| COH | 149331500015 | Gas | Gov. Aggregation |
| COH | 188064910019 | Gas | Gov. Aggregation |
| COH | 115839560026 | Gas | Gov. Aggregation |
| COH | 115839680012 | Gas | Gov. Aggregation |
| COH | 139609000013 | Gas | Gov. Aggregation |
| COH | 115838760026 | Gas | Gov. Aggregation |
| COH | 173206970021 | Gas | Gov. Aggregation |
| COH | 144038990065 | Gas | Gov. Aggregation |
| COH | 185084470059 | Gas | Gov. Aggregation |
| COH | 115847080011 | Gas | Gov. Aggregation |
| COH | 157827140010 | Gas | Gov. Aggregation |
| COH | 196841140022 | Gas | Gov. Aggregation |
| COH | 197446460013 | Gas | Gov. Aggregation |
| COH | 188928920015 | Gas | Gov. Aggregation |
| COH | 171672460032 | Gas | Gov. Aggregation |
| COH | 171892640038 | Gas | Gov. Aggregation |
| COH | 172037320018 | Gas | Gov. Aggregation |
| COH | 167436380017 | Gas | Gov. Aggregation |
| COH | 197389200019 | Gas | Gov. Aggregation |
| COH | 198955150018 | Gas | Gov. Aggregation |
| COH | 152169200018 | Gas | Gov. Aggregation |
| COH | 153074340028 | Gas | Gov. Aggregation |
| COH | 115842280019 | Gas | Gov. Aggregation |
| COH | 158966630012 | Gas | Gov. Aggregation |
| COH | 150025020012 | Gas | Gov. Aggregation |
| COH | 131710490023 | Gas | Gov. Aggregation |
| COH | 128863190028 | Gas | Gov. Aggregation |
| COH | 115849240013 | Gas | Gov. Aggregation |
| COH | 131729110014 | Gas | Gov. Aggregation |
| COH | 115841250017 | Gas | Gov. Aggregation |
| COH | 135975670021 | Gas | Gov. Aggregation |
| COH | 132729570035 | Gas | Gov. Aggregation |
| COH | 115847900018 | Gas | Gov. Aggregation |
| COH | 115863060020 | Gas | Gov. Aggregation |
| COH | 143671470018 | Gas | Gov. Aggregation |
| COH | 145258470012 | Gas | Gov. Aggregation |
| COH | 196560090010 | Gas | Gov. Aggregation |
| COH | 133753470016 | Gas | Gov. Aggregation |
| COH | 150052400033 | Gas | Gov. Aggregation |
| COH | 170196680037 | Gas | Gov. Aggregation |
| COH | 160674500014 | Gas | Gov. Aggregation |
| COH | 137409770027 | Gas | Gov. Aggregation |
| COH | 115857060014 | Gas | Gov. Aggregation |
| COH | 115860900038 | Gas | Gov. Aggregation |
| COH | 115684190041 | Gas | Gov. Aggregation |
| COH | 139086760014 | Gas | Gov. Aggregation |
| COH | 134454510038 | Gas | Gov. Aggregation |
| COH | 173345460015 | Gas | Gov. Aggregation |
| COH | 176327730059 | Gas | Gov. Aggregation |
| COH | 173250210027 | Gas | Gov. Aggregation |
| COH | 163910180035 | Gas | Gov. Aggregation |
| COH | 167676450032 | Gas | Gov. Aggregation |
| COH | 175885060013 | Gas | Gov. Aggregation |
| COH | 177247270019 | Gas | Gov. Aggregation |
| COH | 115857700019 | Gas | Gov. Aggregation |
| COH | 139702670024 | Gas | Gov. Aggregation |
| COH | 193136200018 | Gas | Gov. Aggregation |
| COH | 193009560012 | Gas | Gov. Aggregation |
| COH | 155684460037 | Gas | Gov. Aggregation |
| COH | 162183240018 | Gas | Gov. Aggregation |
| COH | 115631010021 | Gas | Gov. Aggregation |
| COH | 172583310022 | Gas | Gov. Aggregation |
| COH | 172024660014 | Gas | Gov. Aggregation |
| COH | 136777810039 | Gas | Gov. Aggregation |
| COH | 197790410014 | Gas | Gov. Aggregation |
| COH | 115864600015 | Gas | Gov. Aggregation |
| COH | 197298800016 | Gas | Gov. Aggregation |
| COH | 156848240249 | Gas | Gov. Aggregation |
| COH | 137958010032 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|----------------------|-----------|---------------|
| COH | 196818210017 | Gas | Gov. Aggregation |
| COH | 174422260021 | Gas | Gov. Aggregation |
| COH | 175842230017 | Gas | Gov. Aggregation |
| COH | 197151090016 | Gas | Gov. Aggregation |
| COH | 196824400014 | Gas | Gov. Aggregation |
| COH | 124440060061 | Gas | Gov. Aggregation |
| COH | 197018610018 | Gas | Gov. Aggregation |
| COH | 196990320010 | Gas | Gov. Aggregation |
| COH | 198073520010 | Gas | Gov. Aggregation |
| COH | 199645840019 | Gas | Gov. Aggregation |
| COH | 170989620010 | Gas | Gov. Aggregation |
| COH | 167033070025 | Gas | Gov. Aggregation |
| COH | 186382130020 | Gas | Gov. Aggregation |
| COH | 171420690037 | Gas | Gov. Aggregation |
| COH | 163175480023 | Gas | Gov. Aggregation |
| COH | 157885830040 | Gas | Gov. Aggregation |
| COH | 196252590018 | Gas | Gov. Aggregation |
| COH | 124395240024 | Gas | Gov. Aggregation |
| COH | 199351490016 | Gas | Gov. Aggregation |
| COH | 199240900014 | Gas | Gov. Aggregation |
| COH | 196204850014 | Gas | Gov. Aggregation |
| COH | 197032060014 | Gas | Gov. Aggregation |
| COH | 199852680014 | Gas | Gov. Aggregation |
| COH | 176344620010 | Gas | Gov. Aggregation |
| COH | 191986070026 | Gas | Gov. Aggregation |
| COH | 168552210060 | Gas | Gov. Aggregation |
| COH | 199605230011 | Gas | Gov. Aggregation |
| COH | 190465360020 | Gas | Gov. Aggregation |
| COH | 196300590015 | Gas | Gov. Aggregation |
| COH | 196274710016 | Gas | Gov. Aggregation |
| COH | 173018610034 | Gas | Gov. Aggregation |
| COH | 199568840013 | Gas | Gov. Aggregation |
| COH | 196252700014 | Gas | Gov. Aggregation |
| COH | 195886690033 | Gas | Gov. Aggregation |
| COH | 124490730038 | Gas | Gov. Aggregation |
| COH | 195871690016 | Gas | Gov. Aggregation |
| COH | 197314180011 | Gas | Gov. Aggregation |
| COH | 150757380034 | Gas | Gov. Aggregation |
| COH | 197136920013 | Gas | Gov. Aggregation |
| COH | 197720100016 | Gas | Gov. Aggregation |
| COH | 196042120011 | Gas | Gov. Aggregation |
| COH | 199522760016 | Gas | Gov. Aggregation |
| COH | 197612000016 | Gas | Gov. Aggregation |
| COH | 198962020010 | Gas | Gov. Aggregation |
| COH | 199573110015 | Gas | Gov. Aggregation |
| COH | 197680630011 | Gas | Gov. Aggregation |
| COH | 198393010019 | Gas | Gov. Aggregation |
| COH | 173538570031 | Gas | Gov. Aggregation |
| COH | 193171330026 | Gas | Gov. Aggregation |
| COH | 197111900019 | Gas | Gov. Aggregation |
| COH | 124386400029 | Gas | Gov. Aggregation |
| COH | 169125380023 | Gas | Gov. Aggregation |
| COH | 195949170010 | Gas | Gov. Aggregation |
| COH | 196300600012 | Gas | Gov. Aggregation |
| COH | 124452350038 | Gas | Gov. Aggregation |
| COH | 161983210028 | Gas | Gov. Aggregation |
| COH | 161072080036 | Gas | Gov. Aggregation |
| COH | 155751020027 | Gas | Gov. Aggregation |
| COH | 163535350026 | Gas | Gov. Aggregation |
| COH | 177284660028 | Gas | Gov. Aggregation |
| COH | 177542850039 | Gas | Gov. Aggregation |
| COH | 174406210016 | Gas | Gov. Aggregation |
| COH | 186408410034 | Gas | Gov. Aggregation |
| COH | 186826780022 | Gas | Gov. Aggregation |
| COH | 199806360018 | Gas | Gov. Aggregation |
| COH | 199876300013 | Gas | Gov. Aggregation |
| COH | 195264860026 | Gas | Gov. Aggregation |
| COH | 191103010028 | Gas | Gov. Aggregation |
| COH | 198281960017 | Gas | Gov. Aggregation |
| COH | 198294710012 | Gas | Gov. Aggregation |
| COH | 199713450016 | Gas | Gov. Aggregation |
| COH | 163524170027 | Gas | Gov. Aggregation |
| COH | 144886640070 | Gas | Gov. Aggregation |
| COH | 130679040026 | Gas | Gov. Aggregation |
| COH | 148459000039 | Gas | Gov. Aggregation |
| COH | 197518060014 | Gas | Gov. Aggregation |
| COH | 194305390028 | Gas | Gov. Aggregation |
| COH | 199336750013 | Gas | Gov. Aggregation |
| COH | 176460830029 | Gas | Gov. Aggregation |
| COH | 160594980023 | Gas | Gov. Aggregation |
| COH | 197780930016 | Gas | Gov. Aggregation |
| COH | 198409470018 | Gas | Gov. Aggregation |
| COH | 195729230013 | Gas | Gov. Aggregation |
| COH | 186790210037 | Gas | Gov. Aggregation |
| COH | 174855470039 | Gas | Gov. Aggregation |
| COH | 198992790016 | Gas | Gov. Aggregation |
| COH | 199402600013 | Gas | Gov. Aggregation |
| COH | 130011360032 | Gas | Gov. Aggregation |
| COH | 198858230017 | Gas | Gov. Aggregation |
| COH | 199415420014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 190025710010 | Gas | Gov. Aggregation |
| COH | 115847380027 | Gas | Gov. Aggregation |
| COH | 192176650011 | Gas | Gov. Aggregation |
| COH | 147721010031 | Gas | Gov. Aggregation |
| COH | 197667120016 | Gas | Gov. Aggregation |
| COH | 140178980010 | Gas | Gov. Aggregation |
| COH | 115862230017 | Gas | Gov. Aggregation |
| COH | 155578850030 | Gas | Gov. Aggregation |
| COH | 196320890010 | Gas | Gov. Aggregation |
| COH | 191404690019 | Gas | Gov. Aggregation |
| COH | 198553510014 | Gas | Gov. Aggregation |
| COH | 198642800014 | Gas | Gov. Aggregation |
| COH | 172690270015 | Gas | Gov. Aggregation |
| COH | 177094590026 | Gas | Gov. Aggregation |
| COH | 193986200017 | Gas | Gov. Aggregation |
| COH | 198104220016 | Gas | Gov. Aggregation |
| COH | 175116150013 | Gas | Gov. Aggregation |
| COH | 158555580014 | Gas | Gov. Aggregation |
| COH | 141118490027 | Gas | Gov. Aggregation |
| COH | 139882340014 | Gas | Gov. Aggregation |
| COH | 138687920017 | Gas | Gov. Aggregation |
| COH | 135529210031 | Gas | Gov. Aggregation |
| COH | 143559170028 | Gas | Gov. Aggregation |
| COH | 139609050013 | Gas | Gov. Aggregation |
| COH | 115854360017 | Gas | Gov. Aggregation |
| COH | 188388960068 | Gas | Gov. Aggregation |
| COH | 190020100017 | Gas | Gov. Aggregation |
| COH | 196691630019 | Gas | Gov. Aggregation |
| COH | 171612080029 | Gas | Gov. Aggregation |
| COH | 169884110012 | Gas | Gov. Aggregation |
| COH | 168769240029 | Gas | Gov. Aggregation |
| COH | 171049340056 | Gas | Gov. Aggregation |
| COH | 170492510016 | Gas | Gov. Aggregation |
| COH | 167438990015 | Gas | Gov. Aggregation |
| COH | 146705120015 | Gas | Gov. Aggregation |
| COH | 198765460016 | Gas | Gov. Aggregation |
| COH | 198910360018 | Gas | Gov. Aggregation |
| COH | 199023470015 | Gas | Gov. Aggregation |
| COH | 190764700015 | Gas | Gov. Aggregation |
| COH | 185327730030 | Gas | Gov. Aggregation |
| COH | 141373740015 | Gas | Gov. Aggregation |
| COH | 175809430015 | Gas | Gov. Aggregation |
| COH | 195603940010 | Gas | Gov. Aggregation |
| COH | 193009580018 | Gas | Gov. Aggregation |
| COH | 193305070017 | Gas | Gov. Aggregation |
| COH | 196327500017 | Gas | Gov. Aggregation |
| COH | 196861520011 | Gas | Gov. Aggregation |
| COH | 171638400018 | Gas | Gov. Aggregation |
| COH | 185699370039 | Gas | Gov. Aggregation |
| COH | 185282890024 | Gas | Gov. Aggregation |
| COH | 150117290048 | Gas | Gov. Aggregation |
| DEO | 4180000339968 | Gas | Gov. Aggregation |
| VEDO | 4001817812177394 | Gas | Gov. Aggregation |
| COH | 199158130011 | Gas | Gov. Aggregation |
| COH | 109858280041 | Gas | Gov. Aggregation |
| COH | 109858480012 | Gas | Gov. Aggregation |
| COH | 109858720128 | Gas | Gov. Aggregation |
| COH | 109882170016 | Gas | Gov. Aggregation |
| COH | 148650990018 | Gas | Gov. Aggregation |
| COH | 151248670086 | Gas | Gov. Aggregation |
| COH | 164225370055 | Gas | Gov. Aggregation |
| COH | 187143350038 | Gas | Gov. Aggregation |
| COH | 194842200010 | Gas | Gov. Aggregation |
| COH | 194883220010 | Gas | Gov. Aggregation |
| COH | 195584580063 | Gas | Gov. Aggregation |
| COH | 197951080012 | Gas | Gov. Aggregation |
| COH | 198083410012 | Gas | Gov. Aggregation |
| COH | 198298470015 | Gas | Gov. Aggregation |
| COH | 198779930018 | Gas | Gov. Aggregation |
| COH | 198917250017 | Gas | Gov. Aggregation |
| COH | 199055170011 | Gas | Gov. Aggregation |
| COH | 199201340014 | Gas | Gov. Aggregation |
| COH | 188265720031 | Gas | Gov. Aggregation |
| DEO | 2180000652673 | Gas | Gov. Aggregation |
| DEO | 9180000483272 | Gas | Gov. Aggregation |
| DEO | 2180000581510 | Gas | Gov. Aggregation |
| DEO | 9180000671885 | Gas | Gov. Aggregation |
| DEO | 8180000837268 | Gas | Gov. Aggregation |
| DEO | 6180000857590 | Gas | Gov. Aggregation |
| DEO | 9180000835141 | Gas | Gov. Aggregation |
| VEDO | 4001091302108690 | Gas | Gov. Aggregation |
| DEO | 9180000799426 | Gas | Gov. Aggregation |
| DEO | 3180000801962 | Gas | Gov. Aggregation |
| DEO | 5180000861439 | Gas | Gov. Aggregation |
| DEO | 9180001036383 | Gas | Gov. Aggregation |
| COH | 194150170023 | Gas | Gov. Aggregation |
| COH | 194496540023 | Gas | Gov. Aggregation |
| COH | 191530530024 | Gas | Gov. Aggregation |
| COH | 122477250011 | Gas | Gov. Aggregation |
| DEO | 0180000962682 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 199098910015 | Gas | Gov. Aggregation |
| COH | 190729220038 | Gas | Gov. Aggregation |
| COH | 166769920028 | Gas | Gov. Aggregation |
| COH | 191060400028 | Gas | Gov. Aggregation |
| COH | 197291710019 | Gas | Gov. Aggregation |
| COH | 198562170017 | Gas | Gov. Aggregation |
| COH | 136090960016 | Gas | Gov. Aggregation |
| COH | 190575570020 | Gas | Gov. Aggregation |
| COH | 190100570028 | Gas | Gov. Aggregation |
| COH | 197649780016 | Gas | Gov. Aggregation |
| COH | 199743140018 | Gas | Gov. Aggregation |
| COH | 195644480011 | Gas | Gov. Aggregation |
| COH | 125392760048 | Gas | Gov. Aggregation |
| COH | 196896440015 | Gas | Gov. Aggregation |
| COH | 198388270016 | Gas | Gov. Aggregation |
| COH | 190833890028 | Gas | Gov. Aggregation |
| COH | 160255730014 | Gas | Gov. Aggregation |
| COH | 191211190022 | Gas | Gov. Aggregation |
| COH | 196264420018 | Gas | Gov. Aggregation |
| COH | 195546120014 | Gas | Gov. Aggregation |
| COH | 145240770017 | Gas | Gov. Aggregation |
| COH | 199078870016 | Gas | Gov. Aggregation |
| COH | 198182610010 | Gas | Gov. Aggregation |
| COH | 199363620013 | Gas | Gov. Aggregation |
| COH | 198716120010 | Gas | Gov. Aggregation |
| COH | 163023380025 | Gas | Gov. Aggregation |
| COH | 161443500030 | Gas | Gov. Aggregation |
| COH | 195882360012 | Gas | Gov. Aggregation |
| COH | 195575740013 | Gas | Gov. Aggregation |
| COH | 198310270019 | Gas | Gov. Aggregation |
| COH | 197498000010 | Gas | Gov. Aggregation |
| COH | 198189280016 | Gas | Gov. Aggregation |
| COH | 199884670019 | Gas | Gov. Aggregation |
| COH | 197967460019 | Gas | Gov. Aggregation |
| COH | 197718860012 | Gas | Gov. Aggregation |
| COH | 127339420012 | Gas | Gov. Aggregation |
| COH | 162289450056 | Gas | Gov. Aggregation |
| COH | 124373520030 | Gas | Gov. Aggregation |
| COH | 164947240034 | Gas | Gov. Aggregation |
| COH | 198841250018 | Gas | Gov. Aggregation |
| COH | 155912280030 | Gas | Gov. Aggregation |
| COH | 197911940015 | Gas | Gov. Aggregation |
| COH | 199568780010 | Gas | Gov. Aggregation |
| COH | 198851490017 | Gas | Gov. Aggregation |
| COH | 197688210013 | Gas | Gov. Aggregation |
| COH | 196389620012 | Gas | Gov. Aggregation |
| COH | 197103020011 | Gas | Gov. Aggregation |
| COH | 196358580016 | Gas | Gov. Aggregation |
| COH | 174268540020 | Gas | Gov. Aggregation |
| COH | 199487580010 | Gas | Gov. Aggregation |
| COH | 196698140018 | Gas | Gov. Aggregation |
| COH | 192976910029 | Gas | Gov. Aggregation |
| COH | 193237430025 | Gas | Gov. Aggregation |
| COH | 174715030028 | Gas | Gov. Aggregation |
| COH | 124491990023 | Gas | Gov. Aggregation |
| COH | 192845970033 | Gas | Gov. Aggregation |
| COH | 192542510022 | Gas | Gov. Aggregation |
| COH | 195803120027 | Gas | Gov. Aggregation |
| COH | 196054200019 | Gas | Gov. Aggregation |
| COH | 199731280014 | Gas | Gov. Aggregation |
| COH | 197756960011 | Gas | Gov. Aggregation |
| COH | 167779980015 | Gas | Gov. Aggregation |
| COH | 196553710014 | Gas | Gov. Aggregation |
| COH | 172673530034 | Gas | Gov. Aggregation |
| COH | 195252360026 | Gas | Gov. Aggregation |
| COH | 140791000033 | Gas | Gov. Aggregation |
| COH | 190166580028 | Gas | Gov. Aggregation |
| COH | 167652360022 | Gas | Gov. Aggregation |
| COH | 199013780011 | Gas | Gov. Aggregation |
| COH | 199122850015 | Gas | Gov. Aggregation |
| COH | 199138780017 | Gas | Gov. Aggregation |
| COH | 199219610010 | Gas | Gov. Aggregation |
| COH | 199443450019 | Gas | Gov. Aggregation |
| COH | 199636670014 | Gas | Gov. Aggregation |
| COH | 197983180014 | Gas | Gov. Aggregation |
| COH | 197875310015 | Gas | Gov. Aggregation |
| COH | 175108690062 | Gas | Gov. Aggregation |
| COH | 198041070012 | Gas | Gov. Aggregation |
| COH | 198010170025 | Gas | Gov. Aggregation |
| COH | 124375610028 | Gas | Gov. Aggregation |
| COH | 198292380016 | Gas | Gov. Aggregation |
| COH | 197411100011 | Gas | Gov. Aggregation |
| COH | 197219000010 | Gas | Gov. Aggregation |
| COH | 162041650012 | Gas | Gov. Aggregation |
| COH | 199024300018 | Gas | Gov. Aggregation |
| COH | 189337960028 | Gas | Gov. Aggregation |
| COH | 149634490012 | Gas | Gov. Aggregation |
| COH | 190365320011 | Gas | Gov. Aggregation |
| COH | 175108870064 | Gas | Gov. Aggregation |
| COH | 196118450011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 400122981212121668 | Gas | Gov. Aggregation |
| COH | 137352010018 | Gas | Gov. Aggregation |
| COH | 199697020012 | Gas | Gov. Aggregation |
| COH | 192256150025 | Gas | Gov. Aggregation |
| COH | 158784240047 | Gas | Gov. Aggregation |
| COH | 199495260010 | Gas | Gov. Aggregation |
| COH | 199585790018 | Gas | Gov. Aggregation |
| COH | 193321650015 | Gas | Gov. Aggregation |
| COH | 198190820019 | Gas | Gov. Aggregation |
| COH | 193531280014 | Gas | Gov. Aggregation |
| COH | 198560960015 | Gas | Gov. Aggregation |
| COH | 198732730018 | Gas | Gov. Aggregation |
| COH | 130574980012 | Gas | Gov. Aggregation |
| COH | 136509320011 | Gas | Gov. Aggregation |
| COH | 125872830018 | Gas | Gov. Aggregation |
| COH | 125746690015 | Gas | Gov. Aggregation |
| COH | 125787740027 | Gas | Gov. Aggregation |
| COH | 134184090012 | Gas | Gov. Aggregation |
| COH | 137752560024 | Gas | Gov. Aggregation |
| COH | 125864960018 | Gas | Gov. Aggregation |
| COH | 148442890010 | Gas | Gov. Aggregation |
| COH | 125784730016 | Gas | Gov. Aggregation |
| COH | 173982220015 | Gas | Gov. Aggregation |
| COH | 125876560017 | Gas | Gov. Aggregation |
| COH | 126949060016 | Gas | Gov. Aggregation |
| COH | 122896080019 | Gas | Gov. Aggregation |
| COH | 125747100016 | Gas | Gov. Aggregation |
| COH | 125842400011 | Gas | Gov. Aggregation |
| COH | 125788250019 | Gas | Gov. Aggregation |
| COH | 125778060010 | Gas | Gov. Aggregation |
| COH | 125872050012 | Gas | Gov. Aggregation |
| COH | 161204270017 | Gas | Gov. Aggregation |
| COH | 156855920018 | Gas | Gov. Aggregation |
| COH | 125780520090 | Gas | Gov. Aggregation |
| COH | 163515490010 | Gas | Gov. Aggregation |
| COH | 194073760032 | Gas | Gov. Aggregation |
| COH | 198077140012 | Gas | Gov. Aggregation |
| COH | 199064750010 | Gas | Gov. Aggregation |
| COH | 196715640015 | Gas | Gov. Aggregation |
| COH | 194437670011 | Gas | Gov. Aggregation |
| COH | 187088660031 | Gas | Gov. Aggregation |
| COH | 192562710028 | Gas | Gov. Aggregation |
| COH | 194459280017 | Gas | Gov. Aggregation |
| COH | 125736450016 | Gas | Gov. Aggregation |
| COH | 125726970027 | Gas | Gov. Aggregation |
| COH | 199203400017 | Gas | Gov. Aggregation |
| COH | 198944930017 | Gas | Gov. Aggregation |
| COH | 197200790014 | Gas | Gov. Aggregation |
| COH | 172724660056 | Gas | Gov. Aggregation |
| COH | 125747620017 | Gas | Gov. Aggregation |
| COH | 150148820014 | Gas | Gov. Aggregation |
| COH | 197815850018 | Gas | Gov. Aggregation |
| COH | 155283490040 | Gas | Gov. Aggregation |
| COH | 191576530019 | Gas | Gov. Aggregation |
| COH | 196561290016 | Gas | Gov. Aggregation |
| COH | 199525460013 | Gas | Gov. Aggregation |
| COH | 167151750031 | Gas | Gov. Aggregation |
| COH | 198091420013 | Gas | Gov. Aggregation |
| COH | 195680770014 | Gas | Gov. Aggregation |
| COH | 199313330019 | Gas | Gov. Aggregation |
| COH | 185363530054 | Gas | Gov. Aggregation |
| COH | 199106160014 | Gas | Gov. Aggregation |
| COH | 125711820010 | Gas | Gov. Aggregation |
| COH | 199180690017 | Gas | Gov. Aggregation |
| COH | 193453440016 | Gas | Gov. Aggregation |
| COH | 129855100166 | Gas | Gov. Aggregation |
| COH | 154893490128 | Gas | Gov. Aggregation |
| COH | 175091670036 | Gas | Gov. Aggregation |
| COH | 198421970017 | Gas | Gov. Aggregation |
| COH | 193406230037 | Gas | Gov. Aggregation |
| COH | 144466290207 | Gas | Gov. Aggregation |
| COH | 144466290234 | Gas | Gov. Aggregation |
| COH | 144466290225 | Gas | Gov. Aggregation |
| COH | 144466290216 | Gas | Gov. Aggregation |
| COH | 197997930017 | Gas | Gov. Aggregation |
| COH | 194376050011 | Gas | Gov. Aggregation |
| COH | 195747500018 | Gas | Gov. Aggregation |
| COH | 158038070017 | Gas | Gov. Aggregation |
| COH | 195993850014 | Gas | Gov. Aggregation |
| COH | 133029970025 | Gas | Gov. Aggregation |
| COH | 198822260018 | Gas | Gov. Aggregation |
| COH | 125805620013 | Gas | Gov. Aggregation |
| COH | 195795700015 | Gas | Gov. Aggregation |
| COH | 147276520075 | Gas | Gov. Aggregation |
| COH | 152024820069 | Gas | Gov. Aggregation |
| COH | 196813870019 | Gas | Gov. Aggregation |
| COH | 194563920039 | Gas | Gov. Aggregation |
| COH | 125836860027 | Gas | Gov. Aggregation |
| COH | 199535310013 | Gas | Gov. Aggregation |
| COH | 156652330969 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 153567320036 | Gas | Gov. Aggregation |
| COH | 193912410018 | Gas | Gov. Aggregation |
| COH | 199728510012 | Gas | Gov. Aggregation |
| COH | 197655430016 | Gas | Gov. Aggregation |
| COH | 197875180013 | Gas | Gov. Aggregation |
| COH | 197531160015 | Gas | Gov. Aggregation |
| COH | 198573490017 | Gas | Gov. Aggregation |
| COH | 188970210033 | Gas | Gov. Aggregation |
| COH | 188970210042 | Gas | Gov. Aggregation |
| COH | 188970210051 | Gas | Gov. Aggregation |
| COH | 189087640035 | Gas | Gov. Aggregation |
| COH | 195641200122 | Gas | Gov. Aggregation |
| COH | 124688660043 | Gas | Gov. Aggregation |
| COH | 138615560023 | Gas | Gov. Aggregation |
| COH | 144219290059 | Gas | Gov. Aggregation |
| DEO | 0500062474749 | Gas | Gov. Aggregation |
| DEO | 0500062478312 | Gas | Gov. Aggregation |
| DEO | 0500062842497 | Gas | Gov. Aggregation |
| DEO | 0500063865392 | Gas | Gov. Aggregation |
| DEO | 0500064095723 | Gas | Gov. Aggregation |
| DEO | 3500064167190 | Gas | Gov. Aggregation |
| DEO | 3500064623930 | Gas | Gov. Aggregation |
| DEO | 3500066314027 | Gas | Gov. Aggregation |
| DEO | 3500066460080 | Gas | Gov. Aggregation |
| DEO | 4500064581127 | Gas | Gov. Aggregation |
| DEO | 4500066897901 | Gas | Gov. Aggregation |
| DEO | 5500063503335 | Gas | Gov. Aggregation |
| DEO | 5500063636607 | Gas | Gov. Aggregation |
| DEO | 5500063792400 | Gas | Gov. Aggregation |
| DEO | 5500065267252 | Gas | Gov. Aggregation |
| DEO | 5500065379983 | Gas | Gov. Aggregation |
| DEO | 5500066057554 | Gas | Gov. Aggregation |
| DEO | 6500064460743 | Gas | Gov. Aggregation |
| DEO | 6500065673552 | Gas | Gov. Aggregation |
| DEO | 6500066162029 | Gas | Gov. Aggregation |
| DEO | 7500065269794 | Gas | Gov. Aggregation |
| DEO | 7500065402528 | Gas | Gov. Aggregation |
| DEO | 7500065940744 | Gas | Gov. Aggregation |
| DEO | 8500055165333 | Gas | Gov. Aggregation |
| DEO | 9500061780840 | Gas | Gov. Aggregation |
| DEO | 9500062474054 | Gas | Gov. Aggregation |
| DEO | 9500063713625 | Gas | Gov. Aggregation |
| DEO | 9500063981117 | Gas | Gov. Aggregation |
| DEO | 1180000326448 | Gas | Gov. Aggregation |
| DEO | 1180000503881 | Gas | Gov. Aggregation |
| DEO | 1500050080871 | Gas | Gov. Aggregation |
| DEO | 1500052280248 | Gas | Gov. Aggregation |
| DEO | 1500062514624 | Gas | Gov. Aggregation |
| DEO | 1500062565314 | Gas | Gov. Aggregation |
| DEO | 1500065847904 | Gas | Gov. Aggregation |
| DEO | 1500066897492 | Gas | Gov. Aggregation |
| DEO | 2180000254162 | Gas | Gov. Aggregation |
| DEO | 2180000278335 | Gas | Gov. Aggregation |
| DEO | 2180000308938 | Gas | Gov. Aggregation |
| DEO | 2500062304065 | Gas | Gov. Aggregation |
| DEO | 2500062762948 | Gas | Gov. Aggregation |
| DEO | 2500062837566 | Gas | Gov. Aggregation |
| DEO | 2500063231577 | Gas | Gov. Aggregation |
| DEO | 2500063327895 | Gas | Gov. Aggregation |
| DEO | 2500065329088 | Gas | Gov. Aggregation |
| DEO | 2500066711939 | Gas | Gov. Aggregation |
| DEO | 2500067037767 | Gas | Gov. Aggregation |
| DEO | 3180001246396 | Gas | Gov. Aggregation |
| DEO | 3500062693641 | Gas | Gov. Aggregation |
| DEO | 3500062925537 | Gas | Gov. Aggregation |
| DEO | 3500063068514 | Gas | Gov. Aggregation |
| DEO | 3500063513517 | Gas | Gov. Aggregation |
| DEO | 3500064599192 | Gas | Gov. Aggregation |
| DEO | 3500064613832 | Gas | Gov. Aggregation |
| DEO | 3500064678442 | Gas | Gov. Aggregation |
| DEO | 3500064758874 | Gas | Gov. Aggregation |
| DEO | 3500065349227 | Gas | Gov. Aggregation |
| DEO | 3500065383751 | Gas | Gov. Aggregation |
| DEO | 3500065451009 | Gas | Gov. Aggregation |
| DEO | 3500065949815 | Gas | Gov. Aggregation |
| DEO | 3500066205317 | Gas | Gov. Aggregation |
| DEO | 4180001373377 | Gas | Gov. Aggregation |
| DEO | 4180001411186 | Gas | Gov. Aggregation |
| DEO | 4180001485332 | Gas | Gov. Aggregation |
| DEO | 4421000802615 | Gas | Gov. Aggregation |
| DEO | 4500065414259 | Gas | Gov. Aggregation |
| DEO | 4500065549722 | Gas | Gov. Aggregation |
| DEO | 4500065759156 | Gas | Gov. Aggregation |
| DEO | 4500066331545 | Gas | Gov. Aggregation |
| DEO | 4500066430527 | Gas | Gov. Aggregation |
| DEO | 4500066636801 | Gas | Gov. Aggregation |
| DEO | 5180000786059 | Gas | Gov. Aggregation |
| DEO | 5180000777632 | Gas | Gov. Aggregation |
| DEO | 5180000785275 | Gas | Gov. Aggregation |
| DEO | 5180001265618 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 135719490012 | Gas | Gov. Aggregation |
| COH | 173238230029 | Gas | Gov. Aggregation |
| COH | 125784590025 | Gas | Gov. Aggregation |
| COH | 191851710017 | Gas | Gov. Aggregation |
| COH | 197588550014 | Gas | Gov. Aggregation |
| COH | 198318060017 | Gas | Gov. Aggregation |
| COH | 198783570015 | Gas | Gov. Aggregation |
| COH | 192989620023 | Gas | Gov. Aggregation |
| COH | 158573660055 | Gas | Gov. Aggregation |
| COH | 198315940018 | Gas | Gov. Aggregation |
| COH | 162329500013 | Gas | Gov. Aggregation |
| COH | 124726500044 | Gas | Gov. Aggregation |
| COH | 171262470100 | Gas | Gov. Aggregation |
| COH | 199670960011 | Gas | Gov. Aggregation |
| COH | 198496940016 | Gas | Gov. Aggregation |
| COH | 199618880018 | Gas | Gov. Aggregation |
| COH | 173017700046 | Gas | Gov. Aggregation |
| COH | 198985730013 | Gas | Gov. Aggregation |
| COH | 196510480013 | Gas | Gov. Aggregation |
| COH | 199476490012 | Gas | Gov. Aggregation |
| COH | 199573520019 | Gas | Gov. Aggregation |
| COH | 172127410027 | Gas | Gov. Aggregation |
| COH | 194670640013 | Gas | Gov. Aggregation |
| COH | 136066980040 | Gas | Gov. Aggregation |
| COH | 191222310023 | Gas | Gov. Aggregation |
| COH | 175386950050 | Gas | Gov. Aggregation |
| COH | 197481310010 | Gas | Gov. Aggregation |
| COH | 169653040061 | Gas | Gov. Aggregation |
| COH | 199413960015 | Gas | Gov. Aggregation |
| COH | 168265460030 | Gas | Gov. Aggregation |
| COH | 199489020013 | Gas | Gov. Aggregation |
| COH | 160154750121 | Gas | Gov. Aggregation |
| COH | 175175960028 | Gas | Gov. Aggregation |
| COH | 198853710016 | Gas | Gov. Aggregation |
| COH | 162045080032 | Gas | Gov. Aggregation |
| COH | 162069630018 | Gas | Gov. Aggregation |
| COH | 194189790022 | Gas | Gov. Aggregation |
| COH | 173228120032 | Gas | Gov. Aggregation |
| COH | 165269220035 | Gas | Gov. Aggregation |
| COH | 198879170016 | Gas | Gov. Aggregation |
| COH | 157879680072 | Gas | Gov. Aggregation |
| COH | 190994450048 | Gas | Gov. Aggregation |
| COH | 198713150010 | Gas | Gov. Aggregation |
| COH | 138038150014 | Gas | Gov. Aggregation |
| COH | 168846640012 | Gas | Gov. Aggregation |
| COH | 122734740012 | Gas | Gov. Aggregation |
| COH | 146253320012 | Gas | Gov. Aggregation |
| COH | 131828760045 | Gas | Gov. Aggregation |
| COH | 125593310037 | Gas | Gov. Aggregation |
| COH | 197588560012 | Gas | Gov. Aggregation |
| COH | 198154730014 | Gas | Gov. Aggregation |
| COH | 198009390013 | Gas | Gov. Aggregation |
| COH | 197150180019 | Gas | Gov. Aggregation |
| COH | 124335220033 | Gas | Gov. Aggregation |
| COH | 192913990016 | Gas | Gov. Aggregation |
| COH | 193214380015 | Gas | Gov. Aggregation |
| COH | 121993380020 | Gas | Gov. Aggregation |
| COH | 193756240043 | Gas | Gov. Aggregation |
| COH | 147964970027 | Gas | Gov. Aggregation |
| COH | 145470570048 | Gas | Gov. Aggregation |
| COH | 199254010012 | Gas | Gov. Aggregation |
| COH | 170976940038 | Gas | Gov. Aggregation |
| COH | 171010270034 | Gas | Gov. Aggregation |
| COH | 164071530058 | Gas | Gov. Aggregation |
| COH | 199087410013 | Gas | Gov. Aggregation |
| COH | 199460720016 | Gas | Gov. Aggregation |
| COH | 190346050018 | Gas | Gov. Aggregation |
| COH | 175295920040 | Gas | Gov. Aggregation |
| COH | 186852990032 | Gas | Gov. Aggregation |
| COH | 168992840048 | Gas | Gov. Aggregation |
| COH | 165393000029 | Gas | Gov. Aggregation |
| COH | 160682080016 | Gas | Gov. Aggregation |
| COH | 199389760010 | Gas | Gov. Aggregation |
| COH | 160231460048 | Gas | Gov. Aggregation |
| COH | 160231460039 | Gas | Gov. Aggregation |
| COH | 188977110030 | Gas | Gov. Aggregation |
| COH | 115705050035 | Gas | Gov. Aggregation |
| COH | 196485780015 | Gas | Gov. Aggregation |
| COH | 197765940016 | Gas | Gov. Aggregation |
| COH | 152751360074 | Gas | Gov. Aggregation |
| COH | 195574280012 | Gas | Gov. Aggregation |
| COH | 125804620015 | Gas | Gov. Aggregation |
| COH | 199255070018 | Gas | Gov. Aggregation |
| COH | 122700480027 | Gas | Gov. Aggregation |
| COH | 187288790021 | Gas | Gov. Aggregation |
| COH | 198200140019 | Gas | Gov. Aggregation |
| COH | 162653010046 | Gas | Gov. Aggregation |
| COH | 199699000012 | Gas | Gov. Aggregation |
| COH | 142737800019 | Gas | Gov. Aggregation |
| COH | 139938880067 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 5500005353529 | Gas | Gov. Aggregation |
| DEO | 5500033568167 | Gas | Gov. Aggregation |
| DEO | 5500036132373 | Gas | Gov. Aggregation |
| DEO | 5500039947498 | Gas | Gov. Aggregation |
| DEO | 5500062286406 | Gas | Gov. Aggregation |
| DEO | 5500062481861 | Gas | Gov. Aggregation |
| DEO | 5500062676054 | Gas | Gov. Aggregation |
| DEO | 5500063222824 | Gas | Gov. Aggregation |
| DEO | 5500064331109 | Gas | Gov. Aggregation |
| DEO | 5500064357117 | Gas | Gov. Aggregation |
| DEO | 5500064423545 | Gas | Gov. Aggregation |
| DEO | 5500065915137 | Gas | Gov. Aggregation |
| DEO | 5500066106040 | Gas | Gov. Aggregation |
| DEO | 5500066158437 | Gas | Gov. Aggregation |
| DEO | 6180000008869 | Gas | Gov. Aggregation |
| DEO | 6180000082132 | Gas | Gov. Aggregation |
| DEO | 6180000214397 | Gas | Gov. Aggregation |
| DEO | 6180000270618 | Gas | Gov. Aggregation |
| DEO | 6180000359353 | Gas | Gov. Aggregation |
| DEO | 6500065145185 | Gas | Gov. Aggregation |
| DEO | 6500065181996 | Gas | Gov. Aggregation |
| DEO | 6500065217809 | Gas | Gov. Aggregation |
| DEO | 6500066157065 | Gas | Gov. Aggregation |
| DEO | 7180000043902 | Gas | Gov. Aggregation |
| DEO | 7180000117795 | Gas | Gov. Aggregation |
| DEO | 7180001265695 | Gas | Gov. Aggregation |
| DEO | 7180001302055 | Gas | Gov. Aggregation |
| DEO | 7421004584628 | Gas | Gov. Aggregation |
| DEO | 8180000175995 | Gas | Gov. Aggregation |
| DEO | 8180000356750 | Gas | Gov. Aggregation |
| DEO | 8180001390282 | Gas | Gov. Aggregation |
| DEO | 8500005417898 | Gas | Gov. Aggregation |
| DEO | 8500060980492 | Gas | Gov. Aggregation |
| DEO | 8500063071069 | Gas | Gov. Aggregation |
| DEO | 8500063279807 | Gas | Gov. Aggregation |
| DEO | 8500064229121 | Gas | Gov. Aggregation |
| DEO | 8500064478255 | Gas | Gov. Aggregation |
| DEO | 9180000057950 | Gas | Gov. Aggregation |
| DEO | 9180000067692 | Gas | Gov. Aggregation |
| DEO | 9421001472852 | Gas | Gov. Aggregation |
| DEO | 9500034371974 | Gas | Gov. Aggregation |
| DEO | 9500041233205 | Gas | Gov. Aggregation |
| DEO | 9500048478483 | Gas | Gov. Aggregation |
| DEO | 0120000129157 | Gas | Gov. Aggregation |
| DEO | 0180000405050 | Gas | Gov. Aggregation |
| DEO | 0180000502905 | Gas | Gov. Aggregation |
| DEO | 0180000559835 | Gas | Gov. Aggregation |
| DEO | 0500028141893 | Gas | Gov. Aggregation |
| DEO | 0500032955272 | Gas | Gov. Aggregation |
| DEO | 0500042005832 | Gas | Gov. Aggregation |
| DEO | 0500064462656 | Gas | Gov. Aggregation |
| DEO | 0500065583033 | Gas | Gov. Aggregation |
| DEO | 1421001820216 | Gas | Gov. Aggregation |
| DEO | 1421001856106 | Gas | Gov. Aggregation |
| DEO | 1421001926891 | Gas | Gov. Aggregation |
| DEO | 1421002905573 | Gas | Gov. Aggregation |
| DEO | 1421003186701 | Gas | Gov. Aggregation |
| DEO | 3421003869476 | Gas | Gov. Aggregation |
| DEO | 4120000085379 | Gas | Gov. Aggregation |
| DEO | 4500031602641 | Gas | Gov. Aggregation |
| DEO | 5500030328080 | Gas | Gov. Aggregation |
| DEO | 5500032903690 | Gas | Gov. Aggregation |
| DEO | 5500065045410 | Gas | Gov. Aggregation |
| DEO | 6120000054266 | Gas | Gov. Aggregation |
| DEO | 6500015632751 | Gas | Gov. Aggregation |
| DEO | 6500032318451 | Gas | Gov. Aggregation |
| DEO | 6500045459079 | Gas | Gov. Aggregation |
| DEO | 7500065526323 | Gas | Gov. Aggregation |
| DEO | 7500066653880 | Gas | Gov. Aggregation |
| DEO | 8429902383624 | Gas | Gov. Aggregation |
| DEO | 2500030868577 | Gas | Gov. Aggregation |
| DEO | 8500008071786 | Gas | Gov. Aggregation |
| DEO | 2500053801573 | Gas | Gov. Aggregation |
| DEO | 3140000013254 | Gas | Gov. Aggregation |
| DEO | 8500043764260 | Gas | Gov. Aggregation |
| DEO | 4421006328354 | Gas | Gov. Aggregation |
| DEO | 0500054778809 | Gas | Gov. Aggregation |
| DEO | 7500053850912 | Gas | Gov. Aggregation |
| DEO | 8500024828585 | Gas | Gov. Aggregation |
| DEO | 5500002123517 | Gas | Gov. Aggregation |
| DEO | 3500042927084 | Gas | Gov. Aggregation |
| DEO | 6500048700969 | Gas | Gov. Aggregation |
| DEO | 3500054206102 | Gas | Gov. Aggregation |
| DEO | 1500010778822 | Gas | Gov. Aggregation |
| DEO | 4500054768793 | Gas | Gov. Aggregation |
| DEO | 9500051534233 | Gas | Gov. Aggregation |
| DEO | 1421006420089 | Gas | Gov. Aggregation |
| DEO | 5500052767181 | Gas | Gov. Aggregation |
| DEO | 1500030474332 | Gas | Gov. Aggregation |
| DEO | 2500023455971 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 125792920019 | Gas | Gov. Aggregation |
| COH | 155386290026 | Gas | Gov. Aggregation |
| COH | 195061630015 | Gas | Gov. Aggregation |
| COH | 199617670014 | Gas | Gov. Aggregation |
| COH | 125788190049 | Gas | Gov. Aggregation |
| COH | 170024920020 | Gas | Gov. Aggregation |
| COH | 124651200019 | Gas | Gov. Aggregation |
| COH | 195513580013 | Gas | Gov. Aggregation |
| COH | 191299040029 | Gas | Gov. Aggregation |
| COH | 199679700017 | Gas | Gov. Aggregation |
| COH | 125864560012 | Gas | Gov. Aggregation |
| COH | 196358260013 | Gas | Gov. Aggregation |
| COH | 197636750019 | Gas | Gov. Aggregation |
| COH | 196216710018 | Gas | Gov. Aggregation |
| COH | 160618740012 | Gas | Gov. Aggregation |
| COH | 198368740019 | Gas | Gov. Aggregation |
| COH | 199053700013 | Gas | Gov. Aggregation |
| COH | 197160900016 | Gas | Gov. Aggregation |
| COH | 192448370022 | Gas | Gov. Aggregation |
| COH | 195904600013 | Gas | Gov. Aggregation |
| COH | 198352670017 | Gas | Gov. Aggregation |
| COH | 199507060015 | Gas | Gov. Aggregation |
| COH | 167017190015 | Gas | Gov. Aggregation |
| COH | 198644180011 | Gas | Gov. Aggregation |
| COH | 199235290014 | Gas | Gov. Aggregation |
| COH | 125546240068 | Gas | Gov. Aggregation |
| COH | 199636220018 | Gas | Gov. Aggregation |
| COH | 196895930014 | Gas | Gov. Aggregation |
| COH | 188266630038 | Gas | Gov. Aggregation |
| COH | 166180690034 | Gas | Gov. Aggregation |
| COH | 197654410012 | Gas | Gov. Aggregation |
| COH | 163073720028 | Gas | Gov. Aggregation |
| COH | 194978820022 | Gas | Gov. Aggregation |
| COH | 185182510052 | Gas | Gov. Aggregation |
| COH | 155025560023 | Gas | Gov. Aggregation |
| COH | 195110240012 | Gas | Gov. Aggregation |
| COH | 199070360019 | Gas | Gov. Aggregation |
| COH | 199254070010 | Gas | Gov. Aggregation |
| COH | 174427650010 | Gas | Gov. Aggregation |
| COH | 124230400028 | Gas | Gov. Aggregation |
| COH | 192566120051 | Gas | Gov. Aggregation |
| COH | 199230490012 | Gas | Gov. Aggregation |
| COH | 199493870016 | Gas | Gov. Aggregation |
| COH | 143742090017 | Gas | Gov. Aggregation |
| COH | 196558950014 | Gas | Gov. Aggregation |
| COH | 174000520039 | Gas | Gov. Aggregation |
| COH | 170389050030 | Gas | Gov. Aggregation |
| COH | 199044600013 | Gas | Gov. Aggregation |
| COH | 144121660049 | Gas | Gov. Aggregation |
| COH | 162554180069 | Gas | Gov. Aggregation |
| COH | 133679610014 | Gas | Gov. Aggregation |
| COH | 199044580018 | Gas | Gov. Aggregation |
| COH | 190870690031 | Gas | Gov. Aggregation |
| COH | 191456390031 | Gas | Gov. Aggregation |
| COH | 199566440011 | Gas | Gov. Aggregation |
| COH | 188813460033 | Gas | Gov. Aggregation |
| COH | 193544890019 | Gas | Gov. Aggregation |
| COH | 199001690015 | Gas | Gov. Aggregation |
| COH | 198105130013 | Gas | Gov. Aggregation |
| COH | 198765750015 | Gas | Gov. Aggregation |
| COH | 125884510029 | Gas | Gov. Aggregation |
| COH | 198930380012 | Gas | Gov. Aggregation |
| COH | 199229950018 | Gas | Gov. Aggregation |
| COH | 125787910012 | Gas | Gov. Aggregation |
| COH | 186950190069 | Gas | Gov. Aggregation |
| COH | 125832280027 | Gas | Gov. Aggregation |
| COH | 185939010016 | Gas | Gov. Aggregation |
| COH | 191947450028 | Gas | Gov. Aggregation |
| COH | 173003590012 | Gas | Gov. Aggregation |
| COH | 197067130016 | Gas | Gov. Aggregation |
| COH | 133062460022 | Gas | Gov. Aggregation |
| COH | 122637370034 | Gas | Gov. Aggregation |
| COH | 129717430034 | Gas | Gov. Aggregation |
| COH | 165435770028 | Gas | Gov. Aggregation |
| COH | 166271340043 | Gas | Gov. Aggregation |
| COH | 174344730064 | Gas | Gov. Aggregation |
| COH | 189562610024 | Gas | Gov. Aggregation |
| COH | 133049260031 | Gas | Gov. Aggregation |
| COH | 125749650017 | Gas | Gov. Aggregation |
| COH | 125721250028 | Gas | Gov. Aggregation |
| COH | 165735620069 | Gas | Gov. Aggregation |
| COH | 160711850020 | Gas | Gov. Aggregation |
| COH | 195055430010 | Gas | Gov. Aggregation |
| COH | 191436820014 | Gas | Gov. Aggregation |
| COH | 167779480010 | Gas | Gov. Aggregation |
| COH | 130947700073 | Gas | Gov. Aggregation |
| COH | 147359740055 | Gas | Gov. Aggregation |
| COH | 193224490011 | Gas | Gov. Aggregation |
| COH | 152056730025 | Gas | Gov. Aggregation |
| COH | 125789070033 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 0500050966332 | Gas | Gov. Aggregation |
| DEO | 6421001473853 | Gas | Gov. Aggregation |
| DEO | 5421005185246 | Gas | Gov. Aggregation |
| DEO | 2420904641840 | Gas | Gov. Aggregation |
| DEO | 8500043222734 | Gas | Gov. Aggregation |
| DEO | 8500023562246 | Gas | Gov. Aggregation |
| DEO | 4421005096855 | Gas | Gov. Aggregation |
| DEO | 6421003471267 | Gas | Gov. Aggregation |
| DEO | 9500012353282 | Gas | Gov. Aggregation |
| DEO | 6500055248790 | Gas | Gov. Aggregation |
| DEO | 2500029938140 | Gas | Gov. Aggregation |
| DEO | 8421005661566 | Gas | Gov. Aggregation |
| DEO | 6421004960359 | Gas | Gov. Aggregation |
| DEO | 2500047531678 | Gas | Gov. Aggregation |
| DEO | 2500051578204 | Gas | Gov. Aggregation |
| DEO | 7500046960368 | Gas | Gov. Aggregation |
| DEO | 3421003860811 | Gas | Gov. Aggregation |
| DEO | 7500040074328 | Gas | Gov. Aggregation |
| DEO | 1500051954937 | Gas | Gov. Aggregation |
| DEO | 7500029817218 | Gas | Gov. Aggregation |
| DEO | 0500048635180 | Gas | Gov. Aggregation |
| DEO | 5500054633883 | Gas | Gov. Aggregation |
| DEO | 3500037524420 | Gas | Gov. Aggregation |
| DEO | 5421002149537 | Gas | Gov. Aggregation |
| DEO | 0421002146880 | Gas | Gov. Aggregation |
| DEO | 6421005470983 | Gas | Gov. Aggregation |
| DEO | 6500010601644 | Gas | Gov. Aggregation |
| DEO | 0500055227316 | Gas | Gov. Aggregation |
| DEO | 7500022896497 | Gas | Gov. Aggregation |
| DEO | 3500049723205 | Gas | Gov. Aggregation |
| DEO | 8500043966967 | Gas | Gov. Aggregation |
| DEO | 7500054021086 | Gas | Gov. Aggregation |
| DEO | 3500015871963 | Gas | Gov. Aggregation |
| DEO | 9421002319636 | Gas | Gov. Aggregation |
| DEO | 0500055042851 | Gas | Gov. Aggregation |
| DEO | 5421002670357 | Gas | Gov. Aggregation |
| DEO | 4421004815551 | Gas | Gov. Aggregation |
| DEO | 8500002721389 | Gas | Gov. Aggregation |
| DEO | 7500052142649 | Gas | Gov. Aggregation |
| DEO | 3500011634543 | Gas | Gov. Aggregation |
| DEO | 2500009635877 | Gas | Gov. Aggregation |
| DEO | 1500007689677 | Gas | Gov. Aggregation |
| DEO | 1421003051280 | Gas | Gov. Aggregation |
| DEO | 4421005760010 | Gas | Gov. Aggregation |
| DEO | 7500033992048 | Gas | Gov. Aggregation |
| DEO | 5421006149289 | Gas | Gov. Aggregation |
| DEO | 9500047506581 | Gas | Gov. Aggregation |
| DEO | 9500007850742 | Gas | Gov. Aggregation |
| DEO | 8421002503685 | Gas | Gov. Aggregation |
| DEO | 1421001319944 | Gas | Gov. Aggregation |
| DEO | 8500037397247 | Gas | Gov. Aggregation |
| DEO | 4420906281080 | Gas | Gov. Aggregation |
| DEO | 9500028884991 | Gas | Gov. Aggregation |
| DEO | 1500046024933 | Gas | Gov. Aggregation |
| DEO | 3500045047548 | Gas | Gov. Aggregation |
| DEO | 4421003234639 | Gas | Gov. Aggregation |
| DEO | 1421003031703 | Gas | Gov. Aggregation |
| DEO | 9500023700970 | Gas | Gov. Aggregation |
| DEO | 5500046942132 | Gas | Gov. Aggregation |
| DEO | 3420905324108 | Gas | Gov. Aggregation |
| DEO | 1500040788958 | Gas | Gov. Aggregation |
| DEO | 6500024091011 | Gas | Gov. Aggregation |
| DEO | 7500043886801 | Gas | Gov. Aggregation |
| DEO | 8500035476366 | Gas | Gov. Aggregation |
| DEO | 5420900928850 | Gas | Gov. Aggregation |
| DEO | 6140000083084 | Gas | Gov. Aggregation |
| DEO | 7500015012165 | Gas | Gov. Aggregation |
| DEO | 9500041739546 | Gas | Gov. Aggregation |
| DEO | 3500043655008 | Gas | Gov. Aggregation |
| DEO | 5140000102618 | Gas | Gov. Aggregation |
| DEO | 4500031763729 | Gas | Gov. Aggregation |
| DEO | 6421006408148 | Gas | Gov. Aggregation |
| DEO | 5500006180061 | Gas | Gov. Aggregation |
| DEO | 3500042973916 | Gas | Gov. Aggregation |
| DEO | 2140000099293 | Gas | Gov. Aggregation |
| DEO | 3500000147473 | Gas | Gov. Aggregation |
| DEO | 1500021228117 | Gas | Gov. Aggregation |
| DEO | 1500027264800 | Gas | Gov. Aggregation |
| DEO | 7500013834373 | Gas | Gov. Aggregation |
| DEO | 7500013834392 | Gas | Gov. Aggregation |
| DEO | 9500015729937 | Gas | Gov. Aggregation |
| DEO | 0500050446918 | Gas | Gov. Aggregation |
| DEO | 2500024403675 | Gas | Gov. Aggregation |
| DEO | 0421001951253 | Gas | Gov. Aggregation |
| DEO | 4421006725769 | Gas | Gov. Aggregation |
| DEO | 5421006413236 | Gas | Gov. Aggregation |
| DEO | 7421002391556 | Gas | Gov. Aggregation |
| DEO | 4500041607006 | Gas | Gov. Aggregation |
| DEO | 6500051169337 | Gas | Gov. Aggregation |
| DEO | 0500050404559 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 190070740018 | Gas | Gov. Aggregation |
| COH | 123121150023 | Gas | Gov. Aggregation |
| COH | 174213340027 | Gas | Gov. Aggregation |
| COH | 148783760024 | Gas | Gov. Aggregation |
| COH | 185787960029 | Gas | Gov. Aggregation |
| COH | 194937800013 | Gas | Gov. Aggregation |
| COH | 145922970027 | Gas | Gov. Aggregation |
| COH | 194199470019 | Gas | Gov. Aggregation |
| COH | 195271760013 | Gas | Gov. Aggregation |
| COH | 189761240039 | Gas | Gov. Aggregation |
| COH | 186119740038 | Gas | Gov. Aggregation |
| COH | 192697340012 | Gas | Gov. Aggregation |
| COH | 171196680036 | Gas | Gov. Aggregation |
| COH | 160854020022 | Gas | Gov. Aggregation |
| COH | 146663090012 | Gas | Gov. Aggregation |
| COH | 191369200017 | Gas | Gov. Aggregation |
| COH | 169995530037 | Gas | Gov. Aggregation |
| COH | 190958060028 | Gas | Gov. Aggregation |
| COH | 193766080019 | Gas | Gov. Aggregation |
| COH | 141436430025 | Gas | Gov. Aggregation |
| COH | 189089520018 | Gas | Gov. Aggregation |
| COH | 195235190019 | Gas | Gov. Aggregation |
| COH | 193745440017 | Gas | Gov. Aggregation |
| COH | 162793090026 | Gas | Gov. Aggregation |
| COH | 122674760034 | Gas | Gov. Aggregation |
| COH | 190286500020 | Gas | Gov. Aggregation |
| COH | 166731740034 | Gas | Gov. Aggregation |
| COH | 190231160036 | Gas | Gov. Aggregation |
| COH | 139331300082 | Gas | Gov. Aggregation |
| COH | 122733720018 | Gas | Gov. Aggregation |
| COH | 169909360034 | Gas | Gov. Aggregation |
| COH | 168802030021 | Gas | Gov. Aggregation |
| COH | 193744700014 | Gas | Gov. Aggregation |
| COH | 175235290012 | Gas | Gov. Aggregation |
| COH | 122674670079 | Gas | Gov. Aggregation |
| COH | 195091740019 | Gas | Gov. Aggregation |
| COH | 125715400038 | Gas | Gov. Aggregation |
| COH | 123786090028 | Gas | Gov. Aggregation |
| COH | 171911770011 | Gas | Gov. Aggregation |
| COH | 122733880015 | Gas | Gov. Aggregation |
| COH | 154881790095 | Gas | Gov. Aggregation |
| COH | 189398970019 | Gas | Gov. Aggregation |
| COH | 192209980011 | Gas | Gov. Aggregation |
| COH | 137627890020 | Gas | Gov. Aggregation |
| COH | 141849560032 | Gas | Gov. Aggregation |
| COH | 124633000019 | Gas | Gov. Aggregation |
| COH | 168293130021 | Gas | Gov. Aggregation |
| COH | 186185040027 | Gas | Gov. Aggregation |
| COH | 194563840018 | Gas | Gov. Aggregation |
| COH | 194089210016 | Gas | Gov. Aggregation |
| COH | 125839880036 | Gas | Gov. Aggregation |
| COH | 188261500017 | Gas | Gov. Aggregation |
| COH | 192865170017 | Gas | Gov. Aggregation |
| COH | 167092260030 | Gas | Gov. Aggregation |
| COH | 193557270012 | Gas | Gov. Aggregation |
| COH | 193997390015 | Gas | Gov. Aggregation |
| VEDO | 4002224062411408 | Gas | Gov. Aggregation |
| VEDO | 4016958482462153 | Gas | Gov. Aggregation |
| COH | 164095400028 | Gas | Gov. Aggregation |
| COH | 125787770012 | Gas | Gov. Aggregation |
| DEO | 7180001291839 | Gas | Gov. Aggregation |
| COH | 159356260030 | Gas | Gov. Aggregation |
| VEDO | 4016303652610123 | Gas | Gov. Aggregation |
| COH | 144054130016 | Gas | Gov. Aggregation |
| DEO | 5180001412194 | Gas | Gov. Aggregation |
| COH | 129002280013 | Gas | Gov. Aggregation |
| VEDO | 4019398272563234 | Gas | Gov. Aggregation |
| VEDO | 4019216222600562 | Gas | Gov. Aggregation |
| VEDO | 4004908292536790 | Gas | Gov. Aggregation |
| VEDO | 4016771052531883 | Gas | Gov. Aggregation |
| VEDO | 4016332372557291 | Gas | Gov. Aggregation |
| VEDO | 4017063742153201 | Gas | Gov. Aggregation |
| VEDO | 4016851552464407 | Gas | Gov. Aggregation |
| VEDO | 4019340282239406 | Gas | Gov. Aggregation |
| VEDO | 4019343112209037 | Gas | Gov. Aggregation |
| VEDO | 4001622722158662 | Gas | Gov. Aggregation |
| VEDO | 4019808392233460 | Gas | Gov. Aggregation |
| VEDO | 4019801802127571 | Gas | Gov. Aggregation |
| VEDO | 4019788642192036 | Gas | Gov. Aggregation |
| VEDO | 4015629082182528 | Gas | Gov. Aggregation |
| VEDO | 4017651762258444 | Gas | Gov. Aggregation |
| VEDO | 4019458262434394 | Gas | Gov. Aggregation |
| VEDO | 4019460302103729 | Gas | Gov. Aggregation |
| VEDO | 4016657982331289 | Gas | Gov. Aggregation |
| VEDO | 4016657982179485 | Gas | Gov. Aggregation |
| VEDO | 4001559392128062 | Gas | Gov. Aggregation |
| VEDO | 4019772852442799 | Gas | Gov. Aggregation |
| VEDO | 4018533062504125 | Gas | Gov. Aggregation |
| VEDO | 4019530382410100 | Gas | Gov. Aggregation |
| VEDO | 4017311082139301 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 3421002004936 | Gas | Gov. Aggregation |
| DEO | 3420903041068 | Gas | Gov. Aggregation |
| DEO | 6500053748877 | Gas | Gov. Aggregation |
| DEO | 1500033789394 | Gas | Gov. Aggregation |
| DEO | 4500054285848 | Gas | Gov. Aggregation |
| DEO | 6500004820576 | Gas | Gov. Aggregation |
| DEO | 1500048364866 | Gas | Gov. Aggregation |
| DEO | 2500050037331 | Gas | Gov. Aggregation |
| DEO | 0500028340948 | Gas | Gov. Aggregation |
| DEO | 7140000110106 | Gas | Gov. Aggregation |
| DEO | 7500036039059 | Gas | Gov. Aggregation |
| DEO | 5500040385221 | Gas | Gov. Aggregation |
| DEO | 1421005329211 | Gas | Gov. Aggregation |
| DEO | 2500038132432 | Gas | Gov. Aggregation |
| DEO | 4500040839794 | Gas | Gov. Aggregation |
| DEO | 4420902925496 | Gas | Gov. Aggregation |
| DEO | 9421002552690 | Gas | Gov. Aggregation |
| DEO | 9500020505062 | Gas | Gov. Aggregation |
| DEO | 6500031080708 | Gas | Gov. Aggregation |
| DEO | 6500040278517 | Gas | Gov. Aggregation |
| DEO | 3420904102941 | Gas | Gov. Aggregation |
| DEO | 5500023790733 | Gas | Gov. Aggregation |
| DEO | 7500026888534 | Gas | Gov. Aggregation |
| DEO | 1500047263017 | Gas | Gov. Aggregation |
| DEO | 8421001716978 | Gas | Gov. Aggregation |
| DEO | 8500046686408 | Gas | Gov. Aggregation |
| DEO | 0500046822018 | Gas | Gov. Aggregation |
| DEO | 1500051212324 | Gas | Gov. Aggregation |
| DEO | 3421101460465 | Gas | Gov. Aggregation |
| DEO | 7500010104753 | Gas | Gov. Aggregation |
| DEO | 1500052934663 | Gas | Gov. Aggregation |
| DEO | 7421004904422 | Gas | Gov. Aggregation |
| DEO | 2500026975744 | Gas | Gov. Aggregation |
| DEO | 7421004217256 | Gas | Gov. Aggregation |
| DEO | 9421003051462 | Gas | Gov. Aggregation |
| DEO | 5421006290530 | Gas | Gov. Aggregation |
| DEO | 1421103153635 | Gas | Gov. Aggregation |
| DEO | 6500028143834 | Gas | Gov. Aggregation |
| DEO | 3500051796741 | Gas | Gov. Aggregation |
| DEO | 8500035759510 | Gas | Gov. Aggregation |
| DEO | 3500041775486 | Gas | Gov. Aggregation |
| DEO | 0120000038668 | Gas | Gov. Aggregation |
| DEO | 5500047893653 | Gas | Gov. Aggregation |
| DEO | 8500006350845 | Gas | Gov. Aggregation |
| DEO | 4140000068495 | Gas | Gov. Aggregation |
| DEO | 4500048169051 | Gas | Gov. Aggregation |
| DEO | 2500019773678 | Gas | Gov. Aggregation |
| DEO | 1421005969825 | Gas | Gov. Aggregation |
| DEO | 9500009812021 | Gas | Gov. Aggregation |
| DEO | 2500048789754 | Gas | Gov. Aggregation |
| DEO | 9421003469579 | Gas | Gov. Aggregation |
| DEO | 4500019451937 | Gas | Gov. Aggregation |
| DEO | 6500024568295 | Gas | Gov. Aggregation |
| DEO | 1500008433337 | Gas | Gov. Aggregation |
| DEO | 8500013845347 | Gas | Gov. Aggregation |
| DEO | 5421003175689 | Gas | Gov. Aggregation |
| DEO | 0500001968051 | Gas | Gov. Aggregation |
| DEO | 9421003186212 | Gas | Gov. Aggregation |
| DEO | 2421002994228 | Gas | Gov. Aggregation |
| DEO | 9500052162442 | Gas | Gov. Aggregation |
| DEO | 7421102357839 | Gas | Gov. Aggregation |
| DEO | 9500002067847 | Gas | Gov. Aggregation |
| DEO | 3421002995062 | Gas | Gov. Aggregation |
| DEO | 0120000094519 | Gas | Gov. Aggregation |
| DEO | 0500042134997 | Gas | Gov. Aggregation |
| DEO | 4140000059558 | Gas | Gov. Aggregation |
| DEO | 9500060175666 | Gas | Gov. Aggregation |
| DEO | 7500008864786 | Gas | Gov. Aggregation |
| DEO | 2500060299033 | Gas | Gov. Aggregation |
| DEO | 0421005734555 | Gas | Gov. Aggregation |
| DEO | 0420905724862 | Gas | Gov. Aggregation |
| DEO | 6500061388440 | Gas | Gov. Aggregation |
| DEO | 3420902419385 | Gas | Gov. Aggregation |
| DEO | 6500043896187 | Gas | Gov. Aggregation |
| DEO | 5500017835060 | Gas | Gov. Aggregation |
| DEO | 5420501931467 | Gas | Gov. Aggregation |
| DEO | 2120000071265 | Gas | Gov. Aggregation |
| DEO | 2500055534901 | Gas | Gov. Aggregation |
| DEO | 2500044425687 | Gas | Gov. Aggregation |
| DEO | 3420003840309 | Gas | Gov. Aggregation |
| DEO | 4120000061971 | Gas | Gov. Aggregation |
| DEO | 9421004236888 | Gas | Gov. Aggregation |
| DEO | 6500054996108 | Gas | Gov. Aggregation |
| DEO | 2421005169091 | Gas | Gov. Aggregation |
| DEO | 4500049727085 | Gas | Gov. Aggregation |
| DEO | 9421001894902 | Gas | Gov. Aggregation |
| DEO | 2500020917254 | Gas | Gov. Aggregation |
| DEO | 6500051745240 | Gas | Gov. Aggregation |
| DEO | 6421005410013 | Gas | Gov. Aggregation |
| DEO | 2500060934567 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4003418752349367 | Gas | Gov. Aggregation |
| VEDO | 4019195502193932 | Gas | Gov. Aggregation |
| VEDO | 4015229342108548 | Gas | Gov. Aggregation |
| VEDO | 4001749072351465 | Gas | Gov. Aggregation |
| VEDO | 4018194442377408 | Gas | Gov. Aggregation |
| VEDO | 4019478622265227 | Gas | Gov. Aggregation |
| VEDO | 4019478622400485 | Gas | Gov. Aggregation |
| VEDO | 4019427662488997 | Gas | Gov. Aggregation |
| VEDO | 4016674942455454 | Gas | Gov. Aggregation |
| VEDO | 4019357772480104 | Gas | Gov. Aggregation |
| VEDO | 4019757692415036 | Gas | Gov. Aggregation |
| VEDO | 4018113382455071 | Gas | Gov. Aggregation |
| VEDO | 4018061212444014 | Gas | Gov. Aggregation |
| VEDO | 4019436042307795 | Gas | Gov. Aggregation |
| VEDO | 4019447222491341 | Gas | Gov. Aggregation |
| VEDO | 4019477302183019 | Gas | Gov. Aggregation |
| VEDO | 4019477302384596 | Gas | Gov. Aggregation |
| VEDO | 4019381882410369 | Gas | Gov. Aggregation |
| VEDO | 4019487892629524 | Gas | Gov. Aggregation |
| VEDO | 4019492722312867 | Gas | Gov. Aggregation |
| VEDO | 4019377442523423 | Gas | Gov. Aggregation |
| VEDO | 4002847582303716 | Gas | Gov. Aggregation |
| VEDO | 4002403832155080 | Gas | Gov. Aggregation |
| VEDO | 4019746992125792 | Gas | Gov. Aggregation |
| VEDO | 4019527672276239 | Gas | Gov. Aggregation |
| VEDO | 4018991612502560 | Gas | Gov. Aggregation |
| VEDO | 4002005912508345 | Gas | Gov. Aggregation |
| VEDO | 4001008702505260 | Gas | Gov. Aggregation |
| VEDO | 4016032152271771 | Gas | Gov. Aggregation |
| VEDO | 4015757162498657 | Gas | Gov. Aggregation |
| VEDO | 4017436682225224 | Gas | Gov. Aggregation |
| VEDO | 4018373082315036 | Gas | Gov. Aggregation |
| VEDO | 4019800232370807 | Gas | Gov. Aggregation |
| VEDO | 4017768982297749 | Gas | Gov. Aggregation |
| VEDO | 4018445342405520 | Gas | Gov. Aggregation |
| VEDO | 4019391062130738 | Gas | Gov. Aggregation |
| VEDO | 4019392512345243 | Gas | Gov. Aggregation |
| VEDO | 4019374142491316 | Gas | Gov. Aggregation |
| VEDO | 4003453002237201 | Gas | Gov. Aggregation |
| VEDO | 4019466952281903 | Gas | Gov. Aggregation |
| VEDO | 4016197442406710 | Gas | Gov. Aggregation |
| VEDO | 4019383732254047 | Gas | Gov. Aggregation |
| VEDO | 4019495712277691 | Gas | Gov. Aggregation |
| VEDO | 4019369392190497 | Gas | Gov. Aggregation |
| VEDO | 4019734972519773 | Gas | Gov. Aggregation |
| VEDO | 4019255392374205 | Gas | Gov. Aggregation |
| VEDO | 4019777802412440 | Gas | Gov. Aggregation |
| VEDO | 4019306642449272 | Gas | Gov. Aggregation |
| VEDO | 4019416902118481 | Gas | Gov. Aggregation |
| VEDO | 4018870802615384 | Gas | Gov. Aggregation |
| VEDO | 4016021592595352 | Gas | Gov. Aggregation |
| VEDO | 4018352792605796 | Gas | Gov. Aggregation |
| VEDO | 4019176642527457 | Gas | Gov. Aggregation |
| VEDO | 4001887272377421 | Gas | Gov. Aggregation |
| VEDO | 4018679202381905 | Gas | Gov. Aggregation |
| COH | 151111230023 | Gas | Gov. Aggregation |
| COH | 196321930019 | Gas | Gov. Aggregation |
| COH | 194399600026 | Gas | Gov. Aggregation |
| COH | 199417620018 | Gas | Gov. Aggregation |
| COH | 195150720017 | Gas | Gov. Aggregation |
| COH | 197548570014 | Gas | Gov. Aggregation |
| COH | 198436290019 | Gas | Gov. Aggregation |
| COH | 195273060016 | Gas | Gov. Aggregation |
| COH | 199725830011 | Gas | Gov. Aggregation |
| COH | 199623350018 | Gas | Gov. Aggregation |
| COH | 194268120015 | Gas | Gov. Aggregation |
| COH | 199209750012 | Gas | Gov. Aggregation |
| COH | 198107190017 | Gas | Gov. Aggregation |
| COH | 197777090010 | Gas | Gov. Aggregation |
| COH | 198433490013 | Gas | Gov. Aggregation |
| COH | 197352210014 | Gas | Gov. Aggregation |
| COH | 161647020048 | Gas | Gov. Aggregation |
| COH | 153990700557 | Gas | Gov. Aggregation |
| COH | 161674100053 | Gas | Gov. Aggregation |
| COH | 198386250014 | Gas | Gov. Aggregation |
| COH | 196267630018 | Gas | Gov. Aggregation |
| COH | 136350130045 | Gas | Gov. Aggregation |
| COH | 133218300060 | Gas | Gov. Aggregation |
| COH | 166637420166 | Gas | Gov. Aggregation |
| COH | 154250460091 | Gas | Gov. Aggregation |
| COH | 173092190046 | Gas | Gov. Aggregation |
| COH | 199398010018 | Gas | Gov. Aggregation |
| COH | 188019360136 | Gas | Gov. Aggregation |
| COH | 176607580066 | Gas | Gov. Aggregation |
| COH | 186612930014 | Gas | Gov. Aggregation |
| COH | 198231090015 | Gas | Gov. Aggregation |
| COH | 198284190013 | Gas | Gov. Aggregation |
| COH | 195614180017 | Gas | Gov. Aggregation |
| COH | 192660280012 | Gas | Gov. Aggregation |
| COH | 199673380017 | Gas | Gov. Aggregation |
| DEO | 9500061840530 | Gas | Gov. Aggregation |
| DEO | 7120000107640 | Gas | Gov. Aggregation |
| DEO | 9500001960407 | Gas | Gov. Aggregation |
| DEO | 2500051633175 | Gas | Gov. Aggregation |
| DEO | 0500062155052 | Gas | Gov. Aggregation |
| DEO | 0421005790674 | Gas | Gov. Aggregation |
| DEO | 8421005803082 | Gas | Gov. Aggregation |
| DEO | 0421004097745 | Gas | Gov. Aggregation |
| DEO | 7500006765634 | Gas | Gov. Aggregation |
| DEO | 0421002042271 | Gas | Gov. Aggregation |
| DEO | 0500060705638 | Gas | Gov. Aggregation |
| DEO | 8421005792089 | Gas | Gov. Aggregation |
| DEO | 2421003330650 | Gas | Gov. Aggregation |
| DEO | 9421006518452 | Gas | Gov. Aggregation |
| DEO | 0421005621600 | Gas | Gov. Aggregation |
| DEO | 9500012974405 | Gas | Gov. Aggregation |
| DEO | 0421006179908 | Gas | Gov. Aggregation |
| DEO | 4500055585659 | Gas | Gov. Aggregation |
| DEO | 4120000140048 | Gas | Gov. Aggregation |
| DEO | 4500031766093 | Gas | Gov. Aggregation |
| DEO | 6500060219919 | Gas | Gov. Aggregation |
| DEO | 0500008615466 | Gas | Gov. Aggregation |
| DEO | 4500029357522 | Gas | Gov. Aggregation |
| DEO | 2500010642484 | Gas | Gov. Aggregation |
| DEO | 7120000054430 | Gas | Gov. Aggregation |
| DEO | 9500053318321 | Gas | Gov. Aggregation |
| DEO | 6500030825468 | Gas | Gov. Aggregation |
| DEO | 1500060309920 | Gas | Gov. Aggregation |
| DEO | 0500061924704 | Gas | Gov. Aggregation |
| DEO | 5500031643464 | Gas | Gov. Aggregation |
| DEO | 6421004237860 | Gas | Gov. Aggregation |
| DEO | 9500034674883 | Gas | Gov. Aggregation |
| DEO | 9421000494553 | Gas | Gov. Aggregation |
| DEO | 6500036514585 | Gas | Gov. Aggregation |
| DEO | 7500060331289 | Gas | Gov. Aggregation |
| DEO | 7500061744574 | Gas | Gov. Aggregation |
| DEO | 4120000043004 | Gas | Gov. Aggregation |
| DEO | 9140000006870 | Gas | Gov. Aggregation |
| DEO | 4421001712093 | Gas | Gov. Aggregation |
| DEO | 0500027937668 | Gas | Gov. Aggregation |
| DEO | 6500054628116 | Gas | Gov. Aggregation |
| DEO | 2420903183237 | Gas | Gov. Aggregation |
| DEO | 5421004216801 | Gas | Gov. Aggregation |
| DEO | 8500018060052 | Gas | Gov. Aggregation |
| DEO | 0500040286481 | Gas | Gov. Aggregation |
| DEO | 4500016648485 | Gas | Gov. Aggregation |
| DEO | 5500045714204 | Gas | Gov. Aggregation |
| DEO | 8500037621983 | Gas | Gov. Aggregation |
| DEO | 6500051901292 | Gas | Gov. Aggregation |
| DEO | 6500060539515 | Gas | Gov. Aggregation |
| DEO | 6421006075931 | Gas | Gov. Aggregation |
| DEO | 2500002165523 | Gas | Gov. Aggregation |
| DEO | 7421005659504 | Gas | Gov. Aggregation |
| DEO | 5500054535180 | Gas | Gov. Aggregation |
| DEO | 8500061854873 | Gas | Gov. Aggregation |
| DEO | 8500007510688 | Gas | Gov. Aggregation |
| DEO | 0500036097062 | Gas | Gov. Aggregation |
| DEO | 0500050995259 | Gas | Gov. Aggregation |
| DEO | 8421004967198 | Gas | Gov. Aggregation |
| DEO | 4120000110094 | Gas | Gov. Aggregation |
| DEO | 3420504231577 | Gas | Gov. Aggregation |
| DEO | 8140000046224 | Gas | Gov. Aggregation |
| DEO | 4500054931427 | Gas | Gov. Aggregation |
| DEO | 2421003263150 | Gas | Gov. Aggregation |
| COH | 12234405014 | Gas | Gov. Aggregation |
| COH | 165559005054 | Gas | Gov. Aggregation |
| COH | 162526370031 | Gas | Gov. Aggregation |
| COH | 173500330049 | Gas | Gov. Aggregation |
| COH | 138721040063 | Gas | Gov. Aggregation |
| COH | 147747330030 | Gas | Gov. Aggregation |
| COH | 188679980021 | Gas | Gov. Aggregation |
| COH | 188843920024 | Gas | Gov. Aggregation |
| COH | 122354690162 | Gas | Gov. Aggregation |
| COH | 196374740027 | Gas | Gov. Aggregation |
| COH | 196857560030 | Gas | Gov. Aggregation |
| COH | 193542290019 | Gas | Gov. Aggregation |
| COH | 197225970014 | Gas | Gov. Aggregation |
| COH | 197668500014 | Gas | Gov. Aggregation |
| COH | 198496840026 | Gas | Gov. Aggregation |
| COH | 199080520014 | Gas | Gov. Aggregation |
| COH | 199087280011 | Gas | Gov. Aggregation |
| COH | 199111720015 | Gas | Gov. Aggregation |
| COH | 199197700019 | Gas | Gov. Aggregation |
| COH | 199578430018 | Gas | Gov. Aggregation |
| COH | 199554700011 | Gas | Gov. Aggregation |
| COH | 199363670010 | Gas | Gov. Aggregation |
| COH | 199721720012 | Gas | Gov. Aggregation |
| COH | 122496370034 | Gas | Gov. Aggregation |
| COH | 157592990020 | Gas | Gov. Aggregation |
| COH | 197987420015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 194671600019 | Gas | Gov. Aggregation |
| COH | 196085720015 | Gas | Gov. Aggregation |
| COH | 197197820016 | Gas | Gov. Aggregation |
| COH | 197055790013 | Gas | Gov. Aggregation |
| COH | 177249820046 | Gas | Gov. Aggregation |
| COH | 172180090069 | Gas | Gov. Aggregation |
| COH | 115028810095 | Gas | Gov. Aggregation |
| COH | 114931050028 | Gas | Gov. Aggregation |
| COH | 149642800040 | Gas | Gov. Aggregation |
| COH | 152882790040 | Gas | Gov. Aggregation |
| COH | 171213330059 | Gas | Gov. Aggregation |
| COH | 170309430145 | Gas | Gov. Aggregation |
| COH | 196073190030 | Gas | Gov. Aggregation |
| COH | 192152820024 | Gas | Gov. Aggregation |
| COH | 191932220054 | Gas | Gov. Aggregation |
| COH | 190131940052 | Gas | Gov. Aggregation |
| COH | 197754420018 | Gas | Gov. Aggregation |
| COH | 195826170010 | Gas | Gov. Aggregation |
| COH | 196630880015 | Gas | Gov. Aggregation |
| COH | 114957790029 | Gas | Gov. Aggregation |
| COH | 114963730019 | Gas | Gov. Aggregation |
| COH | 114963390048 | Gas | Gov. Aggregation |
| COH | 115051090123 | Gas | Gov. Aggregation |
| COH | 185979580031 | Gas | Gov. Aggregation |
| COH | 185645610059 | Gas | Gov. Aggregation |
| COH | 164074180010 | Gas | Gov. Aggregation |
| COH | 196916250011 | Gas | Gov. Aggregation |
| COH | 194819630019 | Gas | Gov. Aggregation |
| COH | 198990110012 | Gas | Gov. Aggregation |
| COH | 192190280037 | Gas | Gov. Aggregation |
| COH | 195621130021 | Gas | Gov. Aggregation |
| COH | 195444070039 | Gas | Gov. Aggregation |
| COH | 190778830037 | Gas | Gov. Aggregation |
| COH | 142954120049 | Gas | Gov. Aggregation |
| COH | 147484140056 | Gas | Gov. Aggregation |
| COH | 132661160035 | Gas | Gov. Aggregation |
| COH | 130382370035 | Gas | Gov. Aggregation |
| COH | 173264880215 | Gas | Gov. Aggregation |
| COH | 175887390047 | Gas | Gov. Aggregation |
| COH | 174721970037 | Gas | Gov. Aggregation |
| COH | 196424250014 | Gas | Gov. Aggregation |
| COH | 196424260012 | Gas | Gov. Aggregation |
| COH | 196424270010 | Gas | Gov. Aggregation |
| COH | 196424280018 | Gas | Gov. Aggregation |
| COH | 197525500016 | Gas | Gov. Aggregation |
| COH | 199291440014 | Gas | Gov. Aggregation |
| COH | 199452130017 | Gas | Gov. Aggregation |
| COH | 199124980014 | Gas | Gov. Aggregation |
| COH | 147271410121 | Gas | Gov. Aggregation |
| COH | 146751020055 | Gas | Gov. Aggregation |
| COH | 153110590019 | Gas | Gov. Aggregation |
| COH | 174042810067 | Gas | Gov. Aggregation |
| COH | 163279240274 | Gas | Gov. Aggregation |
| COH | 176113390063 | Gas | Gov. Aggregation |
| COH | 186736480026 | Gas | Gov. Aggregation |
| COH | 177496840021 | Gas | Gov. Aggregation |
| COH | 193140220015 | Gas | Gov. Aggregation |
| COH | 132653020095 | Gas | Gov. Aggregation |
| COH | 136646590042 | Gas | Gov. Aggregation |
| COH | 198749820014 | Gas | Gov. Aggregation |
| COH | 198472010011 | Gas | Gov. Aggregation |
| COH | 115081410015 | Gas | Gov. Aggregation |
| COH | 190391590038 | Gas | Gov. Aggregation |
| COH | 191158430025 | Gas | Gov. Aggregation |
| COH | 191162760036 | Gas | Gov. Aggregation |
| COH | 191561930034 | Gas | Gov. Aggregation |
| COH | 197642810013 | Gas | Gov. Aggregation |
| COH | 198734060015 | Gas | Gov. Aggregation |
| COH | 197379220025 | Gas | Gov. Aggregation |
| COH | 163610370068 | Gas | Gov. Aggregation |
| COH | 162618140052 | Gas | Gov. Aggregation |
| COH | 115061380078 | Gas | Gov. Aggregation |
| COH | 188907230040 | Gas | Gov. Aggregation |
| COH | 195656690012 | Gas | Gov. Aggregation |
| COH | 170687910064 | Gas | Gov. Aggregation |
| COH | 197990360011 | Gas | Gov. Aggregation |
| COH | 194308450010 | Gas | Gov. Aggregation |
| COH | 193629070011 | Gas | Gov. Aggregation |
| COH | 187569260035 | Gas | Gov. Aggregation |
| COH | 198093950018 | Gas | Gov. Aggregation |
| COH | 198910310018 | Gas | Gov. Aggregation |
| COH | 114924530899 | Gas | Gov. Aggregation |
| COH | 114924530942 | Gas | Gov. Aggregation |
| COH | 176933850013 | Gas | Gov. Aggregation |
| COH | 176714820031 | Gas | Gov. Aggregation |
| COH | 171255140033 | Gas | Gov. Aggregation |
| COH | 129365930027 | Gas | Gov. Aggregation |
| COH | 167743370072 | Gas | Gov. Aggregation |
| COH | 190014400018 | Gas | Gov. Aggregation |
| COH | 199186490017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 199560590012 | Gas | Gov. Aggregation |
| COH | 149478860047 | Gas | Gov. Aggregation |
| COH | 177607390074 | Gas | Gov. Aggregation |
| COH | 192197500027 | Gas | Gov. Aggregation |
| COH | 192600010023 | Gas | Gov. Aggregation |
| COH | 189702630022 | Gas | Gov. Aggregation |
| COH | 199120130010 | Gas | Gov. Aggregation |
| COH | 154937350105 | Gas | Gov. Aggregation |
| COH | 199539620010 | Gas | Gov. Aggregation |
| COH | 199554680016 | Gas | Gov. Aggregation |
| COH | 156591280022 | Gas | Gov. Aggregation |
| COH | 199617400010 | Gas | Gov. Aggregation |
| COH | 142634900043 | Gas | Gov. Aggregation |
| COH | 198982010010 | Gas | Gov. Aggregation |
| COH | 138841910020 | Gas | Gov. Aggregation |
| COH | 199529500016 | Gas | Gov. Aggregation |
| COH | 199097100017 | Gas | Gov. Aggregation |
| COH | 199049320012 | Gas | Gov. Aggregation |
| COH | 174021140035 | Gas | Gov. Aggregation |
| COH | 187664250026 | Gas | Gov. Aggregation |
| COH | 198170040015 | Gas | Gov. Aggregation |
| COH | 198161550017 | Gas | Gov. Aggregation |
| COH | 196984550024 | Gas | Gov. Aggregation |
| COH | 190633920025 | Gas | Gov. Aggregation |
| COH | 187296560068 | Gas | Gov. Aggregation |
| COH | 194144430021 | Gas | Gov. Aggregation |
| COH | 198098530016 | Gas | Gov. Aggregation |
| COH | 194308180026 | Gas | Gov. Aggregation |
| COH | 200165930014 | Gas | Gov. Aggregation |
| COH | 177626550025 | Gas | Gov. Aggregation |
| COH | 199428010013 | Gas | Gov. Aggregation |
| COH | 190680780026 | Gas | Gov. Aggregation |
| COH | 200116100011 | Gas | Gov. Aggregation |
| COH | 191838020029 | Gas | Gov. Aggregation |
| COH | 198529180015 | Gas | Gov. Aggregation |
| COH | 164863650107 | Gas | Gov. Aggregation |
| COH | 161416860041 | Gas | Gov. Aggregation |
| COH | 122361180039 | Gas | Gov. Aggregation |
| COH | 168186070101 | Gas | Gov. Aggregation |
| COH | 161016180033 | Gas | Gov. Aggregation |
| COH | 192517440093 | Gas | Gov. Aggregation |
| COH | 200051410014 | Gas | Gov. Aggregation |
| COH | 140715430059 | Gas | Gov. Aggregation |
| COH | 122477530030 | Gas | Gov. Aggregation |
| COH | 169233500064 | Gas | Gov. Aggregation |
| COH | 152588720039 | Gas | Gov. Aggregation |
| COH | 195986360021 | Gas | Gov. Aggregation |
| COH | 200151510011 | Gas | Gov. Aggregation |
| COH | 200197030016 | Gas | Gov. Aggregation |
| COH | 199977120017 | Gas | Gov. Aggregation |
| COH | 194944540013 | Gas | Gov. Aggregation |
| COH | 164965110097 | Gas | Gov. Aggregation |
| COH | 122520270069 | Gas | Gov. Aggregation |
| COH | 198781800010 | Gas | Gov. Aggregation |
| COH | 198617370018 | Gas | Gov. Aggregation |
| COH | 199146560016 | Gas | Gov. Aggregation |
| COH | 199712130015 | Gas | Gov. Aggregation |
| COH | 200102650015 | Gas | Gov. Aggregation |
| COH | 186085800029 | Gas | Gov. Aggregation |
| COH | 155675940053 | Gas | Gov. Aggregation |
| COH | 130114750890 | Gas | Gov. Aggregation |
| COH | 122419100069 | Gas | Gov. Aggregation |
| COH | 123392680047 | Gas | Gov. Aggregation |
| COH | 161449850035 | Gas | Gov. Aggregation |
| COH | 152899030045 | Gas | Gov. Aggregation |
| COH | 199362680013 | Gas | Gov. Aggregation |
| COH | 199879530019 | Gas | Gov. Aggregation |
| COH | 199427920014 | Gas | Gov. Aggregation |
| COH | 122397970047 | Gas | Gov. Aggregation |
| COH | 122459370050 | Gas | Gov. Aggregation |
| COH | 130114750881 | Gas | Gov. Aggregation |
| COH | 175269340056 | Gas | Gov. Aggregation |
| COH | 152735370076 | Gas | Gov. Aggregation |
| COH | 198708230014 | Gas | Gov. Aggregation |
| COH | 198079870015 | Gas | Gov. Aggregation |
| COH | 195775430023 | Gas | Gov. Aggregation |
| COH | 199560580014 | Gas | Gov. Aggregation |
| COH | 171790690294 | Gas | Gov. Aggregation |
| COH | 199318430018 | Gas | Gov. Aggregation |
| COH | 198359030017 | Gas | Gov. Aggregation |
| COH | 190603710031 | Gas | Gov. Aggregation |
| COH | 198884110017 | Gas | Gov. Aggregation |
| COH | 198104940015 | Gas | Gov. Aggregation |
| COH | 137608410075 | Gas | Gov. Aggregation |
| COH | 113642670040 | Gas | Gov. Aggregation |
| COH | 194975910029 | Gas | Gov. Aggregation |
| COH | 197979250018 | Gas | Gov. Aggregation |
| COH | 199670600018 | Gas | Gov. Aggregation |
| COH | 198929640010 | Gas | Gov. Aggregation |
| COH | 190897590045 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 195352070016 | Gas | Gov. Aggregation |
| COH | 195430610016 | Gas | Gov. Aggregation |
| COH | 194795100012 | Gas | Gov. Aggregation |
| COH | 194592450037 | Gas | Gov. Aggregation |
| COH | 128846410027 | Gas | Gov. Aggregation |
| COH | 191921930030 | Gas | Gov. Aggregation |
| COH | 173874320317 | Gas | Gov. Aggregation |
| COH | 186191910076 | Gas | Gov. Aggregation |
| COH | 193944420019 | Gas | Gov. Aggregation |
| COH | 195616210016 | Gas | Gov. Aggregation |
| COH | 114954270033 | Gas | Gov. Aggregation |
| COH | 190735370043 | Gas | Gov. Aggregation |
| COH | 176338230024 | Gas | Gov. Aggregation |
| COH | 151228270037 | Gas | Gov. Aggregation |
| COH | 115053840041 | Gas | Gov. Aggregation |
| COH | 195254040038 | Gas | Gov. Aggregation |
| COH | 193230810010 | Gas | Gov. Aggregation |
| COH | 115611670070 | Gas | Gov. Aggregation |
| COH | 151567720132 | Gas | Gov. Aggregation |
| COH | 165036060032 | Gas | Gov. Aggregation |
| COH | 164441720053 | Gas | Gov. Aggregation |
| COH | 194243200029 | Gas | Gov. Aggregation |
| COH | 132379450024 | Gas | Gov. Aggregation |
| COH | 194115560016 | Gas | Gov. Aggregation |
| COH | 187205840042 | Gas | Gov. Aggregation |
| COH | 192198760021 | Gas | Gov. Aggregation |
| COH | 198204920017 | Gas | Gov. Aggregation |
| COH | 197744490015 | Gas | Gov. Aggregation |
| COH | 197833750011 | Gas | Gov. Aggregation |
| COH | 198509220018 | Gas | Gov. Aggregation |
| COH | 150403740046 | Gas | Gov. Aggregation |
| COH | 114949440010 | Gas | Gov. Aggregation |
| COH | 197430570013 | Gas | Gov. Aggregation |
| COH | 175788940078 | Gas | Gov. Aggregation |
| COH | 115077600023 | Gas | Gov. Aggregation |
| COH | 116855490035 | Gas | Gov. Aggregation |
| COH | 192980220016 | Gas | Gov. Aggregation |
| COH | 114964360060 | Gas | Gov. Aggregation |
| COH | 194006100031 | Gas | Gov. Aggregation |
| COH | 194006100059 | Gas | Gov. Aggregation |
| COH | 198498470020 | Gas | Gov. Aggregation |
| COH | 199364800013 | Gas | Gov. Aggregation |
| COH | 199523450019 | Gas | Gov. Aggregation |
| COH | 199570220018 | Gas | Gov. Aggregation |
| COH | 136147320046 | Gas | Gov. Aggregation |
| COH | 199673390015 | Gas | Gov. Aggregation |
| COH | 168329890043 | Gas | Gov. Aggregation |
| COH | 157810010067 | Gas | Gov. Aggregation |
| COH | 133712660021 | Gas | Gov. Aggregation |
| COH | 196522570019 | Gas | Gov. Aggregation |
| COH | 197594690012 | Gas | Gov. Aggregation |
| COH | 198991100012 | Gas | Gov. Aggregation |
| COH | 198925260018 | Gas | Gov. Aggregation |
| COH | 196788750019 | Gas | Gov. Aggregation |
| COH | 196810710018 | Gas | Gov. Aggregation |
| COH | 188133490020 | Gas | Gov. Aggregation |
| COH | 188841480030 | Gas | Gov. Aggregation |
| COH | 192399880039 | Gas | Gov. Aggregation |
| COH | 192337630031 | Gas | Gov. Aggregation |
| COH | 193026220053 | Gas | Gov. Aggregation |
| COH | 169691020010 | Gas | Gov. Aggregation |
| COH | 160442870027 | Gas | Gov. Aggregation |
| COH | 114928500039 | Gas | Gov. Aggregation |
| COH | 191779680018 | Gas | Gov. Aggregation |
| COH | 192971860011 | Gas | Gov. Aggregation |
| COH | 198690000011 | Gas | Gov. Aggregation |
| COH | 199623250019 | Gas | Gov. Aggregation |
| COH | 198029390011 | Gas | Gov. Aggregation |
| COH | 198498460013 | Gas | Gov. Aggregation |
| COH | 199075370017 | Gas | Gov. Aggregation |
| COH | 115030690078 | Gas | Gov. Aggregation |
| COH | 114919420026 | Gas | Gov. Aggregation |
| COH | 114885110033 | Gas | Gov. Aggregation |
| COH | 190864250081 | Gas | Gov. Aggregation |
| COH | 196161700017 | Gas | Gov. Aggregation |
| COH | 197769080019 | Gas | Gov. Aggregation |
| COH | 199649900018 | Gas | Gov. Aggregation |
| COH | 198356470011 | Gas | Gov. Aggregation |
| COH | 197907690017 | Gas | Gov. Aggregation |
| COH | 197859110011 | Gas | Gov. Aggregation |
| COH | 199242650013 | Gas | Gov. Aggregation |
| COH | 198756970018 | Gas | Gov. Aggregation |
| COH | 196979080015 | Gas | Gov. Aggregation |
| COH | 195352090012 | Gas | Gov. Aggregation |
| COH | 188975640033 | Gas | Gov. Aggregation |
| COH | 192394340032 | Gas | Gov. Aggregation |
| COH | 153266460026 | Gas | Gov. Aggregation |
| COH | 185707140038 | Gas | Gov. Aggregation |
| COH | 140503520024 | Gas | Gov. Aggregation |
| COH | 114960880023 | Gas | Gov. Aggregation |
| COH | 127330960357 | Gas | Gov. Aggregation |
| COH | 132482530082 | Gas | Gov. Aggregation |
| COH | 176672290024 | Gas | Gov. Aggregation |
| COH | 166282740055 | Gas | Gov. Aggregation |
| COH | 200184390018 | Gas | Gov. Aggregation |
| COH | 198039290011 | Gas | Gov. Aggregation |
| COH | 195552320028 | Gas | Gov. Aggregation |
| COH | 194200300037 | Gas | Gov. Aggregation |
| COH | 191222110025 | Gas | Gov. Aggregation |
| COH | 199401230013 | Gas | Gov. Aggregation |
| COH | 199529450017 | Gas | Gov. Aggregation |
| COH | 199762370010 | Gas | Gov. Aggregation |
| COH | 199776340017 | Gas | Gov. Aggregation |
| COH | 194685690030 | Gas | Gov. Aggregation |
| COH | 195184140027 | Gas | Gov. Aggregation |
| COH | 188501350028 | Gas | Gov. Aggregation |
| COH | 122500260018 | Gas | Gov. Aggregation |
| COH | 175033430387 | Gas | Gov. Aggregation |
| COH | 159832190017 | Gas | Gov. Aggregation |
| COH | 153463770041 | Gas | Gov. Aggregation |
| COH | 169512800023 | Gas | Gov. Aggregation |
| COH | 139376510039 | Gas | Gov. Aggregation |
| COH | 127636670010 | Gas | Gov. Aggregation |
| COH | 122407100064 | Gas | Gov. Aggregation |
| COH | 135462150027 | Gas | Gov. Aggregation |
| COH | 172439230051 | Gas | Gov. Aggregation |
| COH | 200133090018 | Gas | Gov. Aggregation |
| COH | 200165920016 | Gas | Gov. Aggregation |
| COH | 171613470025 | Gas | Gov. Aggregation |
| COH | 192120770022 | Gas | Gov. Aggregation |
| COH | 191680720027 | Gas | Gov. Aggregation |
| COH | 197982680011 | Gas | Gov. Aggregation |
| COH | 188961590024 | Gas | Gov. Aggregation |
| COH | 186446540037 | Gas | Gov. Aggregation |
| COH | 199265040013 | Gas | Gov. Aggregation |
| COH | 199064570018 | Gas | Gov. Aggregation |
| COH | 199457690010 | Gas | Gov. Aggregation |
| COH | 198375300016 | Gas | Gov. Aggregation |
| COH | 164827950020 | Gas | Gov. Aggregation |
| COH | 200133100015 | Gas | Gov. Aggregation |
| COH | 200124270019 | Gas | Gov. Aggregation |
| COH | 200032600014 | Gas | Gov. Aggregation |
| COH | 165241950021 | Gas | Gov. Aggregation |
| COH | 176926400030 | Gas | Gov. Aggregation |
| COH | 185137430027 | Gas | Gov. Aggregation |
| COH | 159091670018 | Gas | Gov. Aggregation |
| COH | 195680620015 | Gas | Gov. Aggregation |
| COH | 199219150017 | Gas | Gov. Aggregation |
| COH | 199064510010 | Gas | Gov. Aggregation |
| COH | 199064520018 | Gas | Gov. Aggregation |
| COH | 200109280019 | Gas | Gov. Aggregation |
| COH | 200184400015 | Gas | Gov. Aggregation |
| COH | 199610560011 | Gas | Gov. Aggregation |
| COH | 199560540012 | Gas | Gov. Aggregation |
| COH | 191823420026 | Gas | Gov. Aggregation |
| COH | 171690130097 | Gas | Gov. Aggregation |
| COH | 171776470030 | Gas | Gov. Aggregation |
| COH | 197395250025 | Gas | Gov. Aggregation |
| COH | 193833650025 | Gas | Gov. Aggregation |
| COH | 192397040075 | Gas | Gov. Aggregation |
| COH | 191155200038 | Gas | Gov. Aggregation |
| COH | 187175290034 | Gas | Gov. Aggregation |
| COH | 186018850020 | Gas | Gov. Aggregation |
| COH | 133084670040 | Gas | Gov. Aggregation |
| COH | 130721700071 | Gas | Gov. Aggregation |
| COH | 199733220012 | Gas | Gov. Aggregation |
| COH | 198330330014 | Gas | Gov. Aggregation |
| COH | 198298970010 | Gas | Gov. Aggregation |
| COH | 147711590111 | Gas | Gov. Aggregation |
| COH | 176438940032 | Gas | Gov. Aggregation |
| COH | 200579340011 | Gas | Gov. Aggregation |
| COH | 122500770071 | Gas | Gov. Aggregation |
| COH | 196797430026 | Gas | Gov. Aggregation |
| COH | 194349320011 | Gas | Gov. Aggregation |
| COH | 132122530011 | Gas | Gov. Aggregation |
| COH | 194150140010 | Gas | Gov. Aggregation |
| COH | 198697320010 | Gas | Gov. Aggregation |
| COH | 145642560018 | Gas | Gov. Aggregation |
| COH | 135926210011 | Gas | Gov. Aggregation |
| COH | 111331270018 | Gas | Gov. Aggregation |
| COH | 197420850015 | Gas | Gov. Aggregation |
| COH | 164385870043 | Gas | Gov. Aggregation |
| COH | 185984840017 | Gas | Gov. Aggregation |
| COH | 186207580026 | Gas | Gov. Aggregation |
| COH | 199913000016 | Gas | Gov. Aggregation |
| COH | 176483060032 | Gas | Gov. Aggregation |
| COH | 130699210206 | Gas | Gov. Aggregation |
| COH | 196420830029 | Gas | Gov. Aggregation |
| COH | 173520970025 | Gas | Gov. Aggregation |
| COH | 187180610017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 167214160031 | Gas | Gov. Aggregation |
| COH | 195399200010 | Gas | Gov. Aggregation |
| VEDO | 401952583262337 0 | Gas | Gov. Aggregation |
| VEDO | 4019779472623339 | Gas | Gov. Aggregation |
| VEDO | 4019782152623368 | Gas | Gov. Aggregation |
| VEDO | 4015290362538209 | Gas | Gov. Aggregation |
| VEDO | 4002446152178003 | Gas | Gov. Aggregation |
| VEDO | 4018393372568009 | Gas | Gov. Aggregation |
| VEDO | 4016858852369770 | Gas | Gov. Aggregation |
| VEDO | 4019467832427583 | Gas | Gov. Aggregation |
| VEDO | 4019432132489464 | Gas | Gov. Aggregation |
| VEDO | 4019793792123676 | Gas | Gov. Aggregation |
| VEDO | 4019786122319276 | Gas | Gov. Aggregation |
| VEDO | 4016463532260646 | Gas | Gov. Aggregation |
| VEDO | 4019176972439498 | Gas | Gov. Aggregation |
| VEDO | 4017730421288 17 | Gas | Gov. Aggregation |
| VEDO | 4018046192410636 | Gas | Gov. Aggregation |
| VEDO | 4018134052496335 | Gas | Gov. Aggregation |
| VEDO | 4019785362253707 | Gas | Gov. Aggregation |
| VEDO | 4019501762119429 | Gas | Gov. Aggregation |
| VEDO | 4019730152250001 | Gas | Gov. Aggregation |
| VEDO | 4019770862108337 | Gas | Gov. Aggregation |
| VEDO | 4019452612275723 | Gas | Gov. Aggregation |
| VEDO | 4019444212318640 | Gas | Gov. Aggregation |
| VEDO | 4016627372110448 | Gas | Gov. Aggregation |
| VEDO | 4016400202235293 | Gas | Gov. Aggregation |
| VEDO | 4019438822219506 | Gas | Gov. Aggregation |
| VEDO | 4019395762453654 | Gas | Gov. Aggregation |
| VEDO | 4019508922412431 | Gas | Gov. Aggregation |
| VEDO | 4003521562444480 | Gas | Gov. Aggregation |
| VEDO | 4018944242518350 | Gas | Gov. Aggregation |
| VEDO | 4010006832487638 | Gas | Gov. Aggregation |
| VEDO | 4019419982520305 | Gas | Gov. Aggregation |
| VEDO | 4016894462169427 | Gas | Gov. Aggregation |
| VEDO | 4019022162463024 | Gas | Gov. Aggregation |
| VEDO | 4019747272245067 | Gas | Gov. Aggregation |
| VEDO | 4019757452401604 | Gas | Gov. Aggregation |
| VEDO | 4019769982283334 | Gas | Gov. Aggregation |
| VEDO | 4001561842513455 | Gas | Gov. Aggregation |
| VEDO | 4001830802178665 | Gas | Gov. Aggregation |
| VEDO | 4019380532192511 | Gas | Gov. Aggregation |
| VEDO | 4019427652331101 | Gas | Gov. Aggregation |
| VEDO | 4016254162635830 | Gas | Gov. Aggregation |
| VEDO | 4002920872646725 | Gas | Gov. Aggregation |
| VEDO | 4017625662197239 | Gas | Gov. Aggregation |
| VEDO | 4017079982231529 | Gas | Gov. Aggregation |
| VEDO | 4001596282439373 | Gas | Gov. Aggregation |
| VEDO | 4001652882441277 | Gas | Gov. Aggregation |
| VEDO | 4018049832212494 | Gas | Gov. Aggregation |
| VEDO | 4018485172158363 | Gas | Gov. Aggregation |
| VEDO | 4019418552289393 | Gas | Gov. Aggregation |
| VEDO | 4002001142539360 | Gas | Gov. Aggregation |
| VEDO | 4004792002239783 | Gas | Gov. Aggregation |
| VEDO | 4003900282439811 | Gas | Gov. Aggregation |
| VEDO | 4002725802363264 | Gas | Gov. Aggregation |
| VEDO | 4017935092487774 | Gas | Gov. Aggregation |
| VEDO | 4016799752325650 | Gas | Gov. Aggregation |
| VEDO | 4003682452366534 | Gas | Gov. Aggregation |
| VEDO | 4019781252164280 | Gas | Gov. Aggregation |
| VEDO | 4019384952201980 | Gas | Gov. Aggregation |
| VEDO | 4018402332246839 | Gas | Gov. Aggregation |
| VEDO | 4019739972406462 | Gas | Gov. Aggregation |
| VEDO | 4002501432295421 | Gas | Gov. Aggregation |
| VEDO | 4001493032410977 | Gas | Gov. Aggregation |
| VEDO | 4016164852382616 | Gas | Gov. Aggregation |
| VEDO | 4017133142340409 | Gas | Gov. Aggregation |
| COH | 153485630017 | Gas | Gov. Aggregation |
| COH | 196338190010 | Gas | Gov. Aggregation |
| COH | 110987650010 | Gas | Gov. Aggregation |
| COH | 196246840018 | Gas | Gov. Aggregation |
| COH | 199087200017 | Gas | Gov. Aggregation |
| COH | 196740190017 | Gas | Gov. Aggregation |
| COH | 198258320010 | Gas | Gov. Aggregation |
| COH | 199239170011 | Gas | Gov. Aggregation |
| COH | 199163220011 | Gas | Gov. Aggregation |
| COH | 197329340016 | Gas | Gov. Aggregation |
| COH | 198075960014 | Gas | Gov. Aggregation |
| COH | 198664090018 | Gas | Gov. Aggregation |
| COH | 194808770031 | Gas | Gov. Aggregation |
| COH | 166559750038 | Gas | Gov. Aggregation |
| COH | 199305750018 | Gas | Gov. Aggregation |
| COH | 197130630016 | Gas | Gov. Aggregation |
| COH | 196872330018 | Gas | Gov. Aggregation |
| COH | 187040190030 | Gas | Gov. Aggregation |
| COH | 111029790047 | Gas | Gov. Aggregation |
| COH | 198085330015 | Gas | Gov. Aggregation |
| COH | 197576300011 | Gas | Gov. Aggregation |
| COH | 198698400011 | Gas | Gov. Aggregation |
| COH | 197026320012 | Gas | Gov. Aggregation |
| COH | 110958310021 | Gas | Gov. Aggregation |
| COH | 120244130020 | Gas | Gov. Aggregation |
| COH | 199900910012 | Gas | Gov. Aggregation |
| COH | 193266240024 | Gas | Gov. Aggregation |
| COH | 150912090026 | Gas | Gov. Aggregation |
| COH | 151526230042 | Gas | Gov. Aggregation |
| COH | 185896630018 | Gas | Gov. Aggregation |
| COH | 177045170018 | Gas | Gov. Aggregation |
| COH | 200102140012 | Gas | Gov. Aggregation |
| COH | 198987100020 | Gas | Gov. Aggregation |
| COH | 197480750010 | Gas | Gov. Aggregation |
| COH | 120218820039 | Gas | Gov. Aggregation |
| COH | 164514810031 | Gas | Gov. Aggregation |
| COH | 145266130016 | Gas | Gov. Aggregation |
| COH | 142066490027 | Gas | Gov. Aggregation |
| COH | 120170080037 | Gas | Gov. Aggregation |
| COH | 198115870017 | Gas | Gov. Aggregation |
| COH | 151910750066 | Gas | Gov. Aggregation |
| COH | 176508620030 | Gas | Gov. Aggregation |
| COH | 187460610013 | Gas | Gov. Aggregation |
| COH | 191138510020 | Gas | Gov. Aggregation |
| COH | 195875020018 | Gas | Gov. Aggregation |
| COH | 195475100037 | Gas | Gov. Aggregation |
| COH | 200132400014 | Gas | Gov. Aggregation |
| COH | 134667670070 | Gas | Gov. Aggregation |
| COH | 144161590022 | Gas | Gov. Aggregation |
| COH | 120169310013 | Gas | Gov. Aggregation |
| COH | 120169370011 | Gas | Gov. Aggregation |
| COH | 120171190014 | Gas | Gov. Aggregation |
| COH | 164651690251 | Gas | Gov. Aggregation |
| COH | 141604260051 | Gas | Gov. Aggregation |
| COH | 175927290051 | Gas | Gov. Aggregation |
| COH | 177588360045 | Gas | Gov. Aggregation |
| COH | 191094980026 | Gas | Gov. Aggregation |
| COH | 153705000011 | Gas | Gov. Aggregation |
| COH | 120158770010 | Gas | Gov. Aggregation |
| COH | 120159100045 | Gas | Gov. Aggregation |
| COH | 153483850015 | Gas | Gov. Aggregation |
| COH | 173668340025 | Gas | Gov. Aggregation |
| COH | 120423690023 | Gas | Gov. Aggregation |
| COH | 168264600014 | Gas | Gov. Aggregation |
| COH | 134828180017 | Gas | Gov. Aggregation |
| COH | 192347100013 | Gas | Gov. Aggregation |
| COH | 191046660033 | Gas | Gov. Aggregation |
| COH | 156693210011 | Gas | Gov. Aggregation |
| COH | 158637050100 | Gas | Gov. Aggregation |
| COH | 116990790027 | Gas | Gov. Aggregation |
| COH | 153859200023 | Gas | Gov. Aggregation |
| COH | 158217050048 | Gas | Gov. Aggregation |
| COH | 117376930706 | Gas | Gov. Aggregation |
| COH | 198317540018 | Gas | Gov. Aggregation |
| COH | 141053270012 | Gas | Gov. Aggregation |
| COH | 163353880012 | Gas | Gov. Aggregation |
| COH | 166095780018 | Gas | Gov. Aggregation |
| COH | 119679140020 | Gas | Gov. Aggregation |
| COH | 120449040016 | Gas | Gov. Aggregation |
| COH | 120447740013 | Gas | Gov. Aggregation |
| COH | 173249860015 | Gas | Gov. Aggregation |
| COH | 162256890017 | Gas | Gov. Aggregation |
| COH | 164666820010 | Gas | Gov. Aggregation |
| COH | 162592950012 | Gas | Gov. Aggregation |
| COH | 141624280019 | Gas | Gov. Aggregation |
| COH | 120448340015 | Gas | Gov. Aggregation |
| COH | 120456970016 | Gas | Gov. Aggregation |
| COH | 120457870015 | Gas | Gov. Aggregation |
| COH | 195109330025 | Gas | Gov. Aggregation |
| COH | 195053170019 | Gas | Gov. Aggregation |
| COH | 196215500014 | Gas | Gov. Aggregation |
| COH | 196029530031 | Gas | Gov. Aggregation |
| COH | 197289640028 | Gas | Gov. Aggregation |
| COH | 143501610017 | Gas | Gov. Aggregation |
| COH | 195907160010 | Gas | Gov. Aggregation |
| COH | 173460380018 | Gas | Gov. Aggregation |
| COH | 174006000027 | Gas | Gov. Aggregation |
| COH | 173997350017 | Gas | Gov. Aggregation |
| COH | 120458700018 | Gas | Gov. Aggregation |
| COH | 120458150014 | Gas | Gov. Aggregation |
| COH | 130401840034 | Gas | Gov. Aggregation |
| COH | 138641340024 | Gas | Gov. Aggregation |
| COH | 198339830011 | Gas | Gov. Aggregation |
| COH | 197228230031 | Gas | Gov. Aggregation |
| COH | 118136640035 | Gas | Gov. Aggregation |
| COH | 120458010013 | Gas | Gov. Aggregation |
| COH | 120449280025 | Gas | Gov. Aggregation |
| COH | 120459320016 | Gas | Gov. Aggregation |
| COH | 191837200014 | Gas | Gov. Aggregation |
| COH | 192005350015 | Gas | Gov. Aggregation |
| COH | 120446880016 | Gas | Gov. Aggregation |
| COH | 120447140019 | Gas | Gov. Aggregation |
| COH | 120459980018 | Gas | Gov. Aggregation |
| COH | 120447860018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 152316200033 | Gas | Gov. Aggregation |
| DEO | 4180001461559 | Gas | Gov. Aggregation |
| COH | 195675250014 | Gas | Gov. Aggregation |
| COH | 197281950010 | Gas | Gov. Aggregation |
| COH | 194652040044 | Gas | Gov. Aggregation |
| COH | 195323250019 | Gas | Gov. Aggregation |
| COH | 199673450012 | Gas | Gov. Aggregation |
| COH | 197224760010 | Gas | Gov. Aggregation |
| COH | 197796610010 | Gas | Gov. Aggregation |
| COH | 196414090019 | Gas | Gov. Aggregation |
| COH | 158498280037 | Gas | Gov. Aggregation |
| COH | 159851540013 | Gas | Gov. Aggregation |
| COH | 177108900029 | Gas | Gov. Aggregation |
| COH | 166733110050 | Gas | Gov. Aggregation |
| COH | 171617380017 | Gas | Gov. Aggregation |
| COH | 141867250020 | Gas | Gov. Aggregation |
| COH | 194477540014 | Gas | Gov. Aggregation |
| COH | 195002660013 | Gas | Gov. Aggregation |
| COH | 145314240029 | Gas | Gov. Aggregation |
| COH | 115156670012 | Gas | Gov. Aggregation |
| COH | 191392090012 | Gas | Gov. Aggregation |
| COH | 195396310013 | Gas | Gov. Aggregation |
| COH | 176382040067 | Gas | Gov. Aggregation |
| COH | 195602550014 | Gas | Gov. Aggregation |
| COH | 115177250052 | Gas | Gov. Aggregation |
| COH | 193666750010 | Gas | Gov. Aggregation |
| COH | 196299790018 | Gas | Gov. Aggregation |
| COH | 141522000068 | Gas | Gov. Aggregation |
| COH | 198375360014 | Gas | Gov. Aggregation |
| COH | 142059540021 | Gas | Gov. Aggregation |
| COH | 172401070027 | Gas | Gov. Aggregation |
| COH | 196239510012 | Gas | Gov. Aggregation |
| COH | 190175070026 | Gas | Gov. Aggregation |
| COH | 188720810036 | Gas | Gov. Aggregation |
| COH | 134391270051 | Gas | Gov. Aggregation |
| COH | 146070380027 | Gas | Gov. Aggregation |
| COH | 171833260041 | Gas | Gov. Aggregation |
| COH | 199024060019 | Gas | Gov. Aggregation |
| COH | 196826760015 | Gas | Gov. Aggregation |
| COH | 195487240024 | Gas | Gov. Aggregation |
| COH | 199362770014 | Gas | Gov. Aggregation |
| COH | 198294090013 | Gas | Gov. Aggregation |
| COH | 169402760052 | Gas | Gov. Aggregation |
| COH | 169108180058 | Gas | Gov. Aggregation |
| COH | 195865190014 | Gas | Gov. Aggregation |
| COH | 199393580019 | Gas | Gov. Aggregation |
| COH | 173956900017 | Gas | Gov. Aggregation |
| COH | 176234420024 | Gas | Gov. Aggregation |
| COH | 195972700019 | Gas | Gov. Aggregation |
| COH | 187414400023 | Gas | Gov. Aggregation |
| COH | 198088270012 | Gas | Gov. Aggregation |
| COH | 174375340025 | Gas | Gov. Aggregation |
| COH | 158920940013 | Gas | Gov. Aggregation |
| COH | 164772940047 | Gas | Gov. Aggregation |
| COH | 168177190043 | Gas | Gov. Aggregation |
| COH | 145356040023 | Gas | Gov. Aggregation |
| COH | 171563140067 | Gas | Gov. Aggregation |
| COH | 174581570048 | Gas | Gov. Aggregation |
| COH | 196045890014 | Gas | Gov. Aggregation |
| COH | 196305740013 | Gas | Gov. Aggregation |
| COH | 144460680029 | Gas | Gov. Aggregation |
| COH | 151570940022 | Gas | Gov. Aggregation |
| COH | 173930080023 | Gas | Gov. Aggregation |
| COH | 199660170018 | Gas | Gov. Aggregation |
| COH | 131527860024 | Gas | Gov. Aggregation |
| COH | 200014470010 | Gas | Gov. Aggregation |
| COH | 148880030058 | Gas | Gov. Aggregation |
| COH | 152636920016 | Gas | Gov. Aggregation |
| COH | 139770780064 | Gas | Gov. Aggregation |
| COH | 197716680032 | Gas | Gov. Aggregation |
| COH | 197549980016 | Gas | Gov. Aggregation |
| COH | 197588390018 | Gas | Gov. Aggregation |
| COH | 169427440011 | Gas | Gov. Aggregation |
| COH | 187788140027 | Gas | Gov. Aggregation |
| COH | 189192290054 | Gas | Gov. Aggregation |
| COH | 196018620017 | Gas | Gov. Aggregation |
| COH | 123819760053 | Gas | Gov. Aggregation |
| COH | 123818840012 | Gas | Gov. Aggregation |
| COH | 171983570049 | Gas | Gov. Aggregation |
| COH | 123802610040 | Gas | Gov. Aggregation |
| COH | 198237680019 | Gas | Gov. Aggregation |
| COH | 199401310016 | Gas | Gov. Aggregation |
| COH | 196451300016 | Gas | Gov. Aggregation |
| COH | 139672130040 | Gas | Gov. Aggregation |
| COH | 123868220017 | Gas | Gov. Aggregation |
| COH | 123867530023 | Gas | Gov. Aggregation |
| COH | 199309860017 | Gas | Gov. Aggregation |
| COH | 199341730016 | Gas | Gov. Aggregation |
| COH | 123830050049 | Gas | Gov. Aggregation |
| COH | 123818350015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 120446330011 | Gas | Gov. Aggregation |
| COH | 140368830018 | Gas | Gov. Aggregation |
| COH | 130397910012 | Gas | Gov. Aggregation |
| COH | 167311670010 | Gas | Gov. Aggregation |
| COH | 158519880066 | Gas | Gov. Aggregation |
| COH | 158539030077 | Gas | Gov. Aggregation |
| COH | 156485810043 | Gas | Gov. Aggregation |
| COH | 156928590059 | Gas | Gov. Aggregation |
| COH | 120445820010 | Gas | Gov. Aggregation |
| COH | 176340730104 | Gas | Gov. Aggregation |
| COH | 176340730113 | Gas | Gov. Aggregation |
| COH | 174676240028 | Gas | Gov. Aggregation |
| COH | 171877890029 | Gas | Gov. Aggregation |
| COH | 171827210017 | Gas | Gov. Aggregation |
| COH | 173969170103 | Gas | Gov. Aggregation |
| COH | 185827980010 | Gas | Gov. Aggregation |
| COH | 193183360025 | Gas | Gov. Aggregation |
| COH | 193357440010 | Gas | Gov. Aggregation |
| COH | 193638740039 | Gas | Gov. Aggregation |
| COH | 198720960015 | Gas | Gov. Aggregation |
| COH | 120153320014 | Gas | Gov. Aggregation |
| COH | 120153350018 | Gas | Gov. Aggregation |
| COH | 187352990086 | Gas | Gov. Aggregation |
| COH | 148813350034 | Gas | Gov. Aggregation |
| COH | 153028840011 | Gas | Gov. Aggregation |
| COH | 149184340012 | Gas | Gov. Aggregation |
| COH | 120174930021 | Gas | Gov. Aggregation |
| COH | 199997280012 | Gas | Gov. Aggregation |
| COH | 151748820057 | Gas | Gov. Aggregation |
| COH | 190825640027 | Gas | Gov. Aggregation |
| COH | 193401750010 | Gas | Gov. Aggregation |
| COH | 198034250019 | Gas | Gov. Aggregation |
| COH | 133011200014 | Gas | Gov. Aggregation |
| COH | 190078210031 | Gas | Gov. Aggregation |
| COH | 193793230029 | Gas | Gov. Aggregation |
| COH | 160698040039 | Gas | Gov. Aggregation |
| COH | 199526740012 | Gas | Gov. Aggregation |
| COH | 171112700019 | Gas | Gov. Aggregation |
| COH | 161314270041 | Gas | Gov. Aggregation |
| COH | 196288710017 | Gas | Gov. Aggregation |
| COH | 194602290010 | Gas | Gov. Aggregation |
| COH | 175876210010 | Gas | Gov. Aggregation |
| COH | 134594740034 | Gas | Gov. Aggregation |
| COH | 189140580016 | Gas | Gov. Aggregation |
| COH | 146755890037 | Gas | Gov. Aggregation |
| VEDO | 4005115042523668 | Gas | Gov. Aggregation |
| COH | 122477410017 | Gas | Gov. Aggregation |
| COH | 171113310019 | Gas | Gov. Aggregation |
| VEDO | 4015970082247736 | Gas | Gov. Aggregation |
| DEO | 3180002135346 | Gas | Gov. Aggregation |
| COH | 124202380059 | Gas | Gov. Aggregation |
| COH | 167149950043 | Gas | Gov. Aggregation |
| COH | 187689000035 | Gas | Gov. Aggregation |
| COH | 124156070017 | Gas | Gov. Aggregation |
| COH | 124133820026 | Gas | Gov. Aggregation |
| COH | 159874440016 | Gas | Gov. Aggregation |
| COH | 196282540015 | Gas | Gov. Aggregation |
| COH | 199285050019 | Gas | Gov. Aggregation |
| COH | 124038400026 | Gas | Gov. Aggregation |
| COH | 153712440023 | Gas | Gov. Aggregation |
| COH | 174561500017 | Gas | Gov. Aggregation |
| COH | 158871620015 | Gas | Gov. Aggregation |
| COH | 193592190015 | Gas | Gov. Aggregation |
| COH | 123909110012 | Gas | Gov. Aggregation |
| COH | 193821410011 | Gas | Gov. Aggregation |
| COH | 199830450018 | Gas | Gov. Aggregation |
| COH | 199773720013 | Gas | Gov. Aggregation |
| COH | 193350510019 | Gas | Gov. Aggregation |
| COH | 158640390022 | Gas | Gov. Aggregation |
| COH | 163791730015 | Gas | Gov. Aggregation |
| COH | 163397820012 | Gas | Gov. Aggregation |
| COH | 198132900014 | Gas | Gov. Aggregation |
| COH | 198043030016 | Gas | Gov. Aggregation |
| COH | 194650450015 | Gas | Gov. Aggregation |
| COH | 186479300020 | Gas | Gov. Aggregation |
| COH | 186479300029 | Gas | Gov. Aggregation |
| COH | 177855690030 | Gas | Gov. Aggregation |
| COH | 185478740084 | Gas | Gov. Aggregation |
| COH | 185808530069 | Gas | Gov. Aggregation |
| COH | 171912530046 | Gas | Gov. Aggregation |
| COH | 196742510033 | Gas | Gov. Aggregation |
| COH | 197188220011 | Gas | Gov. Aggregation |
| COH | 149304780032 | Gas | Gov. Aggregation |
| COH | 129016630029 | Gas | Gov. Aggregation |
| COH | 130474900029 | Gas | Gov. Aggregation |
| COH | 130555590014 | Gas | Gov. Aggregation |
| COH | 200163670013 | Gas | Gov. Aggregation |
| COH | 196794820011 | Gas | Gov. Aggregation |
| COH | 198298170018 | Gas | Gov. Aggregation |
| COH | 135154950022 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 130277400193 | Gas | Gov. Aggregation |
| COH | 196148450027 | Gas | Gov. Aggregation |
| COH | 195699080010 | Gas | Gov. Aggregation |
| COH | 191360380036 | Gas | Gov. Aggregation |
| COH | 191896010029 | Gas | Gov. Aggregation |
| COH | 126444160104 | Gas | Gov. Aggregation |
| COH | 156667770073 | Gas | Gov. Aggregation |
| COH | 166323000525 | Gas | Gov. Aggregation |
| COH | 166996680055 | Gas | Gov. Aggregation |
| COH | 160759980050 | Gas | Gov. Aggregation |
| COH | 197927220013 | Gas | Gov. Aggregation |
| COH | 195420730030 | Gas | Gov. Aggregation |
| COH | 194767280032 | Gas | Gov. Aggregation |
| COH | 197687650013 | Gas | Gov. Aggregation |
| COH | 135367470068 | Gas | Gov. Aggregation |
| COH | 198854590010 | Gas | Gov. Aggregation |
| COH | 198006070016 | Gas | Gov. Aggregation |
| COH | 199456560019 | Gas | Gov. Aggregation |
| COH | 123762950081 | Gas | Gov. Aggregation |
| COH | 195479820010 | Gas | Gov. Aggregation |
| COH | 123808390018 | Gas | Gov. Aggregation |
| COH | 187392820032 | Gas | Gov. Aggregation |
| COH | 196958660017 | Gas | Gov. Aggregation |
| COH | 160220470076 | Gas | Gov. Aggregation |
| COH | 195705830017 | Gas | Gov. Aggregation |
| COH | 195898910013 | Gas | Gov. Aggregation |
| COH | 185504750012 | Gas | Gov. Aggregation |
| COH | 185881650024 | Gas | Gov. Aggregation |
| COH | 138311710301 | Gas | Gov. Aggregation |
| COH | 199727980016 | Gas | Gov. Aggregation |
| COH | 123822620046 | Gas | Gov. Aggregation |
| COH | 141661020024 | Gas | Gov. Aggregation |
| COH | 123904320018 | Gas | Gov. Aggregation |
| COH | 192560750033 | Gas | Gov. Aggregation |
| COH | 196926760013 | Gas | Gov. Aggregation |
| DEO | 3422100899963 | Gas | Gov. Aggregation |
| COH | 164949770360 | Gas | Gov. Aggregation |
| COH | 164949770379 | Gas | Gov. Aggregation |
| COH | 196457500012 | Gas | Gov. Aggregation |
| COH | 122676080024 | Gas | Gov. Aggregation |
| COH | 122350260026 | Gas | Gov. Aggregation |
| COH | 171911550017 | Gas | Gov. Aggregation |
| COH | 172628900024 | Gas | Gov. Aggregation |
| COH | 174562590017 | Gas | Gov. Aggregation |
| COH | 175183520014 | Gas | Gov. Aggregation |
| COH | 175089050013 | Gas | Gov. Aggregation |
| COH | 174127790017 | Gas | Gov. Aggregation |
| COH | 167633820016 | Gas | Gov. Aggregation |
| COH | 167694660012 | Gas | Gov. Aggregation |
| COH | 168351130018 | Gas | Gov. Aggregation |
| COH | 168038310023 | Gas | Gov. Aggregation |
| COH | 166655300010 | Gas | Gov. Aggregation |
| COH | 166760990013 | Gas | Gov. Aggregation |
| COH | 166748910033 | Gas | Gov. Aggregation |
| COH | 166817470011 | Gas | Gov. Aggregation |
| COH | 167198150039 | Gas | Gov. Aggregation |
| COH | 158534890040 | Gas | Gov. Aggregation |
| COH | 159357280016 | Gas | Gov. Aggregation |
| COH | 158923430014 | Gas | Gov. Aggregation |
| COH | 158875020068 | Gas | Gov. Aggregation |
| COH | 158025160079 | Gas | Gov. Aggregation |
| COH | 158048010036 | Gas | Gov. Aggregation |
| COH | 172976430015 | Gas | Gov. Aggregation |
| COH | 172966610018 | Gas | Gov. Aggregation |
| COH | 172717920029 | Gas | Gov. Aggregation |
| COH | 172749430016 | Gas | Gov. Aggregation |
| COH | 165402040020 | Gas | Gov. Aggregation |
| COH | 160260820023 | Gas | Gov. Aggregation |
| COH | 159872870029 | Gas | Gov. Aggregation |
| COH | 163185310027 | Gas | Gov. Aggregation |
| COH | 162566220010 | Gas | Gov. Aggregation |
| COH | 162667940015 | Gas | Gov. Aggregation |
| COH | 162698160023 | Gas | Gov. Aggregation |
| COH | 162727630012 | Gas | Gov. Aggregation |
| COH | 164817050057 | Gas | Gov. Aggregation |
| COH | 164882340013 | Gas | Gov. Aggregation |
| COH | 164588410030 | Gas | Gov. Aggregation |
| COH | 164611270011 | Gas | Gov. Aggregation |
| COH | 164697580016 | Gas | Gov. Aggregation |
| COH | 163845350010 | Gas | Gov. Aggregation |
| COH | 163633840016 | Gas | Gov. Aggregation |
| COH | 163973420014 | Gas | Gov. Aggregation |
| COH | 164059030013 | Gas | Gov. Aggregation |
| COH | 164126850018 | Gas | Gov. Aggregation |
| COH | 188402710022 | Gas | Gov. Aggregation |
| COH | 188448290025 | Gas | Gov. Aggregation |
| COH | 188563910017 | Gas | Gov. Aggregation |
| COH | 188550400015 | Gas | Gov. Aggregation |
| COH | 186675560029 | Gas | Gov. Aggregation |
| COH | 186884310019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 135442080042 | Gas | Gov. Aggregation |
| COH | 145820590041 | Gas | Gov. Aggregation |
| COH | 155614350019 | Gas | Gov. Aggregation |
| COH | 154968530022 | Gas | Gov. Aggregation |
| COH | 165235490012 | Gas | Gov. Aggregation |
| COH | 167188900014 | Gas | Gov. Aggregation |
| COH | 189594610027 | Gas | Gov. Aggregation |
| COH | 192163950015 | Gas | Gov. Aggregation |
| COH | 191415920044 | Gas | Gov. Aggregation |
| COH | 191766830013 | Gas | Gov. Aggregation |
| COH | 191095260016 | Gas | Gov. Aggregation |
| COH | 123964480046 | Gas | Gov. Aggregation |
| COH | 191385630013 | Gas | Gov. Aggregation |
| COH | 188517390027 | Gas | Gov. Aggregation |
| COH | 149832200016 | Gas | Gov. Aggregation |
| COH | 185106780010 | Gas | Gov. Aggregation |
| COH | 176136210017 | Gas | Gov. Aggregation |
| COH | 199165880019 | Gas | Gov. Aggregation |
| COH | 199877510017 | Gas | Gov. Aggregation |
| COH | 198702880010 | Gas | Gov. Aggregation |
| COH | 198988100019 | Gas | Gov. Aggregation |
| COH | 195536660012 | Gas | Gov. Aggregation |
| COH | 196236940027 | Gas | Gov. Aggregation |
| COH | 175462950058 | Gas | Gov. Aggregation |
| COH | 170550120014 | Gas | Gov. Aggregation |
| COH | 171273120011 | Gas | Gov. Aggregation |
| COH | 143510250041 | Gas | Gov. Aggregation |
| COH | 153697240038 | Gas | Gov. Aggregation |
| COH | 154434640020 | Gas | Gov. Aggregation |
| COH | 154489510086 | Gas | Gov. Aggregation |
| COH | 157393840032 | Gas | Gov. Aggregation |
| COH | 124014140021 | Gas | Gov. Aggregation |
| COH | 136555290075 | Gas | Gov. Aggregation |
| COH | 147276690025 | Gas | Gov. Aggregation |
| COH | 124261650021 | Gas | Gov. Aggregation |
| COH | 141588610026 | Gas | Gov. Aggregation |
| COH | 124132470013 | Gas | Gov. Aggregation |
| COH | 124132490019 | Gas | Gov. Aggregation |
| COH | 143906150016 | Gas | Gov. Aggregation |
| COH | 149913390015 | Gas | Gov. Aggregation |
| COH | 154730650011 | Gas | Gov. Aggregation |
| COH | 161075780024 | Gas | Gov. Aggregation |
| COH | 197711940019 | Gas | Gov. Aggregation |
| COH | 198021500031 | Gas | Gov. Aggregation |
| COH | 197048260019 | Gas | Gov. Aggregation |
| COH | 197392550019 | Gas | Gov. Aggregation |
| COH | 194031910038 | Gas | Gov. Aggregation |
| COH | 189952980057 | Gas | Gov. Aggregation |
| COH | 191914590017 | Gas | Gov. Aggregation |
| COH | 191188490020 | Gas | Gov. Aggregation |
| COH | 158543210025 | Gas | Gov. Aggregation |
| COH | 160141340053 | Gas | Gov. Aggregation |
| COH | 168706220016 | Gas | Gov. Aggregation |
| COH | 124037810013 | Gas | Gov. Aggregation |
| COH | 124157970016 | Gas | Gov. Aggregation |
| COH | 124156560014 | Gas | Gov. Aggregation |
| COH | 124137210035 | Gas | Gov. Aggregation |
| COH | 124015270022 | Gas | Gov. Aggregation |
| COH | 176929360060 | Gas | Gov. Aggregation |
| COH | 197925110010 | Gas | Gov. Aggregation |
| COH | 197182570010 | Gas | Gov. Aggregation |
| COH | 200258640018 | Gas | Gov. Aggregation |
| COH | 198655240015 | Gas | Gov. Aggregation |
| COH | 198941830014 | Gas | Gov. Aggregation |
| COH | 124263620023 | Gas | Gov. Aggregation |
| COH | 167166200026 | Gas | Gov. Aggregation |
| COH | 166071810039 | Gas | Gov. Aggregation |
| COH | 124156990014 | Gas | Gov. Aggregation |
| COH | 124157640015 | Gas | Gov. Aggregation |
| COH | 124217250027 | Gas | Gov. Aggregation |
| COH | 124133220013 | Gas | Gov. Aggregation |
| COH | 124133330010 | Gas | Gov. Aggregation |
| COH | 124133810019 | Gas | Gov. Aggregation |
| COH | 129209550054 | Gas | Gov. Aggregation |
| COH | 124262770015 | Gas | Gov. Aggregation |
| COH | 124262890010 | Gas | Gov. Aggregation |
| COH | 124267490014 | Gas | Gov. Aggregation |
| COH | 124272350049 | Gas | Gov. Aggregation |
| COH | 146309530019 | Gas | Gov. Aggregation |
| COH | 145859920086 | Gas | Gov. Aggregation |
| COH | 148544320077 | Gas | Gov. Aggregation |
| COH | 167276430016 | Gas | Gov. Aggregation |
| COH | 166935990030 | Gas | Gov. Aggregation |
| COH | 164925890016 | Gas | Gov. Aggregation |
| COH | 141488620017 | Gas | Gov. Aggregation |
| COH | 173856090065 | Gas | Gov. Aggregation |
| COH | 192925380037 | Gas | Gov. Aggregation |
| COH | 190816090022 | Gas | Gov. Aggregation |
| COH | 186776740018 | Gas | Gov. Aggregation |
| COH | 135222760018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 186906870032 | Gas | Gov. Aggregation |
| COH | 177720380012 | Gas | Gov. Aggregation |
| COH | 177503870019 | Gas | Gov. Aggregation |
| COH | 175498600010 | Gas | Gov. Aggregation |
| COH | 176039890011 | Gas | Gov. Aggregation |
| COH | 176211150010 | Gas | Gov. Aggregation |
| COH | 176211190012 | Gas | Gov. Aggregation |
| COH | 176546360017 | Gas | Gov. Aggregation |
| COH | 176322250023 | Gas | Gov. Aggregation |
| COH | 176978910016 | Gas | Gov. Aggregation |
| COH | 190634930021 | Gas | Gov. Aggregation |
| COH | 190769860021 | Gas | Gov. Aggregation |
| COH | 190428630012 | Gas | Gov. Aggregation |
| COH | 119768710030 | Gas | Gov. Aggregation |
| COH | 119909360043 | Gas | Gov. Aggregation |
| COH | 119912210029 | Gas | Gov. Aggregation |
| COH | 119387240037 | Gas | Gov. Aggregation |
| COH | 119387390045 | Gas | Gov. Aggregation |
| COH | 120275040033 | Gas | Gov. Aggregation |
| COH | 118303200032 | Gas | Gov. Aggregation |
| COH | 118261150033 | Gas | Gov. Aggregation |
| COH | 118255500032 | Gas | Gov. Aggregation |
| COH | 118327450021 | Gas | Gov. Aggregation |
| COH | 118089990060 | Gas | Gov. Aggregation |
| COH | 118202220023 | Gas | Gov. Aggregation |
| COH | 160633240015 | Gas | Gov. Aggregation |
| COH | 192047980015 | Gas | Gov. Aggregation |
| COH | 192188930017 | Gas | Gov. Aggregation |
| COH | 117555370062 | Gas | Gov. Aggregation |
| COH | 117555490021 | Gas | Gov. Aggregation |
| COH | 117270490034 | Gas | Gov. Aggregation |
| COH | 117348640028 | Gas | Gov. Aggregation |
| COH | 117475600027 | Gas | Gov. Aggregation |
| COH | 111379190033 | Gas | Gov. Aggregation |
| COH | 116876820059 | Gas | Gov. Aggregation |
| COH | 169211470021 | Gas | Gov. Aggregation |
| COH | 169239280023 | Gas | Gov. Aggregation |
| COH | 169504810028 | Gas | Gov. Aggregation |
| COH | 169509050046 | Gas | Gov. Aggregation |
| COH | 135149200020 | Gas | Gov. Aggregation |
| COH | 134804640038 | Gas | Gov. Aggregation |
| COH | 134339240020 | Gas | Gov. Aggregation |
| COH | 134448740051 | Gas | Gov. Aggregation |
| COH | 132942880029 | Gas | Gov. Aggregation |
| COH | 132758490022 | Gas | Gov. Aggregation |
| COH | 140179680020 | Gas | Gov. Aggregation |
| COH | 140263840027 | Gas | Gov. Aggregation |
| COH | 140081590026 | Gas | Gov. Aggregation |
| COH | 140003050032 | Gas | Gov. Aggregation |
| COH | 140591520047 | Gas | Gov. Aggregation |
| COH | 142876240040 | Gas | Gov. Aggregation |
| COH | 142893140027 | Gas | Gov. Aggregation |
| COH | 142933570021 | Gas | Gov. Aggregation |
| COH | 142704350031 | Gas | Gov. Aggregation |
| COH | 151189130021 | Gas | Gov. Aggregation |
| COH | 151708880031 | Gas | Gov. Aggregation |
| COH | 151716880025 | Gas | Gov. Aggregation |
| COH | 151648020020 | Gas | Gov. Aggregation |
| COH | 151628330063 | Gas | Gov. Aggregation |
| COH | 153108490024 | Gas | Gov. Aggregation |
| COH | 152850220055 | Gas | Gov. Aggregation |
| COH | 152802540040 | Gas | Gov. Aggregation |
| COH | 152656240026 | Gas | Gov. Aggregation |
| COH | 155464080033 | Gas | Gov. Aggregation |
| COH | 155473060038 | Gas | Gov. Aggregation |
| COH | 199777770015 | Gas | Gov. Aggregation |
| COH | 199721540010 | Gas | Gov. Aggregation |
| COH | 200002670013 | Gas | Gov. Aggregation |
| COH | 199967670013 | Gas | Gov. Aggregation |
| COH | 199983610011 | Gas | Gov. Aggregation |
| COH | 199786490015 | Gas | Gov. Aggregation |
| COH | 199802860011 | Gas | Gov. Aggregation |
| COH | 194633230017 | Gas | Gov. Aggregation |
| COH | 194706120015 | Gas | Gov. Aggregation |
| COH | 193899470016 | Gas | Gov. Aggregation |
| COH | 193748700025 | Gas | Gov. Aggregation |
| COH | 194189401951 | Gas | Gov. Aggregation |
| COH | 194341070029 | Gas | Gov. Aggregation |
| COH | 196807000014 | Gas | Gov. Aggregation |
| COH | 196718540010 | Gas | Gov. Aggregation |
| COH | 196644690016 | Gas | Gov. Aggregation |
| COH | 196412410015 | Gas | Gov. Aggregation |
| COH | 195286560023 | Gas | Gov. Aggregation |
| COH | 195307790029 | Gas | Gov. Aggregation |
| COH | 195137620016 | Gas | Gov. Aggregation |
| COH | 195233780019 | Gas | Gov. Aggregation |
| COH | 195237040016 | Gas | Gov. Aggregation |
| COH | 195180440013 | Gas | Gov. Aggregation |
| COH | 197902940014 | Gas | Gov. Aggregation |
| COH | 197667920018 | Gas | Gov. Aggregation |
| COH | 141032070036 | Gas | Gov. Aggregation |
| COH | 141032070054 | Gas | Gov. Aggregation |
| COH | 129571060014 | Gas | Gov. Aggregation |
| COH | 199662220013 | Gas | Gov. Aggregation |
| COH | 195240420019 | Gas | Gov. Aggregation |
| COH | 193556320022 | Gas | Gov. Aggregation |
| COH | 162831270017 | Gas | Gov. Aggregation |
| COH | 124186320048 | Gas | Gov. Aggregation |
| COH | 162632570034 | Gas | Gov. Aggregation |
| COH | 152629950015 | Gas | Gov. Aggregation |
| COH | 141634560019 | Gas | Gov. Aggregation |
| COH | 165110450014 | Gas | Gov. Aggregation |
| COH | 124268780011 | Gas | Gov. Aggregation |
| COH | 124133310041 | Gas | Gov. Aggregation |
| COH | 123942070020 | Gas | Gov. Aggregation |
| COH | 146049070027 | Gas | Gov. Aggregation |
| COH | 146666890027 | Gas | Gov. Aggregation |
| COH | 151842970065 | Gas | Gov. Aggregation |
| COH | 156512570018 | Gas | Gov. Aggregation |
| COH | 163675390013 | Gas | Gov. Aggregation |
| COH | 169730480083 | Gas | Gov. Aggregation |
| COH | 199014350019 | Gas | Gov. Aggregation |
| COH | 198579850019 | Gas | Gov. Aggregation |
| COH | 200064290013 | Gas | Gov. Aggregation |
| COH | 175120120056 | Gas | Gov. Aggregation |
| COH | 176139290015 | Gas | Gov. Aggregation |
| COH | 190187030038 | Gas | Gov. Aggregation |
| COH | 188480250016 | Gas | Gov. Aggregation |
| COH | 193249520030 | Gas | Gov. Aggregation |
| COH | 193187070019 | Gas | Gov. Aggregation |
| COH | 152715740016 | Gas | Gov. Aggregation |
| COH | 168747780013 | Gas | Gov. Aggregation |
| COH | 123909900016 | Gas | Gov. Aggregation |
| COH | 124131840339 | Gas | Gov. Aggregation |
| COH | 186753550016 | Gas | Gov. Aggregation |
| COH | 186037050028 | Gas | Gov. Aggregation |
| COH | 197729710010 | Gas | Gov. Aggregation |
| COH | 197807950014 | Gas | Gov. Aggregation |
| COH | 197314710019 | Gas | Gov. Aggregation |
| COH | 195311850018 | Gas | Gov. Aggregation |
| COH | 176942370042 | Gas | Gov. Aggregation |
| COH | 131122570014 | Gas | Gov. Aggregation |
| COH | 123966310029 | Gas | Gov. Aggregation |
| COH | 123917030012 | Gas | Gov. Aggregation |
| COH | 123910030016 | Gas | Gov. Aggregation |
| COH | 123909780012 | Gas | Gov. Aggregation |
| COH | 198587190011 | Gas | Gov. Aggregation |
| COH | 199134060016 | Gas | Gov. Aggregation |
| COH | 137775620014 | Gas | Gov. Aggregation |
| COH | 138585770015 | Gas | Gov. Aggregation |
| COH | 135896280012 | Gas | Gov. Aggregation |
| COH | 138662170017 | Gas | Gov. Aggregation |
| COH | 138795360016 | Gas | Gov. Aggregation |
| COH | 143717000018 | Gas | Gov. Aggregation |
| COH | 177389490013 | Gas | Gov. Aggregation |
| COH | 152593400017 | Gas | Gov. Aggregation |
| COH | 163097080078 | Gas | Gov. Aggregation |
| COH | 163349450075 | Gas | Gov. Aggregation |
| COH | 154819180012 | Gas | Gov. Aggregation |
| COH | 123941850019 | Gas | Gov. Aggregation |
| COH | 164663890049 | Gas | Gov. Aggregation |
| COH | 166344080016 | Gas | Gov. Aggregation |
| COH | 166875340016 | Gas | Gov. Aggregation |
| COH | 168503210027 | Gas | Gov. Aggregation |
| COH | 167702870019 | Gas | Gov. Aggregation |
| COH | 123943490011 | Gas | Gov. Aggregation |
| COH | 123943500018 | Gas | Gov. Aggregation |
| COH | 123943610015 | Gas | Gov. Aggregation |
| COH | 130461280018 | Gas | Gov. Aggregation |
| COH | 132820070036 | Gas | Gov. Aggregation |
| COH | 124170260026 | Gas | Gov. Aggregation |
| COH | 124078960025 | Gas | Gov. Aggregation |
| COH | 197010600016 | Gas | Gov. Aggregation |
| COH | 141361500109 | Gas | Gov. Aggregation |
| COH | 163948290015 | Gas | Gov. Aggregation |
| COH | 161008380010 | Gas | Gov. Aggregation |
| COH | 159847320036 | Gas | Gov. Aggregation |
| COH | 158951700018 | Gas | Gov. Aggregation |
| COH | 132658380018 | Gas | Gov. Aggregation |
| COH | 134601120046 | Gas | Gov. Aggregation |
| COH | 139088330065 | Gas | Gov. Aggregation |
| COH | 137161880075 | Gas | Gov. Aggregation |
| COH | 137412600025 | Gas | Gov. Aggregation |
| COH | 124301860012 | Gas | Gov. Aggregation |
| COH | 124302130013 | Gas | Gov. Aggregation |
| COH | 199729210013 | Gas | Gov. Aggregation |
| COH | 200094240010 | Gas | Gov. Aggregation |
| COH | 196556540014 | Gas | Gov. Aggregation |
| COH | 196449960013 | Gas | Gov. Aggregation |
| COH | 189789220017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 197653930015 | Gas | Gov. Aggregation |
| COH | 197587780018 | Gas | Gov. Aggregation |
| COH | 196915280017 | Gas | Gov. Aggregation |
| COH | 197149750012 | Gas | Gov. Aggregation |
| COH | 197371310013 | Gas | Gov. Aggregation |
| COH | 197338370011 | Gas | Gov. Aggregation |
| COH | 197313580019 | Gas | Gov. Aggregation |
| COH | 198916420013 | Gas | Gov. Aggregation |
| COH | 199513220018 | Gas | Gov. Aggregation |
| COH | 199459940013 | Gas | Gov. Aggregation |
| COH | 199421940012 | Gas | Gov. Aggregation |
| COH | 199313060016 | Gas | Gov. Aggregation |
| COH | 118023650032 | Gas | Gov. Aggregation |
| COH | 144880280032 | Gas | Gov. Aggregation |
| COH | 144860190024 | Gas | Gov. Aggregation |
| COH | 144593440055 | Gas | Gov. Aggregation |
| COH | 143739530039 | Gas | Gov. Aggregation |
| COH | 143552960035 | Gas | Gov. Aggregation |
| COH | 145284550047 | Gas | Gov. Aggregation |
| COH | 145731170039 | Gas | Gov. Aggregation |
| COH | 199013080018 | Gas | Gov. Aggregation |
| COH | 118872840033 | Gas | Gov. Aggregation |
| COH | 118848610023 | Gas | Gov. Aggregation |
| COH | 199427510010 | Gas | Gov. Aggregation |
| COH | 192475560025 | Gas | Gov. Aggregation |
| COH | 196060220012 | Gas | Gov. Aggregation |
| COH | 142576790023 | Gas | Gov. Aggregation |
| COH | 199802780018 | Gas | Gov. Aggregation |
| COH | 176867300019 | Gas | Gov. Aggregation |
| COH | 126968570028 | Gas | Gov. Aggregation |
| COH | 140384070023 | Gas | Gov. Aggregation |
| COH | 185170710082 | Gas | Gov. Aggregation |
| COH | 186651080011 | Gas | Gov. Aggregation |
| COH | 199356590015 | Gas | Gov. Aggregation |
| COH | 137978990026 | Gas | Gov. Aggregation |
| COH | 136809460034 | Gas | Gov. Aggregation |
| COH | 150163050023 | Gas | Gov. Aggregation |
| COH | 148156710014 | Gas | Gov. Aggregation |
| COH | 121379500035 | Gas | Gov. Aggregation |
| COH | 173629970016 | Gas | Gov. Aggregation |
| COH | 149853500019 | Gas | Gov. Aggregation |
| COH | 118330570029 | Gas | Gov. Aggregation |
| COH | 142684630018 | Gas | Gov. Aggregation |
| COH | 194375760014 | Gas | Gov. Aggregation |
| COH | 199967530012 | Gas | Gov. Aggregation |
| COH | 149661930016 | Gas | Gov. Aggregation |
| COH | 157640420026 | Gas | Gov. Aggregation |
| COH | 151114720060 | Gas | Gov. Aggregation |
| COH | 147416400018 | Gas | Gov. Aggregation |
| COH | 153212040027 | Gas | Gov. Aggregation |
| COH | 198678050017 | Gas | Gov. Aggregation |
| COH | 197722710014 | Gas | Gov. Aggregation |
| COH | 173120980021 | Gas | Gov. Aggregation |
| COH | 157225890028 | Gas | Gov. Aggregation |
| COH | 119313120028 | Gas | Gov. Aggregation |
| COH | 132285830023 | Gas | Gov. Aggregation |
| COH | 117273580039 | Gas | Gov. Aggregation |
| COH | 134912500047 | Gas | Gov. Aggregation |
| COH | 171004360029 | Gas | Gov. Aggregation |
| COH | 118201420023 | Gas | Gov. Aggregation |
| COH | 196462420018 | Gas | Gov. Aggregation |
| COH | 142819690019 | Gas | Gov. Aggregation |
| COH | 192047120015 | Gas | Gov. Aggregation |
| COH | 193431220018 | Gas | Gov. Aggregation |
| COH | 195713150013 | Gas | Gov. Aggregation |
| COH | 194901360011 | Gas | Gov. Aggregation |
| COH | 163210440052 | Gas | Gov. Aggregation |
| COH | 138246790046 | Gas | Gov. Aggregation |
| COH | 135022680028 | Gas | Gov. Aggregation |
| COH | 199645110012 | Gas | Gov. Aggregation |
| COH | 197932380019 | Gas | Gov. Aggregation |
| COH | 142484710033 | Gas | Gov. Aggregation |
| COH | 167102600035 | Gas | Gov. Aggregation |
| COH | 163742250019 | Gas | Gov. Aggregation |
| COH | 170529870021 | Gas | Gov. Aggregation |
| COH | 140388140039 | Gas | Gov. Aggregation |
| COH | 144566970033 | Gas | Gov. Aggregation |
| COH | 199883940014 | Gas | Gov. Aggregation |
| COH | 126866250067 | Gas | Gov. Aggregation |
| COH | 167541030026 | Gas | Gov. Aggregation |
| COH | 172391870013 | Gas | Gov. Aggregation |
| COH | 163574250016 | Gas | Gov. Aggregation |
| COH | 177237640012 | Gas | Gov. Aggregation |
| COH | 185511190024 | Gas | Gov. Aggregation |
| COH | 118280210021 | Gas | Gov. Aggregation |
| COH | 194000980020 | Gas | Gov. Aggregation |
| COH | 199909460019 | Gas | Gov. Aggregation |
| COH | 186936240022 | Gas | Gov. Aggregation |
| COH | 130855740034 | Gas | Gov. Aggregation |
| COH | 199513060012 | Gas | Gov. Aggregation |
| COH | 189694750026 | Gas | Gov. Aggregation |
| COH | 189589690013 | Gas | Gov. Aggregation |
| COH | 189544550025 | Gas | Gov. Aggregation |
| COH | 187390420030 | Gas | Gov. Aggregation |
| COH | 188165280018 | Gas | Gov. Aggregation |
| COH | 188939770023 | Gas | Gov. Aggregation |
| COH | 190047390020 | Gas | Gov. Aggregation |
| COH | 171895360022 | Gas | Gov. Aggregation |
| COH | 196563750015 | Gas | Gov. Aggregation |
| COH | 114813750021 | Gas | Gov. Aggregation |
| DEO | 050003645719 | Gas | Gov. Aggregation |
| COH | 200144990016 | Gas | Gov. Aggregation |
| VEDO | 4001391992157011 | Gas | Gov. Aggregation |
| VEDO | 4001391992453460 | Gas | Gov. Aggregation |
| VEDO | 4001391992343912 | Gas | Gov. Aggregation |
| VEDO | 4001391992369539 | Gas | Gov. Aggregation |
| VEDO | 4002978503265998 | Gas | Gov. Aggregation |
| VEDO | 4002978502279710 | Gas | Gov. Aggregation |
| VEDO | 4001391992136762 | Gas | Gov. Aggregation |
| DEO | 9120000180212 | Gas | Gov. Aggregation |
| VEDO | 4001443962306513 | Gas | Gov. Aggregation |
| VEDO | 4001841142505568 | Gas | Gov. Aggregation |
| VEDO | 4003826232297811 | Gas | Gov. Aggregation |
| VEDO | 4015938422228945 | Gas | Gov. Aggregation |
| VEDO | 4019284502477374 | Gas | Gov. Aggregation |
| VEDO | 4019428142172826 | Gas | Gov. Aggregation |
| VEDO | 4019744592234165 | Gas | Gov. Aggregation |
| VEDO | 4019494172396102 | Gas | Gov. Aggregation |
| VEDO | 4019512002630496 | Gas | Gov. Aggregation |
| VEDO | 4017478152276761 | Gas | Gov. Aggregation |
| VEDO | 4019504102132248 | Gas | Gov. Aggregation |
| VEDO | 4002391932205655 | Gas | Gov. Aggregation |
| VEDO | 4019456922370477 | Gas | Gov. Aggregation |
| VEDO | 4019868372481700 | Gas | Gov. Aggregation |
| VEDO | 4019738622212330 | Gas | Gov. Aggregation |
| VEDO | 4019236952210759 | Gas | Gov. Aggregation |
| VEDO | 4016026592142818 | Gas | Gov. Aggregation |
| VEDO | 4015891382420881 | Gas | Gov. Aggregation |
| VEDO | 4017726592342051 | Gas | Gov. Aggregation |
| VEDO | 4005095052100478 | Gas | Gov. Aggregation |
| VEDO | 4019269082254725 | Gas | Gov. Aggregation |
| VEDO | 4018255112175386 | Gas | Gov. Aggregation |
| VEDO | 4003849022384380 | Gas | Gov. Aggregation |
| VEDO | 4001789212509758 | Gas | Gov. Aggregation |
| VEDO | 4019833372378747 | Gas | Gov. Aggregation |
| VEDO | 4019515202340002 | Gas | Gov. Aggregation |
| VEDO | 4019754992448498 | Gas | Gov. Aggregation |
| VEDO | 4019402562496389 | Gas | Gov. Aggregation |
| VEDO | 4019735822294710 | Gas | Gov. Aggregation |
| VEDO | 4019527042220777 | Gas | Gov. Aggregation |
| VEDO | 4019280002445368 | Gas | Gov. Aggregation |
| VEDO | 4019417892160182 | Gas | Gov. Aggregation |
| VEDO | 4016592822387970 | Gas | Gov. Aggregation |
| VEDO | 4017114292394138 | Gas | Gov. Aggregation |
| VEDO | 4015033302260385 | Gas | Gov. Aggregation |
| VEDO | 4002482252243119 | Gas | Gov. Aggregation |
| VEDO | 4018445472172949 | Gas | Gov. Aggregation |
| VEDO | 4017439912186956 | Gas | Gov. Aggregation |
| VEDO | 4019246621957770 | Gas | Gov. Aggregation |
| VEDO | 4019218272213162 | Gas | Gov. Aggregation |
| VEDO | 4016782862342886 | Gas | Gov. Aggregation |
| VEDO | 4015962312231117 | Gas | Gov. Aggregation |
| VEDO | 4015731172403005 | Gas | Gov. Aggregation |
| VEDO | 4015670892498133 | Gas | Gov. Aggregation |
| VEDO | 4016701662477579 | Gas | Gov. Aggregation |
| VEDO | 4001097842109295 | Gas | Gov. Aggregation |
| VEDO | 4001262332514891 | Gas | Gov. Aggregation |
| VEDO | 4003062722277464 | Gas | Gov. Aggregation |
| VEDO | 4018242722429204 | Gas | Gov. Aggregation |
| VEDO | 4003289672483820 | Gas | Gov. Aggregation |
| VEDO | 4004057352406857 | Gas | Gov. Aggregation |
| VEDO | 4004357982231835 | Gas | Gov. Aggregation |
| VEDO | 4002901232151960 | Gas | Gov. Aggregation |
| VEDO | 4019287612404375 | Gas | Gov. Aggregation |
| VEDO | 4019738672198454 | Gas | Gov. Aggregation |
| VEDO | 4019482142443540 | Gas | Gov. Aggregation |
| VEDO | 4019367242249951 | Gas | Gov. Aggregation |
| VEDO | 4001855072498213 | Gas | Gov. Aggregation |
| VEDO | 4001442432141374 | Gas | Gov. Aggregation |
| VEDO | 4015815852365177 | Gas | Gov. Aggregation |
| VEDO | 4016710502478191 | Gas | Gov. Aggregation |
| VEDO | 4016746502242268 | Gas | Gov. Aggregation |
| VEDO | 4016768432328372 | Gas | Gov. Aggregation |
| VEDO | 4017345922373059 | Gas | Gov. Aggregation |
| VEDO | 4018102882292179 | Gas | Gov. Aggregation |
| VEDO | 4010076682104559 | Gas | Gov. Aggregation |
| VEDO | 4001550021323367 | Gas | Gov. Aggregation |
| VEDO | 4019804772148359 | Gas | Gov. Aggregation |
| VEDO | 4019865322130166 | Gas | Gov. Aggregation |
| VEDO | 4019754252497821 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 197382310010 | Gas | Gov. Aggregation |
| COH | 197989240019 | Gas | Gov. Aggregation |
| COH | 187583550016 | Gas | Gov. Aggregation |
| COH | 173269830019 | Gas | Gov. Aggregation |
| COH | 148475340025 | Gas | Gov. Aggregation |
| COH | 153255960033 | Gas | Gov. Aggregation |
| COH | 153363990029 | Gas | Gov. Aggregation |
| COH | 156124210016 | Gas | Gov. Aggregation |
| COH | 155176820010 | Gas | Gov. Aggregation |
| COH | 155334360011 | Gas | Gov. Aggregation |
| COH | 149994260030 | Gas | Gov. Aggregation |
| COH | 165455860018 | Gas | Gov. Aggregation |
| COH | 158095390010 | Gas | Gov. Aggregation |
| COH | 157842060024 | Gas | Gov. Aggregation |
| COH | 172452450020 | Gas | Gov. Aggregation |
| COH | 172702850016 | Gas | Gov. Aggregation |
| COH | 194779300023 | Gas | Gov. Aggregation |
| COH | 145051570028 | Gas | Gov. Aggregation |
| COH | 164746310017 | Gas | Gov. Aggregation |
| COH | 147936170024 | Gas | Gov. Aggregation |
| COH | 177756830012 | Gas | Gov. Aggregation |
| COH | 192833730010 | Gas | Gov. Aggregation |
| COH | 193151230029 | Gas | Gov. Aggregation |
| COH | 156571370025 | Gas | Gov. Aggregation |
| COH | 176263390039 | Gas | Gov. Aggregation |
| COH | 176097540030 | Gas | Gov. Aggregation |
| COH | 187465290039 | Gas | Gov. Aggregation |
| COH | 119912870049 | Gas | Gov. Aggregation |
| COH | 191421280019 | Gas | Gov. Aggregation |
| COH | 199054160015 | Gas | Gov. Aggregation |
| COH | 174840820027 | Gas | Gov. Aggregation |
| COH | 145607440017 | Gas | Gov. Aggregation |
| COH | 196861860010 | Gas | Gov. Aggregation |
| COH | 118085730035 | Gas | Gov. Aggregation |
| COH | 118500560039 | Gas | Gov. Aggregation |
| COH | 117603350036 | Gas | Gov. Aggregation |
| COH | 118253620022 | Gas | Gov. Aggregation |
| COH | 132594080035 | Gas | Gov. Aggregation |
| COH | 191125210011 | Gas | Gov. Aggregation |
| COH | 186289360011 | Gas | Gov. Aggregation |
| COH | 197587630019 | Gas | Gov. Aggregation |
| COH | 157194500017 | Gas | Gov. Aggregation |
| COH | 151544310010 | Gas | Gov. Aggregation |
| COH | 199901300018 | Gas | Gov. Aggregation |
| COH | 172978970027 | Gas | Gov. Aggregation |
| COH | 159186610019 | Gas | Gov. Aggregation |
| COH | 169611420023 | Gas | Gov. Aggregation |
| COH | 118060810013 | Gas | Gov. Aggregation |
| COH | 133837240025 | Gas | Gov. Aggregation |
| COH | 153038500020 | Gas | Gov. Aggregation |
| COH | 141467450142 | Gas | Gov. Aggregation |
| COH | 117556360026 | Gas | Gov. Aggregation |
| COH | 118102860021 | Gas | Gov. Aggregation |
| COH | 161179890012 | Gas | Gov. Aggregation |
| COH | 168309770013 | Gas | Gov. Aggregation |
| COH | 199026050017 | Gas | Gov. Aggregation |
| COH | 198987270016 | Gas | Gov. Aggregation |
| COH | 199892210018 | Gas | Gov. Aggregation |
| COH | 163297640012 | Gas | Gov. Aggregation |
| COH | 166483970015 | Gas | Gov. Aggregation |
| COH | 174506890021 | Gas | Gov. Aggregation |
| COH | 186110130025 | Gas | Gov. Aggregation |
| COH | 192431170010 | Gas | Gov. Aggregation |
| COH | 195881200026 | Gas | Gov. Aggregation |
| COH | 199310360019 | Gas | Gov. Aggregation |
| COH | 133605490033 | Gas | Gov. Aggregation |
| COH | 175150250029 | Gas | Gov. Aggregation |
| COH | 118026760033 | Gas | Gov. Aggregation |
| COH | 194113670026 | Gas | Gov. Aggregation |
| COH | 199324730012 | Gas | Gov. Aggregation |
| COH | 197815310011 | Gas | Gov. Aggregation |
| COH | 147742430020 | Gas | Gov. Aggregation |
| COH | 148664740040 | Gas | Gov. Aggregation |
| COH | 136162850025 | Gas | Gov. Aggregation |
| COH | 139454590019 | Gas | Gov. Aggregation |
| COH | 144296680019 | Gas | Gov. Aggregation |
| COH | 143550370033 | Gas | Gov. Aggregation |
| COH | 152320360031 | Gas | Gov. Aggregation |
| COH | 151352090023 | Gas | Gov. Aggregation |
| COH | 155281170014 | Gas | Gov. Aggregation |
| COH | 190378150010 | Gas | Gov. Aggregation |
| COH | 154016930025 | Gas | Gov. Aggregation |
| COH | 153226850037 | Gas | Gov. Aggregation |
| COH | 116802300035 | Gas | Gov. Aggregation |
| COH | 170702300010 | Gas | Gov. Aggregation |
| COH | 185686970012 | Gas | Gov. Aggregation |
| COH | 192683230014 | Gas | Gov. Aggregation |
| COH | 191421260022 | Gas | Gov. Aggregation |
| COH | 190617850015 | Gas | Gov. Aggregation |
| COH | 172426880016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4019417072368577 | Gas | Gov. Aggregation |
| VEDO | 4019818372188597 | Gas | Gov. Aggregation |
| VEDO | 4019821432257306 | Gas | Gov. Aggregation |
| VEDO | 4018916002176947 | Gas | Gov. Aggregation |
| VEDO | 4004456732155571 | Gas | Gov. Aggregation |
| VEDO | 40036618652181576 | Gas | Gov. Aggregation |
| VEDO | 4003421352502083 | Gas | Gov. Aggregation |
| VEDO | 4019465302356174 | Gas | Gov. Aggregation |
| VEDO | 4018268222256981 | Gas | Gov. Aggregation |
| VEDO | 4018268302370023 | Gas | Gov. Aggregation |
| VEDO | 4018214342166828 | Gas | Gov. Aggregation |
| VEDO | 4018478272145751 | Gas | Gov. Aggregation |
| VEDO | 4019090472519544 | Gas | Gov. Aggregation |
| VEDO | 4019254732645706 | Gas | Gov. Aggregation |
| VEDO | 4019463422643619 | Gas | Gov. Aggregation |
| VEDO | 4019855812473009 | Gas | Gov. Aggregation |
| VEDO | 4018496062636785 | Gas | Gov. Aggregation |
| VEDO | 4015620562260272 | Gas | Gov. Aggregation |
| VEDO | 4016778982422713 | Gas | Gov. Aggregation |
| VEDO | 4015775032253405 | Gas | Gov. Aggregation |
| VEDO | 4019833442641373 | Gas | Gov. Aggregation |
| VEDO | 4019500242639155 | Gas | Gov. Aggregation |
| VEDO | 4019310232214569 | Gas | Gov. Aggregation |
| VEDO | 4001972742192681 | Gas | Gov. Aggregation |
| VEDO | 4001273552125762 | Gas | Gov. Aggregation |
| VEDO | 4015361772643802 | Gas | Gov. Aggregation |
| VEDO | 4019393022647147 | Gas | Gov. Aggregation |
| VEDO | 4019526252641584 | Gas | Gov. Aggregation |
| VEDO | 4018052432165779 | Gas | Gov. Aggregation |
| VEDO | 4015587562143488 | Gas | Gov. Aggregation |
| VEDO | 4019256532200029 | Gas | Gov. Aggregation |
| VEDO | 4019440762407405 | Gas | Gov. Aggregation |
| VEDO | 4019442402318354 | Gas | Gov. Aggregation |
| VEDO | 4019436732106625 | Gas | Gov. Aggregation |
| VEDO | 4019385622440663 | Gas | Gov. Aggregation |
| VEDO | 4001878562183241 | Gas | Gov. Aggregation |
| VEDO | 4001071532421051 | Gas | Gov. Aggregation |
| VEDO | 4001816822177277 | Gas | Gov. Aggregation |
| VEDO | 4001513192148069 | Gas | Gov. Aggregation |
| VEDO | 4001221422485153 | Gas | Gov. Aggregation |
| VEDO | 4017281092179046 | Gas | Gov. Aggregation |
| VEDO | 4005028322513888 | Gas | Gov. Aggregation |
| VEDO | 4004859082179993 | Gas | Gov. Aggregation |
| VEDO | 4017015112232827 | Gas | Gov. Aggregation |
| VEDO | 4019770002246375 | Gas | Gov. Aggregation |
| VEDO | 4019251802238472 | Gas | Gov. Aggregation |
| VEDO | 4018553962425090 | Gas | Gov. Aggregation |
| VEDO | 4019868332222716 | Gas | Gov. Aggregation |
| VEDO | 4019518562648757 | Gas | Gov. Aggregation |
| VEDO | 4015889392410825 | Gas | Gov. Aggregation |
| VEDO | 4017353892364702 | Gas | Gov. Aggregation |
| VEDO | 4015653232340696 | Gas | Gov. Aggregation |
| VEDO | 4019748212316800 | Gas | Gov. Aggregation |
| VEDO | 4019750662133816 | Gas | Gov. Aggregation |
| VEDO | 4019396562318663 | Gas | Gov. Aggregation |
| VEDO | 4019429582252328 | Gas | Gov. Aggregation |
| VEDO | 4017793742519074 | Gas | Gov. Aggregation |
| VEDO | 4019221872502913 | Gas | Gov. Aggregation |
| VEDO | 4018184562153076 | Gas | Gov. Aggregation |
| VEDO | 4002111332181492 | Gas | Gov. Aggregation |
| VEDO | 4015139002488205 | Gas | Gov. Aggregation |
| COH | 200207040011 | Gas | Gov. Aggregation |
| COH | 200603940012 | Gas | Gov. Aggregation |
| COH | 149391340013 | Gas | Gov. Aggregation |
| COH | 199421690015 | Gas | Gov. Aggregation |
| COH | 200082150014 | Gas | Gov. Aggregation |
| COH | 196817090015 | Gas | Gov. Aggregation |
| COH | 198552950014 | Gas | Gov. Aggregation |
| COH | 115569660028 | Gas | Gov. Aggregation |
| COH | 198143030014 | Gas | Gov. Aggregation |
| COH | 137343820026 | Gas | Gov. Aggregation |
| COH | 199863100012 | Gas | Gov. Aggregation |
| COH | 200437070018 | Gas | Gov. Aggregation |
| COH | 166026400012 | Gas | Gov. Aggregation |
| COH | 200492510019 | Gas | Gov. Aggregation |
| COH | 199691300015 | Gas | Gov. Aggregation |
| COH | 188006990079 | Gas | Gov. Aggregation |
| COH | 197869060011 | Gas | Gov. Aggregation |
| COH | 115825900014 | Gas | Gov. Aggregation |
| COH | 196313600015 | Gas | Gov. Aggregation |
| COH | 197703580012 | Gas | Gov. Aggregation |
| COH | 198664970019 | Gas | Gov. Aggregation |
| COH | 199392930017 | Gas | Gov. Aggregation |
| COH | 199469170014 | Gas | Gov. Aggregation |
| COH | 115809230028 | Gas | Gov. Aggregation |
| COH | 176800210018 | Gas | Gov. Aggregation |
| COH | 199095700015 | Gas | Gov. Aggregation |
| COH | 199834120019 | Gas | Gov. Aggregation |
| COH | 200031720011 | Gas | Gov. Aggregation |
| COH | 137132520017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 166850650022 | Gas | Gov. Aggregation |
| COH | 166883110026 | Gas | Gov. Aggregation |
| COH | 166921680016 | Gas | Gov. Aggregation |
| COH | 165415750015 | Gas | Gov. Aggregation |
| COH | 168264840014 | Gas | Gov. Aggregation |
| COH | 157648350098 | Gas | Gov. Aggregation |
| COH | 129505220019 | Gas | Gov. Aggregation |
| COH | 194663820010 | Gas | Gov. Aggregation |
| COH | 198585210010 | Gas | Gov. Aggregation |
| COH | 198624870018 | Gas | Gov. Aggregation |
| COH | 197109850015 | Gas | Gov. Aggregation |
| COH | 169566730025 | Gas | Gov. Aggregation |
| COH | 157165010011 | Gas | Gov. Aggregation |
| COH | 156553970027 | Gas | Gov. Aggregation |
| COH | 156110730043 | Gas | Gov. Aggregation |
| COH | 117090040021 | Gas | Gov. Aggregation |
| COH | 199053240010 | Gas | Gov. Aggregation |
| COH | 199344910012 | Gas | Gov. Aggregation |
| COH | 196404840012 | Gas | Gov. Aggregation |
| COH | 131140850017 | Gas | Gov. Aggregation |
| COH | 196611730016 | Gas | Gov. Aggregation |
| COH | 134302390017 | Gas | Gov. Aggregation |
| COH | 137197440018 | Gas | Gov. Aggregation |
| COH | 151352100039 | Gas | Gov. Aggregation |
| COH | 142874910025 | Gas | Gov. Aggregation |
| COH | 155946990012 | Gas | Gov. Aggregation |
| COH | 164965990020 | Gas | Gov. Aggregation |
| COH | 199937850018 | Gas | Gov. Aggregation |
| COH | 197636470018 | Gas | Gov. Aggregation |
| COH | 193733500019 | Gas | Gov. Aggregation |
| COH | 142915650059 | Gas | Gov. Aggregation |
| COH | 158791870031 | Gas | Gov. Aggregation |
| COH | 168399690020 | Gas | Gov. Aggregation |
| COH | 177220870019 | Gas | Gov. Aggregation |
| COH | 173070640038 | Gas | Gov. Aggregation |
| COH | 191953680018 | Gas | Gov. Aggregation |
| COH | 118825360015 | Gas | Gov. Aggregation |
| COH | 118740630027 | Gas | Gov. Aggregation |
| COH | 150902890029 | Gas | Gov. Aggregation |
| COH | 151463970014 | Gas | Gov. Aggregation |
| COH | 153171660034 | Gas | Gov. Aggregation |
| COH | 153883940018 | Gas | Gov. Aggregation |
| COH | 167568220011 | Gas | Gov. Aggregation |
| COH | 175030920022 | Gas | Gov. Aggregation |
| COH | 173437120039 | Gas | Gov. Aggregation |
| COH | 188783150042 | Gas | Gov. Aggregation |
| COH | 191599140013 | Gas | Gov. Aggregation |
| COH | 175050520024 | Gas | Gov. Aggregation |
| COH | 173324510054 | Gas | Gov. Aggregation |
| COH | 167074960031 | Gas | Gov. Aggregation |
| COH | 166512520034 | Gas | Gov. Aggregation |
| COH | 166579940036 | Gas | Gov. Aggregation |
| COH | 166748790039 | Gas | Gov. Aggregation |
| COH | 167797970019 | Gas | Gov. Aggregation |
| COH | 139880340036 | Gas | Gov. Aggregation |
| COH | 135812930020 | Gas | Gov. Aggregation |
| COH | 140053290046 | Gas | Gov. Aggregation |
| COH | 141182170010 | Gas | Gov. Aggregation |
| COH | 144505770051 | Gas | Gov. Aggregation |
| COH | 200023110016 | Gas | Gov. Aggregation |
| COH | 142437410044 | Gas | Gov. Aggregation |
| COH | 194332040015 | Gas | Gov. Aggregation |
| COH | 186543180046 | Gas | Gov. Aggregation |
| COH | 120204610032 | Gas | Gov. Aggregation |
| COH | 162844490014 | Gas | Gov. Aggregation |
| COH | 164910600017 | Gas | Gov. Aggregation |
| COH | 166159090017 | Gas | Gov. Aggregation |
| COH | 190419080026 | Gas | Gov. Aggregation |
| COH | 197704550016 | Gas | Gov. Aggregation |
| COH | 198086750015 | Gas | Gov. Aggregation |
| COH | 174562470012 | Gas | Gov. Aggregation |
| COH | 167694610021 | Gas | Gov. Aggregation |
| COH | 171790150028 | Gas | Gov. Aggregation |
| COH | 162593100027 | Gas | Gov. Aggregation |
| COH | 157491190031 | Gas | Gov. Aggregation |
| COH | 117850640023 | Gas | Gov. Aggregation |
| COH | 171747710049 | Gas | Gov. Aggregation |
| COH | 168068160013 | Gas | Gov. Aggregation |
| COH | 188471300069 | Gas | Gov. Aggregation |
| COH | 192812160014 | Gas | Gov. Aggregation |
| COH | 197627590012 | Gas | Gov. Aggregation |
| COH | 164633780018 | Gas | Gov. Aggregation |
| COH | 172216880011 | Gas | Gov. Aggregation |
| COH | 162009820014 | Gas | Gov. Aggregation |
| COH | 165690970017 | Gas | Gov. Aggregation |
| COH | 187112920015 | Gas | Gov. Aggregation |
| COH | 117997220049 | Gas | Gov. Aggregation |
| COH | 198873090015 | Gas | Gov. Aggregation |
| COH | 162373490013 | Gas | Gov. Aggregation |
| COH | 162011450017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 176537830026 | Gas | Gov. Aggregation |
| COH | 192979520025 | Gas | Gov. Aggregation |
| COH | 196726990019 | Gas | Gov. Aggregation |
| COH | 198834010013 | Gas | Gov. Aggregation |
| COH | 140294890013 | Gas | Gov. Aggregation |
| COH | 185503660013 | Gas | Gov. Aggregation |
| COH | 119030770040 | Gas | Gov. Aggregation |
| COH | 161298920022 | Gas | Gov. Aggregation |
| COH | 142148850054 | Gas | Gov. Aggregation |
| COH | 136595950018 | Gas | Gov. Aggregation |
| COH | 194664840014 | Gas | Gov. Aggregation |
| COH | 155218430012 | Gas | Gov. Aggregation |
| COH | 171816570079 | Gas | Gov. Aggregation |
| COH | 173170970019 | Gas | Gov. Aggregation |
| COH | 200364940010 | Gas | Gov. Aggregation |
| COH | 138189000025 | Gas | Gov. Aggregation |
| COH | 188200740015 | Gas | Gov. Aggregation |
| COH | 195372860018 | Gas | Gov. Aggregation |
| COH | 192527160037 | Gas | Gov. Aggregation |
| COH | 136334910054 | Gas | Gov. Aggregation |
| COH | 186775430015 | Gas | Gov. Aggregation |
| COH | 197832230012 | Gas | Gov. Aggregation |
| COH | 117610360048 | Gas | Gov. Aggregation |
| COH | 173552550017 | Gas | Gov. Aggregation |
| COH | 199344300010 | Gas | Gov. Aggregation |
| COH | 172565380017 | Gas | Gov. Aggregation |
| DEO | 8500004387630 | Gas | Gov. Aggregation |
| DEO | 9180002553563 | Gas | Gov. Aggregation |
| COH | 198136360010 | Gas | Gov. Aggregation |
| COH | 152449580015 | Gas | Gov. Aggregation |
| COH | 139469080024 | Gas | Gov. Aggregation |
| COH | 148535330029 | Gas | Gov. Aggregation |
| COH | 172082460014 | Gas | Gov. Aggregation |
| COH | 200550980017 | Gas | Gov. Aggregation |
| COH | 170388160011 | Gas | Gov. Aggregation |
| COH | 149906980016 | Gas | Gov. Aggregation |
| COH | 198190940014 | Gas | Gov. Aggregation |
| COH | 199861930012 | Gas | Gov. Aggregation |
| COH | 200175220012 | Gas | Gov. Aggregation |
| COH | 199569960016 | Gas | Gov. Aggregation |
| COH | 199037470016 | Gas | Gov. Aggregation |
| COH | 165906410015 | Gas | Gov. Aggregation |
| COH | 166675590018 | Gas | Gov. Aggregation |
| COH | 189112250023 | Gas | Gov. Aggregation |
| COH | 199613260018 | Gas | Gov. Aggregation |
| COH | 200307550012 | Gas | Gov. Aggregation |
| COH | 117926130038 | Gas | Gov. Aggregation |
| COH | 118147990020 | Gas | Gov. Aggregation |
| COH | 152488170019 | Gas | Gov. Aggregation |
| COH | 131123270015 | Gas | Gov. Aggregation |
| COH | 170348390017 | Gas | Gov. Aggregation |
| COH | 197549230013 | Gas | Gov. Aggregation |
| COH | 198857130010 | Gas | Gov. Aggregation |
| COH | 166129060016 | Gas | Gov. Aggregation |
| COH | 195587280015 | Gas | Gov. Aggregation |
| COH | 148230670024 | Gas | Gov. Aggregation |
| COH | 186470090013 | Gas | Gov. Aggregation |
| COH | 192085040012 | Gas | Gov. Aggregation |
| COH | 199275970017 | Gas | Gov. Aggregation |
| COH | 153696880027 | Gas | Gov. Aggregation |
| COH | 199204770018 | Gas | Gov. Aggregation |
| COH | 188667290030 | Gas | Gov. Aggregation |
| COH | 191717550060 | Gas | Gov. Aggregation |
| COH | 200539460010 | Gas | Gov. Aggregation |
| COH | 174018780047 | Gas | Gov. Aggregation |
| COH | 193081680015 | Gas | Gov. Aggregation |
| COH | 152645470030 | Gas | Gov. Aggregation |
| COH | 198496420015 | Gas | Gov. Aggregation |
| COH | 173384690015 | Gas | Gov. Aggregation |
| COH | 143243310036 | Gas | Gov. Aggregation |
| COH | 187996800018 | Gas | Gov. Aggregation |
| COH | 186686360028 | Gas | Gov. Aggregation |
| COH | 138981920022 | Gas | Gov. Aggregation |
| COH | 154532630051 | Gas | Gov. Aggregation |
| COH | 188722400010 | Gas | Gov. Aggregation |
| COH | 159213560011 | Gas | Gov. Aggregation |
| COH | 197096690018 | Gas | Gov. Aggregation |
| COH | 200577830012 | Gas | Gov. Aggregation |
| COH | 200319990015 | Gas | Gov. Aggregation |
| COH | 198539620011 | Gas | Gov. Aggregation |
| COH | 145129940016 | Gas | Gov. Aggregation |
| COH | 141697700017 | Gas | Gov. Aggregation |
| COH | 141307060017 | Gas | Gov. Aggregation |
| COH | 193196130026 | Gas | Gov. Aggregation |
| COH | 191413830038 | Gas | Gov. Aggregation |
| COH | 176924050010 | Gas | Gov. Aggregation |
| COH | 165630530015 | Gas | Gov. Aggregation |
| COH | 165240860013 | Gas | Gov. Aggregation |
| COH | 156520800021 | Gas | Gov. Aggregation |
| COH | 138945020018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 161830490014 | Gas | Gov. Aggregation |
| COH | 163227030017 | Gas | Gov. Aggregation |
| COH | 166731600015 | Gas | Gov. Aggregation |
| COH | 171809450015 | Gas | Gov. Aggregation |
| COH | 168292810011 | Gas | Gov. Aggregation |
| COH | 173846340027 | Gas | Gov. Aggregation |
| COH | 132935910045 | Gas | Gov. Aggregation |
| COH | 157026890020 | Gas | Gov. Aggregation |
| COH | 156422110015 | Gas | Gov. Aggregation |
| COH | 152301540033 | Gas | Gov. Aggregation |
| COH | 148626640021 | Gas | Gov. Aggregation |
| COH | 169884940027 | Gas | Gov. Aggregation |
| COH | 118086230029 | Gas | Gov. Aggregation |
| COH | 118868380020 | Gas | Gov. Aggregation |
| COH | 158521380035 | Gas | Gov. Aggregation |
| COH | 161570740031 | Gas | Gov. Aggregation |
| COH | 167768870011 | Gas | Gov. Aggregation |
| COH | 187694420018 | Gas | Gov. Aggregation |
| COH | 187874370035 | Gas | Gov. Aggregation |
| COH | 138413480028 | Gas | Gov. Aggregation |
| COH | 138335350021 | Gas | Gov. Aggregation |
| COH | 163940860020 | Gas | Gov. Aggregation |
| COH | 192149310019 | Gas | Gov. Aggregation |
| COH | 193015340015 | Gas | Gov. Aggregation |
| COH | 194747130017 | Gas | Gov. Aggregation |
| COH | 174832420046 | Gas | Gov. Aggregation |
| COH | 199863720012 | Gas | Gov. Aggregation |
| COH | 199929810019 | Gas | Gov. Aggregation |
| COH | 173462510034 | Gas | Gov. Aggregation |
| COH | 156799400017 | Gas | Gov. Aggregation |
| COH | 139075100033 | Gas | Gov. Aggregation |
| COH | 130989520046 | Gas | Gov. Aggregation |
| COH | 118826890012 | Gas | Gov. Aggregation |
| COH | 119385190023 | Gas | Gov. Aggregation |
| COH | 132911550050 | Gas | Gov. Aggregation |
| COH | 118823770013 | Gas | Gov. Aggregation |
| COH | 118823480014 | Gas | Gov. Aggregation |
| COH | 118278430048 | Gas | Gov. Aggregation |
| COH | 176787510015 | Gas | Gov. Aggregation |
| COH | 168422530013 | Gas | Gov. Aggregation |
| COH | 191138850010 | Gas | Gov. Aggregation |
| COH | 198916340010 | Gas | Gov. Aggregation |
| COH | 162602280010 | Gas | Gov. Aggregation |
| COH | 162480660029 | Gas | Gov. Aggregation |
| COH | 164798240022 | Gas | Gov. Aggregation |
| COH | 158825790017 | Gas | Gov. Aggregation |
| COH | 199230840018 | Gas | Gov. Aggregation |
| COH | 195045810011 | Gas | Gov. Aggregation |
| COH | 190466970011 | Gas | Gov. Aggregation |
| COH | 177227660019 | Gas | Gov. Aggregation |
| COH | 193719830010 | Gas | Gov. Aggregation |
| COH | 193151220012 | Gas | Gov. Aggregation |
| COH | 198116210013 | Gas | Gov. Aggregation |
| COH | 162696540018 | Gas | Gov. Aggregation |
| COH | 113029830055 | Gas | Gov. Aggregation |
| COH | 132481780046 | Gas | Gov. Aggregation |
| COH | 119298430027 | Gas | Gov. Aggregation |
| COH | 118228220029 | Gas | Gov. Aggregation |
| COH | 118220400027 | Gas | Gov. Aggregation |
| COH | 139279790028 | Gas | Gov. Aggregation |
| COH | 138097210071 | Gas | Gov. Aggregation |
| COH | 147002930023 | Gas | Gov. Aggregation |
| COH | 150720090014 | Gas | Gov. Aggregation |
| COH | 165235220038 | Gas | Gov. Aggregation |
| COH | 186268900011 | Gas | Gov. Aggregation |
| COH | 196369630012 | Gas | Gov. Aggregation |
| COH | 114694130016 | Gas | Gov. Aggregation |
| COH | 170197390018 | Gas | Gov. Aggregation |
| COH | 118791660033 | Gas | Gov. Aggregation |
| COH | 118232340052 | Gas | Gov. Aggregation |
| COH | 199064330018 | Gas | Gov. Aggregation |
| COH | 170269980011 | Gas | Gov. Aggregation |
| COH | 118116340030 | Gas | Gov. Aggregation |
| COH | 186763920017 | Gas | Gov. Aggregation |
| COH | 188785040014 | Gas | Gov. Aggregation |
| COH | 172821660023 | Gas | Gov. Aggregation |
| COH | 198998050019 | Gas | Gov. Aggregation |
| COH | 157440740050 | Gas | Gov. Aggregation |
| COH | 159854350017 | Gas | Gov. Aggregation |
| COH | 157360740023 | Gas | Gov. Aggregation |
| COH | 174837600020 | Gas | Gov. Aggregation |
| COH | 165599200030 | Gas | Gov. Aggregation |
| COH | 159385330034 | Gas | Gov. Aggregation |
| COH | 143178920019 | Gas | Gov. Aggregation |
| COH | 144732260048 | Gas | Gov. Aggregation |
| COH | 169281070019 | Gas | Gov. Aggregation |
| COH | 117947320025 | Gas | Gov. Aggregation |
| COH | 118499870020 | Gas | Gov. Aggregation |
| COH | 197371280010 | Gas | Gov. Aggregation |
| COH | 154956020033 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 117357290023 | Gas | Gov. Aggregation |
| COH | 197853740011 | Gas | Gov. Aggregation |
| COH | 153829860037 | Gas | Gov. Aggregation |
| COH | 156042220045 | Gas | Gov. Aggregation |
| COH | 118098530021 | Gas | Gov. Aggregation |
| COH | 130285240029 | Gas | Gov. Aggregation |
| COH | 142948730026 | Gas | Gov. Aggregation |
| COH | 197549250019 | Gas | Gov. Aggregation |
| COH | 198925110019 | Gas | Gov. Aggregation |
| COH | 140837880013 | Gas | Gov. Aggregation |
| COH | 167012330015 | Gas | Gov. Aggregation |
| COH | 165144640013 | Gas | Gov. Aggregation |
| COH | 142919950021 | Gas | Gov. Aggregation |
| COH | 193647010024 | Gas | Gov. Aggregation |
| COH | 193733270018 | Gas | Gov. Aggregation |
| COH | 192131292975 | Gas | Gov. Aggregation |
| COH | 115283450037 | Gas | Gov. Aggregation |
| COH | 117419060047 | Gas | Gov. Aggregation |
| COH | 200084230013 | Gas | Gov. Aggregation |
| COH | 169719330015 | Gas | Gov. Aggregation |
| COH | 146050100018 | Gas | Gov. Aggregation |
| COH | 198574850019 | Gas | Gov. Aggregation |
| COH | 163299450036 | Gas | Gov. Aggregation |
| COH | 177639300011 | Gas | Gov. Aggregation |
| COH | 190333970012 | Gas | Gov. Aggregation |
| COH | 133889710018 | Gas | Gov. Aggregation |
| COH | 140944310015 | Gas | Gov. Aggregation |
| COH | 119902040044 | Gas | Gov. Aggregation |
| COH | 130222060038 | Gas | Gov. Aggregation |
| COH | 135048820015 | Gas | Gov. Aggregation |
| COH | 164096810048 | Gas | Gov. Aggregation |
| COH | 200657810016 | Gas | Gov. Aggregation |
| COH | 157982050057 | Gas | Gov. Aggregation |
| COH | 158360100017 | Gas | Gov. Aggregation |
| COH | 197246980018 | Gas | Gov. Aggregation |
| COH | 117478180048 | Gas | Gov. Aggregation |
| COH | 117945650020 | Gas | Gov. Aggregation |
| COH | 117589350038 | Gas | Gov. Aggregation |
| COH | 185884200013 | Gas | Gov. Aggregation |
| COH | 169744250028 | Gas | Gov. Aggregation |
| COH | 176664390020 | Gas | Gov. Aggregation |
| COH | 143704570025 | Gas | Gov. Aggregation |
| COH | 147148940014 | Gas | Gov. Aggregation |
| COH | 115336710011 | Gas | Gov. Aggregation |
| COH | 115336920017 | Gas | Gov. Aggregation |
| COH | 197627410019 | Gas | Gov. Aggregation |
| COH | 177068630059 | Gas | Gov. Aggregation |
| COH | 116839300036 | Gas | Gov. Aggregation |
| COH | 188242440010 | Gas | Gov. Aggregation |
| COH | 119902930056 | Gas | Gov. Aggregation |
| COH | 142752370018 | Gas | Gov. Aggregation |
| COH | 139648270079 | Gas | Gov. Aggregation |
| COH | 139699440030 | Gas | Gov. Aggregation |
| COH | 134654570014 | Gas | Gov. Aggregation |
| COH | 195718070010 | Gas | Gov. Aggregation |
| COH | 149387520283 | Gas | Gov. Aggregation |
| COH | 192834220033 | Gas | Gov. Aggregation |
| COH | 195215000047 | Gas | Gov. Aggregation |
| COH | 191662820024 | Gas | Gov. Aggregation |
| COH | 197711790011 | Gas | Gov. Aggregation |
| COH | 167216090032 | Gas | Gov. Aggregation |
| COH | 198232900021 | Gas | Gov. Aggregation |
| COH | 200498180017 | Gas | Gov. Aggregation |
| COH | 200341180018 | Gas | Gov. Aggregation |
| COH | 199491140013 | Gas | Gov. Aggregation |
| COH | 199551050014 | Gas | Gov. Aggregation |
| COH | 200140430011 | Gas | Gov. Aggregation |
| COH | 195215000029 | Gas | Gov. Aggregation |
| COH | 108790140027 | Gas | Gov. Aggregation |
| COH | 164726310064 | Gas | Gov. Aggregation |
| COH | 163748080022 | Gas | Gov. Aggregation |
| COH | 197219770028 | Gas | Gov. Aggregation |
| COH | 197963200011 | Gas | Gov. Aggregation |
| COH | 163238120033 | Gas | Gov. Aggregation |
| COH | 157845100029 | Gas | Gov. Aggregation |
| COH | 175901940021 | Gas | Gov. Aggregation |
| COH | 198250930054 | Gas | Gov. Aggregation |
| COH | 197366790014 | Gas | Gov. Aggregation |
| COH | 177336580033 | Gas | Gov. Aggregation |
| COH | 197206280028 | Gas | Gov. Aggregation |
| COH | 196120510022 | Gas | Gov. Aggregation |
| COH | 195785200011 | Gas | Gov. Aggregation |
| COH | 200895370015 | Gas | Gov. Aggregation |
| DEO | 9180002726494 | Gas | Gov. Aggregation |
| DEO | 5180002242967 | Gas | Gov. Aggregation |
| DEO | 2180002745586 | Gas | Gov. Aggregation |
| COH | 150451390012 | Gas | Gov. Aggregation |
| COH | 127369030039 | Gas | Gov. Aggregation |
| DEO | 5421002258335 | Gas | Gov. Aggregation |
| COH | 137186410053 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 155542520017 | Gas | Gov. Aggregation |
| COH | 196203850016 | Gas | Gov. Aggregation |
| COH | 162064140039 | Gas | Gov. Aggregation |
| COH | 164357280019 | Gas | Gov. Aggregation |
| COH | 170400250014 | Gas | Gov. Aggregation |
| COH | 154558440020 | Gas | Gov. Aggregation |
| COH | 199087050019 | Gas | Gov. Aggregation |
| COH | 199114901014 | Gas | Gov. Aggregation |
| COH | 148745700026 | Gas | Gov. Aggregation |
| COH | 142028770037 | Gas | Gov. Aggregation |
| COH | 140416440026 | Gas | Gov. Aggregation |
| COH | 133542600033 | Gas | Gov. Aggregation |
| COH | 132187000034 | Gas | Gov. Aggregation |
| COH | 121824480035 | Gas | Gov. Aggregation |
| COH | 118824460016 | Gas | Gov. Aggregation |
| COH | 118824580011 | Gas | Gov. Aggregation |
| COH | 117946320027 | Gas | Gov. Aggregation |
| COH | 118136490037 | Gas | Gov. Aggregation |
| COH | 152200510015 | Gas | Gov. Aggregation |
| COH | 152147250069 | Gas | Gov. Aggregation |
| COH | 155446790032 | Gas | Gov. Aggregation |
| COH | 153705670011 | Gas | Gov. Aggregation |
| COH | 194038900036 | Gas | Gov. Aggregation |
| COH | 194989830018 | Gas | Gov. Aggregation |
| COH | 187810290036 | Gas | Gov. Aggregation |
| COH | 117988490033 | Gas | Gov. Aggregation |
| COH | 117947040024 | Gas | Gov. Aggregation |
| COH | 164528840027 | Gas | Gov. Aggregation |
| COH | 168911540014 | Gas | Gov. Aggregation |
| COH | 144242310055 | Gas | Gov. Aggregation |
| COH | 194944600010 | Gas | Gov. Aggregation |
| COH | 198593190018 | Gas | Gov. Aggregation |
| COH | 198849240014 | Gas | Gov. Aggregation |
| COH | 197857460012 | Gas | Gov. Aggregation |
| COH | 199449860011 | Gas | Gov. Aggregation |
| COH | 165683610026 | Gas | Gov. Aggregation |
| COH | 163320440059 | Gas | Gov. Aggregation |
| COH | 186393800017 | Gas | Gov. Aggregation |
| COH | 191140580030 | Gas | Gov. Aggregation |
| COH | 191054570026 | Gas | Gov. Aggregation |
| COH | 194611230013 | Gas | Gov. Aggregation |
| COH | 194827250012 | Gas | Gov. Aggregation |
| COH | 171322880017 | Gas | Gov. Aggregation |
| COH | 170754820015 | Gas | Gov. Aggregation |
| COH | 145549740018 | Gas | Gov. Aggregation |
| COH | 118334330021 | Gas | Gov. Aggregation |
| COH | 118113530027 | Gas | Gov. Aggregation |
| COH | 163320670015 | Gas | Gov. Aggregation |
| COH | 172992310034 | Gas | Gov. Aggregation |
| COH | 172765680010 | Gas | Gov. Aggregation |
| COH | 174212150029 | Gas | Gov. Aggregation |
| COH | 166449320013 | Gas | Gov. Aggregation |
| COH | 118126280032 | Gas | Gov. Aggregation |
| COH | 127117760039 | Gas | Gov. Aggregation |
| COH | 134111960049 | Gas | Gov. Aggregation |
| COH | 133752260030 | Gas | Gov. Aggregation |
| COH | 154211740058 | Gas | Gov. Aggregation |
| COH | 154879940016 | Gas | Gov. Aggregation |
| COH | 154392720041 | Gas | Gov. Aggregation |
| COH | 170370350018 | Gas | Gov. Aggregation |
| COH | 150831470028 | Gas | Gov. Aggregation |
| COH | 147642170018 | Gas | Gov. Aggregation |
| COH | 147401550054 | Gas | Gov. Aggregation |
| COH | 149485380016 | Gas | Gov. Aggregation |
| COH | 149691380028 | Gas | Gov. Aggregation |
| COH | 149016230038 | Gas | Gov. Aggregation |
| COH | 158220910031 | Gas | Gov. Aggregation |
| COH | 161114320017 | Gas | Gov. Aggregation |
| COH | 162542530060 | Gas | Gov. Aggregation |
| COH | 175982630026 | Gas | Gov. Aggregation |
| COH | 197830070010 | Gas | Gov. Aggregation |
| COH | 198421260016 | Gas | Gov. Aggregation |
| COH | 198507130011 | Gas | Gov. Aggregation |
| COH | 172386220010 | Gas | Gov. Aggregation |
| COH | 175028310016 | Gas | Gov. Aggregation |
| COH | 170844680014 | Gas | Gov. Aggregation |
| COH | 170128260038 | Gas | Gov. Aggregation |
| COH | 116799320021 | Gas | Gov. Aggregation |
| COH | 118576480046 | Gas | Gov. Aggregation |
| COH | 198604470014 | Gas | Gov. Aggregation |
| VEDO | 4001653012161548 | Gas | Gov. Aggregation |
| VEDO | 4001653012356858 | Gas | Gov. Aggregation |
| VEDO | 4018182872633700 | Gas | Gov. Aggregation |
| COH | 145830770015 | Gas | Gov. Aggregation |
| DEO | 4180001708687 | Gas | Gov. Aggregation |
| DEO | 1180001650173 | Gas | Gov. Aggregation |
| DEO | 2180001663086 | Gas | Gov. Aggregation |
| VEDO | 4019792462671513 | Gas | Gov. Aggregation |
| VEDO | 4019507522648647 | Gas | Gov. Aggregation |
| COH | 199038800014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 6180002946408 | Gas | Gov. Aggregation |
| COH | 140753230017 | Gas | Gov. Aggregation |
| COH | 164183630032 | Gas | Gov. Aggregation |
| COH | 159708430028 | Gas | Gov. Aggregation |
| COH | 161272530037 | Gas | Gov. Aggregation |
| COH | 156714790023 | Gas | Gov. Aggregation |
| COH | 159385110030 | Gas | Gov. Aggregation |
| COH | 171600590027 | Gas | Gov. Aggregation |
| COH | 171099790020 | Gas | Gov. Aggregation |
| COH | 173429730038 | Gas | Gov. Aggregation |
| COH | 172753940038 | Gas | Gov. Aggregation |
| COH | 172975790021 | Gas | Gov. Aggregation |
| COH | 172250210028 | Gas | Gov. Aggregation |
| COH | 166083050034 | Gas | Gov. Aggregation |
| COH | 197453760024 | Gas | Gov. Aggregation |
| COH | 197564900029 | Gas | Gov. Aggregation |
| COH | 197160210020 | Gas | Gov. Aggregation |
| COH | 197184240015 | Gas | Gov. Aggregation |
| COH | 197421050020 | Gas | Gov. Aggregation |
| COH | 199002410011 | Gas | Gov. Aggregation |
| COH | 198981780011 | Gas | Gov. Aggregation |
| COH | 199110710019 | Gas | Gov. Aggregation |
| COH | 192944020023 | Gas | Gov. Aggregation |
| COH | 192237460020 | Gas | Gov. Aggregation |
| COH | 200610030018 | Gas | Gov. Aggregation |
| COH | 200613570019 | Gas | Gov. Aggregation |
| COH | 200355430018 | Gas | Gov. Aggregation |
| COH | 200235900011 | Gas | Gov. Aggregation |
| COH | 200162660017 | Gas | Gov. Aggregation |
| COH | 200123970014 | Gas | Gov. Aggregation |
| COH | 200450300011 | Gas | Gov. Aggregation |
| COH | 199777550011 | Gas | Gov. Aggregation |
| COH | 199786110014 | Gas | Gov. Aggregation |
| COH | 200111040014 | Gas | Gov. Aggregation |
| COH | 200102170016 | Gas | Gov. Aggregation |
| COH | 200066760010 | Gas | Gov. Aggregation |
| COH | 199488330010 | Gas | Gov. Aggregation |
| COH | 199488360014 | Gas | Gov. Aggregation |
| COH | 199539010018 | Gas | Gov. Aggregation |
| COH | 199548220015 | Gas | Gov. Aggregation |
| COH | 199594990017 | Gas | Gov. Aggregation |
| COH | 199372420016 | Gas | Gov. Aggregation |
| COH | 117217880034 | Gas | Gov. Aggregation |
| COH | 118769130031 | Gas | Gov. Aggregation |
| COH | 127102810048 | Gas | Gov. Aggregation |
| COH | 134322520071 | Gas | Gov. Aggregation |
| COH | 168608170051 | Gas | Gov. Aggregation |
| COH | 200728770014 | Gas | Gov. Aggregation |
| COH | 133224890199 | Gas | Gov. Aggregation |
| COH | 199356500013 | Gas | Gov. Aggregation |
| COH | 189819710028 | Gas | Gov. Aggregation |
| COH | 198967590011 | Gas | Gov. Aggregation |
| COH | 195109460028 | Gas | Gov. Aggregation |
| COH | 195773160060 | Gas | Gov. Aggregation |
| COH | 197176150039 | Gas | Gov. Aggregation |
| COH | 200805060019 | Gas | Gov. Aggregation |
| COH | 200774140019 | Gas | Gov. Aggregation |
| COH | 200657870014 | Gas | Gov. Aggregation |
| COH | 199892150011 | Gas | Gov. Aggregation |
| COH | 192782030034 | Gas | Gov. Aggregation |
| COH | 176820370040 | Gas | Gov. Aggregation |
| DEO | 199741290011 | Gas | Gov. Aggregation |
| COH | 191335720037 | Gas | Gov. Aggregation |
| COH | 194189422549 | Gas | Gov. Aggregation |
| COH | 200337180017 | Gas | Gov. Aggregation |
| COH | 200151210014 | Gas | Gov. Aggregation |
| COH | 191864640717 | Gas | Gov. Aggregation |
| COH | 192131296373 | Gas | Gov. Aggregation |
| COH | 199825120018 | Gas | Gov. Aggregation |
| COH | 153066580043 | Gas | Gov. Aggregation |
| COH | 156972110047 | Gas | Gov. Aggregation |
| COH | 169902250044 | Gas | Gov. Aggregation |
| COH | 190813180038 | Gas | Gov. Aggregation |
| COH | 189795360033 | Gas | Gov. Aggregation |
| COH | 198951870015 | Gas | Gov. Aggregation |
| COH | 199449630019 | Gas | Gov. Aggregation |
| COH | 167311700031 | Gas | Gov. Aggregation |
| COH | 176301250027 | Gas | Gov. Aggregation |
| COH | 186138010013 | Gas | Gov. Aggregation |
| COH | 190293580010 | Gas | Gov. Aggregation |
| COH | 173062980025 | Gas | Gov. Aggregation |
| COH | 155217520097 | Gas | Gov. Aggregation |
| COH | 200361070019 | Gas | Gov. Aggregation |
| COH | 200947710012 | Gas | Gov. Aggregation |
| COH | 199603150012 | Gas | Gov. Aggregation |
| COH | 200382590016 | Gas | Gov. Aggregation |
| COH | 199037550019 | Gas | Gov. Aggregation |
| COH | 185442080033 | Gas | Gov. Aggregation |
| COH | 197090260029 | Gas | Gov. Aggregation |
| COH | 176678400037 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 199081010019 | Gas | Gov. Aggregation |
| COH | 198155500029 | Gas | Gov. Aggregation |
| COH | 198895580016 | Gas | Gov. Aggregation |
| COH | 196439440013 | Gas | Gov. Aggregation |
| COH | 196592200019 | Gas | Gov. Aggregation |
| COH | 196535730018 | Gas | Gov. Aggregation |
| COH | 196389790017 | Gas | Gov. Aggregation |
| COH | 125228250042 | Gas | Gov. Aggregation |
| COH | 124400580020 | Gas | Gov. Aggregation |
| COH | 167024290028 | Gas | Gov. Aggregation |
| COH | 165327550023 | Gas | Gov. Aggregation |
| COH | 138532750029 | Gas | Gov. Aggregation |
| COH | 173025990030 | Gas | Gov. Aggregation |
| COH | 197940810020 | Gas | Gov. Aggregation |
| COH | 199688500010 | Gas | Gov. Aggregation |
| COH | 158272360038 | Gas | Gov. Aggregation |
| COH | 186020230043 | Gas | Gov. Aggregation |
| COH | 176322530024 | Gas | Gov. Aggregation |
| COH | 199163790012 | Gas | Gov. Aggregation |
| COH | 198077730018 | Gas | Gov. Aggregation |
| COH | 197498300017 | Gas | Gov. Aggregation |
| COH | 196743610012 | Gas | Gov. Aggregation |
| COH | 155080660035 | Gas | Gov. Aggregation |
| COH | 141910940022 | Gas | Gov. Aggregation |
| COH | 197314210014 | Gas | Gov. Aggregation |
| COH | 199318910017 | Gas | Gov. Aggregation |
| COH | 199415480012 | Gas | Gov. Aggregation |
| COH | 165671810016 | Gas | Gov. Aggregation |
| COH | 172643560022 | Gas | Gov. Aggregation |
| COH | 199545320010 | Gas | Gov. Aggregation |
| COH | 188291650022 | Gas | Gov. Aggregation |
| COH | 164944910039 | Gas | Gov. Aggregation |
| COH | 164565030047 | Gas | Gov. Aggregation |
| COH | 164915910067 | Gas | Gov. Aggregation |
| COH | 145649060028 | Gas | Gov. Aggregation |
| COH | 188600030016 | Gas | Gov. Aggregation |
| COH | 199461720014 | Gas | Gov. Aggregation |
| COH | 199092650012 | Gas | Gov. Aggregation |
| COH | 198992800013 | Gas | Gov. Aggregation |
| COH | 196252710012 | Gas | Gov. Aggregation |
| COH | 199004950015 | Gas | Gov. Aggregation |
| COH | 198898770010 | Gas | Gov. Aggregation |
| COH | 195840460019 | Gas | Gov. Aggregation |
| COH | 196230650011 | Gas | Gov. Aggregation |
| COH | 197392970011 | Gas | Gov. Aggregation |
| COH | 196670160012 | Gas | Gov. Aggregation |
| COH | 196663210016 | Gas | Gov. Aggregation |
| COH | 189329770034 | Gas | Gov. Aggregation |
| COH | 177203250066 | Gas | Gov. Aggregation |
| COH | 176292830026 | Gas | Gov. Aggregation |
| COH | 199256110017 | Gas | Gov. Aggregation |
| COH | 190657310032 | Gas | Gov. Aggregation |
| COH | 199514440010 | Gas | Gov. Aggregation |
| COH | 197186350018 | Gas | Gov. Aggregation |
| COH | 195789870013 | Gas | Gov. Aggregation |
| COH | 124783850023 | Gas | Gov. Aggregation |
| COH | 153255890065 | Gas | Gov. Aggregation |
| COH | 175308550058 | Gas | Gov. Aggregation |
| COH | 198041140017 | Gas | Gov. Aggregation |
| COH | 199865540016 | Gas | Gov. Aggregation |
| COH | 124436400022 | Gas | Gov. Aggregation |
| COH | 125246580063 | Gas | Gov. Aggregation |
| COH | 197135650012 | Gas | Gov. Aggregation |
| COH | 196967580015 | Gas | Gov. Aggregation |
| COH | 168101570024 | Gas | Gov. Aggregation |
| COH | 124381160020 | Gas | Gov. Aggregation |
| COH | 158744560035 | Gas | Gov. Aggregation |
| COH | 155054420021 | Gas | Gov. Aggregation |
| COH | 145324600031 | Gas | Gov. Aggregation |
| COH | 196430980018 | Gas | Gov. Aggregation |
| COH | 192021310037 | Gas | Gov. Aggregation |
| COH | 145140090039 | Gas | Gov. Aggregation |
| COH | 190244680021 | Gas | Gov. Aggregation |
| COH | 135740260079 | Gas | Gov. Aggregation |
| COH | 125287660042 | Gas | Gov. Aggregation |
| COH | 198069540015 | Gas | Gov. Aggregation |
| COH | 198010160018 | Gas | Gov. Aggregation |
| COH | 198751920018 | Gas | Gov. Aggregation |
| COH | 199013770013 | Gas | Gov. Aggregation |
| COH | 197875420012 | Gas | Gov. Aggregation |
| COH | 196832690017 | Gas | Gov. Aggregation |
| COH | 194276830037 | Gas | Gov. Aggregation |
| COH | 190100550022 | Gas | Gov. Aggregation |
| COH | 131610120013 | Gas | Gov. Aggregation |
| COH | 195040110027 | Gas | Gov. Aggregation |
| COH | 124375350023 | Gas | Gov. Aggregation |
| COH | 199124060017 | Gas | Gov. Aggregation |
| COH | 199394020014 | Gas | Gov. Aggregation |
| COH | 196035210026 | Gas | Gov. Aggregation |
| COH | 196896490024 | Gas | Gov. Aggregation |
| COH | 158732050055 | Gas | Gov. Aggregation |
| COH | 154150260102 | Gas | Gov. Aggregation |
| COH | 200338000012 | Gas | Gov. Aggregation |
| COH | 199179990017 | Gas | Gov. Aggregation |
| COH | 176414460024 | Gas | Gov. Aggregation |
| COH | 156596900030 | Gas | Gov. Aggregation |
| COH | 200915810018 | Gas | Gov. Aggregation |
| COH | 176040180080 | Gas | Gov. Aggregation |
| COH | 199879800012 | Gas | Gov. Aggregation |
| COH | 194189402316 | Gas | Gov. Aggregation |
| COH | 199169620015 | Gas | Gov. Aggregation |
| COH | 190782780020 | Gas | Gov. Aggregation |
| COH | 117248100023 | Gas | Gov. Aggregation |
| COH | 199937750019 | Gas | Gov. Aggregation |
| COH | 199615910017 | Gas | Gov. Aggregation |
| COH | 192584170044 | Gas | Gov. Aggregation |
| COH | 188529270036 | Gas | Gov. Aggregation |
| COH | 197607950027 | Gas | Gov. Aggregation |
| COH | 147148290075 | Gas | Gov. Aggregation |
| COH | 200031930017 | Gas | Gov. Aggregation |
| COH | 187627970023 | Gas | Gov. Aggregation |
| COH | 200938930015 | Gas | Gov. Aggregation |
| COH | 200901300014 | Gas | Gov. Aggregation |
| COH | 193366790027 | Gas | Gov. Aggregation |
| COH | 194189402521 | Gas | Gov. Aggregation |
| COH | 195573320024 | Gas | Gov. Aggregation |
| COH | 198923190017 | Gas | Gov. Aggregation |
| COH | 199028370016 | Gas | Gov. Aggregation |
| COH | 109911080021 | Gas | Gov. Aggregation |
| COH | 199498270012 | Gas | Gov. Aggregation |
| COH | 200795720013 | Gas | Gov. Aggregation |
| COH | 200745640015 | Gas | Gov. Aggregation |
| COH | 191376760024 | Gas | Gov. Aggregation |
| COH | 195111630036 | Gas | Gov. Aggregation |
| COH | 166882980035 | Gas | Gov. Aggregation |
| COH | 167213510075 | Gas | Gov. Aggregation |
| COH | 200851400010 | Gas | Gov. Aggregation |
| COH | 148449740080 | Gas | Gov. Aggregation |
| COH | 195644840024 | Gas | Gov. Aggregation |
| COH | 190307980024 | Gas | Gov. Aggregation |
| COH | 199252380019 | Gas | Gov. Aggregation |
| COH | 150486410050 | Gas | Gov. Aggregation |
| COH | 199028840017 | Gas | Gov. Aggregation |
| COH | 199119870018 | Gas | Gov. Aggregation |
| COH | 199983640015 | Gas | Gov. Aggregation |
| COH | 199769930018 | Gas | Gov. Aggregation |
| COH | 199913590013 | Gas | Gov. Aggregation |
| COH | 194249880025 | Gas | Gov. Aggregation |
| COH | 199506710010 | Gas | Gov. Aggregation |
| COH | 199459530019 | Gas | Gov. Aggregation |
| COH | 199875110015 | Gas | Gov. Aggregation |
| COH | 199616000016 | Gas | Gov. Aggregation |
| COH | 199577780017 | Gas | Gov. Aggregation |
| COH | 199412690014 | Gas | Gov. Aggregation |
| COH | 171676750042 | Gas | Gov. Aggregation |
| COH | 199288470015 | Gas | Gov. Aggregation |
| COH | 198997740016 | Gas | Gov. Aggregation |
| COH | 199047870011 | Gas | Gov. Aggregation |
| COH | 186318600026 | Gas | Gov. Aggregation |
| COH | 155508830013 | Gas | Gov. Aggregation |
| COH | 199985970012 | Gas | Gov. Aggregation |
| COH | 199372320017 | Gas | Gov. Aggregation |
| COH | 199393100019 | Gas | Gov. Aggregation |
| COH | 199238540015 | Gas | Gov. Aggregation |
| COH | 186441310044 | Gas | Gov. Aggregation |
| COH | 192654510034 | Gas | Gov. Aggregation |
| COH | 199216360046 | Gas | Gov. Aggregation |
| COH | 198944120017 | Gas | Gov. Aggregation |
| COH | 199412640014 | Gas | Gov. Aggregation |
| COH | 199615880014 | Gas | Gov. Aggregation |
| COH | 199766460013 | Gas | Gov. Aggregation |
| COH | 200307520027 | Gas | Gov. Aggregation |
| COH | 200235650014 | Gas | Gov. Aggregation |
| COH | 199005880017 | Gas | Gov. Aggregation |
| COH | 196205800021 | Gas | Gov. Aggregation |
| COH | 198724410012 | Gas | Gov. Aggregation |
| COH | 200133040018 | Gas | Gov. Aggregation |
| COH | 198992280013 | Gas | Gov. Aggregation |
| COH | 200658380015 | Gas | Gov. Aggregation |
| COH | 194894100030 | Gas | Gov. Aggregation |
| COH | 193562460020 | Gas | Gov. Aggregation |
| COH | 200158570015 | Gas | Gov. Aggregation |
| COH | 166403980020 | Gas | Gov. Aggregation |
| COH | 200860050015 | Gas | Gov. Aggregation |
| COH | 200289090019 | Gas | Gov. Aggregation |
| COH | 198214730016 | Gas | Gov. Aggregation |
| COH | 198465940011 | Gas | Gov. Aggregation |
| COH | 198918730014 | Gas | Gov. Aggregation |
| COH | 198688280018 | Gas | Gov. Aggregation |
| COH | 199721670013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 198845220016 | Gas | Gov. Aggregation |
| COH | 173385460011 | Gas | Gov. Aggregation |
| COH | 199112470016 | Gas | Gov. Aggregation |
| COH | 157174210029 | Gas | Gov. Aggregation |
| COH | 198914560018 | Gas | Gov. Aggregation |
| COH | 187515800025 | Gas | Gov. Aggregation |
| COH | 124362460027 | Gas | Gov. Aggregation |
| COH | 176088520024 | Gas | Gov. Aggregation |
| COH | 173372550028 | Gas | Gov. Aggregation |
| COH | 196217430015 | Gas | Gov. Aggregation |
| COH | 196615770010 | Gas | Gov. Aggregation |
| COH | 191515880112 | Gas | Gov. Aggregation |
| COH | 125467350027 | Gas | Gov. Aggregation |
| COH | 198609710013 | Gas | Gov. Aggregation |
| COH | 172959050020 | Gas | Gov. Aggregation |
| COH | 191215670041 | Gas | Gov. Aggregation |
| COH | 158884840030 | Gas | Gov. Aggregation |
| COH | 197280520012 | Gas | Gov. Aggregation |
| COH | 197854950033 | Gas | Gov. Aggregation |
| COH | 198715970014 | Gas | Gov. Aggregation |
| COH | 197550780015 | Gas | Gov. Aggregation |
| COH | 197014890018 | Gas | Gov. Aggregation |
| COH | 196553610015 | Gas | Gov. Aggregation |
| COH | 196553720012 | Gas | Gov. Aggregation |
| COH | 144878980030 | Gas | Gov. Aggregation |
| COH | 136542070023 | Gas | Gov. Aggregation |
| COH | 197747780018 | Gas | Gov. Aggregation |
| COH | 195942490017 | Gas | Gov. Aggregation |
| COH | 194817140025 | Gas | Gov. Aggregation |
| COH | 188013320010 | Gas | Gov. Aggregation |
| COH | 197288180018 | Gas | Gov. Aggregation |
| COH | 198162210016 | Gas | Gov. Aggregation |
| COH | 198318850011 | Gas | Gov. Aggregation |
| COH | 199286980012 | Gas | Gov. Aggregation |
| COH | 199653110015 | Gas | Gov. Aggregation |
| COH | 155724240028 | Gas | Gov. Aggregation |
| COH | 124509310017 | Gas | Gov. Aggregation |
| COH | 125445360058 | Gas | Gov. Aggregation |
| COH | 198235430015 | Gas | Gov. Aggregation |
| COH | 198318800011 | Gas | Gov. Aggregation |
| COH | 176963930022 | Gas | Gov. Aggregation |
| COH | 148467640010 | Gas | Gov. Aggregation |
| COH | 199019490010 | Gas | Gov. Aggregation |
| COH | 199240500018 | Gas | Gov. Aggregation |
| COH | 199713260016 | Gas | Gov. Aggregation |
| COH | 198488610012 | Gas | Gov. Aggregation |
| COH | 197931810010 | Gas | Gov. Aggregation |
| COH | 199391580013 | Gas | Gov. Aggregation |
| COH | 198624060018 | Gas | Gov. Aggregation |
| COH | 148458900167 | Gas | Gov. Aggregation |
| COH | 199559010016 | Gas | Gov. Aggregation |
| COH | 196809830016 | Gas | Gov. Aggregation |
| COH | 196086720013 | Gas | Gov. Aggregation |
| COH | 166698770030 | Gas | Gov. Aggregation |
| COH | 134211050011 | Gas | Gov. Aggregation |
| COH | 143921800026 | Gas | Gov. Aggregation |
| COH | 197143200019 | Gas | Gov. Aggregation |
| COH | 198096500016 | Gas | Gov. Aggregation |
| COH | 124810860031 | Gas | Gov. Aggregation |
| COH | 199893190011 | Gas | Gov. Aggregation |
| COH | 197061170010 | Gas | Gov. Aggregation |
| COH | 124309780022 | Gas | Gov. Aggregation |
| COH | 196463450010 | Gas | Gov. Aggregation |
| COH | 198940190011 | Gas | Gov. Aggregation |
| COH | 198866370011 | Gas | Gov. Aggregation |
| COH | 162149450043 | Gas | Gov. Aggregation |
| COH | 194360500028 | Gas | Gov. Aggregation |
| COH | 185371350028 | Gas | Gov. Aggregation |
| COH | 177480310043 | Gas | Gov. Aggregation |
| COH | 156203010029 | Gas | Gov. Aggregation |
| COH | 177581900027 | Gas | Gov. Aggregation |
| COH | 172015930025 | Gas | Gov. Aggregation |
| COH | 172719480028 | Gas | Gov. Aggregation |
| COH | 168178490039 | Gas | Gov. Aggregation |
| COH | 186842090023 | Gas | Gov. Aggregation |
| COH | 199074900017 | Gas | Gov. Aggregation |
| COH | 190790540023 | Gas | Gov. Aggregation |
| COH | 167533760011 | Gas | Gov. Aggregation |
| COH | 199325980018 | Gas | Gov. Aggregation |
| COH | 161089000046 | Gas | Gov. Aggregation |
| COH | 198604720011 | Gas | Gov. Aggregation |
| COH | 175740270015 | Gas | Gov. Aggregation |
| COH | 198005050012 | Gas | Gov. Aggregation |
| COH | 198599910014 | Gas | Gov. Aggregation |
| COH | 196556360012 | Gas | Gov. Aggregation |
| COH | 165643030031 | Gas | Gov. Aggregation |
| COH | 197378020016 | Gas | Gov. Aggregation |
| COH | 198645320019 | Gas | Gov. Aggregation |
| COH | 199735210010 | Gas | Gov. Aggregation |
| COH | 199024430011 | Gas | Gov. Aggregation |
| COH | 153247100021 | Gas | Gov. Aggregation |
| COH | 195233450027 | Gas | Gov. Aggregation |
| COH | 195233450036 | Gas | Gov. Aggregation |
| COH | 199197660018 | Gas | Gov. Aggregation |
| COH | 198655980010 | Gas | Gov. Aggregation |
| COH | 200092360019 | Gas | Gov. Aggregation |
| COH | 200541110018 | Gas | Gov. Aggregation |
| COH | 198305870023 | Gas | Gov. Aggregation |
| COH | 199560510018 | Gas | Gov. Aggregation |
| COH | 199786690013 | Gas | Gov. Aggregation |
| COH | 199603710014 | Gas | Gov. Aggregation |
| COH | 200202070015 | Gas | Gov. Aggregation |
| COH | 197508400013 | Gas | Gov. Aggregation |
| COH | 189976630023 | Gas | Gov. Aggregation |
| COH | 195475890032 | Gas | Gov. Aggregation |
| COH | 194195110028 | Gas | Gov. Aggregation |
| COH | 197250910022 | Gas | Gov. Aggregation |
| COH | 197465970016 | Gas | Gov. Aggregation |
| COH | 156912100027 | Gas | Gov. Aggregation |
| COH | 110932810020 | Gas | Gov. Aggregation |
| COH | 110932930016 | Gas | Gov. Aggregation |
| COH | 198681800012 | Gas | Gov. Aggregation |
| COH | 197269380016 | Gas | Gov. Aggregation |
| COH | 199239160013 | Gas | Gov. Aggregation |
| COH | 110932900012 | Gas | Gov. Aggregation |
| COH | 200236500013 | Gas | Gov. Aggregation |
| COH | 199548430017 | Gas | Gov. Aggregation |
| COH | 200102590018 | Gas | Gov. Aggregation |
| COH | 200014330019 | Gas | Gov. Aggregation |
| COH | 194075460022 | Gas | Gov. Aggregation |
| COH | 200468330018 | Gas | Gov. Aggregation |
| COH | 155872550066 | Gas | Gov. Aggregation |
| COH | 200080100018 | Gas | Gov. Aggregation |
| COH | 200118590015 | Gas | Gov. Aggregation |
| COH | 200360780012 | Gas | Gov. Aggregation |
| COH | 194535230033 | Gas | Gov. Aggregation |
| COH | 195949800017 | Gas | Gov. Aggregation |
| COH | 200064770012 | Gas | Gov. Aggregation |
| COH | 200064770030 | Gas | Gov. Aggregation |
| COH | 200188220015 | Gas | Gov. Aggregation |
| COH | 199912150017 | Gas | Gov. Aggregation |
| COH | 197547510018 | Gas | Gov. Aggregation |
| COH | 174831350061 | Gas | Gov. Aggregation |
| COH | 200291090014 | Gas | Gov. Aggregation |
| COH | 194157260048 | Gas | Gov. Aggregation |
| COH | 192269810065 | Gas | Gov. Aggregation |
| COH | 191211110028 | Gas | Gov. Aggregation |
| COH | 189671500035 | Gas | Gov. Aggregation |
| COH | 150707640105 | Gas | Gov. Aggregation |
| COH | 150707640114 | Gas | Gov. Aggregation |
| COH | 148910850033 | Gas | Gov. Aggregation |
| COH | 156054230057 | Gas | Gov. Aggregation |
| COH | 155712570042 | Gas | Gov. Aggregation |
| COH | 115042560083 | Gas | Gov. Aggregation |
| COH | 200552980013 | Gas | Gov. Aggregation |
| COH | 129854070129 | Gas | Gov. Aggregation |
| COH | 151728930029 | Gas | Gov. Aggregation |
| COH | 193909270051 | Gas | Gov. Aggregation |
| COH | 200843660013 | Gas | Gov. Aggregation |
| COH | 200726610011 | Gas | Gov. Aggregation |
| COH | 196050740014 | Gas | Gov. Aggregation |
| COH | 200330840012 | Gas | Gov. Aggregation |
| COH | 200346610017 | Gas | Gov. Aggregation |
| COH | 196026530028 | Gas | Gov. Aggregation |
| COH | 176825230021 | Gas | Gov. Aggregation |
| COH | 115028270044 | Gas | Gov. Aggregation |
| COH | 200521340012 | Gas | Gov. Aggregation |
| COH | 198066570042 | Gas | Gov. Aggregation |
| COH | 188320200041 | Gas | Gov. Aggregation |
| COH | 189622690028 | Gas | Gov. Aggregation |
| DEO | 4421004770040 | Gas | Gov. Aggregation |
| DEO | 2500066446987 | Gas | Gov. Aggregation |
| COH | 201060270014 | Gas | Gov. Aggregation |
| COH | 199397260018 | Gas | Gov. Aggregation |
| COH | 199481980018 | Gas | Gov. Aggregation |
| COH | 199317600014 | Gas | Gov. Aggregation |
| COH | 199317600032 | Gas | Gov. Aggregation |
| COH | 199734370019 | Gas | Gov. Aggregation |
| COH | 201072180018 | Gas | Gov. Aggregation |
| COH | 200862380016 | Gas | Gov. Aggregation |
| COH | 200944410011 | Gas | Gov. Aggregation |
| COH | 200819590019 | Gas | Gov. Aggregation |
| COH | 200437190013 | Gas | Gov. Aggregation |
| COH | 147597990015 | Gas | Gov. Aggregation |
| COH | 110536660022 | Gas | Gov. Aggregation |
| COH | 199615460012 | Gas | Gov. Aggregation |
| COH | 199498200016 | Gas | Gov. Aggregation |
| COH | 200031810012 | Gas | Gov. Aggregation |
| COH | 200042220013 | Gas | Gov. Aggregation |
| COH | 155316220045 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 160633970021 | Gas | Gov. Aggregation |
| COH | 198264710015 | Gas | Gov. Aggregation |
| COH | 174868900022 | Gas | Gov. Aggregation |
| COH | 199147380012 | Gas | Gov. Aggregation |
| COH | 124395260020 | Gas | Gov. Aggregation |
| COH | 125069650051 | Gas | Gov. Aggregation |
| COH | 198593780014 | Gas | Gov. Aggregation |
| COH | 198134720018 | Gas | Gov. Aggregation |
| COH | 197432580017 | Gas | Gov. Aggregation |
| COH | 172357760036 | Gas | Gov. Aggregation |
| COH | 199655600018 | Gas | Gov. Aggregation |
| COH | 146286540026 | Gas | Gov. Aggregation |
| COH | 199540840011 | Gas | Gov. Aggregation |
| COH | 124735960021 | Gas | Gov. Aggregation |
| COH | 137142580023 | Gas | Gov. Aggregation |
| COH | 197151100013 | Gas | Gov. Aggregation |
| COH | 197807120018 | Gas | Gov. Aggregation |
| COH | 158663240150 | Gas | Gov. Aggregation |
| COH | 199579610018 | Gas | Gov. Aggregation |
| COH | 198716140016 | Gas | Gov. Aggregation |
| COH | 199066010011 | Gas | Gov. Aggregation |
| COH | 148860130040 | Gas | Gov. Aggregation |
| COH | 134527630029 | Gas | Gov. Aggregation |
| COH | 187806160032 | Gas | Gov. Aggregation |
| COH | 196842980015 | Gas | Gov. Aggregation |
| COH | 190685280021 | Gas | Gov. Aggregation |
| COH | 197875390019 | Gas | Gov. Aggregation |
| COH | 195510120019 | Gas | Gov. Aggregation |
| COH | 195346300029 | Gas | Gov. Aggregation |
| COH | 170347210034 | Gas | Gov. Aggregation |
| COH | 176025650029 | Gas | Gov. Aggregation |
| COH | 198117120010 | Gas | Gov. Aggregation |
| COH | 197747960010 | Gas | Gov. Aggregation |
| COH | 154501440038 | Gas | Gov. Aggregation |
| COH | 193932600034 | Gas | Gov. Aggregation |
| COH | 187932430029 | Gas | Gov. Aggregation |
| COH | 199282620015 | Gas | Gov. Aggregation |
| COH | 197177150019 | Gas | Gov. Aggregation |
| COH | 188689630023 | Gas | Gov. Aggregation |
| COH | 192339560023 | Gas | Gov. Aggregation |
| COH | 197097470012 | Gas | Gov. Aggregation |
| COH | 197383970010 | Gas | Gov. Aggregation |
| COH | 198048140013 | Gas | Gov. Aggregation |
| COH | 196731500010 | Gas | Gov. Aggregation |
| COH | 196967610018 | Gas | Gov. Aggregation |
| COH | 199852690012 | Gas | Gov. Aggregation |
| COH | 199359480012 | Gas | Gov. Aggregation |
| COH | 199290050018 | Gas | Gov. Aggregation |
| COH | 195815240018 | Gas | Gov. Aggregation |
| COH | 146677280022 | Gas | Gov. Aggregation |
| COH | 162915410019 | Gas | Gov. Aggregation |
| COH | 165335470032 | Gas | Gov. Aggregation |
| COH | 165562830026 | Gas | Gov. Aggregation |
| COH | 197131390024 | Gas | Gov. Aggregation |
| COH | 197707400011 | Gas | Gov. Aggregation |
| COH | 197817030016 | Gas | Gov. Aggregation |
| COH | 197807130016 | Gas | Gov. Aggregation |
| COH | 196294870011 | Gas | Gov. Aggregation |
| COH | 197241340012 | Gas | Gov. Aggregation |
| COH | 197018860016 | Gas | Gov. Aggregation |
| COH | 149349810031 | Gas | Gov. Aggregation |
| COH | 190783510024 | Gas | Gov. Aggregation |
| COH | 191386620022 | Gas | Gov. Aggregation |
| COH | 192576320021 | Gas | Gov. Aggregation |
| COH | 197831830018 | Gas | Gov. Aggregation |
| COH | 163757150108 | Gas | Gov. Aggregation |
| COH | 187380980025 | Gas | Gov. Aggregation |
| COH | 175278750033 | Gas | Gov. Aggregation |
| COH | 198807600016 | Gas | Gov. Aggregation |
| COH | 198076080017 | Gas | Gov. Aggregation |
| COH | 191458030023 | Gas | Gov. Aggregation |
| COH | 197440390010 | Gas | Gov. Aggregation |
| COH | 197202960014 | Gas | Gov. Aggregation |
| COH | 196743600014 | Gas | Gov. Aggregation |
| COH | 166953300045 | Gas | Gov. Aggregation |
| COH | 156699160029 | Gas | Gov. Aggregation |
| COH | 199499800018 | Gas | Gov. Aggregation |
| COH | 197136890010 | Gas | Gov. Aggregation |
| COH | 199585900014 | Gas | Gov. Aggregation |
| COH | 199136140015 | Gas | Gov. Aggregation |
| COH | 199136140033 | Gas | Gov. Aggregation |
| COH | 197436770019 | Gas | Gov. Aggregation |
| COH | 198041160013 | Gas | Gov. Aggregation |
| COH | 199402520010 | Gas | Gov. Aggregation |
| COH | 166351330027 | Gas | Gov. Aggregation |
| COH | 168527830027 | Gas | Gov. Aggregation |
| COH | 195668030015 | Gas | Gov. Aggregation |
| COH | 196848480018 | Gas | Gov. Aggregation |
| COH | 167948320032 | Gas | Gov. Aggregation |
| COH | 124433890017 | Gas | Gov. Aggregation |
| COH | 160490890040 | Gas | Gov. Aggregation |
| COH | 187829900029 | Gas | Gov. Aggregation |
| COH | 185946770307 | Gas | Gov. Aggregation |
| COH | 162337170061 | Gas | Gov. Aggregation |
| COH | 194542280029 | Gas | Gov. Aggregation |
| COH | 186075900038 | Gas | Gov. Aggregation |
| COH | 167748310065 | Gas | Gov. Aggregation |
| COH | 191679940024 | Gas | Gov. Aggregation |
| COH | 198967460018 | Gas | Gov. Aggregation |
| COH | 200646090011 | Gas | Gov. Aggregation |
| COH | 200998770013 | Gas | Gov. Aggregation |
| COH | 198550830040 | Gas | Gov. Aggregation |
| COH | 198764170019 | Gas | Gov. Aggregation |
| COH | 199362000015 | Gas | Gov. Aggregation |
| COH | 169576150035 | Gas | Gov. Aggregation |
| COH | 158300380024 | Gas | Gov. Aggregation |
| COH | 199652070016 | Gas | Gov. Aggregation |
| COH | 198824950016 | Gas | Gov. Aggregation |
| COH | 200041910010 | Gas | Gov. Aggregation |
| COH | 200369780032 | Gas | Gov. Aggregation |
| DEO | 170297220039 | Gas | Gov. Aggregation |
| COH | 542100272S793 | Gas | Gov. Aggregation |
| COH | 110438190010 | Gas | Gov. Aggregation |
| COH | 110448640014 | Gas | Gov. Aggregation |
| COH | 170359880020 | Gas | Gov. Aggregation |
| COH | 200569960012 | Gas | Gov. Aggregation |
| COH | 200505730014 | Gas | Gov. Aggregation |
| COH | 200528590016 | Gas | Gov. Aggregation |
| COH | 196817100012 | Gas | Gov. Aggregation |
| COH | 196549920019 | Gas | Gov. Aggregation |
| COH | 196477480015 | Gas | Gov. Aggregation |
| COH | 198148780017 | Gas | Gov. Aggregation |
| COH | 200862870019 | Gas | Gov. Aggregation |
| COH | 201008940013 | Gas | Gov. Aggregation |
| COH | 201008950011 | Gas | Gov. Aggregation |
| COH | 175847050024 | Gas | Gov. Aggregation |
| COH | 148774310036 | Gas | Gov. Aggregation |
| COH | 164452080019 | Gas | Gov. Aggregation |
| COH | 196042820032 | Gas | Gov. Aggregation |
| COH | 196051450013 | Gas | Gov. Aggregation |
| COH | 193192370015 | Gas | Gov. Aggregation |
| COH | 185299400058 | Gas | Gov. Aggregation |
| COH | 196489030014 | Gas | Gov. Aggregation |
| COH | 199937550011 | Gas | Gov. Aggregation |
| COH | 195627490033 | Gas | Gov. Aggregation |
| COH | 138778640022 | Gas | Gov. Aggregation |
| COH | 149425000039 | Gas | Gov. Aggregation |
| COH | 174881540020 | Gas | Gov. Aggregation |
| COH | 198169500020 | Gas | Gov. Aggregation |
| COH | 203966150017 | Gas | Gov. Aggregation |
| COH | 204527630015 | Gas | Gov. Aggregation |
| COH | 196871990021 | Gas | Gov. Aggregation |
| COH | 145135420021 | Gas | Gov. Aggregation |
| COH | 202973220018 | Gas | Gov. Aggregation |
| COH | 194604110022 | Gas | Gov. Aggregation |
| COH | 148868350039 | Gas | Gov. Aggregation |
| COH | 192452150047 | Gas | Gov. Aggregation |
| COH | 115415840016 | Gas | Gov. Aggregation |
| COH | 157714140019 | Gas | Gov. Aggregation |
| COH | 210212140017 | Gas | Gov. Aggregation |
| COH | 210245310012 | Gas | Gov. Aggregation |
| VEDO | 4004991652509720 | Gas | Gov. Aggregation |
| COH | 140915170025 | Gas | Gov. Aggregation |
| COH | 205815710016 | Gas | Gov. Aggregation |
| COH | 198420390011 | Gas | Gov. Aggregation |
| COH | 145260710016 | Gas | Gov. Aggregation |
| COH | 193376830018 | Gas | Gov. Aggregation |
| COH | 192963160015 | Gas | Gov. Aggregation |
| COH | 195983480013 | Gas | Gov. Aggregation |
| COH | 198798150012 | Gas | Gov. Aggregation |
| COH | 200868230011 | Gas | Gov. Aggregation |
| COH | 119985220042 | Gas | Gov. Aggregation |
| COH | 138910420160 | Gas | Gov. Aggregation |
| COH | 152966130059 | Gas | Gov. Aggregation |
| COH | 169358870018 | Gas | Gov. Aggregation |
| COH | 156517550049 | Gas | Gov. Aggregation |
| COH | 160856570023 | Gas | Gov. Aggregation |
| COH | 164192980021 | Gas | Gov. Aggregation |
| COH | 156454560023 | Gas | Gov. Aggregation |
| COH | 192131235150 | Gas | Gov. Aggregation |
| COH | 192464070021 | Gas | Gov. Aggregation |
| COH | 186335640013 | Gas | Gov. Aggregation |
| COH | 193489170027 | Gas | Gov. Aggregation |
| COH | 194883380026 | Gas | Gov. Aggregation |
| COH | 192620950015 | Gas | Gov. Aggregation |
| COH | 193061870017 | Gas | Gov. Aggregation |
| COH | 197615710011 | Gas | Gov. Aggregation |
| COH | 195549670019 | Gas | Gov. Aggregation |
| COH | 153378210021 | Gas | Gov. Aggregation |
| COH | 161871530019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 199087940012 | Gas | Gov. Aggregation |
| COH | 193106730029 | Gas | Gov. Aggregation |
| COH | 199713350017 | Gas | Gov. Aggregation |
| COH | 199676790015 | Gas | Gov. Aggregation |
| COH | 174971060011 | Gas | Gov. Aggregation |
| COH | 147424090017 | Gas | Gov. Aggregation |
| COH | 197202770014 | Gas | Gov. Aggregation |
| COH | 199619840014 | Gas | Gov. Aggregation |
| COH | 191692440021 | Gas | Gov. Aggregation |
| COH | 196227530013 | Gas | Gov. Aggregation |
| COH | 187168380021 | Gas | Gov. Aggregation |
| COH | 174648210041 | Gas | Gov. Aggregation |
| COH | 167558610010 | Gas | Gov. Aggregation |
| COH | 172670930018 | Gas | Gov. Aggregation |
| COH | 188187780044 | Gas | Gov. Aggregation |
| COH | 197260270017 | Gas | Gov. Aggregation |
| COH | 198134620019 | Gas | Gov. Aggregation |
| COH | 196194360010 | Gas | Gov. Aggregation |
| COH | 125106330034 | Gas | Gov. Aggregation |
| COH | 124456590030 | Gas | Gov. Aggregation |
| COH | 186310990021 | Gas | Gov. Aggregation |
| COH | 199415330013 | Gas | Gov. Aggregation |
| COH | 195803050013 | Gas | Gov. Aggregation |
| COH | 143315550015 | Gas | Gov. Aggregation |
| COH | 133982870026 | Gas | Gov. Aggregation |
| COH | 197757020016 | Gas | Gov. Aggregation |
| COH | 198998880015 | Gas | Gov. Aggregation |
| COH | 199112650018 | Gas | Gov. Aggregation |
| COH | 199231510015 | Gas | Gov. Aggregation |
| COH | 195520370016 | Gas | Gov. Aggregation |
| COH | 198668740013 | Gas | Gov. Aggregation |
| COH | 154481370028 | Gas | Gov. Aggregation |
| COH | 196553600017 | Gas | Gov. Aggregation |
| COH | 196743650015 | Gas | Gov. Aggregation |
| COH | 196120070016 | Gas | Gov. Aggregation |
| COH | 196082770039 | Gas | Gov. Aggregation |
| COH | 198968670012 | Gas | Gov. Aggregation |
| COH | 199884700012 | Gas | Gov. Aggregation |
| COH | 124468780017 | Gas | Gov. Aggregation |
| COH | 199689500018 | Gas | Gov. Aggregation |
| COH | 190313330018 | Gas | Gov. Aggregation |
| COH | 124833030028 | Gas | Gov. Aggregation |
| COH | 197825850017 | Gas | Gov. Aggregation |
| COH | 198432870015 | Gas | Gov. Aggregation |
| COH | 197645930012 | Gas | Gov. Aggregation |
| COH | 198200590015 | Gas | Gov. Aggregation |
| COH | 195552710017 | Gas | Gov. Aggregation |
| COH | 124456440013 | Gas | Gov. Aggregation |
| COH | 199290030012 | Gas | Gov. Aggregation |
| COH | 197875200027 | Gas | Gov. Aggregation |
| COH | 198743020014 | Gas | Gov. Aggregation |
| COH | 199540740012 | Gas | Gov. Aggregation |
| COH | 198576000013 | Gas | Gov. Aggregation |
| COH | 197831670012 | Gas | Gov. Aggregation |
| COH | 186447490018 | Gas | Gov. Aggregation |
| COH | 196197190010 | Gas | Gov. Aggregation |
| COH | 199390940019 | Gas | Gov. Aggregation |
| COH | 198218480011 | Gas | Gov. Aggregation |
| COH | 124405200038 | Gas | Gov. Aggregation |
| COH | 150536150030 | Gas | Gov. Aggregation |
| COH | 173237150037 | Gas | Gov. Aggregation |
| COH | 199007020013 | Gas | Gov. Aggregation |
| COH | 199746730018 | Gas | Gov. Aggregation |
| COH | 198189620014 | Gas | Gov. Aggregation |
| COH | 199830690018 | Gas | Gov. Aggregation |
| COH | 123963480020 | Gas | Gov. Aggregation |
| COH | 198010000011 | Gas | Gov. Aggregation |
| COH | 185186950034 | Gas | Gov. Aggregation |
| COH | 174406140020 | Gas | Gov. Aggregation |
| COH | 196677060019 | Gas | Gov. Aggregation |
| COH | 189180370025 | Gas | Gov. Aggregation |
| COH | 199563880015 | Gas | Gov. Aggregation |
| COH | 199545190018 | Gas | Gov. Aggregation |
| COH | 199884640015 | Gas | Gov. Aggregation |
| COH | 173791170020 | Gas | Gov. Aggregation |
| COH | 197696230012 | Gas | Gov. Aggregation |
| COH | 199074800018 | Gas | Gov. Aggregation |
| COH | 198716010013 | Gas | Gov. Aggregation |
| COH | 195319550024 | Gas | Gov. Aggregation |
| COH | 190956830035 | Gas | Gov. Aggregation |
| COH | 197359600027 | Gas | Gov. Aggregation |
| COH | 155253030174 | Gas | Gov. Aggregation |
| COH | 153232120019 | Gas | Gov. Aggregation |
| COH | 194711780061 | Gas | Gov. Aggregation |
| COH | 186129880029 | Gas | Gov. Aggregation |
| COH | 185899780011 | Gas | Gov. Aggregation |
| COH | 197301420017 | Gas | Gov. Aggregation |
| COH | 197330580013 | Gas | Gov. Aggregation |
| COH | 198224660010 | Gas | Gov. Aggregation |
| COH | 199735180017 | Gas | Gov. Aggregation |
| COH | 170796440035 | Gas | Gov. Aggregation |
| COH | 169150110017 | Gas | Gov. Aggregation |
| COH | 169417540020 | Gas | Gov. Aggregation |
| COH | 169821740021 | Gas | Gov. Aggregation |
| COH | 134500500031 | Gas | Gov. Aggregation |
| COH | 166583550021 | Gas | Gov. Aggregation |
| COH | 167103850022 | Gas | Gov. Aggregation |
| COH | 162830910032 | Gas | Gov. Aggregation |
| COH | 198988060018 | Gas | Gov. Aggregation |
| COH | 199662120014 | Gas | Gov. Aggregation |
| COH | 159812080012 | Gas | Gov. Aggregation |
| COH | 163229850020 | Gas | Gov. Aggregation |
| COH | 156924090016 | Gas | Gov. Aggregation |
| COH | 198947360011 | Gas | Gov. Aggregation |
| COH | 120537610028 | Gas | Gov. Aggregation |
| COH | 201116920018 | Gas | Gov. Aggregation |
| COH | 195923860019 | Gas | Gov. Aggregation |
| COH | 196254890011 | Gas | Gov. Aggregation |
| COH | 185463380027 | Gas | Gov. Aggregation |
| COH | 149832120013 | Gas | Gov. Aggregation |
| COH | 191445010033 | Gas | Gov. Aggregation |
| COH | 201086910015 | Gas | Gov. Aggregation |
| COH | 201050230013 | Gas | Gov. Aggregation |
| COH | 200987870015 | Gas | Gov. Aggregation |
| COH | 200934330019 | Gas | Gov. Aggregation |
| COH | 199432760017 | Gas | Gov. Aggregation |
| COH | 195773160408 | Gas | Gov. Aggregation |
| COH | 151316680025 | Gas | Gov. Aggregation |
| COH | 150831430099 | Gas | Gov. Aggregation |
| COH | 150245630027 | Gas | Gov. Aggregation |
| COH | 150558740021 | Gas | Gov. Aggregation |
| COH | 148453990016 | Gas | Gov. Aggregation |
| COH | 148741750015 | Gas | Gov. Aggregation |
| COH | 148522150015 | Gas | Gov. Aggregation |
| COH | 136760950026 | Gas | Gov. Aggregation |
| COH | 138276050048 | Gas | Gov. Aggregation |
| COH | 120543530013 | Gas | Gov. Aggregation |
| COH | 120537020031 | Gas | Gov. Aggregation |
| COH | 120542530042 | Gas | Gov. Aggregation |
| COH | 118785750046 | Gas | Gov. Aggregation |
| COH | 119674070034 | Gas | Gov. Aggregation |
| COH | 162587660069 | Gas | Gov. Aggregation |
| COH | 165890170084 | Gas | Gov. Aggregation |
| COH | 199332900019 | Gas | Gov. Aggregation |
| COH | 187435930037 | Gas | Gov. Aggregation |
| COH | 120540460014 | Gas | Gov. Aggregation |
| COH | 120540500015 | Gas | Gov. Aggregation |
| COH | 120539760014 | Gas | Gov. Aggregation |
| COH | 120539920010 | Gas | Gov. Aggregation |
| COH | 109032030025 | Gas | Gov. Aggregation |
| COH | 120533270028 | Gas | Gov. Aggregation |
| COH | 177488570043 | Gas | Gov. Aggregation |
| COH | 158591240046 | Gas | Gov. Aggregation |
| COH | 199988680017 | Gas | Gov. Aggregation |
| COH | 199341680017 | Gas | Gov. Aggregation |
| COH | 186587690074 | Gas | Gov. Aggregation |
| COH | 186920980020 | Gas | Gov. Aggregation |
| COH | 199364680019 | Gas | Gov. Aggregation |
| COH | 199242300016 | Gas | Gov. Aggregation |
| COH | 199242340018 | Gas | Gov. Aggregation |
| COH | 176095610057 | Gas | Gov. Aggregation |
| COH | 173150150077 | Gas | Gov. Aggregation |
| COH | 185653740019 | Gas | Gov. Aggregation |
| COH | 200843230013 | Gas | Gov. Aggregation |
| COH | 154704730019 | Gas | Gov. Aggregation |
| COH | 153407380078 | Gas | Gov. Aggregation |
| COH | 156052390012 | Gas | Gov. Aggregation |
| COH | 147232220025 | Gas | Gov. Aggregation |
| COH | 147875850012 | Gas | Gov. Aggregation |
| COH | 131390040018 | Gas | Gov. Aggregation |
| COH | 132026410038 | Gas | Gov. Aggregation |
| COH | 133833140113 | Gas | Gov. Aggregation |
| COH | 126841180028 | Gas | Gov. Aggregation |
| COH | 120541030012 | Gas | Gov. Aggregation |
| COH | 120541270030 | Gas | Gov. Aggregation |
| COH | 120540100019 | Gas | Gov. Aggregation |
| COH | 120533410022 | Gas | Gov. Aggregation |
| COH | 117230610023 | Gas | Gov. Aggregation |
| COH | 120539450019 | Gas | Gov. Aggregation |
| COH | 120534020019 | Gas | Gov. Aggregation |
| COH | 192809870012 | Gas | Gov. Aggregation |
| COH | 192745340019 | Gas | Gov. Aggregation |
| COH | 197774050014 | Gas | Gov. Aggregation |
| COH | 187448210031 | Gas | Gov. Aggregation |
| COH | 199971440012 | Gas | Gov. Aggregation |
| COH | 199606970017 | Gas | Gov. Aggregation |
| COH | 199622800015 | Gas | Gov. Aggregation |
| COH | 199812520011 | Gas | Gov. Aggregation |
| COH | 199314090018 | Gas | Gov. Aggregation |
| COH | 158151650015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 197351460014 | Gas | Gov. Aggregation |
| COH | 197031850010 | Gas | Gov. Aggregation |
| COH | 198202810014 | Gas | Gov. Aggregation |
| COH | 198809290018 | Gas | Gov. Aggregation |
| COH | 198628700015 | Gas | Gov. Aggregation |
| COH | 137450260045 | Gas | Gov. Aggregation |
| COH | 197739370011 | Gas | Gov. Aggregation |
| COH | 195708950016 | Gas | Gov. Aggregation |
| COH | 194722410029 | Gas | Gov. Aggregation |
| COH | 193720780027 | Gas | Gov. Aggregation |
| COH | 197940840015 | Gas | Gov. Aggregation |
| COH | 197590530013 | Gas | Gov. Aggregation |
| COH | 174462790026 | Gas | Gov. Aggregation |
| COH | 199530510011 | Gas | Gov. Aggregation |
| COH | 197359510026 | Gas | Gov. Aggregation |
| COH | 151652750037 | Gas | Gov. Aggregation |
| COH | 124437760025 | Gas | Gov. Aggregation |
| COH | 175077710028 | Gas | Gov. Aggregation |
| COH | 197828850011 | Gas | Gov. Aggregation |
| COH | 172991200039 | Gas | Gov. Aggregation |
| COH | 197923770016 | Gas | Gov. Aggregation |
| COH | 171916300037 | Gas | Gov. Aggregation |
| COH | 124458100010 | Gas | Gov. Aggregation |
| COH | 196242840016 | Gas | Gov. Aggregation |
| COH | 195708980029 | Gas | Gov. Aggregation |
| COH | 199307750014 | Gas | Gov. Aggregation |
| COH | 199255850014 | Gas | Gov. Aggregation |
| COH | 172108960022 | Gas | Gov. Aggregation |
| COH | 151831450030 | Gas | Gov. Aggregation |
| COH | 194190360029 | Gas | Gov. Aggregation |
| COH | 194755340025 | Gas | Gov. Aggregation |
| COH | 196054280022 | Gas | Gov. Aggregation |
| COH | 196284970011 | Gas | Gov. Aggregation |
| COH | 192151370021 | Gas | Gov. Aggregation |
| COH | 188553660024 | Gas | Gov. Aggregation |
| COH | 188679690022 | Gas | Gov. Aggregation |
| COH | 199065930010 | Gas | Gov. Aggregation |
| COH | 199547680011 | Gas | Gov. Aggregation |
| COH | 195509930012 | Gas | Gov. Aggregation |
| COH | 199805860015 | Gas | Gov. Aggregation |
| COH | 197601610011 | Gas | Gov. Aggregation |
| COH | 124429000049 | Gas | Gov. Aggregation |
| COH | 125679710059 | Gas | Gov. Aggregation |
| COH | 199605270013 | Gas | Gov. Aggregation |
| COH | 195579680014 | Gas | Gov. Aggregation |
| COH | 198480910015 | Gas | Gov. Aggregation |
| COH | 195746220019 | Gas | Gov. Aggregation |
| COH | 199536470018 | Gas | Gov. Aggregation |
| COH | 188070650024 | Gas | Gov. Aggregation |
| COH | 199266570010 | Gas | Gov. Aggregation |
| COH | 125684820019 | Gas | Gov. Aggregation |
| COH | 125685370021 | Gas | Gov. Aggregation |
| COH | 198197330018 | Gas | Gov. Aggregation |
| COH | 199106830013 | Gas | Gov. Aggregation |
| COH | 199240860013 | Gas | Gov. Aggregation |
| COH | 198249380017 | Gas | Gov. Aggregation |
| COH | 198946010016 | Gas | Gov. Aggregation |
| COH | 196818240020 | Gas | Gov. Aggregation |
| COH | 193079820010 | Gas | Gov. Aggregation |
| COH | 169925290026 | Gas | Gov. Aggregation |
| COH | 198056110012 | Gas | Gov. Aggregation |
| COH | 125121120027 | Gas | Gov. Aggregation |
| COH | 124411880033 | Gas | Gov. Aggregation |
| COH | 193980510014 | Gas | Gov. Aggregation |
| COH | 197280460015 | Gas | Gov. Aggregation |
| COH | 174345950020 | Gas | Gov. Aggregation |
| COH | 199728570010 | Gas | Gov. Aggregation |
| COH | 199884790014 | Gas | Gov. Aggregation |
| COH | 125307730025 | Gas | Gov. Aggregation |
| COH | 172230000024 | Gas | Gov. Aggregation |
| COH | 195116440027 | Gas | Gov. Aggregation |
| COH | 152809500035 | Gas | Gov. Aggregation |
| COH | 198302640018 | Gas | Gov. Aggregation |
| COH | 199743010015 | Gas | Gov. Aggregation |
| COH | 147013400021 | Gas | Gov. Aggregation |
| COH | 177200680020 | Gas | Gov. Aggregation |
| COH | 166499080019 | Gas | Gov. Aggregation |
| COH | 194548730022 | Gas | Gov. Aggregation |
| COH | 194548730022 | Gas | Gov. Aggregation |
| COH | 199219650012 | Gas | Gov. Aggregation |
| COH | 199358690010 | Gas | Gov. Aggregation |
| COH | 199394090010 | Gas | Gov. Aggregation |
| COH | 197236140015 | Gas | Gov. Aggregation |
| COH | 168513570058 | Gas | Gov. Aggregation |
| COH | 187164640042 | Gas | Gov. Aggregation |
| COH | 187692310060 | Gas | Gov. Aggregation |
| COH | 197444960012 | Gas | Gov. Aggregation |
| COH | 196777310014 | Gas | Gov. Aggregation |
| COH | 187215390028 | Gas | Gov. Aggregation |
| COH | 199884570010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 159998850107 | Gas | Gov. Aggregation |
| COH | 158718420011 | Gas | Gov. Aggregation |
| COH | 155248790014 | Gas | Gov. Aggregation |
| COH | 173413550011 | Gas | Gov. Aggregation |
| COH | 173924730038 | Gas | Gov. Aggregation |
| COH | 174194440037 | Gas | Gov. Aggregation |
| COH | 174664240014 | Gas | Gov. Aggregation |
| COH | 152902500046 | Gas | Gov. Aggregation |
| COH | 133156070016 | Gas | Gov. Aggregation |
| COH | 138011740061 | Gas | Gov. Aggregation |
| COH | 137464600026 | Gas | Gov. Aggregation |
| COH | 120540640016 | Gas | Gov. Aggregation |
| COH | 120540670010 | Gas | Gov. Aggregation |
| COH | 120545060018 | Gas | Gov. Aggregation |
| COH | 120532450013 | Gas | Gov. Aggregation |
| COH | 120531590034 | Gas | Gov. Aggregation |
| COH | 199812510013 | Gas | Gov. Aggregation |
| COH | 192865070049 | Gas | Gov. Aggregation |
| COH | 192884820014 | Gas | Gov. Aggregation |
| COH | 192781190024 | Gas | Gov. Aggregation |
| COH | 194581080010 | Gas | Gov. Aggregation |
| COH | 196340250012 | Gas | Gov. Aggregation |
| COH | 197361120014 | Gas | Gov. Aggregation |
| COH | 198429740019 | Gas | Gov. Aggregation |
| COH | 200828560016 | Gas | Gov. Aggregation |
| COH | 200682730010 | Gas | Gov. Aggregation |
| COH | 199587700012 | Gas | Gov. Aggregation |
| COH | 195028000024 | Gas | Gov. Aggregation |
| COH | 198607610018 | Gas | Gov. Aggregation |
| COH | 197480850019 | Gas | Gov. Aggregation |
| COH | 144776180070 | Gas | Gov. Aggregation |
| COH | 169544910078 | Gas | Gov. Aggregation |
| COH | 200150200018 | Gas | Gov. Aggregation |
| COH | 200184010017 | Gas | Gov. Aggregation |
| COH | 200282450017 | Gas | Gov. Aggregation |
| COH | 173858440021 | Gas | Gov. Aggregation |
| COH | 188278960025 | Gas | Gov. Aggregation |
| COH | 174342280054 | Gas | Gov. Aggregation |
| COH | 128755120021 | Gas | Gov. Aggregation |
| COH | 199236930035 | Gas | Gov. Aggregation |
| COH | 115455750137 | Gas | Gov. Aggregation |
| COH | 200395160019 | Gas | Gov. Aggregation |
| COH | 160809520068 | Gas | Gov. Aggregation |
| COH | 146031040020 | Gas | Gov. Aggregation |
| COH | 199519970019 | Gas | Gov. Aggregation |
| COH | 199413050016 | Gas | Gov. Aggregation |
| COH | 159385400057 | Gas | Gov. Aggregation |
| COH | 196657140023 | Gas | Gov. Aggregation |
| COH | 198154160014 | Gas | Gov. Aggregation |
| COH | 198038640019 | Gas | Gov. Aggregation |
| COH | 198468750015 | Gas | Gov. Aggregation |
| COH | 197685450019 | Gas | Gov. Aggregation |
| COH | 198531940010 | Gas | Gov. Aggregation |
| COH | 177520170038 | Gas | Gov. Aggregation |
| COH | 200511160011 | Gas | Gov. Aggregation |
| COH | 170417220024 | Gas | Gov. Aggregation |
| COH | 194103420029 | Gas | Gov. Aggregation |
| COH | 199323610019 | Gas | Gov. Aggregation |
| COH | 185417290032 | Gas | Gov. Aggregation |
| COH | 186226160024 | Gas | Gov. Aggregation |
| COH | 186006800034 | Gas | Gov. Aggregation |
| COH | 186064990024 | Gas | Gov. Aggregation |
| COH | 186092070028 | Gas | Gov. Aggregation |
| COH | 186608490025 | Gas | Gov. Aggregation |
| COH | 168639370027 | Gas | Gov. Aggregation |
| COH | 169655980024 | Gas | Gov. Aggregation |
| COH | 170148820092 | Gas | Gov. Aggregation |
| COH | 170225060025 | Gas | Gov. Aggregation |
| COH | 173434610041 | Gas | Gov. Aggregation |
| COH | 156698380070 | Gas | Gov. Aggregation |
| COH | 158832540041 | Gas | Gov. Aggregation |
| COH | 154283660036 | Gas | Gov. Aggregation |
| COH | 197533460018 | Gas | Gov. Aggregation |
| COH | 197537870014 | Gas | Gov. Aggregation |
| COH | 197560290017 | Gas | Gov. Aggregation |
| COH | 197609290013 | Gas | Gov. Aggregation |
| COH | 194189401513 | Gas | Gov. Aggregation |
| COH | 198279420024 | Gas | Gov. Aggregation |
| COH | 198217170018 | Gas | Gov. Aggregation |
| COH | 198399980018 | Gas | Gov. Aggregation |
| COH | 198125840012 | Gas | Gov. Aggregation |
| COH | 198134070015 | Gas | Gov. Aggregation |
| COH | 198154380018 | Gas | Gov. Aggregation |
| COH | 199557330013 | Gas | Gov. Aggregation |
| COH | 199565580014 | Gas | Gov. Aggregation |
| COH | 199603600017 | Gas | Gov. Aggregation |
| COH | 199629730016 | Gas | Gov. Aggregation |
| COH | 200102450017 | Gas | Gov. Aggregation |
| COH | 200220650015 | Gas | Gov. Aggregation |
| COH | 200289030011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 196093470011 | Gas | Gov. Aggregation |
| COH | 124465090036 | Gas | Gov. Aggregation |
| COH | 148218140030 | Gas | Gov. Aggregation |
| COH | 189079080021 | Gas | Gov. Aggregation |
| COH | 129103550049 | Gas | Gov. Aggregation |
| COH | 167795860025 | Gas | Gov. Aggregation |
| COH | 192035620033 | Gas | Gov. Aggregation |
| COH | 197786310014 | Gas | Gov. Aggregation |
| COH | 199303580018 | Gas | Gov. Aggregation |
| COH | 199735150013 | Gas | Gov. Aggregation |
| COH | 196947890012 | Gas | Gov. Aggregation |
| DEO | 0180001004939 | Gas | Gov. Aggregation |
| DEO | 0180001219985 | Gas | Gov. Aggregation |
| DEO | 0421700853234 | Gas | Gov. Aggregation |
| DEO | 0500060763274 | Gas | Gov. Aggregation |
| DEO | 0500061752993 | Gas | Gov. Aggregation |
| DEO | 0500065164141 | Gas | Gov. Aggregation |
| DEO | 0500065227389 | Gas | Gov. Aggregation |
| DEO | 0500066035312 | Gas | Gov. Aggregation |
| DEO | 1500046625941 | Gas | Gov. Aggregation |
| DEO | 1500065190450 | Gas | Gov. Aggregation |
| DEO | 1500066331628 | Gas | Gov. Aggregation |
| DEO | 1500067181772 | Gas | Gov. Aggregation |
| DEO | 1500067448429 | Gas | Gov. Aggregation |
| DEO | 1500067460062 | Gas | Gov. Aggregation |
| DEO | 2180001167411 | Gas | Gov. Aggregation |
| DEO | 2500002097974 | Gas | Gov. Aggregation |
| DEO | 2500053156112 | Gas | Gov. Aggregation |
| DEO | 2500061050214 | Gas | Gov. Aggregation |
| DEO | 2500062255413 | Gas | Gov. Aggregation |
| DEO | 2500063549820 | Gas | Gov. Aggregation |
| DEO | 2500064162478 | Gas | Gov. Aggregation |
| DEO | 2500064531354 | Gas | Gov. Aggregation |
| DEO | 2500064867226 | Gas | Gov. Aggregation |
| DEO | 2500065673230 | Gas | Gov. Aggregation |
| DEO | 2500066118334 | Gas | Gov. Aggregation |
| DEO | 2500066904412 | Gas | Gov. Aggregation |
| DEO | 2500067037378 | Gas | Gov. Aggregation |
| DEO | 2500067396870 | Gas | Gov. Aggregation |
| DEO | 3180000810428 | Gas | Gov. Aggregation |
| DEO | 3180000940548 | Gas | Gov. Aggregation |
| DEO | 3180001067865 | Gas | Gov. Aggregation |
| DEO | 3421701050374 | Gas | Gov. Aggregation |
| DEO | 3500061430492 | Gas | Gov. Aggregation |
| DEO | 3500062011137 | Gas | Gov. Aggregation |
| DEO | 4180000218381 | Gas | Gov. Aggregation |
| DEO | 4421804659525 | Gas | Gov. Aggregation |
| DEO | 4500015473580 | Gas | Gov. Aggregation |
| DEO | 4500062473486 | Gas | Gov. Aggregation |
| DEO | 4500062474210 | Gas | Gov. Aggregation |
| DEO | 4500063048924 | Gas | Gov. Aggregation |
| DEO | 4500063953881 | Gas | Gov. Aggregation |
| DEO | 4500064568849 | Gas | Gov. Aggregation |
| DEO | 5180001055640 | Gas | Gov. Aggregation |
| DEO | 5500062754405 | Gas | Gov. Aggregation |
| DEO | 5500062865871 | Gas | Gov. Aggregation |
| DEO | 5500066511690 | Gas | Gov. Aggregation |
| DEO | 5500067220228 | Gas | Gov. Aggregation |
| DEO | 5500067613845 | Gas | Gov. Aggregation |
| DEO | 6421701952724 | Gas | Gov. Aggregation |
| DEO | 6500050220338 | Gas | Gov. Aggregation |
| DEO | 6500062483918 | Gas | Gov. Aggregation |
| DEO | 6500062988514 | Gas | Gov. Aggregation |
| DEO | 6500066190417 | Gas | Gov. Aggregation |
| DEO | 6500066877073 | Gas | Gov. Aggregation |
| DEO | 6500067185883 | Gas | Gov. Aggregation |
| DEO | 7180000329716 | Gas | Gov. Aggregation |
| DEO | 7180000632080 | Gas | Gov. Aggregation |
| DEO | 7180000920221 | Gas | Gov. Aggregation |
| DEO | 7500008157836 | Gas | Gov. Aggregation |
| DEO | 7500062061855 | Gas | Gov. Aggregation |
| DEO | 7500066133155 | Gas | Gov. Aggregation |
| DEO | 7500066905013 | Gas | Gov. Aggregation |
| DEO | 7500067463039 | Gas | Gov. Aggregation |
| DEO | 8500064836100 | Gas | Gov. Aggregation |
| DEO | 8500065762953 | Gas | Gov. Aggregation |
| DEO | 8500065981130 | Gas | Gov. Aggregation |
| DEO | 9421701248844 | Gas | Gov. Aggregation |
| DEO | 9421706202759 | Gas | Gov. Aggregation |
| DEO | 9421804111221 | Gas | Gov. Aggregation |
| DEO | 9442105197039 | Gas | Gov. Aggregation |
| DEO | 9500039710440 | Gas | Gov. Aggregation |
| DEO | 9500067518795 | Gas | Gov. Aggregation |
| DEO | 1180000089620 | Gas | Gov. Aggregation |
| DEO | 1180000143828 | Gas | Gov. Aggregation |
| DEO | 1180000274598 | Gas | Gov. Aggregation |
| DEO | 1180000591406 | Gas | Gov. Aggregation |
| DEO | 1180000654822 | Gas | Gov. Aggregation |
| DEO | 1180000729788 | Gas | Gov. Aggregation |
| DEO | 1180000787973 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 200301760010 | Gas | Gov. Aggregation |
| COH | 200307660019 | Gas | Gov. Aggregation |
| COH | 200970050012 | Gas | Gov. Aggregation |
| DEO | 9420903620892 | Gas | Gov. Aggregation |
| COH | 200039380017 | Gas | Gov. Aggregation |
| COH | 198488280012 | Gas | Gov. Aggregation |
| COH | 198391730012 | Gas | Gov. Aggregation |
| COH | 198984090010 | Gas | Gov. Aggregation |
| COH | 196147110011 | Gas | Gov. Aggregation |
| COH | 170816700018 | Gas | Gov. Aggregation |
| COH | 200840890017 | Gas | Gov. Aggregation |
| COH | 200674500015 | Gas | Gov. Aggregation |
| COH | 144676710187 | Gas | Gov. Aggregation |
| COH | 196114370034 | Gas | Gov. Aggregation |
| COH | 191820610040 | Gas | Gov. Aggregation |
| COH | 124588680018 | Gas | Gov. Aggregation |
| COH | 197993300017 | Gas | Gov. Aggregation |
| COH | 172998650031 | Gas | Gov. Aggregation |
| COH | 188051000017 | Gas | Gov. Aggregation |
| COH | 197631310011 | Gas | Gov. Aggregation |
| COH | 197911020018 | Gas | Gov. Aggregation |
| COH | 197524120018 | Gas | Gov. Aggregation |
| COH | 200788940012 | Gas | Gov. Aggregation |
| COH | 200787020017 | Gas | Gov. Aggregation |
| COH | 190209820025 | Gas | Gov. Aggregation |
| COH | 187039740028 | Gas | Gov. Aggregation |
| COH | 200657520017 | Gas | Gov. Aggregation |
| COH | 156665400047 | Gas | Gov. Aggregation |
| VEDO | 4017189922233356 | Gas | Gov. Aggregation |
| VEDO | 4001324652107078 | Gas | Gov. Aggregation |
| VEDO | 4018291642458802 | Gas | Gov. Aggregation |
| VEDO | 4015728812390955 | Gas | Gov. Aggregation |
| VEDO | 4019263212644654 | Gas | Gov. Aggregation |
| VEDO | 4004622642191607 | Gas | Gov. Aggregation |
| VEDO | 4019778992272803 | Gas | Gov. Aggregation |
| VEDO | 4019847692366894 | Gas | Gov. Aggregation |
| VEDO | 4017044882426974 | Gas | Gov. Aggregation |
| VEDO | 4018874552151303 | Gas | Gov. Aggregation |
| VEDO | 4017994682424143 | Gas | Gov. Aggregation |
| VEDO | 4019160542107279 | Gas | Gov. Aggregation |
| VEDO | 4016725552412175 | Gas | Gov. Aggregation |
| VEDO | 4019520272636965 | Gas | Gov. Aggregation |
| VEDO | 4019391312636968 | Gas | Gov. Aggregation |
| VEDO | 4019156022397775 | Gas | Gov. Aggregation |
| VEDO | 4002612282452697 | Gas | Gov. Aggregation |
| VEDO | 4003205492303397 | Gas | Gov. Aggregation |
| VEDO | 4001830042648452 | Gas | Gov. Aggregation |
| VEDO | 4019232821187792 | Gas | Gov. Aggregation |
| VEDO | 4002619412315224 | Gas | Gov. Aggregation |
| VEDO | 4003649342363041 | Gas | Gov. Aggregation |
| VEDO | 4018749562511554 | Gas | Gov. Aggregation |
| VEDO | 4015828812175036 | Gas | Gov. Aggregation |
| VEDO | 4002416972153905 | Gas | Gov. Aggregation |
| VEDO | 4019787162181029 | Gas | Gov. Aggregation |
| VEDO | 4019789442153046 | Gas | Gov. Aggregation |
| VEDO | 4016839152434249 | Gas | Gov. Aggregation |
| VEDO | 4019921432100979 | Gas | Gov. Aggregation |
| VEDO | 4016588262279081 | Gas | Gov. Aggregation |
| VEDO | 4018831852321077 | Gas | Gov. Aggregation |
| VEDO | 4015807092489863 | Gas | Gov. Aggregation |
| VEDO | 4001097842109295 | Gas | Gov. Aggregation |
| VEDO | 4019906622493856 | Gas | Gov. Aggregation |
| VEDO | 4018455302460149 | Gas | Gov. Aggregation |
| VEDO | 4018912742157015 | Gas | Gov. Aggregation |
| VEDO | 4018638242440784 | Gas | Gov. Aggregation |
| VEDO | 4005030262515112 | Gas | Gov. Aggregation |
| VEDO | 4004234432337812 | Gas | Gov. Aggregation |
| VEDO | 4004487202518466 | Gas | Gov. Aggregation |
| VEDO | 4019075062643029 | Gas | Gov. Aggregation |
| VEDO | 4019857132672032 | Gas | Gov. Aggregation |
| VEDO | 4019963602639153 | Gas | Gov. Aggregation |
| VEDO | 4019892362638914 | Gas | Gov. Aggregation |
| VEDO | 4017192812641567 | Gas | Gov. Aggregation |
| VEDO | 4015454672636263 | Gas | Gov. Aggregation |
| VEDO | 4001567612636255 | Gas | Gov. Aggregation |
| VEDO | 4019457892142168 | Gas | Gov. Aggregation |
| VEDO | 4016379952471536 | Gas | Gov. Aggregation |
| VEDO | 4002691742418649 | Gas | Gov. Aggregation |
| VEDO | 4001828022209503 | Gas | Gov. Aggregation |
| VEDO | 4019337712482753 | Gas | Gov. Aggregation |
| VEDO | 4003715282369965 | Gas | Gov. Aggregation |
| COH | 199234920013 | Gas | Gov. Aggregation |
| COH | 200516060012 | Gas | Gov. Aggregation |
| COH | 153538100024 | Gas | Gov. Aggregation |
| COH | 149637630029 | Gas | Gov. Aggregation |
| COH | 199721250011 | Gas | Gov. Aggregation |
| COH | 201337640019 | Gas | Gov. Aggregation |
| COH | 197960540016 | Gas | Gov. Aggregation |
| COH | 198374480011 | Gas | Gov. Aggregation |
| COH | 195532750020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 1180001102144 | Gas | Gov. Aggregation |
| DEO | 1180001107748 | Gas | Gov. Aggregation |
| DEO | 1180001146688 | Gas | Gov. Aggregation |
| DEO | 1180001156818 | Gas | Gov. Aggregation |
| DEO | 1180001218471 | Gas | Gov. Aggregation |
| DEO | 1180001286848 | Gas | Gov. Aggregation |
| DEO | 1421006166377 | Gas | Gov. Aggregation |
| DEO | 1500016065380 | Gas | Gov. Aggregation |
| DEO | 1500046001655 | Gas | Gov. Aggregation |
| DEO | 1500062954983 | Gas | Gov. Aggregation |
| DEO | 1500063311251 | Gas | Gov. Aggregation |
| DEO | 1500063973963 | Gas | Gov. Aggregation |
| DEO | 1500066193572 | Gas | Gov. Aggregation |
| DEO | 1500066216154 | Gas | Gov. Aggregation |
| DEO | 1500067478029 | Gas | Gov. Aggregation |
| DEO | 2180000005714 | Gas | Gov. Aggregation |
| DEO | 2180000439500 | Gas | Gov. Aggregation |
| DEO | 2180000465503 | Gas | Gov. Aggregation |
| DEO | 2180000501937 | Gas | Gov. Aggregation |
| DEO | 2180000530234 | Gas | Gov. Aggregation |
| DEO | 2180001307017 | Gas | Gov. Aggregation |
| DEO | 2180001524020 | Gas | Gov. Aggregation |
| DEO | 2421005336491 | Gas | Gov. Aggregation |
| DEO | 2500004006657 | Gas | Gov. Aggregation |
| DEO | 2500063834946 | Gas | Gov. Aggregation |
| DEO | 2500063869317 | Gas | Gov. Aggregation |
| DEO | 2500063988411 | Gas | Gov. Aggregation |
| DEO | 2500064487396 | Gas | Gov. Aggregation |
| DEO | 2500064657277 | Gas | Gov. Aggregation |
| DEO | 2500064852163 | Gas | Gov. Aggregation |
| DEO | 2500064856675 | Gas | Gov. Aggregation |
| DEO | 2500064865146 | Gas | Gov. Aggregation |
| DEO | 2500064913870 | Gas | Gov. Aggregation |
| DEO | 2500065521140 | Gas | Gov. Aggregation |
| DEO | 2500065957960 | Gas | Gov. Aggregation |
| DEO | 2500067254751 | Gas | Gov. Aggregation |
| DEO | 2500067357663 | Gas | Gov. Aggregation |
| DEO | 3180000236830 | Gas | Gov. Aggregation |
| DEO | 3180000424006 | Gas | Gov. Aggregation |
| DEO | 3180000984072 | Gas | Gov. Aggregation |
| DEO | 3180001389982 | Gas | Gov. Aggregation |
| DEO | 3421002100376 | Gas | Gov. Aggregation |
| DEO | 3500009653036 | Gas | Gov. Aggregation |
| DEO | 3500048299170 | Gas | Gov. Aggregation |
| DEO | 3500050172631 | Gas | Gov. Aggregation |
| DEO | 3500062210499 | Gas | Gov. Aggregation |
| DEO | 3500063886643 | Gas | Gov. Aggregation |
| DEO | 3500063909807 | Gas | Gov. Aggregation |
| DEO | 3500064540943 | Gas | Gov. Aggregation |
| DEO | 3500064931997 | Gas | Gov. Aggregation |
| DEO | 3500065037054 | Gas | Gov. Aggregation |
| DEO | 3500065627755 | Gas | Gov. Aggregation |
| DEO | 3500065926429 | Gas | Gov. Aggregation |
| DEO | 3500066796623 | Gas | Gov. Aggregation |
| DEO | 3500067235140 | Gas | Gov. Aggregation |
| DEO | 3500067556279 | Gas | Gov. Aggregation |
| DEO | 4120000009739 | Gas | Gov. Aggregation |
| DEO | 4180000159143 | Gas | Gov. Aggregation |
| DEO | 4180000665568 | Gas | Gov. Aggregation |
| DEO | 4180000685445 | Gas | Gov. Aggregation |
| DEO | 4180000735131 | Gas | Gov. Aggregation |
| DEO | 4180000791195 | Gas | Gov. Aggregation |
| DEO | 4180000994983 | Gas | Gov. Aggregation |
| DEO | 4180001099897 | Gas | Gov. Aggregation |
| DEO | 4421002390867 | Gas | Gov. Aggregation |
| DEO | 4500003423843 | Gas | Gov. Aggregation |
| DEO | 4500017587667 | Gas | Gov. Aggregation |
| DEO | 4500022954547 | Gas | Gov. Aggregation |
| DEO | 4500062926629 | Gas | Gov. Aggregation |
| DEO | 4500063723876 | Gas | Gov. Aggregation |
| DEO | 4500063815279 | Gas | Gov. Aggregation |
| DEO | 4500064107371 | Gas | Gov. Aggregation |
| DEO | 4500064207891 | Gas | Gov. Aggregation |
| DEO | 4500064499678 | Gas | Gov. Aggregation |
| DEO | 4500064987272 | Gas | Gov. Aggregation |
| DEO | 4500065131283 | Gas | Gov. Aggregation |
| DEO | 4500065147615 | Gas | Gov. Aggregation |
| DEO | 4500065337500 | Gas | Gov. Aggregation |
| DEO | 4500065873562 | Gas | Gov. Aggregation |
| DEO | 4500067176611 | Gas | Gov. Aggregation |
| DEO | 5180000267185 | Gas | Gov. Aggregation |
| DEO | 5180000486210 | Gas | Gov. Aggregation |
| DEO | 5180000986912 | Gas | Gov. Aggregation |
| DEO | 5180000995614 | Gas | Gov. Aggregation |
| DEO | 5180001052869 | Gas | Gov. Aggregation |
| DEO | 5180001141301 | Gas | Gov. Aggregation |
| DEO | 5180001541958 | Gas | Gov. Aggregation |
| DEO | 5420502444375 | Gas | Gov. Aggregation |
| DEO | 5500051382599 | Gas | Gov. Aggregation |
| DEO | 5500063367814 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 198345640018 | Gas | Gov. Aggregation |
| COH | 201060240010 | Gas | Gov. Aggregation |
| COH | 200545440011 | Gas | Gov. Aggregation |
| COH | 201181370017 | Gas | Gov. Aggregation |
| COH | 111329100018 | Gas | Gov. Aggregation |
| COH | 199118560016 | Gas | Gov. Aggregation |
| COH | 199697790011 | Gas | Gov. Aggregation |
| COH | 200492570017 | Gas | Gov. Aggregation |
| COH | 200267630011 | Gas | Gov. Aggregation |
| COH | 200983590012 | Gas | Gov. Aggregation |
| COH | 201097400019 | Gas | Gov. Aggregation |
| COH | 111326650019 | Gas | Gov. Aggregation |
| COH | 165047660015 | Gas | Gov. Aggregation |
| COH | 188106450052 | Gas | Gov. Aggregation |
| COH | 161677200074 | Gas | Gov. Aggregation |
| COH | 200575760011 | Gas | Gov. Aggregation |
| COH | 199669990018 | Gas | Gov. Aggregation |
| COH | 199850560013 | Gas | Gov. Aggregation |
| COH | 199211200012 | Gas | Gov. Aggregation |
| COH | 201069220016 | Gas | Gov. Aggregation |
| COH | 191030480016 | Gas | Gov. Aggregation |
| COH | 199587450015 | Gas | Gov. Aggregation |
| COH | 200657590013 | Gas | Gov. Aggregation |
| COH | 111303950023 | Gas | Gov. Aggregation |
| COH | 200359390017 | Gas | Gov. Aggregation |
| COH | 197470350015 | Gas | Gov. Aggregation |
| COH | 117293080023 | Gas | Gov. Aggregation |
| COH | 198532800017 | Gas | Gov. Aggregation |
| COH | 165867480042 | Gas | Gov. Aggregation |
| COH | 155957950017 | Gas | Gov. Aggregation |
| COH | 196147490012 | Gas | Gov. Aggregation |
| COH | 159012430014 | Gas | Gov. Aggregation |
| COH | 117361590012 | Gas | Gov. Aggregation |
| COH | 171903370012 | Gas | Gov. Aggregation |
| COH | 186421830047 | Gas | Gov. Aggregation |
| COH | 200635110019 | Gas | Gov. Aggregation |
| COH | 155423560010 | Gas | Gov. Aggregation |
| COH | 134059620015 | Gas | Gov. Aggregation |
| COH | 190251340018 | Gas | Gov. Aggregation |
| COH | 196412060019 | Gas | Gov. Aggregation |
| COH | 186675220011 | Gas | Gov. Aggregation |
| COH | 135047230039 | Gas | Gov. Aggregation |
| COH | 196332130014 | Gas | Gov. Aggregation |
| COH | 137403680019 | Gas | Gov. Aggregation |
| COH | 189285790025 | Gas | Gov. Aggregation |
| COH | 197045270013 | Gas | Gov. Aggregation |
| COH | 188214720038 | Gas | Gov. Aggregation |
| COH | 176905880034 | Gas | Gov. Aggregation |
| COH | 153032730024 | Gas | Gov. Aggregation |
| COH | 146891250024 | Gas | Gov. Aggregation |
| COH | 141004690026 | Gas | Gov. Aggregation |
| COH | 144712180038 | Gas | Gov. Aggregation |
| COH | 174011160023 | Gas | Gov. Aggregation |
| COH | 117341110023 | Gas | Gov. Aggregation |
| COH | 196337640017 | Gas | Gov. Aggregation |
| COH | 157203130014 | Gas | Gov. Aggregation |
| COH | 190415160063 | Gas | Gov. Aggregation |
| COH | 117363460015 | Gas | Gov. Aggregation |
| COH | 191456060049 | Gas | Gov. Aggregation |
| COH | 135675370128 | Gas | Gov. Aggregation |
| COH | 133022720021 | Gas | Gov. Aggregation |
| COH | 187926140014 | Gas | Gov. Aggregation |
| COH | 119784870024 | Gas | Gov. Aggregation |
| COH | 190260330039 | Gas | Gov. Aggregation |
| COH | 200617970017 | Gas | Gov. Aggregation |
| COH | 176076900056 | Gas | Gov. Aggregation |
| COH | 165220580041 | Gas | Gov. Aggregation |
| COH | 199288320016 | Gas | Gov. Aggregation |
| COH | 185531110019 | Gas | Gov. Aggregation |
| COH | 191103000011 | Gas | Gov. Aggregation |
| COH | 155465460013 | Gas | Gov. Aggregation |
| COH | 188797830031 | Gas | Gov. Aggregation |
| COH | 193656780033 | Gas | Gov. Aggregation |
| COH | 199096010018 | Gas | Gov. Aggregation |
| COH | 148632070153 | Gas | Gov. Aggregation |
| COH | 158994660026 | Gas | Gov. Aggregation |
| COH | 144482700046 | Gas | Gov. Aggregation |
| COH | 117334140013 | Gas | Gov. Aggregation |
| COH | 195532930022 | Gas | Gov. Aggregation |
| COH | 117496880049 | Gas | Gov. Aggregation |
| COH | 117349490019 | Gas | Gov. Aggregation |
| COH | 186504300015 | Gas | Gov. Aggregation |
| COH | 149630340042 | Gas | Gov. Aggregation |
| COH | 194680010014 | Gas | Gov. Aggregation |
| COH | 198262450023 | Gas | Gov. Aggregation |
| COH | 139777990039 | Gas | Gov. Aggregation |
| COH | 195020800024 | Gas | Gov. Aggregation |
| COH | 117333290014 | Gas | Gov. Aggregation |
| COH | 193733260029 | Gas | Gov. Aggregation |
| COH | 132688490067 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 5500064079497 | Gas | Gov. Aggregation |
| DEO | 5500064257931 | Gas | Gov. Aggregation |
| DEO | 5500064594045 | Gas | Gov. Aggregation |
| DEO | 5500065033548 | Gas | Gov. Aggregation |
| DEO | 5500065037317 | Gas | Gov. Aggregation |
| DEO | 5500065363097 | Gas | Gov. Aggregation |
| DEO | 5500065369162 | Gas | Gov. Aggregation |
| DEO | 5500065420516 | Gas | Gov. Aggregation |
| DEO | 5500065430633 | Gas | Gov. Aggregation |
| DEO | 5500065528825 | Gas | Gov. Aggregation |
| DEO | 5500065699822 | Gas | Gov. Aggregation |
| DEO | 5500065740484 | Gas | Gov. Aggregation |
| DEO | 5500065577870 | Gas | Gov. Aggregation |
| DEO | 5500066594674 | Gas | Gov. Aggregation |
| DEO | 5500067041608 | Gas | Gov. Aggregation |
| DEO | 5500067191923 | Gas | Gov. Aggregation |
| DEO | 5500067243900 | Gas | Gov. Aggregation |
| DEO | 5500067292009 | Gas | Gov. Aggregation |
| DEO | 5500067515438 | Gas | Gov. Aggregation |
| DEO | 6120000183237 | Gas | Gov. Aggregation |
| DEO | 6421000890786 | Gas | Gov. Aggregation |
| DEO | 6421001814759 | Gas | Gov. Aggregation |
| DEO | 6500048380783 | Gas | Gov. Aggregation |
| DEO | 6500062521816 | Gas | Gov. Aggregation |
| DEO | 6500062646169 | Gas | Gov. Aggregation |
| DEO | 6500064502110 | Gas | Gov. Aggregation |
| DEO | 6500064502162 | Gas | Gov. Aggregation |
| DEO | 6500064617374 | Gas | Gov. Aggregation |
| DEO | 6500065422738 | Gas | Gov. Aggregation |
| DEO | 6500065461663 | Gas | Gov. Aggregation |
| DEO | 6500065590014 | Gas | Gov. Aggregation |
| DEO | 6500066243256 | Gas | Gov. Aggregation |
| DEO | 6500066366326 | Gas | Gov. Aggregation |
| DEO | 6500066390490 | Gas | Gov. Aggregation |
| DEO | 6500066439432 | Gas | Gov. Aggregation |
| DEO | 6500066915341 | Gas | Gov. Aggregation |
| DEO | 6500067088093 | Gas | Gov. Aggregation |
| DEO | 6500067286709 | Gas | Gov. Aggregation |
| DEO | 7180000230132 | Gas | Gov. Aggregation |
| DEO | 7180000261020 | Gas | Gov. Aggregation |
| DEO | 7180001088657 | Gas | Gov. Aggregation |
| DEO | 7180001403506 | Gas | Gov. Aggregation |
| DEO | 7180001521378 | Gas | Gov. Aggregation |
| DEO | 7500062379826 | Gas | Gov. Aggregation |
| DEO | 7500062465967 | Gas | Gov. Aggregation |
| DEO | 7500062492381 | Gas | Gov. Aggregation |
| DEO | 7500062882624 | Gas | Gov. Aggregation |
| DEO | 7500062916594 | Gas | Gov. Aggregation |
| DEO | 7500064507165 | Gas | Gov. Aggregation |
| DEO | 7500064638292 | Gas | Gov. Aggregation |
| DEO | 7500065346414 | Gas | Gov. Aggregation |
| DEO | 7500065353712 | Gas | Gov. Aggregation |
| DEO | 7500065408734 | Gas | Gov. Aggregation |
| DEO | 7500065583515 | Gas | Gov. Aggregation |
| DEO | 7500065877901 | Gas | Gov. Aggregation |
| DEO | 7500066390804 | Gas | Gov. Aggregation |
| DEO | 7500066585640 | Gas | Gov. Aggregation |
| DEO | 7500067012242 | Gas | Gov. Aggregation |
| DEO | 7500067518418 | Gas | Gov. Aggregation |
| DEO | 7500067649009 | Gas | Gov. Aggregation |
| DEO | 8180000672656 | Gas | Gov. Aggregation |
| DEO | 8180000818793 | Gas | Gov. Aggregation |
| DEO | 8180001263545 | Gas | Gov. Aggregation |
| DEO | 8180001278063 | Gas | Gov. Aggregation |
| DEO | 8500024286590 | Gas | Gov. Aggregation |
| DEO | 8500024566234 | Gas | Gov. Aggregation |
| DEO | 8500024834006 | Gas | Gov. Aggregation |
| DEO | 8500043753934 | Gas | Gov. Aggregation |
| DEO | 8500063842244 | Gas | Gov. Aggregation |
| DEO | 8500063956237 | Gas | Gov. Aggregation |
| DEO | 8500064854669 | Gas | Gov. Aggregation |
| DEO | 8500064874048 | Gas | Gov. Aggregation |
| DEO | 8500065045957 | Gas | Gov. Aggregation |
| DEO | 8500065168619 | Gas | Gov. Aggregation |
| DEO | 8500065352279 | Gas | Gov. Aggregation |
| DEO | 8500065476356 | Gas | Gov. Aggregation |
| DEO | 8500065517158 | Gas | Gov. Aggregation |
| DEO | 8500066077696 | Gas | Gov. Aggregation |
| DEO | 8500066096034 | Gas | Gov. Aggregation |
| DEO | 8500067161104 | Gas | Gov. Aggregation |
| DEO | 8500067214071 | Gas | Gov. Aggregation |
| DEO | 8500067336946 | Gas | Gov. Aggregation |
| DEO | 9180000406606 | Gas | Gov. Aggregation |
| DEO | 9180000759659 | Gas | Gov. Aggregation |
| DEO | 9180000821837 | Gas | Gov. Aggregation |
| DEO | 9180000853220 | Gas | Gov. Aggregation |
| DEO | 9180001004328 | Gas | Gov. Aggregation |
| DEO | 9180001026637 | Gas | Gov. Aggregation |
| DEO | 9180001042054 | Gas | Gov. Aggregation |
| DEO | 9421001207998 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 190087740013 | Gas | Gov. Aggregation |
| COH | 117334340011 | Gas | Gov. Aggregation |
| COH | 131403500012 | Gas | Gov. Aggregation |
| COH | 199659380017 | Gas | Gov. Aggregation |
| COH | 117340880015 | Gas | Gov. Aggregation |
| COH | 160835230055 | Gas | Gov. Aggregation |
| COH | 201226240018 | Gas | Gov. Aggregation |
| COH | 175086590043 | Gas | Gov. Aggregation |
| COH | 117531820030 | Gas | Gov. Aggregation |
| COH | 194989440010 | Gas | Gov. Aggregation |
| COH | 154786720055 | Gas | Gov. Aggregation |
| COH | 193038640023 | Gas | Gov. Aggregation |
| COH | 191157520019 | Gas | Gov. Aggregation |
| COH | 201027890023 | Gas | Gov. Aggregation |
| COH | 145164390018 | Gas | Gov. Aggregation |
| COH | 160439210013 | Gas | Gov. Aggregation |
| COH | 161017210034 | Gas | Gov. Aggregation |
| COH | 151533450050 | Gas | Gov. Aggregation |
| COH | 159751070069 | Gas | Gov. Aggregation |
| COH | 163401810059 | Gas | Gov. Aggregation |
| COH | 194934000062 | Gas | Gov. Aggregation |
| COH | 192249420014 | Gas | Gov. Aggregation |
| COH | 191271640049 | Gas | Gov. Aggregation |
| COH | 199169500010 | Gas | Gov. Aggregation |
| COH | 137228630048 | Gas | Gov. Aggregation |
| COH | 199318130011 | Gas | Gov. Aggregation |
| COH | 153432090012 | Gas | Gov. Aggregation |
| COH | 117355690014 | Gas | Gov. Aggregation |
| COH | 194810570010 | Gas | Gov. Aggregation |
| COH | 189439640029 | Gas | Gov. Aggregation |
| COH | 145826910023 | Gas | Gov. Aggregation |
| COH | 153301590032 | Gas | Gov. Aggregation |
| COH | 117355710019 | Gas | Gov. Aggregation |
| COH | 158743620105 | Gas | Gov. Aggregation |
| COH | 142744110162 | Gas | Gov. Aggregation |
| COH | 157479450014 | Gas | Gov. Aggregation |
| COH | 118681280036 | Gas | Gov. Aggregation |
| COH | 117446940027 | Gas | Gov. Aggregation |
| COH | 189225870015 | Gas | Gov. Aggregation |
| COH | 185939480036 | Gas | Gov. Aggregation |
| COH | 155916240012 | Gas | Gov. Aggregation |
| COH | 160039320045 | Gas | Gov. Aggregation |
| COH | 190833200022 | Gas | Gov. Aggregation |
| COH | 197855460016 | Gas | Gov. Aggregation |
| COH | 198015880017 | Gas | Gov. Aggregation |
| COH | 200972940011 | Gas | Gov. Aggregation |
| COH | 116841790031 | Gas | Gov. Aggregation |
| COH | 198480200014 | Gas | Gov. Aggregation |
| COH | 147231090034 | Gas | Gov. Aggregation |
| COH | 201268780017 | Gas | Gov. Aggregation |
| COH | 155862970032 | Gas | Gov. Aggregation |
| COH | 201024290016 | Gas | Gov. Aggregation |
| COH | 194635490028 | Gas | Gov. Aggregation |
| COH | 117314090016 | Gas | Gov. Aggregation |
| COH | 201259300016 | Gas | Gov. Aggregation |
| COH | 144546270130 | Gas | Gov. Aggregation |
| COH | 158629660010 | Gas | Gov. Aggregation |
| COH | 117496670029 | Gas | Gov. Aggregation |
| COH | 153767890015 | Gas | Gov. Aggregation |
| COH | 115369020044 | Gas | Gov. Aggregation |
| COH | 168019370021 | Gas | Gov. Aggregation |
| COH | 195755090018 | Gas | Gov. Aggregation |
| COH | 151997120057 | Gas | Gov. Aggregation |
| COH | 197453680012 | Gas | Gov. Aggregation |
| COH | 197687270022 | Gas | Gov. Aggregation |
| COH | 117320650015 | Gas | Gov. Aggregation |
| COH | 117322400013 | Gas | Gov. Aggregation |
| COH | 168107580011 | Gas | Gov. Aggregation |
| COH | 199111180019 | Gas | Gov. Aggregation |
| COH | 157107970012 | Gas | Gov. Aggregation |
| COH | 117065480102 | Gas | Gov. Aggregation |
| COH | 201206790015 | Gas | Gov. Aggregation |
| COH | 117331860018 | Gas | Gov. Aggregation |
| COH | 156553840024 | Gas | Gov. Aggregation |
| COH | 200423470013 | Gas | Gov. Aggregation |
| COH | 191653750028 | Gas | Gov. Aggregation |
| COH | 117317870016 | Gas | Gov. Aggregation |
| COH | 197142300010 | Gas | Gov. Aggregation |
| COH | 117328170029 | Gas | Gov. Aggregation |
| COH | 157122680011 | Gas | Gov. Aggregation |
| COH | 174954440035 | Gas | Gov. Aggregation |
| COH | 117312220021 | Gas | Gov. Aggregation |
| COH | 157330210027 | Gas | Gov. Aggregation |
| COH | 169503080079 | Gas | Gov. Aggregation |
| COH | 133900880035 | Gas | Gov. Aggregation |
| COH | 199086670011 | Gas | Gov. Aggregation |
| COH | 194967550013 | Gas | Gov. Aggregation |
| COH | 194267130015 | Gas | Gov. Aggregation |
| COH | 169422380041 | Gas | Gov. Aggregation |
| COH | 145911070010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 9421001421984 | Gas | Gov. Aggregation |
| DEO | 9500061775374 | Gas | Gov. Aggregation |
| DEO | 9500062375635 | Gas | Gov. Aggregation |
| DEO | 9500064657196 | Gas | Gov. Aggregation |
| DEO | 9500065200598 | Gas | Gov. Aggregation |
| DEO | 9500065208584 | Gas | Gov. Aggregation |
| DEO | 9500065787621 | Gas | Gov. Aggregation |
| DEO | 9500066073447 | Gas | Gov. Aggregation |
| DEO | 9500066271819 | Gas | Gov. Aggregation |
| DEO | 9500066329596 | Gas | Gov. Aggregation |
| DEO | 9500066424789 | Gas | Gov. Aggregation |
| DEO | 9500066613690 | Gas | Gov. Aggregation |
| DEO | 9500066999692 | Gas | Gov. Aggregation |
| DEO | 9500067145656 | Gas | Gov. Aggregation |
| DEO | 9500067487486 | Gas | Gov. Aggregation |
| DEO | 9500067628760 | Gas | Gov. Aggregation |
| DEO | 0180000312513 | Gas | Gov. Aggregation |
| DEO | 0180000337553 | Gas | Gov. Aggregation |
| DEO | 0180000799263 | Gas | Gov. Aggregation |
| DEO | 0180000837387 | Gas | Gov. Aggregation |
| DEO | 0180000924016 | Gas | Gov. Aggregation |
| DEO | 0180001116115 | Gas | Gov. Aggregation |
| DEO | 0500004001245 | Gas | Gov. Aggregation |
| DEO | 0500004976907 | Gas | Gov. Aggregation |
| DEO | 0500013402983 | Gas | Gov. Aggregation |
| DEO | 0500014201577 | Gas | Gov. Aggregation |
| DEO | 0500042110190 | Gas | Gov. Aggregation |
| DEO | 0500062536350 | Gas | Gov. Aggregation |
| DEO | 0500063562356 | Gas | Gov. Aggregation |
| DEO | 0500063575128 | Gas | Gov. Aggregation |
| DEO | 0500063671878 | Gas | Gov. Aggregation |
| DEO | 0500065276891 | Gas | Gov. Aggregation |
| DEO | 0500065298679 | Gas | Gov. Aggregation |
| DEO | 0500065625054 | Gas | Gov. Aggregation |
| DEO | 0500065838940 | Gas | Gov. Aggregation |
| DEO | 0500065868587 | Gas | Gov. Aggregation |
| DEO | 0500066191084 | Gas | Gov. Aggregation |
| DEO | 0500066227521 | Gas | Gov. Aggregation |
| DEO | 0500066478345 | Gas | Gov. Aggregation |
| DEO | 0500066492902 | Gas | Gov. Aggregation |
| DEO | 0500066912797 | Gas | Gov. Aggregation |
| DEO | 0500066915194 | Gas | Gov. Aggregation |
| DEO | 0500067045662 | Gas | Gov. Aggregation |
| DEO | 0500067250126 | Gas | Gov. Aggregation |
| DEO | 0500067458194 | Gas | Gov. Aggregation |
| DEO | 0500067661249 | Gas | Gov. Aggregation |
| DEO | 1120000058775 | Gas | Gov. Aggregation |
| DEO | 1500025120645 | Gas | Gov. Aggregation |
| DEO | 1500032445730 | Gas | Gov. Aggregation |
| DEO | 2421001931344 | Gas | Gov. Aggregation |
| DEO | 3120000082417 | Gas | Gov. Aggregation |
| DEO | 3140000069478 | Gas | Gov. Aggregation |
| DEO | 3429002027061 | Gas | Gov. Aggregation |
| DEO | 4180001237501 | Gas | Gov. Aggregation |
| DEO | 4421404757826 | Gas | Gov. Aggregation |
| DEO | 4500007894344 | Gas | Gov. Aggregation |
| DEO | 4500053760382 | Gas | Gov. Aggregation |
| DEO | 5421006681138 | Gas | Gov. Aggregation |
| DEO | 6420903476002 | Gas | Gov. Aggregation |
| DEO | 6421001210509 | Gas | Gov. Aggregation |
| DEO | 6421004106804 | Gas | Gov. Aggregation |
| DEO | 6421006188693 | Gas | Gov. Aggregation |
| DEO | 7421002872295 | Gas | Gov. Aggregation |
| DEO | 7421004642571 | Gas | Gov. Aggregation |
| DEO | 7500012522900 | Gas | Gov. Aggregation |
| DEO | 8500003293037 | Gas | Gov. Aggregation |
| DEO | 9421001157151 | Gas | Gov. Aggregation |
| DEO | 9421003031815 | Gas | Gov. Aggregation |
| DEO | 9500005412135 | Gas | Gov. Aggregation |
| DEO | 9500047028432 | Gas | Gov. Aggregation |
| DEO | 9500065928746 | Gas | Gov. Aggregation |
| DEO | 9500063185298 | Gas | Gov. Aggregation |
| DEO | 5420904520495 | Gas | Gov. Aggregation |
| DEO | 3500054978826 | Gas | Gov. Aggregation |
| DEO | 2500052697315 | Gas | Gov. Aggregation |
| DEO | 5421000864302 | Gas | Gov. Aggregation |
| DEO | 6421001291723 | Gas | Gov. Aggregation |
| DEO | 9500051547305 | Gas | Gov. Aggregation |
| DEO | 2500055103367 | Gas | Gov. Aggregation |
| DEO | 0500053934261 | Gas | Gov. Aggregation |
| DEO | 5500044117674 | Gas | Gov. Aggregation |
| DEO | 9500030848834 | Gas | Gov. Aggregation |
| DEO | 4500043068954 | Gas | Gov. Aggregation |
| DEO | 6500029684868 | Gas | Gov. Aggregation |
| DEO | 0421006349579 | Gas | Gov. Aggregation |
| DEO | 1420906352714 | Gas | Gov. Aggregation |
| DEO | 0500054131639 | Gas | Gov. Aggregation |
| DEO | 6421006518696 | Gas | Gov. Aggregation |
| DEO | 4500027527427 | Gas | Gov. Aggregation |
| DEO | 2500019929714 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 187909000046 | Gas | Gov. Aggregation |
| COH | 117308070013 | Gas | Gov. Aggregation |
| COH | 117318010014 | Gas | Gov. Aggregation |
| COH | 198853810015 | Gas | Gov. Aggregation |
| COH | 119260510038 | Gas | Gov. Aggregation |
| COH | 158185070016 | Gas | Gov. Aggregation |
| COH | 190916910027 | Gas | Gov. Aggregation |
| COH | 117329330014 | Gas | Gov. Aggregation |
| COH | 197764840019 | Gas | Gov. Aggregation |
| COH | 193384650019 | Gas | Gov. Aggregation |
| COH | 117251350024 | Gas | Gov. Aggregation |
| COH | 168629280018 | Gas | Gov. Aggregation |
| COH | 166397890015 | Gas | Gov. Aggregation |
| COH | 130738510021 | Gas | Gov. Aggregation |
| COH | 147694300011 | Gas | Gov. Aggregation |
| COH | 148658390143 | Gas | Gov. Aggregation |
| COH | 164332580027 | Gas | Gov. Aggregation |
| COH | 198293130034 | Gas | Gov. Aggregation |
| COH | 165062380067 | Gas | Gov. Aggregation |
| COH | 174274840097 | Gas | Gov. Aggregation |
| COH | 117598550028 | Gas | Gov. Aggregation |
| COH | 192677180018 | Gas | Gov. Aggregation |
| COH | 185434960017 | Gas | Gov. Aggregation |
| COH | 195618750019 | Gas | Gov. Aggregation |
| COH | 109810060494 | Gas | Gov. Aggregation |
| COH | 187864450011 | Gas | Gov. Aggregation |
| COH | 117335310024 | Gas | Gov. Aggregation |
| COH | 117509550025 | Gas | Gov. Aggregation |
| COH | 197453650027 | Gas | Gov. Aggregation |
| COH | 140721200074 | Gas | Gov. Aggregation |
| COH | 157076480030 | Gas | Gov. Aggregation |
| COH | 117295300022 | Gas | Gov. Aggregation |
| COH | 148064670054 | Gas | Gov. Aggregation |
| COH | 171701850019 | Gas | Gov. Aggregation |
| COH | 177759870018 | Gas | Gov. Aggregation |
| COH | 117311260025 | Gas | Gov. Aggregation |
| COH | 197328810019 | Gas | Gov. Aggregation |
| COH | 186799580050 | Gas | Gov. Aggregation |
| COH | 177336180037 | Gas | Gov. Aggregation |
| COH | 116928470061 | Gas | Gov. Aggregation |
| COH | 185984650044 | Gas | Gov. Aggregation |
| COH | 117348010020 | Gas | Gov. Aggregation |
| COH | 117160820028 | Gas | Gov. Aggregation |
| COH | 169355110031 | Gas | Gov. Aggregation |
| COH | 200926470017 | Gas | Gov. Aggregation |
| COH | 177037460014 | Gas | Gov. Aggregation |
| COH | 162183530017 | Gas | Gov. Aggregation |
| COH | 116915690068 | Gas | Gov. Aggregation |
| COH | 194113440015 | Gas | Gov. Aggregation |
| COH | 170083710048 | Gas | Gov. Aggregation |
| COH | 199466470017 | Gas | Gov. Aggregation |
| COH | 167703850020 | Gas | Gov. Aggregation |
| COH | 144889840018 | Gas | Gov. Aggregation |
| COH | 199577830016 | Gas | Gov. Aggregation |
| COH | 175542840051 | Gas | Gov. Aggregation |
| COH | 185086530052 | Gas | Gov. Aggregation |
| COH | 154189320055 | Gas | Gov. Aggregation |
| COH | 164635140036 | Gas | Gov. Aggregation |
| COH | 186006500019 | Gas | Gov. Aggregation |
| COH | 194406750028 | Gas | Gov. Aggregation |
| COH | 131534270032 | Gas | Gov. Aggregation |
| COH | 151884220055 | Gas | Gov. Aggregation |
| COH | 179794570011 | Gas | Gov. Aggregation |
| COH | 137155290107 | Gas | Gov. Aggregation |
| COH | 196299200011 | Gas | Gov. Aggregation |
| COH | 189613570015 | Gas | Gov. Aggregation |
| COH | 188520580039 | Gas | Gov. Aggregation |
| COH | 186160750011 | Gas | Gov. Aggregation |
| COH | 199669060013 | Gas | Gov. Aggregation |
| COH | 200183380012 | Gas | Gov. Aggregation |
| COH | 162024660025 | Gas | Gov. Aggregation |
| COH | 188832610013 | Gas | Gov. Aggregation |
| COH | 187777760020 | Gas | Gov. Aggregation |
| COH | 197370860010 | Gas | Gov. Aggregation |
| COH | 168769410014 | Gas | Gov. Aggregation |
| COH | 185683340047 | Gas | Gov. Aggregation |
| COH | 193673970019 | Gas | Gov. Aggregation |
| COH | 189062430013 | Gas | Gov. Aggregation |
| COH | 186372140010 | Gas | Gov. Aggregation |
| COH | 198865190011 | Gas | Gov. Aggregation |
| COH | 191616510017 | Gas | Gov. Aggregation |
| COH | 153647510018 | Gas | Gov. Aggregation |
| COH | 117488330027 | Gas | Gov. Aggregation |
| COH | 193223050015 | Gas | Gov. Aggregation |
| COH | 140038680028 | Gas | Gov. Aggregation |
| COH | 198114320014 | Gas | Gov. Aggregation |
| COH | 129612350060 | Gas | Gov. Aggregation |
| COH | 187052340024 | Gas | Gov. Aggregation |
| COH | 117297070036 | Gas | Gov. Aggregation |
| COH | 199002700010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 1500018576342 | Gas | Gov. Aggregation |
| DEO | 8500051045035 | Gas | Gov. Aggregation |
| DEO | 1500051602004 | Gas | Gov. Aggregation |
| DEO | 3120000094385 | Gas | Gov. Aggregation |
| DEO | 4421005397970 | Gas | Gov. Aggregation |
| DEO | 5500035185859 | Gas | Gov. Aggregation |
| DEO | 0500055106260 | Gas | Gov. Aggregation |
| DEO | 5500055002790 | Gas | Gov. Aggregation |
| DEO | 9500054729433 | Gas | Gov. Aggregation |
| DEO | 6500027827606 | Gas | Gov. Aggregation |
| DEO | 7500044152149 | Gas | Gov. Aggregation |
| DEO | 5500052366132 | Gas | Gov. Aggregation |
| DEO | 7500038287363 | Gas | Gov. Aggregation |
| DEO | 2500047051908 | Gas | Gov. Aggregation |
| DEO | 1500042208203 | Gas | Gov. Aggregation |
| DEO | 5500022224361 | Gas | Gov. Aggregation |
| DEO | 3421002098176 | Gas | Gov. Aggregation |
| DEO | 5500041627429 | Gas | Gov. Aggregation |
| DEO | 6500044743880 | Gas | Gov. Aggregation |
| DEO | 8500012627771 | Gas | Gov. Aggregation |
| DEO | 8500010991007 | Gas | Gov. Aggregation |
| DEO | 5500044668465 | Gas | Gov. Aggregation |
| DEO | 5500023412535 | Gas | Gov. Aggregation |
| DEO | 8500053585872 | Gas | Gov. Aggregation |
| DEO | 1120000120009 | Gas | Gov. Aggregation |
| DEO | 0500034043295 | Gas | Gov. Aggregation |
| DEO | 0500002380737 | Gas | Gov. Aggregation |
| DEO | 3421006279073 | Gas | Gov. Aggregation |
| DEO | 3421001951860 | Gas | Gov. Aggregation |
| DEO | 2500051479749 | Gas | Gov. Aggregation |
| DEO | 3500041921142 | Gas | Gov. Aggregation |
| DEO | 9500024707824 | Gas | Gov. Aggregation |
| DEO | 6500046883919 | Gas | Gov. Aggregation |
| DEO | 8500037152681 | Gas | Gov. Aggregation |
| DEO | 4500052500033 | Gas | Gov. Aggregation |
| DEO | 0420905583108 | Gas | Gov. Aggregation |
| DEO | 3500008810599 | Gas | Gov. Aggregation |
| DEO | 8500023243785 | Gas | Gov. Aggregation |
| DEO | 0500054760556 | Gas | Gov. Aggregation |
| DEO | 0500054339392 | Gas | Gov. Aggregation |
| DEO | 9421001874104 | Gas | Gov. Aggregation |
| DEO | 9500054774344 | Gas | Gov. Aggregation |
| DEO | 2500014165178 | Gas | Gov. Aggregation |
| DEO | 2500054491745 | Gas | Gov. Aggregation |
| DEO | 1500052028263 | Gas | Gov. Aggregation |
| DEO | 7500003199930 | Gas | Gov. Aggregation |
| DEO | 0500033728938 | Gas | Gov. Aggregation |
| DEO | 3500044496305 | Gas | Gov. Aggregation |
| DEO | 2500045646301 | Gas | Gov. Aggregation |
| DEO | 0120000137157 | Gas | Gov. Aggregation |
| DEO | 0500016444190 | Gas | Gov. Aggregation |
| DEO | 0500043391888 | Gas | Gov. Aggregation |
| DEO | 4500048690576 | Gas | Gov. Aggregation |
| DEO | 6500029829170 | Gas | Gov. Aggregation |
| DEO | 4500034437047 | Gas | Gov. Aggregation |
| DEO | 4500050569568 | Gas | Gov. Aggregation |
| DEO | 2500021330596 | Gas | Gov. Aggregation |
| DEO | 2500024799883 | Gas | Gov. Aggregation |
| DEO | 6500052872754 | Gas | Gov. Aggregation |
| DEO | 1500053264787 | Gas | Gov. Aggregation |
| DEO | 8500051760707 | Gas | Gov. Aggregation |
| DEO | 3500015058010 | Gas | Gov. Aggregation |
| DEO | 0500047642997 | Gas | Gov. Aggregation |
| DEO | 0500006960265 | Gas | Gov. Aggregation |
| DEO | 9500031276834 | Gas | Gov. Aggregation |
| DEO | 1421006028390 | Gas | Gov. Aggregation |
| DEO | 3500046696768 | Gas | Gov. Aggregation |
| DEO | 3500014749113 | Gas | Gov. Aggregation |
| DEO | 9140000063705 | Gas | Gov. Aggregation |
| DEO | 8500041510603 | Gas | Gov. Aggregation |
| DEO | 4500042377879 | Gas | Gov. Aggregation |
| DEO | 1421105311559 | Gas | Gov. Aggregation |
| DEO | 2500043279233 | Gas | Gov. Aggregation |
| DEO | 5120000054227 | Gas | Gov. Aggregation |
| DEO | 4421004508126 | Gas | Gov. Aggregation |
| DEO | 4421002793215 | Gas | Gov. Aggregation |
| DEO | 9500052655301 | Gas | Gov. Aggregation |
| DEO | 7500015832246 | Gas | Gov. Aggregation |
| DEO | 7500048756210 | Gas | Gov. Aggregation |
| DEO | 4421101812513 | Gas | Gov. Aggregation |
| DEO | 6421005054303 | Gas | Gov. Aggregation |
| DEO | 2420103374575 | Gas | Gov. Aggregation |
| DEO | 4421104777184 | Gas | Gov. Aggregation |
| DEO | 3500045016280 | Gas | Gov. Aggregation |
| DEO | 0500042696606 | Gas | Gov. Aggregation |
| DEO | 8500050887884 | Gas | Gov. Aggregation |
| DEO | 1500034638679 | Gas | Gov. Aggregation |
| DEO | 1500034638716 | Gas | Gov. Aggregation |
| DEO | 8500026995516 | Gas | Gov. Aggregation |
| DEO | 1500028565149 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 116942290185 | Gas | Gov. Aggregation |
| COH | 196717880020 | Gas | Gov. Aggregation |
| COH | 169196460027 | Gas | Gov. Aggregation |
| COH | 193333420014 | Gas | Gov. Aggregation |
| COH | 147954870056 | Gas | Gov. Aggregation |
| COH | 195187450017 | Gas | Gov. Aggregation |
| COH | 198720750019 | Gas | Gov. Aggregation |
| COH | 170469620030 | Gas | Gov. Aggregation |
| COH | 195708120029 | Gas | Gov. Aggregation |
| COH | 197072430012 | Gas | Gov. Aggregation |
| COH | 167507490013 | Gas | Gov. Aggregation |
| COH | 171556440014 | Gas | Gov. Aggregation |
| COH | 150294610028 | Gas | Gov. Aggregation |
| COH | 147963100085 | Gas | Gov. Aggregation |
| COH | 197158290010 | Gas | Gov. Aggregation |
| COH | 170496220037 | Gas | Gov. Aggregation |
| COH | 170855690019 | Gas | Gov. Aggregation |
| COH | 192821000018 | Gas | Gov. Aggregation |
| COH | 170844490014 | Gas | Gov. Aggregation |
| COH | 186650940030 | Gas | Gov. Aggregation |
| COH | 200267720012 | Gas | Gov. Aggregation |
| COH | 120463770059 | Gas | Gov. Aggregation |
| COH | 189129470022 | Gas | Gov. Aggregation |
| COH | 117303350210 | Gas | Gov. Aggregation |
| COH | 195020200039 | Gas | Gov. Aggregation |
| COH | 115336470021 | Gas | Gov. Aggregation |
| COH | 197183090010 | Gas | Gov. Aggregation |
| COH | 200613020014 | Gas | Gov. Aggregation |
| COH | 132510960036 | Gas | Gov. Aggregation |
| COH | 117367730010 | Gas | Gov. Aggregation |
| COH | 158583780022 | Gas | Gov. Aggregation |
| COH | 117005440035 | Gas | Gov. Aggregation |
| COH | 177677960013 | Gas | Gov. Aggregation |
| COH | 117374590033 | Gas | Gov. Aggregation |
| COH | 200897410030 | Gas | Gov. Aggregation |
| COH | 162342200018 | Gas | Gov. Aggregation |
| COH | 117368600015 | Gas | Gov. Aggregation |
| COH | 156508550084 | Gas | Gov. Aggregation |
| COH | 135393920022 | Gas | Gov. Aggregation |
| COH | 163668240019 | Gas | Gov. Aggregation |
| COH | 200992190017 | Gas | Gov. Aggregation |
| COH | 194382400032 | Gas | Gov. Aggregation |
| COH | 173583640031 | Gas | Gov. Aggregation |
| COH | 194048500011 | Gas | Gov. Aggregation |
| COH | 149354790035 | Gas | Gov. Aggregation |
| COH | 176954560010 | Gas | Gov. Aggregation |
| COH | 198816280015 | Gas | Gov. Aggregation |
| COH | 117365500012 | Gas | Gov. Aggregation |
| COH | 136047660038 | Gas | Gov. Aggregation |
| COH | 135600140132 | Gas | Gov. Aggregation |
| COH | 200774080012 | Gas | Gov. Aggregation |
| COH | 195754080030 | Gas | Gov. Aggregation |
| COH | 196394050011 | Gas | Gov. Aggregation |
| COH | 117368560014 | Gas | Gov. Aggregation |
| COH | 175075500026 | Gas | Gov. Aggregation |
| COH | 195400760036 | Gas | Gov. Aggregation |
| COH | 199708080015 | Gas | Gov. Aggregation |
| COH | 197908940012 | Gas | Gov. Aggregation |
| COH | 198190050012 | Gas | Gov. Aggregation |
| COH | 195557650047 | Gas | Gov. Aggregation |
| COH | 198153910018 | Gas | Gov. Aggregation |
| COH | 133981830044 | Gas | Gov. Aggregation |
| COH | 185822770023 | Gas | Gov. Aggregation |
| COH | 166934470022 | Gas | Gov. Aggregation |
| COH | 197017150017 | Gas | Gov. Aggregation |
| COH | 153246700054 | Gas | Gov. Aggregation |
| COH | 170139430011 | Gas | Gov. Aggregation |
| COH | 118075130032 | Gas | Gov. Aggregation |
| COH | 200233710015 | Gas | Gov. Aggregation |
| COH | 195207210068 | Gas | Gov. Aggregation |
| COH | 195207210031 | Gas | Gov. Aggregation |
| COH | 198793500018 | Gas | Gov. Aggregation |
| COH | 200752450010 | Gas | Gov. Aggregation |
| COH | 199603070019 | Gas | Gov. Aggregation |
| COH | 171345310027 | Gas | Gov. Aggregation |
| COH | 194166040018 | Gas | Gov. Aggregation |
| COH | 200528730016 | Gas | Gov. Aggregation |
| COH | 136426580034 | Gas | Gov. Aggregation |
| COH | 199719200016 | Gas | Gov. Aggregation |
| COH | 161589720063 | Gas | Gov. Aggregation |
| COH | 199734470018 | Gas | Gov. Aggregation |
| COH | 152830390089 | Gas | Gov. Aggregation |
| COH | 176076820035 | Gas | Gov. Aggregation |
| COH | 186484540019 | Gas | Gov. Aggregation |
| COH | 150090770054 | Gas | Gov. Aggregation |
| COH | 200255290018 | Gas | Gov. Aggregation |
| COH | 201046260016 | Gas | Gov. Aggregation |
| COH | 160852770038 | Gas | Gov. Aggregation |
| COH | 185876870010 | Gas | Gov. Aggregation |
| COH | 170042170011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 2500022286042 | Gas | Gov. Aggregation |
| DEO | 3500052566212 | Gas | Gov. Aggregation |
| DEO | 8421004949762 | Gas | Gov. Aggregation |
| DEO | 7500024090131 | Gas | Gov. Aggregation |
| DEO | 2421003510517 | Gas | Gov. Aggregation |
| DEO | 9140000057748 | Gas | Gov. Aggregation |
| DEO | 9421003330320 | Gas | Gov. Aggregation |
| DEO | 4500054889868 | Gas | Gov. Aggregation |
| DEO | 7421006299360 | Gas | Gov. Aggregation |
| DEO | 6421002518713 | Gas | Gov. Aggregation |
| DEO | 9421000897199 | Gas | Gov. Aggregation |
| DEO | 6421001882667 | Gas | Gov. Aggregation |
| DEO | 5500043733986 | Gas | Gov. Aggregation |
| DEO | 5421002609005 | Gas | Gov. Aggregation |
| DEO | 2421001224450 | Gas | Gov. Aggregation |
| DEO | 5500040038564 | Gas | Gov. Aggregation |
| DEO | 3500041678812 | Gas | Gov. Aggregation |
| DEO | 6500051231234 | Gas | Gov. Aggregation |
| DEO | 7500051359908 | Gas | Gov. Aggregation |
| DEO | 0500013228660 | Gas | Gov. Aggregation |
| DEO | 2500029953748 | Gas | Gov. Aggregation |
| DEO | 8500053241176 | Gas | Gov. Aggregation |
| DEO | 7120000180456 | Gas | Gov. Aggregation |
| DEO | 8500041435687 | Gas | Gov. Aggregation |
| DEO | 7500030048765 | Gas | Gov. Aggregation |
| DEO | 7500030048798 | Gas | Gov. Aggregation |
| DEO | 9500001576121 | Gas | Gov. Aggregation |
| DEO | 2421004105993 | Gas | Gov. Aggregation |
| DEO | 7500003773778 | Gas | Gov. Aggregation |
| DEO | 2500018619454 | Gas | Gov. Aggregation |
| DEO | 4421003523276 | Gas | Gov. Aggregation |
| DEO | 6500052295055 | Gas | Gov. Aggregation |
| DEO | 7500029253412 | Gas | Gov. Aggregation |
| DEO | 4420000183189 | Gas | Gov. Aggregation |
| DEO | 9420000183196 | Gas | Gov. Aggregation |
| DEO | 1500047558321 | Gas | Gov. Aggregation |
| DEO | 4422104108101 | Gas | Gov. Aggregation |
| DEO | 1500032143307 | Gas | Gov. Aggregation |
| DEO | 6500041039396 | Gas | Gov. Aggregation |
| DEO | 9500038543826 | Gas | Gov. Aggregation |
| DEO | 6500015516955 | Gas | Gov. Aggregation |
| DEO | 1500052514590 | Gas | Gov. Aggregation |
| DEO | 5500061091179 | Gas | Gov. Aggregation |
| DEO | 9500033039122 | Gas | Gov. Aggregation |
| DEO | 2500043779123 | Gas | Gov. Aggregation |
| DEO | 4500014361599 | Gas | Gov. Aggregation |
| DEO | 3421001119455 | Gas | Gov. Aggregation |
| DEO | 5500051701059 | Gas | Gov. Aggregation |
| DEO | 6500055042981 | Gas | Gov. Aggregation |
| DEO | 6421002136910 | Gas | Gov. Aggregation |
| DEO | 1500040759060 | Gas | Gov. Aggregation |
| DEO | 1421004519230 | Gas | Gov. Aggregation |
| DEO | 1500015227185 | Gas | Gov. Aggregation |
| DEO | 7500040940044 | Gas | Gov. Aggregation |
| DEO | 0500052171280 | Gas | Gov. Aggregation |
| DEO | 6421001369000 | Gas | Gov. Aggregation |
| DEO | 4421004122107 | Gas | Gov. Aggregation |
| DEO | 8500051117134 | Gas | Gov. Aggregation |
| DEO | 8500015099243 | Gas | Gov. Aggregation |
| DEO | 4421003815099 | Gas | Gov. Aggregation |
| DEO | 0500032814367 | Gas | Gov. Aggregation |
| DEO | 5500050729623 | Gas | Gov. Aggregation |
| DEO | 1500055166483 | Gas | Gov. Aggregation |
| DEO | 9420903620820 | Gas | Gov. Aggregation |
| DEO | 7500034072388 | Gas | Gov. Aggregation |
| DEO | 1500037394936 | Gas | Gov. Aggregation |
| DEO | 7500009317772 | Gas | Gov. Aggregation |
| DEO | 6500014730329 | Gas | Gov. Aggregation |
| DEO | 9500017960206 | Gas | Gov. Aggregation |
| DEO | 6500039670175 | Gas | Gov. Aggregation |
| DEO | 0500054906443 | Gas | Gov. Aggregation |
| DEO | 4500041965629 | Gas | Gov. Aggregation |
| DEO | 3421002782561 | Gas | Gov. Aggregation |
| DEO | 4500048051015 | Gas | Gov. Aggregation |
| DEO | 1500043670573 | Gas | Gov. Aggregation |
| DEO | 3500042481956 | Gas | Gov. Aggregation |
| DEO | 8500044120348 | Gas | Gov. Aggregation |
| DEO | 2421002916532 | Gas | Gov. Aggregation |
| DEO | 3500031695300 | Gas | Gov. Aggregation |
| DEO | 1140000079414 | Gas | Gov. Aggregation |
| DEO | 2500009891002 | Gas | Gov. Aggregation |
| DEO | 4421001383919 | Gas | Gov. Aggregation |
| DEO | 8500054533810 | Gas | Gov. Aggregation |
| DEO | 0421000771942 | Gas | Gov. Aggregation |
| DEO | 7421006069177 | Gas | Gov. Aggregation |
| DEO | 8500007413057 | Gas | Gov. Aggregation |
| DEO | 1421006635824 | Gas | Gov. Aggregation |
| DEO | 5421001819662 | Gas | Gov. Aggregation |
| DEO | 8500036572790 | Gas | Gov. Aggregation |
| DEO | 2500053996921 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 166247050036 | Gas | Gov. Aggregation |
| COH | 121005900078 | Gas | Gov. Aggregation |
| COH | 148565200023 | Gas | Gov. Aggregation |
| COH | 185975890043 | Gas | Gov. Aggregation |
| COH | 198153890022 | Gas | Gov. Aggregation |
| COH | 170547370064 | Gas | Gov. Aggregation |
| COH | 149208670048 | Gas | Gov. Aggregation |
| COH | 198534220015 | Gas | Gov. Aggregation |
| COH | 156452110049 | Gas | Gov. Aggregation |
| COH | 198093030011 | Gas | Gov. Aggregation |
| COH | 200839690016 | Gas | Gov. Aggregation |
| COH | 153688270022 | Gas | Gov. Aggregation |
| COH | 117423980107 | Gas | Gov. Aggregation |
| COH | 159204780096 | Gas | Gov. Aggregation |
| COH | 174405530039 | Gas | Gov. Aggregation |
| COH | 176097580032 | Gas | Gov. Aggregation |
| COH | 201169040012 | Gas | Gov. Aggregation |
| COH | 155492490029 | Gas | Gov. Aggregation |
| COH | 193943440026 | Gas | Gov. Aggregation |
| COH | 194304130051 | Gas | Gov. Aggregation |
| COH | 200517100011 | Gas | Gov. Aggregation |
| COH | 172860720028 | Gas | Gov. Aggregation |
| COH | 158935710010 | Gas | Gov. Aggregation |
| COH | 167383830015 | Gas | Gov. Aggregation |
| COH | 154115690035 | Gas | Gov. Aggregation |
| COH | 143400870053 | Gas | Gov. Aggregation |
| COH | 117347160012 | Gas | Gov. Aggregation |
| COH | 174984200014 | Gas | Gov. Aggregation |
| COH | 188301500011 | Gas | Gov. Aggregation |
| COH | 172564580017 | Gas | Gov. Aggregation |
| COH | 156707850034 | Gas | Gov. Aggregation |
| COH | 193028120023 | Gas | Gov. Aggregation |
| COH | 198978600015 | Gas | Gov. Aggregation |
| COH | 192148880021 | Gas | Gov. Aggregation |
| COH | 130848810025 | Gas | Gov. Aggregation |
| COH | 171550160015 | Gas | Gov. Aggregation |
| COH | 152756700018 | Gas | Gov. Aggregation |
| COH | 197586480022 | Gas | Gov. Aggregation |
| COH | 148086920019 | Gas | Gov. Aggregation |
| COH | 195121340018 | Gas | Gov. Aggregation |
| COH | 117297580011 | Gas | Gov. Aggregation |
| COH | 117351140017 | Gas | Gov. Aggregation |
| COH | 199209010017 | Gas | Gov. Aggregation |
| COH | 197996260029 | Gas | Gov. Aggregation |
| COH | 171088650013 | Gas | Gov. Aggregation |
| COH | 189325240024 | Gas | Gov. Aggregation |
| COH | 185609260031 | Gas | Gov. Aggregation |
| COH | 193234820010 | Gas | Gov. Aggregation |
| COH | 117374460021 | Gas | Gov. Aggregation |
| COH | 130160130035 | Gas | Gov. Aggregation |
| COH | 199955130011 | Gas | Gov. Aggregation |
| COH | 147846080042 | Gas | Gov. Aggregation |
| COH | 198095690019 | Gas | Gov. Aggregation |
| COH | 198143190011 | Gas | Gov. Aggregation |
| COH | 140264570031 | Gas | Gov. Aggregation |
| COH | 195955080016 | Gas | Gov. Aggregation |
| COH | 159519900011 | Gas | Gov. Aggregation |
| COH | 198857120012 | Gas | Gov. Aggregation |
| COH | 177380590038 | Gas | Gov. Aggregation |
| COH | 117349900012 | Gas | Gov. Aggregation |
| COH | 194038890020 | Gas | Gov. Aggregation |
| COH | 161038330017 | Gas | Gov. Aggregation |
| COH | 161585430017 | Gas | Gov. Aggregation |
| COH | 170720050072 | Gas | Gov. Aggregation |
| COH | 133351700019 | Gas | Gov. Aggregation |
| COH | 166397940014 | Gas | Gov. Aggregation |
| COH | 194359900018 | Gas | Gov. Aggregation |
| COH | 154728840016 | Gas | Gov. Aggregation |
| COH | 146268170013 | Gas | Gov. Aggregation |
| COH | 188427120024 | Gas | Gov. Aggregation |
| COH | 193045720012 | Gas | Gov. Aggregation |
| COH | 175139660018 | Gas | Gov. Aggregation |
| COH | 198750750016 | Gas | Gov. Aggregation |
| COH | 200918410016 | Gas | Gov. Aggregation |
| COH | 168783230021 | Gas | Gov. Aggregation |
| COH | 165683260044 | Gas | Gov. Aggregation |
| COH | 196317740018 | Gas | Gov. Aggregation |
| COH | 117308460011 | Gas | Gov. Aggregation |
| COH | 164982690018 | Gas | Gov. Aggregation |
| COH | 117292250038 | Gas | Gov. Aggregation |
| COH | 192094790016 | Gas | Gov. Aggregation |
| COH | 173441720025 | Gas | Gov. Aggregation |
| COH | 187207670035 | Gas | Gov. Aggregation |
| COH | 155073620029 | Gas | Gov. Aggregation |
| COH | 190441370019 | Gas | Gov. Aggregation |
| COH | 195654720037 | Gas | Gov. Aggregation |
| COH | 198334800017 | Gas | Gov. Aggregation |
| COH | 200944380018 | Gas | Gov. Aggregation |
| COH | 200088720012 | Gas | Gov. Aggregation |
| COH | 174661920017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 4500017410172 | Gas | Gov. Aggregation |
| DEO | 6421006304130 | Gas | Gov. Aggregation |
| DEO | 3420901016930 | Gas | Gov. Aggregation |
| DEO | 7500054310798 | Gas | Gov. Aggregation |
| DEO | 3500054071207 | Gas | Gov. Aggregation |
| DEO | 7500044717215 | Gas | Gov. Aggregation |
| DEO | 7500051478491 | Gas | Gov. Aggregation |
| DEO | 6421005046548 | Gas | Gov. Aggregation |
| DEO | 5500019764907 | Gas | Gov. Aggregation |
| DEO | 6420900234108 | Gas | Gov. Aggregation |
| DEO | 3500036285924 | Gas | Gov. Aggregation |
| DEO | 6500048171395 | Gas | Gov. Aggregation |
| DEO | 3500015393585 | Gas | Gov. Aggregation |
| DEO | 0500054987827 | Gas | Gov. Aggregation |
| DEO | 7500052884792 | Gas | Gov. Aggregation |
| DEO | 6421001938024 | Gas | Gov. Aggregation |
| DEO | 8500054404214 | Gas | Gov. Aggregation |
| DEO | 0500048059760 | Gas | Gov. Aggregation |
| DEO | 1500048504528 | Gas | Gov. Aggregation |
| DEO | 9500006088798 | Gas | Gov. Aggregation |
| DEO | 7500036571800 | Gas | Gov. Aggregation |
| DEO | 4500040381996 | Gas | Gov. Aggregation |
| DEO | 9500036399254 | Gas | Gov. Aggregation |
| DEO | 9421002148644 | Gas | Gov. Aggregation |
| DEO | 0421006185941 | Gas | Gov. Aggregation |
| DEO | 7500037722270 | Gas | Gov. Aggregation |
| DEO | 7500039757233 | Gas | Gov. Aggregation |
| DEO | 0500014892139 | Gas | Gov. Aggregation |
| DEO | 3500053581968 | Gas | Gov. Aggregation |
| DEO | 5500044329135 | Gas | Gov. Aggregation |
| DEO | 1500037350919 | Gas | Gov. Aggregation |
| DEO | 3500038981604 | Gas | Gov. Aggregation |
| DEO | 2500052262353 | Gas | Gov. Aggregation |
| DEO | 4500011799688 | Gas | Gov. Aggregation |
| DEO | 2500045494049 | Gas | Gov. Aggregation |
| DEO | 9500035983131 | Gas | Gov. Aggregation |
| DEO | 3421002800314 | Gas | Gov. Aggregation |
| DEO | 6500042535906 | Gas | Gov. Aggregation |
| DEO | 1500013631501 | Gas | Gov. Aggregation |
| DEO | 2500060307409 | Gas | Gov. Aggregation |
| DEO | 0500050641561 | Gas | Gov. Aggregation |
| DEO | 3500036625443 | Gas | Gov. Aggregation |
| DEO | 3500023158081 | Gas | Gov. Aggregation |
| DEO | 3500018797093 | Gas | Gov. Aggregation |
| DEO | 4500052042925 | Gas | Gov. Aggregation |
| DEO | 1500027572730 | Gas | Gov. Aggregation |
| DEO | 3500048950991 | Gas | Gov. Aggregation |
| DEO | 6500020569283 | Gas | Gov. Aggregation |
| DEO | 4500028493499 | Gas | Gov. Aggregation |
| DEO | 2500027607721 | Gas | Gov. Aggregation |
| DEO | 5500030914480 | Gas | Gov. Aggregation |
| DEO | 3500025769971 | Gas | Gov. Aggregation |
| DEO | 1500026581636 | Gas | Gov. Aggregation |
| DEO | 0500049790813 | Gas | Gov. Aggregation |
| DEO | 3421001950500 | Gas | Gov. Aggregation |
| DEO | 0500025261972 | Gas | Gov. Aggregation |
| DEO | 6500047133277 | Gas | Gov. Aggregation |
| DEO | 5500030269298 | Gas | Gov. Aggregation |
| DEO | 2500029314915 | Gas | Gov. Aggregation |
| DEO | 5500042475953 | Gas | Gov. Aggregation |
| DEO | 5500007534844 | Gas | Gov. Aggregation |
| DEO | 5420902939190 | Gas | Gov. Aggregation |
| DEO | 4500004168226 | Gas | Gov. Aggregation |
| DEO | 7500035159260 | Gas | Gov. Aggregation |
| DEO | 7421006431868 | Gas | Gov. Aggregation |
| DEO | 4500031681979 | Gas | Gov. Aggregation |
| DEO | 0500051062230 | Gas | Gov. Aggregation |
| DEO | 2500013789419 | Gas | Gov. Aggregation |
| DEO | 1500005023487 | Gas | Gov. Aggregation |
| DEO | 4500001776303 | Gas | Gov. Aggregation |
| DEO | 7421004111013 | Gas | Gov. Aggregation |
| DEO | 9500027805656 | Gas | Gov. Aggregation |
| DEO | 3500040632554 | Gas | Gov. Aggregation |
| DEO | 9500055124057 | Gas | Gov. Aggregation |
| DEO | 4500054865770 | Gas | Gov. Aggregation |
| DEO | 7500006625313 | Gas | Gov. Aggregation |
| DEO | 1500043592573 | Gas | Gov. Aggregation |
| DEO | 1500051927109 | Gas | Gov. Aggregation |
| DEO | 3500039039092 | Gas | Gov. Aggregation |
| DEO | 6500048682192 | Gas | Gov. Aggregation |
| DEO | 7500026112890 | Gas | Gov. Aggregation |
| DEO | 7500040173225 | Gas | Gov. Aggregation |
| DEO | 8500036935806 | Gas | Gov. Aggregation |
| DEO | 0500040313190 | Gas | Gov. Aggregation |
| DEO | 8500050561289 | Gas | Gov. Aggregation |
| DEO | 4421002262512 | Gas | Gov. Aggregation |
| DEO | 6500043751816 | Gas | Gov. Aggregation |
| DEO | 1421002261148 | Gas | Gov. Aggregation |
| DEO | 3500048150635 | Gas | Gov. Aggregation |
| DEO | 0421004774207 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 147259820023 | Gas | Gov. Aggregation |
| COH | 190251350025 | Gas | Gov. Aggregation |
| COH | 141924390029 | Gas | Gov. Aggregation |
| COH | 196983890025 | Gas | Gov. Aggregation |
| COH | 150222520019 | Gas | Gov. Aggregation |
| COH | 197667360016 | Gas | Gov. Aggregation |
| COH | 200450110011 | Gas | Gov. Aggregation |
| COH | 191963440026 | Gas | Gov. Aggregation |
| COH | 192658720014 | Gas | Gov. Aggregation |
| COH | 201167500019 | Gas | Gov. Aggregation |
| COH | 197586590019 | Gas | Gov. Aggregation |
| COH | 117336600021 | Gas | Gov. Aggregation |
| COH | 138992660015 | Gas | Gov. Aggregation |
| COH | 200700750016 | Gas | Gov. Aggregation |
| COH | 199187280019 | Gas | Gov. Aggregation |
| COH | 117552000065 | Gas | Gov. Aggregation |
| COH | 194632450013 | Gas | Gov. Aggregation |
| COH | 195109300012 | Gas | Gov. Aggregation |
| COH | 147031820025 | Gas | Gov. Aggregation |
| COH | 117318170011 | Gas | Gov. Aggregation |
| COH | 135300460024 | Gas | Gov. Aggregation |
| COH | 186520750062 | Gas | Gov. Aggregation |
| COH | 136765810025 | Gas | Gov. Aggregation |
| COH | 190147580028 | Gas | Gov. Aggregation |
| COH | 197138740017 | Gas | Gov. Aggregation |
| COH | 194510610017 | Gas | Gov. Aggregation |
| COH | 186060690043 | Gas | Gov. Aggregation |
| COH | 197477180017 | Gas | Gov. Aggregation |
| COH | 144573310045 | Gas | Gov. Aggregation |
| COH | 117320320014 | Gas | Gov. Aggregation |
| COH | 120368640021 | Gas | Gov. Aggregation |
| COH | 199135070012 | Gas | Gov. Aggregation |
| COH | 152090690102 | Gas | Gov. Aggregation |
| COH | 156906250074 | Gas | Gov. Aggregation |
| COH | 162655460011 | Gas | Gov. Aggregation |
| COH | 145923570010 | Gas | Gov. Aggregation |
| COH | 152873020013 | Gas | Gov. Aggregation |
| COH | 177490620127 | Gas | Gov. Aggregation |
| COH | 187736800027 | Gas | Gov. Aggregation |
| COH | 117319020010 | Gas | Gov. Aggregation |
| COH | 159352720148 | Gas | Gov. Aggregation |
| COH | 172988270032 | Gas | Gov. Aggregation |
| COH | 194020610025 | Gas | Gov. Aggregation |
| COH | 167714660054 | Gas | Gov. Aggregation |
| COH | 198663840012 | Gas | Gov. Aggregation |
| COH | 122742640025 | Gas | Gov. Aggregation |
| COH | 194746700019 | Gas | Gov. Aggregation |
| COH | 194453210013 | Gas | Gov. Aggregation |
| COH | 200925980012 | Gas | Gov. Aggregation |
| COH | 117374830023 | Gas | Gov. Aggregation |
| COH | 168422300020 | Gas | Gov. Aggregation |
| COH | 152759880122 | Gas | Gov. Aggregation |
| COH | 188316610035 | Gas | Gov. Aggregation |
| COH | 163604920010 | Gas | Gov. Aggregation |
| COH | 199408440015 | Gas | Gov. Aggregation |
| COH | 200384140016 | Gas | Gov. Aggregation |
| COH | 172278380016 | Gas | Gov. Aggregation |
| COH | 171510190031 | Gas | Gov. Aggregation |
| COH | 200511070010 | Gas | Gov. Aggregation |
| COH | 196299090015 | Gas | Gov. Aggregation |
| COH | 200519900019 | Gas | Gov. Aggregation |
| COH | 195877150035 | Gas | Gov. Aggregation |
| COH | 190868710059 | Gas | Gov. Aggregation |
| COH | 162628270027 | Gas | Gov. Aggregation |
| COH | 137421480013 | Gas | Gov. Aggregation |
| COH | 191984650055 | Gas | Gov. Aggregation |
| COH | 185873240018 | Gas | Gov. Aggregation |
| COH | 196276550016 | Gas | Gov. Aggregation |
| COH | 166653880040 | Gas | Gov. Aggregation |
| COH | 117361010013 | Gas | Gov. Aggregation |
| COH | 161757940015 | Gas | Gov. Aggregation |
| COH | 167128140127 | Gas | Gov. Aggregation |
| COH | 165985960014 | Gas | Gov. Aggregation |
| COH | 197149070024 | Gas | Gov. Aggregation |
| COH | 185794390015 | Gas | Gov. Aggregation |
| COH | 186226040010 | Gas | Gov. Aggregation |
| COH | 193656760019 | Gas | Gov. Aggregation |
| COH | 169841390032 | Gas | Gov. Aggregation |
| COH | 199900710014 | Gas | Gov. Aggregation |
| COH | 197370900020 | Gas | Gov. Aggregation |
| COH | 200623380018 | Gas | Gov. Aggregation |
| COH | 158587970079 | Gas | Gov. Aggregation |
| COH | 197857220012 | Gas | Gov. Aggregation |
| COH | 156430670011 | Gas | Gov. Aggregation |
| COH | 196841330013 | Gas | Gov. Aggregation |
| COH | 192371830028 | Gas | Gov. Aggregation |
| COH | 153158330022 | Gas | Gov. Aggregation |
| COH | 153152480023 | Gas | Gov. Aggregation |
| COH | 175515180039 | Gas | Gov. Aggregation |
| COH | 199215690021 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 7500023558833 | Gas | Gov. Aggregation |
| DEO | 0500051544411 | Gas | Gov. Aggregation |
| DEO | 6500041451281 | Gas | Gov. Aggregation |
| DEO | 5500016326180 | Gas | Gov. Aggregation |
| DEO | 1500020935474 | Gas | Gov. Aggregation |
| DEO | 8500047523845 | Gas | Gov. Aggregation |
| DEO | 2500033815202 | Gas | Gov. Aggregation |
| DEO | 1500048092761 | Gas | Gov. Aggregation |
| DEO | 4500046651359 | Gas | Gov. Aggregation |
| DEO | 0500053938810 | Gas | Gov. Aggregation |
| DEO | 9500019528017 | Gas | Gov. Aggregation |
| DEO | 8420901762540 | Gas | Gov. Aggregation |
| DEO | 7500047705828 | Gas | Gov. Aggregation |
| DEO | 0500027916032 | Gas | Gov. Aggregation |
| DEO | 4500040886963 | Gas | Gov. Aggregation |
| DEO | 2500051233364 | Gas | Gov. Aggregation |
| DEO | 5421005609318 | Gas | Gov. Aggregation |
| DEO | 8500027502095 | Gas | Gov. Aggregation |
| DEO | 2500029672974 | Gas | Gov. Aggregation |
| DEO | 2421003704134 | Gas | Gov. Aggregation |
| DEO | 3500049750713 | Gas | Gov. Aggregation |
| DEO | 5500051044192 | Gas | Gov. Aggregation |
| DEO | 6500052280128 | Gas | Gov. Aggregation |
| DEO | 3500026726894 | Gas | Gov. Aggregation |
| DEO | 4500038464790 | Gas | Gov. Aggregation |
| DEO | 4500042989988 | Gas | Gov. Aggregation |
| DEO | 5421005712450 | Gas | Gov. Aggregation |
| DEO | 0500047347030 | Gas | Gov. Aggregation |
| DEO | 8421002712966 | Gas | Gov. Aggregation |
| DEO | 9421004557561 | Gas | Gov. Aggregation |
| DEO | 2500014332155 | Gas | Gov. Aggregation |
| DEO | 9500050050514 | Gas | Gov. Aggregation |
| DEO | 1500009918133 | Gas | Gov. Aggregation |
| DEO | 1500034965426 | Gas | Gov. Aggregation |
| DEO | 9421003318477 | Gas | Gov. Aggregation |
| DEO | 4120000053882 | Gas | Gov. Aggregation |
| DEO | 9500021723722 | Gas | Gov. Aggregation |
| DEO | 4500042584605 | Gas | Gov. Aggregation |
| DEO | 0500017582663 | Gas | Gov. Aggregation |
| DEO | 9500041866879 | Gas | Gov. Aggregation |
| DEO | 2500019994254 | Gas | Gov. Aggregation |
| DEO | 7500050414007 | Gas | Gov. Aggregation |
| DEO | 2500019726828 | Gas | Gov. Aggregation |
| DEO | 9500011457048 | Gas | Gov. Aggregation |
| DEO | 2420901529042 | Gas | Gov. Aggregation |
| DEO | 0420902727026 | Gas | Gov. Aggregation |
| DEO | 3500049680662 | Gas | Gov. Aggregation |
| DEO | 2421001481757 | Gas | Gov. Aggregation |
| DEO | 1500019677871 | Gas | Gov. Aggregation |
| DEO | 4120000180632 | Gas | Gov. Aggregation |
| DEO | 2500041035849 | Gas | Gov. Aggregation |
| DEO | 8421003588648 | Gas | Gov. Aggregation |
| DEO | 4421003223851 | Gas | Gov. Aggregation |
| DEO | 4500028883765 | Gas | Gov. Aggregation |
| DEO | 7421004325245 | Gas | Gov. Aggregation |
| DEO | 6500022327907 | Gas | Gov. Aggregation |
| DEO | 2500041298821 | Gas | Gov. Aggregation |
| DEO | 1421004658859 | Gas | Gov. Aggregation |
| DEO | 4500051042730 | Gas | Gov. Aggregation |
| DEO | 2500024950310 | Gas | Gov. Aggregation |
| DEO | 1500015518821 | Gas | Gov. Aggregation |
| DEO | 7500015174507 | Gas | Gov. Aggregation |
| DEO | 1500028422193 | Gas | Gov. Aggregation |
| DEO | 4500000223041 | Gas | Gov. Aggregation |
| DEO | 6421000608262 | Gas | Gov. Aggregation |
| DEO | 2500052081314 | Gas | Gov. Aggregation |
| DEO | 5500044654329 | Gas | Gov. Aggregation |
| DEO | 4500035279665 | Gas | Gov. Aggregation |
| DEO | 3500035269815 | Gas | Gov. Aggregation |
| DEO | 9500036609292 | Gas | Gov. Aggregation |
| DEO | 2140000025465 | Gas | Gov. Aggregation |
| DEO | 9500047833324 | Gas | Gov. Aggregation |
| DEO | 5500048080641 | Gas | Gov. Aggregation |
| DEO | 1500013961365 | Gas | Gov. Aggregation |
| DEO | 1500061518585 | Gas | Gov. Aggregation |
| DEO | 1500061518674 | Gas | Gov. Aggregation |
| DEO | 6500048925972 | Gas | Gov. Aggregation |
| DEO | 3500003721726 | Gas | Gov. Aggregation |
| DEO | 2500046390315 | Gas | Gov. Aggregation |
| DEO | 8500021448085 | Gas | Gov. Aggregation |
| DEO | 4500050999227 | Gas | Gov. Aggregation |
| DEO | 7500002783713 | Gas | Gov. Aggregation |
| DEO | 3421003494825 | Gas | Gov. Aggregation |
| DEO | 7421006245687 | Gas | Gov. Aggregation |
| DEO | 2500040773135 | Gas | Gov. Aggregation |
| DEO | 7421001939219 | Gas | Gov. Aggregation |
| DEO | 6500025159939 | Gas | Gov. Aggregation |
| DEO | 3500036139914 | Gas | Gov. Aggregation |
| DEO | 9500051252237 | Gas | Gov. Aggregation |
| DEO | 1500055200610 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 191538300017 | Gas | Gov. Aggregation |
| COH | 117898800056 | Gas | Gov. Aggregation |
| COH | 186674490017 | Gas | Gov. Aggregation |
| COH | 117343780010 | Gas | Gov. Aggregation |
| COH | 185171730031 | Gas | Gov. Aggregation |
| COH | 117303250024 | Gas | Gov. Aggregation |
| COH | 172800960015 | Gas | Gov. Aggregation |
| COH | 193765750010 | Gas | Gov. Aggregation |
| COH | 156440030014 | Gas | Gov. Aggregation |
| COH | 131412170013 | Gas | Gov. Aggregation |
| COH | 201268690018 | Gas | Gov. Aggregation |
| COH | 171921470065 | Gas | Gov. Aggregation |
| COH | 201235110016 | Gas | Gov. Aggregation |
| COH | 117335980060 | Gas | Gov. Aggregation |
| COH | 175456400065 | Gas | Gov. Aggregation |
| COH | 194619050015 | Gas | Gov. Aggregation |
| COH | 176230490082 | Gas | Gov. Aggregation |
| COH | 198701850018 | Gas | Gov. Aggregation |
| COH | 193670340017 | Gas | Gov. Aggregation |
| COH | 118068850045 | Gas | Gov. Aggregation |
| COH | 117359540017 | Gas | Gov. Aggregation |
| COH | 167003380023 | Gas | Gov. Aggregation |
| COH | 117125290033 | Gas | Gov. Aggregation |
| COH | 173727980025 | Gas | Gov. Aggregation |
| COH | 162823680045 | Gas | Gov. Aggregation |
| COH | 177678040014 | Gas | Gov. Aggregation |
| COH | 191934590017 | Gas | Gov. Aggregation |
| COH | 166456620024 | Gas | Gov. Aggregation |
| COH | 194700020036 | Gas | Gov. Aggregation |
| COH | 147987300029 | Gas | Gov. Aggregation |
| COH | 199711250012 | Gas | Gov. Aggregation |
| COH | 189373840045 | Gas | Gov. Aggregation |
| COH | 188432290019 | Gas | Gov. Aggregation |
| COH | 196547460029 | Gas | Gov. Aggregation |
| COH | 200288700012 | Gas | Gov. Aggregation |
| COH | 117322870015 | Gas | Gov. Aggregation |
| COH | 156338320010 | Gas | Gov. Aggregation |
| COH | 117358670030 | Gas | Gov. Aggregation |
| COH | 192139650019 | Gas | Gov. Aggregation |
| COH | 117295530042 | Gas | Gov. Aggregation |
| COH | 117365300023 | Gas | Gov. Aggregation |
| COH | 111520890035 | Gas | Gov. Aggregation |
| COH | 153073070036 | Gas | Gov. Aggregation |
| COH | 173876600047 | Gas | Gov. Aggregation |
| COH | 198038260019 | Gas | Gov. Aggregation |
| COH | 150802250025 | Gas | Gov. Aggregation |
| COH | 197973470014 | Gas | Gov. Aggregation |
| COH | 162426800014 | Gas | Gov. Aggregation |
| COH | 156985780095 | Gas | Gov. Aggregation |
| COH | 200347800015 | Gas | Gov. Aggregation |
| COH | 162887450030 | Gas | Gov. Aggregation |
| COH | 117277060021 | Gas | Gov. Aggregation |
| COH | 135765820015 | Gas | Gov. Aggregation |
| COH | 190258920049 | Gas | Gov. Aggregation |
| COH | 142888860045 | Gas | Gov. Aggregation |
| COH | 117345540025 | Gas | Gov. Aggregation |
| COH | 169538480036 | Gas | Gov. Aggregation |
| COH | 200395040014 | Gas | Gov. Aggregation |
| COH | 145577530015 | Gas | Gov. Aggregation |
| COH | 198997650015 | Gas | Gov. Aggregation |
| COH | 192777650026 | Gas | Gov. Aggregation |
| COH | 117258590048 | Gas | Gov. Aggregation |
| COH | 167521810015 | Gas | Gov. Aggregation |
| COH | 199307020017 | Gas | Gov. Aggregation |
| COH | 196745810016 | Gas | Gov. Aggregation |
| COH | 200682260019 | Gas | Gov. Aggregation |
| COH | 176373310014 | Gas | Gov. Aggregation |
| COH | 198823570019 | Gas | Gov. Aggregation |
| COH | 191211690018 | Gas | Gov. Aggregation |
| COH | 186633220028 | Gas | Gov. Aggregation |
| COH | 188455830017 | Gas | Gov. Aggregation |
| COH | 149040350130 | Gas | Gov. Aggregation |
| COH | 163011080032 | Gas | Gov. Aggregation |
| COH | 116861750028 | Gas | Gov. Aggregation |
| COH | 154916120018 | Gas | Gov. Aggregation |
| COH | 134555650017 | Gas | Gov. Aggregation |
| COH | 117269830017 | Gas | Gov. Aggregation |
| COH | 159100360030 | Gas | Gov. Aggregation |
| COH | 188100450036 | Gas | Gov. Aggregation |
| COH | 198952630015 | Gas | Gov. Aggregation |
| COH | 192481670010 | Gas | Gov. Aggregation |
| COH | 196471430017 | Gas | Gov. Aggregation |
| COH | 199345300013 | Gas | Gov. Aggregation |
| COH | 200706980016 | Gas | Gov. Aggregation |
| COH | 165295070032 | Gas | Gov. Aggregation |
| COH | 200437000012 | Gas | Gov. Aggregation |
| COH | 186126140039 | Gas | Gov. Aggregation |
| COH | 132065400038 | Gas | Gov. Aggregation |
| COH | 109376540039 | Gas | Gov. Aggregation |
| COH | 197272310013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 4500010719233 | Gas | Gov. Aggregation |
| DEO | 7500052930914 | Gas | Gov. Aggregation |
| DEO | 5500007857748 | Gas | Gov. Aggregation |
| DEO | 4500039091545 | Gas | Gov. Aggregation |
| DEO | 7420060666406 | Gas | Gov. Aggregation |
| DEO | 3500026861413 | Gas | Gov. Aggregation |
| DEO | 3500032852708 | Gas | Gov. Aggregation |
| DEO | 4421003199620 | Gas | Gov. Aggregation |
| DEO | 8500025695813 | Gas | Gov. Aggregation |
| DEO | 4500051670744 | Gas | Gov. Aggregation |
| DEO | 2500043707126 | Gas | Gov. Aggregation |
| DEO | 3421003841410 | Gas | Gov. Aggregation |
| DEO | 4120000130818 | Gas | Gov. Aggregation |
| DEO | 8421002377322 | Gas | Gov. Aggregation |
| DEO | 4500006909370 | Gas | Gov. Aggregation |
| DEO | 2500014342342 | Gas | Gov. Aggregation |
| DEO | 9500018615782 | Gas | Gov. Aggregation |
| DEO | 1500049447397 | Gas | Gov. Aggregation |
| DEO | 7421000439327 | Gas | Gov. Aggregation |
| DEO | 6500051141713 | Gas | Gov. Aggregation |
| DEO | 5421004937615 | Gas | Gov. Aggregation |
| DEO | 8500051640353 | Gas | Gov. Aggregation |
| DEO | 4500054443434 | Gas | Gov. Aggregation |
| DEO | 5421000460435 | Gas | Gov. Aggregation |
| DEO | 9421000460442 | Gas | Gov. Aggregation |
| DEO | 8500049602039 | Gas | Gov. Aggregation |
| DEO | 9420901750109 | Gas | Gov. Aggregation |
| DEO | 6500042028719 | Gas | Gov. Aggregation |
| DEO | 0500015149875 | Gas | Gov. Aggregation |
| DEO | 1500038147941 | Gas | Gov. Aggregation |
| DEO | 0421004097266 | Gas | Gov. Aggregation |
| DEO | 6421003751343 | Gas | Gov. Aggregation |
| DEO | 8500019657876 | Gas | Gov. Aggregation |
| DEO | 7180000871913 | Gas | Gov. Aggregation |
| DEO | 5421004216995 | Gas | Gov. Aggregation |
| DEO | 5500065288150 | Gas | Gov. Aggregation |
| DEO | 2120000032823 | Gas | Gov. Aggregation |
| DEO | 1421005364959 | Gas | Gov. Aggregation |
| DEO | 4500060694437 | Gas | Gov. Aggregation |
| DEO | 6500055353777 | Gas | Gov. Aggregation |
| DEO | 4500055387661 | Gas | Gov. Aggregation |
| DEO | 1500061160831 | Gas | Gov. Aggregation |
| DEO | 8421000757872 | Gas | Gov. Aggregation |
| DEO | 3500051907281 | Gas | Gov. Aggregation |
| DEO | 4421004373664 | Gas | Gov. Aggregation |
| DEO | 8500060696383 | Gas | Gov. Aggregation |
| DEO | 5500062177383 | Gas | Gov. Aggregation |
| DEO | 7421003443165 | Gas | Gov. Aggregation |
| DEO | 5500055416727 | Gas | Gov. Aggregation |
| DEO | 2500031649519 | Gas | Gov. Aggregation |
| DEO | 5500034421259 | Gas | Gov. Aggregation |
| DEO | 0120000062169 | Gas | Gov. Aggregation |
| DEO | 9421004201262 | Gas | Gov. Aggregation |
| DEO | 4500050690121 | Gas | Gov. Aggregation |
| DEO | 3421005159824 | Gas | Gov. Aggregation |
| DEO | 2500033775066 | Gas | Gov. Aggregation |
| DEO | 9230000000038 | Gas | Gov. Aggregation |
| DEO | 8500002202262 | Gas | Gov. Aggregation |
| DEO | 5500052404289 | Gas | Gov. Aggregation |
| DEO | 2421003588683 | Gas | Gov. Aggregation |
| DEO | 9500013285664 | Gas | Gov. Aggregation |
| DEO | 2500041293903 | Gas | Gov. Aggregation |
| DEO | 1500055420438 | Gas | Gov. Aggregation |
| DEO | 0500061360715 | Gas | Gov. Aggregation |
| DEO | 4500051978689 | Gas | Gov. Aggregation |
| DEO | 9422105779351 | Gas | Gov. Aggregation |
| DEO | 1120000070506 | Gas | Gov. Aggregation |
| DEO | 1500055663126 | Gas | Gov. Aggregation |
| DEO | 7500054052818 | Gas | Gov. Aggregation |
| DEO | 5500003484613 | Gas | Gov. Aggregation |
| DEO | 2500062057017 | Gas | Gov. Aggregation |
| DEO | 0500046062480 | Gas | Gov. Aggregation |
| DEO | 3500052734775 | Gas | Gov. Aggregation |
| DEO | 2500050386735 | Gas | Gov. Aggregation |
| DEO | 6500055674642 | Gas | Gov. Aggregation |
| DEO | 4500062102711 | Gas | Gov. Aggregation |
| DEO | 1500061453750 | Gas | Gov. Aggregation |
| DEO | 1500054828017 | Gas | Gov. Aggregation |
| DEO | 8421104222287 | Gas | Gov. Aggregation |
| DEO | 5500045943907 | Gas | Gov. Aggregation |
| DEO | 1500060712316 | Gas | Gov. Aggregation |
| DEO | 7500043059189 | Gas | Gov. Aggregation |
| DEO | 7500054207478 | Gas | Gov. Aggregation |
| DEO | 5500046169554 | Gas | Gov. Aggregation |
| DEO | 6421005172456 | Gas | Gov. Aggregation |
| DEO | 9140000098946 | Gas | Gov. Aggregation |
| DEO | 5500055235515 | Gas | Gov. Aggregation |
| DEO | 2500060581197 | Gas | Gov. Aggregation |
| DEO | 4421002262231 | Gas | Gov. Aggregation |
| DEO | 2500060059074 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 117273690027 | Gas | Gov. Aggregation |
| COH | 155451210069 | Gas | Gov. Aggregation |
| COH | 190878060019 | Gas | Gov. Aggregation |
| COH | 129055990013 | Gas | Gov. Aggregation |
| COH | 187437800030 | Gas | Gov. Aggregation |
| COH | 174489490032 | Gas | Gov. Aggregation |
| COH | 165641270017 | Gas | Gov. Aggregation |
| COH | 195137030029 | Gas | Gov. Aggregation |
| COH | 140428510026 | Gas | Gov. Aggregation |
| COH | 196503800010 | Gas | Gov. Aggregation |
| COH | 174681920015 | Gas | Gov. Aggregation |
| COH | 187070580017 | Gas | Gov. Aggregation |
| COH | 117193960020 | Gas | Gov. Aggregation |
| COH | 127663460044 | Gas | Gov. Aggregation |
| COH | 143154140022 | Gas | Gov. Aggregation |
| COH | 135381740043 | Gas | Gov. Aggregation |
| COH | 195532940011 | Gas | Gov. Aggregation |
| COH | 161982490022 | Gas | Gov. Aggregation |
| COH | 160209120046 | Gas | Gov. Aggregation |
| COH | 164874250019 | Gas | Gov. Aggregation |
| COH | 167169180025 | Gas | Gov. Aggregation |
| COH | 199341870017 | Gas | Gov. Aggregation |
| COH | 186336500010 | Gas | Gov. Aggregation |
| COH | 139253300015 | Gas | Gov. Aggregation |
| COH | 117273470014 | Gas | Gov. Aggregation |
| COH | 117303940029 | Gas | Gov. Aggregation |
| COH | 133661200044 | Gas | Gov. Aggregation |
| COH | 117546220026 | Gas | Gov. Aggregation |
| COH | 198154010015 | Gas | Gov. Aggregation |
| COH | 197796060016 | Gas | Gov. Aggregation |
| COH | 190993090019 | Gas | Gov. Aggregation |
| COH | 200519910017 | Gas | Gov. Aggregation |
| COH | 155026390027 | Gas | Gov. Aggregation |
| COH | 145474540019 | Gas | Gov. Aggregation |
| COH | 192836130029 | Gas | Gov. Aggregation |
| COH | 152235660100 | Gas | Gov. Aggregation |
| COH | 189913840012 | Gas | Gov. Aggregation |
| COH | 174249170028 | Gas | Gov. Aggregation |
| COH | 194663630010 | Gas | Gov. Aggregation |
| COH | 187381990049 | Gas | Gov. Aggregation |
| COH | 189781070015 | Gas | Gov. Aggregation |
| COH | 136169380057 | Gas | Gov. Aggregation |
| COH | 196841500017 | Gas | Gov. Aggregation |
| COH | 168252770032 | Gas | Gov. Aggregation |
| COH | 132371020048 | Gas | Gov. Aggregation |
| COH | 165714090038 | Gas | Gov. Aggregation |
| COH | 166282550064 | Gas | Gov. Aggregation |
| COH | 140950240042 | Gas | Gov. Aggregation |
| COH | 165415500017 | Gas | Gov. Aggregation |
| COH | 157689170045 | Gas | Gov. Aggregation |
| COH | 200771690010 | Gas | Gov. Aggregation |
| COH | 149383080024 | Gas | Gov. Aggregation |
| COH | 201124620014 | Gas | Gov. Aggregation |
| COH | 199163150016 | Gas | Gov. Aggregation |
| COH | 152972450059 | Gas | Gov. Aggregation |
| COH | 188710940049 | Gas | Gov. Aggregation |
| COH | 169569800051 | Gas | Gov. Aggregation |
| COH | 199426920016 | Gas | Gov. Aggregation |
| COH | 190006260014 | Gas | Gov. Aggregation |
| COH | 152458770016 | Gas | Gov. Aggregation |
| COH | 200859820016 | Gas | Gov. Aggregation |
| COH | 116895160030 | Gas | Gov. Aggregation |
| COH | 150244890025 | Gas | Gov. Aggregation |
| COH | 168325610012 | Gas | Gov. Aggregation |
| COH | 193308410037 | Gas | Gov. Aggregation |
| COH | 172818050046 | Gas | Gov. Aggregation |
| COH | 196920620014 | Gas | Gov. Aggregation |
| COH | 117372140031 | Gas | Gov. Aggregation |
| COH | 144320010043 | Gas | Gov. Aggregation |
| COH | 169680550067 | Gas | Gov. Aggregation |
| COH | 197932050018 | Gas | Gov. Aggregation |
| COH | 193375260029 | Gas | Gov. Aggregation |
| COH | 188265580013 | Gas | Gov. Aggregation |
| COH | 163668340018 | Gas | Gov. Aggregation |
| COH | 195944440013 | Gas | Gov. Aggregation |
| COH | 155136710035 | Gas | Gov. Aggregation |
| COH | 116854810020 | Gas | Gov. Aggregation |
| COH | 200304520014 | Gas | Gov. Aggregation |
| COH | 168469280054 | Gas | Gov. Aggregation |
| COH | 173544180049 | Gas | Gov. Aggregation |
| COH | 197063470013 | Gas | Gov. Aggregation |
| COH | 164424480014 | Gas | Gov. Aggregation |
| COH | 156890410020 | Gas | Gov. Aggregation |
| COH | 198432170012 | Gas | Gov. Aggregation |
| COH | 176663780011 | Gas | Gov. Aggregation |
| COH | 169335550059 | Gas | Gov. Aggregation |
| COH | 155844420044 | Gas | Gov. Aggregation |
| COH | 155261200037 | Gas | Gov. Aggregation |
| COH | 174724300013 | Gas | Gov. Aggregation |
| COH | 149289980025 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 5500055222870 | Gas | Gov. Aggregation |
| DEO | 8500060094866 | Gas | Gov. Aggregation |
| DEO | 9500035306362 | Gas | Gov. Aggregation |
| DEO | 7500060843304 | Gas | Gov. Aggregation |
| DEO | 2421003263076 | Gas | Gov. Aggregation |
| DEO | 4421004862875 | Gas | Gov. Aggregation |
| DEO | 1421000529854 | Gas | Gov. Aggregation |
| DEO | 1420901939763 | Gas | Gov. Aggregation |
| DEO | 1420905935571 | Gas | Gov. Aggregation |
| DEO | 0500027856361 | Gas | Gov. Aggregation |
| DEO | 6420904776611 | Gas | Gov. Aggregation |
| DEO | 9500004504615 | Gas | Gov. Aggregation |
| DEO | 0500060190461 | Gas | Gov. Aggregation |
| DEO | 7500005209125 | Gas | Gov. Aggregation |
| DEO | 3500060671459 | Gas | Gov. Aggregation |
| DEO | 3500009391451 | Gas | Gov. Aggregation |
| DEO | 8421001034112 | Gas | Gov. Aggregation |
| DEO | 1140000053496 | Gas | Gov. Aggregation |
| DEO | 8500020510453 | Gas | Gov. Aggregation |
| DEO | 2421101298000 | Gas | Gov. Aggregation |
| DEO | 5420905988249 | Gas | Gov. Aggregation |
| DEO | 1421004452542 | Gas | Gov. Aggregation |
| DEO | 4500060823036 | Gas | Gov. Aggregation |
| DEO | 0421005157194 | Gas | Gov. Aggregation |
| DEO | 2500009285626 | Gas | Gov. Aggregation |
| DEO | 8420904901282 | Gas | Gov. Aggregation |
| DEO | 9500060026517 | Gas | Gov. Aggregation |
| DEO | 3500013921180 | Gas | Gov. Aggregation |
| DEO | 8421005570987 | Gas | Gov. Aggregation |
| DEO | 5500063023464 | Gas | Gov. Aggregation |
| DEO | 0120000015431 | Gas | Gov. Aggregation |
| DEO | 8500062104441 | Gas | Gov. Aggregation |
| DEO | 6120000060575 | Gas | Gov. Aggregation |
| DEO | 7500011143751 | Gas | Gov. Aggregation |
| DEO | 2420904045003 | Gas | Gov. Aggregation |
| DEO | 8420905736584 | Gas | Gov. Aggregation |
| DEO | 1170000003665 | Gas | Gov. Aggregation |
| DEO | 1420905500302 | Gas | Gov. Aggregation |
| DEO | 7500019966258 | Gas | Gov. Aggregation |
| DEO | 3500051191077 | Gas | Gov. Aggregation |
| DEO | 9420903381618 | Gas | Gov. Aggregation |
| DEO | 6500054654528 | Gas | Gov. Aggregation |
| DEO | 4421004212548 | Gas | Gov. Aggregation |
| DEO | 4500016136243 | Gas | Gov. Aggregation |
| DEO | 3500008247119 | Gas | Gov. Aggregation |
| DEO | 2421001585357 | Gas | Gov. Aggregation |
| DEO | 3421004130938 | Gas | Gov. Aggregation |
| DEO | 6500060186376 | Gas | Gov. Aggregation |
| DEO | 0421003842022 | Gas | Gov. Aggregation |
| DEO | 5421005184314 | Gas | Gov. Aggregation |
| DEO | 0500060924908 | Gas | Gov. Aggregation |
| DEO | 8421004064396 | Gas | Gov. Aggregation |
| DEO | 1120000121158 | Gas | Gov. Aggregation |
| DEO | 7500031039765 | Gas | Gov. Aggregation |
| DEO | 0421004097759 | Gas | Gov. Aggregation |
| DEO | 1420906151409 | Gas | Gov. Aggregation |
| DEO | 6500061862706 | Gas | Gov. Aggregation |
| DEO | 5500064643132 | Gas | Gov. Aggregation |
| DEO | 5500038364871 | Gas | Gov. Aggregation |
| DEO | 0500061464550 | Gas | Gov. Aggregation |
| DEO | 0421003800827 | Gas | Gov. Aggregation |
| DEO | 1420502873560 | Gas | Gov. Aggregation |
| DEO | 1500051319185 | Gas | Gov. Aggregation |
| DEO | 5500048182279 | Gas | Gov. Aggregation |
| DEO | 0120000165244 | Gas | Gov. Aggregation |
| DEO | 9420906443461 | Gas | Gov. Aggregation |
| DEO | 1500061823107 | Gas | Gov. Aggregation |
| DEO | 0500026235099 | Gas | Gov. Aggregation |
| DEO | 8500052828053 | Gas | Gov. Aggregation |
| DEO | 8500009836180 | Gas | Gov. Aggregation |
| DEO | 5420904754373 | Gas | Gov. Aggregation |
| DEO | 7500060631701 | Gas | Gov. Aggregation |
| DEO | 9500061721949 | Gas | Gov. Aggregation |
| DEO | 4500012091953 | Gas | Gov. Aggregation |
| DEO | 2500010263710 | Gas | Gov. Aggregation |
| DEO | 8420905185437 | Gas | Gov. Aggregation |
| DEO | 3500062284397 | Gas | Gov. Aggregation |
| DEO | 8500040695105 | Gas | Gov. Aggregation |
| DEO | 8421004506847 | Gas | Gov. Aggregation |
| DEO | 3420903839287 | Gas | Gov. Aggregation |
| DEO | 2500061281310 | Gas | Gov. Aggregation |
| DEO | 1500055456437 | Gas | Gov. Aggregation |
| DEO | 0500060690670 | Gas | Gov. Aggregation |
| DEO | 0500060107721 | Gas | Gov. Aggregation |
| DEO | 1500061663874 | Gas | Gov. Aggregation |
| DEO | 2500048259114 | Gas | Gov. Aggregation |
| DEO | 6140000065708 | Gas | Gov. Aggregation |
| DEO | 9120000148834 | Gas | Gov. Aggregation |
| DEO | 7140000036197 | Gas | Gov. Aggregation |
| DEO | 9500029948857 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 194599970016 | Gas | Gov. Aggregation |
| COH | 170505270027 | Gas | Gov. Aggregation |
| COH | 142108150037 | Gas | Gov. Aggregation |
| COH | 171369520112 | Gas | Gov. Aggregation |
| COH | 142478210013 | Gas | Gov. Aggregation |
| COH | 117328920012 | Gas | Gov. Aggregation |
| COH | 118024880032 | Gas | Gov. Aggregation |
| COH | 199652200018 | Gas | Gov. Aggregation |
| COH | 140187240052 | Gas | Gov. Aggregation |
| COH | 117155890025 | Gas | Gov. Aggregation |
| COH | 200970470014 | Gas | Gov. Aggregation |
| COH | 117333110011 | Gas | Gov. Aggregation |
| COH | 195942540016 | Gas | Gov. Aggregation |
| COH | 143638660054 | Gas | Gov. Aggregation |
| COH | 127263810020 | Gas | Gov. Aggregation |
| COH | 165517000025 | Gas | Gov. Aggregation |
| COH | 163720930012 | Gas | Gov. Aggregation |
| COH | 163193910015 | Gas | Gov. Aggregation |
| COH | 153806520036 | Gas | Gov. Aggregation |
| COH | 160717340070 | Gas | Gov. Aggregation |
| COH | 193531950022 | Gas | Gov. Aggregation |
| COH | 152312950043 | Gas | Gov. Aggregation |
| COH | 151269410022 | Gas | Gov. Aggregation |
| COH | 141277590020 | Gas | Gov. Aggregation |
| COH | 197814810018 | Gas | Gov. Aggregation |
| COH | 194350250013 | Gas | Gov. Aggregation |
| COH | 166950640040 | Gas | Gov. Aggregation |
| COH | 198750890017 | Gas | Gov. Aggregation |
| COH | 163404920014 | Gas | Gov. Aggregation |
| COH | 117369540061 | Gas | Gov. Aggregation |
| COH | 116897470086 | Gas | Gov. Aggregation |
| COH | 200397590011 | Gas | Gov. Aggregation |
| COH | 200199470010 | Gas | Gov. Aggregation |
| COH | 160491120012 | Gas | Gov. Aggregation |
| COH | 198865220014 | Gas | Gov. Aggregation |
| COH | 176822330035 | Gas | Gov. Aggregation |
| COH | 188181950031 | Gas | Gov. Aggregation |
| COH | 155627520105 | Gas | Gov. Aggregation |
| COH | 151884730030 | Gas | Gov. Aggregation |
| COH | 192549790011 | Gas | Gov. Aggregation |
| COH | 197806060013 | Gas | Gov. Aggregation |
| COH | 201145990013 | Gas | Gov. Aggregation |
| COH | 194085130048 | Gas | Gov. Aggregation |
| COH | 198749380017 | Gas | Gov. Aggregation |
| COH | 163320530014 | Gas | Gov. Aggregation |
| COH | 117337350022 | Gas | Gov. Aggregation |
| COH | 152031220042 | Gas | Gov. Aggregation |
| COH | 139732370024 | Gas | Gov. Aggregation |
| COH | 129573170017 | Gas | Gov. Aggregation |
| COH | 186908460034 | Gas | Gov. Aggregation |
| COH | 139407800013 | Gas | Gov. Aggregation |
| COH | 197943500010 | Gas | Gov. Aggregation |
| COH | 193078080036 | Gas | Gov. Aggregation |
| COH | 117328660026 | Gas | Gov. Aggregation |
| COH | 120434940027 | Gas | Gov. Aggregation |
| COH | 194473770014 | Gas | Gov. Aggregation |
| COH | 139262530018 | Gas | Gov. Aggregation |
| COH | 191318050025 | Gas | Gov. Aggregation |
| COH | 197344100014 | Gas | Gov. Aggregation |
| COH | 193620250020 | Gas | Gov. Aggregation |
| COH | 117344480020 | Gas | Gov. Aggregation |
| COH | 166872400091 | Gas | Gov. Aggregation |
| COH | 199528960012 | Gas | Gov. Aggregation |
| COH | 200992070012 | Gas | Gov. Aggregation |
| COH | 200597200012 | Gas | Gov. Aggregation |
| COH | 199669680013 | Gas | Gov. Aggregation |
| COH | 197537390015 | Gas | Gov. Aggregation |
| COH | 186466210043 | Gas | Gov. Aggregation |
| COH | 142636860075 | Gas | Gov. Aggregation |
| COH | 149027140081 | Gas | Gov. Aggregation |
| COH | 174826320022 | Gas | Gov. Aggregation |
| COH | 199691390017 | Gas | Gov. Aggregation |
| COH | 152123330071 | Gas | Gov. Aggregation |
| COH | 192471380012 | Gas | Gov. Aggregation |
| COH | 199037490012 | Gas | Gov. Aggregation |
| COH | 157826910029 | Gas | Gov. Aggregation |
| COH | 163115300017 | Gas | Gov. Aggregation |
| COH | 160852950012 | Gas | Gov. Aggregation |
| COH | 197156200012 | Gas | Gov. Aggregation |
| COH | 198293650017 | Gas | Gov. Aggregation |
| COH | 198957810015 | Gas | Gov. Aggregation |
| COH | 117272000023 | Gas | Gov. Aggregation |
| COH | 167866510046 | Gas | Gov. Aggregation |
| COH | 199577810010 | Gas | Gov. Aggregation |
| COH | 157749360029 | Gas | Gov. Aggregation |
| COH | 165594610016 | Gas | Gov. Aggregation |
| COH | 197966170012 | Gas | Gov. Aggregation |
| COH | 192683220016 | Gas | Gov. Aggregation |
| COH | 132059850037 | Gas | Gov. Aggregation |
| COH | 167829950032 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 0500052661865 | Gas | Gov. Aggregation |
| DEO | 3500055484826 | Gas | Gov. Aggregation |
| DEO | 8120000154448 | Gas | Gov. Aggregation |
| DEO | 3420905572071 | Gas | Gov. Aggregation |
| DEO | 2500014093806 | Gas | Gov. Aggregation |
| DEO | 8120000134454 | Gas | Gov. Aggregation |
| DEO | 8120000022747 | Gas | Gov. Aggregation |
| DEO | 3421002440394 | Gas | Gov. Aggregation |
| DEO | 8120000093544 | Gas | Gov. Aggregation |
| DEO | 8500061750672 | Gas | Gov. Aggregation |
| DEO | 6500054835509 | Gas | Gov. Aggregation |
| DEO | 6500039872069 | Gas | Gov. Aggregation |
| DEO | 0500060956841 | Gas | Gov. Aggregation |
| DEO | 1421004787178 | Gas | Gov. Aggregation |
| DEO | 5500045333601 | Gas | Gov. Aggregation |
| DEO | 2500008369510 | Gas | Gov. Aggregation |
| DEO | 3500008923876 | Gas | Gov. Aggregation |
| DEO | 5500062336980 | Gas | Gov. Aggregation |
| DEO | 1500020984121 | Gas | Gov. Aggregation |
| DEO | 5500010623511 | Gas | Gov. Aggregation |
| DEO | 7421004802921 | Gas | Gov. Aggregation |
| DEO | 2500009209476 | Gas | Gov. Aggregation |
| DEO | 6500012014369 | Gas | Gov. Aggregation |
| DEO | 2421002788231 | Gas | Gov. Aggregation |
| DEO | 9500049321285 | Gas | Gov. Aggregation |
| DEO | 3500061709557 | Gas | Gov. Aggregation |
| DEO | 5500049295804 | Gas | Gov. Aggregation |
| DEO | 8500060675058 | Gas | Gov. Aggregation |
| DEO | 2500062251732 | Gas | Gov. Aggregation |
| DEO | 4500040758975 | Gas | Gov. Aggregation |
| DEO | 5500051956578 | Gas | Gov. Aggregation |
| DEO | 8140000079629 | Gas | Gov. Aggregation |
| DEO | 4500053519136 | Gas | Gov. Aggregation |
| DEO | 1500051261108 | Gas | Gov. Aggregation |
| DEO | 5500001882001 | Gas | Gov. Aggregation |
| DEO | 2500024271571 | Gas | Gov. Aggregation |
| DEO | 3500000140870 | Gas | Gov. Aggregation |
| DEO | 0500061382620 | Gas | Gov. Aggregation |
| DEO | 4330000011476 | Gas | Gov. Aggregation |
| DEO | 2140000105525 | Gas | Gov. Aggregation |
| DEO | 2500061715458 | Gas | Gov. Aggregation |
| DEO | 5421001209578 | Gas | Gov. Aggregation |
| DEO | 1420905324840 | Gas | Gov. Aggregation |
| DEO | 4421001819061 | Gas | Gov. Aggregation |
| DEO | 3421004684214 | Gas | Gov. Aggregation |
| DEO | 7500003294490 | Gas | Gov. Aggregation |
| DEO | 3500061368149 | Gas | Gov. Aggregation |
| DEO | 5500061072613 | Gas | Gov. Aggregation |
| DEO | 8500021467822 | Gas | Gov. Aggregation |
| DEO | 6421006711094 | Gas | Gov. Aggregation |
| DEO | 3500064767720 | Gas | Gov. Aggregation |
| DEO | 6500061254388 | Gas | Gov. Aggregation |
| DEO | 6500018683044 | Gas | Gov. Aggregation |
| DEO | 0421002258347 | Gas | Gov. Aggregation |
| DEO | 3500017814029 | Gas | Gov. Aggregation |
| DEO | 0170000004633 | Gas | Gov. Aggregation |
| DEO | 5500055635186 | Gas | Gov. Aggregation |
| DEO | 4500055732252 | Gas | Gov. Aggregation |
| DEO | 7500021063570 | Gas | Gov. Aggregation |
| DEO | 5420900304963 | Gas | Gov. Aggregation |
| DEO | 9500052354149 | Gas | Gov. Aggregation |
| DEO | 0500039173631 | Gas | Gov. Aggregation |
| DEO | 1170000005124 | Gas | Gov. Aggregation |
| DEO | 3421002539343 | Gas | Gov. Aggregation |
| DEO | 4140000018402 | Gas | Gov. Aggregation |
| DEO | 0140000045655 | Gas | Gov. Aggregation |
| DEO | 8421100630487 | Gas | Gov. Aggregation |
| DEO | 0500052089510 | Gas | Gov. Aggregation |
| DEO | 5500061991875 | Gas | Gov. Aggregation |
| DEO | 7421005733715 | Gas | Gov. Aggregation |
| DEO | 6500033778510 | Gas | Gov. Aggregation |
| DEO | 0420901610297 | Gas | Gov. Aggregation |
| DEO | 3120000060310 | Gas | Gov. Aggregation |
| DEO | 8500055616566 | Gas | Gov. Aggregation |
| DEO | 9500043719129 | Gas | Gov. Aggregation |
| DEO | 5500023850335 | Gas | Gov. Aggregation |
| DEO | 0500025505233 | Gas | Gov. Aggregation |
| DEO | 6500023476302 | Gas | Gov. Aggregation |
| DEO | 8421102017653 | Gas | Gov. Aggregation |
| DEO | 1500010339945 | Gas | Gov. Aggregation |
| DEO | 7500062004151 | Gas | Gov. Aggregation |
| DEO | 0500033436509 | Gas | Gov. Aggregation |
| DEO | 3500007010246 | Gas | Gov. Aggregation |
| DEO | 6120000120317 | Gas | Gov. Aggregation |
| DEO | 7140000104685 | Gas | Gov. Aggregation |
| DEO | 4421004323568 | Gas | Gov. Aggregation |
| DEO | 2500027484347 | Gas | Gov. Aggregation |
| DEO | 0420906428475 | Gas | Gov. Aggregation |
| DEO | 3120000173250 | Gas | Gov. Aggregation |
| DEO | 8420903050837 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 138200230021 | Gas | Gov. Aggregation |
| COH | 194248570022 | Gas | Gov. Aggregation |
| COH | 146612830013 | Gas | Gov. Aggregation |
| COH | 196741920011 | Gas | Gov. Aggregation |
| COH | 201048710017 | Gas | Gov. Aggregation |
| COH | 196133600017 | Gas | Gov. Aggregation |
| COH | 156553870028 | Gas | Gov. Aggregation |
| COH | 198655790010 | Gas | Gov. Aggregation |
| COH | 148898500016 | Gas | Gov. Aggregation |
| COH | 145188990049 | Gas | Gov. Aggregation |
| COH | 198487950013 | Gas | Gov. Aggregation |
| COH | 150493410037 | Gas | Gov. Aggregation |
| COH | 131144480042 | Gas | Gov. Aggregation |
| COH | 174562580037 | Gas | Gov. Aggregation |
| COH | 198515640026 | Gas | Gov. Aggregation |
| COH | 148736610131 | Gas | Gov. Aggregation |
| COH | 148112970012 | Gas | Gov. Aggregation |
| COH | 165011100017 | Gas | Gov. Aggregation |
| COH | 198054420011 | Gas | Gov. Aggregation |
| COH | 147259680032 | Gas | Gov. Aggregation |
| COH | 199143590016 | Gas | Gov. Aggregation |
| COH | 158132980034 | Gas | Gov. Aggregation |
| COH | 166108930017 | Gas | Gov. Aggregation |
| COH | 198701860016 | Gas | Gov. Aggregation |
| COH | 167219100033 | Gas | Gov. Aggregation |
| COH | 199310780011 | Gas | Gov. Aggregation |
| COH | 158988990066 | Gas | Gov. Aggregation |
| COH | 197465620019 | Gas | Gov. Aggregation |
| COH | 160747680067 | Gas | Gov. Aggregation |
| COH | 195109690020 | Gas | Gov. Aggregation |
| COH | 141437250021 | Gas | Gov. Aggregation |
| COH | 199442210011 | Gas | Gov. Aggregation |
| COH | 195459540015 | Gas | Gov. Aggregation |
| COH | 190674320025 | Gas | Gov. Aggregation |
| COH | 166622020036 | Gas | Gov. Aggregation |
| COH | 165198190015 | Gas | Gov. Aggregation |
| COH | 129354220029 | Gas | Gov. Aggregation |
| COH | 191093090016 | Gas | Gov. Aggregation |
| COH | 155844390014 | Gas | Gov. Aggregation |
| COH | 190888200018 | Gas | Gov. Aggregation |
| COH | 187963240042 | Gas | Gov. Aggregation |
| COH | 121219220032 | Gas | Gov. Aggregation |
| COH | 197289760014 | Gas | Gov. Aggregation |
| COH | 171177000010 | Gas | Gov. Aggregation |
| COH | 160980830034 | Gas | Gov. Aggregation |
| COH | 118380150068 | Gas | Gov. Aggregation |
| COH | 168039820024 | Gas | Gov. Aggregation |
| COH | 116709700137 | Gas | Gov. Aggregation |
| COH | 197608350012 | Gas | Gov. Aggregation |
| COH | 191684260017 | Gas | Gov. Aggregation |
| COH | 198828610010 | Gas | Gov. Aggregation |
| COH | 150024870034 | Gas | Gov. Aggregation |
| COH | 199298380017 | Gas | Gov. Aggregation |
| COH | 157531480025 | Gas | Gov. Aggregation |
| COH | 176659130052 | Gas | Gov. Aggregation |
| COH | 145251750062 | Gas | Gov. Aggregation |
| COH | 163859230034 | Gas | Gov. Aggregation |
| COH | 152869330017 | Gas | Gov. Aggregation |
| COH | 137364910041 | Gas | Gov. Aggregation |
| COH | 150147500031 | Gas | Gov. Aggregation |
| COH | 164735500074 | Gas | Gov. Aggregation |
| COH | 134149390022 | Gas | Gov. Aggregation |
| COH | 199929420015 | Gas | Gov. Aggregation |
| COH | 190888170024 | Gas | Gov. Aggregation |
| COH | 139646460037 | Gas | Gov. Aggregation |
| COH | 117378100028 | Gas | Gov. Aggregation |
| COH | 190394670044 | Gas | Gov. Aggregation |
| COH | 157108290031 | Gas | Gov. Aggregation |
| COH | 151602580074 | Gas | Gov. Aggregation |
| COH | 158924430012 | Gas | Gov. Aggregation |
| COH | 152328220016 | Gas | Gov. Aggregation |
| COH | 155801590012 | Gas | Gov. Aggregation |
| COH | 119920510047 | Gas | Gov. Aggregation |
| COH | 117031970039 | Gas | Gov. Aggregation |
| COH | 161673880043 | Gas | Gov. Aggregation |
| COH | 161039410027 | Gas | Gov. Aggregation |
| COH | 116873000039 | Gas | Gov. Aggregation |
| COH | 166138120032 | Gas | Gov. Aggregation |
| COH | 152850240024 | Gas | Gov. Aggregation |
| COH | 155748010026 | Gas | Gov. Aggregation |
| COH | 200871500017 | Gas | Gov. Aggregation |
| COH | 192628180020 | Gas | Gov. Aggregation |
| COH | 174772530032 | Gas | Gov. Aggregation |
| COH | 199028880019 | Gas | Gov. Aggregation |
| COH | 165866280082 | Gas | Gov. Aggregation |
| COH | 150656920016 | Gas | Gov. Aggregation |
| COH | 160200540037 | Gas | Gov. Aggregation |
| COH | 169687170036 | Gas | Gov. Aggregation |
| COH | 196817140014 | Gas | Gov. Aggregation |
| COH | 123583230019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 0420901719945 | Gas | Gov. Aggregation |
| DEO | 0500062141217 | Gas | Gov. Aggregation |
| DEO | 0120000144562 | Gas | Gov. Aggregation |
| DEO | 6500061639333 | Gas | Gov. Aggregation |
| DEO | 9421001960691 | Gas | Gov. Aggregation |
| DEO | 4500060415507 | Gas | Gov. Aggregation |
| DEO | 3500041355303 | Gas | Gov. Aggregation |
| DEO | 0421002716501 | Gas | Gov. Aggregation |
| DEO | 1500061518636 | Gas | Gov. Aggregation |
| DEO | 1120000182602 | Gas | Gov. Aggregation |
| DEO | 6500061592339 | Gas | Gov. Aggregation |
| DEO | 4500037978292 | Gas | Gov. Aggregation |
| DEO | 4421001279846 | Gas | Gov. Aggregation |
| DEO | 1500041974987 | Gas | Gov. Aggregation |
| DEO | 7500061036673 | Gas | Gov. Aggregation |
| DEO | 8421005904074 | Gas | Gov. Aggregation |
| DEO | 4500044176767 | Gas | Gov. Aggregation |
| DEO | 1500061965015 | Gas | Gov. Aggregation |
| DEO | 6500017346356 | Gas | Gov. Aggregation |
| DEO | 2500036126109 | Gas | Gov. Aggregation |
| DEO | 5500025524021 | Gas | Gov. Aggregation |
| DEO | 8421004773002 | Gas | Gov. Aggregation |
| DEO | 7500002363462 | Gas | Gov. Aggregation |
| DEO | 1421003455232 | Gas | Gov. Aggregation |
| DEO | 1421001881624 | Gas | Gov. Aggregation |
| DEO | 9500054668684 | Gas | Gov. Aggregation |
| DEO | 9500060945961 | Gas | Gov. Aggregation |
| DEO | 6500002786758 | Gas | Gov. Aggregation |
| DEO | 0500011909005 | Gas | Gov. Aggregation |
| DEO | 5500035793761 | Gas | Gov. Aggregation |
| DEO | 9500039697154 | Gas | Gov. Aggregation |
| DEO | 7420505736285 | Gas | Gov. Aggregation |
| DEO | 5140000088386 | Gas | Gov. Aggregation |
| DEO | 2420906190162 | Gas | Gov. Aggregation |
| DEO | 8500026383323 | Gas | Gov. Aggregation |
| DEO | 9500060551680 | Gas | Gov. Aggregation |
| DEO | 4421004371195 | Gas | Gov. Aggregation |
| DEO | 9500040063196 | Gas | Gov. Aggregation |
| DEO | 2140000059327 | Gas | Gov. Aggregation |
| DEO | 9421000937299 | Gas | Gov. Aggregation |
| DEO | 0500061964327 | Gas | Gov. Aggregation |
| DEO | 0500049255882 | Gas | Gov. Aggregation |
| DEO | 9421001959295 | Gas | Gov. Aggregation |
| DEO | 8500011907888 | Gas | Gov. Aggregation |
| DEO | 4500046305356 | Gas | Gov. Aggregation |
| DEO | 9421002993849 | Gas | Gov. Aggregation |
| DEO | 9140000034422 | Gas | Gov. Aggregation |
| DEO | 0500011932960 | Gas | Gov. Aggregation |
| DEO | 1421002643819 | Gas | Gov. Aggregation |
| DEO | 9180001597380 | Gas | Gov. Aggregation |
| COH | 198301130035 | Gas | Gov. Aggregation |
| DEO | 5180001598131 | Gas | Gov. Aggregation |
| COH | 200356360019 | Gas | Gov. Aggregation |
| COH | 108739040026 | Gas | Gov. Aggregation |
| COH | 2180001673502 | Gas | Gov. Aggregation |
| VEDO | 4002938142328610 | Gas | Gov. Aggregation |
| VEDO | 4017461092472600 | Gas | Gov. Aggregation |
| VEDO | 4004953162273156 | Gas | Gov. Aggregation |
| COH | 122358200013 | Gas | Gov. Aggregation |
| COH | 115143000028 | Gas | Gov. Aggregation |
| COH | 165145160012 | Gas | Gov. Aggregation |
| COH | 165596210025 | Gas | Gov. Aggregation |
| COH | 192461590073 | Gas | Gov. Aggregation |
| COH | 190499500010 | Gas | Gov. Aggregation |
| COH | 195069170016 | Gas | Gov. Aggregation |
| COH | 186918600033 | Gas | Gov. Aggregation |
| COH | 186789510019 | Gas | Gov. Aggregation |
| COH | 186580850029 | Gas | Gov. Aggregation |
| COH | 198263230018 | Gas | Gov. Aggregation |
| COH | 198280170015 | Gas | Gov. Aggregation |
| COH | 198585440012 | Gas | Gov. Aggregation |
| COH | 198765670021 | Gas | Gov. Aggregation |
| COH | 198794670011 | Gas | Gov. Aggregation |
| COH | 198832940012 | Gas | Gov. Aggregation |
| COH | 199706650019 | Gas | Gov. Aggregation |
| COH | 199386750018 | Gas | Gov. Aggregation |
| COH | 122497440028 | Gas | Gov. Aggregation |
| COH | 189215350051 | Gas | Gov. Aggregation |
| COH | 199324970012 | Gas | Gov. Aggregation |
| COH | 193938180031 | Gas | Gov. Aggregation |
| COH | 198559410013 | Gas | Gov. Aggregation |
| COH | 200002930018 | Gas | Gov. Aggregation |
| COH | 199884100018 | Gas | Gov. Aggregation |
| COH | 173992380039 | Gas | Gov. Aggregation |
| COH | 163928040064 | Gas | Gov. Aggregation |
| COH | 198413580016 | Gas | Gov. Aggregation |
| COH | 198692300014 | Gas | Gov. Aggregation |
| COH | 154873760016 | Gas | Gov. Aggregation |
| COH | 195137950026 | Gas | Gov. Aggregation |
| COH | 200074610014 | Gas | Gov. Aggregation |
| COH | 177225930016 | Gas | Gov. Aggregation |
| COH | 151349010795 | Gas | Gov. Aggregation |
| COH | 151349011598 | Gas | Gov. Aggregation |
| COH | 151349011605 | Gas | Gov. Aggregation |
| COH | 151349011678 | Gas | Gov. Aggregation |
| COH | 151349011730 | Gas | Gov. Aggregation |
| COH | 151349011758 | Gas | Gov. Aggregation |
| COH | 151349011838 | Gas | Gov. Aggregation |
| COH | 151349011874 | Gas | Gov. Aggregation |
| COH | 151349011909 | Gas | Gov. Aggregation |
| COH | 191864640624 | Gas | Gov. Aggregation |
| COH | 191864640622 | Gas | Gov. Aggregation |
| COH | 192131290600 | Gas | Gov. Aggregation |
| COH | 192131293394 | Gas | Gov. Aggregation |
| COH | 192131293652 | Gas | Gov. Aggregation |
| COH | 192131293983 | Gas | Gov. Aggregation |
| COH | 192131294599 | Gas | Gov. Aggregation |
| COH | 192131294624 | Gas | Gov. Aggregation |
| COH | 192131295007 | Gas | Gov. Aggregation |
| COH | 192131295052 | Gas | Gov. Aggregation |
| COH | 192131295374 | Gas | Gov. Aggregation |
| COH | 192131295570 | Gas | Gov. Aggregation |
| COH | 192131296462 | Gas | Gov. Aggregation |
| COH | 192131296524 | Gas | Gov. Aggregation |
| COH | 192131296613 | Gas | Gov. Aggregation |
| COH | 192131296711 | Gas | Gov. Aggregation |
| COH | 192131296720 | Gas | Gov. Aggregation |
| COH | 192131296748 | Gas | Gov. Aggregation |
| COH | 192131296775 | Gas | Gov. Aggregation |
| COH | 192131296819 | Gas | Gov. Aggregation |
| COH | 192192641349 | Gas | Gov. Aggregation |
| COH | 192192641401 | Gas | Gov. Aggregation |
| COH | 194189401120 | Gas | Gov. Aggregation |
| COH | 194189401157 | Gas | Gov. Aggregation |
| COH | 194189401353 | Gas | Gov. Aggregation |
| COH | 194189401602 | Gas | Gov. Aggregation |
| COH | 194189401933 | Gas | Gov. Aggregation |
| COH | 194189402003 | Gas | Gov. Aggregation |
| COH | 194189402307 | Gas | Gov. Aggregation |
| COH | 194189402567 | Gas | Gov. Aggregation |
| COH | 195294280114 | Gas | Gov. Aggregation |
| COH | 186611760012 | Gas | Gov. Aggregation |
| COH | 175033430396 | Gas | Gov. Aggregation |
| COH | 196272830015 | Gas | Gov. Aggregation |
| COH | 134162420027 | Gas | Gov. Aggregation |
| COH | 122482190013 | Gas | Gov. Aggregation |
| DEO | 3421002368366 | Gas | Gov. Aggregation |
| COH | 8180003982644 | Gas | Gov. Aggregation |
| DEO | 0420901251082 | Gas | Gov. Aggregation |
| COH | 122478100010 | Gas | Gov. Aggregation |
| COH | 124229390024 | Gas | Gov. Aggregation |
| COH | 152599830015 | Gas | Gov. Aggregation |
| COH | 136590580026 | Gas | Gov. Aggregation |
| COH | 138213770030 | Gas | Gov. Aggregation |
| COH | 160005440023 | Gas | Gov. Aggregation |
| COH | 172398990032 | Gas | Gov. Aggregation |
| COH | 173193800034 | Gas | Gov. Aggregation |
| COH | 172977080080 | Gas | Gov. Aggregation |
| COH | 170493810020 | Gas | Gov. Aggregation |
| COH | 170768490070 | Gas | Gov. Aggregation |
| COH | 171769550029 | Gas | Gov. Aggregation |
| COH | 174689340020 | Gas | Gov. Aggregation |
| COH | 197891120011 | Gas | Gov. Aggregation |
| COH | 197891120039 | Gas | Gov. Aggregation |
| COH | 197577200029 | Gas | Gov. Aggregation |
| COH | 197632260010 | Gas | Gov. Aggregation |
| COH | 197654940011 | Gas | Gov. Aggregation |
| COH | 197978100011 | Gas | Gov. Aggregation |
| COH | 199325490011 | Gas | Gov. Aggregation |
| COH | 199380940010 | Gas | Gov. Aggregation |
| COH | 199461070011 | Gas | Gov. Aggregation |
| COH | 199864900012 | Gas | Gov. Aggregation |
| COH | 195492150031 | Gas | Gov. Aggregation |
| COH | 187358370039 | Gas | Gov. Aggregation |
| COH | 192083850043 | Gas | Gov. Aggregation |
| COH | 201465760013 | Gas | Gov. Aggregation |
| COH | 200592670014 | Gas | Gov. Aggregation |
| COH | 200008120016 | Gas | Gov. Aggregation |
| COH | 200124650019 | Gas | Gov. Aggregation |
| COH | 200339670010 | Gas | Gov. Aggregation |
| COH | 201871880017 | Gas | Gov. Aggregation |
| COH | 201848260016 | Gas | Gov. Aggregation |
| COH | 201978500010 | Gas | Gov. Aggregation |
| COH | 113473590037 | Gas | Gov. Aggregation |
| COH | 112322660023 | Gas | Gov. Aggregation |
| COH | 134923220034 | Gas | Gov. Aggregation |
| COH | 112782330064 | Gas | Gov. Aggregation |
| COH | 112304740024 | Gas | Gov. Aggregation |
| COH | 197497570013 | Gas | Gov. Aggregation |
| COH | 192074870020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 122506221095 | Gas | Gov. Aggregation |
| COH | 122467740117 | Gas | Gov. Aggregation |
| COH | 199124250017 | Gas | Gov. Aggregation |
| COH | 192369600030 | Gas | Gov. Aggregation |
| COH | 186451070035 | Gas | Gov. Aggregation |
| COH | 199233960011 | Gas | Gov. Aggregation |
| COH | 198629320013 | Gas | Gov. Aggregation |
| COH | 200032480010 | Gas | Gov. Aggregation |
| COH | 199321590018 | Gas | Gov. Aggregation |
| COH | 190729640012 | Gas | Gov. Aggregation |
| COH | 137307810024 | Gas | Gov. Aggregation |
| COH | 193913000012 | Gas | Gov. Aggregation |
| COH | 193694950019 | Gas | Gov. Aggregation |
| COH | 195155780015 | Gas | Gov. Aggregation |
| COH | 137652930135 | Gas | Gov. Aggregation |
| COH | 198304530017 | Gas | Gov. Aggregation |
| COH | 198749660018 | Gas | Gov. Aggregation |
| COH | 197975140019 | Gas | Gov. Aggregation |
| COH | 198955450015 | Gas | Gov. Aggregation |
| COH | 198039330012 | Gas | Gov. Aggregation |
| COH | 199413670016 | Gas | Gov. Aggregation |
| COH | 163789700016 | Gas | Gov. Aggregation |
| COH | 200169660013 | Gas | Gov. Aggregation |
| COH | 122481450010 | Gas | Gov. Aggregation |
| COH | 198575360010 | Gas | Gov. Aggregation |
| COH | 192727420010 | Gas | Gov. Aggregation |
| COH | 195913290029 | Gas | Gov. Aggregation |
| COH | 186769360031 | Gas | Gov. Aggregation |
| COH | 200151530017 | Gas | Gov. Aggregation |
| COH | 195207930012 | Gas | Gov. Aggregation |
| COH | 198794550016 | Gas | Gov. Aggregation |
| COH | 198656020019 | Gas | Gov. Aggregation |
| COH | 198072740016 | Gas | Gov. Aggregation |
| COH | 199180540018 | Gas | Gov. Aggregation |
| COH | 133745610059 | Gas | Gov. Aggregation |
| COH | 144129040025 | Gas | Gov. Aggregation |
| COH | 199203220015 | Gas | Gov. Aggregation |
| COH | 199670890016 | Gas | Gov. Aggregation |
| COH | 171787110041 | Gas | Gov. Aggregation |
| COH | 173808960045 | Gas | Gov. Aggregation |
| COH | 197793970020 | Gas | Gov. Aggregation |
| COH | 200179230012 | Gas | Gov. Aggregation |
| COH | 200032500015 | Gas | Gov. Aggregation |
| COH | 192115540049 | Gas | Gov. Aggregation |
| COH | 192274260033 | Gas | Gov. Aggregation |
| COH | 190863630038 | Gas | Gov. Aggregation |
| COH | 174273900041 | Gas | Gov. Aggregation |
| COH | 175000530027 | Gas | Gov. Aggregation |
| COH | 175294990057 | Gas | Gov. Aggregation |
| COH | 198990950016 | Gas | Gov. Aggregation |
| COH | 129012312040 | Gas | Gov. Aggregation |
| COH | 129012312059 | Gas | Gov. Aggregation |
| COH | 129012312068 | Gas | Gov. Aggregation |
| COH | 129012312086 | Gas | Gov. Aggregation |
| COH | 129012311998 | Gas | Gov. Aggregation |
| COH | 195831670014 | Gas | Gov. Aggregation |
| COH | 192517440100 | Gas | Gov. Aggregation |
| COH | 199006320012 | Gas | Gov. Aggregation |
| COH | 135933120024 | Gas | Gov. Aggregation |
| COH | 138308940042 | Gas | Gov. Aggregation |
| COH | 149418690049 | Gas | Gov. Aggregation |
| COH | 198177590016 | Gas | Gov. Aggregation |
| COH | 189557710024 | Gas | Gov. Aggregation |
| COH | 154277330029 | Gas | Gov. Aggregation |
| COH | 157034030032 | Gas | Gov. Aggregation |
| COH | 199298940015 | Gas | Gov. Aggregation |
| COH | 199071790017 | Gas | Gov. Aggregation |
| COH | 171307240031 | Gas | Gov. Aggregation |
| COH | 194001410027 | Gas | Gov. Aggregation |
| COH | 176921930039 | Gas | Gov. Aggregation |
| COH | 122385790013 | Gas | Gov. Aggregation |
| COH | 199968080015 | Gas | Gov. Aggregation |
| COH | 199998350015 | Gas | Gov. Aggregation |
| COH | 200024030011 | Gas | Gov. Aggregation |
| COH | 189091850032 | Gas | Gov. Aggregation |
| COH | 198855290011 | Gas | Gov. Aggregation |
| COH | 198305760017 | Gas | Gov. Aggregation |
| COH | 198385060016 | Gas | Gov. Aggregation |
| COH | 171295280067 | Gas | Gov. Aggregation |
| COH | 198973550016 | Gas | Gov. Aggregation |
| COH | 198469320013 | Gas | Gov. Aggregation |
| COH | 198200080012 | Gas | Gov. Aggregation |
| COH | 122511870026 | Gas | Gov. Aggregation |
| COH | 135505130038 | Gas | Gov. Aggregation |
| COH | 145691980044 | Gas | Gov. Aggregation |
| COH | 194677820020 | Gas | Gov. Aggregation |
| COH | 198170030017 | Gas | Gov. Aggregation |
| COH | 153725880060 | Gas | Gov. Aggregation |
| COH | 199393510013 | Gas | Gov. Aggregation |
| COH | 199097130011 | Gas | Gov. Aggregation |
| COH | 195574930024 | Gas | Gov. Aggregation |
| COH | 200003480011 | Gas | Gov. Aggregation |
| COH | 201805870018 | Gas | Gov. Aggregation |
| COH | 161123010022 | Gas | Gov. Aggregation |
| COH | 193837660025 | Gas | Gov. Aggregation |
| COH | 194157340023 | Gas | Gov. Aggregation |
| COH | 191765550023 | Gas | Gov. Aggregation |
| COH | 199699280014 | Gas | Gov. Aggregation |
| COH | 185087190025 | Gas | Gov. Aggregation |
| COH | 177707070051 | Gas | Gov. Aggregation |
| COH | 167128640024 | Gas | Gov. Aggregation |
| COH | 200561480019 | Gas | Gov. Aggregation |
| COH | 200718440014 | Gas | Gov. Aggregation |
| COH | 201023810018 | Gas | Gov. Aggregation |
| COH | 140903810061 | Gas | Gov. Aggregation |
| COH | 199804700010 | Gas | Gov. Aggregation |
| COH | 199787350012 | Gas | Gov. Aggregation |
| COH | 199522390014 | Gas | Gov. Aggregation |
| COH | 198469340028 | Gas | Gov. Aggregation |
| COH | 135167680086 | Gas | Gov. Aggregation |
| COH | 153107480046 | Gas | Gov. Aggregation |
| COH | 189509020020 | Gas | Gov. Aggregation |
| COH | 195407290013 | Gas | Gov. Aggregation |
| COH | 201485660012 | Gas | Gov. Aggregation |
| COH | 112264450021 | Gas | Gov. Aggregation |
| COH | 152133180036 | Gas | Gov. Aggregation |
| COH | 155757250036 | Gas | Gov. Aggregation |
| COH | 167365940029 | Gas | Gov. Aggregation |
| COH | 173132600034 | Gas | Gov. Aggregation |
| COH | 169656380028 | Gas | Gov. Aggregation |
| COH | 200834790015 | Gas | Gov. Aggregation |
| COH | 200451520013 | Gas | Gov. Aggregation |
| COH | 201919360014 | Gas | Gov. Aggregation |
| COH | 201878030011 | Gas | Gov. Aggregation |
| COH | 198456240017 | Gas | Gov. Aggregation |
| COH | 195255350022 | Gas | Gov. Aggregation |
| COH | 195861100029 | Gas | Gov. Aggregation |
| COH | 138528150024 | Gas | Gov. Aggregation |
| COH | 158859190049 | Gas | Gov. Aggregation |
| COH | 177484290102 | Gas | Gov. Aggregation |
| COH | 198431760010 | Gas | Gov. Aggregation |
| COH | 173629430046 | Gas | Gov. Aggregation |
| COH | 155810770015 | Gas | Gov. Aggregation |
| COH | 131970210021 | Gas | Gov. Aggregation |
| COH | 113773120048 | Gas | Gov. Aggregation |
| COH | 199548660013 | Gas | Gov. Aggregation |
| COH | 189549080024 | Gas | Gov. Aggregation |
| COH | 201741120017 | Gas | Gov. Aggregation |
| COH | 201436820011 | Gas | Gov. Aggregation |
| COH | 197550250016 | Gas | Gov. Aggregation |
| COH | 112295040013 | Gas | Gov. Aggregation |
| COH | 136462770017 | Gas | Gov. Aggregation |
| COH | 167859850058 | Gas | Gov. Aggregation |
| COH | 174674120018 | Gas | Gov. Aggregation |
| COH | 177796640045 | Gas | Gov. Aggregation |
| COH | 195574680018 | Gas | Gov. Aggregation |
| COH | 201766930019 | Gas | Gov. Aggregation |
| COH | 200092700017 | Gas | Gov. Aggregation |
| COH | 198497100010 | Gas | Gov. Aggregation |
| COH | 197886330027 | Gas | Gov. Aggregation |
| COH | 195741940027 | Gas | Gov. Aggregation |
| COH | 112381050027 | Gas | Gov. Aggregation |
| COH | 131179630021 | Gas | Gov. Aggregation |
| COH | 201903190013 | Gas | Gov. Aggregation |
| COH | 195857810010 | Gas | Gov. Aggregation |
| COH | 197342120032 | Gas | Gov. Aggregation |
| COH | 201655960018 | Gas | Gov. Aggregation |
| COH | 197245880011 | Gas | Gov. Aggregation |
| COH | 143256880101 | Gas | Gov. Aggregation |
| COH | 198688540013 | Gas | Gov. Aggregation |
| COH | 161285720058 | Gas | Gov. Aggregation |
| COH | 195899280032 | Gas | Gov. Aggregation |
| COH | 200532330011 | Gas | Gov. Aggregation |
| COH | 201992580014 | Gas | Gov. Aggregation |
| COH | 142291280220 | Gas | Gov. Aggregation |
| COH | 153439040027 | Gas | Gov. Aggregation |
| COH | 192355470028 | Gas | Gov. Aggregation |
| COH | 192382330039 | Gas | Gov. Aggregation |
| COH | 193915380028 | Gas | Gov. Aggregation |
| COH | 197290900011 | Gas | Gov. Aggregation |
| COH | 194554010048 | Gas | Gov. Aggregation |
| COH | 194256630031 | Gas | Gov. Aggregation |
| COH | 192093160029 | Gas | Gov. Aggregation |
| COH | 201335010015 | Gas | Gov. Aggregation |
| COH | 198027730013 | Gas | Gov. Aggregation |
| COH | 171720970032 | Gas | Gov. Aggregation |
| COH | 174375510047 | Gas | Gov. Aggregation |
| COH | 198751560014 | Gas | Gov. Aggregation |
| COH | 152674940049 | Gas | Gov. Aggregation |
| COH | 201668020018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 198910570023 | Gas | Gov. Aggregation |
| COH | 199985140016 | Gas | Gov. Aggregation |
| COH | 191851520017 | Gas | Gov. Aggregation |
| COH | 194365220027 | Gas | Gov. Aggregation |
| COH | 198882460018 | Gas | Gov. Aggregation |
| COH | 156233230048 | Gas | Gov. Aggregation |
| COH | 160899380023 | Gas | Gov. Aggregation |
| COH | 199603820011 | Gas | Gov. Aggregation |
| COH | 198593310012 | Gas | Gov. Aggregation |
| COH | 198154550012 | Gas | Gov. Aggregation |
| COH | 198039310016 | Gas | Gov. Aggregation |
| COH | 191155720039 | Gas | Gov. Aggregation |
| COH | 159725030071 | Gas | Gov. Aggregation |
| COH | 166248620052 | Gas | Gov. Aggregation |
| COH | 167302180058 | Gas | Gov. Aggregation |
| COH | 162342490063 | Gas | Gov. Aggregation |
| COH | 186006920020 | Gas | Gov. Aggregation |
| COH | 192720600016 | Gas | Gov. Aggregation |
| COH | 199460320010 | Gas | Gov. Aggregation |
| COH | 199539610012 | Gas | Gov. Aggregation |
| COH | 141812820098 | Gas | Gov. Aggregation |
| COH | 152103620036 | Gas | Gov. Aggregation |
| COH | 159774060054 | Gas | Gov. Aggregation |
| COH | 196072010039 | Gas | Gov. Aggregation |
| COH | 199874760011 | Gas | Gov. Aggregation |
| COH | 199847140018 | Gas | Gov. Aggregation |
| COH | 199460460011 | Gas | Gov. Aggregation |
| COH | 193137020032 | Gas | Gov. Aggregation |
| COH | 200067380018 | Gas | Gov. Aggregation |
| COH | 198529150011 | Gas | Gov. Aggregation |
| COH | 199178030010 | Gas | Gov. Aggregation |
| COH | 199385480017 | Gas | Gov. Aggregation |
| COH | 199373040014 | Gas | Gov. Aggregation |
| COH | 192289260023 | Gas | Gov. Aggregation |
| COH | 158522050069 | Gas | Gov. Aggregation |
| COH | 172903540033 | Gas | Gov. Aggregation |
| COH | 127250050018 | Gas | Gov. Aggregation |
| COH | 166934750023 | Gas | Gov. Aggregation |
| COH | 198664170011 | Gas | Gov. Aggregation |
| COH | 199870400014 | Gas | Gov. Aggregation |
| COH | 190330330021 | Gas | Gov. Aggregation |
| COH | 194953020013 | Gas | Gov. Aggregation |
| COH | 197609660024 | Gas | Gov. Aggregation |
| COH | 199979970015 | Gas | Gov. Aggregation |
| COH | 198955460013 | Gas | Gov. Aggregation |
| COH | 199332340017 | Gas | Gov. Aggregation |
| COH | 199210960015 | Gas | Gov. Aggregation |
| COH | 193823720058 | Gas | Gov. Aggregation |
| COH | 200032460014 | Gas | Gov. Aggregation |
| COH | 157427050026 | Gas | Gov. Aggregation |
| COH | 171541300032 | Gas | Gov. Aggregation |
| COH | 192830630026 | Gas | Gov. Aggregation |
| COH | 197903040020 | Gas | Gov. Aggregation |
| COH | 198671240011 | Gas | Gov. Aggregation |
| COH | 198100610012 | Gas | Gov. Aggregation |
| COH | 144547750057 | Gas | Gov. Aggregation |
| COH | 122389150028 | Gas | Gov. Aggregation |
| COH | 122501840041 | Gas | Gov. Aggregation |
| COH | 199253610018 | Gas | Gov. Aggregation |
| COH | 199372990017 | Gas | Gov. Aggregation |
| COH | 199120110014 | Gas | Gov. Aggregation |
| COH | 199741860011 | Gas | Gov. Aggregation |
| COH | 188896270039 | Gas | Gov. Aggregation |
| COH | 190634030020 | Gas | Gov. Aggregation |
| COH | 122364780064 | Gas | Gov. Aggregation |
| COH | 137078720011 | Gas | Gov. Aggregation |
| COH | 172250260046 | Gas | Gov. Aggregation |
| COH | 169833560051 | Gas | Gov. Aggregation |
| COH | 198751210017 | Gas | Gov. Aggregation |
| COH | 199896330015 | Gas | Gov. Aggregation |
| COH | 199851430018 | Gas | Gov. Aggregation |
| COH | 199635580015 | Gas | Gov. Aggregation |
| COH | 199880230019 | Gas | Gov. Aggregation |
| COH | 199797810014 | Gas | Gov. Aggregation |
| COH | 126921030092 | Gas | Gov. Aggregation |
| COH | 122417420020 | Gas | Gov. Aggregation |
| COH | 140142510059 | Gas | Gov. Aggregation |
| COH | 196107990039 | Gas | Gov. Aggregation |
| COH | 189628870020 | Gas | Gov. Aggregation |
| COH | 198362490014 | Gas | Gov. Aggregation |
| COH | 198572460015 | Gas | Gov. Aggregation |
| COH | 198561660016 | Gas | Gov. Aggregation |
| COH | 122363550046 | Gas | Gov. Aggregation |
| COH | 122437480026 | Gas | Gov. Aggregation |
| COH | 133832300442 | Gas | Gov. Aggregation |
| COH | 193017650025 | Gas | Gov. Aggregation |
| COH | 122389500080 | Gas | Gov. Aggregation |
| COH | 188266330022 | Gas | Gov. Aggregation |
| COH | 198404700019 | Gas | Gov. Aggregation |
| COH | 158717500061 | Gas | Gov. Aggregation |
| COH | 162461020041 | Gas | Gov. Aggregation |
| COH | 200654270016 | Gas | Gov. Aggregation |
| COH | 200946050013 | Gas | Gov. Aggregation |
| COH | 201822940017 | Gas | Gov. Aggregation |
| COH | 198989910017 | Gas | Gov. Aggregation |
| COH | 199177740013 | Gas | Gov. Aggregation |
| COH | 198945260016 | Gas | Gov. Aggregation |
| COH | 197947110014 | Gas | Gov. Aggregation |
| COH | 197940400017 | Gas | Gov. Aggregation |
| COH | 197724410013 | Gas | Gov. Aggregation |
| COH | 197279830010 | Gas | Gov. Aggregation |
| COH | 196984820027 | Gas | Gov. Aggregation |
| COH | 193580350025 | Gas | Gov. Aggregation |
| COH | 194778820026 | Gas | Gov. Aggregation |
| COH | 195083480011 | Gas | Gov. Aggregation |
| COH | 201451340010 | Gas | Gov. Aggregation |
| COH | 163687430037 | Gas | Gov. Aggregation |
| COH | 166437500074 | Gas | Gov. Aggregation |
| COH | 157926950145 | Gas | Gov. Aggregation |
| COH | 186351670022 | Gas | Gov. Aggregation |
| COH | 199728250017 | Gas | Gov. Aggregation |
| COH | 167439940040 | Gas | Gov. Aggregation |
| COH | 201707400014 | Gas | Gov. Aggregation |
| COH | 199239980011 | Gas | Gov. Aggregation |
| COH | 201285470016 | Gas | Gov. Aggregation |
| COH | 200438650014 | Gas | Gov. Aggregation |
| COH | 198923950017 | Gas | Gov. Aggregation |
| COH | 201451230013 | Gas | Gov. Aggregation |
| COH | 196787510020 | Gas | Gov. Aggregation |
| COH | 199804850019 | Gas | Gov. Aggregation |
| COH | 198568190011 | Gas | Gov. Aggregation |
| COH | 189970600021 | Gas | Gov. Aggregation |
| COH | 113102720034 | Gas | Gov. Aggregation |
| COH | 113249570027 | Gas | Gov. Aggregation |
| COH | 201903160019 | Gas | Gov. Aggregation |
| COH | 197895610010 | Gas | Gov. Aggregation |
| COH | 198432660019 | Gas | Gov. Aggregation |
| COH | 199080750016 | Gas | Gov. Aggregation |
| COH | 199892730019 | Gas | Gov. Aggregation |
| COH | 112311240024 | Gas | Gov. Aggregation |
| COH | 112275510034 | Gas | Gov. Aggregation |
| COH | 113658170024 | Gas | Gov. Aggregation |
| COH | 122402800049 | Gas | Gov. Aggregation |
| COH | 159382780018 | Gas | Gov. Aggregation |
| DEO | 4180004544244 | Gas | Gov. Aggregation |
| VEDO | 4004798962488305 | Gas | Gov. Aggregation |
| COH | 187537840021 | Gas | Gov. Aggregation |
| DEO | 2180004398938 | Gas | Gov. Aggregation |
| COH | 189697980022 | Gas | Gov. Aggregation |
| DEO | 0180004586033 | Gas | Gov. Aggregation |
| COH | 201745130011 | Gas | Gov. Aggregation |
| COH | 200144930018 | Gas | Gov. Aggregation |
| COH | 199421430019 | Gas | Gov. Aggregation |
| COH | 200494910011 | Gas | Gov. Aggregation |
| COH | 188927740033 | Gas | Gov. Aggregation |
| COH | 198111250024 | Gas | Gov. Aggregation |
| COH | 110883760026 | Gas | Gov. Aggregation |
| COH | 194895860011 | Gas | Gov. Aggregation |
| COH | 166794900029 | Gas | Gov. Aggregation |
| VEDO | 4001019592160835 | Gas | Gov. Aggregation |
| VEDO | 4002364052536984 | Gas | Gov. Aggregation |
| VEDO | 4002824442190147 | Gas | Gov. Aggregation |
| VEDO | 4003689872367288 | Gas | Gov. Aggregation |
| VEDO | 4003720542370530 | Gas | Gov. Aggregation |
| VEDO | 4003795692584995 | Gas | Gov. Aggregation |
| VEDO | 4003802512344627 | Gas | Gov. Aggregation |
| VEDO | 4004091982222892 | Gas | Gov. Aggregation |
| VEDO | 4004095362328207 | Gas | Gov. Aggregation |
| VEDO | 4004661652145141 | Gas | Gov. Aggregation |
| VEDO | 4004855882494653 | Gas | Gov. Aggregation |
| VEDO | 4004875782314271 | Gas | Gov. Aggregation |
| VEDO | 4004945932536024 | Gas | Gov. Aggregation |
| VEDO | 4015179672536915 | Gas | Gov. Aggregation |
| VEDO | 4015307482293689 | Gas | Gov. Aggregation |
| VEDO | 4015348762496145 | Gas | Gov. Aggregation |
| VEDO | 4015370872623723 | Gas | Gov. Aggregation |
| VEDO | 4015547662183522 | Gas | Gov. Aggregation |
| VEDO | 4016853342149299 | Gas | Gov. Aggregation |
| VEDO | 4017341402524676 | Gas | Gov. Aggregation |
| VEDO | 4017364942505837 | Gas | Gov. Aggregation |
| VEDO | 4017456132276195 | Gas | Gov. Aggregation |
| VEDO | 4017497932163782 | Gas | Gov. Aggregation |
| VEDO | 4017731462267789 | Gas | Gov. Aggregation |
| VEDO | 4017821492642970 | Gas | Gov. Aggregation |
| VEDO | 4017910062324824 | Gas | Gov. Aggregation |
| VEDO | 4018248502427961 | Gas | Gov. Aggregation |
| VEDO | 4018357142423824 | Gas | Gov. Aggregation |
| VEDO | 4018443282488943 | Gas | Gov. Aggregation |
| VEDO | 4018480852116214 | Gas | Gov. Aggregation |
| VEDO | 4018500732603137 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 199892480012 | Gas | Gov. Aggregation |
| COH | 199929720012 | Gas | Gov. Aggregation |
| COH | 198992310016 | Gas | Gov. Aggregation |
| COH | 198009230016 | Gas | Gov. Aggregation |
| COH | 129277210061 | Gas | Gov. Aggregation |
| COH | 122381670016 | Gas | Gov. Aggregation |
| COH | 122382510017 | Gas | Gov. Aggregation |
| COH | 131228460013 | Gas | Gov. Aggregation |
| COH | 199710810016 | Gas | Gov. Aggregation |
| COH | 199583770016 | Gas | Gov. Aggregation |
| COH | 190146610050 | Gas | Gov. Aggregation |
| DEO | 8180001691725 | Gas | Gov. Aggregation |
| COH | 121921970018 | Gas | Gov. Aggregation |
| COH | 145200940014 | Gas | Gov. Aggregation |
| COH | 144691810013 | Gas | Gov. Aggregation |
| DEO | 4180017293317 | Gas | Gov. Aggregation |
| COH | 197198360011 | Gas | Gov. Aggregation |
| COH | 176023520011 | Gas | Gov. Aggregation |
| COH | 111304980025 | Gas | Gov. Aggregation |
| COH | 153133070010 | Gas | Gov. Aggregation |
| COH | 192969970148 | Gas | Gov. Aggregation |
| COH | 195342040013 | Gas | Gov. Aggregation |
| COH | 195298530015 | Gas | Gov. Aggregation |
| COH | 198677010017 | Gas | Gov. Aggregation |
| COH | 196677780018 | Gas | Gov. Aggregation |
| COH | 197057140015 | Gas | Gov. Aggregation |
| COH | 197024800015 | Gas | Gov. Aggregation |
| COH | 111331280016 | Gas | Gov. Aggregation |
| COH | 111331020010 | Gas | Gov. Aggregation |
| COH | 190550890019 | Gas | Gov. Aggregation |
| COH | 185935950053 | Gas | Gov. Aggregation |
| COH | 176826040065 | Gas | Gov. Aggregation |
| COH | 148656070037 | Gas | Gov. Aggregation |
| COH | 193531820010 | Gas | Gov. Aggregation |
| COH | 120447390017 | Gas | Gov. Aggregation |
| COH | 154157440039 | Gas | Gov. Aggregation |
| COH | 155505870020 | Gas | Gov. Aggregation |
| COH | 150126570022 | Gas | Gov. Aggregation |
| COH | 198713300018 | Gas | Gov. Aggregation |
| COH | 198063180013 | Gas | Gov. Aggregation |
| COH | 195509170012 | Gas | Gov. Aggregation |
| COH | 196215580018 | Gas | Gov. Aggregation |
| COH | 129366670057 | Gas | Gov. Aggregation |
| COH | 196808520013 | Gas | Gov. Aggregation |
| COH | 164579690022 | Gas | Gov. Aggregation |
| COH | 165343950016 | Gas | Gov. Aggregation |
| COH | 197607980012 | Gas | Gov. Aggregation |
| COH | 140670930025 | Gas | Gov. Aggregation |
| COH | 167748350067 | Gas | Gov. Aggregation |
| COH | 193733380024 | Gas | Gov. Aggregation |
| COH | 117095890023 | Gas | Gov. Aggregation |
| COH | 120188330028 | Gas | Gov. Aggregation |
| COH | 130872960023 | Gas | Gov. Aggregation |
| COH | 196249460012 | Gas | Gov. Aggregation |
| COH | 120152990016 | Gas | Gov. Aggregation |
| COH | 120152330014 | Gas | Gov. Aggregation |
| COH | 186170740021 | Gas | Gov. Aggregation |
| COH | 155496260065 | Gas | Gov. Aggregation |
| COH | 170064150019 | Gas | Gov. Aggregation |
| COH | 197937420010 | Gas | Gov. Aggregation |
| COH | 198468530011 | Gas | Gov. Aggregation |
| COH | 134680960044 | Gas | Gov. Aggregation |
| COH | 170886330055 | Gas | Gov. Aggregation |
| COH | 166078900018 | Gas | Gov. Aggregation |
| COH | 165859140013 | Gas | Gov. Aggregation |
| COH | 166884990048 | Gas | Gov. Aggregation |
| COH | 199131530013 | Gas | Gov. Aggregation |
| COH | 199824990018 | Gas | Gov. Aggregation |
| COH | 163641660026 | Gas | Gov. Aggregation |
| COH | 187717840010 | Gas | Gov. Aggregation |
| COH | 175838090025 | Gas | Gov. Aggregation |
| COH | 174512780012 | Gas | Gov. Aggregation |
| COH | 120049540037 | Gas | Gov. Aggregation |
| COH | 198008630014 | Gas | Gov. Aggregation |
| COH | 133858500017 | Gas | Gov. Aggregation |
| COH | 120160350013 | Gas | Gov. Aggregation |
| COH | 197349620015 | Gas | Gov. Aggregation |
| COH | 152398920012 | Gas | Gov. Aggregation |
| COH | 163270510024 | Gas | Gov. Aggregation |
| COH | 165043020017 | Gas | Gov. Aggregation |
| COH | 194131850011 | Gas | Gov. Aggregation |
| COH | 192642260014 | Gas | Gov. Aggregation |
| COH | 129669770018 | Gas | Gov. Aggregation |
| COH | 197453700017 | Gas | Gov. Aggregation |
| COH | 165866350014 | Gas | Gov. Aggregation |
| COH | 120235860026 | Gas | Gov. Aggregation |
| COH | 120457760072 | Gas | Gov. Aggregation |
| COH | 151254600078 | Gas | Gov. Aggregation |
| COH | 167177020049 | Gas | Gov. Aggregation |
| COH | 188028070049 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4018595512111107 | Gas | Gov. Aggregation |
| VEDO | 4018595512276302 | Gas | Gov. Aggregation |
| VEDO | 4018822962595093 | Gas | Gov. Aggregation |
| VEDO | 4018836202386491 | Gas | Gov. Aggregation |
| VEDO | 4018875342116672 | Gas | Gov. Aggregation |
| VEDO | 4019093592642299 | Gas | Gov. Aggregation |
| VEDO | 4019162452203041 | Gas | Gov. Aggregation |
| VEDO | 4019238372318839 | Gas | Gov. Aggregation |
| VEDO | 4019528982102520 | Gas | Gov. Aggregation |
| VEDO | 4019531772178061 | Gas | Gov. Aggregation |
| VEDO | 4019732532298552 | Gas | Gov. Aggregation |
| VEDO | 4019789062381490 | Gas | Gov. Aggregation |
| VEDO | 4019796822409649 | Gas | Gov. Aggregation |
| VEDO | 4019807372498965 | Gas | Gov. Aggregation |
| VEDO | 4019809322648462 | Gas | Gov. Aggregation |
| VEDO | 4019812882489862 | Gas | Gov. Aggregation |
| VEDO | 4019829522242622 | Gas | Gov. Aggregation |
| VEDO | 4019830862160474 | Gas | Gov. Aggregation |
| VEDO | 4019833242533495 | Gas | Gov. Aggregation |
| VEDO | 4019858682538602 | Gas | Gov. Aggregation |
| VEDO | 4019871052311489 | Gas | Gov. Aggregation |
| VEDO | 4019883292396698 | Gas | Gov. Aggregation |
| VEDO | 4019889892458084 | Gas | Gov. Aggregation |
| VEDO | 4019889902475347 | Gas | Gov. Aggregation |
| VEDO | 4019897892605514 | Gas | Gov. Aggregation |
| VEDO | 4019908812615382 | Gas | Gov. Aggregation |
| VEDO | 4019921072188150 | Gas | Gov. Aggregation |
| VEDO | 4019922402225674 | Gas | Gov. Aggregation |
| VEDO | 4019925212293399 | Gas | Gov. Aggregation |
| VEDO | 4019926262416314 | Gas | Gov. Aggregation |
| VEDO | 4019935902341691 | Gas | Gov. Aggregation |
| VEDO | 4019936882577640 | Gas | Gov. Aggregation |
| VEDO | 4019949882345670 | Gas | Gov. Aggregation |
| VEDO | 4019950062353370 | Gas | Gov. Aggregation |
| VEDO | 4019951342151318 | Gas | Gov. Aggregation |
| VEDO | 4019964132253491 | Gas | Gov. Aggregation |
| VEDO | 4019964542625195 | Gas | Gov. Aggregation |
| VEDO | 4019964752322425 | Gas | Gov. Aggregation |
| VEDO | 4019964752583544 | Gas | Gov. Aggregation |
| VEDO | 4019966182241790 | Gas | Gov. Aggregation |
| VEDO | 4019975972486236 | Gas | Gov. Aggregation |
| VEDO | 4019976632462317 | Gas | Gov. Aggregation |
| VEDO | 4019976802288804 | Gas | Gov. Aggregation |
| VEDO | 4019992282324422 | Gas | Gov. Aggregation |
| VEDO | 4020014582122445 | Gas | Gov. Aggregation |
| VEDO | 4020015852373255 | Gas | Gov. Aggregation |
| VEDO | 4020022482275894 | Gas | Gov. Aggregation |
| VEDO | 4020030122470501 | Gas | Gov. Aggregation |
| VEDO | 4020030622847778 | Gas | Gov. Aggregation |
| VEDO | 4020032882120209 | Gas | Gov. Aggregation |
| VEDO | 4020037352557494 | Gas | Gov. Aggregation |
| VEDO | 4020038152419011 | Gas | Gov. Aggregation |
| VEDO | 4020046172104330 | Gas | Gov. Aggregation |
| VEDO | 4020046412672234 | Gas | Gov. Aggregation |
| COH | 200043130010 | Gas | Gov. Aggregation |
| COH | 197307180016 | Gas | Gov. Aggregation |
| COH | 196374530012 | Gas | Gov. Aggregation |
| COH | 194273240019 | Gas | Gov. Aggregation |
| COH | 171113060012 | Gas | Gov. Aggregation |
| COH | 172467630012 | Gas | Gov. Aggregation |
| COH | 200244890015 | Gas | Gov. Aggregation |
| COH | 200236370020 | Gas | Gov. Aggregation |
| COH | 200220680019 | Gas | Gov. Aggregation |
| COH | 200067140018 | Gas | Gov. Aggregation |
| COH | 200032350017 | Gas | Gov. Aggregation |
| COH | 200356600018 | Gas | Gov. Aggregation |
| COH | 200372690016 | Gas | Gov. Aggregation |
| COH | 200437840016 | Gas | Gov. Aggregation |
| COH | 174056010039 | Gas | Gov. Aggregation |
| COH | 173053730026 | Gas | Gov. Aggregation |
| COH | 173156010029 | Gas | Gov. Aggregation |
| COH | 171869100049 | Gas | Gov. Aggregation |
| COH | 172026060034 | Gas | Gov. Aggregation |
| COH | 172004280025 | Gas | Gov. Aggregation |
| COH | 170428840021 | Gas | Gov. Aggregation |
| COH | 170775390030 | Gas | Gov. Aggregation |
| COH | 169055560015 | Gas | Gov. Aggregation |
| COH | 191395210029 | Gas | Gov. Aggregation |
| COH | 188764380035 | Gas | Gov. Aggregation |
| COH | 188800680034 | Gas | Gov. Aggregation |
| COH | 188800980022 | Gas | Gov. Aggregation |
| COH | 188728890052 | Gas | Gov. Aggregation |
| COH | 189253260032 | Gas | Gov. Aggregation |
| COH | 197815280027 | Gas | Gov. Aggregation |
| COH | 199498740022 | Gas | Gov. Aggregation |
| COH | 192875080028 | Gas | Gov. Aggregation |
| COH | 201926100013 | Gas | Gov. Aggregation |
| COH | 201933210015 | Gas | Gov. Aggregation |
| COH | 201933270013 | Gas | Gov. Aggregation |
| COH | 201912100012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 186725420058 | Gas | Gov. Aggregation |
| COH | 199979610010 | Gas | Gov. Aggregation |
| COH | 172922840012 | Gas | Gov. Aggregation |
| COH | 176709950026 | Gas | Gov. Aggregation |
| COH | 121823860019 | Gas | Gov. Aggregation |
| COH | 120405370037 | Gas | Gov. Aggregation |
| COH | 120185340031 | Gas | Gov. Aggregation |
| COH | 146164340026 | Gas | Gov. Aggregation |
| COH | 199586950012 | Gas | Gov. Aggregation |
| COH | 192979930029 | Gas | Gov. Aggregation |
| COH | 186530380014 | Gas | Gov. Aggregation |
| COH | 159209420037 | Gas | Gov. Aggregation |
| COH | 159444820044 | Gas | Gov. Aggregation |
| COH | 120458330016 | Gas | Gov. Aggregation |
| COH | 120458650019 | Gas | Gov. Aggregation |
| COH | 142603610058 | Gas | Gov. Aggregation |
| COH | 198038180016 | Gas | Gov. Aggregation |
| COH | 134416410093 | Gas | Gov. Aggregation |
| COH | 120458000015 | Gas | Gov. Aggregation |
| COH | 120428080021 | Gas | Gov. Aggregation |
| COH | 196822280014 | Gas | Gov. Aggregation |
| COH | 198396320018 | Gas | Gov. Aggregation |
| COH | 167806070044 | Gas | Gov. Aggregation |
| COH | 120447160015 | Gas | Gov. Aggregation |
| COH | 120447170013 | Gas | Gov. Aggregation |
| COH | 120442710082 | Gas | Gov. Aggregation |
| COH | 120457170012 | Gas | Gov. Aggregation |
| COH | 120459970010 | Gas | Gov. Aggregation |
| COH | 154838970043 | Gas | Gov. Aggregation |
| COH | 158584510133 | Gas | Gov. Aggregation |
| COH | 120446020016 | Gas | Gov. Aggregation |
| COH | 185392050018 | Gas | Gov. Aggregation |
| COH | 190199500016 | Gas | Gov. Aggregation |
| COH | 120151580014 | Gas | Gov. Aggregation |
| COH | 197814710019 | Gas | Gov. Aggregation |
| COH | 197794680010 | Gas | Gov. Aggregation |
| COH | 198278730012 | Gas | Gov. Aggregation |
| COH | 133360130010 | Gas | Gov. Aggregation |
| COH | 146918580036 | Gas | Gov. Aggregation |
| COH | 137297490025 | Gas | Gov. Aggregation |
| COH | 196894310016 | Gas | Gov. Aggregation |
| COH | 119981300089 | Gas | Gov. Aggregation |
| COH | 197932150017 | Gas | Gov. Aggregation |
| COH | 118596440033 | Gas | Gov. Aggregation |
| COH | 136859430035 | Gas | Gov. Aggregation |
| COH | 140041530031 | Gas | Gov. Aggregation |
| COH | 199400580012 | Gas | Gov. Aggregation |
| COH | 164056860024 | Gas | Gov. Aggregation |
| COH | 156223290056 | Gas | Gov. Aggregation |
| COH | 187080930021 | Gas | Gov. Aggregation |
| COH | 172523640010 | Gas | Gov. Aggregation |
| COH | 125838600018 | Gas | Gov. Aggregation |
| COH | 149995120046 | Gas | Gov. Aggregation |
| COH | 125771350022 | Gas | Gov. Aggregation |
| DEO | 5500066619674 | Gas | Gov. Aggregation |
| DEO | 8180001933264 | Gas | Gov. Aggregation |
| COH | 124132270033 | Gas | Gov. Aggregation |
| COH | 123943760014 | Gas | Gov. Aggregation |
| COH | 123963290020 | Gas | Gov. Aggregation |
| COH | 155869850024 | Gas | Gov. Aggregation |
| COH | 145123670024 | Gas | Gov. Aggregation |
| COH | 197424370018 | Gas | Gov. Aggregation |
| COH | 194888120039 | Gas | Gov. Aggregation |
| COH | 173554980031 | Gas | Gov. Aggregation |
| COH | 200047180012 | Gas | Gov. Aggregation |
| COH | 195790860012 | Gas | Gov. Aggregation |
| COH | 193743010011 | Gas | Gov. Aggregation |
| COH | 166071800022 | Gas | Gov. Aggregation |
| COH | 152835190036 | Gas | Gov. Aggregation |
| COH | 188581850025 | Gas | Gov. Aggregation |
| COH | 194003320022 | Gas | Gov. Aggregation |
| COH | 168644240041 | Gas | Gov. Aggregation |
| COH | 162367480018 | Gas | Gov. Aggregation |
| COH | 172358800026 | Gas | Gov. Aggregation |
| COH | 170570830077 | Gas | Gov. Aggregation |
| COH | 185048360030 | Gas | Gov. Aggregation |
| COH | 189950930033 | Gas | Gov. Aggregation |
| COH | 190656080042 | Gas | Gov. Aggregation |
| COH | 200363440017 | Gas | Gov. Aggregation |
| COH | 198982790017 | Gas | Gov. Aggregation |
| COH | 187996410083 | Gas | Gov. Aggregation |
| COH | 186077860024 | Gas | Gov. Aggregation |
| COH | 169752310028 | Gas | Gov. Aggregation |
| COH | 194703900017 | Gas | Gov. Aggregation |
| COH | 197602120012 | Gas | Gov. Aggregation |
| COH | 197034950013 | Gas | Gov. Aggregation |
| COH | 153799010030 | Gas | Gov. Aggregation |
| COH | 150715900023 | Gas | Gov. Aggregation |
| COH | 152310460068 | Gas | Gov. Aggregation |
| COH | 123918050025 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 201964370017 | Gas | Gov. Aggregation |
| COH | 202093070016 | Gas | Gov. Aggregation |
| COH | 202209230015 | Gas | Gov. Aggregation |
| COH | 201644680010 | Gas | Gov. Aggregation |
| COH | 201628870014 | Gas | Gov. Aggregation |
| COH | 201568750017 | Gas | Gov. Aggregation |
| COH | 201576230019 | Gas | Gov. Aggregation |
| COH | 201340820014 | Gas | Gov. Aggregation |
| COH | 201375870011 | Gas | Gov. Aggregation |
| COH | 201371860011 | Gas | Gov. Aggregation |
| COH | 201410660019 | Gas | Gov. Aggregation |
| COH | 201408270016 | Gas | Gov. Aggregation |
| COH | 200793550013 | Gas | Gov. Aggregation |
| COH | 118127420049 | Gas | Gov. Aggregation |
| COH | 119768220024 | Gas | Gov. Aggregation |
| COH | 162251400028 | Gas | Gov. Aggregation |
| COH | 162004790011 | Gas | Gov. Aggregation |
| COH | 168466430030 | Gas | Gov. Aggregation |
| COH | 154881420065 | Gas | Gov. Aggregation |
| COH | 154884000049 | Gas | Gov. Aggregation |
| COH | 155061940027 | Gas | Gov. Aggregation |
| COH | 153140550032 | Gas | Gov. Aggregation |
| COH | 155697920033 | Gas | Gov. Aggregation |
| COH | 156242710048 | Gas | Gov. Aggregation |
| COH | 156105190020 | Gas | Gov. Aggregation |
| COH | 156747550024 | Gas | Gov. Aggregation |
| COH | 156575110021 | Gas | Gov. Aggregation |
| COH | 143479270027 | Gas | Gov. Aggregation |
| COH | 119911150024 | Gas | Gov. Aggregation |
| COH | 130011250035 | Gas | Gov. Aggregation |
| COH | 127115310091 | Gas | Gov. Aggregation |
| COH | 126773350036 | Gas | Gov. Aggregation |
| COH | 123587600022 | Gas | Gov. Aggregation |
| COH | 134261150024 | Gas | Gov. Aggregation |
| COH | 131398290056 | Gas | Gov. Aggregation |
| COH | 132987170042 | Gas | Gov. Aggregation |
| COH | 159504610022 | Gas | Gov. Aggregation |
| COH | 160431570078 | Gas | Gov. Aggregation |
| COH | 192313830011 | Gas | Gov. Aggregation |
| COH | 118050960012 | Gas | Gov. Aggregation |
| COH | 197781270031 | Gas | Gov. Aggregation |
| COH | 201449590013 | Gas | Gov. Aggregation |
| COH | 174879360014 | Gas | Gov. Aggregation |
| COH | 115015730035 | Gas | Gov. Aggregation |
| COH | 139247460033 | Gas | Gov. Aggregation |
| COH | 118341880030 | Gas | Gov. Aggregation |
| COH | 201110100012 | Gas | Gov. Aggregation |
| COH | 150496520029 | Gas | Gov. Aggregation |
| COH | 200184170014 | Gas | Gov. Aggregation |
| COH | 201628790011 | Gas | Gov. Aggregation |
| COH | 201655110016 | Gas | Gov. Aggregation |
| COH | 198984670027 | Gas | Gov. Aggregation |
| COH | 132527840027 | Gas | Gov. Aggregation |
| COH | 167570440047 | Gas | Gov. Aggregation |
| COH | 167026910032 | Gas | Gov. Aggregation |
| COH | 200056250018 | Gas | Gov. Aggregation |
| COH | 176474450057 | Gas | Gov. Aggregation |
| COH | 190244960022 | Gas | Gov. Aggregation |
| COH | 189461110014 | Gas | Gov. Aggregation |
| COH | 118823200012 | Gas | Gov. Aggregation |
| COH | 147512260032 | Gas | Gov. Aggregation |
| COH | 201547620018 | Gas | Gov. Aggregation |
| COH | 142184770028 | Gas | Gov. Aggregation |
| COH | 133862310027 | Gas | Gov. Aggregation |
| COH | 201788090010 | Gas | Gov. Aggregation |
| COH | 201991570018 | Gas | Gov. Aggregation |
| COH | 163908140056 | Gas | Gov. Aggregation |
| COH | 200423870019 | Gas | Gov. Aggregation |
| COH | 175426540041 | Gas | Gov. Aggregation |
| COH | 201532490017 | Gas | Gov. Aggregation |
| COH | 118301510022 | Gas | Gov. Aggregation |
| COH | 197549460024 | Gas | Gov. Aggregation |
| COH | 201991590014 | Gas | Gov. Aggregation |
| COH | 201908550017 | Gas | Gov. Aggregation |
| COH | 201410640013 | Gas | Gov. Aggregation |
| COH | 196344220029 | Gas | Gov. Aggregation |
| COH | 201427690018 | Gas | Gov. Aggregation |
| COH | 200461450017 | Gas | Gov. Aggregation |
| COH | 118051620011 | Gas | Gov. Aggregation |
| COH | 193175450023 | Gas | Gov. Aggregation |
| COH | 200465060011 | Gas | Gov. Aggregation |
| COH | 200709010013 | Gas | Gov. Aggregation |
| COH | 201617090011 | Gas | Gov. Aggregation |
| COH | 169133040036 | Gas | Gov. Aggregation |
| COH | 200724840017 | Gas | Gov. Aggregation |
| COH | 146202900053 | Gas | Gov. Aggregation |
| COH | 129455030025 | Gas | Gov. Aggregation |
| COH | 190375890020 | Gas | Gov. Aggregation |
| COH | 201722650010 | Gas | Gov. Aggregation |
| COH | 201781070018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 198530200017 | Gas | Gov. Aggregation |
| COH | 198879770010 | Gas | Gov. Aggregation |
| COH | 199606750010 | Gas | Gov. Aggregation |
| COH | 195571390015 | Gas | Gov. Aggregation |
| COH | 195767000011 | Gas | Gov. Aggregation |
| COH | 136320140019 | Gas | Gov. Aggregation |
| COH | 138010720049 | Gas | Gov. Aggregation |
| COH | 170082150084 | Gas | Gov. Aggregation |
| COH | 169429020097 | Gas | Gov. Aggregation |
| COH | 168720690018 | Gas | Gov. Aggregation |
| COH | 169398250069 | Gas | Gov. Aggregation |
| COH | 140170800013 | Gas | Gov. Aggregation |
| COH | 127295320062 | Gas | Gov. Aggregation |
| COH | 173158700020 | Gas | Gov. Aggregation |
| COH | 171286360014 | Gas | Gov. Aggregation |
| COH | 197443780012 | Gas | Gov. Aggregation |
| COH | 198057050013 | Gas | Gov. Aggregation |
| COH | 200308770014 | Gas | Gov. Aggregation |
| COH | 197913040010 | Gas | Gov. Aggregation |
| COH | 197884300018 | Gas | Gov. Aggregation |
| COH | 196898060011 | Gas | Gov. Aggregation |
| COH | 194609660014 | Gas | Gov. Aggregation |
| COH | 187322560043 | Gas | Gov. Aggregation |
| COH | 190159850017 | Gas | Gov. Aggregation |
| COH | 124131890017 | Gas | Gov. Aggregation |
| COH | 124036590012 | Gas | Gov. Aggregation |
| COH | 133923010011 | Gas | Gov. Aggregation |
| COH | 124014180014 | Gas | Gov. Aggregation |
| COH | 124038660015 | Gas | Gov. Aggregation |
| COH | 165053490018 | Gas | Gov. Aggregation |
| COH | 165265720010 | Gas | Gov. Aggregation |
| COH | 124035890119 | Gas | Gov. Aggregation |
| COH | 124035890146 | Gas | Gov. Aggregation |
| COH | 195636850010 | Gas | Gov. Aggregation |
| COH | 124261860018 | Gas | Gov. Aggregation |
| COH | 156792310010 | Gas | Gov. Aggregation |
| COH | 124229820014 | Gas | Gov. Aggregation |
| COH | 193072700019 | Gas | Gov. Aggregation |
| COH | 187804100010 | Gas | Gov. Aggregation |
| COH | 185532190011 | Gas | Gov. Aggregation |
| COH | 199897560015 | Gas | Gov. Aggregation |
| COH | 195002560014 | Gas | Gov. Aggregation |
| COH | 174161510031 | Gas | Gov. Aggregation |
| COH | 170764190017 | Gas | Gov. Aggregation |
| COH | 124302750086 | Gas | Gov. Aggregation |
| COH | 129383350030 | Gas | Gov. Aggregation |
| COH | 124231580038 | Gas | Gov. Aggregation |
| COH | 171375440045 | Gas | Gov. Aggregation |
| COH | 171286370012 | Gas | Gov. Aggregation |
| COH | 171149020051 | Gas | Gov. Aggregation |
| COH | 172979220013 | Gas | Gov. Aggregation |
| COH | 172979230011 | Gas | Gov. Aggregation |
| COH | 192572310012 | Gas | Gov. Aggregation |
| COH | 192094650015 | Gas | Gov. Aggregation |
| COH | 195442560012 | Gas | Gov. Aggregation |
| COH | 194180260012 | Gas | Gov. Aggregation |
| COH | 194510440031 | Gas | Gov. Aggregation |
| COH | 198365340019 | Gas | Gov. Aggregation |
| COH | 198084490014 | Gas | Gov. Aggregation |
| COH | 198862640012 | Gas | Gov. Aggregation |
| COH | 152772440037 | Gas | Gov. Aggregation |
| COH | 123909820022 | Gas | Gov. Aggregation |
| COH | 123916410032 | Gas | Gov. Aggregation |
| COH | 123934980053 | Gas | Gov. Aggregation |
| COH | 124045660081 | Gas | Gov. Aggregation |
| COH | 124036640066 | Gas | Gov. Aggregation |
| COH | 124137330021 | Gas | Gov. Aggregation |
| COH | 135997040027 | Gas | Gov. Aggregation |
| COH | 124232170023 | Gas | Gov. Aggregation |
| COH | 155263630024 | Gas | Gov. Aggregation |
| COH | 155308760021 | Gas | Gov. Aggregation |
| COH | 155342330010 | Gas | Gov. Aggregation |
| COH | 168137720018 | Gas | Gov. Aggregation |
| COH | 168179840024 | Gas | Gov. Aggregation |
| COH | 169983860033 | Gas | Gov. Aggregation |
| COH | 124268050014 | Gas | Gov. Aggregation |
| COH | 192363600032 | Gas | Gov. Aggregation |
| COH | 188204330031 | Gas | Gov. Aggregation |
| COH | 198784810012 | Gas | Gov. Aggregation |
| COH | 198523590011 | Gas | Gov. Aggregation |
| COH | 138539250020 | Gas | Gov. Aggregation |
| COH | 127201830017 | Gas | Gov. Aggregation |
| COH | 175169390030 | Gas | Gov. Aggregation |
| COH | 174338790047 | Gas | Gov. Aggregation |
| COH | 192407340024 | Gas | Gov. Aggregation |
| COH | 195261970010 | Gas | Gov. Aggregation |
| COH | 186550210035 | Gas | Gov. Aggregation |
| COH | 195446980016 | Gas | Gov. Aggregation |
| COH | 190208560040 | Gas | Gov. Aggregation |
| COH | 195874390031 | Gas | Gov. Aggregation |
| COH | 201991460011 | Gas | Gov. Aggregation |
| COH | 201072440013 | Gas | Gov. Aggregation |
| COH | 201477980014 | Gas | Gov. Aggregation |
| COH | 162644920026 | Gas | Gov. Aggregation |
| COH | 202055590017 | Gas | Gov. Aggregation |
| COH | 150137580063 | Gas | Gov. Aggregation |
| COH | 195917350019 | Gas | Gov. Aggregation |
| COH | 201671600019 | Gas | Gov. Aggregation |
| COH | 201493490011 | Gas | Gov. Aggregation |
| COH | 200165770018 | Gas | Gov. Aggregation |
| COH | 200218590013 | Gas | Gov. Aggregation |
| COH | 201259710010 | Gas | Gov. Aggregation |
| COH | 200876040014 | Gas | Gov. Aggregation |
| COH | 201991550012 | Gas | Gov. Aggregation |
| COH | 201795650017 | Gas | Gov. Aggregation |
| COH | 166590480020 | Gas | Gov. Aggregation |
| COH | 169223070057 | Gas | Gov. Aggregation |
| COH | 200267900014 | Gas | Gov. Aggregation |
| COH | 148660610016 | Gas | Gov. Aggregation |
| COH | 193059500028 | Gas | Gov. Aggregation |
| COH | 192131297158 | Gas | Gov. Aggregation |
| COH | 201310840013 | Gas | Gov. Aggregation |
| COH | 200372620010 | Gas | Gov. Aggregation |
| COH | 201547630016 | Gas | Gov. Aggregation |
| COH | 195583870019 | Gas | Gov. Aggregation |
| COH | 132872130043 | Gas | Gov. Aggregation |
| COH | 139962230035 | Gas | Gov. Aggregation |
| COH | 171961380027 | Gas | Gov. Aggregation |
| COH | 144598830062 | Gas | Gov. Aggregation |
| COH | 201435930010 | Gas | Gov. Aggregation |
| COH | 201929520019 | Gas | Gov. Aggregation |
| COH | 162899340010 | Gas | Gov. Aggregation |
| COH | 141746640024 | Gas | Gov. Aggregation |
| COH | 118268210027 | Gas | Gov. Aggregation |
| COH | 118299200088 | Gas | Gov. Aggregation |
| COH | 200043010015 | Gas | Gov. Aggregation |
| COH | 201002590019 | Gas | Gov. Aggregation |
| COH | 188433240028 | Gas | Gov. Aggregation |
| COH | 159402470046 | Gas | Gov. Aggregation |
| COH | 121862530203 | Gas | Gov. Aggregation |
| COH | 163468760023 | Gas | Gov. Aggregation |
| COH | 199275660021 | Gas | Gov. Aggregation |
| COH | 148160250012 | Gas | Gov. Aggregation |
| COH | 202209190014 | Gas | Gov. Aggregation |
| COH | 168054620033 | Gas | Gov. Aggregation |
| COH | 144704970066 | Gas | Gov. Aggregation |
| COH | 172064880032 | Gas | Gov. Aggregation |
| COH | 197587440028 | Gas | Gov. Aggregation |
| COH | 192299500021 | Gas | Gov. Aggregation |
| COH | 186375340049 | Gas | Gov. Aggregation |
| COH | 189531520028 | Gas | Gov. Aggregation |
| COH | 187641930021 | Gas | Gov. Aggregation |
| COH | 138119830117 | Gas | Gov. Aggregation |
| COH | 146797620044 | Gas | Gov. Aggregation |
| COH | 160345330044 | Gas | Gov. Aggregation |
| COH | 159215180044 | Gas | Gov. Aggregation |
| COH | 163436740079 | Gas | Gov. Aggregation |
| COH | 168472790032 | Gas | Gov. Aggregation |
| COH | 201297120014 | Gas | Gov. Aggregation |
| COH | 201891120014 | Gas | Gov. Aggregation |
| VEDO | 4003231692319158 | Gas | Gov. Aggregation |
| DEO | 2180003893983 | Gas | Gov. Aggregation |
| COH | 176380830038 | Gas | Gov. Aggregation |
| COH | 164685760040 | Gas | Gov. Aggregation |
| COH | 195467120021 | Gas | Gov. Aggregation |
| COH | 185510850054 | Gas | Gov. Aggregation |
| DEO | 4180004737652 | Gas | Gov. Aggregation |
| COH | 200205210028 | Gas | Gov. Aggregation |
| VEDO | 4019790922671506 | Gas | Gov. Aggregation |
| DEO | 5500004407833 | Gas | Gov. Aggregation |
| COH | 154481630023 | Gas | Gov. Aggregation |
| COH | 172765270025 | Gas | Gov. Aggregation |
| COH | 169150080032 | Gas | Gov. Aggregation |
| COH | 195754550013 | Gas | Gov. Aggregation |
| COH | 196320900017 | Gas | Gov. Aggregation |
| COH | 198923020012 | Gas | Gov. Aggregation |
| COH | 196312690037 | Gas | Gov. Aggregation |
| COH | 200734360017 | Gas | Gov. Aggregation |
| COH | 177290500144 | Gas | Gov. Aggregation |
| COH | 198382890018 | Gas | Gov. Aggregation |
| COH | 194998470033 | Gas | Gov. Aggregation |
| COH | 199017280018 | Gas | Gov. Aggregation |
| COH | 201186020010 | Gas | Gov. Aggregation |
| COH | 198407210016 | Gas | Gov. Aggregation |
| COH | 166544500040 | Gas | Gov. Aggregation |
| COH | 197465390018 | Gas | Gov. Aggregation |
| COH | 199426300025 | Gas | Gov. Aggregation |
| COH | 174442980028 | Gas | Gov. Aggregation |
| COH | 186990830033 | Gas | Gov. Aggregation |
| COH | 188495310030 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 189899850012 | Gas | Gov. Aggregation |
| COH | 192767770022 | Gas | Gov. Aggregation |
| COH | 186140370013 | Gas | Gov. Aggregation |
| COH | 171463330014 | Gas | Gov. Aggregation |
| COH | 176083680049 | Gas | Gov. Aggregation |
| COH | 175601500010 | Gas | Gov. Aggregation |
| COH | 123994120011 | Gas | Gov. Aggregation |
| COH | 123995140024 | Gas | Gov. Aggregation |
| COH | 123964100063 | Gas | Gov. Aggregation |
| COH | 199570180017 | Gas | Gov. Aggregation |
| COH | 198989350033 | Gas | Gov. Aggregation |
| COH | 199030750011 | Gas | Gov. Aggregation |
| COH | 200286210019 | Gas | Gov. Aggregation |
| COH | 123964530018 | Gas | Gov. Aggregation |
| COH | 123964450015 | Gas | Gov. Aggregation |
| COH | 123965730014 | Gas | Gov. Aggregation |
| COH | 134433060028 | Gas | Gov. Aggregation |
| COH | 132092970014 | Gas | Gov. Aggregation |
| COH | 198969480010 | Gas | Gov. Aggregation |
| COH | 197964100010 | Gas | Gov. Aggregation |
| COH | 198082560013 | Gas | Gov. Aggregation |
| COH | 169697210321 | Gas | Gov. Aggregation |
| COH | 165368300010 | Gas | Gov. Aggregation |
| COH | 164721550028 | Gas | Gov. Aggregation |
| COH | 167599940033 | Gas | Gov. Aggregation |
| COH | 165108710032 | Gas | Gov. Aggregation |
| COH | 138590680059 | Gas | Gov. Aggregation |
| COH | 197293340013 | Gas | Gov. Aggregation |
| COH | 193830320011 | Gas | Gov. Aggregation |
| COH | 165156280032 | Gas | Gov. Aggregation |
| COH | 123908110014 | Gas | Gov. Aggregation |
| COH | 123963460024 | Gas | Gov. Aggregation |
| COH | 195622040019 | Gas | Gov. Aggregation |
| COH | 171693820023 | Gas | Gov. Aggregation |
| COH | 171459060065 | Gas | Gov. Aggregation |
| COH | 171359040016 | Gas | Gov. Aggregation |
| COH | 175120120047 | Gas | Gov. Aggregation |
| COH | 196577230015 | Gas | Gov. Aggregation |
| COH | 200152530015 | Gas | Gov. Aggregation |
| COH | 149750750015 | Gas | Gov. Aggregation |
| COH | 148194080026 | Gas | Gov. Aggregation |
| COH | 198967090016 | Gas | Gov. Aggregation |
| COH | 194003350017 | Gas | Gov. Aggregation |
| COH | 189229070024 | Gas | Gov. Aggregation |
| COH | 146273760018 | Gas | Gov. Aggregation |
| COH | 145555960037 | Gas | Gov. Aggregation |
| COH | 200130160019 | Gas | Gov. Aggregation |
| COH | 200252040016 | Gas | Gov. Aggregation |
| COH | 166387830027 | Gas | Gov. Aggregation |
| COH | 167507170010 | Gas | Gov. Aggregation |
| COH | 156009490030 | Gas | Gov. Aggregation |
| COH | 155641750027 | Gas | Gov. Aggregation |
| COH | 153928300017 | Gas | Gov. Aggregation |
| COH | 148237680019 | Gas | Gov. Aggregation |
| COH | 173530840012 | Gas | Gov. Aggregation |
| COH | 171880600013 | Gas | Gov. Aggregation |
| COH | 194903730019 | Gas | Gov. Aggregation |
| COH | 142121510024 | Gas | Gov. Aggregation |
| COH | 141400350036 | Gas | Gov. Aggregation |
| COH | 169392110042 | Gas | Gov. Aggregation |
| COH | 123942340023 | Gas | Gov. Aggregation |
| COH | 123964100018 | Gas | Gov. Aggregation |
| COH | 196516480011 | Gas | Gov. Aggregation |
| COH | 196670860015 | Gas | Gov. Aggregation |
| COH | 195872390017 | Gas | Gov. Aggregation |
| COH | 149664750036 | Gas | Gov. Aggregation |
| COH | 157346630026 | Gas | Gov. Aggregation |
| COH | 167527840044 | Gas | Gov. Aggregation |
| COH | 123917760019 | Gas | Gov. Aggregation |
| COH | 124594080044 | Gas | Gov. Aggregation |
| COH | 198911230013 | Gas | Gov. Aggregation |
| COH | 198537520016 | Gas | Gov. Aggregation |
| COH | 198423490014 | Gas | Gov. Aggregation |
| COH | 198814290017 | Gas | Gov. Aggregation |
| COH | 198750010011 | Gas | Gov. Aggregation |
| COH | 198201110013 | Gas | Gov. Aggregation |
| COH | 197860730018 | Gas | Gov. Aggregation |
| COH | 177605640011 | Gas | Gov. Aggregation |
| COH | 186797920025 | Gas | Gov. Aggregation |
| COH | 186653120018 | Gas | Gov. Aggregation |
| COH | 191199640016 | Gas | Gov. Aggregation |
| COH | 189412220023 | Gas | Gov. Aggregation |
| COH | 189822220015 | Gas | Gov. Aggregation |
| DEO | 9420906185712 | Gas | Gov. Aggregation |
| COH | 199709480019 | Gas | Gov. Aggregation |
| COH | 200046850013 | Gas | Gov. Aggregation |
| COH | 200147330018 | Gas | Gov. Aggregation |
| VEDO | 4002743642269227 | Gas | Gov. Aggregation |
| COH | 138590570043 | Gas | Gov. Aggregation |
| VEDO | 4002978502494580 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 174127510024 | Gas | Gov. Aggregation |
| COH | 200782580010 | Gas | Gov. Aggregation |
| COH | 194142860025 | Gas | Gov. Aggregation |
| COH | 187258040352 | Gas | Gov. Aggregation |
| COH | 187052130046 | Gas | Gov. Aggregation |
| COH | 196294350010 | Gas | Gov. Aggregation |
| COH | 199469210015 | Gas | Gov. Aggregation |
| COH | 199137440010 | Gas | Gov. Aggregation |
| COH | 198169370019 | Gas | Gov. Aggregation |
| COH | 194822270018 | Gas | Gov. Aggregation |
| COH | 170926410025 | Gas | Gov. Aggregation |
| COH | 198037930010 | Gas | Gov. Aggregation |
| COH | 199481940016 | Gas | Gov. Aggregation |
| COH | 201671320018 | Gas | Gov. Aggregation |
| COH | 200338380013 | Gas | Gov. Aggregation |
| COH | 201124400018 | Gas | Gov. Aggregation |
| COH | 133661980023 | Gas | Gov. Aggregation |
| COH | 194567270010 | Gas | Gov. Aggregation |
| COH | 194567280018 | Gas | Gov. Aggregation |
| COH | 198545150017 | Gas | Gov. Aggregation |
| COH | 196798720014 | Gas | Gov. Aggregation |
| COH | 199669540012 | Gas | Gov. Aggregation |
| COH | 200517380013 | Gas | Gov. Aggregation |
| COH | 200509930014 | Gas | Gov. Aggregation |
| COH | 202179950019 | Gas | Gov. Aggregation |
| COH | 197649120014 | Gas | Gov. Aggregation |
| COH | 197743050010 | Gas | Gov. Aggregation |
| COH | 195873440069 | Gas | Gov. Aggregation |
| COH | 201925680014 | Gas | Gov. Aggregation |
| COH | 201627650012 | Gas | Gov. Aggregation |
| COH | 200316260014 | Gas | Gov. Aggregation |
| COH | 200533410012 | Gas | Gov. Aggregation |
| COH | 201448400014 | Gas | Gov. Aggregation |
| COH | 201606130015 | Gas | Gov. Aggregation |
| COH | 201731820015 | Gas | Gov. Aggregation |
| COH | 200479980019 | Gas | Gov. Aggregation |
| COH | 199211160011 | Gas | Gov. Aggregation |
| COH | 191627110054 | Gas | Gov. Aggregation |
| COH | 201627670018 | Gas | Gov. Aggregation |
| COH | 191063870033 | Gas | Gov. Aggregation |
| COH | 200101710014 | Gas | Gov. Aggregation |
| COH | 200518800012 | Gas | Gov. Aggregation |
| COH | 202030670012 | Gas | Gov. Aggregation |
| COH | 200705280015 | Gas | Gov. Aggregation |
| COH | 134965910022 | Gas | Gov. Aggregation |
| COH | 200408490011 | Gas | Gov. Aggregation |
| COH | 199874970017 | Gas | Gov. Aggregation |
| COH | 190333750018 | Gas | Gov. Aggregation |
| COH | 201817420017 | Gas | Gov. Aggregation |
| COH | 200667360010 | Gas | Gov. Aggregation |
| COH | 162856540036 | Gas | Gov. Aggregation |
| COH | 188128070065 | Gas | Gov. Aggregation |
| COH | 115678360020 | Gas | Gov. Aggregation |
| COH | 143297310051 | Gas | Gov. Aggregation |
| COH | 151271000247 | Gas | Gov. Aggregation |
| COH | 200937170017 | Gas | Gov. Aggregation |
| COH | 201984230014 | Gas | Gov. Aggregation |
| COH | 200247640011 | Gas | Gov. Aggregation |
| COH | 201327260010 | Gas | Gov. Aggregation |
| COH | 201990510012 | Gas | Gov. Aggregation |
| COH | 201990560012 | Gas | Gov. Aggregation |
| COH | 199849220017 | Gas | Gov. Aggregation |
| COH | 201145840014 | Gas | Gov. Aggregation |
| COH | 169539680032 | Gas | Gov. Aggregation |
| COH | 174217650024 | Gas | Gov. Aggregation |
| COH | 200420880013 | Gas | Gov. Aggregation |
| COH | 200753500017 | Gas | Gov. Aggregation |
| COH | 200700680011 | Gas | Gov. Aggregation |
| COH | 197195900013 | Gas | Gov. Aggregation |
| COH | 172286210050 | Gas | Gov. Aggregation |
| COH | 199554240018 | Gas | Gov. Aggregation |
| COH | 193630770020 | Gas | Gov. Aggregation |
| COH | 192426720033 | Gas | Gov. Aggregation |
| COH | 201925690012 | Gas | Gov. Aggregation |
| COH | 200590580011 | Gas | Gov. Aggregation |
| COH | 201627620018 | Gas | Gov. Aggregation |
| COH | 198049990031 | Gas | Gov. Aggregation |
| COH | 199361920014 | Gas | Gov. Aggregation |
| COH | 192777020019 | Gas | Gov. Aggregation |
| COH | 200551180013 | Gas | Gov. Aggregation |
| COH | 139607600066 | Gas | Gov. Aggregation |
| COH | 115559180093 | Gas | Gov. Aggregation |
| COH | 201883340015 | Gas | Gov. Aggregation |
| COH | 201740310013 | Gas | Gov. Aggregation |
| COH | 202025360018 | Gas | Gov. Aggregation |
| COH | 201803760015 | Gas | Gov. Aggregation |
| COH | 201553020011 | Gas | Gov. Aggregation |
| COH | 200980290011 | Gas | Gov. Aggregation |
| COH | 199192640012 | Gas | Gov. Aggregation |
| COH | 199153130011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4001048412280708 | Gas | Gov. Aggregation |
| VEDO | 4001048412281611 | Gas | Gov. Aggregation |
| VEDO | 4001048412104600 | Gas | Gov. Aggregation |
| VEDO | 4001048412518175 | Gas | Gov. Aggregation |
| VEDO | 4001048412336608 | Gas | Gov. Aggregation |
| VEDO | 4001048412282782 | Gas | Gov. Aggregation |
| VEDO | 4001048412470770 | Gas | Gov. Aggregation |
| VEDO | 4001048412250377 | Gas | Gov. Aggregation |
| VEDO | 4019064792164578 | Gas | Gov. Aggregation |
| VEDO | 4015277112406497 | Gas | Gov. Aggregation |
| VEDO | 4019262142467140 | Gas | Gov. Aggregation |
| VEDO | 4019281333371788 | Gas | Gov. Aggregation |
| VEDO | 4019273752322881 | Gas | Gov. Aggregation |
| VEDO | 4019275142288665 | Gas | Gov. Aggregation |
| VEDO | 4019809182214196 | Gas | Gov. Aggregation |
| VEDO | 4019758962527637 | Gas | Gov. Aggregation |
| VEDO | 4014193423392632 | Gas | Gov. Aggregation |
| VEDO | 4002658222260692 | Gas | Gov. Aggregation |
| VEDO | 4019801002408683 | Gas | Gov. Aggregation |
| VEDO | 4019812862257839 | Gas | Gov. Aggregation |
| VEDO | 4019342042363734 | Gas | Gov. Aggregation |
| VEDO | 4005118162524044 | Gas | Gov. Aggregation |
| VEDO | 4015264782278361 | Gas | Gov. Aggregation |
| VEDO | 4019847442485313 | Gas | Gov. Aggregation |
| VEDO | 4001812992237923 | Gas | Gov. Aggregation |
| VEDO | 4017432932591171 | Gas | Gov. Aggregation |
| VEDO | 4019507842349442 | Gas | Gov. Aggregation |
| VEDO | 4001031832420537 | Gas | Gov. Aggregation |
| VEDO | 4004070332260920 | Gas | Gov. Aggregation |
| VEDO | 4019160582644522 | Gas | Gov. Aggregation |
| VEDO | 4017207252647200 | Gas | Gov. Aggregation |
| VEDO | 4015177022143287 | Gas | Gov. Aggregation |
| VEDO | 4019448002647378 | Gas | Gov. Aggregation |
| VEDO | 4019840892140122 | Gas | Gov. Aggregation |
| VEDO | 4019843872171177 | Gas | Gov. Aggregation |
| VEDO | 4019265552303987 | Gas | Gov. Aggregation |
| VEDO | 4018620492312128 | Gas | Gov. Aggregation |
| VEDO | 4018820732445043 | Gas | Gov. Aggregation |
| VEDO | 4017438182161278 | Gas | Gov. Aggregation |
| VEDO | 4004576752158879 | Gas | Gov. Aggregation |
| VEDO | 4015092832321136 | Gas | Gov. Aggregation |
| VEDO | 4002035162198785 | Gas | Gov. Aggregation |
| VEDO | 4001257062333140 | Gas | Gov. Aggregation |
| VEDO | 4018210982389648 | Gas | Gov. Aggregation |
| VEDO | 4019291282149769 | Gas | Gov. Aggregation |
| VEDO | 4001090282297672 | Gas | Gov. Aggregation |
| VEDO | 4019175812463947 | Gas | Gov. Aggregation |
| VEDO | 4019282192363269 | Gas | Gov. Aggregation |
| VEDO | 4005098352436163 | Gas | Gov. Aggregation |
| VEDO | 4015260922383490 | Gas | Gov. Aggregation |
| VEDO | 4004572532145537 | Gas | Gov. Aggregation |
| VEDO | 4005112282161872 | Gas | Gov. Aggregation |
| VEDO | 4002547102382823 | Gas | Gov. Aggregation |
| VEDO | 4019339912261532 | Gas | Gov. Aggregation |
| VEDO | 4015995742453138 | Gas | Gov. Aggregation |
| VEDO | 4016092442203466 | Gas | Gov. Aggregation |
| VEDO | 4005072162518877 | Gas | Gov. Aggregation |
| VEDO | 4016692532181677 | Gas | Gov. Aggregation |
| VEDO | 4016641302204968 | Gas | Gov. Aggregation |
| VEDO | 4016642722457649 | Gas | Gov. Aggregation |
| VEDO | 4003753502374073 | Gas | Gov. Aggregation |
| VEDO | 4019505402524294 | Gas | Gov. Aggregation |
| VEDO | 4018162372136283 | Gas | Gov. Aggregation |
| VEDO | 4002896542433889 | Gas | Gov. Aggregation |
| VEDO | 4010132622641882 | Gas | Gov. Aggregation |
| VEDO | 4017203072636271 | Gas | Gov. Aggregation |
| VEDO | 4019299722631291 | Gas | Gov. Aggregation |
| VEDO | 4019797532671549 | Gas | Gov. Aggregation |
| VEDO | 4018945192213330 | Gas | Gov. Aggregation |
| VEDO | 4019197822284960 | Gas | Gov. Aggregation |
| VEDO | 4018129202523571 | Gas | Gov. Aggregation |
| VEDO | 4018678762638935 | Gas | Gov. Aggregation |
| VEDO | 4019043832641359 | Gas | Gov. Aggregation |
| VEDO | 4018653982638686 | Gas | Gov. Aggregation |
| VEDO | 4016836842218533 | Gas | Gov. Aggregation |
| VEDO | 4002096642204893 | Gas | Gov. Aggregation |
| VEDO | 4017944342643949 | Gas | Gov. Aggregation |
| VEDO | 4019314602646390 | Gas | Gov. Aggregation |
| VEDO | 4005119242375461 | Gas | Gov. Aggregation |
| VEDO | 4017817682433225 | Gas | Gov. Aggregation |
| VEDO | 4019869902455582 | Gas | Gov. Aggregation |
| VEDO | 4015086202636818 | Gas | Gov. Aggregation |
| VEDO | 4003608742636939 | Gas | Gov. Aggregation |
| VEDO | 4015024292641081 | Gas | Gov. Aggregation |
| VEDO | 4003260942636935 | Gas | Gov. Aggregation |
| VEDO | 4001134272641466 | Gas | Gov. Aggregation |
| VEDO | 4014992262365000 | Gas | Gov. Aggregation |
| VEDO | 4003213542317312 | Gas | Gov. Aggregation |
| VEDO | 4004451942450019 | Gas | Gov. Aggregation |
| VEDO | 4019471602149444 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 115842590014 | Gas | Gov. Aggregation |
| COH | 115843670015 | Gas | Gov. Aggregation |
| COH | 115831460023 | Gas | Gov. Aggregation |
| COH | 144187130024 | Gas | Gov. Aggregation |
| COH | 195985890013 | Gas | Gov. Aggregation |
| COH | 187729840035 | Gas | Gov. Aggregation |
| COH | 197168860019 | Gas | Gov. Aggregation |
| COH | 130344960032 | Gas | Gov. Aggregation |
| COH | 201296170016 | Gas | Gov. Aggregation |
| COH | 201925720015 | Gas | Gov. Aggregation |
| COH | 153687680028 | Gas | Gov. Aggregation |
| COH | 144999830035 | Gas | Gov. Aggregation |
| COH | 199506540016 | Gas | Gov. Aggregation |
| COH | 189367480035 | Gas | Gov. Aggregation |
| COH | 202004340016 | Gas | Gov. Aggregation |
| COH | 200901130010 | Gas | Gov. Aggregation |
| COH | 200626120016 | Gas | Gov. Aggregation |
| COH | 199528680011 | Gas | Gov. Aggregation |
| COH | 200172980019 | Gas | Gov. Aggregation |
| COH | 200101780010 | Gas | Gov. Aggregation |
| COH | 200142390016 | Gas | Gov. Aggregation |
| COH | 111338530019 | Gas | Gov. Aggregation |
| COH | 111339000036 | Gas | Gov. Aggregation |
| COH | 156575130018 | Gas | Gov. Aggregation |
| COH | 165713010027 | Gas | Gov. Aggregation |
| COH | 176244740026 | Gas | Gov. Aggregation |
| COH | 199740990016 | Gas | Gov. Aggregation |
| COH | 147553960011 | Gas | Gov. Aggregation |
| COH | 193401450013 | Gas | Gov. Aggregation |
| COH | 199063440017 | Gas | Gov. Aggregation |
| COH | 111338830025 | Gas | Gov. Aggregation |
| COH | 196388750017 | Gas | Gov. Aggregation |
| COH | 200469340014 | Gas | Gov. Aggregation |
| COH | 199399930013 | Gas | Gov. Aggregation |
| COH | 200061640015 | Gas | Gov. Aggregation |
| VEDO | 4015641842365614 | Gas | Gov. Aggregation |
| VEDO | 4020025522385117 | Gas | Gov. Aggregation |
| VEDO | 4001615122577300 | Gas | Gov. Aggregation |
| VEDO | 4015349752538871 | Gas | Gov. Aggregation |
| VEDO | 4020054942367925 | Gas | Gov. Aggregation |
| VEDO | 4020035932130008 | Gas | Gov. Aggregation |
| VEDO | 4001815172466727 | Gas | Gov. Aggregation |
| VEDO | 4018618062203941 | Gas | Gov. Aggregation |
| VEDO | 4018424522495436 | Gas | Gov. Aggregation |
| VEDO | 4017118172213531 | Gas | Gov. Aggregation |
| VEDO | 4003919652646173 | Gas | Gov. Aggregation |
| VEDO | 4001008422429989 | Gas | Gov. Aggregation |
| VEDO | 4003250612376861 | Gas | Gov. Aggregation |
| VEDO | 4020042432564433 | Gas | Gov. Aggregation |
| VEDO | 4015847902208385 | Gas | Gov. Aggregation |
| VEDO | 4018369123116552 | Gas | Gov. Aggregation |
| VEDO | 4019776602230472 | Gas | Gov. Aggregation |
| VEDO | 4018708682397412 | Gas | Gov. Aggregation |
| VEDO | 4019967292475473 | Gas | Gov. Aggregation |
| VEDO | 4019974142507911 | Gas | Gov. Aggregation |
| VEDO | 4019959702366328 | Gas | Gov. Aggregation |
| VEDO | 4019498952196725 | Gas | Gov. Aggregation |
| VEDO | 4018781362168679 | Gas | Gov. Aggregation |
| VEDO | 4004661872479427 | Gas | Gov. Aggregation |
| VEDO | 4020025882673680 | Gas | Gov. Aggregation |
| VEDO | 4019316782458153 | Gas | Gov. Aggregation |
| VEDO | 4018775942442809 | Gas | Gov. Aggregation |
| VEDO | 4017338202241048 | Gas | Gov. Aggregation |
| VEDO | 4016595022456518 | Gas | Gov. Aggregation |
| VEDO | 4015615052463001 | Gas | Gov. Aggregation |
| VEDO | 4004721652268670 | Gas | Gov. Aggregation |
| VEDO | 4018570942348893 | Gas | Gov. Aggregation |
| VEDO | 4019140142245537 | Gas | Gov. Aggregation |
| VEDO | 4003565082181332 | Gas | Gov. Aggregation |
| VEDO | 4020050932528695 | Gas | Gov. Aggregation |
| VEDO | 4020053812174696 | Gas | Gov. Aggregation |
| VEDO | 4020053812215160 | Gas | Gov. Aggregation |
| VEDO | 4020053812458752 | Gas | Gov. Aggregation |
| VEDO | 4019962942260937 | Gas | Gov. Aggregation |
| VEDO | 4019894142431885 | Gas | Gov. Aggregation |
| VEDO | 4019307592351214 | Gas | Gov. Aggregation |
| VEDO | 4019976562211391 | Gas | Gov. Aggregation |
| VEDO | 4003322342298773 | Gas | Gov. Aggregation |
| VEDO | 4003292702402726 | Gas | Gov. Aggregation |
| VEDO | 4001236142408447 | Gas | Gov. Aggregation |
| VEDO | 4002956262370659 | Gas | Gov. Aggregation |
| VEDO | 4016630912629937 | Gas | Gov. Aggregation |
| VEDO | 4004529002388186 | Gas | Gov. Aggregation |
| VEDO | 4001341682411254 | Gas | Gov. Aggregation |
| VEDO | 4010259952527202 | Gas | Gov. Aggregation |
| VEDO | 4017921222230983 | Gas | Gov. Aggregation |
| VEDO | 4018520812637171 | Gas | Gov. Aggregation |
| VEDO | 4019282322637134 | Gas | Gov. Aggregation |
| VEDO | 4004440992448287 | Gas | Gov. Aggregation |
| VEDO | 4002671622262035 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4019507262398346 | Gas | Gov. Aggregation |
| VEDO | 4018756082105758 | Gas | Gov. Aggregation |
| VEDO | 4019463642174677 | Gas | Gov. Aggregation |
| VEDO | 4015961862347611 | Gas | Gov. Aggregation |
| VEDO | 4017076382438824 | Gas | Gov. Aggregation |
| VEDO | 4018935622641871 | Gas | Gov. Aggregation |
| VEDO | 4019824052170915 | Gas | Gov. Aggregation |
| VEDO | 4003569172508139 | Gas | Gov. Aggregation |
| VEDO | 4003634572171730 | Gas | Gov. Aggregation |
| VEDO | 4019751162246011 | Gas | Gov. Aggregation |
| VEDO | 4019380762375757 | Gas | Gov. Aggregation |
| VEDO | 4019390072158228 | Gas | Gov. Aggregation |
| VEDO | 4019382732510665 | Gas | Gov. Aggregation |
| VEDO | 4019834092417002 | Gas | Gov. Aggregation |
| VEDO | 4001820982126874 | Gas | Gov. Aggregation |
| VEDO | 4002683392263225 | Gas | Gov. Aggregation |
| VEDO | 4002737642346589 | Gas | Gov. Aggregation |
| VEDO | 4002778262396588 | Gas | Gov. Aggregation |
| VEDO | 4018209062344408 | Gas | Gov. Aggregation |
| VEDO | 4017533122175109 | Gas | Gov. Aggregation |
| VEDO | 4018147992225978 | Gas | Gov. Aggregation |
| VEDO | 4019004632429687 | Gas | Gov. Aggregation |
| VEDO | 4019395192208633 | Gas | Gov. Aggregation |
| VEDO | 4019401312166051 | Gas | Gov. Aggregation |
| VEDO | 4019813662365196 | Gas | Gov. Aggregation |
| VEDO | 4019442952426567 | Gas | Gov. Aggregation |
| VEDO | 4019026602146579 | Gas | Gov. Aggregation |
| VEDO | 4018228352240125 | Gas | Gov. Aggregation |
| VEDO | 4018233092144835 | Gas | Gov. Aggregation |
| VEDO | 4004127862434915 | Gas | Gov. Aggregation |
| VEDO | 4003781342192129 | Gas | Gov. Aggregation |
| VEDO | 4004363082440348 | Gas | Gov. Aggregation |
| VEDO | 4002471202241996 | Gas | Gov. Aggregation |
| VEDO | 4002457172240579 | Gas | Gov. Aggregation |
| VEDO | 4001094372437253 | Gas | Gov. Aggregation |
| VEDO | 4019141642394155 | Gas | Gov. Aggregation |
| VEDO | 4019312502207044 | Gas | Gov. Aggregation |
| COH | 1971489300016 | Gas | Gov. Aggregation |
| COH | 1976761800015 | Gas | Gov. Aggregation |
| COH | 1744543600023 | Gas | Gov. Aggregation |
| COH | 1158018000024 | Gas | Gov. Aggregation |
| COH | 1681633600044 | Gas | Gov. Aggregation |
| COH | 1995386700012 | Gas | Gov. Aggregation |
| COH | 1977218600015 | Gas | Gov. Aggregation |
| COH | 1961365900014 | Gas | Gov. Aggregation |
| COH | 1270656300055 | Gas | Gov. Aggregation |
| COH | 1527571300089 | Gas | Gov. Aggregation |
| COH | 1517002900013 | Gas | Gov. Aggregation |
| COH | 2002354600014 | Gas | Gov. Aggregation |
| COH | 1979319400013 | Gas | Gov. Aggregation |
| COH | 1960076700018 | Gas | Gov. Aggregation |
| COH | 1971958500014 | Gas | Gov. Aggregation |
| COH | 1158257600023 | Gas | Gov. Aggregation |
| COH | 1857094400013 | Gas | Gov. Aggregation |
| COH | 1983156300013 | Gas | Gov. Aggregation |
| COH | 1986094850015 | Gas | Gov. Aggregation |
| COH | 1971617800010 | Gas | Gov. Aggregation |
| COH | 1678928400023 | Gas | Gov. Aggregation |
| COH | 1993309800017 | Gas | Gov. Aggregation |
| COH | 1973981900013 | Gas | Gov. Aggregation |
| COH | 1997435900014 | Gas | Gov. Aggregation |
| COH | 1615583900013 | Gas | Gov. Aggregation |
| COH | 1468571700023 | Gas | Gov. Aggregation |
| COH | 1516035300018 | Gas | Gov. Aggregation |
| COH | 1364463300013 | Gas | Gov. Aggregation |
| COH | 1565238600176 | Gas | Gov. Aggregation |
| COH | 1623895000026 | Gas | Gov. Aggregation |
| COH | 1430522600041 | Gas | Gov. Aggregation |
| COH | 1892817600010 | Gas | Gov. Aggregation |
| COH | 1453133000028 | Gas | Gov. Aggregation |
| COH | 1571011900027 | Gas | Gov. Aggregation |
| COH | 1974907000019 | Gas | Gov. Aggregation |
| COH | 1972041500010 | Gas | Gov. Aggregation |
| COH | 1973604800011 | Gas | Gov. Aggregation |
| COH | 1428086200016 | Gas | Gov. Aggregation |
| COH | 1408748100019 | Gas | Gov. Aggregation |
| COH | 1909263900017 | Gas | Gov. Aggregation |
| COH | 1752775500019 | Gas | Gov. Aggregation |
| COH | 1864087100031 | Gas | Gov. Aggregation |
| COH | 1631260900028 | Gas | Gov. Aggregation |
| COH | 1550434700024 | Gas | Gov. Aggregation |
| COH | 1943046300038 | Gas | Gov. Aggregation |
| COH | 1635372600012 | Gas | Gov. Aggregation |
| COH | 1864596900012 | Gas | Gov. Aggregation |
| COH | 1983631000013 | Gas | Gov. Aggregation |
| COH | 1345702800022 | Gas | Gov. Aggregation |
| COH | 1345864800036 | Gas | Gov. Aggregation |
| COH | 1853697100027 | Gas | Gov. Aggregation |
| COH | 1946224300018 | Gas | Gov. Aggregation |
| COH | 1730889800012 | Gas | Gov. Aggregation |
| VEDO | 4018349442355421 | Gas | Gov. Aggregation |
| VEDO | 4019854782227137 | Gas | Gov. Aggregation |
| VEDO | 4019435432343353 | Gas | Gov. Aggregation |
| VEDO | 4020050372415697 | Gas | Gov. Aggregation |
| VEDO | 4020041322400803 | Gas | Gov. Aggregation |
| VEDO | 4004764402484567 | Gas | Gov. Aggregation |
| VEDO | 4016875542372775 | Gas | Gov. Aggregation |
| VEDO | 4019998772343267 | Gas | Gov. Aggregation |
| VEDO | 4019932742495363 | Gas | Gov. Aggregation |
| VEDO | 4010100442116653 | Gas | Gov. Aggregation |
| VEDO | 4019923872161750 | Gas | Gov. Aggregation |
| VEDO | 4004480582453166 | Gas | Gov. Aggregation |
| VEDO | 4004514232456912 | Gas | Gov. Aggregation |
| VEDO | 4019069442230958 | Gas | Gov. Aggregation |
| VEDO | 4004905642218937 | Gas | Gov. Aggregation |
| VEDO | 4015643032231303 | Gas | Gov. Aggregation |
| VEDO | 4015156882302848 | Gas | Gov. Aggregation |
| VEDO | 4020061122321158 | Gas | Gov. Aggregation |
| VEDO | 4016776962455045 | Gas | Gov. Aggregation |
| VEDO | 4019416962235767 | Gas | Gov. Aggregation |
| VEDO | 4004236092426464 | Gas | Gov. Aggregation |
| VEDO | 4003340062330395 | Gas | Gov. Aggregation |
| VEDO | 4003473312276991 | Gas | Gov. Aggregation |
| VEDO | 4003473312474401 | Gas | Gov. Aggregation |
| VEDO | 4019508242309038 | Gas | Gov. Aggregation |
| VEDO | 4019468592256429 | Gas | Gov. Aggregation |
| VEDO | 4019382642455770 | Gas | Gov. Aggregation |
| VEDO | 4018862042419265 | Gas | Gov. Aggregation |
| VEDO | 4002718042266681 | Gas | Gov. Aggregation |
| VEDO | 4019776482518421 | Gas | Gov. Aggregation |
| VEDO | 4018842402261588 | Gas | Gov. Aggregation |
| VEDO | 4015508522226616 | Gas | Gov. Aggregation |
| VEDO | 4001736062169402 | Gas | Gov. Aggregation |
| VEDO | 4004190172421410 | Gas | Gov. Aggregation |
| VEDO | 4016593022218568 | Gas | Gov. Aggregation |
| VEDO | 4016467332391192 | Gas | Gov. Aggregation |
| VEDO | 4017850552454666 | Gas | Gov. Aggregation |
| VEDO | 4001742152170005 | Gas | Gov. Aggregation |
| VEDO | 4002513202241339 | Gas | Gov. Aggregation |
| VEDO | 4003958292201354 | Gas | Gov. Aggregation |
| VEDO | 4001916562187110 | Gas | Gov. Aggregation |
| VEDO | 4020053432328444 | Gas | Gov. Aggregation |
| VEDO | 4020018621247796 | Gas | Gov. Aggregation |
| VEDO | 4019956912361211 | Gas | Gov. Aggregation |
| VEDO | 4017756072337421 | Gas | Gov. Aggregation |
| VEDO | 4003379512334628 | Gas | Gov. Aggregation |
| COH | 1087213000019 | Gas | Gov. Aggregation |
| COH | 1087362100035 | Gas | Gov. Aggregation |
| COH | 1409178500073 | Gas | Gov. Aggregation |
| COH | 1663416800016 | Gas | Gov. Aggregation |
| COH | 1957856300039 | Gas | Gov. Aggregation |
| COH | 1087413204033 | Gas | Gov. Aggregation |
| COH | 1087413204460 | Gas | Gov. Aggregation |
| COH | 1939689500036 | Gas | Gov. Aggregation |
| COH | 1087746401197 | Gas | Gov. Aggregation |
| COH | 1959712700030 | Gas | Gov. Aggregation |
| COH | 2019625300017 | Gas | Gov. Aggregation |
| COH | 2018460500014 | Gas | Gov. Aggregation |
| COH | 2004950200016 | Gas | Gov. Aggregation |
| COH | 1948088600014 | Gas | Gov. Aggregation |
| COH | 1897941400059 | Gas | Gov. Aggregation |
| COH | 1914021300065 | Gas | Gov. Aggregation |
| COH | 1866710201146 | Gas | Gov. Aggregation |
| COH | 1578979300071 | Gas | Gov. Aggregation |
| COH | 2016470000016 | Gas | Gov. Aggregation |
| COH | 1990306700018 | Gas | Gov. Aggregation |
| COH | 2003464500011 | Gas | Gov. Aggregation |
| COH | 1995421000021 | Gas | Gov. Aggregation |
| COH | 2017489500013 | Gas | Gov. Aggregation |
| COH | 2019720000017 | Gas | Gov. Aggregation |
| COH | 2020967700013 | Gas | Gov. Aggregation |
| COH | 2020594800012 | Gas | Gov. Aggregation |
| COH | 1867602600021 | Gas | Gov. Aggregation |
| COH | 1906101400027 | Gas | Gov. Aggregation |
| COH | 1972062200020 | Gas | Gov. Aggregation |
| COH | 1670668600020 | Gas | Gov. Aggregation |
| COH | 1515161000031 | Gas | Gov. Aggregation |
| COH | 1979249800010 | Gas | Gov. Aggregation |
| COH | 1981351800010 | Gas | Gov. Aggregation |
| COH | 1968756700020 | Gas | Gov. Aggregation |
| COH | 1985090800027 | Gas | Gov. Aggregation |
| COH | 1985807400019 | Gas | Gov. Aggregation |
| COH | 1377051300050 | Gas | Gov. Aggregation |
| COH | 1997717500011 | Gas | Gov. Aggregation |
| COH | 1990814000017 | Gas | Gov. Aggregation |
| COH | 2005528700016 | Gas | Gov. Aggregation |
| COH | 2008304900016 | Gas | Gov. Aggregation |
| COH | 1990891100012 | Gas | Gov. Aggregation |
| COH | 1992423100014 | Gas | Gov. Aggregation |
| COH | 2012116500013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 196560460012 | Gas | Gov. Aggregation |
| COH | 197885170014 | Gas | Gov. Aggregation |
| COH | 172682400014 | Gas | Gov. Aggregation |
| COH | 186450890017 | Gas | Gov. Aggregation |
| COH | 198448110011 | Gas | Gov. Aggregation |
| COH | 188390590016 | Gas | Gov. Aggregation |
| COH | 147487330023 | Gas | Gov. Aggregation |
| COH | 191488630015 | Gas | Gov. Aggregation |
| COH | 193009770018 | Gas | Gov. Aggregation |
| COH | 162539040015 | Gas | Gov. Aggregation |
| COH | 192066280012 | Gas | Gov. Aggregation |
| COH | 169609510029 | Gas | Gov. Aggregation |
| COH | 195342720010 | Gas | Gov. Aggregation |
| COH | 171490540022 | Gas | Gov. Aggregation |
| COH | 198872980010 | Gas | Gov. Aggregation |
| COH | 137512840096 | Gas | Gov. Aggregation |
| COH | 135886830017 | Gas | Gov. Aggregation |
| COH | 117811490027 | Gas | Gov. Aggregation |
| COH | 154568140031 | Gas | Gov. Aggregation |
| COH | 158280660010 | Gas | Gov. Aggregation |
| COH | 171675500037 | Gas | Gov. Aggregation |
| COH | 139318480010 | Gas | Gov. Aggregation |
| COH | 117105870033 | Gas | Gov. Aggregation |
| COH | 131032580013 | Gas | Gov. Aggregation |
| COH | 131983890013 | Gas | Gov. Aggregation |
| COH | 175355730015 | Gas | Gov. Aggregation |
| COH | 172547660025 | Gas | Gov. Aggregation |
| COH | 169104200015 | Gas | Gov. Aggregation |
| COH | 165988560067 | Gas | Gov. Aggregation |
| COH | 198524410016 | Gas | Gov. Aggregation |
| COH | 120102140037 | Gas | Gov. Aggregation |
| COH | 189844200022 | Gas | Gov. Aggregation |
| COH | 194894520014 | Gas | Gov. Aggregation |
| COH | 139905640011 | Gas | Gov. Aggregation |
| COH | 140776750010 | Gas | Gov. Aggregation |
| COH | 144894270017 | Gas | Gov. Aggregation |
| COH | 172942190035 | Gas | Gov. Aggregation |
| COH | 191314590011 | Gas | Gov. Aggregation |
| COH | 187310770026 | Gas | Gov. Aggregation |
| COH | 146217010013 | Gas | Gov. Aggregation |
| COH | 135236020050 | Gas | Gov. Aggregation |
| COH | 170906330079 | Gas | Gov. Aggregation |
| COH | 170286410032 | Gas | Gov. Aggregation |
| COH | 199202830019 | Gas | Gov. Aggregation |
| COH | 200646220013 | Gas | Gov. Aggregation |
| COH | 171864070037 | Gas | Gov. Aggregation |
| COH | 193875350020 | Gas | Gov. Aggregation |
| COH | 165493140028 | Gas | Gov. Aggregation |
| COH | 146169090029 | Gas | Gov. Aggregation |
| COH | 195917000012 | Gas | Gov. Aggregation |
| COH | 175028230013 | Gas | Gov. Aggregation |
| COH | 200013790015 | Gas | Gov. Aggregation |
| COH | 117169660033 | Gas | Gov. Aggregation |
| COH | 198109060010 | Gas | Gov. Aggregation |
| COH | 197549240011 | Gas | Gov. Aggregation |
| COH | 197575860016 | Gas | Gov. Aggregation |
| COH | 188284490021 | Gas | Gov. Aggregation |
| COH | 188672290011 | Gas | Gov. Aggregation |
| COH | 159128490026 | Gas | Gov. Aggregation |
| COH | 200042580018 | Gas | Gov. Aggregation |
| COH | 161988930018 | Gas | Gov. Aggregation |
| COH | 117477330020 | Gas | Gov. Aggregation |
| COH | 134512800015 | Gas | Gov. Aggregation |
| COH | 131549190010 | Gas | Gov. Aggregation |
| COH | 193805390010 | Gas | Gov. Aggregation |
| COH | 192742570017 | Gas | Gov. Aggregation |
| COH | 168006230018 | Gas | Gov. Aggregation |
| COH | 169600400011 | Gas | Gov. Aggregation |
| COH | 186332230042 | Gas | Gov. Aggregation |
| COH | 168399500083 | Gas | Gov. Aggregation |
| COH | 166141110028 | Gas | Gov. Aggregation |
| COH | 198015030015 | Gas | Gov. Aggregation |
| COH | 192446610016 | Gas | Gov. Aggregation |
| COH | 193984180016 | Gas | Gov. Aggregation |
| COH | 200730630018 | Gas | Gov. Aggregation |
| COH | 198109370015 | Gas | Gov. Aggregation |
| COH | 196205730017 | Gas | Gov. Aggregation |
| COH | 118036280024 | Gas | Gov. Aggregation |
| COH | 147832280030 | Gas | Gov. Aggregation |
| COH | 150370430015 | Gas | Gov. Aggregation |
| COH | 159788660031 | Gas | Gov. Aggregation |
| DEO | 1180002196964 | Gas | Gov. Aggregation |
| DEO | 0180001738073 | Gas | Gov. Aggregation |
| COH | 130671950030 | Gas | Gov. Aggregation |
| DEO | 5180002423117 | Gas | Gov. Aggregation |
| COH | 198590140032 | Gas | Gov. Aggregation |
| COH | 199920700014 | Gas | Gov. Aggregation |
| COH | 198034060019 | Gas | Gov. Aggregation |
| COH | 195483420033 | Gas | Gov. Aggregation |
| COH | 199508110012 | Gas | Gov. Aggregation |
| COH | 190950770025 | Gas | Gov. Aggregation |
| COH | 189447080084 | Gas | Gov. Aggregation |
| COH | 200861030017 | Gas | Gov. Aggregation |
| COH | 200672210010 | Gas | Gov. Aggregation |
| COH | 200549760016 | Gas | Gov. Aggregation |
| COH | 200571210014 | Gas | Gov. Aggregation |
| COH | 201119170038 | Gas | Gov. Aggregation |
| COH | 199454950011 | Gas | Gov. Aggregation |
| COH | 157708500070 | Gas | Gov. Aggregation |
| COH | 161295520059 | Gas | Gov. Aggregation |
| COH | 142649300066 | Gas | Gov. Aggregation |
| COH | 198283920011 | Gas | Gov. Aggregation |
| COH | 189939560026 | Gas | Gov. Aggregation |
| COH | 198127020010 | Gas | Gov. Aggregation |
| COH | 198197960016 | Gas | Gov. Aggregation |
| COH | 200830510011 | Gas | Gov. Aggregation |
| COH | 200408620013 | Gas | Gov. Aggregation |
| COH | 200463930012 | Gas | Gov. Aggregation |
| COH | 108734420017 | Gas | Gov. Aggregation |
| COH | 155426130130 | Gas | Gov. Aggregation |
| COH | 192774390018 | Gas | Gov. Aggregation |
| COH | 192566880043 | Gas | Gov. Aggregation |
| COH | 198325320017 | Gas | Gov. Aggregation |
| COH | 198153000019 | Gas | Gov. Aggregation |
| COH | 198073400015 | Gas | Gov. Aggregation |
| COH | 197909100016 | Gas | Gov. Aggregation |
| COH | 189971390024 | Gas | Gov. Aggregation |
| COH | 167506550343 | Gas | Gov. Aggregation |
| COH | 145999400123 | Gas | Gov. Aggregation |
| COH | 167793640043 | Gas | Gov. Aggregation |
| COH | 167793640061 | Gas | Gov. Aggregation |
| COH | 167793640070 | Gas | Gov. Aggregation |
| COH | 108692580096 | Gas | Gov. Aggregation |
| COH | 108694190012 | Gas | Gov. Aggregation |
| COH | 187242020046 | Gas | Gov. Aggregation |
| COH | 189275070018 | Gas | Gov. Aggregation |
| COH | 189925910012 | Gas | Gov. Aggregation |
| COH | 196218350029 | Gas | Gov. Aggregation |
| COH | 177000590023 | Gas | Gov. Aggregation |
| COH | 108693900014 | Gas | Gov. Aggregation |
| COH | 108686020194 | Gas | Gov. Aggregation |
| COH | 147410600036 | Gas | Gov. Aggregation |
| COH | 157635520017 | Gas | Gov. Aggregation |
| COH | 160300200072 | Gas | Gov. Aggregation |
| COH | 134746470010 | Gas | Gov. Aggregation |
| COH | 133435470010 | Gas | Gov. Aggregation |
| COH | 177215160028 | Gas | Gov. Aggregation |
| COH | 174640210038 | Gas | Gov. Aggregation |
| COH | 194162250012 | Gas | Gov. Aggregation |
| COH | 109707410033 | Gas | Gov. Aggregation |
| COH | 151988380016 | Gas | Gov. Aggregation |
| COH | 108700120011 | Gas | Gov. Aggregation |
| COH | 194737380016 | Gas | Gov. Aggregation |
| COH | 195106960010 | Gas | Gov. Aggregation |
| COH | 188156450011 | Gas | Gov. Aggregation |
| COH | 198689830038 | Gas | Gov. Aggregation |
| COH | 200725190012 | Gas | Gov. Aggregation |
| COH | 200509220013 | Gas | Gov. Aggregation |
| COH | 198326990015 | Gas | Gov. Aggregation |
| COH | 198310850017 | Gas | Gov. Aggregation |
| COH | 198310870013 | Gas | Gov. Aggregation |
| COH | 198458400019 | Gas | Gov. Aggregation |
| COH | 200449610019 | Gas | Gov. Aggregation |
| COH | 199220070020 | Gas | Gov. Aggregation |
| COH | 199113550017 | Gas | Gov. Aggregation |
| COH | 199247630035 | Gas | Gov. Aggregation |
| COH | 197128290031 | Gas | Gov. Aggregation |
| COH | 198646540020 | Gas | Gov. Aggregation |
| COH | 198547160011 | Gas | Gov. Aggregation |
| COH | 108699070035 | Gas | Gov. Aggregation |
| COH | 108699070053 | Gas | Gov. Aggregation |
| COH | 108716830055 | Gas | Gov. Aggregation |
| COH | 108715090017 | Gas | Gov. Aggregation |
| COH | 200660960018 | Gas | Gov. Aggregation |
| COH | 108768620041 | Gas | Gov. Aggregation |
| COH | 108767890010 | Gas | Gov. Aggregation |
| COH | 154727910059 | Gas | Gov. Aggregation |
| COH | 165504370025 | Gas | Gov. Aggregation |
| COH | 198092970016 | Gas | Gov. Aggregation |
| COH | 198127040016 | Gas | Gov. Aggregation |
| COH | 198374260035 | Gas | Gov. Aggregation |
| COH | 193712630043 | Gas | Gov. Aggregation |
| COH | 198595640017 | Gas | Gov. Aggregation |
| COH | 191636510042 | Gas | Gov. Aggregation |
| COH | 189106780025 | Gas | Gov. Aggregation |
| COH | 166739830019 | Gas | Gov. Aggregation |
| COH | 201789620016 | Gas | Gov. Aggregation |
| COH | 200485330012 | Gas | Gov. Aggregation |
| COH | 199774640018 | Gas | Gov. Aggregation |
| COH | 200074230032 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 200121550016 | Gas | Gov. Aggregation |
| COH | 198441700011 | Gas | Gov. Aggregation |
| COH | 194265810025 | Gas | Gov. Aggregation |
| COH | 148601430045 | Gas | Gov. Aggregation |
| COH | 131733970042 | Gas | Gov. Aggregation |
| COH | 174269690036 | Gas | Gov. Aggregation |
| COH | 174287990017 | Gas | Gov. Aggregation |
| COH | 196679890011 | Gas | Gov. Aggregation |
| COH | 195133670014 | Gas | Gov. Aggregation |
| COH | 199265620011 | Gas | Gov. Aggregation |
| COH | 199265620039 | Gas | Gov. Aggregation |
| COH | 199662140010 | Gas | Gov. Aggregation |
| COH | 195215000038 | Gas | Gov. Aggregation |
| COH | 196031100027 | Gas | Gov. Aggregation |
| COH | 196804850012 | Gas | Gov. Aggregation |
| COH | 199867920012 | Gas | Gov. Aggregation |
| COH | 198913960016 | Gas | Gov. Aggregation |
| COH | 199933710015 | Gas | Gov. Aggregation |
| COH | 132874280039 | Gas | Gov. Aggregation |
| COH | 198246300019 | Gas | Gov. Aggregation |
| COH | 196818890015 | Gas | Gov. Aggregation |
| COH | 155952570071 | Gas | Gov. Aggregation |
| COH | 174608330013 | Gas | Gov. Aggregation |
| COH | 173799500033 | Gas | Gov. Aggregation |
| COH | 198250930036 | Gas | Gov. Aggregation |
| COH | 192204720015 | Gas | Gov. Aggregation |
| COH | 199982900012 | Gas | Gov. Aggregation |
| COH | 108802400016 | Gas | Gov. Aggregation |
| COH | 108787000032 | Gas | Gov. Aggregation |
| COH | 200356040016 | Gas | Gov. Aggregation |
| COH | 200388670017 | Gas | Gov. Aggregation |
| COH | 198726430014 | Gas | Gov. Aggregation |
| COH | 194602450034 | Gas | Gov. Aggregation |
| COH | 196780230014 | Gas | Gov. Aggregation |
| COH | 156932890011 | Gas | Gov. Aggregation |
| COH | 117560280024 | Gas | Gov. Aggregation |
| COH | 151079820083 | Gas | Gov. Aggregation |
| COH | 165649730014 | Gas | Gov. Aggregation |
| DEO | 5500002158705 | Gas | Gov. Aggregation |
| COH | 122407210016 | Gas | Gov. Aggregation |
| COH | 124374400024 | Gas | Gov. Aggregation |
| VEDO | 4015169622620138 | Gas | Gov. Aggregation |
| VEDO | 4002779032272805 | Gas | Gov. Aggregation |
| COH | 111177120017 | Gas | Gov. Aggregation |
| COH | 114682040010 | Gas | Gov. Aggregation |
| COH | 154248620010 | Gas | Gov. Aggregation |
| COH | 165150850016 | Gas | Gov. Aggregation |
| DEO | 5180002775454 | Gas | Gov. Aggregation |
| COH | 124133190010 | Gas | Gov. Aggregation |
| COH | 191093340013 | Gas | Gov. Aggregation |
| COH | 145936620012 | Gas | Gov. Aggregation |
| DEO | 2180002783856 | Gas | Gov. Aggregation |
| COH | 170405640012 | Gas | Gov. Aggregation |
| COH | 122794980034 | Gas | Gov. Aggregation |
| COH | 118826030012 | Gas | Gov. Aggregation |
| DEO | 1180003134523 | Gas | Gov. Aggregation |
| DEO | 3500011459706 | Gas | Gov. Aggregation |
| DEO | 2180002905989 | Gas | Gov. Aggregation |
| COH | 111188660020 | Gas | Gov. Aggregation |
| VEDO | 4002362182231187 | Gas | Gov. Aggregation |
| COH | 148962450118 | Gas | Gov. Aggregation |
| COH | 152955180034 | Gas | Gov. Aggregation |
| COH | 152375550036 | Gas | Gov. Aggregation |
| COH | 169817990046 | Gas | Gov. Aggregation |
| COH | 167904460035 | Gas | Gov. Aggregation |
| COH | 188545110029 | Gas | Gov. Aggregation |
| COH | 191764760021 | Gas | Gov. Aggregation |
| COH | 195643670022 | Gas | Gov. Aggregation |
| COH | 194710680037 | Gas | Gov. Aggregation |
| COH | 200670440016 | Gas | Gov. Aggregation |
| COH | 200670470010 | Gas | Gov. Aggregation |
| COH | 200430950017 | Gas | Gov. Aggregation |
| COH | 200437460016 | Gas | Gov. Aggregation |
| COH | 200573900015 | Gas | Gov. Aggregation |
| COH | 200573900024 | Gas | Gov. Aggregation |
| COH | 200448010013 | Gas | Gov. Aggregation |
| COH | 199802000011 | Gas | Gov. Aggregation |
| COH | 199955220012 | Gas | Gov. Aggregation |
| COH | 199892160019 | Gas | Gov. Aggregation |
| COH | 199512900017 | Gas | Gov. Aggregation |
| COH | 199449600015 | Gas | Gov. Aggregation |
| COH | 117415970035 | Gas | Gov. Aggregation |
| COH | 191718430027 | Gas | Gov. Aggregation |
| COH | 199180110018 | Gas | Gov. Aggregation |
| COH | 198008700019 | Gas | Gov. Aggregation |
| COH | 195773160104 | Gas | Gov. Aggregation |
| COH | 199644980012 | Gas | Gov. Aggregation |
| COH | 199677820016 | Gas | Gov. Aggregation |
| COH | 199802110018 | Gas | Gov. Aggregation |
| COH | 200450290014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 200074230050 | Gas | Gov. Aggregation |
| COH | 201121120015 | Gas | Gov. Aggregation |
| COH | 200548900018 | Gas | Gov. Aggregation |
| COH | 201748970019 | Gas | Gov. Aggregation |
| COH | 201777790012 | Gas | Gov. Aggregation |
| COH | 201418610013 | Gas | Gov. Aggregation |
| COH | 129847360187 | Gas | Gov. Aggregation |
| COH | 167096650058 | Gas | Gov. Aggregation |
| COH | 176240040030 | Gas | Gov. Aggregation |
| COH | 176490280040 | Gas | Gov. Aggregation |
| COH | 188079730025 | Gas | Gov. Aggregation |
| COH | 192140990033 | Gas | Gov. Aggregation |
| COH | 201147000016 | Gas | Gov. Aggregation |
| COH | 202199850018 | Gas | Gov. Aggregation |
| COH | 108751810019 | Gas | Gov. Aggregation |
| COH | 198070500010 | Gas | Gov. Aggregation |
| COH | 198813550023 | Gas | Gov. Aggregation |
| COH | 198423320019 | Gas | Gov. Aggregation |
| COH | 194962660010 | Gas | Gov. Aggregation |
| COH | 195916750026 | Gas | Gov. Aggregation |
| COH | 176447840016 | Gas | Gov. Aggregation |
| COH | 200830500013 | Gas | Gov. Aggregation |
| COH | 200660950010 | Gas | Gov. Aggregation |
| COH | 201237270019 | Gas | Gov. Aggregation |
| COH | 199258700019 | Gas | Gov. Aggregation |
| COH | 120312650026 | Gas | Gov. Aggregation |
| COH | 194075341428 | Gas | Gov. Aggregation |
| COH | 194842280041 | Gas | Gov. Aggregation |
| COH | 195157870021 | Gas | Gov. Aggregation |
| COH | 198072960010 | Gas | Gov. Aggregation |
| COH | 159929840033 | Gas | Gov. Aggregation |
| COH | 168701130060 | Gas | Gov. Aggregation |
| COH | 177362270015 | Gas | Gov. Aggregation |
| COH | 175696060032 | Gas | Gov. Aggregation |
| COH | 176117940014 | Gas | Gov. Aggregation |
| COH | 200693810010 | Gas | Gov. Aggregation |
| COH | 200010190017 | Gas | Gov. Aggregation |
| COH | 199425840015 | Gas | Gov. Aggregation |
| COH | 198410390012 | Gas | Gov. Aggregation |
| COH | 202154390019 | Gas | Gov. Aggregation |
| COH | 200948430019 | Gas | Gov. Aggregation |
| COH | 199673230018 | Gas | Gov. Aggregation |
| COH | 108737400024 | Gas | Gov. Aggregation |
| COH | 186280300020 | Gas | Gov. Aggregation |
| COH | 190999320027 | Gas | Gov. Aggregation |
| COH | 198049440018 | Gas | Gov. Aggregation |
| COH | 193999640036 | Gas | Gov. Aggregation |
| COH | 108733440015 | Gas | Gov. Aggregation |
| COH | 200791820010 | Gas | Gov. Aggregation |
| COH | 199375130011 | Gas | Gov. Aggregation |
| COH | 199007860017 | Gas | Gov. Aggregation |
| COH | 199326990014 | Gas | Gov. Aggregation |
| COH | 200004920016 | Gas | Gov. Aggregation |
| COH | 199580990016 | Gas | Gov. Aggregation |
| COH | 200188310016 | Gas | Gov. Aggregation |
| COH | 200482070013 | Gas | Gov. Aggregation |
| COH | 202111200018 | Gas | Gov. Aggregation |
| COH | 202111210016 | Gas | Gov. Aggregation |
| COH | 108760140020 | Gas | Gov. Aggregation |
| COH | 108755750014 | Gas | Gov. Aggregation |
| COH | 198646530013 | Gas | Gov. Aggregation |
| COH | 198760630010 | Gas | Gov. Aggregation |
| COH | 198127050014 | Gas | Gov. Aggregation |
| COH | 198365210025 | Gas | Gov. Aggregation |
| COH | 200642700010 | Gas | Gov. Aggregation |
| COH | 200862320014 | Gas | Gov. Aggregation |
| COH | 199327000019 | Gas | Gov. Aggregation |
| COH | 201672960012 | Gas | Gov. Aggregation |
| COH | 201687510015 | Gas | Gov. Aggregation |
| COH | 201757220017 | Gas | Gov. Aggregation |
| COH | 201779850019 | Gas | Gov. Aggregation |
| COH | 187152460018 | Gas | Gov. Aggregation |
| COH | 190093970021 | Gas | Gov. Aggregation |
| COH | 194998890017 | Gas | Gov. Aggregation |
| COH | 192565980048 | Gas | Gov. Aggregation |
| COH | 108692780049 | Gas | Gov. Aggregation |
| COH | 108753020011 | Gas | Gov. Aggregation |
| COH | 152848640052 | Gas | Gov. Aggregation |
| COH | 160403280050 | Gas | Gov. Aggregation |
| COH | 134560500017 | Gas | Gov. Aggregation |
| COH | 133310960011 | Gas | Gov. Aggregation |
| COH | 108763670014 | Gas | Gov. Aggregation |
| COH | 109098081633 | Gas | Gov. Aggregation |
| COH | 192708100035 | Gas | Gov. Aggregation |
| COH | 186067440014 | Gas | Gov. Aggregation |
| COH | 198402190011 | Gas | Gov. Aggregation |
| COH | 200599040012 | Gas | Gov. Aggregation |
| COH | 198696240019 | Gas | Gov. Aggregation |
| COH | 201551690015 | Gas | Gov. Aggregation |
| COH | 202062610017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 199967250011 | Gas | Gov. Aggregation |
| COH | 196147680021 | Gas | Gov. Aggregation |
| COH | 197381980021 | Gas | Gov. Aggregation |
| COH | 147126560127 | Gas | Gov. Aggregation |
| COH | 199796300013 | Gas | Gov. Aggregation |
| COH | 176814590038 | Gas | Gov. Aggregation |
| COH | 193206070026 | Gas | Gov. Aggregation |
| COH | 136642590013 | Gas | Gov. Aggregation |
| COH | 200420240017 | Gas | Gov. Aggregation |
| COH | 199211270018 | Gas | Gov. Aggregation |
| COH | 115336990022 | Gas | Gov. Aggregation |
| COH | 127606050040 | Gas | Gov. Aggregation |
| COH | 200450320017 | Gas | Gov. Aggregation |
| COH | 159762220028 | Gas | Gov. Aggregation |
| COH | 129627290062 | Gas | Gov. Aggregation |
| COH | 198920850014 | Gas | Gov. Aggregation |
| COH | 199312390019 | Gas | Gov. Aggregation |
| COH | 188147080116 | Gas | Gov. Aggregation |
| COH | 199659490014 | Gas | Gov. Aggregation |
| COH | 199304460011 | Gas | Gov. Aggregation |
| COH | 199908310018 | Gas | Gov. Aggregation |
| COH | 199169640011 | Gas | Gov. Aggregation |
| COH | 197551220029 | Gas | Gov. Aggregation |
| COH | 195773160202 | Gas | Gov. Aggregation |
| COH | 190251440026 | Gas | Gov. Aggregation |
| COH | 186981520037 | Gas | Gov. Aggregation |
| COH | 174312570038 | Gas | Gov. Aggregation |
| COH | 172097840068 | Gas | Gov. Aggregation |
| COH | 199786070013 | Gas | Gov. Aggregation |
| COH | 198921550015 | Gas | Gov. Aggregation |
| COH | 195405970023 | Gas | Gov. Aggregation |
| COH | 194828230023 | Gas | Gov. Aggregation |
| COH | 192131296195 | Gas | Gov. Aggregation |
| COH | 157009810031 | Gas | Gov. Aggregation |
| COH | 165895260021 | Gas | Gov. Aggregation |
| COH | 199659480016 | Gas | Gov. Aggregation |
| COH | 135316730024 | Gas | Gov. Aggregation |
| COH | 199594980019 | Gas | Gov. Aggregation |
| COH | 200111030016 | Gas | Gov. Aggregation |
| COH | 200372460014 | Gas | Gov. Aggregation |
| COH | 199054050018 | Gas | Gov. Aggregation |
| COH | 192131296033 | Gas | Gov. Aggregation |
| COH | 147997360035 | Gas | Gov. Aggregation |
| COH | 163969160107 | Gas | Gov. Aggregation |
| COH | 190564170020 | Gas | Gov. Aggregation |
| COH | 194189402290 | Gas | Gov. Aggregation |
| COH | 199096350017 | Gas | Gov. Aggregation |
| COH | 188813760030 | Gas | Gov. Aggregation |
| COH | 193938320031 | Gas | Gov. Aggregation |
| COH | 192633341480 | Gas | Gov. Aggregation |
| COH | 196388950024 | Gas | Gov. Aggregation |
| COH | 139750610061 | Gas | Gov. Aggregation |
| COH | 196883560026 | Gas | Gov. Aggregation |
| COH | 200395060010 | Gas | Gov. Aggregation |
| COH | 155751090014 | Gas | Gov. Aggregation |
| COH | 199506730016 | Gas | Gov. Aggregation |
| COH | 199324370027 | Gas | Gov. Aggregation |
| COH | 200330850010 | Gas | Gov. Aggregation |
| COH | 154738120034 | Gas | Gov. Aggregation |
| COH | 200193620010 | Gas | Gov. Aggregation |
| COH | 199380560010 | Gas | Gov. Aggregation |
| COH | 195904150027 | Gas | Gov. Aggregation |
| COH | 154269190044 | Gas | Gov. Aggregation |
| COH | 153273830041 | Gas | Gov. Aggregation |
| COH | 199679300011 | Gas | Gov. Aggregation |
| COH | 198897280015 | Gas | Gov. Aggregation |
| COH | 149841550103 | Gas | Gov. Aggregation |
| COH | 169732300077 | Gas | Gov. Aggregation |
| COH | 169184200044 | Gas | Gov. Aggregation |
| COH | 194483060049 | Gas | Gov. Aggregation |
| COH | 192170360032 | Gas | Gov. Aggregation |
| COH | 192131296104 | Gas | Gov. Aggregation |
| COH | 192131296579 | Gas | Gov. Aggregation |
| COH | 200540710014 | Gas | Gov. Aggregation |
| COH | 199372230016 | Gas | Gov. Aggregation |
| COH | 147762910054 | Gas | Gov. Aggregation |
| COH | 199711310019 | Gas | Gov. Aggregation |
| COH | 149760820037 | Gas | Gov. Aggregation |
| COH | 199049130012 | Gas | Gov. Aggregation |
| COH | 192766110040 | Gas | Gov. Aggregation |
| COH | 195170910024 | Gas | Gov. Aggregation |
| COH | 199222540018 | Gas | Gov. Aggregation |
| COH | 199643830015 | Gas | Gov. Aggregation |
| COH | 192803190026 | Gas | Gov. Aggregation |
| COH | 171885800128 | Gas | Gov. Aggregation |
| COH | 172876090037 | Gas | Gov. Aggregation |
| COH | 186121670029 | Gas | Gov. Aggregation |
| COH | 163710250052 | Gas | Gov. Aggregation |
| COH | 200123890011 | Gas | Gov. Aggregation |
| COH | 163562110029 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 188118690020 | Gas | Gov. Aggregation |
| COH | 154812440020 | Gas | Gov. Aggregation |
| COH | 201609210012 | Gas | Gov. Aggregation |
| COH | 201587990017 | Gas | Gov. Aggregation |
| COH | 199570050014 | Gas | Gov. Aggregation |
| COH | 199763740010 | Gas | Gov. Aggregation |
| COH | 199549660011 | Gas | Gov. Aggregation |
| COH | 201716340018 | Gas | Gov. Aggregation |
| COH | 194640180031 | Gas | Gov. Aggregation |
| COH | 167785460039 | Gas | Gov. Aggregation |
| COH | 108689960011 | Gas | Gov. Aggregation |
| COH | 109699730053 | Gas | Gov. Aggregation |
| COH | 146115460097 | Gas | Gov. Aggregation |
| COH | 196908270014 | Gas | Gov. Aggregation |
| COH | 165074050034 | Gas | Gov. Aggregation |
| COH | 200223580014 | Gas | Gov. Aggregation |
| COH | 201314620011 | Gas | Gov. Aggregation |
| COH | 108753700027 | Gas | Gov. Aggregation |
| COH | 130960980022 | Gas | Gov. Aggregation |
| COH | 190374800039 | Gas | Gov. Aggregation |
| COH | 190202230023 | Gas | Gov. Aggregation |
| COH | 157408710036 | Gas | Gov. Aggregation |
| COH | 168889680014 | Gas | Gov. Aggregation |
| COH | 198111880013 | Gas | Gov. Aggregation |
| COH | 110781710031 | Gas | Gov. Aggregation |
| COH | 186101630010 | Gas | Gov. Aggregation |
| COH | 171060750027 | Gas | Gov. Aggregation |
| COH | 197947400013 | Gas | Gov. Aggregation |
| COH | 199224410011 | Gas | Gov. Aggregation |
| COH | 201365480014 | Gas | Gov. Aggregation |
| COH | 201671330016 | Gas | Gov. Aggregation |
| COH | 195448630015 | Gas | Gov. Aggregation |
| COH | 110782510013 | Gas | Gov. Aggregation |
| COH | 133385580087 | Gas | Gov. Aggregation |
| VEDO | 4002069212446683 | Gas | Gov. Aggregation |
| VEDO | 4001923862187854 | Gas | Gov. Aggregation |
| VEDO | 4011400162348531 | Gas | Gov. Aggregation |
| VEDO | 4019155652632662 | Gas | Gov. Aggregation |
| VEDO | 4017857032640457 | Gas | Gov. Aggregation |
| VEDO | 4018783992311101 | Gas | Gov. Aggregation |
| VEDO | 4002384472646919 | Gas | Gov. Aggregation |
| VEDO | 4017096512625269 | Gas | Gov. Aggregation |
| VEDO | 4017105462602157 | Gas | Gov. Aggregation |
| VEDO | 4004786462590858 | Gas | Gov. Aggregation |
| VEDO | 4017413142571916 | Gas | Gov. Aggregation |
| VEDO | 4017554272550571 | Gas | Gov. Aggregation |
| VEDO | 4019253262217168 | Gas | Gov. Aggregation |
| VEDO | 4004693082125710 | Gas | Gov. Aggregation |
| VEDO | 4004554602461369 | Gas | Gov. Aggregation |
| VEDO | 4004642662530792 | Gas | Gov. Aggregation |
| VEDO | 4019369942634020 | Gas | Gov. Aggregation |
| VEDO | 4019417592646683 | Gas | Gov. Aggregation |
| VEDO | 4018583022597651 | Gas | Gov. Aggregation |
| VEDO | 4016181072582293 | Gas | Gov. Aggregation |
| VEDO | 4003612062645844 | Gas | Gov. Aggregation |
| VEDO | 4019507382647123 | Gas | Gov. Aggregation |
| VEDO | 4019511142565820 | Gas | Gov. Aggregation |
| VEDO | 4019822572379319 | Gas | Gov. Aggregation |
| VEDO | 4019752162564464 | Gas | Gov. Aggregation |
| VEDO | 4019755272228179 | Gas | Gov. Aggregation |
| VEDO | 4019928092671664 | Gas | Gov. Aggregation |
| VEDO | 4018130972436329 | Gas | Gov. Aggregation |
| VEDO | 4019785132459364 | Gas | Gov. Aggregation |
| VEDO | 4017981422223190 | Gas | Gov. Aggregation |
| VEDO | 4003066612302133 | Gas | Gov. Aggregation |
| VEDO | 4016423182408177 | Gas | Gov. Aggregation |
| VEDO | 4004660042473082 | Gas | Gov. Aggregation |
| VEDO | 4001623112600238 | Gas | Gov. Aggregation |
| VEDO | 4017342632544713 | Gas | Gov. Aggregation |
| VEDO | 4018873162611346 | Gas | Gov. Aggregation |
| VEDO | 4018001052648773 | Gas | Gov. Aggregation |
| VEDO | 4018925012313941 | Gas | Gov. Aggregation |
| VEDO | 4019970672390596 | Gas | Gov. Aggregation |
| VEDO | 4020047462387632 | Gas | Gov. Aggregation |
| VEDO | 4003401172336974 | Gas | Gov. Aggregation |
| VEDO | 4003608982479426 | Gas | Gov. Aggregation |
| VEDO | 4003823652381623 | Gas | Gov. Aggregation |
| COH | 199211590011 | Gas | Gov. Aggregation |
| COH | 197444570023 | Gas | Gov. Aggregation |
| COH | 185169630019 | Gas | Gov. Aggregation |
| COH | 197006880035 | Gas | Gov. Aggregation |
| COH | 162562500037 | Gas | Gov. Aggregation |
| COH | 195291950039 | Gas | Gov. Aggregation |
| COH | 199482310016 | Gas | Gov. Aggregation |
| COH | 200541040013 | Gas | Gov. Aggregation |
| COH | 145496910024 | Gas | Gov. Aggregation |
| COH | 198421440018 | Gas | Gov. Aggregation |
| COH | 166340680027 | Gas | Gov. Aggregation |
| COH | 201617270013 | Gas | Gov. Aggregation |
| COH | 201692890015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 118353480048 | Gas | Gov. Aggregation |
| COH | 146955390047 | Gas | Gov. Aggregation |
| COH | 177248070037 | Gas | Gov. Aggregation |
| COH | 129553100077 | Gas | Gov. Aggregation |
| COH | 164709430145 | Gas | Gov. Aggregation |
| COH | 188755490022 | Gas | Gov. Aggregation |
| COH | 174161000038 | Gas | Gov. Aggregation |
| COH | 200613530017 | Gas | Gov. Aggregation |
| COH | 200108530018 | Gas | Gov. Aggregation |
| COH | 200065980016 | Gas | Gov. Aggregation |
| COH | 170415420035 | Gas | Gov. Aggregation |
| COH | 169660750067 | Gas | Gov. Aggregation |
| COH | 169742170047 | Gas | Gov. Aggregation |
| COH | 198897740018 | Gas | Gov. Aggregation |
| COH | 199054000018 | Gas | Gov. Aggregation |
| COH | 198616800037 | Gas | Gov. Aggregation |
| COH | 192733380034 | Gas | Gov. Aggregation |
| COH | 193285430042 | Gas | Gov. Aggregation |
| COH | 195447540052 | Gas | Gov. Aggregation |
| COH | 199741220015 | Gas | Gov. Aggregation |
| COH | 185531910084 | Gas | Gov. Aggregation |
| COH | 186004000054 | Gas | Gov. Aggregation |
| COH | 189604750025 | Gas | Gov. Aggregation |
| COH | 199538910011 | Gas | Gov. Aggregation |
| COH | 153154570011 | Gas | Gov. Aggregation |
| COH | 199253380017 | Gas | Gov. Aggregation |
| COH | 126909530057 | Gas | Gov. Aggregation |
| COH | 110927890034 | Gas | Gov. Aggregation |
| COH | 172320550019 | Gas | Gov. Aggregation |
| COH | 185182410026 | Gas | Gov. Aggregation |
| COH | 200276760015 | Gas | Gov. Aggregation |
| COH | 160859740012 | Gas | Gov. Aggregation |
| COH | 200682750016 | Gas | Gov. Aggregation |
| COH | 199617000014 | Gas | Gov. Aggregation |
| COH | 198047010012 | Gas | Gov. Aggregation |
| COH | 198102320019 | Gas | Gov. Aggregation |
| COH | 151695810034 | Gas | Gov. Aggregation |
| COH | 199616920013 | Gas | Gov. Aggregation |
| COH | 110933090011 | Gas | Gov. Aggregation |
| COH | 200529060015 | Gas | Gov. Aggregation |
| COH | 147934550091 | Gas | Gov. Aggregation |
| COH | 198312830017 | Gas | Gov. Aggregation |
| COH | 198567920019 | Gas | Gov. Aggregation |
| COH | 199097000018 | Gas | Gov. Aggregation |
| COH | 194576760027 | Gas | Gov. Aggregation |
| COH | 198714970016 | Gas | Gov. Aggregation |
| COH | 200511280016 | Gas | Gov. Aggregation |
| COH | 200579400018 | Gas | Gov. Aggregation |
| COH | 199064470019 | Gas | Gov. Aggregation |
| COH | 168959320029 | Gas | Gov. Aggregation |
| COH | 199967780010 | Gas | Gov. Aggregation |
| COH | 176068170020 | Gas | Gov. Aggregation |
| COH | 197160650019 | Gas | Gov. Aggregation |
| COH | 200002840017 | Gas | Gov. Aggregation |
| COH | 196904410012 | Gas | Gov. Aggregation |
| COH | 200220750014 | Gas | Gov. Aggregation |
| COH | 198733030013 | Gas | Gov. Aggregation |
| COH | 197953880010 | Gas | Gov. Aggregation |
| COH | 188352440026 | Gas | Gov. Aggregation |
| COH | 198643740015 | Gas | Gov. Aggregation |
| COH | 196272930014 | Gas | Gov. Aggregation |
| COH | 187705570058 | Gas | Gov. Aggregation |
| COH | 162055810046 | Gas | Gov. Aggregation |
| COH | 194583080034 | Gas | Gov. Aggregation |
| COH | 196772390018 | Gas | Gov. Aggregation |
| COH | 194219020019 | Gas | Gov. Aggregation |
| COH | 115009780074 | Gas | Gov. Aggregation |
| COH | 200040640019 | Gas | Gov. Aggregation |
| COH | 132673070066 | Gas | Gov. Aggregation |
| COH | 195767100010 | Gas | Gov. Aggregation |
| COH | 148471340041 | Gas | Gov. Aggregation |
| COH | 161344810026 | Gas | Gov. Aggregation |
| COH | 114954220015 | Gas | Gov. Aggregation |
| COH | 199673370019 | Gas | Gov. Aggregation |
| COH | 198874060019 | Gas | Gov. Aggregation |
| COH | 200521350010 | Gas | Gov. Aggregation |
| COH | 200397330019 | Gas | Gov. Aggregation |
| COH | 176758910021 | Gas | Gov. Aggregation |
| COH | 200686810015 | Gas | Gov. Aggregation |
| COH | 198717310027 | Gas | Gov. Aggregation |
| COH | 156057680039 | Gas | Gov. Aggregation |
| COH | 148503550075 | Gas | Gov. Aggregation |
| COH | 143079210189 | Gas | Gov. Aggregation |
| COH | 190487910055 | Gas | Gov. Aggregation |
| COH | 198773520016 | Gas | Gov. Aggregation |
| COH | 200650890014 | Gas | Gov. Aggregation |
| COH | 200843700044 | Gas | Gov. Aggregation |
| COH | 145624850195 | Gas | Gov. Aggregation |
| COH | 130797920020 | Gas | Gov. Aggregation |
| COH | 114896020011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 200898200014 | Gas | Gov. Aggregation |
| COH | 199413510019 | Gas | Gov. Aggregation |
| COH | 198408470010 | Gas | Gov. Aggregation |
| COH | 142193500034 | Gas | Gov. Aggregation |
| COH | 196270040015 | Gas | Gov. Aggregation |
| COH | 201226670018 | Gas | Gov. Aggregation |
| COH | 200565330012 | Gas | Gov. Aggregation |
| COH | 201024400012 | Gas | Gov. Aggregation |
| COH | 200154280032 | Gas | Gov. Aggregation |
| COH | 200173470014 | Gas | Gov. Aggregation |
| COH | 168449910017 | Gas | Gov. Aggregation |
| COH | 201985110017 | Gas | Gov. Aggregation |
| COH | 201968620016 | Gas | Gov. Aggregation |
| COH | 198671200019 | Gas | Gov. Aggregation |
| COH | 199786630015 | Gas | Gov. Aggregation |
| COH | 202093120015 | Gas | Gov. Aggregation |
| COH | 202119540011 | Gas | Gov. Aggregation |
| COH | 165940130058 | Gas | Gov. Aggregation |
| COH | 200804770012 | Gas | Gov. Aggregation |
| COH | 200611070018 | Gas | Gov. Aggregation |
| COH | 201216290019 | Gas | Gov. Aggregation |
| COH | 144529280036 | Gas | Gov. Aggregation |
| COH | 200254930015 | Gas | Gov. Aggregation |
| COH | 194751450039 | Gas | Gov. Aggregation |
| COH | 115782150014 | Gas | Gov. Aggregation |
| COH | 190992650022 | Gas | Gov. Aggregation |
| COH | 189870380011 | Gas | Gov. Aggregation |
| COH | 199475560019 | Gas | Gov. Aggregation |
| COH | 199179790019 | Gas | Gov. Aggregation |
| COH | 201017230013 | Gas | Gov. Aggregation |
| COH | 198209000010 | Gas | Gov. Aggregation |
| COH | 197865490019 | Gas | Gov. Aggregation |
| COH | 200761910014 | Gas | Gov. Aggregation |
| COH | 199721200011 | Gas | Gov. Aggregation |
| COH | 115904910032 | Gas | Gov. Aggregation |
| COH | 154792190027 | Gas | Gov. Aggregation |
| COH | 151692070038 | Gas | Gov. Aggregation |
| COH | 161204520023 | Gas | Gov. Aggregation |
| COH | 199372040016 | Gas | Gov. Aggregation |
| COH | 188667130033 | Gas | Gov. Aggregation |
| COH | 170458990018 | Gas | Gov. Aggregation |
| COH | 168227200043 | Gas | Gov. Aggregation |
| COH | 153664090015 | Gas | Gov. Aggregation |
| COH | 187313490038 | Gas | Gov. Aggregation |
| COH | 151167120083 | Gas | Gov. Aggregation |
| COH | 186392660082 | Gas | Gov. Aggregation |
| COH | 199587410013 | Gas | Gov. Aggregation |
| COH | 196908370059 | Gas | Gov. Aggregation |
| COH | 115789230022 | Gas | Gov. Aggregation |
| COH | 201079610013 | Gas | Gov. Aggregation |
| COH | 199169180018 | Gas | Gov. Aggregation |
| COH | 189260980036 | Gas | Gov. Aggregation |
| COH | 200921240015 | Gas | Gov. Aggregation |
| COH | 200782550016 | Gas | Gov. Aggregation |
| COH | 191565110029 | Gas | Gov. Aggregation |
| COH | 185969656102 | Gas | Gov. Aggregation |
| COH | 202008260015 | Gas | Gov. Aggregation |
| COH | 152060130013 | Gas | Gov. Aggregation |
| COH | 110971320021 | Gas | Gov. Aggregation |
| COH | 199145700018 | Gas | Gov. Aggregation |
| COH | 110972190018 | Gas | Gov. Aggregation |
| COH | 188471960016 | Gas | Gov. Aggregation |
| COH | 188958770014 | Gas | Gov. Aggregation |
| COH | 200909100010 | Gas | Gov. Aggregation |
| COH | 200946950014 | Gas | Gov. Aggregation |
| COH | 199496560015 | Gas | Gov. Aggregation |
| COH | 198514930018 | Gas | Gov. Aggregation |
| COH | 147213340020 | Gas | Gov. Aggregation |
| COH | 187637740039 | Gas | Gov. Aggregation |
| COH | 201595690013 | Gas | Gov. Aggregation |
| COH | 200527910010 | Gas | Gov. Aggregation |
| COH | 200682680011 | Gas | Gov. Aggregation |
| COH | 200682740018 | Gas | Gov. Aggregation |
| COH | 200283660011 | Gas | Gov. Aggregation |
| COH | 199116890010 | Gas | Gov. Aggregation |
| COH | 192904670030 | Gas | Gov. Aggregation |
| COH | 195661820013 | Gas | Gov. Aggregation |
| COH | 196067560017 | Gas | Gov. Aggregation |
| COH | 197450430010 | Gas | Gov. Aggregation |
| COH | 167204260013 | Gas | Gov. Aggregation |
| COH | 186200100039 | Gas | Gov. Aggregation |
| VEDO | 4018224432609745 | Gas | Gov. Aggregation |
| VEDO | 4001580302603226 | Gas | Gov. Aggregation |
| VEDO | 4004346842632336 | Gas | Gov. Aggregation |
| VEDO | 4016953842612379 | Gas | Gov. Aggregation |
| VEDO | 4019296472548712 | Gas | Gov. Aggregation |
| VEDO | 4026537026449977 | Gas | Gov. Aggregation |
| VEDO | 4018950892600956 | Gas | Gov. Aggregation |
| VEDO | 4017398812627192 | Gas | Gov. Aggregation |
| VEDO | 4019122922600953 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 114897260019 | Gas | Gov. Aggregation |
| COH | 167011840074 | Gas | Gov. Aggregation |
| COH | 191862300038 | Gas | Gov. Aggregation |
| COH | 190328020049 | Gas | Gov. Aggregation |
| COH | 191625290042 | Gas | Gov. Aggregation |
| COH | 196419710018 | Gas | Gov. Aggregation |
| COH | 196056260022 | Gas | Gov. Aggregation |
| COH | 160524590013 | Gas | Gov. Aggregation |
| COH | 191066220079 | Gas | Gov. Aggregation |
| COH | 198109790035 | Gas | Gov. Aggregation |
| COH | 198684000014 | Gas | Gov. Aggregation |
| COH | 160040790151 | Gas | Gov. Aggregation |
| COH | 200629180018 | Gas | Gov. Aggregation |
| COH | 187786440046 | Gas | Gov. Aggregation |
| COH | 143375600090 | Gas | Gov. Aggregation |
| COH | 115043170025 | Gas | Gov. Aggregation |
| COH | 197698780013 | Gas | Gov. Aggregation |
| COH | 188295690071 | Gas | Gov. Aggregation |
| COH | 200966670011 | Gas | Gov. Aggregation |
| COH | 194484390039 | Gas | Gov. Aggregation |
| COH | 193412440067 | Gas | Gov. Aggregation |
| COH | 114909600016 | Gas | Gov. Aggregation |
| COH | 196619500027 | Gas | Gov. Aggregation |
| COH | 185156660029 | Gas | Gov. Aggregation |
| COH | 195292320039 | Gas | Gov. Aggregation |
| COH | 196209130015 | Gas | Gov. Aggregation |
| COH | 188847570020 | Gas | Gov. Aggregation |
| COH | 193774200034 | Gas | Gov. Aggregation |
| COH | 200693910019 | Gas | Gov. Aggregation |
| COH | 157810020038 | Gas | Gov. Aggregation |
| COH | 200549160012 | Gas | Gov. Aggregation |
| COH | 200479780011 | Gas | Gov. Aggregation |
| COH | 200880880019 | Gas | Gov. Aggregation |
| COH | 200640720010 | Gas | Gov. Aggregation |
| COH | 200291120017 | Gas | Gov. Aggregation |
| COH | 200514690014 | Gas | Gov. Aggregation |
| COH | 199920830017 | Gas | Gov. Aggregation |
| COH | 196120600014 | Gas | Gov. Aggregation |
| COH | 200504190010 | Gas | Gov. Aggregation |
| COH | 200562340016 | Gas | Gov. Aggregation |
| COH | 200871370015 | Gas | Gov. Aggregation |
| COH | 199928450011 | Gas | Gov. Aggregation |
| COH | 200155030014 | Gas | Gov. Aggregation |
| COH | 200936420016 | Gas | Gov. Aggregation |
| COH | 158198150067 | Gas | Gov. Aggregation |
| COH | 162583480047 | Gas | Gov. Aggregation |
| COH | 131370070087 | Gas | Gov. Aggregation |
| COH | 200343320014 | Gas | Gov. Aggregation |
| COH | 199964900010 | Gas | Gov. Aggregation |
| COH | 200571280010 | Gas | Gov. Aggregation |
| COH | 191556990033 | Gas | Gov. Aggregation |
| COH | 191327550049 | Gas | Gov. Aggregation |
| COH | 114901400027 | Gas | Gov. Aggregation |
| COH | 114963370015 | Gas | Gov. Aggregation |
| COH | 200374370019 | Gas | Gov. Aggregation |
| COH | 200378760019 | Gas | Gov. Aggregation |
| COH | 200308790010 | Gas | Gov. Aggregation |
| COH | 200343120016 | Gas | Gov. Aggregation |
| COH | 200790150013 | Gas | Gov. Aggregation |
| COH | 197347460013 | Gas | Gov. Aggregation |
| COH | 157594840081 | Gas | Gov. Aggregation |
| COH | 200562370010 | Gas | Gov. Aggregation |
| COH | 197441150018 | Gas | Gov. Aggregation |
| COH | 141447240068 | Gas | Gov. Aggregation |
| COH | 170478840044 | Gas | Gov. Aggregation |
| COH | 198220890010 | Gas | Gov. Aggregation |
| COH | 198292750036 | Gas | Gov. Aggregation |
| COH | 200099520011 | Gas | Gov. Aggregation |
| COH | 193133650038 | Gas | Gov. Aggregation |
| COH | 114988600014 | Gas | Gov. Aggregation |
| COH | 139241400153 | Gas | Gov. Aggregation |
| COH | 140188530077 | Gas | Gov. Aggregation |
| COH | 171411750051 | Gas | Gov. Aggregation |
| COH | 165242310041 | Gas | Gov. Aggregation |
| COH | 187539510035 | Gas | Gov. Aggregation |
| COH | 193414570020 | Gas | Gov. Aggregation |
| COH | 192799120049 | Gas | Gov. Aggregation |
| VEDO | 401994820214563 | Gas | Gov. Aggregation |
| COH | 187690860023 | Gas | Gov. Aggregation |
| COH | 187306680033 | Gas | Gov. Aggregation |
| COH | 111234850012 | Gas | Gov. Aggregation |
| COH | 185056770046 | Gas | Gov. Aggregation |
| COH | 197172120015 | Gas | Gov. Aggregation |
| COH | 200219940017 | Gas | Gov. Aggregation |
| COH | 200117210016 | Gas | Gov. Aggregation |
| COH | 199751750013 | Gas | Gov. Aggregation |
| COH | 199085170018 | Gas | Gov. Aggregation |
| COH | 199192680014 | Gas | Gov. Aggregation |
| COH | 127128580025 | Gas | Gov. Aggregation |
| COH | 167532000030 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4002362632606950 | Gas | Gov. Aggregation |
| VEDO | 4017177932611117 | Gas | Gov. Aggregation |
| VEDO | 4018744532637365 | Gas | Gov. Aggregation |
| VEDO | 4018802002597759 | Gas | Gov. Aggregation |
| VEDO | 4015240812611046 | Gas | Gov. Aggregation |
| VEDO | 4017696552626605 | Gas | Gov. Aggregation |
| VEDO | 4015238472633973 | Gas | Gov. Aggregation |
| VEDO | 4015280702628908 | Gas | Gov. Aggregation |
| VEDO | 4019949402672875 | Gas | Gov. Aggregation |
| VEDO | 4019820682671334 | Gas | Gov. Aggregation |
| VEDO | 4019745532593211 | Gas | Gov. Aggregation |
| VEDO | 4002009912600966 | Gas | Gov. Aggregation |
| VEDO | 4016550742632141 | Gas | Gov. Aggregation |
| VEDO | 4003629892594023 | Gas | Gov. Aggregation |
| VEDO | 4003823662594785 | Gas | Gov. Aggregation |
| VEDO | 4018110002635082 | Gas | Gov. Aggregation |
| VEDO | 4017681942587573 | Gas | Gov. Aggregation |
| VEDO | 4017704202640023 | Gas | Gov. Aggregation |
| VEDO | 4018862132585095 | Gas | Gov. Aggregation |
| VEDO | 4019750112585664 | Gas | Gov. Aggregation |
| VEDO | 4019140022589490 | Gas | Gov. Aggregation |
| VEDO | 4019879062672239 | Gas | Gov. Aggregation |
| VEDO | 4002568132251811 | Gas | Gov. Aggregation |
| VEDO | 4017077082496180 | Gas | Gov. Aggregation |
| VEDO | 4017550802421973 | Gas | Gov. Aggregation |
| VEDO | 4001525772149367 | Gas | Gov. Aggregation |
| VEDO | 4003846152384074 | Gas | Gov. Aggregation |
| VEDO | 4001082182510434 | Gas | Gov. Aggregation |
| VEDO | 4015016342529836 | Gas | Gov. Aggregation |
| COH | 198901980017 | Gas | Gov. Aggregation |
| COH | 198025150019 | Gas | Gov. Aggregation |
| COH | 199482040013 | Gas | Gov. Aggregation |
| COH | 201360460018 | Gas | Gov. Aggregation |
| COH | 190869360033 | Gas | Gov. Aggregation |
| COH | 201850430015 | Gas | Gov. Aggregation |
| COH | 200338570013 | Gas | Gov. Aggregation |
| COH | 199202790018 | Gas | Gov. Aggregation |
| COH | 117328340014 | Gas | Gov. Aggregation |
| COH | 198335560016 | Gas | Gov. Aggregation |
| COH | 199741170016 | Gas | Gov. Aggregation |
| COH | 200414060018 | Gas | Gov. Aggregation |
| COH | 191020290044 | Gas | Gov. Aggregation |
| COH | 201918220015 | Gas | Gov. Aggregation |
| COH | 134372090095 | Gas | Gov. Aggregation |
| COH | 198008640012 | Gas | Gov. Aggregation |
| COH | 200066700012 | Gas | Gov. Aggregation |
| COH | 200834000010 | Gas | Gov. Aggregation |
| COH | 193135360035 | Gas | Gov. Aggregation |
| COH | 193135360044 | Gas | Gov. Aggregation |
| COH | 196344670034 | Gas | Gov. Aggregation |
| COH | 200218080010 | Gas | Gov. Aggregation |
| COH | 200600450011 | Gas | Gov. Aggregation |
| COH | 198220270010 | Gas | Gov. Aggregation |
| COH | 143099500024 | Gas | Gov. Aggregation |
| COH | 119886370041 | Gas | Gov. Aggregation |
| COH | 117347970021 | Gas | Gov. Aggregation |
| COH | 134649300011 | Gas | Gov. Aggregation |
| COH | 115372300011 | Gas | Gov. Aggregation |
| COH | 162011410024 | Gas | Gov. Aggregation |
| COH | 189302400028 | Gas | Gov. Aggregation |
| COH | 194713730012 | Gas | Gov. Aggregation |
| COH | 199950960017 | Gas | Gov. Aggregation |
| COH | 200267770012 | Gas | Gov. Aggregation |
| COH | 201163440010 | Gas | Gov. Aggregation |
| COH | 163823240028 | Gas | Gov. Aggregation |
| COH | 173719280029 | Gas | Gov. Aggregation |
| COH | 173237900020 | Gas | Gov. Aggregation |
| COH | 195931510024 | Gas | Gov. Aggregation |
| COH | 196573190013 | Gas | Gov. Aggregation |
| COH | 192131290013 | Gas | Gov. Aggregation |
| COH | 192131291403 | Gas | Gov. Aggregation |
| COH | 192131294562 | Gas | Gov. Aggregation |
| COH | 192131296480 | Gas | Gov. Aggregation |
| COH | 192131296506 | Gas | Gov. Aggregation |
| COH | 192131296542 | Gas | Gov. Aggregation |
| COH | 190749900784 | Gas | Gov. Aggregation |
| COH | 189915000023 | Gas | Gov. Aggregation |
| COH | 145095780059 | Gas | Gov. Aggregation |
| COH | 151662960023 | Gas | Gov. Aggregation |
| COH | 152335270066 | Gas | Gov. Aggregation |
| DEO | 6120000113709 | Gas | Gov. Aggregation |
| COH | 200201330012 | Gas | Gov. Aggregation |
| COH | 198522900017 | Gas | Gov. Aggregation |
| COH | 202277420012 | Gas | Gov. Aggregation |
| COH | 162640910035 | Gas | Gov. Aggregation |
| COH | 201472150016 | Gas | Gov. Aggregation |
| COH | 200658780020 | Gas | Gov. Aggregation |
| COH | 201398450011 | Gas | Gov. Aggregation |
| COH | 201097710014 | Gas | Gov. Aggregation |
| COH | 202277210016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 200779340017 | Gas | Gov. Aggregation |
| COH | 200657080010 | Gas | Gov. Aggregation |
| COH | 199566810013 | Gas | Gov. Aggregation |
| COH | 199984050017 | Gas | Gov. Aggregation |
| COH | 200602270015 | Gas | Gov. Aggregation |
| COH | 200525350012 | Gas | Gov. Aggregation |
| COH | 199528720012 | Gas | Gov. Aggregation |
| COH | 199083250015 | Gas | Gov. Aggregation |
| COH | 199063120014 | Gas | Gov. Aggregation |
| COH | 199238260014 | Gas | Gov. Aggregation |
| COH | 199251890014 | Gas | Gov. Aggregation |
| COH | 189261040022 | Gas | Gov. Aggregation |
| COH | 157358280025 | Gas | Gov. Aggregation |
| COH | 200142470019 | Gas | Gov. Aggregation |
| COH | 199734360011 | Gas | Gov. Aggregation |
| COH | 199769820011 | Gas | Gov. Aggregation |
| COH | 200011490012 | Gas | Gov. Aggregation |
| COH | 198658520010 | Gas | Gov. Aggregation |
| COH | 111273000018 | Gas | Gov. Aggregation |
| COH | 199125580016 | Gas | Gov. Aggregation |
| COH | 198992060019 | Gas | Gov. Aggregation |
| COH | 197465400024 | Gas | Gov. Aggregation |
| COH | 187403130023 | Gas | Gov. Aggregation |
| COH | 200223550010 | Gas | Gov. Aggregation |
| COH | 139394420049 | Gas | Gov. Aggregation |
| COH | 108841340035 | Gas | Gov. Aggregation |
| COH | 200256710017 | Gas | Gov. Aggregation |
| COH | 200368900010 | Gas | Gov. Aggregation |
| VEDO | 4016651832293166 | Gas | Gov. Aggregation |
| COH | 150680360013 | Gas | Gov. Aggregation |
| COH | 141667810035 | Gas | Gov. Aggregation |
| COH | 196834710018 | Gas | Gov. Aggregation |
| COH | 156590720076 | Gas | Gov. Aggregation |
| COH | 195759100035 | Gas | Gov. Aggregation |
| COH | 200651610010 | Gas | Gov. Aggregation |
| COH | 200745610011 | Gas | Gov. Aggregation |
| COH | 134726990031 | Gas | Gov. Aggregation |
| COH | 134310210035 | Gas | Gov. Aggregation |
| COH | 149738540033 | Gas | Gov. Aggregation |
| COH | 200377600032 | Gas | Gov. Aggregation |
| COH | 200644240022 | Gas | Gov. Aggregation |
| COH | 196622870014 | Gas | Gov. Aggregation |
| COH | 192047640025 | Gas | Gov. Aggregation |
| COH | 191801320023 | Gas | Gov. Aggregation |
| COH | 194096420062 | Gas | Gov. Aggregation |
| COH | 116571260106 | Gas | Gov. Aggregation |
| COH | 110448010052 | Gas | Gov. Aggregation |
| COH | 110426080045 | Gas | Gov. Aggregation |
| COH | 110426230016 | Gas | Gov. Aggregation |
| COH | 201040400018 | Gas | Gov. Aggregation |
| COH | 201015140016 | Gas | Gov. Aggregation |
| COH | 192266240034 | Gas | Gov. Aggregation |
| COH | 199349410017 | Gas | Gov. Aggregation |
| COH | 160701350017 | Gas | Gov. Aggregation |
| DEO | 7120000129057 | Gas | Gov. Aggregation |
| COH | 201395840015 | Gas | Gov. Aggregation |
| COH | 153394090041 | Gas | Gov. Aggregation |
| COH | 191987000019 | Gas | Gov. Aggregation |
| COH | 194407950042 | Gas | Gov. Aggregation |
| COH | 201018930014 | Gas | Gov. Aggregation |
| COH | 200608020015 | Gas | Gov. Aggregation |
| COH | 200239810012 | Gas | Gov. Aggregation |
| COH | 200129690011 | Gas | Gov. Aggregation |
| COH | 170713610045 | Gas | Gov. Aggregation |
| COH | 173418990010 | Gas | Gov. Aggregation |
| COH | 175915500015 | Gas | Gov. Aggregation |
| COH | 175919210045 | Gas | Gov. Aggregation |
| COH | 176966870038 | Gas | Gov. Aggregation |
| COH | 157530990039 | Gas | Gov. Aggregation |
| COH | 156358580023 | Gas | Gov. Aggregation |
| COH | 186025090061 | Gas | Gov. Aggregation |
| COH | 185641490017 | Gas | Gov. Aggregation |
| COH | 196336610051 | Gas | Gov. Aggregation |
| COH | 196254890093 | Gas | Gov. Aggregation |
| COH | 196254890128 | Gas | Gov. Aggregation |
| COH | 199263580014 | Gas | Gov. Aggregation |
| COH | 197152400018 | Gas | Gov. Aggregation |
| COH | 155263570036 | Gas | Gov. Aggregation |
| COH | 175919210036 | Gas | Gov. Aggregation |
| COH | 174721170035 | Gas | Gov. Aggregation |
| COH | 177665580018 | Gas | Gov. Aggregation |
| COH | 138055360023 | Gas | Gov. Aggregation |
| COH | 143902980010 | Gas | Gov. Aggregation |
| COH | 145567750036 | Gas | Gov. Aggregation |
| COH | 132693810059 | Gas | Gov. Aggregation |
| COH | 117154320026 | Gas | Gov. Aggregation |
| COH | 200444330018 | Gas | Gov. Aggregation |
| COH | 200677280016 | Gas | Gov. Aggregation |
| COH | 199067380012 | Gas | Gov. Aggregation |
| COH | 192131291734 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 175164190014 | Gas | Gov. Aggregation |
| COH | 202039400010 | Gas | Gov. Aggregation |
| COH | 200221190010 | Gas | Gov. Aggregation |
| COH | 202328270015 | Gas | Gov. Aggregation |
| COH | 150025880076 | Gas | Gov. Aggregation |
| COH | 199852290016 | Gas | Gov. Aggregation |
| COH | 162538270028 | Gas | Gov. Aggregation |
| COH | 189247300036 | Gas | Gov. Aggregation |
| COH | 199847380018 | Gas | Gov. Aggregation |
| COH | 147319870016 | Gas | Gov. Aggregation |
| COH | 189826860013 | Gas | Gov. Aggregation |
| COH | 145818300037 | Gas | Gov. Aggregation |
| COH | 185912100022 | Gas | Gov. Aggregation |
| COH | 159959170040 | Gas | Gov. Aggregation |
| COH | 202219440010 | Gas | Gov. Aggregation |
| COH | 200438380015 | Gas | Gov. Aggregation |
| COH | 201141920015 | Gas | Gov. Aggregation |
| COH | 201992080019 | Gas | Gov. Aggregation |
| COH | 158423370062 | Gas | Gov. Aggregation |
| COH | 186441880045 | Gas | Gov. Aggregation |
| COH | 200592450010 | Gas | Gov. Aggregation |
| COH | 200419120015 | Gas | Gov. Aggregation |
| COH | 125801960038 | Gas | Gov. Aggregation |
| COH | 177046170025 | Gas | Gov. Aggregation |
| COH | 145629740027 | Gas | Gov. Aggregation |
| COH | 162830830057 | Gas | Gov. Aggregation |
| COH | 163033790028 | Gas | Gov. Aggregation |
| COH | 164626290070 | Gas | Gov. Aggregation |
| COH | 165729560038 | Gas | Gov. Aggregation |
| COH | 177364860026 | Gas | Gov. Aggregation |
| COH | 135749660068 | Gas | Gov. Aggregation |
| COH | 200658760015 | Gas | Gov. Aggregation |
| COH | 194386990013 | Gas | Gov. Aggregation |
| COH | 195549910012 | Gas | Gov. Aggregation |
| COH | 200124450011 | Gas | Gov. Aggregation |
| COH | 200973950017 | Gas | Gov. Aggregation |
| COH | 193613420029 | Gas | Gov. Aggregation |
| COH | 201903460016 | Gas | Gov. Aggregation |
| COH | 201069500017 | Gas | Gov. Aggregation |
| COH | 201377030013 | Gas | Gov. Aggregation |
| COH | 188773220039 | Gas | Gov. Aggregation |
| COH | 191411420029 | Gas | Gov. Aggregation |
| COH | 202305880015 | Gas | Gov. Aggregation |
| COH | 200289610019 | Gas | Gov. Aggregation |
| COH | 122856310023 | Gas | Gov. Aggregation |
| COH | 173722300090 | Gas | Gov. Aggregation |
| COH | 197895660010 | Gas | Gov. Aggregation |
| COH | 195950250038 | Gas | Gov. Aggregation |
| COH | 167121450028 | Gas | Gov. Aggregation |
| COH | 199448070019 | Gas | Gov. Aggregation |
| COH | 216307220010 | Gas | Gov. Aggregation |
| COH | 200588040015 | Gas | Gov. Aggregation |
| COH | 201773030013 | Gas | Gov. Aggregation |
| COH | 201892320010 | Gas | Gov. Aggregation |
| COH | 200746240017 | Gas | Gov. Aggregation |
| COH | 202198460012 | Gas | Gov. Aggregation |
| COH | 192907280036 | Gas | Gov. Aggregation |
| COH | 201903270016 | Gas | Gov. Aggregation |
| COH | 201853420011 | Gas | Gov. Aggregation |
| COH | 201429580017 | Gas | Gov. Aggregation |
| COH | 201125000012 | Gas | Gov. Aggregation |
| COH | 201360810014 | Gas | Gov. Aggregation |
| COH | 124642750022 | Gas | Gov. Aggregation |
| COH | 170713410017 | Gas | Gov. Aggregation |
| DEO | 6442007462559 | Gas | Gov. Aggregation |
| DEO | 7180008144167 | Gas | Gov. Aggregation |
| VEDO | 4017431062298628 | Gas | Gov. Aggregation |
| VEDO | 4001745992330944 | Gas | Gov. Aggregation |
| DEO | 3442008470423 | Gas | Gov. Aggregation |
| COH | 111155310022 | Gas | Gov. Aggregation |
| COH | 148479530063 | Gas | Gov. Aggregation |
| DEO | 9421006191387 | Gas | Gov. Aggregation |
| COH | 111044830028 | Gas | Gov. Aggregation |
| COH | 110351940016 | Gas | Gov. Aggregation |
| COH | 145766860077 | Gas | Gov. Aggregation |
| COH | 207731660031 | Gas | Gov. Aggregation |
| COH | 161809270051 | Gas | Gov. Aggregation |
| COH | 185939860027 | Gas | Gov. Aggregation |
| COH | 200014490025 | Gas | Gov. Aggregation |
| COH | 200384770014 | Gas | Gov. Aggregation |
| COH | 201666620010 | Gas | Gov. Aggregation |
| COH | 201125010010 | Gas | Gov. Aggregation |
| COH | 171356920026 | Gas | Gov. Aggregation |
| COH | 196953250022 | Gas | Gov. Aggregation |
| COH | 191524870053 | Gas | Gov. Aggregation |
| COH | 193515670025 | Gas | Gov. Aggregation |
| COH | 201732740010 | Gas | Gov. Aggregation |
| COH | 168479270046 | Gas | Gov. Aggregation |
| COH | 201685350013 | Gas | Gov. Aggregation |
| COH | 167813750055 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 192131291243 | Gas | Gov. Aggregation |
| COH | 194396740014 | Gas | Gov. Aggregation |
| COH | 186520130017 | Gas | Gov. Aggregation |
| COH | 186677350010 | Gas | Gov. Aggregation |
| COH | 168366680049 | Gas | Gov. Aggregation |
| COH | 146196200019 | Gas | Gov. Aggregation |
| COH | 176271550029 | Gas | Gov. Aggregation |
| COH | 154041420038 | Gas | Gov. Aggregation |
| COH | 191963480028 | Gas | Gov. Aggregation |
| COH | 166635510018 | Gas | Gov. Aggregation |
| COH | 194856090024 | Gas | Gov. Aggregation |
| COH | 146699370018 | Gas | Gov. Aggregation |
| COH | 145586740010 | Gas | Gov. Aggregation |
| COH | 145897460010 | Gas | Gov. Aggregation |
| COH | 143803350012 | Gas | Gov. Aggregation |
| COH | 144582150022 | Gas | Gov. Aggregation |
| COH | 139535920017 | Gas | Gov. Aggregation |
| COH | 141074640010 | Gas | Gov. Aggregation |
| COH | 134929930033 | Gas | Gov. Aggregation |
| COH | 130034720010 | Gas | Gov. Aggregation |
| COH | 170191600051 | Gas | Gov. Aggregation |
| COH | 176491050082 | Gas | Gov. Aggregation |
| COH | 186725120051 | Gas | Gov. Aggregation |
| COH | 120532580016 | Gas | Gov. Aggregation |
| COH | 128868400014 | Gas | Gov. Aggregation |
| COH | 139988300018 | Gas | Gov. Aggregation |
| COH | 151283340027 | Gas | Gov. Aggregation |
| COH | 194595240017 | Gas | Gov. Aggregation |
| COH | 195156050016 | Gas | Gov. Aggregation |
| COH | 197475560011 | Gas | Gov. Aggregation |
| COH | 191900600033 | Gas | Gov. Aggregation |
| COH | 158921740013 | Gas | Gov. Aggregation |
| COH | 198433320018 | Gas | Gov. Aggregation |
| COH | 163268070013 | Gas | Gov. Aggregation |
| COH | 166519600177 | Gas | Gov. Aggregation |
| COH | 166519600186 | Gas | Gov. Aggregation |
| COH | 201014620017 | Gas | Gov. Aggregation |
| COH | 150229440049 | Gas | Gov. Aggregation |
| COH | 170890080013 | Gas | Gov. Aggregation |
| COH | 120540200018 | Gas | Gov. Aggregation |
| COH | 120541650021 | Gas | Gov. Aggregation |
| COH | 120533490059 | Gas | Gov. Aggregation |
| COH | 120533670015 | Gas | Gov. Aggregation |
| COH | 120533820013 | Gas | Gov. Aggregation |
| COH | 120532560029 | Gas | Gov. Aggregation |
| COH | 195105020019 | Gas | Gov. Aggregation |
| COH | 194665300015 | Gas | Gov. Aggregation |
| COH | 195759700011 | Gas | Gov. Aggregation |
| COH | 196154080031 | Gas | Gov. Aggregation |
| COH | 191562960036 | Gas | Gov. Aggregation |
| COH | 191459980013 | Gas | Gov. Aggregation |
| COH | 200482060015 | Gas | Gov. Aggregation |
| COH | 199100650013 | Gas | Gov. Aggregation |
| COH | 198849710015 | Gas | Gov. Aggregation |
| COH | 200125910012 | Gas | Gov. Aggregation |
| COH | 163253100017 | Gas | Gov. Aggregation |
| COH | 161146240017 | Gas | Gov. Aggregation |
| COH | 153881750049 | Gas | Gov. Aggregation |
| COH | 154426630029 | Gas | Gov. Aggregation |
| COH | 154451210015 | Gas | Gov. Aggregation |
| COH | 175298860010 | Gas | Gov. Aggregation |
| COH | 175677480016 | Gas | Gov. Aggregation |
| COH | 171402590036 | Gas | Gov. Aggregation |
| COH | 171415140015 | Gas | Gov. Aggregation |
| COH | 172935790016 | Gas | Gov. Aggregation |
| COH | 167726430011 | Gas | Gov. Aggregation |
| COH | 168921990019 | Gas | Gov. Aggregation |
| COH | 169125930018 | Gas | Gov. Aggregation |
| COH | 142017510089 | Gas | Gov. Aggregation |
| COH | 143594070043 | Gas | Gov. Aggregation |
| COH | 131331580028 | Gas | Gov. Aggregation |
| COH | 129299170046 | Gas | Gov. Aggregation |
| COH | 120140060025 | Gas | Gov. Aggregation |
| COH | 116925050029 | Gas | Gov. Aggregation |
| COH | 118850990038 | Gas | Gov. Aggregation |
| COH | 199229140018 | Gas | Gov. Aggregation |
| COH | 159143600048 | Gas | Gov. Aggregation |
| COH | 160438220040 | Gas | Gov. Aggregation |
| COH | 161949200031 | Gas | Gov. Aggregation |
| COH | 169721790078 | Gas | Gov. Aggregation |
| COH | 200170160015 | Gas | Gov. Aggregation |
| COH | 201189950019 | Gas | Gov. Aggregation |
| COH | 200184330010 | Gas | Gov. Aggregation |
| COH | 111143060020 | Gas | Gov. Aggregation |
| COH | 141068270280 | Gas | Gov. Aggregation |
| COH | 177757850025 | Gas | Gov. Aggregation |
| COH | 200658330015 | Gas | Gov. Aggregation |
| COH | 200151480018 | Gas | Gov. Aggregation |
| COH | 201163770011 | Gas | Gov. Aggregation |
| COH | 200805530010 | Gas | Gov. Aggregation |
| COH | 153861030024 | Gas | Gov. Aggregation |
| COH | 125872400152 | Gas | Gov. Aggregation |
| COH | 199964280011 | Gas | Gov. Aggregation |
| COH | 170311140043 | Gas | Gov. Aggregation |
| COH | 186408150048 | Gas | Gov. Aggregation |
| COH | 173509980027 | Gas | Gov. Aggregation |
| COH | 125798770037 | Gas | Gov. Aggregation |
| COH | 202075920015 | Gas | Gov. Aggregation |
| COH | 201665200016 | Gas | Gov. Aggregation |
| COH | 199814420027 | Gas | Gov. Aggregation |
| COH | 189356660030 | Gas | Gov. Aggregation |
| COH | 198455620028 | Gas | Gov. Aggregation |
| COH | 200133160022 | Gas | Gov. Aggregation |
| COH | 201523420010 | Gas | Gov. Aggregation |
| COH | 202034200021 | Gas | Gov. Aggregation |
| COH | 168389750037 | Gas | Gov. Aggregation |
| COH | 186331670051 | Gas | Gov. Aggregation |
| COH | 174277990054 | Gas | Gov. Aggregation |
| COH | 147935660041 | Gas | Gov. Aggregation |
| COH | 199682800019 | Gas | Gov. Aggregation |
| COH | 201985930015 | Gas | Gov. Aggregation |
| COH | 202343330010 | Gas | Gov. Aggregation |
| COH | 199023350010 | Gas | Gov. Aggregation |
| COH | 175786050042 | Gas | Gov. Aggregation |
| COH | 185821120094 | Gas | Gov. Aggregation |
| COH | 196201660010 | Gas | Gov. Aggregation |
| COH | 201171360010 | Gas | Gov. Aggregation |
| COH | 199398910019 | Gas | Gov. Aggregation |
| COH | 152714620013 | Gas | Gov. Aggregation |
| COH | 198920770011 | Gas | Gov. Aggregation |
| COH | 150894860033 | Gas | Gov. Aggregation |
| COH | 151574450018 | Gas | Gov. Aggregation |
| COH | 143152520017 | Gas | Gov. Aggregation |
| COH | 139196810010 | Gas | Gov. Aggregation |
| COH | 175367890017 | Gas | Gov. Aggregation |
| COH | 197521320012 | Gas | Gov. Aggregation |
| COH | 196754930012 | Gas | Gov. Aggregation |
| COH | 188020280014 | Gas | Gov. Aggregation |
| COH | 200197730019 | Gas | Gov. Aggregation |
| COH | 198261460014 | Gas | Gov. Aggregation |
| COH | 201603460012 | Gas | Gov. Aggregation |
| COH | 194567040036 | Gas | Gov. Aggregation |
| COH | 111435260010 | Gas | Gov. Aggregation |
| COH | 194675470019 | Gas | Gov. Aggregation |
| COH | 111387790012 | Gas | Gov. Aggregation |
| COH | 111442550014 | Gas | Gov. Aggregation |
| COH | 111442360014 | Gas | Gov. Aggregation |
| COH | 111443250015 | Gas | Gov. Aggregation |
| COH | 111423190118 | Gas | Gov. Aggregation |
| COH | 139265690055 | Gas | Gov. Aggregation |
| COH | 197027810017 | Gas | Gov. Aggregation |
| COH | 194400770026 | Gas | Gov. Aggregation |
| COH | 191632340019 | Gas | Gov. Aggregation |
| DEO | 3500066552914 | Gas | Gov. Aggregation |
| COH | 198807040014 | Gas | Gov. Aggregation |
| COH | 110993130016 | Gas | Gov. Aggregation |
| COH | 137366090013 | Gas | Gov. Aggregation |
| COH | 188329040029 | Gas | Gov. Aggregation |
| COH | 202175240016 | Gas | Gov. Aggregation |
| COH | 199051490012 | Gas | Gov. Aggregation |
| COH | 199332330019 | Gas | Gov. Aggregation |
| COH | 196597590018 | Gas | Gov. Aggregation |
| COH | 156460940011 | Gas | Gov. Aggregation |
| COH | 110993750025 | Gas | Gov. Aggregation |
| COH | 133416250016 | Gas | Gov. Aggregation |
| COH | 132999790010 | Gas | Gov. Aggregation |
| COH | 157741180023 | Gas | Gov. Aggregation |
| COH | 186408010010 | Gas | Gov. Aggregation |
| COH | 111983480014 | Gas | Gov. Aggregation |
| COH | 198944670012 | Gas | Gov. Aggregation |
| COH | 195692050010 | Gas | Gov. Aggregation |
| COH | 194556610011 | Gas | Gov. Aggregation |
| COH | 170220620018 | Gas | Gov. Aggregation |
| COH | 171790450016 | Gas | Gov. Aggregation |
| COH | 187515380024 | Gas | Gov. Aggregation |
| COH | 185069990043 | Gas | Gov. Aggregation |
| COH | 200231450014 | Gas | Gov. Aggregation |
| COH | 200092310019 | Gas | Gov. Aggregation |
| COH | 201887120013 | Gas | Gov. Aggregation |
| COH | 201705930017 | Gas | Gov. Aggregation |
| COH | 201617290019 | Gas | Gov. Aggregation |
| COH | 128937900049 | Gas | Gov. Aggregation |
| VEDO | 4018674622231715 | Gas | Gov. Aggregation |
| VEDO | 4003058122449749 | Gas | Gov. Aggregation |
| VEDO | 4019516602402720 | Gas | Gov. Aggregation |
| VEDO | 4002028092362346 | Gas | Gov. Aggregation |
| VEDO | 4010633720521911 | Gas | Gov. Aggregation |
| VEDO | 4001731182168904 | Gas | Gov. Aggregation |
| VEDO | 4003741682393037 | Gas | Gov. Aggregation |
| VEDO | 4004026492422465 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 200754020016 | Gas | Gov. Aggregation |
| COH | 168538980032 | Gas | Gov. Aggregation |
| COH | 147716040036 | Gas | Gov. Aggregation |
| COH | 15752511034 | Gas | Gov. Aggregation |
| COH | 200561210015 | Gas | Gov. Aggregation |
| COH | 200165870017 | Gas | Gov. Aggregation |
| COH | 201119570016 | Gas | Gov. Aggregation |
| COH | 200749350018 | Gas | Gov. Aggregation |
| COH | 200866850015 | Gas | Gov. Aggregation |
| COH | 198279840026 | Gas | Gov. Aggregation |
| COH | 190087850029 | Gas | Gov. Aggregation |
| COH | 177045590029 | Gas | Gov. Aggregation |
| COH | 200289060015 | Gas | Gov. Aggregation |
| COH | 200220800013 | Gas | Gov. Aggregation |
| COH | 200234750015 | Gas | Gov. Aggregation |
| COH | 200169880017 | Gas | Gov. Aggregation |
| COH | 199211620014 | Gas | Gov. Aggregation |
| COH | 163442530025 | Gas | Gov. Aggregation |
| COH | 200268010019 | Gas | Gov. Aggregation |
| COH | 201212820015 | Gas | Gov. Aggregation |
| COH | 200828570014 | Gas | Gov. Aggregation |
| COH | 199794970017 | Gas | Gov. Aggregation |
| COH | 200173490010 | Gas | Gov. Aggregation |
| COH | 200637870016 | Gas | Gov. Aggregation |
| COH | 201055320014 | Gas | Gov. Aggregation |
| COH | 201242710015 | Gas | Gov. Aggregation |
| COH | 201206950011 | Gas | Gov. Aggregation |
| COH | 161760520025 | Gas | Gov. Aggregation |
| COH | 168327710035 | Gas | Gov. Aggregation |
| COH | 199955450014 | Gas | Gov. Aggregation |
| COH | 199657690016 | Gas | Gov. Aggregation |
| COH | 166954210024 | Gas | Gov. Aggregation |
| COH | 194503860010 | Gas | Gov. Aggregation |
| COH | 162890760083 | Gas | Gov. Aggregation |
| COH | 199667100018 | Gas | Gov. Aggregation |
| COH | 201121820018 | Gas | Gov. Aggregation |
| COH | 200723900016 | Gas | Gov. Aggregation |
| COH | 200840240017 | Gas | Gov. Aggregation |
| COH | 200102330012 | Gas | Gov. Aggregation |
| COH | 198018750018 | Gas | Gov. Aggregation |
| COH | 117470280025 | Gas | Gov. Aggregation |
| COH | 118395390030 | Gas | Gov. Aggregation |
| COH | 170400090045 | Gas | Gov. Aggregation |
| COH | 171558610041 | Gas | Gov. Aggregation |
| COH | 118771330070 | Gas | Gov. Aggregation |
| COH | 175452060038 | Gas | Gov. Aggregation |
| COH | 161553030027 | Gas | Gov. Aggregation |
| COH | 200813940017 | Gas | Gov. Aggregation |
| COH | 194698620055 | Gas | Gov. Aggregation |
| COH | 198038630011 | Gas | Gov. Aggregation |
| COH | 192724750035 | Gas | Gov. Aggregation |
| COH | 156377270064 | Gas | Gov. Aggregation |
| COH | 141930580080 | Gas | Gov. Aggregation |
| COH | 199230750017 | Gas | Gov. Aggregation |
| COH | 197320970012 | Gas | Gov. Aggregation |
| COH | 191365240035 | Gas | Gov. Aggregation |
| COH | 150702960055 | Gas | Gov. Aggregation |
| COH | 197922340018 | Gas | Gov. Aggregation |
| COH | 197885280011 | Gas | Gov. Aggregation |
| COH | 200233810014 | Gas | Gov. Aggregation |
| COH | 200250750011 | Gas | Gov. Aggregation |
| COH | 159762440059 | Gas | Gov. Aggregation |
| COH | 188487220045 | Gas | Gov. Aggregation |
| COH | 192207120033 | Gas | Gov. Aggregation |
| COH | 141571200036 | Gas | Gov. Aggregation |
| COH | 174871860024 | Gas | Gov. Aggregation |
| COH | 175260780043 | Gas | Gov. Aggregation |
| COH | 174070210028 | Gas | Gov. Aggregation |
| COH | 176663900024 | Gas | Gov. Aggregation |
| COH | 185362320023 | Gas | Gov. Aggregation |
| COH | 188587280023 | Gas | Gov. Aggregation |
| COH | 188836760023 | Gas | Gov. Aggregation |
| COH | 162765850025 | Gas | Gov. Aggregation |
| COH | 163317760040 | Gas | Gov. Aggregation |
| COH | 153223650133 | Gas | Gov. Aggregation |
| COH | 196462330026 | Gas | Gov. Aggregation |
| COH | 195651370028 | Gas | Gov. Aggregation |
| COH | 194817280026 | Gas | Gov. Aggregation |
| COH | 195101210026 | Gas | Gov. Aggregation |
| COH | 193126540027 | Gas | Gov. Aggregation |
| COH | 193175560039 | Gas | Gov. Aggregation |
| COH | 189915710024 | Gas | Gov. Aggregation |
| COH | 198169890010 | Gas | Gov. Aggregation |
| COH | 197636490014 | Gas | Gov. Aggregation |
| COH | 197683240017 | Gas | Gov. Aggregation |
| COH | 197815490014 | Gas | Gov. Aggregation |
| COH | 198832800015 | Gas | Gov. Aggregation |
| COH | 199987440019 | Gas | Gov. Aggregation |
| COH | 200423900012 | Gas | Gov. Aggregation |
| COH | 200528960018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 401867812386156 | Gas | Gov. Aggregation |
| VEDO | 400168611216453 | Gas | Gov. Aggregation |
| VEDO | 401623602158737 | Gas | Gov. Aggregation |
| VEDO | 400237032223199 | Gas | Gov. Aggregation |
| VEDO | 401165182346323 | Gas | Gov. Aggregation |
| VEDO | 400498088250851 | Gas | Gov. Aggregation |
| VEDO | 401841806239872 | Gas | Gov. Aggregation |
| VEDO | 401842810220489 | Gas | Gov. Aggregation |
| VEDO | 401797791212716 | Gas | Gov. Aggregation |
| VEDO | 401537833227511 | Gas | Gov. Aggregation |
| VEDO | 401602285226366 | Gas | Gov. Aggregation |
| VEDO | 401703963212975 | Gas | Gov. Aggregation |
| VEDO | 400104691263455 | Gas | Gov. Aggregation |
| VEDO | 400135445243303 | Gas | Gov. Aggregation |
| VEDO | 401567527221505 | Gas | Gov. Aggregation |
| VEDO | 401657077259362 | Gas | Gov. Aggregation |
| VEDO | 401604166213470 | Gas | Gov. Aggregation |
| VEDO | 401840827259361 | Gas | Gov. Aggregation |
| VEDO | 401665580226767 | Gas | Gov. Aggregation |
| VEDO | 401940727236730 | Gas | Gov. Aggregation |
| VEDO | 400383623238298 | Gas | Gov. Aggregation |
| VEDO | 400415311253730 | Gas | Gov. Aggregation |
| VEDO | 400198892236341 | Gas | Gov. Aggregation |
| VEDO | 400504509247159 | Gas | Gov. Aggregation |
| VEDO | 401855713221088 | Gas | Gov. Aggregation |
| VEDO | 401815331230935 | Gas | Gov. Aggregation |
| VEDO | 401835117223978 | Gas | Gov. Aggregation |
| VEDO | 401528907254180 | Gas | Gov. Aggregation |
| VEDO | 401994955219201 | Gas | Gov. Aggregation |
| VEDO | 401939310222083 | Gas | Gov. Aggregation |
| VEDO | 400208075220337 | Gas | Gov. Aggregation |
| VEDO | 401815696224865 | Gas | Gov. Aggregation |
| VEDO | 401648989253727 | Gas | Gov. Aggregation |
| VEDO | 401751814253731 | Gas | Gov. Aggregation |
| VEDO | 400245880224075 | Gas | Gov. Aggregation |
| VEDO | 400224753221986 | Gas | Gov. Aggregation |
| VEDO | 400341698215120 | Gas | Gov. Aggregation |
| VEDO | 401883637224999 | Gas | Gov. Aggregation |
| VEDO | 401944730259363 | Gas | Gov. Aggregation |
| VEDO | 401952488211062 | Gas | Gov. Aggregation |
| VEDO | 401537842238179 | Gas | Gov. Aggregation |
| VEDO | 400266724226158 | Gas | Gov. Aggregation |
| VEDO | 400237879223279 | Gas | Gov. Aggregation |
| VEDO | 401647332161037 | Gas | Gov. Aggregation |
| VEDO | 400202300240102 | Gas | Gov. Aggregation |
| VEDO | 401559512264463 | Gas | Gov. Aggregation |
| VEDO | 400314745220905 | Gas | Gov. Aggregation |
| VEDO | 401791123285600 | Gas | Gov. Aggregation |
| VEDO | 400286110228115 | Gas | Gov. Aggregation |
| VEDO | 400378211236502 | Gas | Gov. Aggregation |
| VEDO | 401841483250492 | Gas | Gov. Aggregation |
| VEDO | 400139234213680 | Gas | Gov. Aggregation |
| VEDO | 400420653242318 | Gas | Gov. Aggregation |
| VEDO | 401008960214862 | Gas | Gov. Aggregation |
| VEDO | 401551225231028 | Gas | Gov. Aggregation |
| COH | 110503310024 | Gas | Gov. Aggregation |
| COH | 195747060020 | Gas | Gov. Aggregation |
| COH | 173336600014 | Gas | Gov. Aggregation |
| COH | 110469730011 | Gas | Gov. Aggregation |
| COH | 110520300066 | Gas | Gov. Aggregation |
| COH | 185429330010 | Gas | Gov. Aggregation |
| COH | 175214610054 | Gas | Gov. Aggregation |
| COH | 200983600028 | Gas | Gov. Aggregation |
| COH | 110475510014 | Gas | Gov. Aggregation |
| COH | 110475530010 | Gas | Gov. Aggregation |
| COH | 194753800013 | Gas | Gov. Aggregation |
| COH | 197278470018 | Gas | Gov. Aggregation |
| COH | 156164910015 | Gas | Gov. Aggregation |
| COH | 188546820034 | Gas | Gov. Aggregation |
| COH | 200991940011 | Gas | Gov. Aggregation |
| COH | 153363970041 | Gas | Gov. Aggregation |
| COH | 110460450027 | Gas | Gov. Aggregation |
| COH | 159997970033 | Gas | Gov. Aggregation |
| COH | 166367550037 | Gas | Gov. Aggregation |
| COH | 198687740013 | Gas | Gov. Aggregation |
| COH | 198363000014 | Gas | Gov. Aggregation |
| COH | 110475370014 | Gas | Gov. Aggregation |
| COH | 196189790011 | Gas | Gov. Aggregation |
| COH | 196313680028 | Gas | Gov. Aggregation |
| COH | 196432920016 | Gas | Gov. Aggregation |
| COH | 174263590039 | Gas | Gov. Aggregation |
| COH | 200013640016 | Gas | Gov. Aggregation |
| COH | 190041120046 | Gas | Gov. Aggregation |
| DEO | 6421006000036 | Gas | Gov. Aggregation |
| DEO | 8420900244969 | Gas | Gov. Aggregation |
| DEO | 7500030899434 | Gas | Gov. Aggregation |
| DEO | 5421001220476 | Gas | Gov. Aggregation |
| DEO | 9500005127977 | Gas | Gov. Aggregation |
| DEO | 4120000155115 | Gas | Gov. Aggregation |
| DEO | 5500003953239 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 201066110015 | Gas | Gov. Aggregation |
| COH | 201079960010 | Gas | Gov. Aggregation |
| COH | 134944050036 | Gas | Gov. Aggregation |
| COH | 199733330019 | Gas | Gov. Aggregation |
| COH | 124588380017 | Gas | Gov. Aggregation |
| COH | 124577250035 | Gas | Gov. Aggregation |
| COH | 175293090129 | Gas | Gov. Aggregation |
| COH | 189848170030 | Gas | Gov. Aggregation |
| COH | 185790310055 | Gas | Gov. Aggregation |
| COH | 194495880024 | Gas | Gov. Aggregation |
| COH | 194556840022 | Gas | Gov. Aggregation |
| COH | 138555500014 | Gas | Gov. Aggregation |
| COH | 145747150334 | Gas | Gov. Aggregation |
| COH | 156627540057 | Gas | Gov. Aggregation |
| COH | 155479850263 | Gas | Gov. Aggregation |
| COH | 198869960011 | Gas | Gov. Aggregation |
| COH | 198818030013 | Gas | Gov. Aggregation |
| COH | 197576500019 | Gas | Gov. Aggregation |
| COH | 188721620043 | Gas | Gov. Aggregation |
| COH | 124616480015 | Gas | Gov. Aggregation |
| COH | 192146840023 | Gas | Gov. Aggregation |
| COH | 194699970032 | Gas | Gov. Aggregation |
| COH | 134422420061 | Gas | Gov. Aggregation |
| COH | 167795780068 | Gas | Gov. Aggregation |
| COH | 162541330019 | Gas | Gov. Aggregation |
| COH | 160583730126 | Gas | Gov. Aggregation |
| COH | 191915920044 | Gas | Gov. Aggregation |
| COH | 174499160067 | Gas | Gov. Aggregation |
| COH | 175825270051 | Gas | Gov. Aggregation |
| COH | 186118920014 | Gas | Gov. Aggregation |
| COH | 186527920053 | Gas | Gov. Aggregation |
| COH | 185358090067 | Gas | Gov. Aggregation |
| COH | 200901750010 | Gas | Gov. Aggregation |
| COH | 200860180018 | Gas | Gov. Aggregation |
| COH | 190834530030 | Gas | Gov. Aggregation |
| COH | 196125940031 | Gas | Gov. Aggregation |
| COH | 196125940040 | Gas | Gov. Aggregation |
| COH | 185814920037 | Gas | Gov. Aggregation |
| COH | 160636830033 | Gas | Gov. Aggregation |
| COH | 124564890038 | Gas | Gov. Aggregation |
| COH | 169015910097 | Gas | Gov. Aggregation |
| COH | 198318080031 | Gas | Gov. Aggregation |
| COH | 200658730011 | Gas | Gov. Aggregation |
| COH | 200575950019 | Gas | Gov. Aggregation |
| COH | 200729310018 | Gas | Gov. Aggregation |
| COH | 200703670017 | Gas | Gov. Aggregation |
| COH | 201253900012 | Gas | Gov. Aggregation |
| COH | 165374740131 | Gas | Gov. Aggregation |
| COH | 126570740061 | Gas | Gov. Aggregation |
| COH | 168905970017 | Gas | Gov. Aggregation |
| COH | 158891420015 | Gas | Gov. Aggregation |
| COH | 158442930037 | Gas | Gov. Aggregation |
| COH | 156061830010 | Gas | Gov. Aggregation |
| COH | 115809220039 | Gas | Gov. Aggregation |
| COH | 165208950016 | Gas | Gov. Aggregation |
| COH | 196352210015 | Gas | Gov. Aggregation |
| COH | 197305260013 | Gas | Gov. Aggregation |
| COH | 193618830032 | Gas | Gov. Aggregation |
| COH | 200358880016 | Gas | Gov. Aggregation |
| COH | 201182120017 | Gas | Gov. Aggregation |
| COH | 201179940012 | Gas | Gov. Aggregation |
| COH | 115810070010 | Gas | Gov. Aggregation |
| VEDO | 4002235982300357 | Gas | Gov. Aggregation |
| VEDO | 4002903462285319 | Gas | Gov. Aggregation |
| VEDO | 4019751392500727 | Gas | Gov. Aggregation |
| VEDO | 4019512412520572 | Gas | Gov. Aggregation |
| VEDO | 4004389562522141 | Gas | Gov. Aggregation |
| VEDO | 4003102282643287 | Gas | Gov. Aggregation |
| VEDO | 4016867672331798 | Gas | Gov. Aggregation |
| VEDO | 4018696682639206 | Gas | Gov. Aggregation |
| VEDO | 4019247052636545 | Gas | Gov. Aggregation |
| VEDO | 4019136782149009 | Gas | Gov. Aggregation |
| VEDO | 4019885972104139 | Gas | Gov. Aggregation |
| VEDO | 4019795892194451 | Gas | Gov. Aggregation |
| VEDO | 4019799072306421 | Gas | Gov. Aggregation |
| VEDO | 4002941522182899 | Gas | Gov. Aggregation |
| VEDO | 4017965192289351 | Gas | Gov. Aggregation |
| VEDO | 4017978022173449 | Gas | Gov. Aggregation |
| VEDO | 4019910262371311 | Gas | Gov. Aggregation |
| VEDO | 4003229382318897 | Gas | Gov. Aggregation |
| VEDO | 4002803392361335 | Gas | Gov. Aggregation |
| VEDO | 4018357682323188 | Gas | Gov. Aggregation |
| VEDO | 4019942232178416 | Gas | Gov. Aggregation |
| VEDO | 4019902112267807 | Gas | Gov. Aggregation |
| VEDO | 4019879762428407 | Gas | Gov. Aggregation |
| VEDO | 4017910892268915 | Gas | Gov. Aggregation |
| VEDO | 4016148362423779 | Gas | Gov. Aggregation |
| VEDO | 4017338172161395 | Gas | Gov. Aggregation |
| VEDO | 4019229332208306 | Gas | Gov. Aggregation |
| VEDO | 4019943472357595 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 3180000890777 | Gas | Gov. Aggregation |
| DEO | 4170000003990 | Gas | Gov. Aggregation |
| DEO | 3500066135637 | Gas | Gov. Aggregation |
| DEO | 3180004546501 | Gas | Gov. Aggregation |
| DEO | 8180004515879 | Gas | Gov. Aggregation |
| DEO | 7180002012826 | Gas | Gov. Aggregation |
| DEO | 8180003767848 | Gas | Gov. Aggregation |
| DEO | 1180001322099 | Gas | Gov. Aggregation |
| DEO | 2180002277835 | Gas | Gov. Aggregation |
| DEO | 3500004965527 | Gas | Gov. Aggregation |
| DEO | 2180003714206 | Gas | Gov. Aggregation |
| DEO | 7180002476457 | Gas | Gov. Aggregation |
| DEO | 8180003246887 | Gas | Gov. Aggregation |
| DEO | 2180003685418 | Gas | Gov. Aggregation |
| DEO | 6180001562772 | Gas | Gov. Aggregation |
| DEO | 6180003487314 | Gas | Gov. Aggregation |
| DEO | 7180003259249 | Gas | Gov. Aggregation |
| DEO | 1180002204802 | Gas | Gov. Aggregation |
| DEO | 8180004476318 | Gas | Gov. Aggregation |
| DEO | 0180004034432 | Gas | Gov. Aggregation |
| DEO | 4180003737383 | Gas | Gov. Aggregation |
| DEO | 0180004687083 | Gas | Gov. Aggregation |
| DEO | 0180004261262 | Gas | Gov. Aggregation |
| DEO | 5180003996370 | Gas | Gov. Aggregation |
| DEO | 7180003623160 | Gas | Gov. Aggregation |
| DEO | 7140000027725 | Gas | Gov. Aggregation |
| DEO | 2180004691453 | Gas | Gov. Aggregation |
| DEO | 4180004570997 | Gas | Gov. Aggregation |
| DEO | 7180003531611 | Gas | Gov. Aggregation |
| DEO | 2180002659022 | Gas | Gov. Aggregation |
| DEO | 0180002637685 | Gas | Gov. Aggregation |
| DEO | 1180003869768 | Gas | Gov. Aggregation |
| DEO | 9180001650496 | Gas | Gov. Aggregation |
| DEO | 3180003526759 | Gas | Gov. Aggregation |
| DEO | 3180004512423 | Gas | Gov. Aggregation |
| DEO | 6180003140642 | Gas | Gov. Aggregation |
| DEO | 2500036389237 | Gas | Gov. Aggregation |
| DEO | 8180004658648 | Gas | Gov. Aggregation |
| DEO | 4180004707062 | Gas | Gov. Aggregation |
| DEO | 1180002003963 | Gas | Gov. Aggregation |
| DEO | 9180002247676 | Gas | Gov. Aggregation |
| DEO | 6180000121850 | Gas | Gov. Aggregation |
| DEO | 1500065474273 | Gas | Gov. Aggregation |
| DEO | 9180003695308 | Gas | Gov. Aggregation |
| DEO | 9180004196165 | Gas | Gov. Aggregation |
| DEO | 5180002753731 | Gas | Gov. Aggregation |
| DEO | 7180003950345 | Gas | Gov. Aggregation |
| DEO | 7180004743677 | Gas | Gov. Aggregation |
| DEO | 6180003844492 | Gas | Gov. Aggregation |
| DEO | 8500062967833 | Gas | Gov. Aggregation |
| DEO | 8500065161541 | Gas | Gov. Aggregation |
| DEO | 8500064611717 | Gas | Gov. Aggregation |
| DEO | 0180003029212 | Gas | Gov. Aggregation |
| DEO | 7180000793735 | Gas | Gov. Aggregation |
| DEO | 7180004319478 | Gas | Gov. Aggregation |
| DEO | 7180004429916 | Gas | Gov. Aggregation |
| DEO | 8180002926983 | Gas | Gov. Aggregation |
| DEO | 4180002774540 | Gas | Gov. Aggregation |
| DEO | 7180002520044 | Gas | Gov. Aggregation |
| COH | 199317850012 | Gas | Gov. Aggregation |
| COH | 199771840012 | Gas | Gov. Aggregation |
| COH | 198339640011 | Gas | Gov. Aggregation |
| COH | 167164130061 | Gas | Gov. Aggregation |
| COH | 191327560029 | Gas | Gov. Aggregation |
| COH | 199002260013 | Gas | Gov. Aggregation |
| DEO | 8500064273256 | Gas | Gov. Aggregation |
| COH | 193068740010 | Gas | Gov. Aggregation |
| COH | 171044690017 | Gas | Gov. Aggregation |
| COH | 147288750018 | Gas | Gov. Aggregation |
| COH | 132565890036 | Gas | Gov. Aggregation |
| COH | 131516660056 | Gas | Gov. Aggregation |
| COH | 202173190011 | Gas | Gov. Aggregation |
| COH | 200446330014 | Gas | Gov. Aggregation |
| COH | 143298040010 | Gas | Gov. Aggregation |
| COH | 191818060014 | Gas | Gov. Aggregation |
| COH | 188488860012 | Gas | Gov. Aggregation |
| COH | 169592650018 | Gas | Gov. Aggregation |
| COH | 202199720015 | Gas | Gov. Aggregation |
| COH | 200159530011 | Gas | Gov. Aggregation |
| COH | 173323240017 | Gas | Gov. Aggregation |
| COH | 172351380010 | Gas | Gov. Aggregation |
| COH | 133148430026 | Gas | Gov. Aggregation |
| COH | 129347650015 | Gas | Gov. Aggregation |
| DEO | 5421005904621 | Gas | Gov. Aggregation |
| DEO | 6421004647145 | Gas | Gov. Aggregation |
| DEO | 8120000171308 | Gas | Gov. Aggregation |
| DEO | 1612700300018 | Gas | Gov. Aggregation |
| DEO | 1421002261429 | Gas | Gov. Aggregation |
| DEO | 5180005411862 | Gas | Gov. Aggregation |
| COH | 202676050014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4003551332352602 | Gas | Gov. Aggregation |
| VEDO | 4019939072458298 | Gas | Gov. Aggregation |
| VEDO | 4019911402142286 | Gas | Gov. Aggregation |
| VEDO | 4017345992274226 | Gas | Gov. Aggregation |
| VEDO | 4019943712234008 | Gas | Gov. Aggregation |
| VEDO | 4019956032383297 | Gas | Gov. Aggregation |
| VEDO | 4019957842421465 | Gas | Gov. Aggregation |
| VEDO | 4019850812671976 | Gas | Gov. Aggregation |
| VEDO | 4019906662377838 | Gas | Gov. Aggregation |
| VEDO | 4015180342672316 | Gas | Gov. Aggregation |
| VEDO | 4016726742330004 | Gas | Gov. Aggregation |
| VEDO | 4002152562410399 | Gas | Gov. Aggregation |
| VEDO | 4002531962635497 | Gas | Gov. Aggregation |
| VEDO | 4018662252298938 | Gas | Gov. Aggregation |
| VEDO | 4019888322323582 | Gas | Gov. Aggregation |
| VEDO | 4019950932462903 | Gas | Gov. Aggregation |
| DEO | 842100589698 | Gas | Gov. Aggregation |
| COH | 111329210015 | Gas | Gov. Aggregation |
| COH | 199426220013 | Gas | Gov. Aggregation |
| COH | 111327640037 | Gas | Gov. Aggregation |
| COH | 111328970018 | Gas | Gov. Aggregation |
| COH | 200055820010 | Gas | Gov. Aggregation |
| COH | 156273380016 | Gas | Gov. Aggregation |
| COH | 201231280019 | Gas | Gov. Aggregation |
| COH | 189675480014 | Gas | Gov. Aggregation |
| COH | 199727520012 | Gas | Gov. Aggregation |
| COH | 199218170015 | Gas | Gov. Aggregation |
| COH | 198025280012 | Gas | Gov. Aggregation |
| COH | 195690950015 | Gas | Gov. Aggregation |
| COH | 140944110062 | Gas | Gov. Aggregation |
| COH | 197607840011 | Gas | Gov. Aggregation |
| COH | 197008100025 | Gas | Gov. Aggregation |
| COH | 198009950038 | Gas | Gov. Aggregation |
| COH | 199412300015 | Gas | Gov. Aggregation |
| COH | 199498180011 | Gas | Gov. Aggregation |
| COH | 199284590018 | Gas | Gov. Aggregation |
| COH | 192969960015 | Gas | Gov. Aggregation |
| COH | 194054910021 | Gas | Gov. Aggregation |
| COH | 133336360013 | Gas | Gov. Aggregation |
| COH | 198346730017 | Gas | Gov. Aggregation |
| COH | 197513460010 | Gas | Gov. Aggregation |
| COH | 198660280016 | Gas | Gov. Aggregation |
| COH | 199446800019 | Gas | Gov. Aggregation |
| COH | 200650640016 | Gas | Gov. Aggregation |
| COH | 132869950020 | Gas | Gov. Aggregation |
| COH | 201034550010 | Gas | Gov. Aggregation |
| COH | 121881090028 | Gas | Gov. Aggregation |
| COH | 186278220013 | Gas | Gov. Aggregation |
| COH | 198138420013 | Gas | Gov. Aggregation |
| COH | 200712350015 | Gas | Gov. Aggregation |
| COH | 172090540010 | Gas | Gov. Aggregation |
| COH | 149230340013 | Gas | Gov. Aggregation |
| COH | 176956040024 | Gas | Gov. Aggregation |
| COH | 200753690018 | Gas | Gov. Aggregation |
| COH | 198643260016 | Gas | Gov. Aggregation |
| COH | 133619430045 | Gas | Gov. Aggregation |
| COH | 116954480064 | Gas | Gov. Aggregation |
| COH | 200158360019 | Gas | Gov. Aggregation |
| COH | 200099170017 | Gas | Gov. Aggregation |
| COH | 196451170014 | Gas | Gov. Aggregation |
| COH | 196685860014 | Gas | Gov. Aggregation |
| COH | 189750360037 | Gas | Gov. Aggregation |
| COH | 172879860011 | Gas | Gov. Aggregation |
| COH | 168456730010 | Gas | Gov. Aggregation |
| COH | 187305960063 | Gas | Gov. Aggregation |
| COH | 197250310019 | Gas | Gov. Aggregation |
| COH | 177154090032 | Gas | Gov. Aggregation |
| COH | 144108450078 | Gas | Gov. Aggregation |
| COH | 117363270015 | Gas | Gov. Aggregation |
| COH | 131676690016 | Gas | Gov. Aggregation |
| COH | 199238390017 | Gas | Gov. Aggregation |
| COH | 169980350027 | Gas | Gov. Aggregation |
| COH | 177389370045 | Gas | Gov. Aggregation |
| COH | 188221040018 | Gas | Gov. Aggregation |
| COH | 167712020052 | Gas | Gov. Aggregation |
| COH | 199615980013 | Gas | Gov. Aggregation |
| COH | 151490530082 | Gas | Gov. Aggregation |
| COH | 136956630046 | Gas | Gov. Aggregation |
| COH | 188142360028 | Gas | Gov. Aggregation |
| COH | 190255720047 | Gas | Gov. Aggregation |
| COH | 157535930013 | Gas | Gov. Aggregation |
| COH | 196992780010 | Gas | Gov. Aggregation |
| COH | 189043110038 | Gas | Gov. Aggregation |
| COH | 146905280107 | Gas | Gov. Aggregation |
| COH | 131786050035 | Gas | Gov. Aggregation |
| COH | 136570950083 | Gas | Gov. Aggregation |
| COH | 159693270016 | Gas | Gov. Aggregation |
| COH | 192179280013 | Gas | Gov. Aggregation |
| COH | 167212500033 | Gas | Gov. Aggregation |
| COH | 193851960022 | Gas | Gov. Aggregation |
| DEO | 8180005203497 | Gas | Gov. Aggregation |
| DEO | 3180004995204 | Gas | Gov. Aggregation |
| COH | 189299200038 | Gas | Gov. Aggregation |
| COH | 153157000023 | Gas | Gov. Aggregation |
| COH | 193137070014 | Gas | Gov. Aggregation |
| COH | 122494650011 | Gas | Gov. Aggregation |
| COH | 145083920018 | Gas | Gov. Aggregation |
| COH | 122357780014 | Gas | Gov. Aggregation |
| COH | 200418300019 | Gas | Gov. Aggregation |
| COH | 144099900029 | Gas | Gov. Aggregation |
| COH | 132826040058 | Gas | Gov. Aggregation |
| COH | 122422120022 | Gas | Gov. Aggregation |
| COH | 122479050019 | Gas | Gov. Aggregation |
| COH | 122502420029 | Gas | Gov. Aggregation |
| COH | 122499930012 | Gas | Gov. Aggregation |
| COH | 122499920014 | Gas | Gov. Aggregation |
| COH | 144791700023 | Gas | Gov. Aggregation |
| COH | 122495320018 | Gas | Gov. Aggregation |
| COH | 122495340014 | Gas | Gov. Aggregation |
| COH | 122495670024 | Gas | Gov. Aggregation |
| COH | 139855440065 | Gas | Gov. Aggregation |
| COH | 122464560013 | Gas | Gov. Aggregation |
| COH | 122487760059 | Gas | Gov. Aggregation |
| COH | 142681810025 | Gas | Gov. Aggregation |
| COH | 122355140012 | Gas | Gov. Aggregation |
| COH | 122341930024 | Gas | Gov. Aggregation |
| COH | 122343720024 | Gas | Gov. Aggregation |
| COH | 122344680049 | Gas | Gov. Aggregation |
| COH | 122354690206 | Gas | Gov. Aggregation |
| COH | 122380300033 | Gas | Gov. Aggregation |
| COH | 122382710033 | Gas | Gov. Aggregation |
| COH | 122383510015 | Gas | Gov. Aggregation |
| COH | 122390450022 | Gas | Gov. Aggregation |
| COH | 122391040062 | Gas | Gov. Aggregation |
| COH | 122399070024 | Gas | Gov. Aggregation |
| COH | 122404790020 | Gas | Gov. Aggregation |
| COH | 122452620024 | Gas | Gov. Aggregation |
| COH | 122455690088 | Gas | Gov. Aggregation |
| COH | 122460640032 | Gas | Gov. Aggregation |
| COH | 122467570024 | Gas | Gov. Aggregation |
| COH | 122469730026 | Gas | Gov. Aggregation |
| COH | 122469910046 | Gas | Gov. Aggregation |
| COH | 122477620022 | Gas | Gov. Aggregation |
| COH | 122485730013 | Gas | Gov. Aggregation |
| COH | 122490720023 | Gas | Gov. Aggregation |
| COH | 122497940023 | Gas | Gov. Aggregation |
| COH | 129012310640 | Gas | Gov. Aggregation |
| COH | 129012312111 | Gas | Gov. Aggregation |
| COH | 129137290034 | Gas | Gov. Aggregation |
| COH | 130114750916 | Gas | Gov. Aggregation |
| COH | 137245780023 | Gas | Gov. Aggregation |
| COH | 137286140101 | Gas | Gov. Aggregation |
| COH | 137286140110 | Gas | Gov. Aggregation |
| COH | 138910420204 | Gas | Gov. Aggregation |
| COH | 138933510038 | Gas | Gov. Aggregation |
| COH | 142391620155 | Gas | Gov. Aggregation |
| COH | 142620160084 | Gas | Gov. Aggregation |
| COH | 142737480044 | Gas | Gov. Aggregation |
| COH | 142737490007 | Gas | Gov. Aggregation |
| COH | 150216030033 | Gas | Gov. Aggregation |
| COH | 151553000070 | Gas | Gov. Aggregation |
| COH | 151817160111 | Gas | Gov. Aggregation |
| COH | 151825880051 | Gas | Gov. Aggregation |
| COH | 153514250041 | Gas | Gov. Aggregation |
| COH | 153700240084 | Gas | Gov. Aggregation |
| COH | 153862830033 | Gas | Gov. Aggregation |
| COH | 154002310088 | Gas | Gov. Aggregation |
| COH | 156421130120 | Gas | Gov. Aggregation |
| COH | 158379210033 | Gas | Gov. Aggregation |
| COH | 158539490064 | Gas | Gov. Aggregation |
| COH | 158618930052 | Gas | Gov. Aggregation |
| COH | 158830190021 | Gas | Gov. Aggregation |
| COH | 161833320086 | Gas | Gov. Aggregation |
| COH | 161954750035 | Gas | Gov. Aggregation |
| COH | 162100240039 | Gas | Gov. Aggregation |
| COH | 167622640044 | Gas | Gov. Aggregation |
| COH | 167685270022 | Gas | Gov. Aggregation |
| COH | 167852760033 | Gas | Gov. Aggregation |
| COH | 169581380027 | Gas | Gov. Aggregation |
| COH | 170597320247 | Gas | Gov. Aggregation |
| COH | 170734460059 | Gas | Gov. Aggregation |
| COH | 170761190031 | Gas | Gov. Aggregation |
| COH | 171047350110 | Gas | Gov. Aggregation |
| COH | 171088910027 | Gas | Gov. Aggregation |
| COH | 171378430023 | Gas | Gov. Aggregation |
| COH | 173071440074 | Gas | Gov. Aggregation |
| COH | 173411930016 | Gas | Gov. Aggregation |
| COH | 173495670041 | Gas | Gov. Aggregation |
| COH | 173546050051 | Gas | Gov. Aggregation |
| COH | 174232020033 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 199587610011 | Gas | Gov. Aggregation |
| COH | 152675980021 | Gas | Gov. Aggregation |
| COH | 176150940032 | Gas | Gov. Aggregation |
| COH | 177498180035 | Gas | Gov. Aggregation |
| COH | 193028110025 | Gas | Gov. Aggregation |
| COH | 166145050023 | Gas | Gov. Aggregation |
| COH | 158032370089 | Gas | Gov. Aggregation |
| COH | 193964650019 | Gas | Gov. Aggregation |
| COH | 117356800018 | Gas | Gov. Aggregation |
| COH | 195455490038 | Gas | Gov. Aggregation |
| COH | 147888770021 | Gas | Gov. Aggregation |
| COH | 117906090039 | Gas | Gov. Aggregation |
| COH | 199644860017 | Gas | Gov. Aggregation |
| COH | 117334960011 | Gas | Gov. Aggregation |
| COH | 197222220035 | Gas | Gov. Aggregation |
| COH | 134093730010 | Gas | Gov. Aggregation |
| COH | 196022460021 | Gas | Gov. Aggregation |
| COH | 165686070079 | Gas | Gov. Aggregation |
| COH | 118310450053 | Gas | Gov. Aggregation |
| COH | 187305960018 | Gas | Gov. Aggregation |
| COH | 194855940027 | Gas | Gov. Aggregation |
| COH | 192726850012 | Gas | Gov. Aggregation |
| COH | 187664030031 | Gas | Gov. Aggregation |
| COH | 167137450025 | Gas | Gov. Aggregation |
| COH | 167507430024 | Gas | Gov. Aggregation |
| COH | 165354510015 | Gas | Gov. Aggregation |
| COH | 167065210019 | Gas | Gov. Aggregation |
| COH | 193433310024 | Gas | Gov. Aggregation |
| COH | 143471500033 | Gas | Gov. Aggregation |
| COH | 186066440016 | Gas | Gov. Aggregation |
| COH | 174562190011 | Gas | Gov. Aggregation |
| COH | 117333970011 | Gas | Gov. Aggregation |
| COH | 176336330018 | Gas | Gov. Aggregation |
| COH | 133725360027 | Gas | Gov. Aggregation |
| COH | 196313780018 | Gas | Gov. Aggregation |
| COH | 197338200016 | Gas | Gov. Aggregation |
| COH | 164169230018 | Gas | Gov. Aggregation |
| COH | 171037580024 | Gas | Gov. Aggregation |
| COH | 167570580020 | Gas | Gov. Aggregation |
| COH | 199858460018 | Gas | Gov. Aggregation |
| COH | 188257970027 | Gas | Gov. Aggregation |
| COH | 186473690039 | Gas | Gov. Aggregation |
| COH | 133228270056 | Gas | Gov. Aggregation |
| COH | 198396800017 | Gas | Gov. Aggregation |
| COH | 156720340015 | Gas | Gov. Aggregation |
| COH | 197094930011 | Gas | Gov. Aggregation |
| COH | 171508830013 | Gas | Gov. Aggregation |
| COH | 158313250051 | Gas | Gov. Aggregation |
| COH | 185474510071 | Gas | Gov. Aggregation |
| COH | 192898320029 | Gas | Gov. Aggregation |
| COH | 198419910014 | Gas | Gov. Aggregation |
| COH | 173332850010 | Gas | Gov. Aggregation |
| COH | 165740130025 | Gas | Gov. Aggregation |
| COH | 191895340013 | Gas | Gov. Aggregation |
| COH | 192718880013 | Gas | Gov. Aggregation |
| COH | 117292220016 | Gas | Gov. Aggregation |
| COH | 188685530059 | Gas | Gov. Aggregation |
| COH | 191718550022 | Gas | Gov. Aggregation |
| COH | 160062100033 | Gas | Gov. Aggregation |
| COH | 117331430018 | Gas | Gov. Aggregation |
| COH | 197507950010 | Gas | Gov. Aggregation |
| COH | 195342360016 | Gas | Gov. Aggregation |
| COH | 117308300014 | Gas | Gov. Aggregation |
| COH | 200963590014 | Gas | Gov. Aggregation |
| COH | 175419650025 | Gas | Gov. Aggregation |
| COH | 192943790015 | Gas | Gov. Aggregation |
| COH | 196332350018 | Gas | Gov. Aggregation |
| COH | 199252500013 | Gas | Gov. Aggregation |
| COH | 146483010010 | Gas | Gov. Aggregation |
| COH | 117331760019 | Gas | Gov. Aggregation |
| COH | 132058340054 | Gas | Gov. Aggregation |
| COH | 117309730012 | Gas | Gov. Aggregation |
| COH | 198068260016 | Gas | Gov. Aggregation |
| COH | 126947460016 | Gas | Gov. Aggregation |
| COH | 154130080059 | Gas | Gov. Aggregation |
| COH | 162227570033 | Gas | Gov. Aggregation |
| COH | 117422180027 | Gas | Gov. Aggregation |
| COH | 174086800021 | Gas | Gov. Aggregation |
| COH | 166300390031 | Gas | Gov. Aggregation |
| COH | 150901710019 | Gas | Gov. Aggregation |
| COH | 196841310017 | Gas | Gov. Aggregation |
| COH | 200431490012 | Gas | Gov. Aggregation |
| COH | 148216110030 | Gas | Gov. Aggregation |
| COH | 162498110018 | Gas | Gov. Aggregation |
| COH | 117239640029 | Gas | Gov. Aggregation |
| COH | 117293680018 | Gas | Gov. Aggregation |
| COH | 174979800019 | Gas | Gov. Aggregation |
| COH | 200527260017 | Gas | Gov. Aggregation |
| COH | 128757430086 | Gas | Gov. Aggregation |
| COH | 164191660011 | Gas | Gov. Aggregation |
| COH | 174267180028 | Gas | Gov. Aggregation |
| COH | 174708470101 | Gas | Gov. Aggregation |
| COH | 174809630032 | Gas | Gov. Aggregation |
| COH | 175076510022 | Gas | Gov. Aggregation |
| COH | 176408380088 | Gas | Gov. Aggregation |
| COH | 176604130039 | Gas | Gov. Aggregation |
| COH | 185408940025 | Gas | Gov. Aggregation |
| COH | 185522790043 | Gas | Gov. Aggregation |
| COH | 185699540033 | Gas | Gov. Aggregation |
| COH | 186171440040 | Gas | Gov. Aggregation |
| COH | 186171440068 | Gas | Gov. Aggregation |
| COH | 186323210027 | Gas | Gov. Aggregation |
| COH | 186840600029 | Gas | Gov. Aggregation |
| COH | 187664290037 | Gas | Gov. Aggregation |
| COH | 187685470026 | Gas | Gov. Aggregation |
| COH | 187797300140 | Gas | Gov. Aggregation |
| COH | 187816770097 | Gas | Gov. Aggregation |
| COH | 187866420031 | Gas | Gov. Aggregation |
| COH | 188178050055 | Gas | Gov. Aggregation |
| COH | 188184720024 | Gas | Gov. Aggregation |
| COH | 188792640013 | Gas | Gov. Aggregation |
| COH | 188948810034 | Gas | Gov. Aggregation |
| COH | 189137780020 | Gas | Gov. Aggregation |
| COH | 189511650014 | Gas | Gov. Aggregation |
| COH | 189695580039 | Gas | Gov. Aggregation |
| COH | 189715300024 | Gas | Gov. Aggregation |
| COH | 190121210029 | Gas | Gov. Aggregation |
| COH | 190901410041 | Gas | Gov. Aggregation |
| COH | 190914970038 | Gas | Gov. Aggregation |
| COH | 190964810036 | Gas | Gov. Aggregation |
| COH | 191349540027 | Gas | Gov. Aggregation |
| COH | 191511600029 | Gas | Gov. Aggregation |
| COH | 191698250038 | Gas | Gov. Aggregation |
| COH | 191761560038 | Gas | Gov. Aggregation |
| COH | 191781340023 | Gas | Gov. Aggregation |
| COH | 191812200025 | Gas | Gov. Aggregation |
| COH | 191833070029 | Gas | Gov. Aggregation |
| COH | 192097340041 | Gas | Gov. Aggregation |
| COH | 192139980038 | Gas | Gov. Aggregation |
| COH | 192214910023 | Gas | Gov. Aggregation |
| COH | 192369510048 | Gas | Gov. Aggregation |
| COH | 192397040100 | Gas | Gov. Aggregation |
| COH | 192409480085 | Gas | Gov. Aggregation |
| COH | 192742600056 | Gas | Gov. Aggregation |
| COH | 192860090027 | Gas | Gov. Aggregation |
| COH | 193347890026 | Gas | Gov. Aggregation |
| COH | 193423160054 | Gas | Gov. Aggregation |
| COH | 193596630023 | Gas | Gov. Aggregation |
| COH | 193463350039 | Gas | Gov. Aggregation |
| COH | 194517220015 | Gas | Gov. Aggregation |
| COH | 194597900032 | Gas | Gov. Aggregation |
| COH | 195152300039 | Gas | Gov. Aggregation |
| COH | 195160850019 | Gas | Gov. Aggregation |
| COH | 195554210027 | Gas | Gov. Aggregation |
| COH | 195658930026 | Gas | Gov. Aggregation |
| COH | 195680630022 | Gas | Gov. Aggregation |
| COH | 195724890024 | Gas | Gov. Aggregation |
| COH | 196148230023 | Gas | Gov. Aggregation |
| COH | 196184750028 | Gas | Gov. Aggregation |
| COH | 196274160021 | Gas | Gov. Aggregation |
| COH | 196611930023 | Gas | Gov. Aggregation |
| COH | 196718760023 | Gas | Gov. Aggregation |
| COH | 196960970026 | Gas | Gov. Aggregation |
| COH | 196974990032 | Gas | Gov. Aggregation |
| COH | 197088920034 | Gas | Gov. Aggregation |
| COH | 197090770022 | Gas | Gov. Aggregation |
| COH | 197304180021 | Gas | Gov. Aggregation |
| COH | 197305130038 | Gas | Gov. Aggregation |
| COH | 197350880036 | Gas | Gov. Aggregation |
| COH | 198385030021 | Gas | Gov. Aggregation |
| COH | 198625000027 | Gas | Gov. Aggregation |
| COH | 198632440020 | Gas | Gov. Aggregation |
| COH | 198685080016 | Gas | Gov. Aggregation |
| COH | 198685940033 | Gas | Gov. Aggregation |
| COH | 198715090028 | Gas | Gov. Aggregation |
| COH | 198872240033 | Gas | Gov. Aggregation |
| COH | 198885700011 | Gas | Gov. Aggregation |
| COH | 198895890020 | Gas | Gov. Aggregation |
| COH | 199006330010 | Gas | Gov. Aggregation |
| COH | 199203230022 | Gas | Gov. Aggregation |
| COH | 199253540022 | Gas | Gov. Aggregation |
| COH | 199378530039 | Gas | Gov. Aggregation |
| COH | 199617130026 | Gas | Gov. Aggregation |
| COH | 199652520020 | Gas | Gov. Aggregation |
| COH | 199670880036 | Gas | Gov. Aggregation |
| COH | 199819010025 | Gas | Gov. Aggregation |
| COH | 200028750030 | Gas | Gov. Aggregation |
| COH | 200084580010 | Gas | Gov. Aggregation |
| COH | 200088600017 | Gas | Gov. Aggregation |
| COH | 200230870018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 159028990023 | Gas | Gov. Aggregation |
| COH | 200591630014 | Gas | Gov. Aggregation |
| COH | 135551430029 | Gas | Gov. Aggregation |
| COH | 199751800012 | Gas | Gov. Aggregation |
| COH | 154122660036 | Gas | Gov. Aggregation |
| COH | 117364830033 | Gas | Gov. Aggregation |
| COH | 189483060046 | Gas | Gov. Aggregation |
| COH | 126709290025 | Gas | Gov. Aggregation |
| COH | 195326700018 | Gas | Gov. Aggregation |
| COH | 200153740019 | Gas | Gov. Aggregation |
| COH | 156190230013 | Gas | Gov. Aggregation |
| COH | 171073720082 | Gas | Gov. Aggregation |
| COH | 174956800035 | Gas | Gov. Aggregation |
| COH | 117450230027 | Gas | Gov. Aggregation |
| COH | 117373490027 | Gas | Gov. Aggregation |
| COH | 117427850026 | Gas | Gov. Aggregation |
| COH | 158165680154 | Gas | Gov. Aggregation |
| COH | 158165680172 | Gas | Gov. Aggregation |
| COH | 198512860017 | Gas | Gov. Aggregation |
| COH | 197109350029 | Gas | Gov. Aggregation |
| COH | 177526760023 | Gas | Gov. Aggregation |
| COH | 117275520046 | Gas | Gov. Aggregation |
| COH | 201219920010 | Gas | Gov. Aggregation |
| COH | 175941630013 | Gas | Gov. Aggregation |
| COH | 196364430014 | Gas | Gov. Aggregation |
| COH | 172229450032 | Gas | Gov. Aggregation |
| COH | 173244150023 | Gas | Gov. Aggregation |
| COH | 117304320018 | Gas | Gov. Aggregation |
| COH | 189236470043 | Gas | Gov. Aggregation |
| COH | 177154560024 | Gas | Gov. Aggregation |
| COH | 171217080054 | Gas | Gov. Aggregation |
| COH | 117273380013 | Gas | Gov. Aggregation |
| COH | 155135700057 | Gas | Gov. Aggregation |
| COH | 117273420014 | Gas | Gov. Aggregation |
| COH | 132403910051 | Gas | Gov. Aggregation |
| COH | 117273240012 | Gas | Gov. Aggregation |
| COH | 145600130105 | Gas | Gov. Aggregation |
| COH | 142118310032 | Gas | Gov. Aggregation |
| COH | 133235030025 | Gas | Gov. Aggregation |
| COH | 118299160149 | Gas | Gov. Aggregation |
| COH | 197304390054 | Gas | Gov. Aggregation |
| COH | 163341800040 | Gas | Gov. Aggregation |
| COH | 144985830025 | Gas | Gov. Aggregation |
| COH | 137778620018 | Gas | Gov. Aggregation |
| COH | 155301410064 | Gas | Gov. Aggregation |
| COH | 187028700010 | Gas | Gov. Aggregation |
| COH | 173423470017 | Gas | Gov. Aggregation |
| COH | 197853250014 | Gas | Gov. Aggregation |
| COH | 198278750018 | Gas | Gov. Aggregation |
| COH | 200348620011 | Gas | Gov. Aggregation |
| COH | 175941600028 | Gas | Gov. Aggregation |
| COH | 199028950014 | Gas | Gov. Aggregation |
| COH | 169055010038 | Gas | Gov. Aggregation |
| COH | 174881170019 | Gas | Gov. Aggregation |
| COH | 174304500048 | Gas | Gov. Aggregation |
| COH | 191208630017 | Gas | Gov. Aggregation |
| COH | 164848780013 | Gas | Gov. Aggregation |
| COH | 175335380039 | Gas | Gov. Aggregation |
| COH | 151080820026 | Gas | Gov. Aggregation |
| COH | 117287040024 | Gas | Gov. Aggregation |
| COH | 200947660013 | Gas | Gov. Aggregation |
| COH | 188321030036 | Gas | Gov. Aggregation |
| COH | 196027030012 | Gas | Gov. Aggregation |
| COH | 199004170018 | Gas | Gov. Aggregation |
| COH | 116899540023 | Gas | Gov. Aggregation |
| COH | 199785940012 | Gas | Gov. Aggregation |
| COH | 196894230022 | Gas | Gov. Aggregation |
| COH | 170091960076 | Gas | Gov. Aggregation |
| COH | 194780440021 | Gas | Gov. Aggregation |
| COH | 196346090023 | Gas | Gov. Aggregation |
| COH | 151054930019 | Gas | Gov. Aggregation |
| COH | 171518440023 | Gas | Gov. Aggregation |
| COH | 167439070025 | Gas | Gov. Aggregation |
| COH | 117319920020 | Gas | Gov. Aggregation |
| COH | 201009080012 | Gas | Gov. Aggregation |
| COH | 163537280027 | Gas | Gov. Aggregation |
| COH | 160021850050 | Gas | Gov. Aggregation |
| COH | 186513190010 | Gas | Gov. Aggregation |
| COH | 192708220030 | Gas | Gov. Aggregation |
| COH | 170951570029 | Gas | Gov. Aggregation |
| COH | 194771490011 | Gas | Gov. Aggregation |
| COH | 155816090105 | Gas | Gov. Aggregation |
| COH | 168857230024 | Gas | Gov. Aggregation |
| COH | 193332320035 | Gas | Gov. Aggregation |
| COH | 191255750013 | Gas | Gov. Aggregation |
| COH | 201115100012 | Gas | Gov. Aggregation |
| COH | 200324790016 | Gas | Gov. Aggregation |
| COH | 172743780060 | Gas | Gov. Aggregation |
| COH | 192827270038 | Gas | Gov. Aggregation |
| COH | 117333900024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 200236660010 | Gas | Gov. Aggregation |
| COH | 200253320015 | Gas | Gov. Aggregation |
| COH | 200351430014 | Gas | Gov. Aggregation |
| COH | 200394010012 | Gas | Gov. Aggregation |
| COH | 200395290012 | Gas | Gov. Aggregation |
| COH | 200399450010 | Gas | Gov. Aggregation |
| COH | 200417000014 | Gas | Gov. Aggregation |
| COH | 200450990017 | Gas | Gov. Aggregation |
| COH | 200511340013 | Gas | Gov. Aggregation |
| COH | 200515670025 | Gas | Gov. Aggregation |
| COH | 200516090016 | Gas | Gov. Aggregation |
| COH | 200520200013 | Gas | Gov. Aggregation |
| COH | 200554540011 | Gas | Gov. Aggregation |
| COH | 200604300014 | Gas | Gov. Aggregation |
| COH | 200613870016 | Gas | Gov. Aggregation |
| COH | 200613880014 | Gas | Gov. Aggregation |
| COH | 200644450019 | Gas | Gov. Aggregation |
| COH | 200645880017 | Gas | Gov. Aggregation |
| COH | 200658490012 | Gas | Gov. Aggregation |
| COH | 200658500019 | Gas | Gov. Aggregation |
| COH | 200692930017 | Gas | Gov. Aggregation |
| COH | 200698500015 | Gas | Gov. Aggregation |
| COH | 200704200013 | Gas | Gov. Aggregation |
| COH | 200740470011 | Gas | Gov. Aggregation |
| COH | 200745940012 | Gas | Gov. Aggregation |
| COH | 200796060010 | Gas | Gov. Aggregation |
| COH | 200828640019 | Gas | Gov. Aggregation |
| COH | 200828660015 | Gas | Gov. Aggregation |
| COH | 200828670013 | Gas | Gov. Aggregation |
| COH | 200833040014 | Gas | Gov. Aggregation |
| COH | 200833860012 | Gas | Gov. Aggregation |
| COH | 200840650011 | Gas | Gov. Aggregation |
| COH | 200860130018 | Gas | Gov. Aggregation |
| COH | 200901670017 | Gas | Gov. Aggregation |
| COH | 200909180014 | Gas | Gov. Aggregation |
| COH | 200921550010 | Gas | Gov. Aggregation |
| COH | 200921570016 | Gas | Gov. Aggregation |
| COH | 200962430019 | Gas | Gov. Aggregation |
| COH | 200962430037 | Gas | Gov. Aggregation |
| COH | 200962430055 | Gas | Gov. Aggregation |
| COH | 200962430073 | Gas | Gov. Aggregation |
| COH | 201017700014 | Gas | Gov. Aggregation |
| COH | 201023970015 | Gas | Gov. Aggregation |
| COH | 201024470018 | Gas | Gov. Aggregation |
| COH | 201038130010 | Gas | Gov. Aggregation |
| COH | 201040780019 | Gas | Gov. Aggregation |
| COH | 201115390012 | Gas | Gov. Aggregation |
| COH | 201115410017 | Gas | Gov. Aggregation |
| COH | 201144300019 | Gas | Gov. Aggregation |
| COH | 201145620010 | Gas | Gov. Aggregation |
| COH | 201153540010 | Gas | Gov. Aggregation |
| COH | 201153550018 | Gas | Gov. Aggregation |
| COH | 201153580012 | Gas | Gov. Aggregation |
| COH | 201163830018 | Gas | Gov. Aggregation |
| COH | 201206980015 | Gas | Gov. Aggregation |
| COH | 201206990013 | Gas | Gov. Aggregation |
| COH | 201207010016 | Gas | Gov. Aggregation |
| COH | 201220160017 | Gas | Gov. Aggregation |
| COH | 201268330011 | Gas | Gov. Aggregation |
| COH | 201269070014 | Gas | Gov. Aggregation |
| COH | 201273460013 | Gas | Gov. Aggregation |
| COH | 201275190016 | Gas | Gov. Aggregation |
| COH | 201276420015 | Gas | Gov. Aggregation |
| COH | 201311190018 | Gas | Gov. Aggregation |
| COH | 201311200024 | Gas | Gov. Aggregation |
| COH | 201311210013 | Gas | Gov. Aggregation |
| COH | 201311220011 | Gas | Gov. Aggregation |
| COH | 201347010010 | Gas | Gov. Aggregation |
| COH | 201353020015 | Gas | Gov. Aggregation |
| COH | 201402020019 | Gas | Gov. Aggregation |
| COH | 201402030018 | Gas | Gov. Aggregation |
| COH | 201402050014 | Gas | Gov. Aggregation |
| COH | 201410890011 | Gas | Gov. Aggregation |
| COH | 201417060011 | Gas | Gov. Aggregation |
| COH | 201423130013 | Gas | Gov. Aggregation |
| COH | 201450150012 | Gas | Gov. Aggregation |
| COH | 201450190014 | Gas | Gov. Aggregation |
| COH | 201450210019 | Gas | Gov. Aggregation |
| COH | 201450230015 | Gas | Gov. Aggregation |
| COH | 201450260019 | Gas | Gov. Aggregation |
| COH | 201484010010 | Gas | Gov. Aggregation |
| COH | 201485280012 | Gas | Gov. Aggregation |
| COH | 201495320012 | Gas | Gov. Aggregation |
| COH | 201510210011 | Gas | Gov. Aggregation |
| COH | 201533110014 | Gas | Gov. Aggregation |
| COH | 201588610014 | Gas | Gov. Aggregation |
| COH | 201595860017 | Gas | Gov. Aggregation |
| COH | 201617410013 | Gas | Gov. Aggregation |
| COH | 201617520010 | Gas | Gov. Aggregation |
| COH | 201655450015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 155624970072 | Gas | Gov. Aggregation |
| COH | 157470370037 | Gas | Gov. Aggregation |
| COH | 196122610018 | Gas | Gov. Aggregation |
| COH | 137041880060 | Gas | Gov. Aggregation |
| COH | 195241580014 | Gas | Gov. Aggregation |
| COH | 170017360023 | Gas | Gov. Aggregation |
| COH | 186895540036 | Gas | Gov. Aggregation |
| COH | 191050890018 | Gas | Gov. Aggregation |
| COH | 156525150046 | Gas | Gov. Aggregation |
| COH | 131519310106 | Gas | Gov. Aggregation |
| COH | 159751190037 | Gas | Gov. Aggregation |
| COH | 174568630025 | Gas | Gov. Aggregation |
| COH | 132229250032 | Gas | Gov. Aggregation |
| COH | 172818040048 | Gas | Gov. Aggregation |
| COH | 198570690011 | Gas | Gov. Aggregation |
| COH | 193384670015 | Gas | Gov. Aggregation |
| COH | 144823920019 | Gas | Gov. Aggregation |
| COH | 188116220022 | Gas | Gov. Aggregation |
| COH | 165764320089 | Gas | Gov. Aggregation |
| COH | 194911330025 | Gas | Gov. Aggregation |
| COH | 135049960032 | Gas | Gov. Aggregation |
| COH | 175345700021 | Gas | Gov. Aggregation |
| COH | 117097570099 | Gas | Gov. Aggregation |
| COH | 117360270011 | Gas | Gov. Aggregation |
| COH | 175581030031 | Gas | Gov. Aggregation |
| COH | 185892620027 | Gas | Gov. Aggregation |
| COH | 160635400017 | Gas | Gov. Aggregation |
| COH | 191923020019 | Gas | Gov. Aggregation |
| COH | 197857520028 | Gas | Gov. Aggregation |
| COH | 198773330016 | Gas | Gov. Aggregation |
| COH | 188978870020 | Gas | Gov. Aggregation |
| COH | 186982580024 | Gas | Gov. Aggregation |
| COH | 187181340049 | Gas | Gov. Aggregation |
| COH | 195558810032 | Gas | Gov. Aggregation |
| COH | 197530310015 | Gas | Gov. Aggregation |
| COH | 172869200010 | Gas | Gov. Aggregation |
| COH | 156854830019 | Gas | Gov. Aggregation |
| COH | 160291410051 | Gas | Gov. Aggregation |
| COH | 172690080088 | Gas | Gov. Aggregation |
| COH | 197072410016 | Gas | Gov. Aggregation |
| COH | 169175100026 | Gas | Gov. Aggregation |
| COH | 197414530042 | Gas | Gov. Aggregation |
| COH | 188993090022 | Gas | Gov. Aggregation |
| COH | 170474320014 | Gas | Gov. Aggregation |
| COH | 200991690014 | Gas | Gov. Aggregation |
| COH | 192002660196 | Gas | Gov. Aggregation |
| COH | 152629000014 | Gas | Gov. Aggregation |
| COH | 172294690014 | Gas | Gov. Aggregation |
| COH | 198844440012 | Gas | Gov. Aggregation |
| COH | 177609510038 | Gas | Gov. Aggregation |
| COH | 117290660018 | Gas | Gov. Aggregation |
| COH | 117294230010 | Gas | Gov. Aggregation |
| COH | 162480110015 | Gas | Gov. Aggregation |
| COH | 160985090030 | Gas | Gov. Aggregation |
| COH | 169340640031 | Gas | Gov. Aggregation |
| COH | 150637980087 | Gas | Gov. Aggregation |
| COH | 165620670026 | Gas | Gov. Aggregation |
| COH | 196374150012 | Gas | Gov. Aggregation |
| COH | 138665710017 | Gas | Gov. Aggregation |
| COH | 117346990010 | Gas | Gov. Aggregation |
| COH | 170937420011 | Gas | Gov. Aggregation |
| COH | 196981230018 | Gas | Gov. Aggregation |
| COH | 137048590030 | Gas | Gov. Aggregation |
| COH | 117347010013 | Gas | Gov. Aggregation |
| COH | 117293470012 | Gas | Gov. Aggregation |
| COH | 165963060046 | Gas | Gov. Aggregation |
| COH | 188879770085 | Gas | Gov. Aggregation |
| COH | 171902560069 | Gas | Gov. Aggregation |
| COH | 197431570011 | Gas | Gov. Aggregation |
| COH | 165466560018 | Gas | Gov. Aggregation |
| COH | 117346650011 | Gas | Gov. Aggregation |
| COH | 152047360013 | Gas | Gov. Aggregation |
| COH | 171236100013 | Gas | Gov. Aggregation |
| COH | 188264720024 | Gas | Gov. Aggregation |
| COH | 148710390016 | Gas | Gov. Aggregation |
| COH | 198955240019 | Gas | Gov. Aggregation |
| COH | 117351480016 | Gas | Gov. Aggregation |
| COH | 175159260010 | Gas | Gov. Aggregation |
| COH | 170612920014 | Gas | Gov. Aggregation |
| COH | 134466710013 | Gas | Gov. Aggregation |
| COH | 169788220059 | Gas | Gov. Aggregation |
| COH | 193764620028 | Gas | Gov. Aggregation |
| COH | 117295550020 | Gas | Gov. Aggregation |
| COH | 171995560055 | Gas | Gov. Aggregation |
| COH | 160617510012 | Gas | Gov. Aggregation |
| COH | 117306540018 | Gas | Gov. Aggregation |
| COH | 157972750015 | Gas | Gov. Aggregation |
| COH | 186868570037 | Gas | Gov. Aggregation |
| COH | 161269560038 | Gas | Gov. Aggregation |
| COH | 159017920011 | Gas | Gov. Aggregation |
| COH | 201655630017 | Gas | Gov. Aggregation |
| COH | 201655650013 | Gas | Gov. Aggregation |
| COH | 201664730017 | Gas | Gov. Aggregation |
| COH | 201678030015 | Gas | Gov. Aggregation |
| COH | 201678040013 | Gas | Gov. Aggregation |
| COH | 201694890011 | Gas | Gov. Aggregation |
| COH | 201714430013 | Gas | Gov. Aggregation |
| COH | 201714440011 | Gas | Gov. Aggregation |
| COH | 201714450019 | Gas | Gov. Aggregation |
| COH | 201720680018 | Gas | Gov. Aggregation |
| COH | 201723020010 | Gas | Gov. Aggregation |
| COH | 201723030018 | Gas | Gov. Aggregation |
| COH | 201723100013 | Gas | Gov. Aggregation |
| COH | 201740890012 | Gas | Gov. Aggregation |
| COH | 201744740015 | Gas | Gov. Aggregation |
| COH | 201754190010 | Gas | Gov. Aggregation |
| COH | 201772310016 | Gas | Gov. Aggregation |
| COH | 201777210017 | Gas | Gov. Aggregation |
| COH | 201778330010 | Gas | Gov. Aggregation |
| COH | 201780210010 | Gas | Gov. Aggregation |
| COH | 201781290032 | Gas | Gov. Aggregation |
| COH | 201805130013 | Gas | Gov. Aggregation |
| COH | 201822290014 | Gas | Gov. Aggregation |
| COH | 201822400010 | Gas | Gov. Aggregation |
| COH | 201857640017 | Gas | Gov. Aggregation |
| COH | 201857990014 | Gas | Gov. Aggregation |
| COH | 201862950011 | Gas | Gov. Aggregation |
| COH | 201863010016 | Gas | Gov. Aggregation |
| COH | 201863030012 | Gas | Gov. Aggregation |
| COH | 201880300019 | Gas | Gov. Aggregation |
| COH | 201883910015 | Gas | Gov. Aggregation |
| COH | 201891520010 | Gas | Gov. Aggregation |
| COH | 201902430014 | Gas | Gov. Aggregation |
| COH | 201908740017 | Gas | Gov. Aggregation |
| COH | 201912230015 | Gas | Gov. Aggregation |
| COH | 201953670017 | Gas | Gov. Aggregation |
| COH | 201953680015 | Gas | Gov. Aggregation |
| COH | 201953690013 | Gas | Gov. Aggregation |
| COH | 201977680015 | Gas | Gov. Aggregation |
| COH | 201977700010 | Gas | Gov. Aggregation |
| COH | 202008510012 | Gas | Gov. Aggregation |
| COH | 202038060014 | Gas | Gov. Aggregation |
| COH | 202055950011 | Gas | Gov. Aggregation |
| COH | 202055960019 | Gas | Gov. Aggregation |
| COH | 202056180011 | Gas | Gov. Aggregation |
| COH | 202063400019 | Gas | Gov. Aggregation |
| COH | 202067390014 | Gas | Gov. Aggregation |
| COH | 202116140011 | Gas | Gov. Aggregation |
| COH | 202119680012 | Gas | Gov. Aggregation |
| COH | 202119710015 | Gas | Gov. Aggregation |
| COH | 202140230011 | Gas | Gov. Aggregation |
| COH | 202150690014 | Gas | Gov. Aggregation |
| COH | 202157660016 | Gas | Gov. Aggregation |
| COH | 202180100014 | Gas | Gov. Aggregation |
| COH | 202181780010 | Gas | Gov. Aggregation |
| COH | 202182770010 | Gas | Gov. Aggregation |
| COH | 202186940016 | Gas | Gov. Aggregation |
| COH | 202232280016 | Gas | Gov. Aggregation |
| COH | 202236550011 | Gas | Gov. Aggregation |
| COH | 202249350016 | Gas | Gov. Aggregation |
| COH | 202314350017 | Gas | Gov. Aggregation |
| COH | 202328130014 | Gas | Gov. Aggregation |
| COH | 202348180012 | Gas | Gov. Aggregation |
| COH | 202348190010 | Gas | Gov. Aggregation |
| COH | 202285770022 | Gas | Gov. Aggregation |
| COH | 122449510015 | Gas | Gov. Aggregation |
| COH | 157497780017 | Gas | Gov. Aggregation |
| COH | 134310480011 | Gas | Gov. Aggregation |
| DEO | 0120000059566 | Gas | Gov. Aggregation |
| DEO | 9120000102314 | Gas | Gov. Aggregation |
| DEO | 2500003733621 | Gas | Gov. Aggregation |
| DEO | 8180005132987 | Gas | Gov. Aggregation |
| COH | 114933570034 | Gas | Gov. Aggregation |
| COH | 195805040066 | Gas | Gov. Aggregation |
| COH | 124263320017 | Gas | Gov. Aggregation |
| COH | 202731940019 | Gas | Gov. Aggregation |
| DEO | 5500002238414 | Gas | Gov. Aggregation |
| COH | 169994090032 | Gas | Gov. Aggregation |
| COH | 199038000110 | Gas | Gov. Aggregation |
| COH | 199038000129 | Gas | Gov. Aggregation |
| DEO | 5180005563313 | Gas | Gov. Aggregation |
| COH | 157988350016 | Gas | Gov. Aggregation |
| COH | 146540510013 | Gas | Gov. Aggregation |
| DEO | 7500054181442 | Gas | Gov. Aggregation |
| COH | 111036710011 | Gas | Gov. Aggregation |
| COH | 111081160012 | Gas | Gov. Aggregation |
| COH | 137060370021 | Gas | Gov. Aggregation |
| COH | 169003150010 | Gas | Gov. Aggregation |
| COH | 111058160011 | Gas | Gov. Aggregation |
| COH | 111066690013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 177852460016 | Gas | Gov. Aggregation |
| COH | 147903190010 | Gas | Gov. Aggregation |
| COH | 197843340025 | Gas | Gov. Aggregation |
| COH | 193333550026 | Gas | Gov. Aggregation |
| COH | 199528880019 | Gas | Gov. Aggregation |
| COH | 196047120039 | Gas | Gov. Aggregation |
| COH | 149847050044 | Gas | Gov. Aggregation |
| COH | 161982130018 | Gas | Gov. Aggregation |
| COH | 194822390013 | Gas | Gov. Aggregation |
| COH | 185244550025 | Gas | Gov. Aggregation |
| COH | 198065910015 | Gas | Gov. Aggregation |
| COH | 186366640072 | Gas | Gov. Aggregation |
| COH | 194489940024 | Gas | Gov. Aggregation |
| COH | 166285230010 | Gas | Gov. Aggregation |
| COH | 164325170064 | Gas | Gov. Aggregation |
| COH | 140252370029 | Gas | Gov. Aggregation |
| COH | 192848570013 | Gas | Gov. Aggregation |
| COH | 194094820035 | Gas | Gov. Aggregation |
| COH | 175383910063 | Gas | Gov. Aggregation |
| COH | 175448380049 | Gas | Gov. Aggregation |
| COH | 199424840017 | Gas | Gov. Aggregation |
| COH | 192983980020 | Gas | Gov. Aggregation |
| COH | 193681070039 | Gas | Gov. Aggregation |
| COH | 200076570019 | Gas | Gov. Aggregation |
| COH | 117300220017 | Gas | Gov. Aggregation |
| COH | 117350640023 | Gas | Gov. Aggregation |
| COH | 164469000010 | Gas | Gov. Aggregation |
| COH | 198329270010 | Gas | Gov. Aggregation |
| COH | 200559740019 | Gas | Gov. Aggregation |
| COH | 189485460039 | Gas | Gov. Aggregation |
| COH | 192203950028 | Gas | Gov. Aggregation |
| COH | 174537730010 | Gas | Gov. Aggregation |
| COH | 134521070047 | Gas | Gov. Aggregation |
| COH | 192320530019 | Gas | Gov. Aggregation |
| COH | 197537350013 | Gas | Gov. Aggregation |
| COH | 200042560012 | Gas | Gov. Aggregation |
| COH | 196883470016 | Gas | Gov. Aggregation |
| COH | 188065120013 | Gas | Gov. Aggregation |
| COH | 197045300016 | Gas | Gov. Aggregation |
| COH | 199929380014 | Gas | Gov. Aggregation |
| COH | 155169890011 | Gas | Gov. Aggregation |
| COH | 117311070016 | Gas | Gov. Aggregation |
| COH | 118473350023 | Gas | Gov. Aggregation |
| COH | 197149090011 | Gas | Gov. Aggregation |
| COH | 117309190016 | Gas | Gov. Aggregation |
| COH | 172162520011 | Gas | Gov. Aggregation |
| COH | 188139230031 | Gas | Gov. Aggregation |
| COH | 199238380019 | Gas | Gov. Aggregation |
| COH | 198687860018 | Gas | Gov. Aggregation |
| COH | 188322710022 | Gas | Gov. Aggregation |
| COH | 117884160023 | Gas | Gov. Aggregation |
| COH | 200042410013 | Gas | Gov. Aggregation |
| COH | 117066740025 | Gas | Gov. Aggregation |
| COH | 133161470011 | Gas | Gov. Aggregation |
| COH | 198923120011 | Gas | Gov. Aggregation |
| COH | 167562350034 | Gas | Gov. Aggregation |
| COH | 196766430012 | Gas | Gov. Aggregation |
| COH | 200325480019 | Gas | Gov. Aggregation |
| COH | 185460870039 | Gas | Gov. Aggregation |
| COH | 187982540012 | Gas | Gov. Aggregation |
| COH | 196810120021 | Gas | Gov. Aggregation |
| COH | 195958290016 | Gas | Gov. Aggregation |
| COH | 132114410111 | Gas | Gov. Aggregation |
| COH | 191963090019 | Gas | Gov. Aggregation |
| COH | 188077140032 | Gas | Gov. Aggregation |
| COH | 148501240047 | Gas | Gov. Aggregation |
| COH | 199721310018 | Gas | Gov. Aggregation |
| COH | 199900720012 | Gas | Gov. Aggregation |
| COH | 156511810082 | Gas | Gov. Aggregation |
| COH | 165892000067 | Gas | Gov. Aggregation |
| COH | 117349550025 | Gas | Gov. Aggregation |
| COH | 169228520105 | Gas | Gov. Aggregation |
| COH | 158677190018 | Gas | Gov. Aggregation |
| COH | 155176040041 | Gas | Gov. Aggregation |
| COH | 185987320074 | Gas | Gov. Aggregation |
| COH | 191156400016 | Gas | Gov. Aggregation |
| COH | 185734840043 | Gas | Gov. Aggregation |
| COH | 195759520028 | Gas | Gov. Aggregation |
| COH | 185252850016 | Gas | Gov. Aggregation |
| COH | 118053880040 | Gas | Gov. Aggregation |
| COH | 154489600069 | Gas | Gov. Aggregation |
| COH | 154130370101 | Gas | Gov. Aggregation |
| COH | 117320140012 | Gas | Gov. Aggregation |
| COH | 200091910015 | Gas | Gov. Aggregation |
| COH | 157623520085 | Gas | Gov. Aggregation |
| COH | 199592650012 | Gas | Gov. Aggregation |
| COH | 199252270012 | Gas | Gov. Aggregation |
| COH | 199108410035 | Gas | Gov. Aggregation |
| COH | 192929470012 | Gas | Gov. Aggregation |
| COH | 187294550037 | Gas | Gov. Aggregation |
| COH | 111066690022 | Gas | Gov. Aggregation |
| COH | 186131760010 | Gas | Gov. Aggregation |
| COH | 111032860027 | Gas | Gov. Aggregation |
| COH | 148552090044 | Gas | Gov. Aggregation |
| COH | 152016820020 | Gas | Gov. Aggregation |
| COH | 152542400032 | Gas | Gov. Aggregation |
| COH | 159531400029 | Gas | Gov. Aggregation |
| COH | 163040740023 | Gas | Gov. Aggregation |
| COH | 175739380024 | Gas | Gov. Aggregation |
| COH | 175653720033 | Gas | Gov. Aggregation |
| COH | 170952050017 | Gas | Gov. Aggregation |
| COH | 111063470024 | Gas | Gov. Aggregation |
| COH | 137654020025 | Gas | Gov. Aggregation |
| COH | 200688680019 | Gas | Gov. Aggregation |
| COH | 202513450064 | Gas | Gov. Aggregation |
| COH | 202625520012 | Gas | Gov. Aggregation |
| COH | 201516300010 | Gas | Gov. Aggregation |
| COH | 197609500018 | Gas | Gov. Aggregation |
| COH | 202074220014 | Gas | Gov. Aggregation |
| COH | 202651620016 | Gas | Gov. Aggregation |
| COH | 201595790012 | Gas | Gov. Aggregation |
| COH | 200424020015 | Gas | Gov. Aggregation |
| COH | 169544760025 | Gas | Gov. Aggregation |
| COH | 148197210022 | Gas | Gov. Aggregation |
| COH | 141664460017 | Gas | Gov. Aggregation |
| COH | 134390960012 | Gas | Gov. Aggregation |
| COH | 111132560028 | Gas | Gov. Aggregation |
| COH | 156855610013 | Gas | Gov. Aggregation |
| COH | 171864140014 | Gas | Gov. Aggregation |
| COH | 186789400012 | Gas | Gov. Aggregation |
| COH | 190411460013 | Gas | Gov. Aggregation |
| COH | 199603750025 | Gas | Gov. Aggregation |
| COH | 155321630011 | Gas | Gov. Aggregation |
| COH | 136400530017 | Gas | Gov. Aggregation |
| COH | 111155180011 | Gas | Gov. Aggregation |
| COH | 111155280029 | Gas | Gov. Aggregation |
| COH | 143667600028 | Gas | Gov. Aggregation |
| COH | 111036440018 | Gas | Gov. Aggregation |
| COH | 192479410019 | Gas | Gov. Aggregation |
| COH | 163620750012 | Gas | Gov. Aggregation |
| COH | 200165900010 | Gas | Gov. Aggregation |
| COH | 158615560047 | Gas | Gov. Aggregation |
| COH | 158615560056 | Gas | Gov. Aggregation |
| COH | 158615560065 | Gas | Gov. Aggregation |
| COH | 158615560074 | Gas | Gov. Aggregation |
| COH | 158615560083 | Gas | Gov. Aggregation |
| COH | 154839670026 | Gas | Gov. Aggregation |
| COH | 144228580022 | Gas | Gov. Aggregation |
| COH | 162271210017 | Gas | Gov. Aggregation |
| COH | 174923450092 | Gas | Gov. Aggregation |
| COH | 195158230023 | Gas | Gov. Aggregation |
| COH | 111129170018 | Gas | Gov. Aggregation |
| COH | 176456610015 | Gas | Gov. Aggregation |
| COH | 176524520037 | Gas | Gov. Aggregation |
| COH | 159811150019 | Gas | Gov. Aggregation |
| COH | 169994840123 | Gas | Gov. Aggregation |
| COH | 170702240025 | Gas | Gov. Aggregation |
| COH | 169504520010 | Gas | Gov. Aggregation |
| COH | 168105430034 | Gas | Gov. Aggregation |
| COH | 172400470016 | Gas | Gov. Aggregation |
| COH | 171795490027 | Gas | Gov. Aggregation |
| COH | 187694540013 | Gas | Gov. Aggregation |
| COH | 111067380016 | Gas | Gov. Aggregation |
| COH | 111067400011 | Gas | Gov. Aggregation |
| COH | 111066500030 | Gas | Gov. Aggregation |
| COH | 111066630015 | Gas | Gov. Aggregation |
| COH | 111121610020 | Gas | Gov. Aggregation |
| COH | 111088270015 | Gas | Gov. Aggregation |
| COH | 139385870017 | Gas | Gov. Aggregation |
| COH | 130831620011 | Gas | Gov. Aggregation |
| COH | 132587800172 | Gas | Gov. Aggregation |
| COH | 198375230011 | Gas | Gov. Aggregation |
| COH | 199203150010 | Gas | Gov. Aggregation |
| COH | 199096940013 | Gas | Gov. Aggregation |
| COH | 199230970011 | Gas | Gov. Aggregation |
| COH | 200805510014 | Gas | Gov. Aggregation |
| COH | 200789250015 | Gas | Gov. Aggregation |
| COH | 202386060017 | Gas | Gov. Aggregation |
| COH | 195367080031 | Gas | Gov. Aggregation |
| COH | 195962790012 | Gas | Gov. Aggregation |
| COH | 196155930012 | Gas | Gov. Aggregation |
| COH | 197196950039 | Gas | Gov. Aggregation |
| COH | 202707880013 | Gas | Gov. Aggregation |
| COH | 202699220010 | Gas | Gov. Aggregation |
| COH | 191436470018 | Gas | Gov. Aggregation |
| COH | 192646290038 | Gas | Gov. Aggregation |
| COH | 192048050027 | Gas | Gov. Aggregation |
| COH | 192149590011 | Gas | Gov. Aggregation |
| COH | 197602100034 | Gas | Gov. Aggregation |
| COH | 195801150025 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 197703980018 | Gas | Gov. Aggregation |
| COH | 198353420017 | Gas | Gov. Aggregation |
| COH | 194720400016 | Gas | Gov. Aggregation |
| COH | 117355820016 | Gas | Gov. Aggregation |
| COH | 186368470065 | Gas | Gov. Aggregation |
| COH | 195972290016 | Gas | Gov. Aggregation |
| COH | 197975700020 | Gas | Gov. Aggregation |
| COH | 132946450058 | Gas | Gov. Aggregation |
| COH | 133540640048 | Gas | Gov. Aggregation |
| COH | 149567940041 | Gas | Gov. Aggregation |
| COH | 165483810046 | Gas | Gov. Aggregation |
| COH | 198910420015 | Gas | Gov. Aggregation |
| COH | 193524040019 | Gas | Gov. Aggregation |
| COH | 160864970013 | Gas | Gov. Aggregation |
| COH | 170515960021 | Gas | Gov. Aggregation |
| COH | 200682280015 | Gas | Gov. Aggregation |
| COH | 139631310020 | Gas | Gov. Aggregation |
| COH | 117366000015 | Gas | Gov. Aggregation |
| COH | 200123850019 | Gas | Gov. Aggregation |
| COH | 200566210015 | Gas | Gov. Aggregation |
| COH | 161110940033 | Gas | Gov. Aggregation |
| COH | 192698930034 | Gas | Gov. Aggregation |
| COH | 194534290015 | Gas | Gov. Aggregation |
| COH | 199583990010 | Gas | Gov. Aggregation |
| COH | 168682440058 | Gas | Gov. Aggregation |
| COH | 196576210020 | Gas | Gov. Aggregation |
| COH | 186642760035 | Gas | Gov. Aggregation |
| COH | 117596630041 | Gas | Gov. Aggregation |
| COH | 117357610016 | Gas | Gov. Aggregation |
| COH | 158363650016 | Gas | Gov. Aggregation |
| COH | 172003850107 | Gas | Gov. Aggregation |
| COH | 143404540018 | Gas | Gov. Aggregation |
| COH | 161227570016 | Gas | Gov. Aggregation |
| COH | 146017260033 | Gas | Gov. Aggregation |
| COH | 197894870018 | Gas | Gov. Aggregation |
| COH | 117357550019 | Gas | Gov. Aggregation |
| COH | 169415840012 | Gas | Gov. Aggregation |
| COH | 144982260030 | Gas | Gov. Aggregation |
| COH | 117340450015 | Gas | Gov. Aggregation |
| COH | 131714060016 | Gas | Gov. Aggregation |
| COH | 117358860012 | Gas | Gov. Aggregation |
| COH | 167999870058 | Gas | Gov. Aggregation |
| COH | 117924690044 | Gas | Gov. Aggregation |
| COH | 195087610024 | Gas | Gov. Aggregation |
| COH | 198819890011 | Gas | Gov. Aggregation |
| COH | 117340720018 | Gas | Gov. Aggregation |
| COH | 175847610017 | Gas | Gov. Aggregation |
| COH | 190558770027 | Gas | Gov. Aggregation |
| COH | 139882050015 | Gas | Gov. Aggregation |
| COH | 135926220019 | Gas | Gov. Aggregation |
| COH | 173658660010 | Gas | Gov. Aggregation |
| COH | 199468410015 | Gas | Gov. Aggregation |
| COH | 200800920018 | Gas | Gov. Aggregation |
| COH | 199899770017 | Gas | Gov. Aggregation |
| COH | 198666580011 | Gas | Gov. Aggregation |
| COH | 153570690014 | Gas | Gov. Aggregation |
| COH | 150598790027 | Gas | Gov. Aggregation |
| COH | 165497840014 | Gas | Gov. Aggregation |
| COH | 163393860058 | Gas | Gov. Aggregation |
| COH | 194764720017 | Gas | Gov. Aggregation |
| COH | 157694600025 | Gas | Gov. Aggregation |
| COH | 174764200010 | Gas | Gov. Aggregation |
| COH | 200081080011 | Gas | Gov. Aggregation |
| COH | 200081080039 | Gas | Gov. Aggregation |
| COH | 117331440016 | Gas | Gov. Aggregation |
| COH | 117372360035 | Gas | Gov. Aggregation |
| COH | 117372360044 | Gas | Gov. Aggregation |
| COH | 141612110028 | Gas | Gov. Aggregation |
| COH | 159281750063 | Gas | Gov. Aggregation |
| COH | 117330370013 | Gas | Gov. Aggregation |
| COH | 187186100021 | Gas | Gov. Aggregation |
| COH | 142118220031 | Gas | Gov. Aggregation |
| COH | 172189890027 | Gas | Gov. Aggregation |
| COH | 142570890042 | Gas | Gov. Aggregation |
| COH | 175334250029 | Gas | Gov. Aggregation |
| COH | 198086740035 | Gas | Gov. Aggregation |
| COH | 199881040017 | Gas | Gov. Aggregation |
| COH | 117330830016 | Gas | Gov. Aggregation |
| COH | 144291100010 | Gas | Gov. Aggregation |
| COH | 196611640015 | Gas | Gov. Aggregation |
| COH | 194437320023 | Gas | Gov. Aggregation |
| COH | 192381730019 | Gas | Gov. Aggregation |
| COH | 117373410023 | Gas | Gov. Aggregation |
| COH | 117379820025 | Gas | Gov. Aggregation |
| COH | 186661660054 | Gas | Gov. Aggregation |
| COH | 158677300050 | Gas | Gov. Aggregation |
| COH | 164067070045 | Gas | Gov. Aggregation |
| COH | 192023390028 | Gas | Gov. Aggregation |
| COH | 154356390029 | Gas | Gov. Aggregation |
| COH | 199238530017 | Gas | Gov. Aggregation |
| COH | 193038860018 | Gas | Gov. Aggregation |
| COH | 193685110014 | Gas | Gov. Aggregation |
| COH | 201395940014 | Gas | Gov. Aggregation |
| COH | 201364810016 | Gas | Gov. Aggregation |
| COH | 200117500015 | Gas | Gov. Aggregation |
| COH | 199937920013 | Gas | Gov. Aggregation |
| COH | 199962140014 | Gas | Gov. Aggregation |
| COH | 170447820016 | Gas | Gov. Aggregation |
| COH | 164344830010 | Gas | Gov. Aggregation |
| COH | 201629090016 | Gas | Gov. Aggregation |
| COH | 111070170022 | Gas | Gov. Aggregation |
| COH | 142149360028 | Gas | Gov. Aggregation |
| COH | 136405750039 | Gas | Gov. Aggregation |
| COH | 177316640014 | Gas | Gov. Aggregation |
| COH | 175234650018 | Gas | Gov. Aggregation |
| COH | 172503970013 | Gas | Gov. Aggregation |
| COH | 172584080010 | Gas | Gov. Aggregation |
| COH | 174830160018 | Gas | Gov. Aggregation |
| COH | 111032080021 | Gas | Gov. Aggregation |
| COH | 111064330021 | Gas | Gov. Aggregation |
| COH | 111064760021 | Gas | Gov. Aggregation |
| COH | 111064770010 | Gas | Gov. Aggregation |
| COH | 111064940023 | Gas | Gov. Aggregation |
| COH | 111102080013 | Gas | Gov. Aggregation |
| COH | 111101590018 | Gas | Gov. Aggregation |
| COH | 111101640017 | Gas | Gov. Aggregation |
| COH | 111079010027 | Gas | Gov. Aggregation |
| COH | 116608170044 | Gas | Gov. Aggregation |
| COH | 199449190012 | Gas | Gov. Aggregation |
| COH | 200478590013 | Gas | Gov. Aggregation |
| COH | 201644710013 | Gas | Gov. Aggregation |
| COH | 202163800013 | Gas | Gov. Aggregation |
| COH | 202235040010 | Gas | Gov. Aggregation |
| COH | 202321360010 | Gas | Gov. Aggregation |
| COH | 198182010016 | Gas | Gov. Aggregation |
| COH | 194420650010 | Gas | Gov. Aggregation |
| COH | 191207270015 | Gas | Gov. Aggregation |
| COH | 202716150017 | Gas | Gov. Aggregation |
| COH | 159682120010 | Gas | Gov. Aggregation |
| COH | 162869300039 | Gas | Gov. Aggregation |
| COH | 160957850020 | Gas | Gov. Aggregation |
| COH | 171398120017 | Gas | Gov. Aggregation |
| COH | 167698590015 | Gas | Gov. Aggregation |
| COH | 168546580011 | Gas | Gov. Aggregation |
| COH | 168966090041 | Gas | Gov. Aggregation |
| COH | 169341910014 | Gas | Gov. Aggregation |
| COH | 165947980010 | Gas | Gov. Aggregation |
| COH | 166248500039 | Gas | Gov. Aggregation |
| COH | 167038560086 | Gas | Gov. Aggregation |
| COH | 167912450030 | Gas | Gov. Aggregation |
| COH | 173154780011 | Gas | Gov. Aggregation |
| COH | 170721550057 | Gas | Gov. Aggregation |
| COH | 171132020010 | Gas | Gov. Aggregation |
| COH | 171022990010 | Gas | Gov. Aggregation |
| COH | 189705070015 | Gas | Gov. Aggregation |
| COH | 190878390029 | Gas | Gov. Aggregation |
| COH | 174177640022 | Gas | Gov. Aggregation |
| COH | 111095010014 | Gas | Gov. Aggregation |
| COH | 111095030010 | Gas | Gov. Aggregation |
| COH | 111095180019 | Gas | Gov. Aggregation |
| COH | 111095220010 | Gas | Gov. Aggregation |
| COH | 111095370019 | Gas | Gov. Aggregation |
| COH | 111088680019 | Gas | Gov. Aggregation |
| COH | 111152570097 | Gas | Gov. Aggregation |
| COH | 111063020019 | Gas | Gov. Aggregation |
| COH | 111063170018 | Gas | Gov. Aggregation |
| COH | 111069020017 | Gas | Gov. Aggregation |
| COH | 111069050011 | Gas | Gov. Aggregation |
| COH | 111069070017 | Gas | Gov. Aggregation |
| COH | 111069130014 | Gas | Gov. Aggregation |
| COH | 185881400017 | Gas | Gov. Aggregation |
| COH | 186797180012 | Gas | Gov. Aggregation |
| COH | 186612700030 | Gas | Gov. Aggregation |
| COH | 148449500017 | Gas | Gov. Aggregation |
| COH | 152718110085 | Gas | Gov. Aggregation |
| COH | 152196260046 | Gas | Gov. Aggregation |
| COH | 151760290026 | Gas | Gov. Aggregation |
| COH | 149812110017 | Gas | Gov. Aggregation |
| COH | 150803200014 | Gas | Gov. Aggregation |
| COH | 199513290014 | Gas | Gov. Aggregation |
| COH | 198794410015 | Gas | Gov. Aggregation |
| COH | 198876080011 | Gas | Gov. Aggregation |
| COH | 141587370029 | Gas | Gov. Aggregation |
| COH | 142524680034 | Gas | Gov. Aggregation |
| COH | 197565830059 | Gas | Gov. Aggregation |
| COH | 200493030018 | Gas | Gov. Aggregation |
| COH | 199251010018 | Gas | Gov. Aggregation |
| COH | 198496760014 | Gas | Gov. Aggregation |
| COH | 196835010013 | Gas | Gov. Aggregation |
| COH | 197045740050 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 201015450011 | Gas | Gov. Aggregation |
| COH | 174603310017 | Gas | Gov. Aggregation |
| COH | 175400890024 | Gas | Gov. Aggregation |
| COH | 201259310014 | Gas | Gov. Aggregation |
| COH | 144490790014 | Gas | Gov. Aggregation |
| COH | 155867360012 | Gas | Gov. Aggregation |
| COH | 162644730035 | Gas | Gov. Aggregation |
| COH | 140387460016 | Gas | Gov. Aggregation |
| COH | 118399990045 | Gas | Gov. Aggregation |
| COH | 117581000028 | Gas | Gov. Aggregation |
| COH | 185639990026 | Gas | Gov. Aggregation |
| COH | 197028420017 | Gas | Gov. Aggregation |
| COH | 140963700031 | Gas | Gov. Aggregation |
| COH | 117137440054 | Gas | Gov. Aggregation |
| COH | 185244030051 | Gas | Gov. Aggregation |
| COH | 200270300013 | Gas | Gov. Aggregation |
| COH | 200839760011 | Gas | Gov. Aggregation |
| COH | 201124580013 | Gas | Gov. Aggregation |
| COH | 117355740022 | Gas | Gov. Aggregation |
| COH | 190864570020 | Gas | Gov. Aggregation |
| COH | 117001100025 | Gas | Gov. Aggregation |
| COH | 150110460019 | Gas | Gov. Aggregation |
| COH | 146652020019 | Gas | Gov. Aggregation |
| COH | 194198610011 | Gas | Gov. Aggregation |
| COH | 132453670039 | Gas | Gov. Aggregation |
| COH | 122317640035 | Gas | Gov. Aggregation |
| COH | 131698940026 | Gas | Gov. Aggregation |
| COH | 162786200045 | Gas | Gov. Aggregation |
| COH | 196993930016 | Gas | Gov. Aggregation |
| COH | 140782160039 | Gas | Gov. Aggregation |
| COH | 146325190026 | Gas | Gov. Aggregation |
| COH | 196433780023 | Gas | Gov. Aggregation |
| COH | 140367970039 | Gas | Gov. Aggregation |
| COH | 154054320014 | Gas | Gov. Aggregation |
| COH | 158222750022 | Gas | Gov. Aggregation |
| COH | 145374490012 | Gas | Gov. Aggregation |
| COH | 196778050017 | Gas | Gov. Aggregation |
| COH | 152620450054 | Gas | Gov. Aggregation |
| COH | 196602960017 | Gas | Gov. Aggregation |
| COH | 134726940031 | Gas | Gov. Aggregation |
| COH | 191729320018 | Gas | Gov. Aggregation |
| COH | 200591750019 | Gas | Gov. Aggregation |
| COH | 190904430014 | Gas | Gov. Aggregation |
| COH | 190121070029 | Gas | Gov. Aggregation |
| COH | 117961080044 | Gas | Gov. Aggregation |
| COH | 186278450024 | Gas | Gov. Aggregation |
| COH | 139906920047 | Gas | Gov. Aggregation |
| COH | 186205750051 | Gas | Gov. Aggregation |
| COH | 163226860015 | Gas | Gov. Aggregation |
| COH | 155756870029 | Gas | Gov. Aggregation |
| COH | 173895200014 | Gas | Gov. Aggregation |
| COH | 159411500013 | Gas | Gov. Aggregation |
| COH | 200737920013 | Gas | Gov. Aggregation |
| COH | 190450790012 | Gas | Gov. Aggregation |
| COH | 194569050021 | Gas | Gov. Aggregation |
| COH | 139932560011 | Gas | Gov. Aggregation |
| COH | 199449460015 | Gas | Gov. Aggregation |
| COH | 176800660014 | Gas | Gov. Aggregation |
| COH | 200620800015 | Gas | Gov. Aggregation |
| COH | 117335240010 | Gas | Gov. Aggregation |
| COH | 120360980024 | Gas | Gov. Aggregation |
| COH | 200101960012 | Gas | Gov. Aggregation |
| COH | 163668210033 | Gas | Gov. Aggregation |
| COH | 177112530033 | Gas | Gov. Aggregation |
| COH | 197910360019 | Gas | Gov. Aggregation |
| COH | 162451420011 | Gas | Gov. Aggregation |
| COH | 163841820019 | Gas | Gov. Aggregation |
| COH | 194780400029 | Gas | Gov. Aggregation |
| COH | 164094620015 | Gas | Gov. Aggregation |
| COH | 139075350013 | Gas | Gov. Aggregation |
| COH | 140692800035 | Gas | Gov. Aggregation |
| COH | 140831290091 | Gas | Gov. Aggregation |
| COH | 168056420031 | Gas | Gov. Aggregation |
| COH | 170901630012 | Gas | Gov. Aggregation |
| COH | 167598090016 | Gas | Gov. Aggregation |
| COH | 194465040014 | Gas | Gov. Aggregation |
| COH | 117076560040 | Gas | Gov. Aggregation |
| COH | 201037310014 | Gas | Gov. Aggregation |
| COH | 199111310011 | Gas | Gov. Aggregation |
| COH | 198574950018 | Gas | Gov. Aggregation |
| COH | 169017160019 | Gas | Gov. Aggregation |
| COH | 138449100013 | Gas | Gov. Aggregation |
| COH | 172624790024 | Gas | Gov. Aggregation |
| COH | 174233670017 | Gas | Gov. Aggregation |
| COH | 196993840024 | Gas | Gov. Aggregation |
| COH | 160401290016 | Gas | Gov. Aggregation |
| COH | 200320710010 | Gas | Gov. Aggregation |
| COH | 185244560014 | Gas | Gov. Aggregation |
| COH | 161600220017 | Gas | Gov. Aggregation |
| COH | 189939050041 | Gas | Gov. Aggregation |
| COH | 159824930036 | Gas | Gov. Aggregation |
| COH | 155283570016 | Gas | Gov. Aggregation |
| COH | 172763930039 | Gas | Gov. Aggregation |
| COH | 173676340019 | Gas | Gov. Aggregation |
| COH | 190165880018 | Gas | Gov. Aggregation |
| COH | 190695860019 | Gas | Gov. Aggregation |
| COH | 201891360014 | Gas | Gov. Aggregation |
| COH | 177746270011 | Gas | Gov. Aggregation |
| COH | 111112790022 | Gas | Gov. Aggregation |
| COH | 111083190021 | Gas | Gov. Aggregation |
| COH | 111035250010 | Gas | Gov. Aggregation |
| COH | 111035990015 | Gas | Gov. Aggregation |
| COH | 111036210016 | Gas | Gov. Aggregation |
| COH | 111036290010 | Gas | Gov. Aggregation |
| COH | 195728210019 | Gas | Gov. Aggregation |
| COH | 202651550011 | Gas | Gov. Aggregation |
| COH | 201376140012 | Gas | Gov. Aggregation |
| COH | 194661490050 | Gas | Gov. Aggregation |
| COH | 192432590010 | Gas | Gov. Aggregation |
| COH | 187800470020 | Gas | Gov. Aggregation |
| COH | 190806280014 | Gas | Gov. Aggregation |
| COH | 190238940010 | Gas | Gov. Aggregation |
| COH | 167905130014 | Gas | Gov. Aggregation |
| COH | 167583760016 | Gas | Gov. Aggregation |
| COH | 144483500037 | Gas | Gov. Aggregation |
| COH | 154701620018 | Gas | Gov. Aggregation |
| COH | 190200440014 | Gas | Gov. Aggregation |
| COH | 157707860013 | Gas | Gov. Aggregation |
| COH | 157741960047 | Gas | Gov. Aggregation |
| COH | 188811710016 | Gas | Gov. Aggregation |
| COH | 189765250011 | Gas | Gov. Aggregation |
| COH | 160402700026 | Gas | Gov. Aggregation |
| COH | 173972100011 | Gas | Gov. Aggregation |
| COH | 185541330021 | Gas | Gov. Aggregation |
| COH | 120542000025 | Gas | Gov. Aggregation |
| COH | 146721170039 | Gas | Gov. Aggregation |
| COH | 141560550027 | Gas | Gov. Aggregation |
| COH | 174825010038 | Gas | Gov. Aggregation |
| COH | 174928700017 | Gas | Gov. Aggregation |
| COH | 175192910013 | Gas | Gov. Aggregation |
| COH | 169363290019 | Gas | Gov. Aggregation |
| COH | 169367700041 | Gas | Gov. Aggregation |
| COH | 169499610014 | Gas | Gov. Aggregation |
| COH | 169581100025 | Gas | Gov. Aggregation |
| COH | 169893860025 | Gas | Gov. Aggregation |
| COH | 175418730011 | Gas | Gov. Aggregation |
| COH | 137582060020 | Gas | Gov. Aggregation |
| COH | 157755630010 | Gas | Gov. Aggregation |
| COH | 166548930033 | Gas | Gov. Aggregation |
| COH | 114405370026 | Gas | Gov. Aggregation |
| COH | 155363660017 | Gas | Gov. Aggregation |
| COH | 152737150014 | Gas | Gov. Aggregation |
| COH | 115856670018 | Gas | Gov. Aggregation |
| COH | 185085020015 | Gas | Gov. Aggregation |
| COH | 198952270037 | Gas | Gov. Aggregation |
| COH | 175002810015 | Gas | Gov. Aggregation |
| COH | 200785250013 | Gas | Gov. Aggregation |
| COH | 200975490010 | Gas | Gov. Aggregation |
| COH | 200814080016 | Gas | Gov. Aggregation |
| COH | 194047370020 | Gas | Gov. Aggregation |
| COH | 194083970019 | Gas | Gov. Aggregation |
| COH | 198022620016 | Gas | Gov. Aggregation |
| COH | 197786700030 | Gas | Gov. Aggregation |
| COH | 197844060013 | Gas | Gov. Aggregation |
| COH | 196741450038 | Gas | Gov. Aggregation |
| COH | 197194910013 | Gas | Gov. Aggregation |
| COH | 202403830017 | Gas | Gov. Aggregation |
| COH | 202244530018 | Gas | Gov. Aggregation |
| COH | 202075380019 | Gas | Gov. Aggregation |
| COH | 199741700014 | Gas | Gov. Aggregation |
| COH | 199734650010 | Gas | Gov. Aggregation |
| COH | 198575290015 | Gas | Gov. Aggregation |
| COH | 198790630017 | Gas | Gov. Aggregation |
| COH | 198955420011 | Gas | Gov. Aggregation |
| COH | 142404670076 | Gas | Gov. Aggregation |
| COH | 139495140026 | Gas | Gov. Aggregation |
| COH | 126728950026 | Gas | Gov. Aggregation |
| COH | 134404450036 | Gas | Gov. Aggregation |
| COH | 134404450045 | Gas | Gov. Aggregation |
| COH | 111078700017 | Gas | Gov. Aggregation |
| COH | 111078900013 | Gas | Gov. Aggregation |
| COH | 111078020027 | Gas | Gov. Aggregation |
| COH | 111094040010 | Gas | Gov. Aggregation |
| COH | 111102330056 | Gas | Gov. Aggregation |
| COH | 111102330045 | Gas | Gov. Aggregation |
| COH | 111102330074 | Gas | Gov. Aggregation |
| COH | 111095530015 | Gas | Gov. Aggregation |
| COH | 111096150013 | Gas | Gov. Aggregation |
| COH | 111069320023 | Gas | Gov. Aggregation |
| COH | 189705080013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 196184570026 | Gas | Gov. Aggregation |
| COH | 117554090036 | Gas | Gov. Aggregation |
| COH | 185860590012 | Gas | Gov. Aggregation |
| COH | 199698000014 | Gas | Gov. Aggregation |
| COH | 161773260014 | Gas | Gov. Aggregation |
| COH | 200384180018 | Gas | Gov. Aggregation |
| COH | 137318990015 | Gas | Gov. Aggregation |
| COH | 199005890015 | Gas | Gov. Aggregation |
| COH | 167225220044 | Gas | Gov. Aggregation |
| COH | 193824320050 | Gas | Gov. Aggregation |
| COH | 165895270010 | Gas | Gov. Aggregation |
| COH | 163652440074 | Gas | Gov. Aggregation |
| COH | 148449810021 | Gas | Gov. Aggregation |
| COH | 146104110039 | Gas | Gov. Aggregation |
| COH | 117376480023 | Gas | Gov. Aggregation |
| COH | 127328960058 | Gas | Gov. Aggregation |
| COH | 200939580017 | Gas | Gov. Aggregation |
| COH | 157869180023 | Gas | Gov. Aggregation |
| COH | 173749970021 | Gas | Gov. Aggregation |
| COH | 130871720034 | Gas | Gov. Aggregation |
| COH | 187380260017 | Gas | Gov. Aggregation |
| COH | 197225710027 | Gas | Gov. Aggregation |
| COH | 195708170029 | Gas | Gov. Aggregation |
| COH | 198355120016 | Gas | Gov. Aggregation |
| COH | 161511050012 | Gas | Gov. Aggregation |
| COH | 163011100019 | Gas | Gov. Aggregation |
| COH | 164475120058 | Gas | Gov. Aggregation |
| COH | 131853410045 | Gas | Gov. Aggregation |
| COH | 157061920038 | Gas | Gov. Aggregation |
| COH | 188858090019 | Gas | Gov. Aggregation |
| COH | 199691380019 | Gas | Gov. Aggregation |
| COH | 155094210012 | Gas | Gov. Aggregation |
| COH | 197735270010 | Gas | Gov. Aggregation |
| COH | 198422560020 | Gas | Gov. Aggregation |
| COH | 130723930024 | Gas | Gov. Aggregation |
| COH | 197421160018 | Gas | Gov. Aggregation |
| COH | 157779710013 | Gas | Gov. Aggregation |
| COH | 161657970039 | Gas | Gov. Aggregation |
| COH | 192281690010 | Gas | Gov. Aggregation |
| COH | 197703980027 | Gas | Gov. Aggregation |
| COH | 164246330031 | Gas | Gov. Aggregation |
| COH | 194713530014 | Gas | Gov. Aggregation |
| COH | 117212770055 | Gas | Gov. Aggregation |
| COH | 201171540012 | Gas | Gov. Aggregation |
| COH | 200983770014 | Gas | Gov. Aggregation |
| COH | 144486180011 | Gas | Gov. Aggregation |
| COH | 195943980012 | Gas | Gov. Aggregation |
| COH | 185993740019 | Gas | Gov. Aggregation |
| COH | 193684880015 | Gas | Gov. Aggregation |
| COH | 117999420025 | Gas | Gov. Aggregation |
| COH | 190755470022 | Gas | Gov. Aggregation |
| COH | 172890520018 | Gas | Gov. Aggregation |
| COH | 188219610013 | Gas | Gov. Aggregation |
| COH | 200958050018 | Gas | Gov. Aggregation |
| COH | 194587820012 | Gas | Gov. Aggregation |
| COH | 164380100026 | Gas | Gov. Aggregation |
| COH | 159004900021 | Gas | Gov. Aggregation |
| COH | 163297500011 | Gas | Gov. Aggregation |
| COH | 198243350015 | Gas | Gov. Aggregation |
| COH | 145169350025 | Gas | Gov. Aggregation |
| COH | 176724400010 | Gas | Gov. Aggregation |
| COH | 155434940071 | Gas | Gov. Aggregation |
| COH | 150174200019 | Gas | Gov. Aggregation |
| COH | 145816780022 | Gas | Gov. Aggregation |
| COH | 194866020027 | Gas | Gov. Aggregation |
| COH | 192275210022 | Gas | Gov. Aggregation |
| COH | 139077890025 | Gas | Gov. Aggregation |
| COH | 147656040016 | Gas | Gov. Aggregation |
| COH | 193577160013 | Gas | Gov. Aggregation |
| COH | 200550820010 | Gas | Gov. Aggregation |
| COH | 199333468027 | Gas | Gov. Aggregation |
| COH | 199356260014 | Gas | Gov. Aggregation |
| COH | 158650390012 | Gas | Gov. Aggregation |
| COH | 147252080014 | Gas | Gov. Aggregation |
| COH | 123527730058 | Gas | Gov. Aggregation |
| COH | 145030620021 | Gas | Gov. Aggregation |
| COH | 193665380010 | Gas | Gov. Aggregation |
| COH | 173412990075 | Gas | Gov. Aggregation |
| COH | 143874970040 | Gas | Gov. Aggregation |
| COH | 197989200017 | Gas | Gov. Aggregation |
| COH | 146814530018 | Gas | Gov. Aggregation |
| COH | 186065900039 | Gas | Gov. Aggregation |
| COH | 162129800050 | Gas | Gov. Aggregation |
| COH | 191811930024 | Gas | Gov. Aggregation |
| COH | 185964050042 | Gas | Gov. Aggregation |
| COH | 144444990037 | Gas | Gov. Aggregation |
| COH | 188550330040 | Gas | Gov. Aggregation |
| COH | 158762790039 | Gas | Gov. Aggregation |
| COH | 177508430048 | Gas | Gov. Aggregation |
| COH | 199587570010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 190733240017 | Gas | Gov. Aggregation |
| COH | 190478070015 | Gas | Gov. Aggregation |
| COH | 190392090013 | Gas | Gov. Aggregation |
| COH | 174626140033 | Gas | Gov. Aggregation |
| COH | 175429020027 | Gas | Gov. Aggregation |
| COH | 175753830010 | Gas | Gov. Aggregation |
| COH | 140545900026 | Gas | Gov. Aggregation |
| COH | 137629310018 | Gas | Gov. Aggregation |
| COH | 110405380028 | Gas | Gov. Aggregation |
| COH | 111100620013 | Gas | Gov. Aggregation |
| COH | 111100570014 | Gas | Gov. Aggregation |
| COH | 111093320013 | Gas | Gov. Aggregation |
| COH | 111093590044 | Gas | Gov. Aggregation |
| COH | 111078560033 | Gas | Gov. Aggregation |
| COH | 199929610015 | Gas | Gov. Aggregation |
| COH | 196250340014 | Gas | Gov. Aggregation |
| COH | 195187660013 | Gas | Gov. Aggregation |
| COH | 194752260037 | Gas | Gov. Aggregation |
| COH | 164295650013 | Gas | Gov. Aggregation |
| COH | 165769270026 | Gas | Gov. Aggregation |
| COH | 167377040041 | Gas | Gov. Aggregation |
| COH | 170111710010 | Gas | Gov. Aggregation |
| COH | 170377240035 | Gas | Gov. Aggregation |
| COH | 169917250012 | Gas | Gov. Aggregation |
| COH | 189502240019 | Gas | Gov. Aggregation |
| COH | 189944890026 | Gas | Gov. Aggregation |
| COH | 174027200096 | Gas | Gov. Aggregation |
| COH | 143410080047 | Gas | Gov. Aggregation |
| COH | 144902560035 | Gas | Gov. Aggregation |
| COH | 140650710023 | Gas | Gov. Aggregation |
| COH | 111188720036 | Gas | Gov. Aggregation |
| COH | 111173520020 | Gas | Gov. Aggregation |
| COH | 111113250014 | Gas | Gov. Aggregation |
| COH | 111113290016 | Gas | Gov. Aggregation |
| COH | 111113580088 | Gas | Gov. Aggregation |
| COH | 111154270014 | Gas | Gov. Aggregation |
| COH | 111087560025 | Gas | Gov. Aggregation |
| COH | 111092160028 | Gas | Gov. Aggregation |
| COH | 198507280010 | Gas | Gov. Aggregation |
| COH | 198643790015 | Gas | Gov. Aggregation |
| COH | 198654160014 | Gas | Gov. Aggregation |
| COH | 198944700015 | Gas | Gov. Aggregation |
| COH | 199454830016 | Gas | Gov. Aggregation |
| COH | 200947860011 | Gas | Gov. Aggregation |
| COH | 200462770018 | Gas | Gov. Aggregation |
| COH | 200102540018 | Gas | Gov. Aggregation |
| COH | 191907500012 | Gas | Gov. Aggregation |
| COH | 192812490015 | Gas | Gov. Aggregation |
| COH | 197810050016 | Gas | Gov. Aggregation |
| COH | 199460250015 | Gas | Gov. Aggregation |
| COH | 152701190011 | Gas | Gov. Aggregation |
| COH | 141263560016 | Gas | Gov. Aggregation |
| COH | 164361330019 | Gas | Gov. Aggregation |
| COH | 170868150015 | Gas | Gov. Aggregation |
| COH | 170370440019 | Gas | Gov. Aggregation |
| COH | 111154660012 | Gas | Gov. Aggregation |
| COH | 137732700035 | Gas | Gov. Aggregation |
| COH | 136401380044 | Gas | Gov. Aggregation |
| COH | 136648340017 | Gas | Gov. Aggregation |
| COH | 111058100022 | Gas | Gov. Aggregation |
| COH | 111047350023 | Gas | Gov. Aggregation |
| COH | 111103280019 | Gas | Gov. Aggregation |
| COH | 111103370010 | Gas | Gov. Aggregation |
| COH | 111103480017 | Gas | Gov. Aggregation |
| COH | 196607460012 | Gas | Gov. Aggregation |
| COH | 194123500011 | Gas | Gov. Aggregation |
| COH | 194332130025 | Gas | Gov. Aggregation |
| COH | 194633430015 | Gas | Gov. Aggregation |
| COH | 174626410018 | Gas | Gov. Aggregation |
| COH | 164696010017 | Gas | Gov. Aggregation |
| COH | 176176520018 | Gas | Gov. Aggregation |
| COH | 172739930021 | Gas | Gov. Aggregation |
| COH | 174267120011 | Gas | Gov. Aggregation |
| COH | 111055280049 | Gas | Gov. Aggregation |
| COH | 111069870028 | Gas | Gov. Aggregation |
| COH | 131851770017 | Gas | Gov. Aggregation |
| COH | 131851770026 | Gas | Gov. Aggregation |
| COH | 132587800190 | Gas | Gov. Aggregation |
| COH | 111179850047 | Gas | Gov. Aggregation |
| COH | 141355550040 | Gas | Gov. Aggregation |
| COH | 188836410024 | Gas | Gov. Aggregation |
| COH | 199199350019 | Gas | Gov. Aggregation |
| COH | 201029040018 | Gas | Gov. Aggregation |
| COH | 200218210012 | Gas | Gov. Aggregation |
| COH | 202363000017 | Gas | Gov. Aggregation |
| COH | 202311370019 | Gas | Gov. Aggregation |
| COH | 111080460020 | Gas | Gov. Aggregation |
| COH | 111094840030 | Gas | Gov. Aggregation |
| COH | 186384320017 | Gas | Gov. Aggregation |
| COH | 186716530018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 151809310036 | Gas | Gov. Aggregation |
| COH | 120012650022 | Gas | Gov. Aggregation |
| COH | 170445560097 | Gas | Gov. Aggregation |
| COH | 157358510115 | Gas | Gov. Aggregation |
| COH | 167225430013 | Gas | Gov. Aggregation |
| COH | 152228950055 | Gas | Gov. Aggregation |
| COH | 152230430037 | Gas | Gov. Aggregation |
| COH | 197996620014 | Gas | Gov. Aggregation |
| COH | 169466450026 | Gas | Gov. Aggregation |
| COH | 127585270013 | Gas | Gov. Aggregation |
| COH | 143034780013 | Gas | Gov. Aggregation |
| COH | 145206640015 | Gas | Gov. Aggregation |
| COH | 164655570011 | Gas | Gov. Aggregation |
| COH | 150746150062 | Gas | Gov. Aggregation |
| COH | 131967720030 | Gas | Gov. Aggregation |
| COH | 197319210023 | Gas | Gov. Aggregation |
| COH | 199615790022 | Gas | Gov. Aggregation |
| COH | 150051420022 | Gas | Gov. Aggregation |
| COH | 173371020012 | Gas | Gov. Aggregation |
| COH | 186207700011 | Gas | Gov. Aggregation |
| COH | 150876530021 | Gas | Gov. Aggregation |
| COH | 164257240117 | Gas | Gov. Aggregation |
| COH | 147130040029 | Gas | Gov. Aggregation |
| COH | 177530460045 | Gas | Gov. Aggregation |
| COH | 196917230013 | Gas | Gov. Aggregation |
| COH | 192446760024 | Gas | Gov. Aggregation |
| COH | 162602180020 | Gas | Gov. Aggregation |
| COH | 197081960012 | Gas | Gov. Aggregation |
| COH | 193384830020 | Gas | Gov. Aggregation |
| COH | 150266240025 | Gas | Gov. Aggregation |
| COH | 134258480077 | Gas | Gov. Aggregation |
| COH | 157364520094 | Gas | Gov. Aggregation |
| COH | 169867080042 | Gas | Gov. Aggregation |
| COH | 199635110013 | Gas | Gov. Aggregation |
| COH | 194864010014 | Gas | Gov. Aggregation |
| COH | 164547520015 | Gas | Gov. Aggregation |
| COH | 117343430013 | Gas | Gov. Aggregation |
| COH | 174063170013 | Gas | Gov. Aggregation |
| COH | 198997770010 | Gas | Gov. Aggregation |
| COH | 150545930019 | Gas | Gov. Aggregation |
| COH | 157959760039 | Gas | Gov. Aggregation |
| COH | 118424090049 | Gas | Gov. Aggregation |
| COH | 131189870020 | Gas | Gov. Aggregation |
| COH | 194338630019 | Gas | Gov. Aggregation |
| COH | 157796010023 | Gas | Gov. Aggregation |
| COH | 194049920011 | Gas | Gov. Aggregation |
| COH | 164550480017 | Gas | Gov. Aggregation |
| COH | 156122240050 | Gas | Gov. Aggregation |
| COH | 191221310016 | Gas | Gov. Aggregation |
| COH | 186145730017 | Gas | Gov. Aggregation |
| COH | 143087400020 | Gas | Gov. Aggregation |
| COH | 154838300016 | Gas | Gov. Aggregation |
| COH | 177445820031 | Gas | Gov. Aggregation |
| COH | 188894550018 | Gas | Gov. Aggregation |
| COH | 191023940014 | Gas | Gov. Aggregation |
| COH | 143334130031 | Gas | Gov. Aggregation |
| COH | 198379610013 | Gas | Gov. Aggregation |
| COH | 117373820027 | Gas | Gov. Aggregation |
| COH | 192700810014 | Gas | Gov. Aggregation |
| COH | 151349010786 | Gas | Gov. Aggregation |
| COH | 151349011936 | Gas | Gov. Aggregation |
| COH | 151349012015 | Gas | Gov. Aggregation |
| COH | 151349012060 | Gas | Gov. Aggregation |
| COH | 151349012177 | Gas | Gov. Aggregation |
| COH | 151349012300 | Gas | Gov. Aggregation |
| COH | 151349012426 | Gas | Gov. Aggregation |
| COH | 151349013596 | Gas | Gov. Aggregation |
| COH | 198827830018 | Gas | Gov. Aggregation |
| COH | 192131290940 | Gas | Gov. Aggregation |
| COH | 192131291001 | Gas | Gov. Aggregation |
| COH | 192131291609 | Gas | Gov. Aggregation |
| COH | 192131292000 | Gas | Gov. Aggregation |
| COH | 192131292028 | Gas | Gov. Aggregation |
| COH | 192131292144 | Gas | Gov. Aggregation |
| COH | 192131292224 | Gas | Gov. Aggregation |
| COH | 192131292804 | Gas | Gov. Aggregation |
| COH | 192131295758 | Gas | Gov. Aggregation |
| COH | 192131295856 | Gas | Gov. Aggregation |
| COH | 192131295865 | Gas | Gov. Aggregation |
| COH | 192131295936 | Gas | Gov. Aggregation |
| COH | 192131295954 | Gas | Gov. Aggregation |
| COH | 192131296284 | Gas | Gov. Aggregation |
| COH | 192131296391 | Gas | Gov. Aggregation |
| COH | 192131296426 | Gas | Gov. Aggregation |
| COH | 192131296435 | Gas | Gov. Aggregation |
| COH | 192415640220 | Gas | Gov. Aggregation |
| COH | 193688311382 | Gas | Gov. Aggregation |
| COH | 193688311515 | Gas | Gov. Aggregation |
| COH | 194189400345 | Gas | Gov. Aggregation |
| COH | 194189400381 | Gas | Gov. Aggregation |
| COH | 163128980018 | Gas | Gov. Aggregation |
| COH | 170212800017 | Gas | Gov. Aggregation |
| COH | 162225290036 | Gas | Gov. Aggregation |
| COH | 177659210018 | Gas | Gov. Aggregation |
| COH | 149800610017 | Gas | Gov. Aggregation |
| COH | 135231430018 | Gas | Gov. Aggregation |
| COH | 136874680022 | Gas | Gov. Aggregation |
| COH | 111136550040 | Gas | Gov. Aggregation |
| COH | 111036740015 | Gas | Gov. Aggregation |
| COH | 111040170025 | Gas | Gov. Aggregation |
| COH | 111046050019 | Gas | Gov. Aggregation |
| COH | 111053330015 | Gas | Gov. Aggregation |
| COH | 111053470016 | Gas | Gov. Aggregation |
| COH | 111051790022 | Gas | Gov. Aggregation |
| COH | 200398780013 | Gas | Gov. Aggregation |
| COH | 202570910017 | Gas | Gov. Aggregation |
| COH | 197651700017 | Gas | Gov. Aggregation |
| COH | 201626760011 | Gas | Gov. Aggregation |
| COH | 141827150025 | Gas | Gov. Aggregation |
| COH | 145543930038 | Gas | Gov. Aggregation |
| COH | 144149540019 | Gas | Gov. Aggregation |
| COH | 111070690023 | Gas | Gov. Aggregation |
| COH | 111070750011 | Gas | Gov. Aggregation |
| COH | 111071390015 | Gas | Gov. Aggregation |
| COH | 111071420018 | Gas | Gov. Aggregation |
| COH | 111061160023 | Gas | Gov. Aggregation |
| COH | 188283140017 | Gas | Gov. Aggregation |
| COH | 188296270031 | Gas | Gov. Aggregation |
| COH | 160546690034 | Gas | Gov. Aggregation |
| COH | 160091600037 | Gas | Gov. Aggregation |
| COH | 155118050050 | Gas | Gov. Aggregation |
| COH | 155567730017 | Gas | Gov. Aggregation |
| COH | 171371840012 | Gas | Gov. Aggregation |
| COH | 171290680018 | Gas | Gov. Aggregation |
| COH | 170639910010 | Gas | Gov. Aggregation |
| COH | 198714910018 | Gas | Gov. Aggregation |
| COH | 198333990018 | Gas | Gov. Aggregation |
| COH | 133885790038 | Gas | Gov. Aggregation |
| COH | 135233490012 | Gas | Gov. Aggregation |
| COH | 136343010018 | Gas | Gov. Aggregation |
| COH | 111062150014 | Gas | Gov. Aggregation |
| COH | 111060700012 | Gas | Gov. Aggregation |
| COH | 111060740014 | Gas | Gov. Aggregation |
| COH | 111060760010 | Gas | Gov. Aggregation |
| COH | 111060450015 | Gas | Gov. Aggregation |
| COH | 111048810015 | Gas | Gov. Aggregation |
| COH | 148852100016 | Gas | Gov. Aggregation |
| COH | 149555010078 | Gas | Gov. Aggregation |
| COH | 152530740072 | Gas | Gov. Aggregation |
| COH | 152205570013 | Gas | Gov. Aggregation |
| COH | 145220090057 | Gas | Gov. Aggregation |
| COH | 144060330011 | Gas | Gov. Aggregation |
| COH | 111051880014 | Gas | Gov. Aggregation |
| COH | 111050410014 | Gas | Gov. Aggregation |
| COH | 111050520011 | Gas | Gov. Aggregation |
| COH | 111095890056 | Gas | Gov. Aggregation |
| COH | 111077380024 | Gas | Gov. Aggregation |
| COH | 184476380027 | Gas | Gov. Aggregation |
| COH | 114430120070 | Gas | Gov. Aggregation |
| COH | 121894400016 | Gas | Gov. Aggregation |
| COH | 148876390016 | Gas | Gov. Aggregation |
| COH | 148937320010 | Gas | Gov. Aggregation |
| COH | 153960680019 | Gas | Gov. Aggregation |
| COH | 141806830017 | Gas | Gov. Aggregation |
| COH | 142268060019 | Gas | Gov. Aggregation |
| COH | 127386710058 | Gas | Gov. Aggregation |
| COH | 165412560057 | Gas | Gov. Aggregation |
| COH | 198641550019 | Gas | Gov. Aggregation |
| COH | 201694760018 | Gas | Gov. Aggregation |
| COH | 202534620014 | Gas | Gov. Aggregation |
| COH | 193870020010 | Gas | Gov. Aggregation |
| COH | 172082990013 | Gas | Gov. Aggregation |
| COH | 185440870031 | Gas | Gov. Aggregation |
| COH | 185296730019 | Gas | Gov. Aggregation |
| COH | 177729640037 | Gas | Gov. Aggregation |
| COH | 177454590022 | Gas | Gov. Aggregation |
| COH | 175002800017 | Gas | Gov. Aggregation |
| COH | 175181140018 | Gas | Gov. Aggregation |
| COH | 175181140036 | Gas | Gov. Aggregation |
| COH | 175181140045 | Gas | Gov. Aggregation |
| COH | 201780570015 | Gas | Gov. Aggregation |
| COH | 197997070018 | Gas | Gov. Aggregation |
| COH | 198004960013 | Gas | Gov. Aggregation |
| COH | 194762290012 | Gas | Gov. Aggregation |
| COH | 195913210025 | Gas | Gov. Aggregation |
| COH | 191344780018 | Gas | Gov. Aggregation |
| COH | 193900470020 | Gas | Gov. Aggregation |
| COH | 193915330019 | Gas | Gov. Aggregation |
| COH | 201568830010 | Gas | Gov. Aggregation |
| COH | 200897620018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 194189400710 | Gas | Gov. Aggregation |
| COH | 194189400881 | Gas | Gov. Aggregation |
| COH | 194189401031 | Gas | Gov. Aggregation |
| COH | 194189401059 | Gas | Gov. Aggregation |
| COH | 195340850053 | Gas | Gov. Aggregation |
| COH | 195341410035 | Gas | Gov. Aggregation |
| COH | 195341570050 | Gas | Gov. Aggregation |
| COH | 195655000036 | Gas | Gov. Aggregation |
| COH | 195773160248 | Gas | Gov. Aggregation |
| COH | 195773160604 | Gas | Gov. Aggregation |
| COH | 195773160622 | Gas | Gov. Aggregation |
| COH | 196189370055 | Gas | Gov. Aggregation |
| COH | 197275350019 | Gas | Gov. Aggregation |
| COH | 193769690033 | Gas | Gov. Aggregation |
| COH | 196401180017 | Gas | Gov. Aggregation |
| COH | 173087230057 | Gas | Gov. Aggregation |
| COH | 173087230066 | Gas | Gov. Aggregation |
| COH | 158073400013 | Gas | Gov. Aggregation |
| VEDO | 4002270242240486 | Gas | Gov. Aggregation |
| DEO | 1180003649570 | Gas | Gov. Aggregation |
| DEO | 158920290029 | Gas | Gov. Aggregation |
| DEO | 2500019732517 | Gas | Gov. Aggregation |
| DEO | 8180003645470 | Gas | Gov. Aggregation |
| DEO | 6180003746071 | Gas | Gov. Aggregation |
| DEO | 3180003932264 | Gas | Gov. Aggregation |
| DEO | 5180003955308 | Gas | Gov. Aggregation |
| COH | 115030880014 | Gas | Gov. Aggregation |
| DEO | 6500049923379 | Gas | Gov. Aggregation |
| DEO | 9180004232203 | Gas | Gov. Aggregation |
| COH | 130886900035 | Gas | Gov. Aggregation |
| COH | 117321900010 | Gas | Gov. Aggregation |
| COH | 190527170019 | Gas | Gov. Aggregation |
| COH | 201254680017 | Gas | Gov. Aggregation |
| COH | 201258330012 | Gas | Gov. Aggregation |
| COH | 111188130012 | Gas | Gov. Aggregation |
| COH | 115828450013 | Gas | Gov. Aggregation |
| COH | 518000420811 9 | Gas | Gov. Aggregation |
| VEDO | 4015329952538321 | Gas | Gov. Aggregation |
| DEO | 5442000053822 | Gas | Gov. Aggregation |
| DEO | 7420905557978 | Gas | Gov. Aggregation |
| DEO | 6180004218397 | Gas | Gov. Aggregation |
| COH | 112544800032 | Gas | Gov. Aggregation |
| COH | 112544990024 | Gas | Gov. Aggregation |
| COH | 112695800024 | Gas | Gov. Aggregation |
| COH | 112703760060 | Gas | Gov. Aggregation |
| COH | 116653160032 | Gas | Gov. Aggregation |
| COH | 161730610029 | Gas | Gov. Aggregation |
| COH | 161501850195 | Gas | Gov. Aggregation |
| COH | 157158790077 | Gas | Gov. Aggregation |
| COH | 185141790032 | Gas | Gov. Aggregation |
| COH | 197218400027 | Gas | Gov. Aggregation |
| COH | 197550440016 | Gas | Gov. Aggregation |
| COH | 198392710014 | Gas | Gov. Aggregation |
| COH | 199211960022 | Gas | Gov. Aggregation |
| COH | 198824390015 | Gas | Gov. Aggregation |
| COH | 199734950026 | Gas | Gov. Aggregation |
| COH | 196462990028 | Gas | Gov. Aggregation |
| COH | 188897640020 | Gas | Gov. Aggregation |
| COH | 191168650028 | Gas | Gov. Aggregation |
| COH | 191643140036 | Gas | Gov. Aggregation |
| COH | 201436930018 | Gas | Gov. Aggregation |
| COH | 201369260012 | Gas | Gov. Aggregation |
| COH | 201665120013 | Gas | Gov. Aggregation |
| COH | 200511590011 | Gas | Gov. Aggregation |
| COH | 200647060015 | Gas | Gov. Aggregation |
| COH | 200488850017 | Gas | Gov. Aggregation |
| COH | 200277150011 | Gas | Gov. Aggregation |
| COH | 200229480013 | Gas | Gov. Aggregation |
| COH | 200810850012 | Gas | Gov. Aggregation |
| COH | 201876410015 | Gas | Gov. Aggregation |
| COH | 188821430023 | Gas | Gov. Aggregation |
| COH | 150226670038 | Gas | Gov. Aggregation |
| COH | 113214330020 | Gas | Gov. Aggregation |
| COH | 145023180029 | Gas | Gov. Aggregation |
| COH | 172683200032 | Gas | Gov. Aggregation |
| COH | 190448630029 | Gas | Gov. Aggregation |
| COH | 194073970038 | Gas | Gov. Aggregation |
| COH | 201227250014 | Gas | Gov. Aggregation |
| COH | 153314010045 | Gas | Gov. Aggregation |
| COH | 112274110049 | Gas | Gov. Aggregation |
| COH | 200271080018 | Gas | Gov. Aggregation |
| COH | 197443730012 | Gas | Gov. Aggregation |
| COH | 198375790014 | Gas | Gov. Aggregation |
| COH | 198526020023 | Gas | Gov. Aggregation |
| COH | 199697550011 | Gas | Gov. Aggregation |
| COH | 199185850013 | Gas | Gov. Aggregation |
| COH | 153423070079 | Gas | Gov. Aggregation |
| COH | 144940230025 | Gas | Gov. Aggregation |
| COH | 143556360024 | Gas | Gov. Aggregation |
| COH | 112294810013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 202417650016 | Gas | Gov. Aggregation |
| COH | 151526140050 | Gas | Gov. Aggregation |
| COH | 110369940013 | Gas | Gov. Aggregation |
| COH | 131946120030 | Gas | Gov. Aggregation |
| COH | 131946120049 | Gas | Gov. Aggregation |
| COH | 202695670014 | Gas | Gov. Aggregation |
| COH | 202532070014 | Gas | Gov. Aggregation |
| COH | 202393450010 | Gas | Gov. Aggregation |
| COH | 143316070034 | Gas | Gov. Aggregation |
| COH | 164547630012 | Gas | Gov. Aggregation |
| COH | 167439390019 | Gas | Gov. Aggregation |
| COH | 165982580047 | Gas | Gov. Aggregation |
| COH | 167731640025 | Gas | Gov. Aggregation |
| COH | 167622570012 | Gas | Gov. Aggregation |
| COH | 167522230015 | Gas | Gov. Aggregation |
| COH | 169147230019 | Gas | Gov. Aggregation |
| COH | 169357790035 | Gas | Gov. Aggregation |
| COH | 157359210018 | Gas | Gov. Aggregation |
| COH | 157804010015 | Gas | Gov. Aggregation |
| COH | 155429630013 | Gas | Gov. Aggregation |
| COH | 186384340022 | Gas | Gov. Aggregation |
| COH | 186552290017 | Gas | Gov. Aggregation |
| COH | 187817230016 | Gas | Gov. Aggregation |
| COH | 189476910015 | Gas | Gov. Aggregation |
| COH | 189204020035 | Gas | Gov. Aggregation |
| COH | 188451480019 | Gas | Gov. Aggregation |
| COH | 188749310013 | Gas | Gov. Aggregation |
| COH | 111067970012 | Gas | Gov. Aggregation |
| COH | 111068300038 | Gas | Gov. Aggregation |
| COH | 111068340012 | Gas | Gov. Aggregation |
| COH | 111064370014 | Gas | Gov. Aggregation |
| COH | 111064380012 | Gas | Gov. Aggregation |
| COH | 111064390010 | Gas | Gov. Aggregation |
| COH | 111064450017 | Gas | Gov. Aggregation |
| COH | 111064510014 | Gas | Gov. Aggregation |
| COH | 111080850019 | Gas | Gov. Aggregation |
| COH | 111081050015 | Gas | Gov. Aggregation |
| COH | 111081600019 | Gas | Gov. Aggregation |
| COH | 111091860041 | Gas | Gov. Aggregation |
| COH | 191765170014 | Gas | Gov. Aggregation |
| COH | 193639200012 | Gas | Gov. Aggregation |
| COH | 139647340021 | Gas | Gov. Aggregation |
| COH | 140320960011 | Gas | Gov. Aggregation |
| COH | 149917120022 | Gas | Gov. Aggregation |
| COH | 135027720047 | Gas | Gov. Aggregation |
| COH | 111058680012 | Gas | Gov. Aggregation |
| COH | 111058940017 | Gas | Gov. Aggregation |
| COH | 164578150018 | Gas | Gov. Aggregation |
| COH | 111100420024 | Gas | Gov. Aggregation |
| COH | 129813850078 | Gas | Gov. Aggregation |
| COH | 144443090061 | Gas | Gov. Aggregation |
| COH | 136507830018 | Gas | Gov. Aggregation |
| COH | 135295650018 | Gas | Gov. Aggregation |
| COH | 132899950027 | Gas | Gov. Aggregation |
| COH | 134212480028 | Gas | Gov. Aggregation |
| COH | 200268000011 | Gas | Gov. Aggregation |
| COH | 199476040016 | Gas | Gov. Aggregation |
| COH | 201444610018 | Gas | Gov. Aggregation |
| COH | 171265730010 | Gas | Gov. Aggregation |
| COH | 171540360014 | Gas | Gov. Aggregation |
| COH | 185188750032 | Gas | Gov. Aggregation |
| COH | 158735560016 | Gas | Gov. Aggregation |
| COH | 161436780091 | Gas | Gov. Aggregation |
| COH | 149407970043 | Gas | Gov. Aggregation |
| COH | 111059830018 | Gas | Gov. Aggregation |
| COH | 111059850023 | Gas | Gov. Aggregation |
| COH | 111086940018 | Gas | Gov. Aggregation |
| COH | 201732470017 | Gas | Gov. Aggregation |
| COH | 198421380011 | Gas | Gov. Aggregation |
| COH | 132239050043 | Gas | Gov. Aggregation |
| COH | 111163430020 | Gas | Gov. Aggregation |
| COH | 148831160027 | Gas | Gov. Aggregation |
| COH | 111080630015 | Gas | Gov. Aggregation |
| COH | 111080690013 | Gas | Gov. Aggregation |
| COH | 190714350014 | Gas | Gov. Aggregation |
| COH | 187653380013 | Gas | Gov. Aggregation |
| COH | 186889100013 | Gas | Gov. Aggregation |
| COH | 172876620017 | Gas | Gov. Aggregation |
| COH | 142178950014 | Gas | Gov. Aggregation |
| COH | 153819440018 | Gas | Gov. Aggregation |
| COH | 169818630012 | Gas | Gov. Aggregation |
| COH | 163931650014 | Gas | Gov. Aggregation |
| COH | 195554080016 | Gas | Gov. Aggregation |
| COH | 196894970018 | Gas | Gov. Aggregation |
| COH | 192157670017 | Gas | Gov. Aggregation |
| COH | 191915190011 | Gas | Gov. Aggregation |
| COH | 193542220013 | Gas | Gov. Aggregation |
| COH | 137874790019 | Gas | Gov. Aggregation |
| COH | 119576150026 | Gas | Gov. Aggregation |
| COH | 195292500031 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 201523680016 | Gas | Gov. Aggregation |
| COH | 191049160032 | Gas | Gov. Aggregation |
| COH | 199254530013 | Gas | Gov. Aggregation |
| COH | 172642480030 | Gas | Gov. Aggregation |
| COH | 200424450015 | Gas | Gov. Aggregation |
| COH | 201930420017 | Gas | Gov. Aggregation |
| COH | 201705110019 | Gas | Gov. Aggregation |
| COH | 200268350036 | Gas | Gov. Aggregation |
| COH | 162122560037 | Gas | Gov. Aggregation |
| COH | 112223300015 | Gas | Gov. Aggregation |
| COH | 188383810032 | Gas | Gov. Aggregation |
| COH | 189125880033 | Gas | Gov. Aggregation |
| COH | 199969110016 | Gas | Gov. Aggregation |
| COH | 195534020029 | Gas | Gov. Aggregation |
| COH | 188666640010 | Gas | Gov. Aggregation |
| COH | 191211070045 | Gas | Gov. Aggregation |
| COH | 199721920010 | Gas | Gov. Aggregation |
| COH | 198745670014 | Gas | Gov. Aggregation |
| COH | 201355820013 | Gas | Gov. Aggregation |
| COH | 200339360015 | Gas | Gov. Aggregation |
| COH | 200705330014 | Gas | Gov. Aggregation |
| COH | 171881250015 | Gas | Gov. Aggregation |
| COH | 165416630027 | Gas | Gov. Aggregation |
| COH | 177340190072 | Gas | Gov. Aggregation |
| COH | 112254230028 | Gas | Gov. Aggregation |
| COH | 195801630024 | Gas | Gov. Aggregation |
| COH | 191800290040 | Gas | Gov. Aggregation |
| COH | 197251300019 | Gas | Gov. Aggregation |
| COH | 134796630011 | Gas | Gov. Aggregation |
| COH | 112293590012 | Gas | Gov. Aggregation |
| COH | 112293810015 | Gas | Gov. Aggregation |
| COH | 112294090015 | Gas | Gov. Aggregation |
| COH | 113200960045 | Gas | Gov. Aggregation |
| COH | 197645520018 | Gas | Gov. Aggregation |
| COH | 112705710066 | Gas | Gov. Aggregation |
| COH | 122484360031 | Gas | Gov. Aggregation |
| COH | 200503290011 | Gas | Gov. Aggregation |
| COH | 199064920014 | Gas | Gov. Aggregation |
| COH | 144756780021 | Gas | Gov. Aggregation |
| COH | 112269020049 | Gas | Gov. Aggregation |
| COH | 170220300015 | Gas | Gov. Aggregation |
| COH | 199414520024 | Gas | Gov. Aggregation |
| COH | 201171940018 | Gas | Gov. Aggregation |
| COH | 200555640018 | Gas | Gov. Aggregation |
| COH | 192823150022 | Gas | Gov. Aggregation |
| COH | 175871350039 | Gas | Gov. Aggregation |
| COH | 112192710029 | Gas | Gov. Aggregation |
| COH | 157627680226 | Gas | Gov. Aggregation |
| COH | 172399200026 | Gas | Gov. Aggregation |
| COH | 199192470018 | Gas | Gov. Aggregation |
| COH | 197201280019 | Gas | Gov. Aggregation |
| COH | 200103090011 | Gas | Gov. Aggregation |
| COH | 200143460019 | Gas | Gov. Aggregation |
| COH | 200471450016 | Gas | Gov. Aggregation |
| COH | 200683160018 | Gas | Gov. Aggregation |
| COH | 173026670062 | Gas | Gov. Aggregation |
| COH | 191729730021 | Gas | Gov. Aggregation |
| COH | 198884270014 | Gas | Gov. Aggregation |
| COH | 194181710024 | Gas | Gov. Aggregation |
| COH | 192542200027 | Gas | Gov. Aggregation |
| COH | 199679840018 | Gas | Gov. Aggregation |
| COH | 199489380018 | Gas | Gov. Aggregation |
| COH | 199587990012 | Gas | Gov. Aggregation |
| COH | 199203550016 | Gas | Gov. Aggregation |
| COH | 196338660011 | Gas | Gov. Aggregation |
| COH | 151507820011 | Gas | Gov. Aggregation |
| COH | 192475690037 | Gas | Gov. Aggregation |
| COH | 199699360017 | Gas | Gov. Aggregation |
| COH | 199635970013 | Gas | Gov. Aggregation |
| COH | 201618000017 | Gas | Gov. Aggregation |
| COH | 200718460010 | Gas | Gov. Aggregation |
| COH | 200806030013 | Gas | Gov. Aggregation |
| COH | 200806130012 | Gas | Gov. Aggregation |
| COH | 196266670021 | Gas | Gov. Aggregation |
| COH | 189154370020 | Gas | Gov. Aggregation |
| COH | 172049600069 | Gas | Gov. Aggregation |
| COH | 176475320025 | Gas | Gov. Aggregation |
| COH | 201411060013 | Gas | Gov. Aggregation |
| COH | 150592960014 | Gas | Gov. Aggregation |
| COH | 157887640082 | Gas | Gov. Aggregation |
| COH | 174991410060 | Gas | Gov. Aggregation |
| COH | 176841670052 | Gas | Gov. Aggregation |
| COH | 199618070018 | Gas | Gov. Aggregation |
| COH | 191395520024 | Gas | Gov. Aggregation |
| COH | 191187040026 | Gas | Gov. Aggregation |
| COH | 142434520029 | Gas | Gov. Aggregation |
| COH | 200683210017 | Gas | Gov. Aggregation |
| COH | 201738100012 | Gas | Gov. Aggregation |
| COH | 190881030036 | Gas | Gov. Aggregation |
| COH | 190145270036 | Gas | Gov. Aggregation |
| DEO | 0180005441863 | Gas | Gov. Aggregation |
| COH | 114924740019 | Gas | Gov. Aggregation |
| COH | 202385630019 | Gas | Gov. Aggregation |
| DEO | 0180005725780 | Gas | Gov. Aggregation |
| COH | 150145580039 | Gas | Gov. Aggregation |
| COH | 152040020018 | Gas | Gov. Aggregation |
| COH | 130649480054 | Gas | Gov. Aggregation |
| VEDO | 4015872962397418 | Gas | Gov. Aggregation |
| VEDO | 4005159172528755 | Gas | Gov. Aggregation |
| COH | 2500002635476 | Gas | Gov. Aggregation |
| COH | 203163480010 | Gas | Gov. Aggregation |
| DEO | 4500036705861 | Gas | Gov. Aggregation |
| DEO | 4500065168195 | Gas | Gov. Aggregation |
| COH | 111283170067 | Gas | Gov. Aggregation |
| DEO | 4180002060428 | Gas | Gov. Aggregation |
| COH | 152735370049 | Gas | Gov. Aggregation |
| DEO | 8180006207499 | Gas | Gov. Aggregation |
| COH | 203337140012 | Gas | Gov. Aggregation |
| DEO | 2180004790398 | Gas | Gov. Aggregation |
| COH | 148867200014 | Gas | Gov. Aggregation |
| COH | 191405350027 | Gas | Gov. Aggregation |
| DEO | 1180006236355 | Gas | Gov. Aggregation |
| DEO | 4500038163880 | Gas | Gov. Aggregation |
| COH | 203377720016 | Gas | Gov. Aggregation |
| COH | 111230080012 | Gas | Gov. Aggregation |
| COH | 111230660038 | Gas | Gov. Aggregation |
| COH | 111266170036 | Gas | Gov. Aggregation |
| COH | 111267310025 | Gas | Gov. Aggregation |
| COH | 111275680030 | Gas | Gov. Aggregation |
| COH | 111277190020 | Gas | Gov. Aggregation |
| COH | 111941150029 | Gas | Gov. Aggregation |
| COH | 112046090038 | Gas | Gov. Aggregation |
| COH | 130948390031 | Gas | Gov. Aggregation |
| COH | 145553110057 | Gas | Gov. Aggregation |
| COH | 146560690023 | Gas | Gov. Aggregation |
| COH | 148314080084 | Gas | Gov. Aggregation |
| COH | 149352900017 | Gas | Gov. Aggregation |
| COH | 149849560034 | Gas | Gov. Aggregation |
| COH | 151745480037 | Gas | Gov. Aggregation |
| COH | 161101150109 | Gas | Gov. Aggregation |
| COH | 163443760043 | Gas | Gov. Aggregation |
| COH | 164142190013 | Gas | Gov. Aggregation |
| COH | 165183550029 | Gas | Gov. Aggregation |
| COH | 166289690098 | Gas | Gov. Aggregation |
| COH | 173248620026 | Gas | Gov. Aggregation |
| COH | 173808500023 | Gas | Gov. Aggregation |
| COH | 176022350019 | Gas | Gov. Aggregation |
| COH | 187409260024 | Gas | Gov. Aggregation |
| COH | 190292560043 | Gas | Gov. Aggregation |
| COH | 190617480022 | Gas | Gov. Aggregation |
| COH | 193152490030 | Gas | Gov. Aggregation |
| COH | 191632360033 | Gas | Gov. Aggregation |
| COH | 197406110038 | Gas | Gov. Aggregation |
| COH | 197480590023 | Gas | Gov. Aggregation |
| COH | 197549050011 | Gas | Gov. Aggregation |
| COH | 197575770015 | Gas | Gov. Aggregation |
| COH | 197582180014 | Gas | Gov. Aggregation |
| COH | 198195850013 | Gas | Gov. Aggregation |
| COH | 198355050011 | Gas | Gov. Aggregation |
| COH | 198430620011 | Gas | Gov. Aggregation |
| COH | 198453940016 | Gas | Gov. Aggregation |
| COH | 198453940025 | Gas | Gov. Aggregation |
| COH | 199218290010 | Gas | Gov. Aggregation |
| COH | 199267790012 | Gas | Gov. Aggregation |
| COH | 199614390019 | Gas | Gov. Aggregation |
| COH | 200131840014 | Gas | Gov. Aggregation |
| COH | 200682130016 | Gas | Gov. Aggregation |
| COH | 200691840018 | Gas | Gov. Aggregation |
| COH | 200708840011 | Gas | Gov. Aggregation |
| COH | 200801170014 | Gas | Gov. Aggregation |
| COH | 200857690018 | Gas | Gov. Aggregation |
| COH | 200964610017 | Gas | Gov. Aggregation |
| COH | 201375010011 | Gas | Gov. Aggregation |
| COH | 201432800013 | Gas | Gov. Aggregation |
| COH | 201435690015 | Gas | Gov. Aggregation |
| COH | 201435360010 | Gas | Gov. Aggregation |
| COH | 201435370018 | Gas | Gov. Aggregation |
| COH | 201462170013 | Gas | Gov. Aggregation |
| COH | 201484530011 | Gas | Gov. Aggregation |
| COH | 201492980010 | Gas | Gov. Aggregation |
| COH | 201958110014 | Gas | Gov. Aggregation |
| COH | 202105410017 | Gas | Gov. Aggregation |
| COH | 202208780012 | Gas | Gov. Aggregation |
| COH | 202416650018 | Gas | Gov. Aggregation |
| COH | 202462840011 | Gas | Gov. Aggregation |
| COH | 202522890013 | Gas | Gov. Aggregation |
| COH | 202868950018 | Gas | Gov. Aggregation |
| COH | 202950610014 | Gas | Gov. Aggregation |
| COH | 201803070010 | Gas | Gov. Aggregation |
| COH | 201472930012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 198452660035 | Gas | Gov. Aggregation |
| COH | 198224160015 | Gas | Gov. Aggregation |
| COH | 186010170038 | Gas | Gov. Aggregation |
| COH | 201863460012 | Gas | Gov. Aggregation |
| COH | 131703540054 | Gas | Gov. Aggregation |
| COH | 198027750019 | Gas | Gov. Aggregation |
| COH | 112692480073 | Gas | Gov. Aggregation |
| VEDO | 4017952032643070 | Gas | Gov. Aggregation |
| COH | 187232130035 | Gas | Gov. Aggregation |
| COH | 167687790047 | Gas | Gov. Aggregation |
| DEO | 4180004466718 | Gas | Gov. Aggregation |
| DEO | 4180004342538 | Gas | Gov. Aggregation |
| DEO | 9180004307183 | Gas | Gov. Aggregation |
| COH | 176479560036 | Gas | Gov. Aggregation |
| DEO | 5180004437506 | Gas | Gov. Aggregation |
| COH | 192655050020 | Gas | Gov. Aggregation |
| COH | 194977160023 | Gas | Gov. Aggregation |
| COH | 188856830053 | Gas | Gov. Aggregation |
| COH | 202417700015 | Gas | Gov. Aggregation |
| COH | 122353850026 | Gas | Gov. Aggregation |
| DEO | 5180004507493 | Gas | Gov. Aggregation |
| COH | 202438420010 | Gas | Gov. Aggregation |
| COH | 118678060039 | Gas | Gov. Aggregation |
| COH | 120160410029 | Gas | Gov. Aggregation |
| DEO | 1180004659327 | Gas | Gov. Aggregation |
| DEO | 5180004434758 | Gas | Gov. Aggregation |
| DEO | 7180004691807 | Gas | Gov. Aggregation |
| COH | 200282790016 | Gas | Gov. Aggregation |
| COH | 110726580044 | Gas | Gov. Aggregation |
| COH | 136825650030 | Gas | Gov. Aggregation |
| COH | 200347400019 | Gas | Gov. Aggregation |
| COH | 192466420023 | Gas | Gov. Aggregation |
| COH | 110684740022 | Gas | Gov. Aggregation |
| COH | 197833400014 | Gas | Gov. Aggregation |
| COH | 192641070043 | Gas | Gov. Aggregation |
| COH | 169627630053 | Gas | Gov. Aggregation |
| VEDO | 4001196422447095 | Gas | Gov. Aggregation |
| VEDO | 4001437212244531 | Gas | Gov. Aggregation |
| VEDO | 4001501702108371 | Gas | Gov. Aggregation |
| VEDO | 4002274152297831 | Gas | Gov. Aggregation |
| VEDO | 4002992102333972 | Gas | Gov. Aggregation |
| VEDO | 4003352392102143 | Gas | Gov. Aggregation |
| VEDO | 4003462882176853 | Gas | Gov. Aggregation |
| VEDO | 4003486632673647 | Gas | Gov. Aggregation |
| VEDO | 4004095362403974 | Gas | Gov. Aggregation |
| VEDO | 4004171882419422 | Gas | Gov. Aggregation |
| VEDO | 4004386602206654 | Gas | Gov. Aggregation |
| VEDO | 4004419962136836 | Gas | Gov. Aggregation |
| VEDO | 4004511062124497 | Gas | Gov. Aggregation |
| VEDO | 4010037152341185 | Gas | Gov. Aggregation |
| VEDO | 4015040722367175 | Gas | Gov. Aggregation |
| VEDO | 4015160612167980 | Gas | Gov. Aggregation |
| VEDO | 4015946682184879 | Gas | Gov. Aggregation |
| VEDO | 4015978452160518 | Gas | Gov. Aggregation |
| VEDO | 4015996122232168 | Gas | Gov. Aggregation |
| VEDO | 4016019812216547 | Gas | Gov. Aggregation |
| VEDO | 4016638062371161 | Gas | Gov. Aggregation |
| VEDO | 4017210592263505 | Gas | Gov. Aggregation |
| VEDO | 4017318522228766 | Gas | Gov. Aggregation |
| VEDO | 4017318782330790 | Gas | Gov. Aggregation |
| VEDO | 4017517392298518 | Gas | Gov. Aggregation |
| VEDO | 4017544572322779 | Gas | Gov. Aggregation |
| VEDO | 4017573122164223 | Gas | Gov. Aggregation |
| VEDO | 4017723002427482 | Gas | Gov. Aggregation |
| VEDO | 4017723842167378 | Gas | Gov. Aggregation |
| VEDO | 4017967772217854 | Gas | Gov. Aggregation |
| VEDO | 4018000622643031 | Gas | Gov. Aggregation |
| VEDO | 4018101872334084 | Gas | Gov. Aggregation |
| VEDO | 4018621922412306 | Gas | Gov. Aggregation |
| VEDO | 4018383992465725 | Gas | Gov. Aggregation |
| VEDO | 4018391922452436 | Gas | Gov. Aggregation |
| VEDO | 4018625532620134 | Gas | Gov. Aggregation |
| VEDO | 4018680962187283 | Gas | Gov. Aggregation |
| VEDO | 4018694752431907 | Gas | Gov. Aggregation |
| VEDO | 4018732722232609 | Gas | Gov. Aggregation |
| VEDO | 4018886882112963 | Gas | Gov. Aggregation |
| VEDO | 4018893172360755 | Gas | Gov. Aggregation |
| VEDO | 4018924112205542 | Gas | Gov. Aggregation |
| VEDO | 4018960822182047 | Gas | Gov. Aggregation |
| VEDO | 4018978352409709 | Gas | Gov. Aggregation |
| VEDO | 4018981332278928 | Gas | Gov. Aggregation |
| VEDO | 4019191942438772 | Gas | Gov. Aggregation |
| VEDO | 4019202162305371 | Gas | Gov. Aggregation |
| VEDO | 4019399872304749 | Gas | Gov. Aggregation |
| VEDO | 4019744222124853 | Gas | Gov. Aggregation |
| VEDO | 4019744222384149 | Gas | Gov. Aggregation |
| VEDO | 4019750092414154 | Gas | Gov. Aggregation |
| VEDO | 4019758842500941 | Gas | Gov. Aggregation |
| VEDO | 4019764952188789 | Gas | Gov. Aggregation |
| VEDO | 4019780732238315 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 175027560025 | Gas | Gov. Aggregation |
| COH | 157719640023 | Gas | Gov. Aggregation |
| COH | 203316770014 | Gas | Gov. Aggregation |
| COH | 202818520013 | Gas | Gov. Aggregation |
| COH | 193805350027 | Gas | Gov. Aggregation |
| COH | 185700310027 | Gas | Gov. Aggregation |
| COH | 198823070014 | Gas | Gov. Aggregation |
| COH | 196632620015 | Gas | Gov. Aggregation |
| COH | 110596390023 | Gas | Gov. Aggregation |
| COH | 194125210027 | Gas | Gov. Aggregation |
| COH | 202370340011 | Gas | Gov. Aggregation |
| COH | 186983310019 | Gas | Gov. Aggregation |
| COH | 201003430010 | Gas | Gov. Aggregation |
| COH | 202199700019 | Gas | Gov. Aggregation |
| COH | 190754140032 | Gas | Gov. Aggregation |
| COH | 110621360015 | Gas | Gov. Aggregation |
| COH | 110638540021 | Gas | Gov. Aggregation |
| COH | 203239980014 | Gas | Gov. Aggregation |
| COH | 200922180016 | Gas | Gov. Aggregation |
| COH | 192665210016 | Gas | Gov. Aggregation |
| COH | 188701960035 | Gas | Gov. Aggregation |
| COH | 202231710017 | Gas | Gov. Aggregation |
| COH | 194051140010 | Gas | Gov. Aggregation |
| COH | 191605870015 | Gas | Gov. Aggregation |
| COH | 177013660012 | Gas | Gov. Aggregation |
| COH | 175401830015 | Gas | Gov. Aggregation |
| COH | 194600770013 | Gas | Gov. Aggregation |
| COH | 176136090013 | Gas | Gov. Aggregation |
| COH | 200030860014 | Gas | Gov. Aggregation |
| COH | 110572270019 | Gas | Gov. Aggregation |
| COH | 110565910037 | Gas | Gov. Aggregation |
| COH | 172251440019 | Gas | Gov. Aggregation |
| COH | 167420530045 | Gas | Gov. Aggregation |
| COH | 160376040059 | Gas | Gov. Aggregation |
| COH | 162959460017 | Gas | Gov. Aggregation |
| COH | 154194030019 | Gas | Gov. Aggregation |
| COH | 133897670029 | Gas | Gov. Aggregation |
| COH | 200545330014 | Gas | Gov. Aggregation |
| COH | 202466880015 | Gas | Gov. Aggregation |
| COH | 172521280038 | Gas | Gov. Aggregation |
| COH | 199139790013 | Gas | Gov. Aggregation |
| COH | 199258910024 | Gas | Gov. Aggregation |
| COH | 199844700016 | Gas | Gov. Aggregation |
| COH | 199812930015 | Gas | Gov. Aggregation |
| COH | 196708480014 | Gas | Gov. Aggregation |
| COH | 196236960014 | Gas | Gov. Aggregation |
| COH | 195998490010 | Gas | Gov. Aggregation |
| COH | 192679090013 | Gas | Gov. Aggregation |
| COH | 189924520016 | Gas | Gov. Aggregation |
| COH | 189945670011 | Gas | Gov. Aggregation |
| COH | 189263570023 | Gas | Gov. Aggregation |
| COH | 188565160015 | Gas | Gov. Aggregation |
| COH | 173174130035 | Gas | Gov. Aggregation |
| COH | 164109580020 | Gas | Gov. Aggregation |
| COH | 163868760016 | Gas | Gov. Aggregation |
| COH | 162316310010 | Gas | Gov. Aggregation |
| COH | 161033320028 | Gas | Gov. Aggregation |
| COH | 161064750032 | Gas | Gov. Aggregation |
| COH | 162050520010 | Gas | Gov. Aggregation |
| COH | 160574550025 | Gas | Gov. Aggregation |
| COH | 201909250018 | Gas | Gov. Aggregation |
| COH | 202366890015 | Gas | Gov. Aggregation |
| COH | 123627900023 | Gas | Gov. Aggregation |
| COH | 168716330051 | Gas | Gov. Aggregation |
| COH | 171116580017 | Gas | Gov. Aggregation |
| COH | 196750480024 | Gas | Gov. Aggregation |
| COH | 172644490016 | Gas | Gov. Aggregation |
| COH | 162936230022 | Gas | Gov. Aggregation |
| COH | 142410790041 | Gas | Gov. Aggregation |
| COH | 134054080019 | Gas | Gov. Aggregation |
| COH | 123738430018 | Gas | Gov. Aggregation |
| COH | 123738470010 | Gas | Gov. Aggregation |
| COH | 186191710032 | Gas | Gov. Aggregation |
| COH | 194549990017 | Gas | Gov. Aggregation |
| COH | 168433250019 | Gas | Gov. Aggregation |
| COH | 200005000017 | Gas | Gov. Aggregation |
| COH | 198403250016 | Gas | Gov. Aggregation |
| COH | 202627570018 | Gas | Gov. Aggregation |
| COH | 191269750023 | Gas | Gov. Aggregation |
| COH | 194515910050 | Gas | Gov. Aggregation |
| COH | 123653760028 | Gas | Gov. Aggregation |
| COH | 152185100042 | Gas | Gov. Aggregation |
| COH | 154240620061 | Gas | Gov. Aggregation |
| COH | 161403170034 | Gas | Gov. Aggregation |
| COH | 195451170024 | Gas | Gov. Aggregation |
| COH | 194229390020 | Gas | Gov. Aggregation |
| COH | 193368530027 | Gas | Gov. Aggregation |
| COH | 193140110018 | Gas | Gov. Aggregation |
| COH | 190593720014 | Gas | Gov. Aggregation |
| COH | 170819580018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4019839482313446 | Gas | Gov. Aggregation |
| VEDO | 4019848262236480 | Gas | Gov. Aggregation |
| VEDO | 4019857662432957 | Gas | Gov. Aggregation |
| VEDO | 4019859862213658 | Gas | Gov. Aggregation |
| VEDO | 4019862682517087 | Gas | Gov. Aggregation |
| VEDO | 4019863502204789 | Gas | Gov. Aggregation |
| VEDO | 4019889132338089 | Gas | Gov. Aggregation |
| VEDO | 4019898552140697 | Gas | Gov. Aggregation |
| VEDO | 4019900102122599 | Gas | Gov. Aggregation |
| VEDO | 4019904492343685 | Gas | Gov. Aggregation |
| VEDO | 4019913142278949 | Gas | Gov. Aggregation |
| VEDO | 4019933572268190 | Gas | Gov. Aggregation |
| VEDO | 4019942522453887 | Gas | Gov. Aggregation |
| VEDO | 4019943272537448 | Gas | Gov. Aggregation |
| VEDO | 4019945802345244 | Gas | Gov. Aggregation |
| VEDO | 4019948522143984 | Gas | Gov. Aggregation |
| VEDO | 4019949192263403 | Gas | Gov. Aggregation |
| VEDO | 4019963512108507 | Gas | Gov. Aggregation |
| VEDO | 4019987652672864 | Gas | Gov. Aggregation |
| VEDO | 4019988562289335 | Gas | Gov. Aggregation |
| VEDO | 4019990612469565 | Gas | Gov. Aggregation |
| VEDO | 4020008992537956 | Gas | Gov. Aggregation |
| VEDO | 4020009642441076 | Gas | Gov. Aggregation |
| VEDO | 4020024122502644 | Gas | Gov. Aggregation |
| VEDO | 4020024552298862 | Gas | Gov. Aggregation |
| VEDO | 4020025052325170 | Gas | Gov. Aggregation |
| VEDO | 4020028272436654 | Gas | Gov. Aggregation |
| VEDO | 4020043262473065 | Gas | Gov. Aggregation |
| VEDO | 4020056912537851 | Gas | Gov. Aggregation |
| VEDO | 4020058722361084 | Gas | Gov. Aggregation |
| VEDO | 4020060232130880 | Gas | Gov. Aggregation |
| COH | 177146530028 | Gas | Gov. Aggregation |
| COH | 174645530013 | Gas | Gov. Aggregation |
| COH | 173979040010 | Gas | Gov. Aggregation |
| COH | 173581830017 | Gas | Gov. Aggregation |
| COH | 148501190100 | Gas | Gov. Aggregation |
| COH | 152747350020 | Gas | Gov. Aggregation |
| COH | 152790920636 | Gas | Gov. Aggregation |
| COH | 142188650025 | Gas | Gov. Aggregation |
| COH | 118260950028 | Gas | Gov. Aggregation |
| COH | 200983980010 | Gas | Gov. Aggregation |
| COH | 200925390016 | Gas | Gov. Aggregation |
| COH | 201259750012 | Gas | Gov. Aggregation |
| COH | 201161420018 | Gas | Gov. Aggregation |
| COH | 201163640018 | Gas | Gov. Aggregation |
| COH | 201212760018 | Gas | Gov. Aggregation |
| COH | 200492930011 | Gas | Gov. Aggregation |
| COH | 200503080015 | Gas | Gov. Aggregation |
| COH | 200592050014 | Gas | Gov. Aggregation |
| COH | 200604240017 | Gas | Gov. Aggregation |
| COH | 200604210013 | Gas | Gov. Aggregation |
| COH | 177582030046 | Gas | Gov. Aggregation |
| COH | 187841270026 | Gas | Gov. Aggregation |
| COH | 187016510024 | Gas | Gov. Aggregation |
| COH | 190283680029 | Gas | Gov. Aggregation |
| COH | 190574090035 | Gas | Gov. Aggregation |
| COH | 190993610028 | Gas | Gov. Aggregation |
| COH | 199307210017 | Gas | Gov. Aggregation |
| COH | 199335010029 | Gas | Gov. Aggregation |
| COH | 193766570025 | Gas | Gov. Aggregation |
| COH | 193114520017 | Gas | Gov. Aggregation |
| COH | 193250060034 | Gas | Gov. Aggregation |
| COH | 192447530020 | Gas | Gov. Aggregation |
| COH | 202181900014 | Gas | Gov. Aggregation |
| COH | 202119400010 | Gas | Gov. Aggregation |
| COH | 202163680019 | Gas | Gov. Aggregation |
| COH | 202163730018 | Gas | Gov. Aggregation |
| COH | 202093010018 | Gas | Gov. Aggregation |
| COH | 201722900017 | Gas | Gov. Aggregation |
| COH | 201722830012 | Gas | Gov. Aggregation |
| COH | 201714240013 | Gas | Gov. Aggregation |
| COH | 201485050010 | Gas | Gov. Aggregation |
| COH | 192130970029 | Gas | Gov. Aggregation |
| COH | 194635120025 | Gas | Gov. Aggregation |
| COH | 196253540025 | Gas | Gov. Aggregation |
| COH | 117556260027 | Gas | Gov. Aggregation |
| COH | 117242760036 | Gas | Gov. Aggregation |
| COH | 167950300040 | Gas | Gov. Aggregation |
| COH | 164974270013 | Gas | Gov. Aggregation |
| COH | 164637920010 | Gas | Gov. Aggregation |
| COH | 148922000027 | Gas | Gov. Aggregation |
| COH | 149900370025 | Gas | Gov. Aggregation |
| COH | 150026660052 | Gas | Gov. Aggregation |
| COH | 142819430031 | Gas | Gov. Aggregation |
| COH | 132738610028 | Gas | Gov. Aggregation |
| COH | 163243020024 | Gas | Gov. Aggregation |
| COH | 163270760031 | Gas | Gov. Aggregation |
| COH | 163108370081 | Gas | Gov. Aggregation |
| COH | 159171900037 | Gas | Gov. Aggregation |
| COH | 158897550025 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 171954420014 | Gas | Gov. Aggregation |
| COH | 175060660024 | Gas | Gov. Aggregation |
| COH | 175431600010 | Gas | Gov. Aggregation |
| COH | 185184710029 | Gas | Gov. Aggregation |
| COH | 191783280013 | Gas | Gov. Aggregation |
| COH | 193677570024 | Gas | Gov. Aggregation |
| COH | 162909750039 | Gas | Gov. Aggregation |
| COH | 170394180069 | Gas | Gov. Aggregation |
| COH | 144867270041 | Gas | Gov. Aggregation |
| COH | 154079500069 | Gas | Gov. Aggregation |
| COH | 128872650022 | Gas | Gov. Aggregation |
| COH | 201774710018 | Gas | Gov. Aggregation |
| COH | 202530850014 | Gas | Gov. Aggregation |
| COH | 123682920023 | Gas | Gov. Aggregation |
| COH | 131864490046 | Gas | Gov. Aggregation |
| COH | 140625540022 | Gas | Gov. Aggregation |
| COH | 199971600018 | Gas | Gov. Aggregation |
| COH | 197219840014 | Gas | Gov. Aggregation |
| COH | 179925120018 | Gas | Gov. Aggregation |
| COH | 195142080037 | Gas | Gov. Aggregation |
| COH | 202096820012 | Gas | Gov. Aggregation |
| COH | 123629400060 | Gas | Gov. Aggregation |
| COH | 123641360027 | Gas | Gov. Aggregation |
| COH | 123665630011 | Gas | Gov. Aggregation |
| COH | 123651160019 | Gas | Gov. Aggregation |
| COH | 123650200012 | Gas | Gov. Aggregation |
| COH | 164792770041 | Gas | Gov. Aggregation |
| COH | 169524120049 | Gas | Gov. Aggregation |
| COH | 197385390018 | Gas | Gov. Aggregation |
| COH | 200410820016 | Gas | Gov. Aggregation |
| COH | 149425210035 | Gas | Gov. Aggregation |
| COH | 201936070019 | Gas | Gov. Aggregation |
| COH | 200937700015 | Gas | Gov. Aggregation |
| COH | 202350060012 | Gas | Gov. Aggregation |
| COH | 152703000034 | Gas | Gov. Aggregation |
| COH | 153608960025 | Gas | Gov. Aggregation |
| COH | 158236910056 | Gas | Gov. Aggregation |
| COH | 156442760026 | Gas | Gov. Aggregation |
| COH | 148864930044 | Gas | Gov. Aggregation |
| COH | 149863480013 | Gas | Gov. Aggregation |
| COH | 150194220031 | Gas | Gov. Aggregation |
| COH | 151510420027 | Gas | Gov. Aggregation |
| COH | 152432260026 | Gas | Gov. Aggregation |
| COH | 154012380047 | Gas | Gov. Aggregation |
| COH | 154181870047 | Gas | Gov. Aggregation |
| COH | 153859580042 | Gas | Gov. Aggregation |
| COH | 155088770107 | Gas | Gov. Aggregation |
| COH | 155788280057 | Gas | Gov. Aggregation |
| COH | 155712400010 | Gas | Gov. Aggregation |
| COH | 161841670013 | Gas | Gov. Aggregation |
| COH | 167747990029 | Gas | Gov. Aggregation |
| COH | 171827330030 | Gas | Gov. Aggregation |
| COH | 171167980016 | Gas | Gov. Aggregation |
| COH | 190953870028 | Gas | Gov. Aggregation |
| COH | 189753980031 | Gas | Gov. Aggregation |
| COH | 189457580033 | Gas | Gov. Aggregation |
| COH | 200348350036 | Gas | Gov. Aggregation |
| COH | 199433090025 | Gas | Gov. Aggregation |
| COH | 199140010011 | Gas | Gov. Aggregation |
| COH | 202485020015 | Gas | Gov. Aggregation |
| COH | 202329180012 | Gas | Gov. Aggregation |
| COH | 202315590015 | Gas | Gov. Aggregation |
| COH | 202133640010 | Gas | Gov. Aggregation |
| COH | 188294750070 | Gas | Gov. Aggregation |
| COH | 190306240012 | Gas | Gov. Aggregation |
| COH | 188962930011 | Gas | Gov. Aggregation |
| COH | 196922520020 | Gas | Gov. Aggregation |
| COH | 175794190055 | Gas | Gov. Aggregation |
| COH | 174055410064 | Gas | Gov. Aggregation |
| COH | 185532140011 | Gas | Gov. Aggregation |
| COH | 199043680019 | Gas | Gov. Aggregation |
| COH | 198875830033 | Gas | Gov. Aggregation |
| COH | 198848140017 | Gas | Gov. Aggregation |
| COH | 198834460019 | Gas | Gov. Aggregation |
| COH | 198888290012 | Gas | Gov. Aggregation |
| COH | 143694970015 | Gas | Gov. Aggregation |
| COH | 123699150020 | Gas | Gov. Aggregation |
| COH | 185386740034 | Gas | Gov. Aggregation |
| COH | 186193020033 | Gas | Gov. Aggregation |
| COH | 174199030024 | Gas | Gov. Aggregation |
| COH | 143636430010 | Gas | Gov. Aggregation |
| COH | 202907900014 | Gas | Gov. Aggregation |
| COH | 159744230079 | Gas | Gov. Aggregation |
| COH | 193318820021 | Gas | Gov. Aggregation |
| COH | 192017990016 | Gas | Gov. Aggregation |
| COH | 194636380010 | Gas | Gov. Aggregation |
| COH | 195188960018 | Gas | Gov. Aggregation |
| COH | 199327120023 | Gas | Gov. Aggregation |
| COH | 199188540030 | Gas | Gov. Aggregation |
| COH | 199242560021 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 201843410014 | Gas | Gov. Aggregation |
| COH | 201522770019 | Gas | Gov. Aggregation |
| COH | 201268930015 | Gas | Gov. Aggregation |
| COH | 201918990014 | Gas | Gov. Aggregation |
| COH | 201754050019 | Gas | Gov. Aggregation |
| COH | 120202030047 | Gas | Gov. Aggregation |
| COH | 134575920036 | Gas | Gov. Aggregation |
| COH | 137711340017 | Gas | Gov. Aggregation |
| COH | 169543810026 | Gas | Gov. Aggregation |
| COH | 201977410011 | Gas | Gov. Aggregation |
| COH | 192079320025 | Gas | Gov. Aggregation |
| COH | 149109090013 | Gas | Gov. Aggregation |
| COH | 172935770038 | Gas | Gov. Aggregation |
| COH | 202105990016 | Gas | Gov. Aggregation |
| COH | 200367510014 | Gas | Gov. Aggregation |
| COH | 195343420020 | Gas | Gov. Aggregation |
| COH | 191944320030 | Gas | Gov. Aggregation |
| COH | 201153400019 | Gas | Gov. Aggregation |
| COH | 201199750010 | Gas | Gov. Aggregation |
| COH | 200384340014 | Gas | Gov. Aggregation |
| COH | 200276640010 | Gas | Gov. Aggregation |
| COH | 163620530027 | Gas | Gov. Aggregation |
| COH | 201902000014 | Gas | Gov. Aggregation |
| COH | 160321300095 | Gas | Gov. Aggregation |
| COH | 159187840028 | Gas | Gov. Aggregation |
| COH | 201901970013 | Gas | Gov. Aggregation |
| COH | 197161950023 | Gas | Gov. Aggregation |
| COH | 200980310016 | Gas | Gov. Aggregation |
| COH | 200364240017 | Gas | Gov. Aggregation |
| COH | 118095930032 | Gas | Gov. Aggregation |
| COH | 144606190022 | Gas | Gov. Aggregation |
| COH | 129995230029 | Gas | Gov. Aggregation |
| COH | 174773880028 | Gas | Gov. Aggregation |
| COH | 200805300018 | Gas | Gov. Aggregation |
| COH | 169031720020 | Gas | Gov. Aggregation |
| COH | 171120130049 | Gas | Gov. Aggregation |
| COH | 190435070024 | Gas | Gov. Aggregation |
| COH | 176441340031 | Gas | Gov. Aggregation |
| COH | 187548110030 | Gas | Gov. Aggregation |
| COH | 144951390038 | Gas | Gov. Aggregation |
| COH | 173227260026 | Gas | Gov. Aggregation |
| COH | 176262420052 | Gas | Gov. Aggregation |
| COH | 165095640018 | Gas | Gov. Aggregation |
| COH | 200184220013 | Gas | Gov. Aggregation |
| COH | 201681870012 | Gas | Gov. Aggregation |
| COH | 200983890019 | Gas | Gov. Aggregation |
| COH | 200348770010 | Gas | Gov. Aggregation |
| COH | 173786630079 | Gas | Gov. Aggregation |
| COH | 160386640052 | Gas | Gov. Aggregation |
| COH | 201595460011 | Gas | Gov. Aggregation |
| COH | 202139990015 | Gas | Gov. Aggregation |
| COH | 201348950011 | Gas | Gov. Aggregation |
| COH | 188696280068 | Gas | Gov. Aggregation |
| COH | 173237870045 | Gas | Gov. Aggregation |
| COH | 200973870014 | Gas | Gov. Aggregation |
| COH | 201852290011 | Gas | Gov. Aggregation |
| COH | 201492520034 | Gas | Gov. Aggregation |
| COH | 148812970027 | Gas | Gov. Aggregation |
| COH | 173271690041 | Gas | Gov. Aggregation |
| COH | 171669470037 | Gas | Gov. Aggregation |
| COH | 187499320022 | Gas | Gov. Aggregation |
| COH | 199087710029 | Gas | Gov. Aggregation |
| COH | 157360570047 | Gas | Gov. Aggregation |
| COH | 201617110016 | Gas | Gov. Aggregation |
| COH | 140467700033 | Gas | Gov. Aggregation |
| COH | 118127440027 | Gas | Gov. Aggregation |
| COH | 147343130083 | Gas | Gov. Aggregation |
| COH | 201401780013 | Gas | Gov. Aggregation |
| COH | 201968520017 | Gas | Gov. Aggregation |
| COH | 139832370022 | Gas | Gov. Aggregation |
| COH | 163043130016 | Gas | Gov. Aggregation |
| COH | 168137140038 | Gas | Gov. Aggregation |
| COH | 195343100036 | Gas | Gov. Aggregation |
| COH | 197948460028 | Gas | Gov. Aggregation |
| COH | 187706360078 | Gas | Gov. Aggregation |
| COH | 165446930021 | Gas | Gov. Aggregation |
| COH | 201891050019 | Gas | Gov. Aggregation |
| COH | 200081880013 | Gas | Gov. Aggregation |
| COH | 200404350018 | Gas | Gov. Aggregation |
| COH | 190590890024 | Gas | Gov. Aggregation |
| COH | 160892700029 | Gas | Gov. Aggregation |
| COH | 201115260019 | Gas | Gov. Aggregation |
| COH | 118823820012 | Gas | Gov. Aggregation |
| COH | 144697190049 | Gas | Gov. Aggregation |
| COH | 200180860017 | Gas | Gov. Aggregation |
| COH | 142836940056 | Gas | Gov. Aggregation |
| COH | 201581700019 | Gas | Gov. Aggregation |
| COH | 201677890017 | Gas | Gov. Aggregation |
| COH | 118079090024 | Gas | Gov. Aggregation |
| COH | 149300000046 | Gas | Gov. Aggregation |
| COH | 199463040013 | Gas | Gov. Aggregation |
| COH | 199375170013 | Gas | Gov. Aggregation |
| COH | 199885880013 | Gas | Gov. Aggregation |
| COH | 200785510018 | Gas | Gov. Aggregation |
| COH | 200239890016 | Gas | Gov. Aggregation |
| COH | 200426180018 | Gas | Gov. Aggregation |
| COH | 197019950015 | Gas | Gov. Aggregation |
| COH | 196464270025 | Gas | Gov. Aggregation |
| COH | 194891220013 | Gas | Gov. Aggregation |
| COH | 194977180029 | Gas | Gov. Aggregation |
| COH | 194003310024 | Gas | Gov. Aggregation |
| COH | 123663770025 | Gas | Gov. Aggregation |
| COH | 123636120019 | Gas | Gov. Aggregation |
| COH | 123639140082 | Gas | Gov. Aggregation |
| COH | 123639140037 | Gas | Gov. Aggregation |
| COH | 123639140055 | Gas | Gov. Aggregation |
| COH | 195693510011 | Gas | Gov. Aggregation |
| COH | 195804980016 | Gas | Gov. Aggregation |
| COH | 164153500014 | Gas | Gov. Aggregation |
| COH | 164700280074 | Gas | Gov. Aggregation |
| COH | 163636230027 | Gas | Gov. Aggregation |
| COH | 200047080013 | Gas | Gov. Aggregation |
| COH | 200871770011 | Gas | Gov. Aggregation |
| COH | 197137600018 | Gas | Gov. Aggregation |
| COH | 189366720018 | Gas | Gov. Aggregation |
| COH | 201073960012 | Gas | Gov. Aggregation |
| COH | 175357430014 | Gas | Gov. Aggregation |
| COH | 123636790019 | Gas | Gov. Aggregation |
| COH | 123636330015 | Gas | Gov. Aggregation |
| COH | 123728320021 | Gas | Gov. Aggregation |
| COH | 129859060081 | Gas | Gov. Aggregation |
| COH | 129719590040 | Gas | Gov. Aggregation |
| COH | 158524500015 | Gas | Gov. Aggregation |
| COH | 144416450020 | Gas | Gov. Aggregation |
| COH | 147485140018 | Gas | Gov. Aggregation |
| COH | 149652080023 | Gas | Gov. Aggregation |
| COH | 149664590012 | Gas | Gov. Aggregation |
| COH | 169556870018 | Gas | Gov. Aggregation |
| COH | 200710260018 | Gas | Gov. Aggregation |
| COH | 200890230014 | Gas | Gov. Aggregation |
| COH | 199821280013 | Gas | Gov. Aggregation |
| COH | 198423430016 | Gas | Gov. Aggregation |
| COH | 198227770011 | Gas | Gov. Aggregation |
| COH | 199368190014 | Gas | Gov. Aggregation |
| COH | 165828220011 | Gas | Gov. Aggregation |
| COH | 202903870019 | Gas | Gov. Aggregation |
| COH | 160869020021 | Gas | Gov. Aggregation |
| COH | 149750710040 | Gas | Gov. Aggregation |
| COH | 141473470038 | Gas | Gov. Aggregation |
| COH | 130329750019 | Gas | Gov. Aggregation |
| COH | 171410150424 | Gas | Gov. Aggregation |
| COH | 197711850018 | Gas | Gov. Aggregation |
| COH | 197084860017 | Gas | Gov. Aggregation |
| COH | 190279300018 | Gas | Gov. Aggregation |
| COH | 186653070019 | Gas | Gov. Aggregation |
| COH | 201201380011 | Gas | Gov. Aggregation |
| COH | 164652000011 | Gas | Gov. Aggregation |
| COH | 164527520035 | Gas | Gov. Aggregation |
| COH | 168022470041 | Gas | Gov. Aggregation |
| COH | 168606430023 | Gas | Gov. Aggregation |
| COH | 144639370016 | Gas | Gov. Aggregation |
| COH | 154039130034 | Gas | Gov. Aggregation |
| COH | 198587140011 | Gas | Gov. Aggregation |
| COH | 196115030015 | Gas | Gov. Aggregation |
| COH | 197345650028 | Gas | Gov. Aggregation |
| COH | 197925050013 | Gas | Gov. Aggregation |
| COH | 193965980027 | Gas | Gov. Aggregation |
| COH | 176900530019 | Gas | Gov. Aggregation |
| COH | 185427610015 | Gas | Gov. Aggregation |
| COH | 123737510013 | Gas | Gov. Aggregation |
| COH | 200565650015 | Gas | Gov. Aggregation |
| COH | 200104810017 | Gas | Gov. Aggregation |
| COH | 198386170011 | Gas | Gov. Aggregation |
| COH | 201391870017 | Gas | Gov. Aggregation |
| COH | 168151620046 | Gas | Gov. Aggregation |
| COH | 166167660010 | Gas | Gov. Aggregation |
| COH | 123714870025 | Gas | Gov. Aggregation |
| COH | 138700840014 | Gas | Gov. Aggregation |
| COH | 140705730013 | Gas | Gov. Aggregation |
| COH | 160251310065 | Gas | Gov. Aggregation |
| COH | 159262040026 | Gas | Gov. Aggregation |
| COH | 158273460026 | Gas | Gov. Aggregation |
| COH | 157961020119 | Gas | Gov. Aggregation |
| COH | 123669150014 | Gas | Gov. Aggregation |
| COH | 123669100014 | Gas | Gov. Aggregation |
| COH | 109401370076 | Gas | Gov. Aggregation |
| COH | 118934880024 | Gas | Gov. Aggregation |
| COH | 123627280024 | Gas | Gov. Aggregation |
| COH | 123662750012 | Gas | Gov. Aggregation |
| COH | 123663100016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 140513170045 | Gas | Gov. Aggregation |
| COH | 201953480017 | Gas | Gov. Aggregation |
| COH | 201231710018 | Gas | Gov. Aggregation |
| COH | 200352590019 | Gas | Gov. Aggregation |
| COH | 200372580019 | Gas | Gov. Aggregation |
| COH | 142499010020 | Gas | Gov. Aggregation |
| COH | 201944080010 | Gas | Gov. Aggregation |
| COH | 201991530016 | Gas | Gov. Aggregation |
| COH | 174405520031 | Gas | Gov. Aggregation |
| COH | 173776640023 | Gas | Gov. Aggregation |
| COH | 164042350093 | Gas | Gov. Aggregation |
| COH | 200184160016 | Gas | Gov. Aggregation |
| COH | 200540930018 | Gas | Gov. Aggregation |
| COH | 202163650015 | Gas | Gov. Aggregation |
| COH | 177652070030 | Gas | Gov. Aggregation |
| COH | 200637750011 | Gas | Gov. Aggregation |
| COH | 201799840019 | Gas | Gov. Aggregation |
| COH | 159503450019 | Gas | Gov. Aggregation |
| COH | 122387270018 | Gas | Gov. Aggregation |
| COH | 125754990024 | Gas | Gov. Aggregation |
| DEO | 7120000159262 | Gas | Gov. Aggregation |
| COH | 187596090025 | Gas | Gov. Aggregation |
| DEO | 8421002502856 | Gas | Gov. Aggregation |
| COH | 140809540013 | Gas | Gov. Aggregation |
| COH | 202515540011 | Gas | Gov. Aggregation |
| DEO | 8180004689663 | Gas | Gov. Aggregation |
| COH | 137426150012 | Gas | Gov. Aggregation |
| VEDO | 4002022312197520 | Gas | Gov. Aggregation |
| COH | 164904220029 | Gas | Gov. Aggregation |
| DEO | 7500023094533 | Gas | Gov. Aggregation |
| DEO | 7180002464621 | Gas | Gov. Aggregation |
| DEO | 2140000104378 | Gas | Gov. Aggregation |
| COH | 122475090019 | Gas | Gov. Aggregation |
| VEDO | 4001802192175935 | Gas | Gov. Aggregation |
| DEO | 8180004934194 | Gas | Gov. Aggregation |
| COH | 195928660011 | Gas | Gov. Aggregation |
| COH | 196940580011 | Gas | Gov. Aggregation |
| COH | 199012710017 | Gas | Gov. Aggregation |
| COH | 171735950017 | Gas | Gov. Aggregation |
| COH | 187811820032 | Gas | Gov. Aggregation |
| COH | 168908790028 | Gas | Gov. Aggregation |
| COH | 200527320014 | Gas | Gov. Aggregation |
| COH | 190628930024 | Gas | Gov. Aggregation |
| COH | 197755580022 | Gas | Gov. Aggregation |
| COH | 164238680035 | Gas | Gov. Aggregation |
| COH | 169158410027 | Gas | Gov. Aggregation |
| COH | 201541770019 | Gas | Gov. Aggregation |
| COH | 111257110019 | Gas | Gov. Aggregation |
| COH | 148438570052 | Gas | Gov. Aggregation |
| COH | 145666360010 | Gas | Gov. Aggregation |
| COH | 141557270014 | Gas | Gov. Aggregation |
| COH | 139443520016 | Gas | Gov. Aggregation |
| COH | 130195870046 | Gas | Gov. Aggregation |
| COH | 148624150037 | Gas | Gov. Aggregation |
| COH | 169150080050 | Gas | Gov. Aggregation |
| COH | 135013480056 | Gas | Gov. Aggregation |
| COH | 197734540015 | Gas | Gov. Aggregation |
| COH | 194935390014 | Gas | Gov. Aggregation |
| COH | 177085620055 | Gas | Gov. Aggregation |
| COH | 200265810044 | Gas | Gov. Aggregation |
| COH | 197627320018 | Gas | Gov. Aggregation |
| COH | 199023780010 | Gas | Gov. Aggregation |
| COH | 198392340012 | Gas | Gov. Aggregation |
| COH | 196309420012 | Gas | Gov. Aggregation |
| COH | 196008610010 | Gas | Gov. Aggregation |
| COH | 200492590013 | Gas | Gov. Aggregation |
| COH | 159053540015 | Gas | Gov. Aggregation |
| COH | 161830170011 | Gas | Gov. Aggregation |
| COH | 155206630015 | Gas | Gov. Aggregation |
| COH | 192975870011 | Gas | Gov. Aggregation |
| COH | 198407910019 | Gas | Gov. Aggregation |
| COH | 144157480024 | Gas | Gov. Aggregation |
| COH | 198724610010 | Gas | Gov. Aggregation |
| COH | 197954360017 | Gas | Gov. Aggregation |
| COH | 136309190013 | Gas | Gov. Aggregation |
| COH | 201976820017 | Gas | Gov. Aggregation |
| COH | 186617840013 | Gas | Gov. Aggregation |
| COH | 167203840031 | Gas | Gov. Aggregation |
| COH | 197778520017 | Gas | Gov. Aggregation |
| COH | 199768290015 | Gas | Gov. Aggregation |
| COH | 200116620012 | Gas | Gov. Aggregation |
| COH | 196370980016 | Gas | Gov. Aggregation |
| COH | 193787700014 | Gas | Gov. Aggregation |
| COH | 150666140037 | Gas | Gov. Aggregation |
| COH | 140502130028 | Gas | Gov. Aggregation |
| COH | 197873530013 | Gas | Gov. Aggregation |
| COH | 198384690016 | Gas | Gov. Aggregation |
| COH | 193110600018 | Gas | Gov. Aggregation |
| COH | 191992100035 | Gas | Gov. Aggregation |
| COH | 200132340017 | Gas | Gov. Aggregation |
| COH | 123664010022 | Gas | Gov. Aggregation |
| COH | 123655270027 | Gas | Gov. Aggregation |
| COH | 195496030010 | Gas | Gov. Aggregation |
| COH | 197321900023 | Gas | Gov. Aggregation |
| COH | 197518800016 | Gas | Gov. Aggregation |
| COH | 197010650016 | Gas | Gov. Aggregation |
| COH | 199555760017 | Gas | Gov. Aggregation |
| COH | 201199120012 | Gas | Gov. Aggregation |
| COH | 201092620013 | Gas | Gov. Aggregation |
| COH | 161842590081 | Gas | Gov. Aggregation |
| COH | 161406400011 | Gas | Gov. Aggregation |
| COH | 132322240054 | Gas | Gov. Aggregation |
| COH | 133550970093 | Gas | Gov. Aggregation |
| COH | 189156310037 | Gas | Gov. Aggregation |
| COH | 188611990049 | Gas | Gov. Aggregation |
| COH | 188105670049 | Gas | Gov. Aggregation |
| COH | 187946720029 | Gas | Gov. Aggregation |
| COH | 187238940033 | Gas | Gov. Aggregation |
| COH | 187560320049 | Gas | Gov. Aggregation |
| COH | 185583550018 | Gas | Gov. Aggregation |
| COH | 188280330013 | Gas | Gov. Aggregation |
| COH | 192791380023 | Gas | Gov. Aggregation |
| COH | 195127170012 | Gas | Gov. Aggregation |
| COH | 173281570054 | Gas | Gov. Aggregation |
| COH | 186799050024 | Gas | Gov. Aggregation |
| COH | 197629850013 | Gas | Gov. Aggregation |
| COH | 198097060017 | Gas | Gov. Aggregation |
| COH | 198726500019 | Gas | Gov. Aggregation |
| COH | 198702890018 | Gas | Gov. Aggregation |
| COH | 143142270048 | Gas | Gov. Aggregation |
| COH | 156078770018 | Gas | Gov. Aggregation |
| COH | 131336670056 | Gas | Gov. Aggregation |
| COH | 141385440031 | Gas | Gov. Aggregation |
| COH | 137632750028 | Gas | Gov. Aggregation |
| COH | 201687580011 | Gas | Gov. Aggregation |
| COH | 202143660015 | Gas | Gov. Aggregation |
| COH | 202968950016 | Gas | Gov. Aggregation |
| COH | 202212010014 | Gas | Gov. Aggregation |
| COH | 201412500018 | Gas | Gov. Aggregation |
| COH | 201505610018 | Gas | Gov. Aggregation |
| COH | 201237400011 | Gas | Gov. Aggregation |
| COH | 199662250017 | Gas | Gov. Aggregation |
| COH | 199714950019 | Gas | Gov. Aggregation |
| COH | 200629130018 | Gas | Gov. Aggregation |
| COH | 197531970015 | Gas | Gov. Aggregation |
| COH | 196484780017 | Gas | Gov. Aggregation |
| COH | 190944040012 | Gas | Gov. Aggregation |
| COH | 191847850026 | Gas | Gov. Aggregation |
| COH | 195331950015 | Gas | Gov. Aggregation |
| COH | 201029230018 | Gas | Gov. Aggregation |
| COH | 201034270019 | Gas | Gov. Aggregation |
| COH | 200942710012 | Gas | Gov. Aggregation |
| COH | 163292990037 | Gas | Gov. Aggregation |
| COH | 164325980019 | Gas | Gov. Aggregation |
| COH | 151117830016 | Gas | Gov. Aggregation |
| COH | 169358910019 | Gas | Gov. Aggregation |
| COH | 157717490029 | Gas | Gov. Aggregation |
| COH | 156035870035 | Gas | Gov. Aggregation |
| COH | 156035870044 | Gas | Gov. Aggregation |
| COH | 123725960041 | Gas | Gov. Aggregation |
| COH | 123695020052 | Gas | Gov. Aggregation |
| COH | 123640520034 | Gas | Gov. Aggregation |
| COH | 123653540033 | Gas | Gov. Aggregation |
| COH | 123656080016 | Gas | Gov. Aggregation |
| COH | 123708640026 | Gas | Gov. Aggregation |
| COH | 123652010027 | Gas | Gov. Aggregation |
| COH | 123651050012 | Gas | Gov. Aggregation |
| COH | 189443610044 | Gas | Gov. Aggregation |
| COH | 189790210025 | Gas | Gov. Aggregation |
| COH | 192831430017 | Gas | Gov. Aggregation |
| COH | 185795600018 | Gas | Gov. Aggregation |
| COH | 123671180013 | Gas | Gov. Aggregation |
| COH | 177339240145 | Gas | Gov. Aggregation |
| COH | 185076910017 | Gas | Gov. Aggregation |
| COH | 175948050039 | Gas | Gov. Aggregation |
| COH | 191159160011 | Gas | Gov. Aggregation |
| COH | 194233090015 | Gas | Gov. Aggregation |
| COH | 194385020018 | Gas | Gov. Aggregation |
| COH | 197615850012 | Gas | Gov. Aggregation |
| COH | 197818650023 | Gas | Gov. Aggregation |
| COH | 197234230010 | Gas | Gov. Aggregation |
| COH | 200562280019 | Gas | Gov. Aggregation |
| COH | 200733820012 | Gas | Gov. Aggregation |
| COH | 195783960016 | Gas | Gov. Aggregation |
| COH | 123681830015 | Gas | Gov. Aggregation |
| COH | 123683590021 | Gas | Gov. Aggregation |
| COH | 201752850015 | Gas | Gov. Aggregation |
| COH | 193852260036 | Gas | Gov. Aggregation |
| COH | 197234250025 | Gas | Gov. Aggregation |
| COH | 196642320017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 199224350014 | Gas | Gov. Aggregation |
| COH | 185130120035 | Gas | Gov. Aggregation |
| COH | 149856000018 | Gas | Gov. Aggregation |
| COH | 199317960019 | Gas | Gov. Aggregation |
| COH | 201186250012 | Gas | Gov. Aggregation |
| COH | 115847160014 | Gas | Gov. Aggregation |
| COH | 143253000067 | Gas | Gov. Aggregation |
| COH | 202042550012 | Gas | Gov. Aggregation |
| COH | 140124010034 | Gas | Gov. Aggregation |
| COH | 201176330016 | Gas | Gov. Aggregation |
| COH | 163892700017 | Gas | Gov. Aggregation |
| COH | 199361000017 | Gas | Gov. Aggregation |
| COH | 201671240015 | Gas | Gov. Aggregation |
| COH | 115867940018 | Gas | Gov. Aggregation |
| COH | 152018640024 | Gas | Gov. Aggregation |
| COH | 200383870015 | Gas | Gov. Aggregation |
| COH | 200470940015 | Gas | Gov. Aggregation |
| COH | 170815610037 | Gas | Gov. Aggregation |
| COH | 160281270052 | Gas | Gov. Aggregation |
| COH | 200287930016 | Gas | Gov. Aggregation |
| COH | 202033520017 | Gas | Gov. Aggregation |
| COH | 155777870060 | Gas | Gov. Aggregation |
| COH | 131288900023 | Gas | Gov. Aggregation |
| COH | 199151900013 | Gas | Gov. Aggregation |
| COH | 200492550011 | Gas | Gov. Aggregation |
| COH | 201435200013 | Gas | Gov. Aggregation |
| COH | 193950750035 | Gas | Gov. Aggregation |
| COH | 201219830019 | Gas | Gov. Aggregation |
| COH | 115508760052 | Gas | Gov. Aggregation |
| COH | 201654470013 | Gas | Gov. Aggregation |
| COH | 201803710015 | Gas | Gov. Aggregation |
| COH | 199297960013 | Gas | Gov. Aggregation |
| COH | 201787830016 | Gas | Gov. Aggregation |
| COH | 199528620013 | Gas | Gov. Aggregation |
| COH | 195325820024 | Gas | Gov. Aggregation |
| COH | 200732960015 | Gas | Gov. Aggregation |
| COH | 199334070010 | Gas | Gov. Aggregation |
| COH | 199202660015 | Gas | Gov. Aggregation |
| COH | 145721780014 | Gas | Gov. Aggregation |
| COH | 141399250023 | Gas | Gov. Aggregation |
| COH | 188536070033 | Gas | Gov. Aggregation |
| COH | 201152880011 | Gas | Gov. Aggregation |
| COH | 191453680027 | Gas | Gov. Aggregation |
| COH | 201322740019 | Gas | Gov. Aggregation |
| COH | 192214480033 | Gas | Gov. Aggregation |
| COH | 200371700015 | Gas | Gov. Aggregation |
| COH | 200022980016 | Gas | Gov. Aggregation |
| COH | 202081760016 | Gas | Gov. Aggregation |
| COH | 201777540018 | Gas | Gov. Aggregation |
| COH | 201795330014 | Gas | Gov. Aggregation |
| COH | 200214220018 | Gas | Gov. Aggregation |
| COH | 170505010021 | Gas | Gov. Aggregation |
| COH | 165449820082 | Gas | Gov. Aggregation |
| COH | 186709140097 | Gas | Gov. Aggregation |
| COH | 186784400067 | Gas | Gov. Aggregation |
| COH | 200519780015 | Gas | Gov. Aggregation |
| COH | 200626170016 | Gas | Gov. Aggregation |
| COH | 187619010030 | Gas | Gov. Aggregation |
| COH | 199498170013 | Gas | Gov. Aggregation |
| COH | 171372170048 | Gas | Gov. Aggregation |
| COH | 135595200016 | Gas | Gov. Aggregation |
| COH | 152322430032 | Gas | Gov. Aggregation |
| COH | 201410150016 | Gas | Gov. Aggregation |
| COH | 201120730019 | Gas | Gov. Aggregation |
| COH | 174124300088 | Gas | Gov. Aggregation |
| COH | 188227630058 | Gas | Gov. Aggregation |
| COH | 186459390032 | Gas | Gov. Aggregation |
| COH | 200001980010 | Gas | Gov. Aggregation |
| COH | 115848500029 | Gas | Gov. Aggregation |
| COH | 147216220029 | Gas | Gov. Aggregation |
| COH | 196273730014 | Gas | Gov. Aggregation |
| COH | 193262900014 | Gas | Gov. Aggregation |
| COH | 197096590019 | Gas | Gov. Aggregation |
| COH | 139776170015 | Gas | Gov. Aggregation |
| COH | 165326530010 | Gas | Gov. Aggregation |
| COH | 193949530016 | Gas | Gov. Aggregation |
| COH | 195339300015 | Gas | Gov. Aggregation |
| COH | 187945830037 | Gas | Gov. Aggregation |
| COH | 133568740021 | Gas | Gov. Aggregation |
| COH | 192698890015 | Gas | Gov. Aggregation |
| COH | 186530200057 | Gas | Gov. Aggregation |
| COH | 185008710049 | Gas | Gov. Aggregation |
| COH | 133109110034 | Gas | Gov. Aggregation |
| COH | 110918340038 | Gas | Gov. Aggregation |
| VEDO | 4018349442641826 | Gas | Gov. Aggregation |
| VEDO | 4019855592635946 | Gas | Gov. Aggregation |
| VEDO | 4002885742431750 | Gas | Gov. Aggregation |
| VEDO | 4002438422238733 | Gas | Gov. Aggregation |
| VEDO | 4017177752372213 | Gas | Gov. Aggregation |
| VEDO | 4017628062350931 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 203194480015 | Gas | Gov. Aggregation |
| COH | 123677090010 | Gas | Gov. Aggregation |
| COH | 123659000025 | Gas | Gov. Aggregation |
| COH | 146463700240 | Gas | Gov. Aggregation |
| COH | 192994750043 | Gas | Gov. Aggregation |
| COH | 188494580045 | Gas | Gov. Aggregation |
| COH | 177145760012 | Gas | Gov. Aggregation |
| COH | 123661290039 | Gas | Gov. Aggregation |
| COH | 123662060035 | Gas | Gov. Aggregation |
| COH | 175849660013 | Gas | Gov. Aggregation |
| COH | 197999480018 | Gas | Gov. Aggregation |
| COH | 123683790010 | Gas | Gov. Aggregation |
| COH | 123683810015 | Gas | Gov. Aggregation |
| COH | 171214030050 | Gas | Gov. Aggregation |
| COH | 193267550036 | Gas | Gov. Aggregation |
| COH | 201130670019 | Gas | Gov. Aggregation |
| COH | 138534910021 | Gas | Gov. Aggregation |
| COH | 139364430031 | Gas | Gov. Aggregation |
| COH | 123682500012 | Gas | Gov. Aggregation |
| COH | 144357510041 | Gas | Gov. Aggregation |
| COH | 147604510061 | Gas | Gov. Aggregation |
| COH | 157937670016 | Gas | Gov. Aggregation |
| COH | 154427350026 | Gas | Gov. Aggregation |
| COH | 170405570026 | Gas | Gov. Aggregation |
| COH | 191563670035 | Gas | Gov. Aggregation |
| COH | 187304300018 | Gas | Gov. Aggregation |
| COH | 187747850024 | Gas | Gov. Aggregation |
| COH | 190155480031 | Gas | Gov. Aggregation |
| COH | 185096460010 | Gas | Gov. Aggregation |
| COH | 177000710045 | Gas | Gov. Aggregation |
| COH | 176793740041 | Gas | Gov. Aggregation |
| COH | 200030920057 | Gas | Gov. Aggregation |
| COH | 199410890034 | Gas | Gov. Aggregation |
| COH | 198892930018 | Gas | Gov. Aggregation |
| COH | 198892930036 | Gas | Gov. Aggregation |
| COH | 200440770014 | Gas | Gov. Aggregation |
| COH | 196995810026 | Gas | Gov. Aggregation |
| COH | 197179630014 | Gas | Gov. Aggregation |
| COH | 189266590027 | Gas | Gov. Aggregation |
| COH | 123639230029 | Gas | Gov. Aggregation |
| COH | 123726120018 | Gas | Gov. Aggregation |
| COH | 123726300010 | Gas | Gov. Aggregation |
| COH | 123723760029 | Gas | Gov. Aggregation |
| COH | 126768810012 | Gas | Gov. Aggregation |
| COH | 141740890024 | Gas | Gov. Aggregation |
| COH | 139695140022 | Gas | Gov. Aggregation |
| COH | 153786440046 | Gas | Gov. Aggregation |
| COH | 154486600056 | Gas | Gov. Aggregation |
| COH | 202740350014 | Gas | Gov. Aggregation |
| COH | 202474760013 | Gas | Gov. Aggregation |
| COH | 201067600010 | Gas | Gov. Aggregation |
| COH | 194518080022 | Gas | Gov. Aggregation |
| COH | 199404090017 | Gas | Gov. Aggregation |
| COH | 199515500015 | Gas | Gov. Aggregation |
| COH | 199258830012 | Gas | Gov. Aggregation |
| COH | 199084190052 | Gas | Gov. Aggregation |
| COH | 199108580012 | Gas | Gov. Aggregation |
| COH | 199885890011 | Gas | Gov. Aggregation |
| COH | 175272310055 | Gas | Gov. Aggregation |
| COH | 162126560011 | Gas | Gov. Aggregation |
| COH | 157705110014 | Gas | Gov. Aggregation |
| COH | 156916590036 | Gas | Gov. Aggregation |
| COH | 154859580023 | Gas | Gov. Aggregation |
| COH | 131212300019 | Gas | Gov. Aggregation |
| COH | 123719850019 | Gas | Gov. Aggregation |
| COH | 168626540055 | Gas | Gov. Aggregation |
| COH | 170153250037 | Gas | Gov. Aggregation |
| COH | 169596130055 | Gas | Gov. Aggregation |
| COH | 147869380041 | Gas | Gov. Aggregation |
| COH | 201905890012 | Gas | Gov. Aggregation |
| COH | 196037480026 | Gas | Gov. Aggregation |
| COH | 199563220013 | Gas | Gov. Aggregation |
| COH | 200294670016 | Gas | Gov. Aggregation |
| COH | 199330390011 | Gas | Gov. Aggregation |
| COH | 188134960038 | Gas | Gov. Aggregation |
| COH | 190075820020 | Gas | Gov. Aggregation |
| COH | 192796390058 | Gas | Gov. Aggregation |
| COH | 196116740014 | Gas | Gov. Aggregation |
| COH | 196125630027 | Gas | Gov. Aggregation |
| COH | 196722400029 | Gas | Gov. Aggregation |
| COH | 196722400047 | Gas | Gov. Aggregation |
| COH | 172877530014 | Gas | Gov. Aggregation |
| COH | 189960700012 | Gas | Gov. Aggregation |
| COH | 173609220051 | Gas | Gov. Aggregation |
| COH | 185474130017 | Gas | Gov. Aggregation |
| COH | 199458310017 | Gas | Gov. Aggregation |
| COH | 189257090012 | Gas | Gov. Aggregation |
| COH | 167027880037 | Gas | Gov. Aggregation |
| COH | 144373500021 | Gas | Gov. Aggregation |
| COH | 155613920020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4019945072323742 | Gas | Gov. Aggregation |
| VEDO | 4017787822281266 | Gas | Gov. Aggregation |
| VEDO | 4018471842311249 | Gas | Gov. Aggregation |
| VEDO | 4017897562233158 | Gas | Gov. Aggregation |
| VEDO | 4018187722396927 | Gas | Gov. Aggregation |
| VEDO | 4019978122523747 | Gas | Gov. Aggregation |
| VEDO | 4018157802172552 | Gas | Gov. Aggregation |
| VEDO | 4018010862481535 | Gas | Gov. Aggregation |
| VEDO | 4019919082346636 | Gas | Gov. Aggregation |
| VEDO | 4018457092453415 | Gas | Gov. Aggregation |
| VEDO | 4004340332491662 | Gas | Gov. Aggregation |
| VEDO | 4017240052389407 | Gas | Gov. Aggregation |
| VEDO | 4018898502132643 | Gas | Gov. Aggregation |
| VEDO | 4019317972527524 | Gas | Gov. Aggregation |
| VEDO | 4019998252137827 | Gas | Gov. Aggregation |
| VEDO | 4004394782267345 | Gas | Gov. Aggregation |
| VEDO | 4019758042172271 | Gas | Gov. Aggregation |
| VEDO | 4002292802131825 | Gas | Gov. Aggregation |
| VEDO | 4017401702377665 | Gas | Gov. Aggregation |
| VEDO | 4018136222305582 | Gas | Gov. Aggregation |
| VEDO | 4005145292163030 | Gas | Gov. Aggregation |
| VEDO | 4002012642196589 | Gas | Gov. Aggregation |
| VEDO | 4003088162136051 | Gas | Gov. Aggregation |
| VEDO | 4020038902505116 | Gas | Gov. Aggregation |
| VEDO | 4019947212242401 | Gas | Gov. Aggregation |
| VEDO | 4020001852177521 | Gas | Gov. Aggregation |
| VEDO | 4019987052607590 | Gas | Gov. Aggregation |
| VEDO | 4020027882154487 | Gas | Gov. Aggregation |
| VEDO | 4019817202466476 | Gas | Gov. Aggregation |
| VEDO | 4019012182218134 | Gas | Gov. Aggregation |
| VEDO | 4002882742274257 | Gas | Gov. Aggregation |
| VEDO | 4020048182102613 | Gas | Gov. Aggregation |
| VEDO | 4004916242501311 | Gas | Gov. Aggregation |
| VEDO | 4001033322402867 | Gas | Gov. Aggregation |
| VEDO | 4016882812457931 | Gas | Gov. Aggregation |
| VEDO | 4015302592637450 | Gas | Gov. Aggregation |
| VEDO | 4019435432370667 | Gas | Gov. Aggregation |
| VEDO | 4019316112374536 | Gas | Gov. Aggregation |
| VEDO | 4018052672183468 | Gas | Gov. Aggregation |
| VEDO | 4019983702454573 | Gas | Gov. Aggregation |
| VEDO | 4004769892485122 | Gas | Gov. Aggregation |
| VEDO | 4020016732469859 | Gas | Gov. Aggregation |
| VEDO | 4003769662536196 | Gas | Gov. Aggregation |
| VEDO | 4019191862160256 | Gas | Gov. Aggregation |
| VEDO | 4020001962199522 | Gas | Gov. Aggregation |
| VEDO | 4019972022335477 | Gas | Gov. Aggregation |
| VEDO | 4020034722327191 | Gas | Gov. Aggregation |
| VEDO | 4019941852155433 | Gas | Gov. Aggregation |
| VEDO | 4017425842392378 | Gas | Gov. Aggregation |
| VEDO | 4015995562226464 | Gas | Gov. Aggregation |
| VEDO | 4019965892279046 | Gas | Gov. Aggregation |
| VEDO | 4019144642195622 | Gas | Gov. Aggregation |
| VEDO | 4018718302172080 | Gas | Gov. Aggregation |
| VEDO | 4001788532174581 | Gas | Gov. Aggregation |
| VEDO | 4002897292182050 | Gas | Gov. Aggregation |
| VEDO | 4003473312524591 | Gas | Gov. Aggregation |
| VEDO | 4015262292213111 | Gas | Gov. Aggregation |
| VEDO | 4001495512389473 | Gas | Gov. Aggregation |
| VEDO | 4019441262320302 | Gas | Gov. Aggregation |
| VEDO | 4002993352294611 | Gas | Gov. Aggregation |
| VEDO | 4020033972531473 | Gas | Gov. Aggregation |
| VEDO | 4004854572257411 | Gas | Gov. Aggregation |
| VEDO | 4017963042178650 | Gas | Gov. Aggregation |
| VEDO | 4019864302475985 | Gas | Gov. Aggregation |
| VEDO | 4003111002306690 | Gas | Gov. Aggregation |
| VEDO | 4001205782503768 | Gas | Gov. Aggregation |
| VEDO | 4002564922422904 | Gas | Gov. Aggregation |
| VEDO | 4002874522229576 | Gas | Gov. Aggregation |
| VEDO | 4019984292308775 | Gas | Gov. Aggregation |
| VEDO | 4020021632495699 | Gas | Gov. Aggregation |
| VEDO | 4020040542515224 | Gas | Gov. Aggregation |
| VEDO | 4002840332224784 | Gas | Gov. Aggregation |
| VEDO | 4001742152512638 | Gas | Gov. Aggregation |
| VEDO | 4002978822388595 | Gas | Gov. Aggregation |
| VEDO | 4004831872346346 | Gas | Gov. Aggregation |
| VEDO | 4010077862236605 | Gas | Gov. Aggregation |
| VEDO | 4018016072216182 | Gas | Gov. Aggregation |
| VEDO | 4017961602110860 | Gas | Gov. Aggregation |
| VEDO | 4018778922152679 | Gas | Gov. Aggregation |
| VEDO | 4016053662157024 | Gas | Gov. Aggregation |
| VEDO | 4016727252448274 | Gas | Gov. Aggregation |
| VEDO | 4002928732287922 | Gas | Gov. Aggregation |
| VEDO | 4002704262265324 | Gas | Gov. Aggregation |
| VEDO | 4018733242278268 | Gas | Gov. Aggregation |
| VEDO | 4015926382499014 | Gas | Gov. Aggregation |
| VEDO | 198489090010 | Gas | Gov. Aggregation |
| COH | 198774400019 | Gas | Gov. Aggregation |
| COH | 200994970019 | Gas | Gov. Aggregation |
| COH | 201267100011 | Gas | Gov. Aggregation |
| COH | 200440700018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 151997860392 | Gas | Gov. Aggregation |
| COH | 123724800019 | Gas | Gov. Aggregation |
| COH | 123723500014 | Gas | Gov. Aggregation |
| COH | 123720690011 | Gas | Gov. Aggregation |
| COH | 123694280027 | Gas | Gov. Aggregation |
| COH | 123707730010 | Gas | Gov. Aggregation |
| COH | 157891280025 | Gas | Gov. Aggregation |
| COH | 157717700079 | Gas | Gov. Aggregation |
| COH | 153896360022 | Gas | Gov. Aggregation |
| COH | 165952000023 | Gas | Gov. Aggregation |
| COH | 168922610016 | Gas | Gov. Aggregation |
| COH | 162637260020 | Gas | Gov. Aggregation |
| COH | 164654520018 | Gas | Gov. Aggregation |
| COH | 164656540029 | Gas | Gov. Aggregation |
| COH | 196957380027 | Gas | Gov. Aggregation |
| COH | 196875850022 | Gas | Gov. Aggregation |
| COH | 196716800019 | Gas | Gov. Aggregation |
| COH | 196698600011 | Gas | Gov. Aggregation |
| COH | 196791640015 | Gas | Gov. Aggregation |
| COH | 194913630028 | Gas | Gov. Aggregation |
| COH | 194691100012 | Gas | Gov. Aggregation |
| COH | 195041690015 | Gas | Gov. Aggregation |
| COH | 195247010011 | Gas | Gov. Aggregation |
| COH | 199812690016 | Gas | Gov. Aggregation |
| COH | 200688060046 | Gas | Gov. Aggregation |
| COH | 198962480014 | Gas | Gov. Aggregation |
| COH | 199129650013 | Gas | Gov. Aggregation |
| COH | 199394560011 | Gas | Gov. Aggregation |
| COH | 198377450011 | Gas | Gov. Aggregation |
| COH | 186957210079 | Gas | Gov. Aggregation |
| COH | 173095150011 | Gas | Gov. Aggregation |
| COH | 170825130064 | Gas | Gov. Aggregation |
| COH | 174084190024 | Gas | Gov. Aggregation |
| COH | 189273270038 | Gas | Gov. Aggregation |
| COH | 189364090024 | Gas | Gov. Aggregation |
| COH | 190754330014 | Gas | Gov. Aggregation |
| COH | 190911600022 | Gas | Gov. Aggregation |
| COH | 191611600054 | Gas | Gov. Aggregation |
| COH | 201155300016 | Gas | Gov. Aggregation |
| COH | 201054660015 | Gas | Gov. Aggregation |
| COH | 202897370019 | Gas | Gov. Aggregation |
| COH | 202899870010 | Gas | Gov. Aggregation |
| COH | 149247320021 | Gas | Gov. Aggregation |
| COH | 137034400029 | Gas | Gov. Aggregation |
| COH | 137322320016 | Gas | Gov. Aggregation |
| COH | 140273610015 | Gas | Gov. Aggregation |
| COH | 130531040037 | Gas | Gov. Aggregation |
| COH | 186418450053 | Gas | Gov. Aggregation |
| COH | 185918490047 | Gas | Gov. Aggregation |
| COH | 185539000114 | Gas | Gov. Aggregation |
| COH | 176381230032 | Gas | Gov. Aggregation |
| COH | 177084270024 | Gas | Gov. Aggregation |
| COH | 177328860059 | Gas | Gov. Aggregation |
| COH | 198828160015 | Gas | Gov. Aggregation |
| COH | 200927760023 | Gas | Gov. Aggregation |
| COH | 196265170037 | Gas | Gov. Aggregation |
| COH | 196513450031 | Gas | Gov. Aggregation |
| COH | 196954930027 | Gas | Gov. Aggregation |
| COH | 168532810093 | Gas | Gov. Aggregation |
| COH | 168809110011 | Gas | Gov. Aggregation |
| COH | 169813660016 | Gas | Gov. Aggregation |
| COH | 166271230019 | Gas | Gov. Aggregation |
| COH | 142139730021 | Gas | Gov. Aggregation |
| COH | 163300820042 | Gas | Gov. Aggregation |
| COH | 159173610016 | Gas | Gov. Aggregation |
| COH | 186891440017 | Gas | Gov. Aggregation |
| COH | 197472240014 | Gas | Gov. Aggregation |
| COH | 197088120014 | Gas | Gov. Aggregation |
| COH | 197547180045 | Gas | Gov. Aggregation |
| COH | 197594490014 | Gas | Gov. Aggregation |
| COH | 123715260012 | Gas | Gov. Aggregation |
| COH | 123714600012 | Gas | Gov. Aggregation |
| COH | 123714680016 | Gas | Gov. Aggregation |
| COH | 123709200017 | Gas | Gov. Aggregation |
| COH | 151394710015 | Gas | Gov. Aggregation |
| COH | 144518520010 | Gas | Gov. Aggregation |
| COH | 145421650026 | Gas | Gov. Aggregation |
| COH | 192163930019 | Gas | Gov. Aggregation |
| COH | 134129140017 | Gas | Gov. Aggregation |
| COH | 133114400023 | Gas | Gov. Aggregation |
| COH | 131373180015 | Gas | Gov. Aggregation |
| COH | 123721590010 | Gas | Gov. Aggregation |
| COH | 123722000011 | Gas | Gov. Aggregation |
| COH | 192270660019 | Gas | Gov. Aggregation |
| COH | 195007300018 | Gas | Gov. Aggregation |
| COH | 195953190017 | Gas | Gov. Aggregation |
| COH | 199193900015 | Gas | Gov. Aggregation |
| COH | 173386780012 | Gas | Gov. Aggregation |
| COH | 175388540016 | Gas | Gov. Aggregation |
| COH | 175161040011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 200739050012 | Gas | Gov. Aggregation |
| COH | 199045200015 | Gas | Gov. Aggregation |
| COH | 198249850018 | Gas | Gov. Aggregation |
| COH | 201861410016 | Gas | Gov. Aggregation |
| COH | 200211940022 | Gas | Gov. Aggregation |
| COH | 174949060027 | Gas | Gov. Aggregation |
| COH | 138734300025 | Gas | Gov. Aggregation |
| COH | 170086740082 | Gas | Gov. Aggregation |
| COH | 201996640013 | Gas | Gov. Aggregation |
| COH | 202077490012 | Gas | Gov. Aggregation |
| COH | 142732470028 | Gas | Gov. Aggregation |
| COH | 186774070031 | Gas | Gov. Aggregation |
| COH | 155356440045 | Gas | Gov. Aggregation |
| COH | 199067090022 | Gas | Gov. Aggregation |
| COH | 108761250025 | Gas | Gov. Aggregation |
| COH | 139144400015 | Gas | Gov. Aggregation |
| COH | 200830530017 | Gas | Gov. Aggregation |
| COH | 201105750017 | Gas | Gov. Aggregation |
| COH | 202205060019 | Gas | Gov. Aggregation |
| COH | 202238610014 | Gas | Gov. Aggregation |
| COH | 202014830012 | Gas | Gov. Aggregation |
| COH | 175919380059 | Gas | Gov. Aggregation |
| COH | 175005250026 | Gas | Gov. Aggregation |
| COH | 186057200024 | Gas | Gov. Aggregation |
| COH | 198413320010 | Gas | Gov. Aggregation |
| COH | 189332610067 | Gas | Gov. Aggregation |
| COH | 172251510023 | Gas | Gov. Aggregation |
| COH | 193208510038 | Gas | Gov. Aggregation |
| COH | 171565660055 | Gas | Gov. Aggregation |
| COH | 166107700044 | Gas | Gov. Aggregation |
| COH | 188629300028 | Gas | Gov. Aggregation |
| COH | 198580360019 | Gas | Gov. Aggregation |
| COH | 197457110013 | Gas | Gov. Aggregation |
| COH | 196885150028 | Gas | Gov. Aggregation |
| COH | 201170980012 | Gas | Gov. Aggregation |
| COH | 201570760010 | Gas | Gov. Aggregation |
| COH | 200283710010 | Gas | Gov. Aggregation |
| COH | 201980890014 | Gas | Gov. Aggregation |
| COH | 201920720015 | Gas | Gov. Aggregation |
| COH | 201826620016 | Gas | Gov. Aggregation |
| COH | 186352940023 | Gas | Gov. Aggregation |
| COH | 172776280020 | Gas | Gov. Aggregation |
| COH | 173815840018 | Gas | Gov. Aggregation |
| COH | 166541820049 | Gas | Gov. Aggregation |
| COH | 108743410010 | Gas | Gov. Aggregation |
| COH | 201525320017 | Gas | Gov. Aggregation |
| COH | 201191590010 | Gas | Gov. Aggregation |
| COH | 201191600017 | Gas | Gov. Aggregation |
| COH | 199093150015 | Gas | Gov. Aggregation |
| COH | 200046960010 | Gas | Gov. Aggregation |
| COH | 108743920013 | Gas | Gov. Aggregation |
| COH | 198746140031 | Gas | Gov. Aggregation |
| COH | 138916870011 | Gas | Gov. Aggregation |
| COH | 134992870042 | Gas | Gov. Aggregation |
| COH | 136398410037 | Gas | Gov. Aggregation |
| COH | 108709970015 | Gas | Gov. Aggregation |
| COH | 201752760014 | Gas | Gov. Aggregation |
| COH | 201098470013 | Gas | Gov. Aggregation |
| COH | 200910400014 | Gas | Gov. Aggregation |
| COH | 200175260014 | Gas | Gov. Aggregation |
| COH | 198988050010 | Gas | Gov. Aggregation |
| COH | 199148310014 | Gas | Gov. Aggregation |
| COH | 175353960057 | Gas | Gov. Aggregation |
| COH | 156048310080 | Gas | Gov. Aggregation |
| COH | 166779750032 | Gas | Gov. Aggregation |
| COH | 156565700046 | Gas | Gov. Aggregation |
| COH | 153698610010 | Gas | Gov. Aggregation |
| COH | 171304260060 | Gas | Gov. Aggregation |
| COH | 201803240014 | Gas | Gov. Aggregation |
| COH | 201160910017 | Gas | Gov. Aggregation |
| COH | 199954350017 | Gas | Gov. Aggregation |
| COH | 170138210037 | Gas | Gov. Aggregation |
| COH | 170955630064 | Gas | Gov. Aggregation |
| COH | 188291040048 | Gas | Gov. Aggregation |
| COH | 138687360015 | Gas | Gov. Aggregation |
| COH | 158837120067 | Gas | Gov. Aggregation |
| COH | 152344210014 | Gas | Gov. Aggregation |
| COH | 108682030010 | Gas | Gov. Aggregation |
| COH | 108682640012 | Gas | Gov. Aggregation |
| COH | 108683120019 | Gas | Gov. Aggregation |
| COH | 108681020014 | Gas | Gov. Aggregation |
| COH | 190936980012 | Gas | Gov. Aggregation |
| COH | 197854510035 | Gas | Gov. Aggregation |
| COH | 197148640017 | Gas | Gov. Aggregation |
| COH | 199132850014 | Gas | Gov. Aggregation |
| COH | 201186180017 | Gas | Gov. Aggregation |
| COH | 199466050033 | Gas | Gov. Aggregation |
| COH | 169250890021 | Gas | Gov. Aggregation |
| COH | 161627870480 | Gas | Gov. Aggregation |
| COH | 161627870417 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 174767700028 | Gas | Gov. Aggregation |
| COH | 201927560015 | Gas | Gov. Aggregation |
| COH | 202041770018 | Gas | Gov. Aggregation |
| COH | 202254450014 | Gas | Gov. Aggregation |
| COH | 203225530017 | Gas | Gov. Aggregation |
| COH | 196854640011 | Gas | Gov. Aggregation |
| COH | 191309350058 | Gas | Gov. Aggregation |
| COH | 173386750018 | Gas | Gov. Aggregation |
| COH | 203193760018 | Gas | Gov. Aggregation |
| COH | 165322170014 | Gas | Gov. Aggregation |
| COH | 143950400010 | Gas | Gov. Aggregation |
| COH | 200216790015 | Gas | Gov. Aggregation |
| COH | 202315640014 | Gas | Gov. Aggregation |
| COH | 194305950011 | Gas | Gov. Aggregation |
| COH | 123701380347 | Gas | Gov. Aggregation |
| COH | 146429030029 | Gas | Gov. Aggregation |
| COH | 145414710019 | Gas | Gov. Aggregation |
| COH | 157429130025 | Gas | Gov. Aggregation |
| COH | 186692500025 | Gas | Gov. Aggregation |
| COH | 199232240010 | Gas | Gov. Aggregation |
| COH | 189797110022 | Gas | Gov. Aggregation |
| COH | 201905910017 | Gas | Gov. Aggregation |
| COH | 153362290028 | Gas | Gov. Aggregation |
| COH | 123630150024 | Gas | Gov. Aggregation |
| COH | 150358250028 | Gas | Gov. Aggregation |
| VEDO | 4003746172373296 | Gas | Gov. Aggregation |
| COH | 192616090024 | Gas | Gov. Aggregation |
| COH | 115019630029 | Gas | Gov. Aggregation |
| COH | 202039140015 | Gas | Gov. Aggregation |
| COH | 202314290010 | Gas | Gov. Aggregation |
| COH | 201968650010 | Gas | Gov. Aggregation |
| COH | 201376150010 | Gas | Gov. Aggregation |
| COH | 202150590015 | Gas | Gov. Aggregation |
| COH | 201852490019 | Gas | Gov. Aggregation |
| COH | 202483120018 | Gas | Gov. Aggregation |
| COH | 202386080013 | Gas | Gov. Aggregation |
| COH | 203205890014 | Gas | Gov. Aggregation |
| COH | 190807430038 | Gas | Gov. Aggregation |
| COH | 202472850018 | Gas | Gov. Aggregation |
| COH | 202321370018 | Gas | Gov. Aggregation |
| COH | 193414480038 | Gas | Gov. Aggregation |
| COH | 199559740013 | Gas | Gov. Aggregation |
| COH | 134983950017 | Gas | Gov. Aggregation |
| COH | 197442520018 | Gas | Gov. Aggregation |
| COH | 202390390019 | Gas | Gov. Aggregation |
| COH | 203497260019 | Gas | Gov. Aggregation |
| COH | 111097670012 | Gas | Gov. Aggregation |
| COH | 199738610010 | Gas | Gov. Aggregation |
| COH | 187281010037 | Gas | Gov. Aggregation |
| COH | 200886790016 | Gas | Gov. Aggregation |
| COH | 202948750010 | Gas | Gov. Aggregation |
| COH | 203337540018 | Gas | Gov. Aggregation |
| COH | 202327770012 | Gas | Gov. Aggregation |
| COH | 135004340045 | Gas | Gov. Aggregation |
| COH | 167927050015 | Gas | Gov. Aggregation |
| COH | 172249970095 | Gas | Gov. Aggregation |
| COH | 189208690064 | Gas | Gov. Aggregation |
| COH | 200364050017 | Gas | Gov. Aggregation |
| COH | 201707820010 | Gas | Gov. Aggregation |
| COH | 201242500019 | Gas | Gov. Aggregation |
| COH | 202432370013 | Gas | Gov. Aggregation |
| COH | 200250500013 | Gas | Gov. Aggregation |
| COH | 201195260011 | Gas | Gov. Aggregation |
| COH | 201114870013 | Gas | Gov. Aggregation |
| COH | 201034570016 | Gas | Gov. Aggregation |
| COH | 203020320015 | Gas | Gov. Aggregation |
| COH | 202498490010 | Gas | Gov. Aggregation |
| COH | 201322140015 | Gas | Gov. Aggregation |
| COH | 201322140033 | Gas | Gov. Aggregation |
| COH | 201886560013 | Gas | Gov. Aggregation |
| COH | 198453910012 | Gas | Gov. Aggregation |
| COH | 203217090017 | Gas | Gov. Aggregation |
| COH | 203124630010 | Gas | Gov. Aggregation |
| COH | 202100130016 | Gas | Gov. Aggregation |
| COH | 200345440015 | Gas | Gov. Aggregation |
| COH | 199913270010 | Gas | Gov. Aggregation |
| COH | 203554840015 | Gas | Gov. Aggregation |
| COH | 164229260149 | Gas | Gov. Aggregation |
| COH | 196273720025 | Gas | Gov. Aggregation |
| COH | 202276180017 | Gas | Gov. Aggregation |
| COH | 201389260010 | Gas | Gov. Aggregation |
| COH | 202825420019 | Gas | Gov. Aggregation |
| COH | 202214740017 | Gas | Gov. Aggregation |
| COH | 200586700010 | Gas | Gov. Aggregation |
| COH | 199987200019 | Gas | Gov. Aggregation |
| COH | 202318030016 | Gas | Gov. Aggregation |
| COH | 124628210025 | Gas | Gov. Aggregation |
| COH | 202266870011 | Gas | Gov. Aggregation |
| COH | 202120500016 | Gas | Gov. Aggregation |
| COH | 203503390017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 108761040047 | Gas | Gov. Aggregation |
| COH | 197005910012 | Gas | Gov. Aggregation |
| COH | 201045600016 | Gas | Gov. Aggregation |
| COH | 131146020028 | Gas | Gov. Aggregation |
| COH | 194921120028 | Gas | Gov. Aggregation |
| COH | 142500640014 | Gas | Gov. Aggregation |
| COH | 199375120013 | Gas | Gov. Aggregation |
| COH | 201865320017 | Gas | Gov. Aggregation |
| COH | 201430320018 | Gas | Gov. Aggregation |
| COH | 201838180014 | Gas | Gov. Aggregation |
| COH | 200807730014 | Gas | Gov. Aggregation |
| COH | 201191570014 | Gas | Gov. Aggregation |
| COH | 196236860015 | Gas | Gov. Aggregation |
| COH | 194447520011 | Gas | Gov. Aggregation |
| COH | 189173040056 | Gas | Gov. Aggregation |
| COH | 121889250046 | Gas | Gov. Aggregation |
| COH | 114410590029 | Gas | Gov. Aggregation |
| COH | 148184510017 | Gas | Gov. Aggregation |
| COH | 150791630011 | Gas | Gov. Aggregation |
| COH | 139241680011 | Gas | Gov. Aggregation |
| COH | 144401260012 | Gas | Gov. Aggregation |
| COH | 158511580043 | Gas | Gov. Aggregation |
| COH | 185054940035 | Gas | Gov. Aggregation |
| COH | 200303800017 | Gas | Gov. Aggregation |
| COH | 191461150076 | Gas | Gov. Aggregation |
| COH | 194287550033 | Gas | Gov. Aggregation |
| COH | 164917020024 | Gas | Gov. Aggregation |
| COH | 108672710134 | Gas | Gov. Aggregation |
| COH | 200677070010 | Gas | Gov. Aggregation |
| COH | 200440640011 | Gas | Gov. Aggregation |
| COH | 199448690019 | Gas | Gov. Aggregation |
| COH | 202234410023 | Gas | Gov. Aggregation |
| COH | 108722360060 | Gas | Gov. Aggregation |
| COH | 140613200091 | Gas | Gov. Aggregation |
| COH | 191757130028 | Gas | Gov. Aggregation |
| COH | 192233660035 | Gas | Gov. Aggregation |
| COH | 192326220183 | Gas | Gov. Aggregation |
| COH | 192326220192 | Gas | Gov. Aggregation |
| COH | 108753390014 | Gas | Gov. Aggregation |
| COH | 174589960022 | Gas | Gov. Aggregation |
| COH | 172012050026 | Gas | Gov. Aggregation |
| COH | 187921720021 | Gas | Gov. Aggregation |
| COH | 191443290020 | Gas | Gov. Aggregation |
| COH | 198478500016 | Gas | Gov. Aggregation |
| COH | 187795500035 | Gas | Gov. Aggregation |
| COH | 169729480086 | Gas | Gov. Aggregation |
| COH | 173627600071 | Gas | Gov. Aggregation |
| COH | 145553400010 | Gas | Gov. Aggregation |
| COH | 149696360022 | Gas | Gov. Aggregation |
| COH | 201955140014 | Gas | Gov. Aggregation |
| COH | 201748960011 | Gas | Gov. Aggregation |
| COH | 200906550021 | Gas | Gov. Aggregation |
| COH | 201201320013 | Gas | Gov. Aggregation |
| COH | 198962450010 | Gas | Gov. Aggregation |
| COH | 199487150010 | Gas | Gov. Aggregation |
| COH | 199487150038 | Gas | Gov. Aggregation |
| COH | 199487150056 | Gas | Gov. Aggregation |
| COH | 200400300016 | Gas | Gov. Aggregation |
| COH | 189156940017 | Gas | Gov. Aggregation |
| COH | 197972810014 | Gas | Gov. Aggregation |
| COH | 198772390016 | Gas | Gov. Aggregation |
| COH | 174745580066 | Gas | Gov. Aggregation |
| COH | 198410370016 | Gas | Gov. Aggregation |
| COH | 198265960011 | Gas | Gov. Aggregation |
| COH | 171105130032 | Gas | Gov. Aggregation |
| COH | 200945140016 | Gas | Gov. Aggregation |
| COH | 200900590016 | Gas | Gov. Aggregation |
| COH | 200755200016 | Gas | Gov. Aggregation |
| COH | 200765560010 | Gas | Gov. Aggregation |
| COH | 200334500015 | Gas | Gov. Aggregation |
| COH | 199075240014 | Gas | Gov. Aggregation |
| COH | 199491120017 | Gas | Gov. Aggregation |
| COH | 199570110011 | Gas | Gov. Aggregation |
| COH | 200546910010 | Gas | Gov. Aggregation |
| COH | 169983740038 | Gas | Gov. Aggregation |
| COH | 189585130027 | Gas | Gov. Aggregation |
| COH | 168841900062 | Gas | Gov. Aggregation |
| COH | 108739970030 | Gas | Gov. Aggregation |
| COH | 198475560056 | Gas | Gov. Aggregation |
| COH | 200154810012 | Gas | Gov. Aggregation |
| COH | 189409600048 | Gas | Gov. Aggregation |
| COH | 200422270017 | Gas | Gov. Aggregation |
| COH | 201691600017 | Gas | Gov. Aggregation |
| COH | 176914740016 | Gas | Gov. Aggregation |
| COH | 172919030037 | Gas | Gov. Aggregation |
| COH | 198410360018 | Gas | Gov. Aggregation |
| COH | 194682320024 | Gas | Gov. Aggregation |
| COH | 194438930023 | Gas | Gov. Aggregation |
| COH | 168006340024 | Gas | Gov. Aggregation |
| COH | 148391290024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 199362870031 | Gas | Gov. Aggregation |
| COH | 198200150026 | Gas | Gov. Aggregation |
| COH | 202401430015 | Gas | Gov. Aggregation |
| COH | 124581330020 | Gas | Gov. Aggregation |
| COH | 201761910013 | Gas | Gov. Aggregation |
| COH | 202065850011 | Gas | Gov. Aggregation |
| COH | 201877920016 | Gas | Gov. Aggregation |
| COH | 203503390035 | Gas | Gov. Aggregation |
| COH | 203521970017 | Gas | Gov. Aggregation |
| COH | 203177060016 | Gas | Gov. Aggregation |
| COH | 203189110013 | Gas | Gov. Aggregation |
| COH | 195938470038 | Gas | Gov. Aggregation |
| COH | 200009030059 | Gas | Gov. Aggregation |
| COH | 196832550016 | Gas | Gov. Aggregation |
| COH | 194510440077 | Gas | Gov. Aggregation |
| COH | 193308690020 | Gas | Gov. Aggregation |
| COH | 193421640039 | Gas | Gov. Aggregation |
| COH | 203153430011 | Gas | Gov. Aggregation |
| COH | 186713050024 | Gas | Gov. Aggregation |
| COH | 187064990014 | Gas | Gov. Aggregation |
| COH | 193939690032 | Gas | Gov. Aggregation |
| COH | 191063050035 | Gas | Gov. Aggregation |
| COH | 202920940018 | Gas | Gov. Aggregation |
| COH | 199600590034 | Gas | Gov. Aggregation |
| COH | 177432160046 | Gas | Gov. Aggregation |
| COH | 185429240046 | Gas | Gov. Aggregation |
| COH | 174003420043 | Gas | Gov. Aggregation |
| COH | 203424680014 | Gas | Gov. Aggregation |
| COH | 154355370034 | Gas | Gov. Aggregation |
| COH | 203021470012 | Gas | Gov. Aggregation |
| COH | 135245900029 | Gas | Gov. Aggregation |
| COH | 166843210047 | Gas | Gov. Aggregation |
| COH | 203269270010 | Gas | Gov. Aggregation |
| COH | 168881420014 | Gas | Gov. Aggregation |
| COH | 203245370019 | Gas | Gov. Aggregation |
| COH | 157648850057 | Gas | Gov. Aggregation |
| COH | 201852740016 | Gas | Gov. Aggregation |
| COH | 203276330012 | Gas | Gov. Aggregation |
| COH | 209096940010 | Gas | Gov. Aggregation |
| COH | 206110090010 | Gas | Gov. Aggregation |
| COH | 208846790012 | Gas | Gov. Aggregation |
| COH | 208983820015 | Gas | Gov. Aggregation |
| COH | 209054610017 | Gas | Gov. Aggregation |
| COH | 186042170022 | Gas | Gov. Aggregation |
| COH | 203170630031 | Gas | Gov. Aggregation |
| COH | 141167870088 | Gas | Gov. Aggregation |
| COH | 208875370019 | Gas | Gov. Aggregation |
| COH | 199587820017 | Gas | Gov. Aggregation |
| COH | 209135290013 | Gas | Gov. Aggregation |
| COH | 204651340040 | Gas | Gov. Aggregation |
| COH | 172439320070 | Gas | Gov. Aggregation |
| COH | 170384620076 | Gas | Gov. Aggregation |
| COH | 209066630018 | Gas | Gov. Aggregation |
| COH | 175088170029 | Gas | Gov. Aggregation |
| COH | 197892020038 | Gas | Gov. Aggregation |
| COH | 207078080011 | Gas | Gov. Aggregation |
| COH | 209109170013 | Gas | Gov. Aggregation |
| COH | 130203460016 | Gas | Gov. Aggregation |
| COH | 209033520010 | Gas | Gov. Aggregation |
| COH | 167622780027 | Gas | Gov. Aggregation |
| COH | 206985890019 | Gas | Gov. Aggregation |
| COH | 208909220017 | Gas | Gov. Aggregation |
| COH | 209071550014 | Gas | Gov. Aggregation |
| COH | 204030370013 | Gas | Gov. Aggregation |
| COH | 141357320028 | Gas | Gov. Aggregation |
| COH | 110942520011 | Gas | Gov. Aggregation |
| COH | 170280800023 | Gas | Gov. Aggregation |
| COH | 177248500045 | Gas | Gov. Aggregation |
| COH | 203406770013 | Gas | Gov. Aggregation |
| COH | 172407480109 | Gas | Gov. Aggregation |
| COH | 201126210016 | Gas | Gov. Aggregation |
| COH | 201737260011 | Gas | Gov. Aggregation |
| COH | 144813570023 | Gas | Gov. Aggregation |
| COH | 203081490012 | Gas | Gov. Aggregation |
| COH | 202875410016 | Gas | Gov. Aggregation |
| COH | 189893080034 | Gas | Gov. Aggregation |
| COH | 198204480038 | Gas | Gov. Aggregation |
| COH | 199432300013 | Gas | Gov. Aggregation |
| COH | 135538140064 | Gas | Gov. Aggregation |
| COH | 195907910012 | Gas | Gov. Aggregation |
| COH | 109882570030 | Gas | Gov. Aggregation |
| COH | 161145880042 | Gas | Gov. Aggregation |
| COH | 162716850055 | Gas | Gov. Aggregation |
| COH | 200701820028 | Gas | Gov. Aggregation |
| COH | 199755150011 | Gas | Gov. Aggregation |
| COH | 203835250013 | Gas | Gov. Aggregation |
| COH | 201308030018 | Gas | Gov. Aggregation |
| COH | 201762980017 | Gas | Gov. Aggregation |
| COH | 203498210017 | Gas | Gov. Aggregation |
| COH | 200948250017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 139427500041 | Gas | Gov. Aggregation |
| COH | 201817330016 | Gas | Gov. Aggregation |
| COH | 198620390017 | Gas | Gov. Aggregation |
| COH | 193921520034 | Gas | Gov. Aggregation |
| COH | 185375890036 | Gas | Gov. Aggregation |
| COH | 188269450021 | Gas | Gov. Aggregation |
| COH | 200343980016 | Gas | Gov. Aggregation |
| COH | 108765380039 | Gas | Gov. Aggregation |
| COH | 153910850134 | Gas | Gov. Aggregation |
| COH | 199982670011 | Gas | Gov. Aggregation |
| COH | 199204810019 | Gas | Gov. Aggregation |
| COH | 201203740011 | Gas | Gov. Aggregation |
| COH | 201564740017 | Gas | Gov. Aggregation |
| COH | 199515460014 | Gas | Gov. Aggregation |
| COH | 200351280016 | Gas | Gov. Aggregation |
| COH | 200730690016 | Gas | Gov. Aggregation |
| COH | 108751110034 | Gas | Gov. Aggregation |
| COH | 167229750018 | Gas | Gov. Aggregation |
| COH | 159428590065 | Gas | Gov. Aggregation |
| COH | 157874560022 | Gas | Gov. Aggregation |
| COH | 172375420011 | Gas | Gov. Aggregation |
| COH | 199928720014 | Gas | Gov. Aggregation |
| COH | 200218280018 | Gas | Gov. Aggregation |
| COH | 199123510032 | Gas | Gov. Aggregation |
| COH | 148493880024 | Gas | Gov. Aggregation |
| COH | 108762250032 | Gas | Gov. Aggregation |
| COH | 108762250041 | Gas | Gov. Aggregation |
| COH | 108762250050 | Gas | Gov. Aggregation |
| COH | 108762250069 | Gas | Gov. Aggregation |
| COH | 108762250078 | Gas | Gov. Aggregation |
| COH | 198380820016 | Gas | Gov. Aggregation |
| COH | 174040040027 | Gas | Gov. Aggregation |
| COH | 200581290017 | Gas | Gov. Aggregation |
| COH | 108737600040 | Gas | Gov. Aggregation |
| COH | 199478990013 | Gas | Gov. Aggregation |
| COH | 141554000016 | Gas | Gov. Aggregation |
| COH | 191349970018 | Gas | Gov. Aggregation |
| COH | 199976210014 | Gas | Gov. Aggregation |
| VEDO | 4019297502640447 | Gas | Gov. Aggregation |
| VEDO | 4004502412509467 | Gas | Gov. Aggregation |
| VEDO | 4019499782648774 | Gas | Gov. Aggregation |
| VEDO | 4019758832275841 | Gas | Gov. Aggregation |
| VEDO | 4002496652244570 | Gas | Gov. Aggregation |
| VEDO | 4017011422182627 | Gas | Gov. Aggregation |
| VEDO | 4019237542321475 | Gas | Gov. Aggregation |
| VEDO | 4002966802291913 | Gas | Gov. Aggregation |
| VEDO | 4017722592600356 | Gas | Gov. Aggregation |
| VEDO | 4016426632647872 | Gas | Gov. Aggregation |
| VEDO | 4016438192435613 | Gas | Gov. Aggregation |
| VEDO | 4016455082137471 | Gas | Gov. Aggregation |
| VEDO | 4020025452671746 | Gas | Gov. Aggregation |
| VEDO | 4003444832590087 | Gas | Gov. Aggregation |
| VEDO | 4015906692563896 | Gas | Gov. Aggregation |
| VEDO | 4015979072562451 | Gas | Gov. Aggregation |
| VEDO | 4003208202583910 | Gas | Gov. Aggregation |
| VEDO | 4003736592372307 | Gas | Gov. Aggregation |
| VEDO | 4016237882584500 | Gas | Gov. Aggregation |
| VEDO | 4019783362531113 | Gas | Gov. Aggregation |
| VEDO | 4016559412191048 | Gas | Gov. Aggregation |
| VEDO | 4019459772603020 | Gas | Gov. Aggregation |
| VEDO | 4019743852170598 | Gas | Gov. Aggregation |
| VEDO | 4019505782648365 | Gas | Gov. Aggregation |
| VEDO | 4017583962378925 | Gas | Gov. Aggregation |
| VEDO | 4004888732498259 | Gas | Gov. Aggregation |
| VEDO | 4015301062430052 | Gas | Gov. Aggregation |
| VEDO | 4002904412101671 | Gas | Gov. Aggregation |
| VEDO | 4002904412285411 | Gas | Gov. Aggregation |
| VEDO | 4004692842443778 | Gas | Gov. Aggregation |
| VEDO | 4016578852306627 | Gas | Gov. Aggregation |
| VEDO | 4019982932265090 | Gas | Gov. Aggregation |
| VEDO | 4015829702353180 | Gas | Gov. Aggregation |
| VEDO | 4001336692131626 | Gas | Gov. Aggregation |
| VEDO | 4001879052183294 | Gas | Gov. Aggregation |
| VEDO | 4015140812306203 | Gas | Gov. Aggregation |
| VEDO | 4019373202470972 | Gas | Gov. Aggregation |
| VEDO | 4019410112672337 | Gas | Gov. Aggregation |
| VEDO | 4019450812647800 | Gas | Gov. Aggregation |
| VEDO | 4019820452526392 | Gas | Gov. Aggregation |
| VEDO | 4019876672517661 | Gas | Gov. Aggregation |
| VEDO | 4019949462672118 | Gas | Gov. Aggregation |
| VEDO | 4019956532647445 | Gas | Gov. Aggregation |
| VEDO | 4004094842411012 | Gas | Gov. Aggregation |
| VEDO | 4015365192181575 | Gas | Gov. Aggregation |
| VEDO | 4016809742366429 | Gas | Gov. Aggregation |
| VEDO | 4017590482421354 | Gas | Gov. Aggregation |
| COH | 199253450021 | Gas | Gov. Aggregation |
| COH | 201732510018 | Gas | Gov. Aggregation |
| COH | 198402510013 | Gas | Gov. Aggregation |
| COH | 197514100022 | Gas | Gov. Aggregation |
| COH | 198702020010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 200541980016 | Gas | Gov. Aggregation |
| COH | 199686210024 | Gas | Gov. Aggregation |
| COH | 148999880013 | Gas | Gov. Aggregation |
| COH | 200385560016 | Gas | Gov. Aggregation |
| COH | 194564110028 | Gas | Gov. Aggregation |
| COH | 165209590025 | Gas | Gov. Aggregation |
| COH | 172614670039 | Gas | Gov. Aggregation |
| COH | 196985470029 | Gas | Gov. Aggregation |
| COH | 158464470038 | Gas | Gov. Aggregation |
| COH | 163896820023 | Gas | Gov. Aggregation |
| COH | 201993710014 | Gas | Gov. Aggregation |
| COH | 163331210036 | Gas | Gov. Aggregation |
| COH | 203752850013 | Gas | Gov. Aggregation |
| COH | 169925390025 | Gas | Gov. Aggregation |
| COH | 137914410021 | Gas | Gov. Aggregation |
| COH | 202419120013 | Gas | Gov. Aggregation |
| COH | 202387070013 | Gas | Gov. Aggregation |
| COH | 203463820012 | Gas | Gov. Aggregation |
| COH | 143537880043 | Gas | Gov. Aggregation |
| COH | 202716750011 | Gas | Gov. Aggregation |
| COH | 202363530016 | Gas | Gov. Aggregation |
| COH | 202067970012 | Gas | Gov. Aggregation |
| COH | 201904190011 | Gas | Gov. Aggregation |
| COH | 201699730014 | Gas | Gov. Aggregation |
| COH | 200705080017 | Gas | Gov. Aggregation |
| COH | 198658940012 | Gas | Gov. Aggregation |
| COH | 198813050019 | Gas | Gov. Aggregation |
| COH | 203095020011 | Gas | Gov. Aggregation |
| COH | 201548340015 | Gas | Gov. Aggregation |
| COH | 146042780068 | Gas | Gov. Aggregation |
| COH | 187234150037 | Gas | Gov. Aggregation |
| COH | 202151830012 | Gas | Gov. Aggregation |
| COH | 203146800018 | Gas | Gov. Aggregation |
| COH | 202979320015 | Gas | Gov. Aggregation |
| COH | 188437480028 | Gas | Gov. Aggregation |
| COH | 195683360032 | Gas | Gov. Aggregation |
| COH | 201979200011 | Gas | Gov. Aggregation |
| COH | 201331810015 | Gas | Gov. Aggregation |
| COH | 200561710010 | Gas | Gov. Aggregation |
| COH | 201762870010 | Gas | Gov. Aggregation |
| COH | 202571780013 | Gas | Gov. Aggregation |
| COH | 200467660011 | Gas | Gov. Aggregation |
| COH | 202600690019 | Gas | Gov. Aggregation |
| COH | 201945400010 | Gas | Gov. Aggregation |
| COH | 175159510026 | Gas | Gov. Aggregation |
| COH | 193778910028 | Gas | Gov. Aggregation |
| COH | 201437700014 | Gas | Gov. Aggregation |
| COH | 200746430017 | Gas | Gov. Aggregation |
| COH | 191831720035 | Gas | Gov. Aggregation |
| COH | 124770340045 | Gas | Gov. Aggregation |
| COH | 126895200020 | Gas | Gov. Aggregation |
| COH | 162785810012 | Gas | Gov. Aggregation |
| COH | 136810320061 | Gas | Gov. Aggregation |
| COH | 151896310026 | Gas | Gov. Aggregation |
| COH | 152113510047 | Gas | Gov. Aggregation |
| COH | 200976110017 | Gas | Gov. Aggregation |
| COH | 201524420018 | Gas | Gov. Aggregation |
| COH | 200603690015 | Gas | Gov. Aggregation |
| COH | 176632440044 | Gas | Gov. Aggregation |
| COH | 162013620026 | Gas | Gov. Aggregation |
| COH | 167542650079 | Gas | Gov. Aggregation |
| COH | 124427590013 | Gas | Gov. Aggregation |
| COH | 124911890022 | Gas | Gov. Aggregation |
| COH | 124911890031 | Gas | Gov. Aggregation |
| COH | 144100370053 | Gas | Gov. Aggregation |
| COH | 200128510010 | Gas | Gov. Aggregation |
| COH | 201116210017 | Gas | Gov. Aggregation |
| COH | 201080590015 | Gas | Gov. Aggregation |
| COH | 202796600014 | Gas | Gov. Aggregation |
| COH | 200163450019 | Gas | Gov. Aggregation |
| COH | 202975100019 | Gas | Gov. Aggregation |
| COH | 203214640017 | Gas | Gov. Aggregation |
| COH | 200388510010 | Gas | Gov. Aggregation |
| COH | 203263040010 | Gas | Gov. Aggregation |
| COH | 202843540016 | Gas | Gov. Aggregation |
| COH | 202600700016 | Gas | Gov. Aggregation |
| COH | 202107960018 | Gas | Gov. Aggregation |
| COH | 157208870055 | Gas | Gov. Aggregation |
| COH | 131127880242 | Gas | Gov. Aggregation |
| COH | 201724310017 | Gas | Gov. Aggregation |
| COH | 201524220010 | Gas | Gov. Aggregation |
| COH | 201686440012 | Gas | Gov. Aggregation |
| COH | 201884490012 | Gas | Gov. Aggregation |
| COH | 202559800023 | Gas | Gov. Aggregation |
| COH | 145346040024 | Gas | Gov. Aggregation |
| COH | 167926940056 | Gas | Gov. Aggregation |
| COH | 162028470027 | Gas | Gov. Aggregation |
| COH | 130909030074 | Gas | Gov. Aggregation |
| COH | 164288220045 | Gas | Gov. Aggregation |
| COH | 171426270033 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 199476060012 | Gas | Gov. Aggregation |
| COH | 110949610027 | Gas | Gov. Aggregation |
| COH | 198027230018 | Gas | Gov. Aggregation |
| COH | 189124860020 | Gas | Gov. Aggregation |
| COH | 199006220013 | Gas | Gov. Aggregation |
| COH | 110949480025 | Gas | Gov. Aggregation |
| COH | 199288940016 | Gas | Gov. Aggregation |
| COH | 200805470013 | Gas | Gov. Aggregation |
| COH | 200372750013 | Gas | Gov. Aggregation |
| COH | 201860600018 | Gas | Gov. Aggregation |
| COH | 200852590019 | Gas | Gov. Aggregation |
| COH | 198933750018 | Gas | Gov. Aggregation |
| COH | 200468160014 | Gas | Gov. Aggregation |
| COH | 200307390016 | Gas | Gov. Aggregation |
| COH | 199145810015 | Gas | Gov. Aggregation |
| COH | 194525300011 | Gas | Gov. Aggregation |
| COH | 193711280021 | Gas | Gov. Aggregation |
| COH | 177685090073 | Gas | Gov. Aggregation |
| COH | 165315660025 | Gas | Gov. Aggregation |
| COH | 200281700016 | Gas | Gov. Aggregation |
| COH | 199659150015 | Gas | Gov. Aggregation |
| COH | 159725340067 | Gas | Gov. Aggregation |
| COH | 165870290027 | Gas | Gov. Aggregation |
| COH | 115720010022 | Gas | Gov. Aggregation |
| COH | 192762860023 | Gas | Gov. Aggregation |
| COH | 115531140035 | Gas | Gov. Aggregation |
| COH | 161209370034 | Gas | Gov. Aggregation |
| COH | 199344520014 | Gas | Gov. Aggregation |
| COH | 201515890019 | Gas | Gov. Aggregation |
| COH | 153669730098 | Gas | Gov. Aggregation |
| COH | 196063820010 | Gas | Gov. Aggregation |
| COH | 197392150013 | Gas | Gov. Aggregation |
| COH | 171321060066 | Gas | Gov. Aggregation |
| COH | 173303450015 | Gas | Gov. Aggregation |
| COH | 142270300023 | Gas | Gov. Aggregation |
| COH | 192243820012 | Gas | Gov. Aggregation |
| COH | 110965200029 | Gas | Gov. Aggregation |
| COH | 110972090019 | Gas | Gov. Aggregation |
| COH | 201804990015 | Gas | Gov. Aggregation |
| COH | 200056350017 | Gas | Gov. Aggregation |
| COH | 175728370029 | Gas | Gov. Aggregation |
| COH | 174355450033 | Gas | Gov. Aggregation |
| COH | 159897430010 | Gas | Gov. Aggregation |
| COH | 197225860017 | Gas | Gov. Aggregation |
| COH | 201151080011 | Gas | Gov. Aggregation |
| COH | 195237100013 | Gas | Gov. Aggregation |
| COH | 200687720012 | Gas | Gov. Aggregation |
| COH | 110977910034 | Gas | Gov. Aggregation |
| COH | 198893560014 | Gas | Gov. Aggregation |
| COH | 200462750012 | Gas | Gov. Aggregation |
| COH | 199359120017 | Gas | Gov. Aggregation |
| COH | 201269040010 | Gas | Gov. Aggregation |
| COH | 190876670015 | Gas | Gov. Aggregation |
| COH | 194474450019 | Gas | Gov. Aggregation |
| COH | 200604280019 | Gas | Gov. Aggregation |
| VEDO | 4019002082577638 | Gas | Gov. Aggregation |
| VEDO | 4017135322612382 | Gas | Gov. Aggregation |
| VEDO | 4018841322588735 | Gas | Gov. Aggregation |
| VEDO | 4018978892612528 | Gas | Gov. Aggregation |
| VEDO | 4010035082626257 | Gas | Gov. Aggregation |
| VEDO | 4017416102581986 | Gas | Gov. Aggregation |
| VEDO | 4019969612671288 | Gas | Gov. Aggregation |
| VEDO | 4019860922586595 | Gas | Gov. Aggregation |
| VEDO | 4018084926100638 | Gas | Gov. Aggregation |
| VEDO | 4001548742591658 | Gas | Gov. Aggregation |
| VEDO | 4018297572602267 | Gas | Gov. Aggregation |
| VEDO | 4018337032632531 | Gas | Gov. Aggregation |
| VEDO | 4019815052626599 | Gas | Gov. Aggregation |
| VEDO | 4019830882646751 | Gas | Gov. Aggregation |
| VEDO | 4019856002570262 | Gas | Gov. Aggregation |
| VEDO | 4017649212590826 | Gas | Gov. Aggregation |
| VEDO | 4017714792617847 | Gas | Gov. Aggregation |
| VEDO | 4019089612591311 | Gas | Gov. Aggregation |
| VEDO | 4017501962594784 | Gas | Gov. Aggregation |
| VEDO | 4018796582600964 | Gas | Gov. Aggregation |
| VEDO | 4017229232610636 | Gas | Gov. Aggregation |
| VEDO | 4002281862626606 | Gas | Gov. Aggregation |
| VEDO | 4018835372606335 | Gas | Gov. Aggregation |
| VEDO | 4018839222594780 | Gas | Gov. Aggregation |
| VEDO | 4019306832591307 | Gas | Gov. Aggregation |
| VEDO | 4016955712618542 | Gas | Gov. Aggregation |
| VEDO | 4016691132594783 | Gas | Gov. Aggregation |
| VEDO | 4016699572629480 | Gas | Gov. Aggregation |
| VEDO | 4016023292591310 | Gas | Gov. Aggregation |
| VEDO | 4015637412542736 | Gas | Gov. Aggregation |
| VEDO | 4017129042624848 | Gas | Gov. Aggregation |
| VEDO | 4015560782551561 | Gas | Gov. Aggregation |
| VEDO | 4019995772644040 | Gas | Gov. Aggregation |
| VEDO | 4019968232588165 | Gas | Gov. Aggregation |
| VEDO | 4002244912219585 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 125467480048 | Gas | Gov. Aggregation |
| COH | 201824140011 | Gas | Gov. Aggregation |
| COH | 202121200017 | Gas | Gov. Aggregation |
| COH | 202409500014 | Gas | Gov. Aggregation |
| COH | 202600640019 | Gas | Gov. Aggregation |
| COH | 195040320023 | Gas | Gov. Aggregation |
| COH | 200075850012 | Gas | Gov. Aggregation |
| COH | 168067510057 | Gas | Gov. Aggregation |
| COH | 202838300017 | Gas | Gov. Aggregation |
| COH | 187118790020 | Gas | Gov. Aggregation |
| COH | 203313600015 | Gas | Gov. Aggregation |
| COH | 203653380012 | Gas | Gov. Aggregation |
| COH | 124658780023 | Gas | Gov. Aggregation |
| COH | 189265220035 | Gas | Gov. Aggregation |
| COH | 200410230010 | Gas | Gov. Aggregation |
| COH | 202874710016 | Gas | Gov. Aggregation |
| COH | 200979430014 | Gas | Gov. Aggregation |
| COH | 202646600011 | Gas | Gov. Aggregation |
| COH | 202076070012 | Gas | Gov. Aggregation |
| COH | 202303680011 | Gas | Gov. Aggregation |
| COH | 200806620019 | Gas | Gov. Aggregation |
| COH | 201695910014 | Gas | Gov. Aggregation |
| COH | 200659790017 | Gas | Gov. Aggregation |
| COH | 154261740026 | Gas | Gov. Aggregation |
| COH | 185538650021 | Gas | Gov. Aggregation |
| COH | 199942650019 | Gas | Gov. Aggregation |
| COH | 201686280016 | Gas | Gov. Aggregation |
| COH | 201665280010 | Gas | Gov. Aggregation |
| COH | 189092140020 | Gas | Gov. Aggregation |
| COH | 124501650021 | Gas | Gov. Aggregation |
| COH | 171130620018 | Gas | Gov. Aggregation |
| COH | 200541730016 | Gas | Gov. Aggregation |
| COH | 201289310011 | Gas | Gov. Aggregation |
| COH | 124479350041 | Gas | Gov. Aggregation |
| COH | 190166350026 | Gas | Gov. Aggregation |
| COH | 201824230012 | Gas | Gov. Aggregation |
| COH | 188302580031 | Gas | Gov. Aggregation |
| COH | 203616850011 | Gas | Gov. Aggregation |
| COH | 200683590018 | Gas | Gov. Aggregation |
| COH | 200194270012 | Gas | Gov. Aggregation |
| COH | 200125160010 | Gas | Gov. Aggregation |
| COH | 200045100012 | Gas | Gov. Aggregation |
| COH | 202985250017 | Gas | Gov. Aggregation |
| COH | 192742410038 | Gas | Gov. Aggregation |
| COH | 192625450047 | Gas | Gov. Aggregation |
| COH | 202419060016 | Gas | Gov. Aggregation |
| COH | 194895320032 | Gas | Gov. Aggregation |
| COH | 202286210017 | Gas | Gov. Aggregation |
| COH | 202264120012 | Gas | Gov. Aggregation |
| COH | 203718160010 | Gas | Gov. Aggregation |
| COH | 171953960013 | Gas | Gov. Aggregation |
| COH | 174455210022 | Gas | Gov. Aggregation |
| COH | 201656590014 | Gas | Gov. Aggregation |
| COH | 199451080029 | Gas | Gov. Aggregation |
| COH | 200953250016 | Gas | Gov. Aggregation |
| COH | 201437650015 | Gas | Gov. Aggregation |
| COH | 200222370010 | Gas | Gov. Aggregation |
| COH | 200015260012 | Gas | Gov. Aggregation |
| COH | 203446950011 | Gas | Gov. Aggregation |
| COH | 203189780013 | Gas | Gov. Aggregation |
| COH | 200077540013 | Gas | Gov. Aggregation |
| COH | 157902200017 | Gas | Gov. Aggregation |
| COH | 198683760035 | Gas | Gov. Aggregation |
| COH | 201510550010 | Gas | Gov. Aggregation |
| COH | 124376960103 | Gas | Gov. Aggregation |
| COH | 200860490013 | Gas | Gov. Aggregation |
| COH | 202228340012 | Gas | Gov. Aggregation |
| COH | 202910580015 | Gas | Gov. Aggregation |
| COH | 201220640016 | Gas | Gov. Aggregation |
| COH | 198094840028 | Gas | Gov. Aggregation |
| COH | 202026590018 | Gas | Gov. Aggregation |
| COH | 150953050037 | Gas | Gov. Aggregation |
| COH | 201239370014 | Gas | Gov. Aggregation |
| COH | 148014260055 | Gas | Gov. Aggregation |
| COH | 203689320019 | Gas | Gov. Aggregation |
| COH | 203752860011 | Gas | Gov. Aggregation |
| COH | 200194360013 | Gas | Gov. Aggregation |
| COH | 202817740019 | Gas | Gov. Aggregation |
| COH | 203149410014 | Gas | Gov. Aggregation |
| COH | 124332490024 | Gas | Gov. Aggregation |
| COH | 192520410038 | Gas | Gov. Aggregation |
| COH | 160109550039 | Gas | Gov. Aggregation |
| COH | 167851140026 | Gas | Gov. Aggregation |
| COH | 188166340031 | Gas | Gov. Aggregation |
| COH | 174715130054 | Gas | Gov. Aggregation |
| COH | 197831630029 | Gas | Gov. Aggregation |
| COH | 202685450011 | Gas | Gov. Aggregation |
| COH | 202337320015 | Gas | Gov. Aggregation |
| COH | 202377210014 | Gas | Gov. Aggregation |
| COH | 177228430042 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4004160902418211 | Gas | Gov. Aggregation |
| VEDO | 401688628261966 | Gas | Gov. Aggregation |
| VEDO | 4018687722303631 | Gas | Gov. Aggregation |
| VEDO | 4004260072429023 | Gas | Gov. Aggregation |
| VEDO | 4016645962445476 | Gas | Gov. Aggregation |
| VEDO | 4002981912293459 | Gas | Gov. Aggregation |
| COH | 148745010012 | Gas | Gov. Aggregation |
| COH | 200691250012 | Gas | Gov. Aggregation |
| COH | 202174900019 | Gas | Gov. Aggregation |
| COH | 195931270025 | Gas | Gov. Aggregation |
| COH | 118428890034 | Gas | Gov. Aggregation |
| COH | 198136760016 | Gas | Gov. Aggregation |
| COH | 199670270016 | Gas | Gov. Aggregation |
| COH | 150842220018 | Gas | Gov. Aggregation |
| COH | 188044860012 | Gas | Gov. Aggregation |
| COH | 188037780041 | Gas | Gov. Aggregation |
| COH | 199049080022 | Gas | Gov. Aggregation |
| COH | 157479540104 | Gas | Gov. Aggregation |
| COH | 197959740017 | Gas | Gov. Aggregation |
| COH | 133928450019 | Gas | Gov. Aggregation |
| COH | 130699290022 | Gas | Gov. Aggregation |
| COH | 190632430020 | Gas | Gov. Aggregation |
| COH | 170505260038 | Gas | Gov. Aggregation |
| COH | 197508100016 | Gas | Gov. Aggregation |
| COH | 194189402067 | Gas | Gov. Aggregation |
| COH | 195027770027 | Gas | Gov. Aggregation |
| COH | 195119950015 | Gas | Gov. Aggregation |
| COH | 195151910015 | Gas | Gov. Aggregation |
| COH | 201890640017 | Gas | Gov. Aggregation |
| COH | 201757470015 | Gas | Gov. Aggregation |
| COH | 159977820036 | Gas | Gov. Aggregation |
| COH | 161519380017 | Gas | Gov. Aggregation |
| COH | 196382190017 | Gas | Gov. Aggregation |
| COH | 196704930026 | Gas | Gov. Aggregation |
| COH | 192357050013 | Gas | Gov. Aggregation |
| COH | 192131298228 | Gas | Gov. Aggregation |
| COH | 192131296042 | Gas | Gov. Aggregation |
| COH | 176708950037 | Gas | Gov. Aggregation |
| COH | 112074170185 | Gas | Gov. Aggregation |
| COH | 117053470038 | Gas | Gov. Aggregation |
| COH | 125768730047 | Gas | Gov. Aggregation |
| COH | 199778040016 | Gas | Gov. Aggregation |
| COH | 201500090018 | Gas | Gov. Aggregation |
| COH | 193762670022 | Gas | Gov. Aggregation |
| COH | 201542210014 | Gas | Gov. Aggregation |
| COH | 174124540042 | Gas | Gov. Aggregation |
| COH | 131127880180 | Gas | Gov. Aggregation |
| COH | 145311630050 | Gas | Gov. Aggregation |
| COH | 122673850028 | Gas | Gov. Aggregation |
| COH | 125321650059 | Gas | Gov. Aggregation |
| COH | 166792560114 | Gas | Gov. Aggregation |
| COH | 165902080095 | Gas | Gov. Aggregation |
| COH | 155505160029 | Gas | Gov. Aggregation |
| COH | 200592430014 | Gas | Gov. Aggregation |
| COH | 200718690021 | Gas | Gov. Aggregation |
| COH | 166755290066 | Gas | Gov. Aggregation |
| COH | 163746710041 | Gas | Gov. Aggregation |
| COH | 201196280015 | Gas | Gov. Aggregation |
| COH | 200682950014 | Gas | Gov. Aggregation |
| COH | 168719120029 | Gas | Gov. Aggregation |
| COH | 200604380018 | Gas | Gov. Aggregation |
| COH | 196327130033 | Gas | Gov. Aggregation |
| COH | 170302250021 | Gas | Gov. Aggregation |
| COH | 161270580068 | Gas | Gov. Aggregation |
| COH | 200424220013 | Gas | Gov. Aggregation |
| COH | 201953740012 | Gas | Gov. Aggregation |
| COH | 140637300054 | Gas | Gov. Aggregation |
| COH | 124648350024 | Gas | Gov. Aggregation |
| COH | 200062760018 | Gas | Gov. Aggregation |
| COH | 200173680010 | Gas | Gov. Aggregation |
| COH | 201376410015 | Gas | Gov. Aggregation |
| COH | 201134790027 | Gas | Gov. Aggregation |
| COH | 194605870021 | Gas | Gov. Aggregation |
| COH | 192047170033 | Gas | Gov. Aggregation |
| COH | 152800410032 | Gas | Gov. Aggregation |
| COH | 143995050047 | Gas | Gov. Aggregation |
| COH | 201915400013 | Gas | Gov. Aggregation |
| COH | 201331200013 | Gas | Gov. Aggregation |
| COH | 201740950019 | Gas | Gov. Aggregation |
| COH | 201576430017 | Gas | Gov. Aggregation |
| COH | 201564680010 | Gas | Gov. Aggregation |
| COH | 160899990025 | Gas | Gov. Aggregation |
| COH | 144844300024 | Gas | Gov. Aggregation |
| COH | 200570380011 | Gas | Gov. Aggregation |
| COH | 200533370011 | Gas | Gov. Aggregation |
| COH | 200336760017 | Gas | Gov. Aggregation |
| COH | 200462890013 | Gas | Gov. Aggregation |
| COH | 201917730010 | Gas | Gov. Aggregation |
| COH | 132217880026 | Gas | Gov. Aggregation |
| COH | 177420410020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 189982230025 | Gas | Gov. Aggregation |
| COH | 203227120019 | Gas | Gov. Aggregation |
| COH | 190409030027 | Gas | Gov. Aggregation |
| COH | 203711430017 | Gas | Gov. Aggregation |
| COH | 200222430017 | Gas | Gov. Aggregation |
| COH | 191812660029 | Gas | Gov. Aggregation |
| COH | 172766740024 | Gas | Gov. Aggregation |
| COH | 124310810022 | Gas | Gov. Aggregation |
| COH | 151881960092 | Gas | Gov. Aggregation |
| COH | 199619250018 | Gas | Gov. Aggregation |
| COH | 202377030012 | Gas | Gov. Aggregation |
| COH | 202508300018 | Gas | Gov. Aggregation |
| COH | 124736670020 | Gas | Gov. Aggregation |
| COH | 195803220017 | Gas | Gov. Aggregation |
| COH | 201979160010 | Gas | Gov. Aggregation |
| COH | 202805040012 | Gas | Gov. Aggregation |
| COH | 167003830037 | Gas | Gov. Aggregation |
| COH | 201478680013 | Gas | Gov. Aggregation |
| COH | 198968750024 | Gas | Gov. Aggregation |
| COH | 203032310012 | Gas | Gov. Aggregation |
| COH | 200749310016 | Gas | Gov. Aggregation |
| COH | 185519680025 | Gas | Gov. Aggregation |
| COH | 159928780029 | Gas | Gov. Aggregation |
| COH | 157347720052 | Gas | Gov. Aggregation |
| COH | 149056850025 | Gas | Gov. Aggregation |
| COH | 203316060013 | Gas | Gov. Aggregation |
| COH | 201452610011 | Gas | Gov. Aggregation |
| COH | 191710360028 | Gas | Gov. Aggregation |
| COH | 166994790038 | Gas | Gov. Aggregation |
| COH | 137710110071 | Gas | Gov. Aggregation |
| COH | 201437630019 | Gas | Gov. Aggregation |
| COH | 159254330022 | Gas | Gov. Aggregation |
| COH | 202666980010 | Gas | Gov. Aggregation |
| COH | 201929450014 | Gas | Gov. Aggregation |
| COH | 189734360022 | Gas | Gov. Aggregation |
| COH | 202306400013 | Gas | Gov. Aggregation |
| COH | 201289350013 | Gas | Gov. Aggregation |
| COH | 202727070011 | Gas | Gov. Aggregation |
| COH | 203373560018 | Gas | Gov. Aggregation |
| COH | 170538400020 | Gas | Gov. Aggregation |
| COH | 175184500025 | Gas | Gov. Aggregation |
| COH | 131908250042 | Gas | Gov. Aggregation |
| COH | 202084520010 | Gas | Gov. Aggregation |
| COH | 185142360021 | Gas | Gov. Aggregation |
| COH | 171615180013 | Gas | Gov. Aggregation |
| COH | 156102470027 | Gas | Gov. Aggregation |
| COH | 200927390012 | Gas | Gov. Aggregation |
| COH | 202975140011 | Gas | Gov. Aggregation |
| COH | 201733550018 | Gas | Gov. Aggregation |
| COH | 148276490062 | Gas | Gov. Aggregation |
| COH | 168081590024 | Gas | Gov. Aggregation |
| COH | 174821000038 | Gas | Gov. Aggregation |
| COH | 124405670021 | Gas | Gov. Aggregation |
| COH | 153708640075 | Gas | Gov. Aggregation |
| COH | 202559960011 | Gas | Gov. Aggregation |
| COH | 202866680019 | Gas | Gov. Aggregation |
| COH | 202506340012 | Gas | Gov. Aggregation |
| COH | 150009520075 | Gas | Gov. Aggregation |
| COH | 125189660040 | Gas | Gov. Aggregation |
| COH | 199540500021 | Gas | Gov. Aggregation |
| COH | 202834700011 | Gas | Gov. Aggregation |
| COH | 163911510051 | Gas | Gov. Aggregation |
| COH | 194074030024 | Gas | Gov. Aggregation |
| COH | 200345580029 | Gas | Gov. Aggregation |
| COH | 191299270021 | Gas | Gov. Aggregation |
| COH | 192813310029 | Gas | Gov. Aggregation |
| COH | 195462890020 | Gas | Gov. Aggregation |
| COH | 201517060019 | Gas | Gov. Aggregation |
| COH | 200355200014 | Gas | Gov. Aggregation |
| COH | 200578760015 | Gas | Gov. Aggregation |
| COH | 203689570017 | Gas | Gov. Aggregation |
| COH | 186764500040 | Gas | Gov. Aggregation |
| COH | 163291070087 | Gas | Gov. Aggregation |
| COH | 170714680028 | Gas | Gov. Aggregation |
| COH | 170529720022 | Gas | Gov. Aggregation |
| COH | 167585500025 | Gas | Gov. Aggregation |
| COH | 201696060017 | Gas | Gov. Aggregation |
| COH | 202775410018 | Gas | Gov. Aggregation |
| COH | 200554490012 | Gas | Gov. Aggregation |
| COH | 200481400015 | Gas | Gov. Aggregation |
| COH | 200456700015 | Gas | Gov. Aggregation |
| COH | 200251490014 | Gas | Gov. Aggregation |
| COH | 200922010011 | Gas | Gov. Aggregation |
| COH | 200647430017 | Gas | Gov. Aggregation |
| COH | 191038460032 | Gas | Gov. Aggregation |
| COH | 192882160026 | Gas | Gov. Aggregation |
| COH | 193152850036 | Gas | Gov. Aggregation |
| COH | 200933780017 | Gas | Gov. Aggregation |
| COH | 202387190018 | Gas | Gov. Aggregation |
| COH | 203234450015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 159170770019 | Gas | Gov. Aggregation |
| COH | 192685050027 | Gas | Gov. Aggregation |
| COH | 201398560018 | Gas | Gov. Aggregation |
| COH | 200520330016 | Gas | Gov. Aggregation |
| COH | 157990770031 | Gas | Gov. Aggregation |
| COH | 136031190012 | Gas | Gov. Aggregation |
| COH | 202293860016 | Gas | Gov. Aggregation |
| COH | 201663340011 | Gas | Gov. Aggregation |
| COH | 201781460016 | Gas | Gov. Aggregation |
| COH | 200102820019 | Gas | Gov. Aggregation |
| COH | 193703730032 | Gas | Gov. Aggregation |
| COH | 192283970044 | Gas | Gov. Aggregation |
| COH | 201833170016 | Gas | Gov. Aggregation |
| COH | 200395590019 | Gas | Gov. Aggregation |
| COH | 200357090014 | Gas | Gov. Aggregation |
| COH | 153418260025 | Gas | Gov. Aggregation |
| COH | 147150230018 | Gas | Gov. Aggregation |
| COH | 139469430048 | Gas | Gov. Aggregation |
| COH | 131367730012 | Gas | Gov. Aggregation |
| COH | 161405600057 | Gas | Gov. Aggregation |
| COH | 201912560016 | Gas | Gov. Aggregation |
| COH | 197611120013 | Gas | Gov. Aggregation |
| COH | 201579070017 | Gas | Gov. Aggregation |
| COH | 200975900013 | Gas | Gov. Aggregation |
| COH | 200221880015 | Gas | Gov. Aggregation |
| COH | 146422540026 | Gas | Gov. Aggregation |
| COH | 198795740023 | Gas | Gov. Aggregation |
| COH | 200299810016 | Gas | Gov. Aggregation |
| COH | 202250970013 | Gas | Gov. Aggregation |
| COH | 127274430058 | Gas | Gov. Aggregation |
| COH | 165366650048 | Gas | Gov. Aggregation |
| COH | 165345120043 | Gas | Gov. Aggregation |
| COH | 133512970084 | Gas | Gov. Aggregation |
| COH | 201968820014 | Gas | Gov. Aggregation |
| COH | 200825040011 | Gas | Gov. Aggregation |
| COH | 199838100015 | Gas | Gov. Aggregation |
| COH | 194828770020 | Gas | Gov. Aggregation |
| COH | 167870800027 | Gas | Gov. Aggregation |
| COH | 193725810020 | Gas | Gov. Aggregation |
| COH | 200764130012 | Gas | Gov. Aggregation |
| COH | 137902070055 | Gas | Gov. Aggregation |
| COH | 200858670010 | Gas | Gov. Aggregation |
| COH | 200801640015 | Gas | Gov. Aggregation |
| COH | 202083850013 | Gas | Gov. Aggregation |
| COH | 201822540011 | Gas | Gov. Aggregation |
| COH | 202151090018 | Gas | Gov. Aggregation |
| COH | 170757390047 | Gas | Gov. Aggregation |
| COH | 125826930425 | Gas | Gov. Aggregation |
| COH | 201235770018 | Gas | Gov. Aggregation |
| COH | 200184510012 | Gas | Gov. Aggregation |
| COH | 200520320018 | Gas | Gov. Aggregation |
| COH | 200181680013 | Gas | Gov. Aggregation |
| COH | 200351630012 | Gas | Gov. Aggregation |
| COH | 200109220011 | Gas | Gov. Aggregation |
| COH | 200117600014 | Gas | Gov. Aggregation |
| COH | 200024110014 | Gas | Gov. Aggregation |
| COH | 195519750037 | Gas | Gov. Aggregation |
| COH | 193196480032 | Gas | Gov. Aggregation |
| COH | 190850290028 | Gas | Gov. Aggregation |
| COH | 202321510018 | Gas | Gov. Aggregation |
| COH | 195310560020 | Gas | Gov. Aggregation |
| COH | 201402130017 | Gas | Gov. Aggregation |
| COH | 199843190016 | Gas | Gov. Aggregation |
| COH | 191884820033 | Gas | Gov. Aggregation |
| COH | 193303820022 | Gas | Gov. Aggregation |
| COH | 125209320029 | Gas | Gov. Aggregation |
| COH | 149899450041 | Gas | Gov. Aggregation |
| COH | 143291230032 | Gas | Gov. Aggregation |
| COH | 157226970038 | Gas | Gov. Aggregation |
| COH | 200805730018 | Gas | Gov. Aggregation |
| COH | 201389740019 | Gas | Gov. Aggregation |
| COH | 122486600198 | Gas | Gov. Aggregation |
| COH | 124578530052 | Gas | Gov. Aggregation |
| COH | 202293840010 | Gas | Gov. Aggregation |
| COH | 200339270014 | Gas | Gov. Aggregation |
| COH | 201844760019 | Gas | Gov. Aggregation |
| COH | 201655810019 | Gas | Gov. Aggregation |
| COH | 125808790012 | Gas | Gov. Aggregation |
| COH | 125807550032 | Gas | Gov. Aggregation |
| COH | 125836730015 | Gas | Gov. Aggregation |
| COH | 125919470023 | Gas | Gov. Aggregation |
| COH | 144211530027 | Gas | Gov. Aggregation |
| COH | 158020790022 | Gas | Gov. Aggregation |
| COH | 151882500041 | Gas | Gov. Aggregation |
| COH | 202266880019 | Gas | Gov. Aggregation |
| COH | 202215900011 | Gas | Gov. Aggregation |
| COH | 201889670013 | Gas | Gov. Aggregation |
| COH | 201899700016 | Gas | Gov. Aggregation |
| COH | 201933600013 | Gas | Gov. Aggregation |
| COH | 195615050012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203316110012 | Gas | Gov. Aggregation |
| COH | 167722510058 | Gas | Gov. Aggregation |
| COH | 201569840016 | Gas | Gov. Aggregation |
| COH | 192975760014 | Gas | Gov. Aggregation |
| COH | 196398000022 | Gas | Gov. Aggregation |
| COH | 194895230022 | Gas | Gov. Aggregation |
| COH | 202739490018 | Gas | Gov. Aggregation |
| COH | 201733580012 | Gas | Gov. Aggregation |
| COH | 201713340014 | Gas | Gov. Aggregation |
| COH | 202805960018 | Gas | Gov. Aggregation |
| COH | 203440120017 | Gas | Gov. Aggregation |
| COH | 203379420015 | Gas | Gov. Aggregation |
| COH | 187964250039 | Gas | Gov. Aggregation |
| COH | 188107750020 | Gas | Gov. Aggregation |
| COH | 201323650016 | Gas | Gov. Aggregation |
| COH | 201589260016 | Gas | Gov. Aggregation |
| COH | 202436200010 | Gas | Gov. Aggregation |
| COH | 201312950016 | Gas | Gov. Aggregation |
| COH | 201276990016 | Gas | Gov. Aggregation |
| COH | 201063080018 | Gas | Gov. Aggregation |
| COH | 200211440018 | Gas | Gov. Aggregation |
| COH | 188669430045 | Gas | Gov. Aggregation |
| COH | 177436100031 | Gas | Gov. Aggregation |
| COH | 199054770026 | Gas | Gov. Aggregation |
| COH | 200024530016 | Gas | Gov. Aggregation |
| COH | 197359420016 | Gas | Gov. Aggregation |
| COH | 196096970010 | Gas | Gov. Aggregation |
| COH | 195742490011 | Gas | Gov. Aggregation |
| COH | 203286200018 | Gas | Gov. Aggregation |
| COH | 201645770019 | Gas | Gov. Aggregation |
| COH | 202151940019 | Gas | Gov. Aggregation |
| COH | 200853500015 | Gas | Gov. Aggregation |
| COH | 200103750012 | Gas | Gov. Aggregation |
| COH | 202639880018 | Gas | Gov. Aggregation |
| COH | 201597080017 | Gas | Gov. Aggregation |
| COH | 201227770015 | Gas | Gov. Aggregation |
| COH | 200103690015 | Gas | Gov. Aggregation |
| COH | 199980560018 | Gas | Gov. Aggregation |
| COH | 202639700024 | Gas | Gov. Aggregation |
| COH | 176674480048 | Gas | Gov. Aggregation |
| COH | 195338310024 | Gas | Gov. Aggregation |
| COH | 203661450010 | Gas | Gov. Aggregation |
| COH | 148191230039 | Gas | Gov. Aggregation |
| COH | 144895220042 | Gas | Gov. Aggregation |
| COH | 134318300030 | Gas | Gov. Aggregation |
| COH | 163766720029 | Gas | Gov. Aggregation |
| COH | 201656630015 | Gas | Gov. Aggregation |
| COH | 188898640028 | Gas | Gov. Aggregation |
| COH | 203181950013 | Gas | Gov. Aggregation |
| COH | 200654250010 | Gas | Gov. Aggregation |
| COH | 202251870012 | Gas | Gov. Aggregation |
| COH | 191032180042 | Gas | Gov. Aggregation |
| COH | 177514160033 | Gas | Gov. Aggregation |
| COH | 170280100020 | Gas | Gov. Aggregation |
| COH | 159272040043 | Gas | Gov. Aggregation |
| COH | 136148360046 | Gas | Gov. Aggregation |
| COH | 203667260018 | Gas | Gov. Aggregation |
| COH | 111047450022 | Gas | Gov. Aggregation |
| COH | 202251970011 | Gas | Gov. Aggregation |
| COH | 202473850016 | Gas | Gov. Aggregation |
| COH | 202445830019 | Gas | Gov. Aggregation |
| COH | 202935260010 | Gas | Gov. Aggregation |
| COH | 202913270014 | Gas | Gov. Aggregation |
| COH | 200551050010 | Gas | Gov. Aggregation |
| COH | 203643670012 | Gas | Gov. Aggregation |
| COH | 187732540020 | Gas | Gov. Aggregation |
| COH | 189862640022 | Gas | Gov. Aggregation |
| COH | 188315000035 | Gas | Gov. Aggregation |
| COH | 201371560014 | Gas | Gov. Aggregation |
| COH | 201260830021 | Gas | Gov. Aggregation |
| COH | 174000690034 | Gas | Gov. Aggregation |
| COH | 202484120016 | Gas | Gov. Aggregation |
| COH | 201293100016 | Gas | Gov. Aggregation |
| COH | 146950300036 | Gas | Gov. Aggregation |
| COH | 192907530023 | Gas | Gov. Aggregation |
| COH | 192690480035 | Gas | Gov. Aggregation |
| COH | 195778560020 | Gas | Gov. Aggregation |
| COH | 201236480026 | Gas | Gov. Aggregation |
| COH | 201275890019 | Gas | Gov. Aggregation |
| COH | 194811270048 | Gas | Gov. Aggregation |
| COH | 195111320022 | Gas | Gov. Aggregation |
| COH | 194058980029 | Gas | Gov. Aggregation |
| COH | 200854590018 | Gas | Gov. Aggregation |
| COH | 201213590012 | Gas | Gov. Aggregation |
| COH | 202220020015 | Gas | Gov. Aggregation |
| COH | 201884500019 | Gas | Gov. Aggregation |
| COH | 200652380017 | Gas | Gov. Aggregation |
| COH | 202277750013 | Gas | Gov. Aggregation |
| COH | 201049670014 | Gas | Gov. Aggregation |
| COH | 201299140016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 197096530020 | Gas | Gov. Aggregation |
| COH | 146387940055 | Gas | Gov. Aggregation |
| COH | 165674280025 | Gas | Gov. Aggregation |
| COH | 197118150013 | Gas | Gov. Aggregation |
| COH | 201539390023 | Gas | Gov. Aggregation |
| COH | 188174190036 | Gas | Gov. Aggregation |
| COH | 161393200030 | Gas | Gov. Aggregation |
| COH | 201060760011 | Gas | Gov. Aggregation |
| COH | 186651440033 | Gas | Gov. Aggregation |
| COH | 199762480017 | Gas | Gov. Aggregation |
| COH | 200339300017 | Gas | Gov. Aggregation |
| COH | 197803390038 | Gas | Gov. Aggregation |
| COH | 195085600039 | Gas | Gov. Aggregation |
| COH | 201311460011 | Gas | Gov. Aggregation |
| COH | 185822930029 | Gas | Gov. Aggregation |
| COH | 200372990013 | Gas | Gov. Aggregation |
| COH | 197995360164 | Gas | Gov. Aggregation |
| COH | 202293870014 | Gas | Gov. Aggregation |
| COH | 154410740047 | Gas | Gov. Aggregation |
| COH | 151156160042 | Gas | Gov. Aggregation |
| COH | 193444840020 | Gas | Gov. Aggregation |
| COH | 185469960032 | Gas | Gov. Aggregation |
| COH | 134082420036 | Gas | Gov. Aggregation |
| COH | 201651750010 | Gas | Gov. Aggregation |
| COH | 200909270015 | Gas | Gov. Aggregation |
| COH | 202056280010 | Gas | Gov. Aggregation |
| COH | 201593180014 | Gas | Gov. Aggregation |
| COH | 201409790015 | Gas | Gov. Aggregation |
| COH | 201349290018 | Gas | Gov. Aggregation |
| COH | 201323180015 | Gas | Gov. Aggregation |
| COH | 201772410015 | Gas | Gov. Aggregation |
| COH | 200133180019 | Gas | Gov. Aggregation |
| COH | 200124440013 | Gas | Gov. Aggregation |
| COH | 196824130048 | Gas | Gov. Aggregation |
| COH | 165881350021 | Gas | Gov. Aggregation |
| COH | 167053470190 | Gas | Gov. Aggregation |
| COH | 125873130013 | Gas | Gov. Aggregation |
| COH | 168245430038 | Gas | Gov. Aggregation |
| COH | 201002990015 | Gas | Gov. Aggregation |
| COH | 200604660019 | Gas | Gov. Aggregation |
| COH | 200245700012 | Gas | Gov. Aggregation |
| COH | 185834160044 | Gas | Gov. Aggregation |
| COH | 194995570038 | Gas | Gov. Aggregation |
| COH | 200659480021 | Gas | Gov. Aggregation |
| COH | 159826740069 | Gas | Gov. Aggregation |
| COH | 159811260025 | Gas | Gov. Aggregation |
| COH | 194199440024 | Gas | Gov. Aggregation |
| COH | 201714560016 | Gas | Gov. Aggregation |
| COH | 201280510017 | Gas | Gov. Aggregation |
| COH | 200457530019 | Gas | Gov. Aggregation |
| COH | 195982060022 | Gas | Gov. Aggregation |
| COH | 198377510027 | Gas | Gov. Aggregation |
| COH | 202310890012 | Gas | Gov. Aggregation |
| COH | 202175510019 | Gas | Gov. Aggregation |
| COH | 198981680012 | Gas | Gov. Aggregation |
| COH | 199659210012 | Gas | Gov. Aggregation |
| COH | 201737060013 | Gas | Gov. Aggregation |
| COH | 200723400011 | Gas | Gov. Aggregation |
| COH | 201306610010 | Gas | Gov. Aggregation |
| COH | 200370010012 | Gas | Gov. Aggregation |
| COH | 200054960013 | Gas | Gov. Aggregation |
| COH | 194170440033 | Gas | Gov. Aggregation |
| COH | 196416450037 | Gas | Gov. Aggregation |
| COH | 150484870058 | Gas | Gov. Aggregation |
| COH | 115879150788 | Gas | Gov. Aggregation |
| COH | 168209920040 | Gas | Gov. Aggregation |
| COH | 198791820015 | Gas | Gov. Aggregation |
| COH | 201055120016 | Gas | Gov. Aggregation |
| COH | 156241680029 | Gas | Gov. Aggregation |
| COH | 194808760015 | Gas | Gov. Aggregation |
| COH | 110906000016 | Gas | Gov. Aggregation |
| COH | 110900280010 | Gas | Gov. Aggregation |
| COH | 160278200035 | Gas | Gov. Aggregation |
| COH | 200819980017 | Gas | Gov. Aggregation |
| COH | 197557800016 | Gas | Gov. Aggregation |
| COH | 196267430010 | Gas | Gov. Aggregation |
| COH | 198415960012 | Gas | Gov. Aggregation |
| COH | 192391050011 | Gas | Gov. Aggregation |
| COH | 138332300018 | Gas | Gov. Aggregation |
| COH | 111387780014 | Gas | Gov. Aggregation |
| COH | 157285440044 | Gas | Gov. Aggregation |
| COH | 127449380054 | Gas | Gov. Aggregation |
| COH | 177303600019 | Gas | Gov. Aggregation |
| COH | 186269010016 | Gas | Gov. Aggregation |
| COH | 166956590012 | Gas | Gov. Aggregation |
| COH | 196052380016 | Gas | Gov. Aggregation |
| COH | 191603410033 | Gas | Gov. Aggregation |
| COH | 189148770038 | Gas | Gov. Aggregation |
| COH | 146341730019 | Gas | Gov. Aggregation |
| COH | 110978130027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 200783210015 | Gas | Gov. Aggregation |
| COH | 155250700071 | Gas | Gov. Aggregation |
| COH | 167545840037 | Gas | Gov. Aggregation |
| COH | 188384000030 | Gas | Gov. Aggregation |
| COH | 193838670021 | Gas | Gov. Aggregation |
| COH | 199995000023 | Gas | Gov. Aggregation |
| COH | 200245350016 | Gas | Gov. Aggregation |
| COH | 200738640010 | Gas | Gov. Aggregation |
| COH | 200821300023 | Gas | Gov. Aggregation |
| COH | 185426590049 | Gas | Gov. Aggregation |
| COH | 202985100018 | Gas | Gov. Aggregation |
| COH | 147689930029 | Gas | Gov. Aggregation |
| COH | 185693130031 | Gas | Gov. Aggregation |
| COH | 175745220051 | Gas | Gov. Aggregation |
| COH | 124311360025 | Gas | Gov. Aggregation |
| COH | 200516400010 | Gas | Gov. Aggregation |
| COH | 203162890016 | Gas | Gov. Aggregation |
| COH | 203513100016 | Gas | Gov. Aggregation |
| COH | 203463790019 | Gas | Gov. Aggregation |
| COH | 203545430010 | Gas | Gov. Aggregation |
| COH | 203553600017 | Gas | Gov. Aggregation |
| COH | 203589760019 | Gas | Gov. Aggregation |
| COH | 201709050014 | Gas | Gov. Aggregation |
| COH | 201724380013 | Gas | Gov. Aggregation |
| COH | 201741470018 | Gas | Gov. Aggregation |
| COH | 201755010015 | Gas | Gov. Aggregation |
| COH | 201618750010 | Gas | Gov. Aggregation |
| COH | 201618770016 | Gas | Gov. Aggregation |
| COH | 198457120010 | Gas | Gov. Aggregation |
| COH | 198224700011 | Gas | Gov. Aggregation |
| COH | 198191550023 | Gas | Gov. Aggregation |
| COH | 198193860015 | Gas | Gov. Aggregation |
| COH | 198200630016 | Gas | Gov. Aggregation |
| COH | 198240410018 | Gas | Gov. Aggregation |
| COH | 198441150017 | Gas | Gov. Aggregation |
| COH | 194021970028 | Gas | Gov. Aggregation |
| COH | 194656310021 | Gas | Gov. Aggregation |
| COH | 194526340020 | Gas | Gov. Aggregation |
| COH | 194459700027 | Gas | Gov. Aggregation |
| COH | 193018460032 | Gas | Gov. Aggregation |
| COH | 192931500029 | Gas | Gov. Aggregation |
| COH | 124409390022 | Gas | Gov. Aggregation |
| COH | 124404680030 | Gas | Gov. Aggregation |
| COH | 124777670033 | Gas | Gov. Aggregation |
| COH | 124779080024 | Gas | Gov. Aggregation |
| COH | 124793910029 | Gas | Gov. Aggregation |
| COH | 124509820047 | Gas | Gov. Aggregation |
| COH | 133143670026 | Gas | Gov. Aggregation |
| COH | 130832000046 | Gas | Gov. Aggregation |
| COH | 130846530046 | Gas | Gov. Aggregation |
| COH | 129069750032 | Gas | Gov. Aggregation |
| COH | 148628870038 | Gas | Gov. Aggregation |
| COH | 144572940063 | Gas | Gov. Aggregation |
| COH | 146239070024 | Gas | Gov. Aggregation |
| COH | 135334850030 | Gas | Gov. Aggregation |
| COH | 137630130022 | Gas | Gov. Aggregation |
| COH | 141934200027 | Gas | Gov. Aggregation |
| COH | 142065540064 | Gas | Gov. Aggregation |
| COH | 164889000038 | Gas | Gov. Aggregation |
| COH | 164555400040 | Gas | Gov. Aggregation |
| COH | 167565020037 | Gas | Gov. Aggregation |
| COH | 167500420048 | Gas | Gov. Aggregation |
| COH | 170572810022 | Gas | Gov. Aggregation |
| COH | 170762650023 | Gas | Gov. Aggregation |
| COH | 170032590032 | Gas | Gov. Aggregation |
| COH | 167860590023 | Gas | Gov. Aggregation |
| COH | 190571850022 | Gas | Gov. Aggregation |
| COH | 190027880029 | Gas | Gov. Aggregation |
| COH | 188296440035 | Gas | Gov. Aggregation |
| COH | 188333310023 | Gas | Gov. Aggregation |
| COH | 188338400024 | Gas | Gov. Aggregation |
| COH | 188569110044 | Gas | Gov. Aggregation |
| COH | 189238190011 | Gas | Gov. Aggregation |
| COH | 186677170045 | Gas | Gov. Aggregation |
| COH | 188190770021 | Gas | Gov. Aggregation |
| COH | 188185200030 | Gas | Gov. Aggregation |
| COH | 172375100027 | Gas | Gov. Aggregation |
| COH | 173630840038 | Gas | Gov. Aggregation |
| COH | 173828460020 | Gas | Gov. Aggregation |
| COH | 203103900019 | Gas | Gov. Aggregation |
| COH | 203033840019 | Gas | Gov. Aggregation |
| COH | 203739730016 | Gas | Gov. Aggregation |
| COH | 174675860057 | Gas | Gov. Aggregation |
| COH | 187160240026 | Gas | Gov. Aggregation |
| COH | 175077960044 | Gas | Gov. Aggregation |
| COH | 173854630069 | Gas | Gov. Aggregation |
| COH | 191250720028 | Gas | Gov. Aggregation |
| COH | 193779030030 | Gas | Gov. Aggregation |
| COH | 195652040016 | Gas | Gov. Aggregation |
| COH | 197669590014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 166860510011 | Gas | Gov. Aggregation |
| COH | 197732740017 | Gas | Gov. Aggregation |
| COH | 197966580016 | Gas | Gov. Aggregation |
| COH | 142114020031 | Gas | Gov. Aggregation |
| COH | 148724790013 | Gas | Gov. Aggregation |
| COH | 110992520016 | Gas | Gov. Aggregation |
| COH | 187925980047 | Gas | Gov. Aggregation |
| COH | 136724750015 | Gas | Gov. Aggregation |
| COH | 197765480013 | Gas | Gov. Aggregation |
| COH | 198567890016 | Gas | Gov. Aggregation |
| COH | 160261240014 | Gas | Gov. Aggregation |
| COH | 163884140011 | Gas | Gov. Aggregation |
| COH | 148140090018 | Gas | Gov. Aggregation |
| COH | 200541100010 | Gas | Gov. Aggregation |
| COH | 199994420018 | Gas | Gov. Aggregation |
| COH | 202003780016 | Gas | Gov. Aggregation |
| COH | 167214040018 | Gas | Gov. Aggregation |
| VEDO | 4019895332124419 | Gas | Gov. Aggregation |
| VEDO | 4003455242342602 | Gas | Gov. Aggregation |
| VEDO | 4002258982401687 | Gas | Gov. Aggregation |
| VEDO | 4002099002474178 | Gas | Gov. Aggregation |
| VEDO | 4019981192332332 | Gas | Gov. Aggregation |
| VEDO | 4019730862220685 | Gas | Gov. Aggregation |
| VEDO | 4018117422468367 | Gas | Gov. Aggregation |
| VEDO | 4018678122418815 | Gas | Gov. Aggregation |
| VEDO | 4020073622368199 | Gas | Gov. Aggregation |
| VEDO | 4018813392203748 | Gas | Gov. Aggregation |
| VEDO | 4019913433404472 | Gas | Gov. Aggregation |
| VEDO | 4003258012593643 | Gas | Gov. Aggregation |
| VEDO | 4003594002357148 | Gas | Gov. Aggregation |
| VEDO | 4018567752191211 | Gas | Gov. Aggregation |
| VEDO | 4017637282526553 | Gas | Gov. Aggregation |
| VEDO | 4017768502593646 | Gas | Gov. Aggregation |
| VEDO | 4002806532182140 | Gas | Gov. Aggregation |
| VEDO | 4002806532275633 | Gas | Gov. Aggregation |
| VEDO | 4004839342492782 | Gas | Gov. Aggregation |
| VEDO | 4019875222427277 | Gas | Gov. Aggregation |
| VEDO | 4002421882457099 | Gas | Gov. Aggregation |
| VEDO | 4001666562362662 | Gas | Gov. Aggregation |
| VEDO | 4001805142420079 | Gas | Gov. Aggregation |
| VEDO | 4002734422268321 | Gas | Gov. Aggregation |
| VEDO | 4003454742342534 | Gas | Gov. Aggregation |
| VEDO | 4003091632407485 | Gas | Gov. Aggregation |
| VEDO | 4019933212331219 | Gas | Gov. Aggregation |
| VEDO | 4019862792437896 | Gas | Gov. Aggregation |
| VEDO | 4001592482155791 | Gas | Gov. Aggregation |
| VEDO | 4002623282593609 | Gas | Gov. Aggregation |
| VEDO | 4016384622358864 | Gas | Gov. Aggregation |
| VEDO | 4016824652347954 | Gas | Gov. Aggregation |
| VEDO | 4016884152537302 | Gas | Gov. Aggregation |
| VEDO | 4004754892483474 | Gas | Gov. Aggregation |
| VEDO | 4016102242414765 | Gas | Gov. Aggregation |
| VEDO | 4001669212250073 | Gas | Gov. Aggregation |
| VEDO | 4001764132172113 | Gas | Gov. Aggregation |
| VEDO | 4001197502118705 | Gas | Gov. Aggregation |
| VEDO | 4003899492389806 | Gas | Gov. Aggregation |
| VEDO | 4019294262537305 | Gas | Gov. Aggregation |
| VEDO | 4019292202175978 | Gas | Gov. Aggregation |
| VEDO | 4019862392404501 | Gas | Gov. Aggregation |
| VEDO | 4016027872537192 | Gas | Gov. Aggregation |
| VEDO | 4004817232537202 | Gas | Gov. Aggregation |
| VEDO | 4016648402537200 | Gas | Gov. Aggregation |
| VEDO | 4018849202465629 | Gas | Gov. Aggregation |
| VEDO | 4019483642220993 | Gas | Gov. Aggregation |
| VEDO | 4016936272270807 | Gas | Gov. Aggregation |
| VEDO | 4019900372223109 | Gas | Gov. Aggregation |
| VEDO | 4019159722391383 | Gas | Gov. Aggregation |
| VEDO | 4018292952634584 | Gas | Gov. Aggregation |
| VEDO | 4018327422130273 | Gas | Gov. Aggregation |
| VEDO | 4002899192198700 | Gas | Gov. Aggregation |
| VEDO | 4003024952297847 | Gas | Gov. Aggregation |
| VEDO | 4003934402393668 | Gas | Gov. Aggregation |
| VEDO | 4004661672257562 | Gas | Gov. Aggregation |
| VEDO | 4003278102323932 | Gas | Gov. Aggregation |
| VEDO | 4003988272400475 | Gas | Gov. Aggregation |
| VEDO | 4002374022322327 | Gas | Gov. Aggregation |
| VEDO | 4019528002647561 | Gas | Gov. Aggregation |
| VEDO | 4019156072440866 | Gas | Gov. Aggregation |
| VEDO | 4015226292528017 | Gas | Gov. Aggregation |
| VEDO | 4018452222370151 | Gas | Gov. Aggregation |
| VEDO | 4017010162368976 | Gas | Gov. Aggregation |
| VEDO | 4020007342591383 | Gas | Gov. Aggregation |
| VEDO | 4002990482556512 | Gas | Gov. Aggregation |
| VEDO | 4003636452539004 | Gas | Gov. Aggregation |
| COH | 170937210015 | Gas | Gov. Aggregation |
| COH | 187476200016 | Gas | Gov. Aggregation |
| COH | 197894770019 | Gas | Gov. Aggregation |
| COH | 202375550017 | Gas | Gov. Aggregation |
| COH | 193483160012 | Gas | Gov. Aggregation |
| COH | 150072380018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 201160900019 | Gas | Gov. Aggregation |
| COH | 201452680017 | Gas | Gov. Aggregation |
| COH | 200481430019 | Gas | Gov. Aggregation |
| COH | 200367140021 | Gas | Gov. Aggregation |
| COH | 200385550027 | Gas | Gov. Aggregation |
| COH | 202689550012 | Gas | Gov. Aggregation |
| COH | 202716800010 | Gas | Gov. Aggregation |
| COH | 202581450011 | Gas | Gov. Aggregation |
| COH | 201672350029 | Gas | Gov. Aggregation |
| COH | 201864070012 | Gas | Gov. Aggregation |
| COH | 201954260011 | Gas | Gov. Aggregation |
| COH | 193069580067 | Gas | Gov. Aggregation |
| DEO | 3500054808268 | Gas | Gov. Aggregation |
| DEO | 6180007169822 | Gas | Gov. Aggregation |
| DEO | 7180000536513 | Gas | Gov. Aggregation |
| DEO | 4180002746787 | Gas | Gov. Aggregation |
| DEO | 4180003559784 | Gas | Gov. Aggregation |
| DEO | 4180005972939 | Gas | Gov. Aggregation |
| DEO | 0180003537026 | Gas | Gov. Aggregation |
| DEO | 2180007055540 | Gas | Gov. Aggregation |
| DEO | 8442006676915 | Gas | Gov. Aggregation |
| DEO | 6180000219313 | Gas | Gov. Aggregation |
| DEO | 0180005144625 | Gas | Gov. Aggregation |
| DEO | 0180005051013 | Gas | Gov. Aggregation |
| DEO | 4500063739114 | Gas | Gov. Aggregation |
| DEO | 7180002493994 | Gas | Gov. Aggregation |
| DEO | 7180002436689 | Gas | Gov. Aggregation |
| DEO | 7180003833941 | Gas | Gov. Aggregation |
| DEO | 6180004829501 | Gas | Gov. Aggregation |
| DEO | 0180001626206 | Gas | Gov. Aggregation |
| DEO | 6180002924723 | Gas | Gov. Aggregation |
| DEO | 8180002811522 | Gas | Gov. Aggregation |
| DEO | 0180001480727 | Gas | Gov. Aggregation |
| DEO | 7180003373196 | Gas | Gov. Aggregation |
| DEO | 1180005362608 | Gas | Gov. Aggregation |
| DEO | 1180001189965 | Gas | Gov. Aggregation |
| DEO | 0500055100584 | Gas | Gov. Aggregation |
| DEO | 2180002954833 | Gas | Gov. Aggregation |
| DEO | 0180006921583 | Gas | Gov. Aggregation |
| DEO | 0180003808970 | Gas | Gov. Aggregation |
| DEO | 1180006179910 | Gas | Gov. Aggregation |
| DEO | 2180004661389 | Gas | Gov. Aggregation |
| DEO | 5180004061746 | Gas | Gov. Aggregation |
| DEO | 4180005752473 | Gas | Gov. Aggregation |
| DEO | 8180005642514 | Gas | Gov. Aggregation |
| DEO | 5180004485218 | Gas | Gov. Aggregation |
| DEO | 3180006545880 | Gas | Gov. Aggregation |
| DEO | 6180006716568 | Gas | Gov. Aggregation |
| COH | 190871690039 | Gas | Gov. Aggregation |
| COH | 155809500103 | Gas | Gov. Aggregation |
| COH | 200121370032 | Gas | Gov. Aggregation |
| COH | 159239130035 | Gas | Gov. Aggregation |
| COH | 120456950010 | Gas | Gov. Aggregation |
| COH | 203182500033 | Gas | Gov. Aggregation |
| COH | 110975670020 | Gas | Gov. Aggregation |
| DEO | 8180007129313 | Gas | Gov. Aggregation |
| VEDO | 4002527232247632 | Gas | Gov. Aggregation |
| COH | 158176860028 | Gas | Gov. Aggregation |
| COH | 170250720014 | Gas | Gov. Aggregation |
| COH | 131943000031 | Gas | Gov. Aggregation |
| COH | 164327980024 | Gas | Gov. Aggregation |
| COH | 108747360022 | Gas | Gov. Aggregation |
| COH | 156408190019 | Gas | Gov. Aggregation |
| COH | 111434490014 | Gas | Gov. Aggregation |
| COH | 200078320028 | Gas | Gov. Aggregation |
| COH | 155228380012 | Gas | Gov. Aggregation |
| DEO | 6180007522253 | Gas | Gov. Aggregation |
| COH | 151856030018 | Gas | Gov. Aggregation |
| COH | 148472750025 | Gas | Gov. Aggregation |
| COH | 129116570039 | Gas | Gov. Aggregation |
| COH | 140807480029 | Gas | Gov. Aggregation |
| COH | 204260560016 | Gas | Gov. Aggregation |
| DEO | 2180007383183 | Gas | Gov. Aggregation |
| COH | 123716030018 | Gas | Gov. Aggregation |
| COH | 186983360046 | Gas | Gov. Aggregation |
| VEDO | 4020187382592238 | Gas | Gov. Aggregation |
| COH | 164281460058 | Gas | Gov. Aggregation |
| COH | 119318440021 | Gas | Gov. Aggregation |
| COH | 175198210036 | Gas | Gov. Aggregation |
| COH | 108750350018 | Gas | Gov. Aggregation |
| VEDO | 4019813492623335 | Gas | Gov. Aggregation |
| VEDO | 4001781122623369 | Gas | Gov. Aggregation |
| VEDO | 4001034712643284 | Gas | Gov. Aggregation |
| VEDO | 4019900452623367 | Gas | Gov. Aggregation |
| VEDO | 4019900552643285 | Gas | Gov. Aggregation |
| VEDO | 4002744602672753 | Gas | Gov. Aggregation |
| VEDO | 4003434522672818 | Gas | Gov. Aggregation |
| VEDO | 4019843312587524 | Gas | Gov. Aggregation |
| VEDO | 4019851612596916 | Gas | Gov. Aggregation |
| VEDO | 4019879612605709 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 199994120011 | Gas | Gov. Aggregation |
| COH | 190132740016 | Gas | Gov. Aggregation |
| COH | 198615380010 | Gas | Gov. Aggregation |
| COH | 198844660016 | Gas | Gov. Aggregation |
| COH | 188432990012 | Gas | Gov. Aggregation |
| COH | 195165460020 | Gas | Gov. Aggregation |
| COH | 201522270014 | Gas | Gov. Aggregation |
| COH | 193954670016 | Gas | Gov. Aggregation |
| COH | 164514680011 | Gas | Gov. Aggregation |
| COH | 191380050015 | Gas | Gov. Aggregation |
| COH | 173805010013 | Gas | Gov. Aggregation |
| COH | 166519380012 | Gas | Gov. Aggregation |
| COH | 110454210020 | Gas | Gov. Aggregation |
| COH | 150497690013 | Gas | Gov. Aggregation |
| COH | 201401430016 | Gas | Gov. Aggregation |
| COH | 116538320014 | Gas | Gov. Aggregation |
| COH | 196822520013 | Gas | Gov. Aggregation |
| COH | 201899070019 | Gas | Gov. Aggregation |
| COH | 199824930010 | Gas | Gov. Aggregation |
| COH | 193036960039 | Gas | Gov. Aggregation |
| COH | 193249940014 | Gas | Gov. Aggregation |
| COH | 195975660012 | Gas | Gov. Aggregation |
| COH | 198079490015 | Gas | Gov. Aggregation |
| COH | 138098170023 | Gas | Gov. Aggregation |
| DEO | 2180005357293 | Gas | Gov. Aggregation |
| DEO | 6420506000049 | Gas | Gov. Aggregation |
| DEO | 7500019089638 | Gas | Gov. Aggregation |
| DEO | 5500010688440 | Gas | Gov. Aggregation |
| DEO | 4120000179842 | Gas | Gov. Aggregation |
| DEO | 9500040295928 | Gas | Gov. Aggregation |
| DEO | 1429001424877 | Gas | Gov. Aggregation |
| DEO | 9421000935289 | Gas | Gov. Aggregation |
| DEO | 6140000038990 | Gas | Gov. Aggregation |
| DEO | 8500053737956 | Gas | Gov. Aggregation |
| DEO | 8421006076334 | Gas | Gov. Aggregation |
| DEO | 0421005445477 | Gas | Gov. Aggregation |
| DEO | 0120000193628 | Gas | Gov. Aggregation |
| DEO | 6420904211614 | Gas | Gov. Aggregation |
| DEO | 4180001500126 | Gas | Gov. Aggregation |
| DEO | 7180002202903 | Gas | Gov. Aggregation |
| DEO | 3180003994567 | Gas | Gov. Aggregation |
| DEO | 5180004586406 | Gas | Gov. Aggregation |
| DEO | 2500065708766 | Gas | Gov. Aggregation |
| DEO | 1180002383902 | Gas | Gov. Aggregation |
| DEO | 4180003333271 | Gas | Gov. Aggregation |
| DEO | 6180002516429 | Gas | Gov. Aggregation |
| DEO | 8180000368478 | Gas | Gov. Aggregation |
| DEO | 4180003549686 | Gas | Gov. Aggregation |
| DEO | 6500062463731 | Gas | Gov. Aggregation |
| DEO | 5500067551859 | Gas | Gov. Aggregation |
| DEO | 5500051687958 | Gas | Gov. Aggregation |
| DEO | 4180001719646 | Gas | Gov. Aggregation |
| DEO | 4180003692505 | Gas | Gov. Aggregation |
| DEO | 0180001711452 | Gas | Gov. Aggregation |
| DEO | 6180002471999 | Gas | Gov. Aggregation |
| DEO | 8180003381388 | Gas | Gov. Aggregation |
| DEO | 7180003367792 | Gas | Gov. Aggregation |
| DEO | 0180003126237 | Gas | Gov. Aggregation |
| DEO | 2180003286947 | Gas | Gov. Aggregation |
| DEO | 5180004233228 | Gas | Gov. Aggregation |
| DEO | 5500067468970 | Gas | Gov. Aggregation |
| DEO | 8180002719867 | Gas | Gov. Aggregation |
| DEO | 6180004190084 | Gas | Gov. Aggregation |
| DEO | 6421104760291 | Gas | Gov. Aggregation |
| DEO | 7500064250526 | Gas | Gov. Aggregation |
| DEO | 1180002133316 | Gas | Gov. Aggregation |
| DEO | 7180003168798 | Gas | Gov. Aggregation |
| DEO | 4180001681310 | Gas | Gov. Aggregation |
| DEO | 7500064649580 | Gas | Gov. Aggregation |
| DEO | 2500063746336 | Gas | Gov. Aggregation |
| DEO | 6500035947944 | Gas | Gov. Aggregation |
| DEO | 3180004695453 | Gas | Gov. Aggregation |
| DEO | 6180000535173 | Gas | Gov. Aggregation |
| DEO | 3180002726171 | Gas | Gov. Aggregation |
| DEO | 2180002557165 | Gas | Gov. Aggregation |
| DEO | 6180004355531 | Gas | Gov. Aggregation |
| DEO | 9180004301948 | Gas | Gov. Aggregation |
| DEO | 1180004767621 | Gas | Gov. Aggregation |
| DEO | 3180003127476 | Gas | Gov. Aggregation |
| DEO | 0180003100956 | Gas | Gov. Aggregation |
| DEO | 2180003804971 | Gas | Gov. Aggregation |
| DEO | 2180004013540 | Gas | Gov. Aggregation |
| DEO | 0180004301713 | Gas | Gov. Aggregation |
| DEO | 2180004706730 | Gas | Gov. Aggregation |
| DEO | 9180003350946 | Gas | Gov. Aggregation |
| DEO | 6180002162644 | Gas | Gov. Aggregation |
| DEO | 4180001946884 | Gas | Gov. Aggregation |
| DEO | 4180004307890 | Gas | Gov. Aggregation |
| DEO | 9180004383205 | Gas | Gov. Aggregation |
| DEO | 9180004383052 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4017833442619242 | Gas | Gov. Aggregation |
| VEDO | 4001120812601713 | Gas | Gov. Aggregation |
| VEDO | 4017516742554060 | Gas | Gov. Aggregation |
| VEDO | 4019048852173888 | Gas | Gov. Aggregation |
| VEDO | 4011216825629902 | Gas | Gov. Aggregation |
| VEDO | 4003549022534000 | Gas | Gov. Aggregation |
| VEDO | 4018819022569843 | Gas | Gov. Aggregation |
| VEDO | 4018929052538415 | Gas | Gov. Aggregation |
| VEDO | 4020042292492735 | Gas | Gov. Aggregation |
| VEDO | 4020038772349215 | Gas | Gov. Aggregation |
| VEDO | 4020052522182269 | Gas | Gov. Aggregation |
| VEDO | 4019383692180043 | Gas | Gov. Aggregation |
| VEDO | 4019385412170305 | Gas | Gov. Aggregation |
| VEDO | 4018778622280431 | Gas | Gov. Aggregation |
| VEDO | 4018967882385639 | Gas | Gov. Aggregation |
| VEDO | 4019376652415425 | Gas | Gov. Aggregation |
| VEDO | 4020087552408529 | Gas | Gov. Aggregation |
| VEDO | 4020077472373884 | Gas | Gov. Aggregation |
| VEDO | 4019939932308147 | Gas | Gov. Aggregation |
| VEDO | 4019993762196841 | Gas | Gov. Aggregation |
| VEDO | 4003343002483581 | Gas | Gov. Aggregation |
| VEDO | 4018240572436074 | Gas | Gov. Aggregation |
| VEDO | 4020272762237400 | Gas | Gov. Aggregation |
| VEDO | 4002869652129340 | Gas | Gov. Aggregation |
| VEDO | 4002860672263011 | Gas | Gov. Aggregation |
| VEDO | 4015811892516831 | Gas | Gov. Aggregation |
| VEDO | 4017224922324558 | Gas | Gov. Aggregation |
| VEDO | 4011097125544900 | Gas | Gov. Aggregation |
| VEDO | 4001717362299977 | Gas | Gov. Aggregation |
| VEDO | 4018140162392145 | Gas | Gov. Aggregation |
| VEDO | 4020121152539578 | Gas | Gov. Aggregation |
| VEDO | 4020279212558579 | Gas | Gov. Aggregation |
| VEDO | 4017496342638661 | Gas | Gov. Aggregation |
| VEDO | 4018995022643813 | Gas | Gov. Aggregation |
| VEDO | 4001167012513866 | Gas | Gov. Aggregation |
| VEDO | 4001687602175086 | Gas | Gov. Aggregation |
| VEDO | 4019476872227831 | Gas | Gov. Aggregation |
| VEDO | 4020035132353436 | Gas | Gov. Aggregation |
| VEDO | 4020089352457677 | Gas | Gov. Aggregation |
| VEDO | 4002874502436842 | Gas | Gov. Aggregation |
| VEDO | 4002701142340041 | Gas | Gov. Aggregation |
| VEDO | 4019190482436544 | Gas | Gov. Aggregation |
| VEDO | 4019180172353197 | Gas | Gov. Aggregation |
| VEDO | 4017129252347481 | Gas | Gov. Aggregation |
| VEDO | 4017186032517728 | Gas | Gov. Aggregation |
| VEDO | 4016249452193916 | Gas | Gov. Aggregation |
| VEDO | 4003425512150430 | Gas | Gov. Aggregation |
| VEDO | 4017375020464220 | Gas | Gov. Aggregation |
| VEDO | 4018946862521767 | Gas | Gov. Aggregation |
| VEDO | 4019836712357493 | Gas | Gov. Aggregation |
| VEDO | 4019878702602897 | Gas | Gov. Aggregation |
| VEDO | 4017265942121248 | Gas | Gov. Aggregation |
| VEDO | 4016149552424480 | Gas | Gov. Aggregation |
| VEDO | 4015231942125800 | Gas | Gov. Aggregation |
| VEDO | 4004040732482785 | Gas | Gov. Aggregation |
| VEDO | 4015762482407823 | Gas | Gov. Aggregation |
| VEDO | 4001911772214962 | Gas | Gov. Aggregation |
| VEDO | 4020013122390181 | Gas | Gov. Aggregation |
| VEDO | 4019110042487199 | Gas | Gov. Aggregation |
| VEDO | 4019813282206268 | Gas | Gov. Aggregation |
| VEDO | 4020264972500500 | Gas | Gov. Aggregation |
| VEDO | 4020265222383821 | Gas | Gov. Aggregation |
| VEDO | 4020278732714317 | Gas | Gov. Aggregation |
| VEDO | 4020269662460840 | Gas | Gov. Aggregation |
| VEDO | 4020139452104679 | Gas | Gov. Aggregation |
| VEDO | 4020198412503086 | Gas | Gov. Aggregation |
| VEDO | 4019958692491118 | Gas | Gov. Aggregation |
| VEDO | 4020088902315320 | Gas | Gov. Aggregation |
| VEDO | 4018677492335972 | Gas | Gov. Aggregation |
| VEDO | 4020065582306001 | Gas | Gov. Aggregation |
| VEDO | 4019912672100998 | Gas | Gov. Aggregation |
| VEDO | 4019195832140244 | Gas | Gov. Aggregation |
| VEDO | 4018498252338260 | Gas | Gov. Aggregation |
| VEDO | 4018163812296485 | Gas | Gov. Aggregation |
| VEDO | 4018163812306241 | Gas | Gov. Aggregation |
| COH | 2000433000014 | Gas | Gov. Aggregation |
| COH | 175498670025 | Gas | Gov. Aggregation |
| COH | 186784290034 | Gas | Gov. Aggregation |
| COH | 203930190014 | Gas | Gov. Aggregation |
| COH | 201217380018 | Gas | Gov. Aggregation |
| COH | 204173930013 | Gas | Gov. Aggregation |
| COH | 196374630020 | Gas | Gov. Aggregation |
| COH | 204136390015 | Gas | Gov. Aggregation |
| COH | 202993710013 | Gas | Gov. Aggregation |
| COH | 203211320010 | Gas | Gov. Aggregation |
| COH | 203460420012 | Gas | Gov. Aggregation |
| COH | 203099420019 | Gas | Gov. Aggregation |
| COH | 202276970019 | Gas | Gov. Aggregation |
| COH | 202876220014 | Gas | Gov. Aggregation |
| COH | 202604920012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|----------------------|-----------|---------------|
| DEO | 2180004714299 | Gas | Gov. Aggregation |
| DEO | 2180004428822 | Gas | Gov. Aggregation |
| DEO | 7180002448528 | Gas | Gov. Aggregation |
| DEO | 6180000954102 | Gas | Gov. Aggregation |
| DEO | 8180001784577 | Gas | Gov. Aggregation |
| DEO | 7180004295127 | Gas | Gov. Aggregation |
| DEO | 9180004571045 | Gas | Gov. Aggregation |
| DEO | 8180001614426 | Gas | Gov. Aggregation |
| DEO | 8500033928943 | Gas | Gov. Aggregation |
| DEO | 3180001265989 | Gas | Gov. Aggregation |
| DEO | 8180002931736 | Gas | Gov. Aggregation |
| DEO | 9180002517508 | Gas | Gov. Aggregation |
| DEO | 4180001726268 | Gas | Gov. Aggregation |
| DEO | 5180003699221 | Gas | Gov. Aggregation |
| DEO | 1180001832335 | Gas | Gov. Aggregation |
| DEO | 3180001612044 | Gas | Gov. Aggregation |
| DEO | 0180001474600 | Gas | Gov. Aggregation |
| DEO | 4180004548422 | Gas | Gov. Aggregation |
| DEO | 5180001642250 | Gas | Gov. Aggregation |
| DEO | 9180003958007 | Gas | Gov. Aggregation |
| DEO | 4180001889891 | Gas | Gov. Aggregation |
| DEO | 3180002557325 | Gas | Gov. Aggregation |
| DEO | 8180004395830 | Gas | Gov. Aggregation |
| DEO | 4180002799344 | Gas | Gov. Aggregation |
| DEO | 6500025854378 | Gas | Gov. Aggregation |
| DEO | 8180004346633 | Gas | Gov. Aggregation |
| DEO | 5180004408370 | Gas | Gov. Aggregation |
| DEO | 3180002814123 | Gas | Gov. Aggregation |
| DEO | 3180004128221 | Gas | Gov. Aggregation |
| DEO | 0180004703342 | Gas | Gov. Aggregation |
| DEO | 5180004553195 | Gas | Gov. Aggregation |
| DEO | 5421004883102 | Gas | Gov. Aggregation |
| DEO | 3180003034657 | Gas | Gov. Aggregation |
| DEO | 0180003504504 | Gas | Gov. Aggregation |
| DEO | 5180001479958 | Gas | Gov. Aggregation |
| DEO | 6180003563183 | Gas | Gov. Aggregation |
| DEO | 8180002410897 | Gas | Gov. Aggregation |
| DEO | 5180004323654 | Gas | Gov. Aggregation |
| DEO | 9180003081388 | Gas | Gov. Aggregation |
| DEO | 0180001648337 | Gas | Gov. Aggregation |
| DEO | 7180002597382 | Gas | Gov. Aggregation |
| DEO | 9180004500479 | Gas | Gov. Aggregation |
| DEO | 7180004230409 | Gas | Gov. Aggregation |
| DEO | 9180002732924 | Gas | Gov. Aggregation |
| DEO | 5180004627993 | Gas | Gov. Aggregation |
| DEO | 5180002908495 | Gas | Gov. Aggregation |
| DEO | 0180001860455 | Gas | Gov. Aggregation |
| DEO | 3180003577280 | Gas | Gov. Aggregation |
| DEO | 7180000100474 | Gas | Gov. Aggregation |
| DEO | 3180002461602 | Gas | Gov. Aggregation |
| DEO | 4180004257419 | Gas | Gov. Aggregation |
| DEO | 8180004768280 | Gas | Gov. Aggregation |
| DEO | 2500064934829 | Gas | Gov. Aggregation |
| DEO | 7180002011078 | Gas | Gov. Aggregation |
| DEO | 2500066393265 | Gas | Gov. Aggregation |
| DEO | 0180004381349 | Gas | Gov. Aggregation |
| DEO | 1180002959253 | Gas | Gov. Aggregation |
| DEO | 8180003125736 | Gas | Gov. Aggregation |
| DEO | 1180003771858 | Gas | Gov. Aggregation |
| DEO | 1180002413003 | Gas | Gov. Aggregation |
| DEO | 1500063945044 | Gas | Gov. Aggregation |
| DEO | 6180004560525 | Gas | Gov. Aggregation |
| DEO | 8180004523648 | Gas | Gov. Aggregation |
| DEO | 4180002391744 | Gas | Gov. Aggregation |
| DEO | 2180003935401 | Gas | Gov. Aggregation |
| DEO | 6180001618815 | Gas | Gov. Aggregation |
| DEO | 1500051113483 | Gas | Gov. Aggregation |
| DEO | 6180003885313 | Gas | Gov. Aggregation |
| DEO | 8180003668936 | Gas | Gov. Aggregation |
| DEO | 0180002966297 | Gas | Gov. Aggregation |
| DEO | 8180003685726 | Gas | Gov. Aggregation |
| DEO | 0180003083942 | Gas | Gov. Aggregation |
| DEO | 1180003729860 | Gas | Gov. Aggregation |
| DEO | 6500025556227 | Gas | Gov. Aggregation |
| DEO | 3180002673098 | Gas | Gov. Aggregation |
| DEO | 3180004216972 | Gas | Gov. Aggregation |
| DEO | 4180002351939 | Gas | Gov. Aggregation |
| DEO | 1180003099110 | Gas | Gov. Aggregation |
| DEO | 3180003067447 | Gas | Gov. Aggregation |
| DEO | 9180003661888 | Gas | Gov. Aggregation |
| DEO | 9500051905594 | Gas | Gov. Aggregation |
| DEO | 6500047581480 | Gas | Gov. Aggregation |
| DEO | 6180002247069 | Gas | Gov. Aggregation |
| DEO | 5180003702724 | Gas | Gov. Aggregation |
| DEO | 8500025226154 | Gas | Gov. Aggregation |
| DEO | 1180002330902 | Gas | Gov. Aggregation |
| DEO | 2180003227731 | Gas | Gov. Aggregation |
| DEO | 1180003243922 | Gas | Gov. Aggregation |
| DEO | 3180003414948 | Gas | Gov. Aggregation |
| DEO | 0180004624763 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|----------------------|-----------|---------------|
| COH | 201423090012 | Gas | Gov. Aggregation |
| COH | 194150590016 | Gas | Gov. Aggregation |
| COH | 200138460010 | Gas | Gov. Aggregation |
| COH | 200210780019 | Gas | Gov. Aggregation |
| COH | 201034840019 | Gas | Gov. Aggregation |
| COH | 200758500017 | Gas | Gov. Aggregation |
| COH | 187139860021 | Gas | Gov. Aggregation |
| COH | 203982150013 | Gas | Gov. Aggregation |
| COH | 203882550011 | Gas | Gov. Aggregation |
| COH | 203779030019 | Gas | Gov. Aggregation |
| COH | 203842100019 | Gas | Gov. Aggregation |
| COH | 204107330018 | Gas | Gov. Aggregation |
| COH | 204112900017 | Gas | Gov. Aggregation |
| COH | 197874080025 | Gas | Gov. Aggregation |
| COH | 197815420027 | Gas | Gov. Aggregation |
| COH | 202869450011 | Gas | Gov. Aggregation |
| COH | 202638630012 | Gas | Gov. Aggregation |
| COH | 202638100013 | Gas | Gov. Aggregation |
| COH | 202788160014 | Gas | Gov. Aggregation |
| COH | 202816430016 | Gas | Gov. Aggregation |
| COH | 147056440041 | Gas | Gov. Aggregation |
| COH | 204052550019 | Gas | Gov. Aggregation |
| COH | 189609020028 | Gas | Gov. Aggregation |
| COH | 196455640026 | Gas | Gov. Aggregation |
| COH | 171112990019 | Gas | Gov. Aggregation |
| COH | 139312040023 | Gas | Gov. Aggregation |
| COH | 118133160023 | Gas | Gov. Aggregation |
| COH | 202401180018 | Gas | Gov. Aggregation |
| COH | 193339900020 | Gas | Gov. Aggregation |
| COH | 174837080020 | Gas | Gov. Aggregation |
| COH | 185385660033 | Gas | Gov. Aggregation |
| COH | 204107320010 | Gas | Gov. Aggregation |
| COH | 201644630010 | Gas | Gov. Aggregation |
| COH | 155538170037 | Gas | Gov. Aggregation |
| COH | 203882530015 | Gas | Gov. Aggregation |
| COH | 174980140024 | Gas | Gov. Aggregation |
| COH | 195839050027 | Gas | Gov. Aggregation |
| COH | 114953210037 | Gas | Gov. Aggregation |
| COH | 173914140015 | Gas | Gov. Aggregation |
| COH | 202321270019 | Gas | Gov. Aggregation |
| COH | 190648080021 | Gas | Gov. Aggregation |
| COH | 203097260017 | Gas | Gov. Aggregation |
| COH | 174188930046 | Gas | Gov. Aggregation |
| COH | 193027490028 | Gas | Gov. Aggregation |
| COH | 153619210038 | Gas | Gov. Aggregation |
| COH | 187871690034 | Gas | Gov. Aggregation |
| COH | 202902050013 | Gas | Gov. Aggregation |
| COH | 198223230021 | Gas | Gov. Aggregation |
| COH | 203678540016 | Gas | Gov. Aggregation |
| COH | 203450430014 | Gas | Gov. Aggregation |
| COH | 203079870268 | Gas | Gov. Aggregation |
| COH | 203087460016 | Gas | Gov. Aggregation |
| COH | 203687960019 | Gas | Gov. Aggregation |
| COH | 172450170023 | Gas | Gov. Aggregation |
| COH | 152017490028 | Gas | Gov. Aggregation |
| COH | 191201730038 | Gas | Gov. Aggregation |
| COH | 203737710014 | Gas | Gov. Aggregation |
| COH | 192131298979 | Gas | Gov. Aggregation |
| COH | 202832830018 | Gas | Gov. Aggregation |
| COH | 202376010018 | Gas | Gov. Aggregation |
| COH | 188291270031 | Gas | Gov. Aggregation |
| COH | 145462870024 | Gas | Gov. Aggregation |
| COH | 155876200052 | Gas | Gov. Aggregation |
| COH | 174205330026 | Gas | Gov. Aggregation |
| COH | 119286030026 | Gas | Gov. Aggregation |
| COH | 203878210011 | Gas | Gov. Aggregation |
| COH | 202899490010 | Gas | Gov. Aggregation |
| COH | 202879330015 | Gas | Gov. Aggregation |
| COH | 147469400044 | Gas | Gov. Aggregation |
| COH | 143056290029 | Gas | Gov. Aggregation |
| COH | 202372980013 | Gas | Gov. Aggregation |
| COH | 202638600018 | Gas | Gov. Aggregation |
| COH | 202703950016 | Gas | Gov. Aggregation |
| COH | 203882450012 | Gas | Gov. Aggregation |
| COH | 118058250024 | Gas | Gov. Aggregation |
| COH | 185506960014 | Gas | Gov. Aggregation |
| COH | 164441820034 | Gas | Gov. Aggregation |
| COH | 161803010039 | Gas | Gov. Aggregation |
| COH | 163083860037 | Gas | Gov. Aggregation |
| COH | 202535810012 | Gas | Gov. Aggregation |
| COH | 198739350023 | Gas | Gov. Aggregation |
| COH | 203943670016 | Gas | Gov. Aggregation |
| COH | 197517220021 | Gas | Gov. Aggregation |
| COH | 203367380019 | Gas | Gov. Aggregation |
| COH | 204165630013 | Gas | Gov. Aggregation |
| COH | 118228100033 | Gas | Gov. Aggregation |
| COH | 193019020023 | Gas | Gov. Aggregation |
| COH | 186751810033 | Gas | Gov. Aggregation |
| COH | 202610060010 | Gas | Gov. Aggregation |
| COH | 203008610010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 9180002431870 | Gas | Gov. Aggregation |
| DEO | 3180002447492 | Gas | Gov. Aggregation |
| DEO | 4180002339696 | Gas | Gov. Aggregation |
| DEO | 3180004061961 | Gas | Gov. Aggregation |
| DEO | 6180001823917 | Gas | Gov. Aggregation |
| DEO | 7180002083731 | Gas | Gov. Aggregation |
| DEO | 2180002420705 | Gas | Gov. Aggregation |
| DEO | 9180004396585 | Gas | Gov. Aggregation |
| DEO | 1180004027262 | Gas | Gov. Aggregation |
| DEO | 0500062370873 | Gas | Gov. Aggregation |
| COH | 169979190015 | Gas | Gov. Aggregation |
| COH | 200794330017 | Gas | Gov. Aggregation |
| COH | 199831350017 | Gas | Gov. Aggregation |
| COH | 201827090016 | Gas | Gov. Aggregation |
| COH | 198025950011 | Gas | Gov. Aggregation |
| DEO | 6180004268370 | Gas | Gov. Aggregation |
| DEO | 4180003929943 | Gas | Gov. Aggregation |
| DEO | 6421000153508 | Gas | Gov. Aggregation |
| DEO | 8500064602542 | Gas | Gov. Aggregation |
| DEO | 8500064602561 | Gas | Gov. Aggregation |
| DEO | 8500064602434 | Gas | Gov. Aggregation |
| DEO | 8180004214913 | Gas | Gov. Aggregation |
| DEO | 6180004297333 | Gas | Gov. Aggregation |
| DEO | 1180002724442 | Gas | Gov. Aggregation |
| DEO | 1500063123906 | Gas | Gov. Aggregation |
| DEO | 1500064573568 | Gas | Gov. Aggregation |
| DEO | 1180001684960 | Gas | Gov. Aggregation |
| DEO | 5500064595456 | Gas | Gov. Aggregation |
| DEO | 5500064595578 | Gas | Gov. Aggregation |
| DEO | 5500064595826 | Gas | Gov. Aggregation |
| COH | 196905510064 | Gas | Gov. Aggregation |
| COH | 136844010025 | Gas | Gov. Aggregation |
| COH | 110880360026 | Gas | Gov. Aggregation |
| COH | 110880710013 | Gas | Gov. Aggregation |
| COH | 199490970011 | Gas | Gov. Aggregation |
| COH | 195436280023 | Gas | Gov. Aggregation |
| COH | 110881120024 | Gas | Gov. Aggregation |
| COH | 197235290016 | Gas | Gov. Aggregation |
| COH | 200152430016 | Gas | Gov. Aggregation |
| COH | 199379890014 | Gas | Gov. Aggregation |
| COH | 199071070017 | Gas | Gov. Aggregation |
| COH | 186880600025 | Gas | Gov. Aggregation |
| COH | 133148430035 | Gas | Gov. Aggregation |
| COH | 193940120010 | Gas | Gov. Aggregation |
| COH | 196110980016 | Gas | Gov. Aggregation |
| COH | 110882260014 | Gas | Gov. Aggregation |
| DEO | 5421006729173 | Gas | Gov. Aggregation |
| DEO | 1500021424100 | Gas | Gov. Aggregation |
| DEO | 7421005406014 | Gas | Gov. Aggregation |
| COH | 167327160032 | Gas | Gov. Aggregation |
| COH | 123588030011 | Gas | Gov. Aggregation |
| COH | 145096670014 | Gas | Gov. Aggregation |
| COH | 196872400022 | Gas | Gov. Aggregation |
| DEO | 8180005093433 | Gas | Gov. Aggregation |
| COH | 196175090026 | Gas | Gov. Aggregation |
| COH | 165937190026 | Gas | Gov. Aggregation |
| COH | 124230090024 | Gas | Gov. Aggregation |
| COH | 141108720010 | Gas | Gov. Aggregation |
| COH | 136429720017 | Gas | Gov. Aggregation |
| COH | 122418860011 | Gas | Gov. Aggregation |
| COH | 122379910010 | Gas | Gov. Aggregation |
| COH | 160636490017 | Gas | Gov. Aggregation |
| COH | 146256510016 | Gas | Gov. Aggregation |
| COH | 122343450012 | Gas | Gov. Aggregation |
| COH | 152244800030 | Gas | Gov. Aggregation |
| COH | 122338970023 | Gas | Gov. Aggregation |
| COH | 122481050032 | Gas | Gov. Aggregation |
| COH | 122506430065 | Gas | Gov. Aggregation |
| COH | 145352990031 | Gas | Gov. Aggregation |
| COH | 140071470013 | Gas | Gov. Aggregation |
| COH | 162470780016 | Gas | Gov. Aggregation |
| COH | 122409320019 | Gas | Gov. Aggregation |
| COH | 122480960033 | Gas | Gov. Aggregation |
| COH | 106376910025 | Gas | Gov. Aggregation |
| COH | 113811510026 | Gas | Gov. Aggregation |
| COH | 122374210062 | Gas | Gov. Aggregation |
| COH | 122407140020 | Gas | Gov. Aggregation |
| COH | 122414270037 | Gas | Gov. Aggregation |
| COH | 122415480040 | Gas | Gov. Aggregation |
| COH | 122437720043 | Gas | Gov. Aggregation |
| COH | 122470520036 | Gas | Gov. Aggregation |
| COH | 122476090080 | Gas | Gov. Aggregation |
| COH | 122476260066 | Gas | Gov. Aggregation |
| COH | 122476910014 | Gas | Gov. Aggregation |
| COH | 127298092321 | Gas | Gov. Aggregation |
| COH | 135004580054 | Gas | Gov. Aggregation |
| COH | 135061060080 | Gas | Gov. Aggregation |
| COH | 135350710026 | Gas | Gov. Aggregation |
| COH | 135913490038 | Gas | Gov. Aggregation |
| COH | 140349400018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 201386440018 | Gas | Gov. Aggregation |
| COH | 150369810027 | Gas | Gov. Aggregation |
| COH | 154142810050 | Gas | Gov. Aggregation |
| COH | 202680810015 | Gas | Gov. Aggregation |
| COH | 155006410051 | Gas | Gov. Aggregation |
| COH | 151757340031 | Gas | Gov. Aggregation |
| COH | 185413880027 | Gas | Gov. Aggregation |
| COH | 187490910035 | Gas | Gov. Aggregation |
| COH | 203252360016 | Gas | Gov. Aggregation |
| COH | 155520210062 | Gas | Gov. Aggregation |
| COH | 152167800034 | Gas | Gov. Aggregation |
| COH | 200043040028 | Gas | Gov. Aggregation |
| COH | 203000470016 | Gas | Gov. Aggregation |
| COH | 118910290028 | Gas | Gov. Aggregation |
| COH | 203751100012 | Gas | Gov. Aggregation |
| COH | 203739050019 | Gas | Gov. Aggregation |
| COH | 204096150011 | Gas | Gov. Aggregation |
| COH | 204152700015 | Gas | Gov. Aggregation |
| COH | 202638570015 | Gas | Gov. Aggregation |
| COH | 189596020036 | Gas | Gov. Aggregation |
| COH | 203560820016 | Gas | Gov. Aggregation |
| COH | 202863140018 | Gas | Gov. Aggregation |
| COH | 202876990013 | Gas | Gov. Aggregation |
| COH | 202675950017 | Gas | Gov. Aggregation |
| COH | 199488680026 | Gas | Gov. Aggregation |
| COH | 203489030014 | Gas | Gov. Aggregation |
| COH | 202854080014 | Gas | Gov. Aggregation |
| COH | 202854070012 | Gas | Gov. Aggregation |
| COH | 201883980011 | Gas | Gov. Aggregation |
| COH | 203934940018 | Gas | Gov. Aggregation |
| COH | 203883050014 | Gas | Gov. Aggregation |
| COH | 168152950045 | Gas | Gov. Aggregation |
| COH | 202525930018 | Gas | Gov. Aggregation |
| COH | 203107490016 | Gas | Gov. Aggregation |
| COH | 204025220015 | Gas | Gov. Aggregation |
| COH | 203811960014 | Gas | Gov. Aggregation |
| COH | 122969470049 | Gas | Gov. Aggregation |
| COH | 203283080010 | Gas | Gov. Aggregation |
| COH | 122901740035 | Gas | Gov. Aggregation |
| COH | 202951560013 | Gas | Gov. Aggregation |
| COH | 203504280018 | Gas | Gov. Aggregation |
| COH | 202984900012 | Gas | Gov. Aggregation |
| COH | 202672590019 | Gas | Gov. Aggregation |
| COH | 203521990013 | Gas | Gov. Aggregation |
| COH | 159389730041 | Gas | Gov. Aggregation |
| COH | 202376340028 | Gas | Gov. Aggregation |
| COH | 154460460078 | Gas | Gov. Aggregation |
| COH | 146884610032 | Gas | Gov. Aggregation |
| COH | 202733540019 | Gas | Gov. Aggregation |
| COH | 202452820016 | Gas | Gov. Aggregation |
| COH | 137027040075 | Gas | Gov. Aggregation |
| COH | 176822800054 | Gas | Gov. Aggregation |
| COH | 165112120037 | Gas | Gov. Aggregation |
| COH | 202961450015 | Gas | Gov. Aggregation |
| COH | 125715010030 | Gas | Gov. Aggregation |
| COH | 201884250021 | Gas | Gov. Aggregation |
| COH | 144860030036 | Gas | Gov. Aggregation |
| COH | 196009140035 | Gas | Gov. Aggregation |
| COH | 198749850036 | Gas | Gov. Aggregation |
| COH | 202924150016 | Gas | Gov. Aggregation |
| COH | 203906610016 | Gas | Gov. Aggregation |
| COH | 139730390024 | Gas | Gov. Aggregation |
| COH | 203941730017 | Gas | Gov. Aggregation |
| COH | 185489240031 | Gas | Gov. Aggregation |
| COH | 203426130015 | Gas | Gov. Aggregation |
| COH | 138127050025 | Gas | Gov. Aggregation |
| COH | 202514270010 | Gas | Gov. Aggregation |
| COH | 203726920013 | Gas | Gov. Aggregation |
| COH | 122674750018 | Gas | Gov. Aggregation |
| COH | 196730290035 | Gas | Gov. Aggregation |
| COH | 201323450018 | Gas | Gov. Aggregation |
| COH | 188688680034 | Gas | Gov. Aggregation |
| COH | 202801030011 | Gas | Gov. Aggregation |
| COH | 202676910013 | Gas | Gov. Aggregation |
| COH | 203009430016 | Gas | Gov. Aggregation |
| COH | 191747610028 | Gas | Gov. Aggregation |
| COH | 177071850029 | Gas | Gov. Aggregation |
| COH | 203071430015 | Gas | Gov. Aggregation |
| COH | 202513710019 | Gas | Gov. Aggregation |
| COH | 203669830014 | Gas | Gov. Aggregation |
| COH | 203744830014 | Gas | Gov. Aggregation |
| COH | 203722160011 | Gas | Gov. Aggregation |
| COH | 202751920011 | Gas | Gov. Aggregation |
| COH | 124748980324 | Gas | Gov. Aggregation |
| COH | 204115500015 | Gas | Gov. Aggregation |
| COH | 194593070044 | Gas | Gov. Aggregation |
| COH | 203094660019 | Gas | Gov. Aggregation |
| COH | 188344160022 | Gas | Gov. Aggregation |
| COH | 193205460026 | Gas | Gov. Aggregation |
| COH | 202879530013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 140634600039 | Gas | Gov. Aggregation |
| COH | 140644010023 | Gas | Gov. Aggregation |
| COH | 141379550013 | Gas | Gov. Aggregation |
| COH | 144256200031 | Gas | Gov. Aggregation |
| COH | 144732430097 | Gas | Gov. Aggregation |
| COH | 149357000016 | Gas | Gov. Aggregation |
| COH | 149409180054 | Gas | Gov. Aggregation |
| COH | 149820360045 | Gas | Gov. Aggregation |
| COH | 150090040039 | Gas | Gov. Aggregation |
| COH | 152036530038 | Gas | Gov. Aggregation |
| COH | 152109840047 | Gas | Gov. Aggregation |
| COH | 153285110127 | Gas | Gov. Aggregation |
| COH | 154547480061 | Gas | Gov. Aggregation |
| COH | 154937350132 | Gas | Gov. Aggregation |
| COH | 157213440027 | Gas | Gov. Aggregation |
| COH | 158250960038 | Gas | Gov. Aggregation |
| COH | 160618430035 | Gas | Gov. Aggregation |
| COH | 161211070069 | Gas | Gov. Aggregation |
| COH | 161542970032 | Gas | Gov. Aggregation |
| COH | 163018810089 | Gas | Gov. Aggregation |
| COH | 164006050065 | Gas | Gov. Aggregation |
| COH | 164871750065 | Gas | Gov. Aggregation |
| COH | 164924150031 | Gas | Gov. Aggregation |
| COH | 166021240061 | Gas | Gov. Aggregation |
| COH | 168697140023 | Gas | Gov. Aggregation |
| COH | 169840390034 | Gas | Gov. Aggregation |
| COH | 169867460024 | Gas | Gov. Aggregation |
| COH | 169924510085 | Gas | Gov. Aggregation |
| COH | 172510790034 | Gas | Gov. Aggregation |
| COH | 172618930027 | Gas | Gov. Aggregation |
| COH | 173650250021 | Gas | Gov. Aggregation |
| COH | 173714680025 | Gas | Gov. Aggregation |
| COH | 173871930057 | Gas | Gov. Aggregation |
| COH | 175278970037 | Gas | Gov. Aggregation |
| COH | 175836690023 | Gas | Gov. Aggregation |
| COH | 176088190033 | Gas | Gov. Aggregation |
| COH | 177190020021 | Gas | Gov. Aggregation |
| COH | 177473070021 | Gas | Gov. Aggregation |
| COH | 177560590027 | Gas | Gov. Aggregation |
| COH | 185141240046 | Gas | Gov. Aggregation |
| COH | 186142830012 | Gas | Gov. Aggregation |
| COH | 187270850034 | Gas | Gov. Aggregation |
| COH | 187359250032 | Gas | Gov. Aggregation |
| COH | 187414980013 | Gas | Gov. Aggregation |
| COH | 188472070057 | Gas | Gov. Aggregation |
| COH | 188564140048 | Gas | Gov. Aggregation |
| COH | 188621520037 | Gas | Gov. Aggregation |
| COH | 189367940038 | Gas | Gov. Aggregation |
| COH | 189396390042 | Gas | Gov. Aggregation |
| COH | 189431620038 | Gas | Gov. Aggregation |
| COH | 190257000035 | Gas | Gov. Aggregation |
| COH | 190428150031 | Gas | Gov. Aggregation |
| COH | 190683190024 | Gas | Gov. Aggregation |
| COH | 190691350032 | Gas | Gov. Aggregation |
| COH | 191369690024 | Gas | Gov. Aggregation |
| COH | 191458950020 | Gas | Gov. Aggregation |
| COH | 191459030049 | Gas | Gov. Aggregation |
| COH | 191851510073 | Gas | Gov. Aggregation |
| COH | 191882000011 | Gas | Gov. Aggregation |
| COH | 192095000028 | Gas | Gov. Aggregation |
| COH | 192706690036 | Gas | Gov. Aggregation |
| COH | 193719940035 | Gas | Gov. Aggregation |
| COH | 193720090031 | Gas | Gov. Aggregation |
| COH | 193757230098 | Gas | Gov. Aggregation |
| COH | 193804460026 | Gas | Gov. Aggregation |
| COH | 193901400031 | Gas | Gov. Aggregation |
| COH | 194208460038 | Gas | Gov. Aggregation |
| COH | 195021110027 | Gas | Gov. Aggregation |
| COH | 195340550033 | Gas | Gov. Aggregation |
| COH | 195367160025 | Gas | Gov. Aggregation |
| COH | 195994880025 | Gas | Gov. Aggregation |
| COH | 196003670045 | Gas | Gov. Aggregation |
| COH | 196421350028 | Gas | Gov. Aggregation |
| COH | 196489410032 | Gas | Gov. Aggregation |
| COH | 196857560058 | Gas | Gov. Aggregation |
| COH | 196872420037 | Gas | Gov. Aggregation |
| COH | 196895050019 | Gas | Gov. Aggregation |
| COH | 196920960022 | Gas | Gov. Aggregation |
| COH | 196945600034 | Gas | Gov. Aggregation |
| COH | 197265970029 | Gas | Gov. Aggregation |
| COH | 197499490025 | Gas | Gov. Aggregation |
| COH | 197527090037 | Gas | Gov. Aggregation |
| COH | 198039300027 | Gas | Gov. Aggregation |
| COH | 198398980034 | Gas | Gov. Aggregation |
| COH | 198475630033 | Gas | Gov. Aggregation |
| COH | 198620960035 | Gas | Gov. Aggregation |
| COH | 198824080016 | Gas | Gov. Aggregation |
| COH | 198842410030 | Gas | Gov. Aggregation |
| COH | 199054380028 | Gas | Gov. Aggregation |
| COH | 199153410012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203229380011 | Gas | Gov. Aggregation |
| COH | 203033360010 | Gas | Gov. Aggregation |
| COH | 203759200015 | Gas | Gov. Aggregation |
| COH | 203838300016 | Gas | Gov. Aggregation |
| COH | 203697480019 | Gas | Gov. Aggregation |
| COH | 202912590019 | Gas | Gov. Aggregation |
| COH | 202624220017 | Gas | Gov. Aggregation |
| COH | 203895280011 | Gas | Gov. Aggregation |
| COH | 161519780022 | Gas | Gov. Aggregation |
| COH | 189593430045 | Gas | Gov. Aggregation |
| COH | 163490550039 | Gas | Gov. Aggregation |
| COH | 202299970011 | Gas | Gov. Aggregation |
| COH | 154932780016 | Gas | Gov. Aggregation |
| COH | 198040530026 | Gas | Gov. Aggregation |
| COH | 166021990037 | Gas | Gov. Aggregation |
| COH | 186269450023 | Gas | Gov. Aggregation |
| COH | 191882360025 | Gas | Gov. Aggregation |
| COH | 150026100040 | Gas | Gov. Aggregation |
| COH | 143893960033 | Gas | Gov. Aggregation |
| COH | 146377040037 | Gas | Gov. Aggregation |
| COH | 145244560021 | Gas | Gov. Aggregation |
| COH | 125844430020 | Gas | Gov. Aggregation |
| COH | 125830830025 | Gas | Gov. Aggregation |
| COH | 125865370029 | Gas | Gov. Aggregation |
| COH | 125873700031 | Gas | Gov. Aggregation |
| COH | 126457440037 | Gas | Gov. Aggregation |
| COH | 124645740046 | Gas | Gov. Aggregation |
| COH | 125728820024 | Gas | Gov. Aggregation |
| COH | 124589510026 | Gas | Gov. Aggregation |
| COH | 171426580029 | Gas | Gov. Aggregation |
| COH | 163033230016 | Gas | Gov. Aggregation |
| COH | 137697050029 | Gas | Gov. Aggregation |
| COH | 123778850025 | Gas | Gov. Aggregation |
| COH | 160824470021 | Gas | Gov. Aggregation |
| COH | 186759960027 | Gas | Gov. Aggregation |
| COH | 175305290022 | Gas | Gov. Aggregation |
| COH | 192881610023 | Gas | Gov. Aggregation |
| COH | 201965670012 | Gas | Gov. Aggregation |
| COH | 203417780018 | Gas | Gov. Aggregation |
| COH | 203583620010 | Gas | Gov. Aggregation |
| COH | 203545120015 | Gas | Gov. Aggregation |
| COH | 203209080016 | Gas | Gov. Aggregation |
| COH | 196953260011 | Gas | Gov. Aggregation |
| COH | 198018980010 | Gas | Gov. Aggregation |
| COH | 200546450017 | Gas | Gov. Aggregation |
| COH | 200794680014 | Gas | Gov. Aggregation |
| COH | 201226930013 | Gas | Gov. Aggregation |
| COH | 199282170010 | Gas | Gov. Aggregation |
| COH | 199074390015 | Gas | Gov. Aggregation |
| COH | 202651630014 | Gas | Gov. Aggregation |
| COH | 203325110013 | Gas | Gov. Aggregation |
| COH | 203982530013 | Gas | Gov. Aggregation |
| COH | 111176360028 | Gas | Gov. Aggregation |
| COH | 174264080025 | Gas | Gov. Aggregation |
| COH | 202997650018 | Gas | Gov. Aggregation |
| COH | 203775550018 | Gas | Gov. Aggregation |
| COH | 190589730011 | Gas | Gov. Aggregation |
| COH | 140708150019 | Gas | Gov. Aggregation |
| COH | 203574360014 | Gas | Gov. Aggregation |
| COH | 168076810005 | Gas | Gov. Aggregation |
| COH | 204179150015 | Gas | Gov. Aggregation |
| COH | 202853650012 | Gas | Gov. Aggregation |
| COH | 202853690014 | Gas | Gov. Aggregation |
| COH | 190115180029 | Gas | Gov. Aggregation |
| COH | 203982460018 | Gas | Gov. Aggregation |
| COH | 111190340013 | Gas | Gov. Aggregation |
| COH | 161251540011 | Gas | Gov. Aggregation |
| COH | 154574410040 | Gas | Gov. Aggregation |
| COH | 199842950018 | Gas | Gov. Aggregation |
| COH | 167622580010 | Gas | Gov. Aggregation |
| COH | 198599410028 | Gas | Gov. Aggregation |
| COH | 163781080013 | Gas | Gov. Aggregation |
| COH | 159828350030 | Gas | Gov. Aggregation |
| COH | 143205480013 | Gas | Gov. Aggregation |
| COH | 151667400011 | Gas | Gov. Aggregation |
| COH | 169141820017 | Gas | Gov. Aggregation |
| COH | 111189990074 | Gas | Gov. Aggregation |
| COH | 111190590011 | Gas | Gov. Aggregation |
| COH | 199203190012 | Gas | Gov. Aggregation |
| COH | 134289480027 | Gas | Gov. Aggregation |
| COH | 170738870019 | Gas | Gov. Aggregation |
| COH | 139518450012 | Gas | Gov. Aggregation |
| COH | 159854540017 | Gas | Gov. Aggregation |
| COH | 143361050031 | Gas | Gov. Aggregation |
| COH | 169783530018 | Gas | Gov. Aggregation |
| COH | 193676430025 | Gas | Gov. Aggregation |
| COH | 189503100016 | Gas | Gov. Aggregation |
| COH | 153544960012 | Gas | Gov. Aggregation |
| COH | 166580030016 | Gas | Gov. Aggregation |
| COH | 154376350016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 200220870019 | Gas | Gov. Aggregation |
| COH | 200332910013 | Gas | Gov. Aggregation |
| COH | 200372830016 | Gas | Gov. Aggregation |
| COH | 200438100019 | Gas | Gov. Aggregation |
| COH | 200480610013 | Gas | Gov. Aggregation |
| COH | 200493170019 | Gas | Gov. Aggregation |
| COH | 200506680019 | Gas | Gov. Aggregation |
| COH | 200529150016 | Gas | Gov. Aggregation |
| COH | 200541170016 | Gas | Gov. Aggregation |
| COH | 200541250019 | Gas | Gov. Aggregation |
| COH | 200579460016 | Gas | Gov. Aggregation |
| COH | 200590470010 | Gas | Gov. Aggregation |
| COH | 200592240014 | Gas | Gov. Aggregation |
| COH | 200624080019 | Gas | Gov. Aggregation |
| COH | 200641020015 | Gas | Gov. Aggregation |
| COH | 200641020024 | Gas | Gov. Aggregation |
| COH | 200658590011 | Gas | Gov. Aggregation |
| COH | 200658600018 | Gas | Gov. Aggregation |
| COH | 200658610025 | Gas | Gov. Aggregation |
| COH | 200665830015 | Gas | Gov. Aggregation |
| COH | 200708160014 | Gas | Gov. Aggregation |
| COH | 200723430015 | Gas | Gov. Aggregation |
| COH | 200727850019 | Gas | Gov. Aggregation |
| COH | 200751270029 | Gas | Gov. Aggregation |
| COH | 200764030013 | Gas | Gov. Aggregation |
| COH | 200771620014 | Gas | Gov. Aggregation |
| COH | 200805590018 | Gas | Gov. Aggregation |
| COH | 200814100011 | Gas | Gov. Aggregation |
| COH | 200828620013 | Gas | Gov. Aggregation |
| COH | 200855250014 | Gas | Gov. Aggregation |
| COH | 200873560011 | Gas | Gov. Aggregation |
| COH | 200881470013 | Gas | Gov. Aggregation |
| COH | 200881490019 | Gas | Gov. Aggregation |
| COH | 200883710018 | Gas | Gov. Aggregation |
| COH | 200944940038 | Gas | Gov. Aggregation |
| COH | 200946990016 | Gas | Gov. Aggregation |
| COH | 200958540015 | Gas | Gov. Aggregation |
| COH | 200984080017 | Gas | Gov. Aggregation |
| COH | 200984110010 | Gas | Gov. Aggregation |
| COH | 200988980010 | Gas | Gov. Aggregation |
| COH | 201104380017 | Gas | Gov. Aggregation |
| COH | 201108680025 | Gas | Gov. Aggregation |
| COH | 201134680011 | Gas | Gov. Aggregation |
| COH | 201141530017 | Gas | Gov. Aggregation |
| COH | 201144100011 | Gas | Gov. Aggregation |
| COH | 201224660014 | Gas | Gov. Aggregation |
| COH | 201235660011 | Gas | Gov. Aggregation |
| COH | 201276430013 | Gas | Gov. Aggregation |
| COH | 201297510012 | Gas | Gov. Aggregation |
| COH | 201321800018 | Gas | Gov. Aggregation |
| COH | 201337910012 | Gas | Gov. Aggregation |
| COH | 201366000012 | Gas | Gov. Aggregation |
| COH | 201366020018 | Gas | Gov. Aggregation |
| COH | 201371390010 | Gas | Gov. Aggregation |
| COH | 201376220015 | Gas | Gov. Aggregation |
| COH | 201406400012 | Gas | Gov. Aggregation |
| COH | 201407850016 | Gas | Gov. Aggregation |
| COH | 201410880013 | Gas | Gov. Aggregation |
| COH | 201465340011 | Gas | Gov. Aggregation |
| COH | 201472100016 | Gas | Gov. Aggregation |
| COH | 201523120013 | Gas | Gov. Aggregation |
| COH | 201523260014 | Gas | Gov. Aggregation |
| COH | 201529520017 | Gas | Gov. Aggregation |
| COH | 201532830015 | Gas | Gov. Aggregation |
| COH | 201568900015 | Gas | Gov. Aggregation |
| COH | 201607120015 | Gas | Gov. Aggregation |
| COH | 201617550014 | Gas | Gov. Aggregation |
| COH | 201644820010 | Gas | Gov. Aggregation |
| COH | 201644890016 | Gas | Gov. Aggregation |
| COH | 201664770019 | Gas | Gov. Aggregation |
| COH | 201669720019 | Gas | Gov. Aggregation |
| COH | 201702840012 | Gas | Gov. Aggregation |
| COH | 201702850010 | Gas | Gov. Aggregation |
| COH | 201702890012 | Gas | Gov. Aggregation |
| COH | 201706440018 | Gas | Gov. Aggregation |
| COH | 201754250026 | Gas | Gov. Aggregation |
| COH | 201767150017 | Gas | Gov. Aggregation |
| COH | 201793680015 | Gas | Gov. Aggregation |
| COH | 201805200018 | Gas | Gov. Aggregation |
| COH | 201822220018 | Gas | Gov. Aggregation |
| COH | 201822240014 | Gas | Gov. Aggregation |
| COH | 201836690011 | Gas | Gov. Aggregation |
| COH | 201852610013 | Gas | Gov. Aggregation |
| COH | 201870180016 | Gas | Gov. Aggregation |
| COH | 201877810019 | Gas | Gov. Aggregation |
| COH | 201877820017 | Gas | Gov. Aggregation |
| COH | 201902280016 | Gas | Gov. Aggregation |
| COH | 201902290014 | Gas | Gov. Aggregation |
| COH | 201902310019 | Gas | Gov. Aggregation |
| COH | 201902380015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 199967920010 | Gas | Gov. Aggregation |
| COH | 196179720016 | Gas | Gov. Aggregation |
| COH | 111143680020 | Gas | Gov. Aggregation |
| COH | 198575330016 | Gas | Gov. Aggregation |
| COH | 111191440010 | Gas | Gov. Aggregation |
| COH | 162738830028 | Gas | Gov. Aggregation |
| COH | 111190930019 | Gas | Gov. Aggregation |
| COH | 111170200069 | Gas | Gov. Aggregation |
| COH | 111191280014 | Gas | Gov. Aggregation |
| COH | 199786660019 | Gas | Gov. Aggregation |
| COH | 133428840017 | Gas | Gov. Aggregation |
| COH | 199529410015 | Gas | Gov. Aggregation |
| COH | 111147720014 | Gas | Gov. Aggregation |
| COH | 190644410010 | Gas | Gov. Aggregation |
| COH | 199875400014 | Gas | Gov. Aggregation |
| COH | 199685580010 | Gas | Gov. Aggregation |
| COH | 199786680015 | Gas | Gov. Aggregation |
| COH | 199711990017 | Gas | Gov. Aggregation |
| COH | 190273860013 | Gas | Gov. Aggregation |
| COH | 198116320010 | Gas | Gov. Aggregation |
| COH | 199560500010 | Gas | Gov. Aggregation |
| COH | 155460720018 | Gas | Gov. Aggregation |
| COH | 171955310015 | Gas | Gov. Aggregation |
| COH | 160851660015 | Gas | Gov. Aggregation |
| COH | 185533900019 | Gas | Gov. Aggregation |
| COH | 199825360018 | Gas | Gov. Aggregation |
| COH | 199875410012 | Gas | Gov. Aggregation |
| COH | 144854130010 | Gas | Gov. Aggregation |
| COH | 166464310013 | Gas | Gov. Aggregation |
| COH | 199946350014 | Gas | Gov. Aggregation |
| COH | 153415550011 | Gas | Gov. Aggregation |
| COH | 141176880014 | Gas | Gov. Aggregation |
| COH | 151543700010 | Gas | Gov. Aggregation |
| COH | 134522510015 | Gas | Gov. Aggregation |
| COH | 146921340020 | Gas | Gov. Aggregation |
| COH | 140712880017 | Gas | Gov. Aggregation |
| COH | 164864510015 | Gas | Gov. Aggregation |
| COH | 144300190017 | Gas | Gov. Aggregation |
| COH | 199110980013 | Gas | Gov. Aggregation |
| COH | 175563730014 | Gas | Gov. Aggregation |
| COH | 187088040013 | Gas | Gov. Aggregation |
| COH | 176867380013 | Gas | Gov. Aggregation |
| COH | 200102570012 | Gas | Gov. Aggregation |
| COH | 193569360018 | Gas | Gov. Aggregation |
| COH | 193238250010 | Gas | Gov. Aggregation |
| COH | 145346180016 | Gas | Gov. Aggregation |
| COH | 161449740010 | Gas | Gov. Aggregation |
| COH | 159751570019 | Gas | Gov. Aggregation |
| COH | 111179040029 | Gas | Gov. Aggregation |
| COH | 155951210014 | Gas | Gov. Aggregation |
| COH | 187219830018 | Gas | Gov. Aggregation |
| COH | 197891790011 | Gas | Gov. Aggregation |
| COH | 168410120014 | Gas | Gov. Aggregation |
| COH | 159910190039 | Gas | Gov. Aggregation |
| COH | 199163240017 | Gas | Gov. Aggregation |
| COH | 187525390012 | Gas | Gov. Aggregation |
| COH | 188001550017 | Gas | Gov. Aggregation |
| COH | 199211640010 | Gas | Gov. Aggregation |
| COH | 192385300039 | Gas | Gov. Aggregation |
| COH | 149080210019 | Gas | Gov. Aggregation |
| COH | 165335270016 | Gas | Gov. Aggregation |
| COH | 170964310017 | Gas | Gov. Aggregation |
| COH | 161557220010 | Gas | Gov. Aggregation |
| COH | 140026370028 | Gas | Gov. Aggregation |
| COH | 186334710019 | Gas | Gov. Aggregation |
| COH | 135916730013 | Gas | Gov. Aggregation |
| COH | 111148030017 | Gas | Gov. Aggregation |
| COH | 152554930018 | Gas | Gov. Aggregation |
| COH | 189562490020 | Gas | Gov. Aggregation |
| COH | 167598830010 | Gas | Gov. Aggregation |
| COH | 145487910032 | Gas | Gov. Aggregation |
| COH | 136254830015 | Gas | Gov. Aggregation |
| COH | 161441860011 | Gas | Gov. Aggregation |
| COH | 148660430014 | Gas | Gov. Aggregation |
| COH | 111190520015 | Gas | Gov. Aggregation |
| COH | 189226130018 | Gas | Gov. Aggregation |
| COH | 193233640010 | Gas | Gov. Aggregation |
| COH | 111191460016 | Gas | Gov. Aggregation |
| COH | 190219650011 | Gas | Gov. Aggregation |
| COH | 111190170019 | Gas | Gov. Aggregation |
| COH | 169036010010 | Gas | Gov. Aggregation |
| COH | 185288860019 | Gas | Gov. Aggregation |
| COH | 147813020016 | Gas | Gov. Aggregation |
| COH | 186739940014 | Gas | Gov. Aggregation |
| COH | 187661680013 | Gas | Gov. Aggregation |
| COH | 187463220019 | Gas | Gov. Aggregation |
| COH | 131107960014 | Gas | Gov. Aggregation |
| COH | 154295130014 | Gas | Gov. Aggregation |
| COH | 166719950018 | Gas | Gov. Aggregation |
| COH | 130934610015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 201933480019 | Gas | Gov. Aggregation |
| COH | 201933500014 | Gas | Gov. Aggregation |
| COH | 201933530018 | Gas | Gov. Aggregation |
| COH | 201961040012 | Gas | Gov. Aggregation |
| COH | 201961060018 | Gas | Gov. Aggregation |
| COH | 201961110017 | Gas | Gov. Aggregation |
| COH | 201985890016 | Gas | Gov. Aggregation |
| COH | 201991870015 | Gas | Gov. Aggregation |
| COH | 202001860013 | Gas | Gov. Aggregation |
| COH | 202008690015 | Gas | Gov. Aggregation |
| COH | 202008740014 | Gas | Gov. Aggregation |
| COH | 202008810019 | Gas | Gov. Aggregation |
| COH | 202043470017 | Gas | Gov. Aggregation |
| COH | 202043490013 | Gas | Gov. Aggregation |
| COH | 202051270012 | Gas | Gov. Aggregation |
| COH | 202079560013 | Gas | Gov. Aggregation |
| COH | 202131120013 | Gas | Gov. Aggregation |
| COH | 202137750019 | Gas | Gov. Aggregation |
| COH | 202140220013 | Gas | Gov. Aggregation |
| COH | 202175340015 | Gas | Gov. Aggregation |
| COH | 202197910019 | Gas | Gov. Aggregation |
| COH | 202208210011 | Gas | Gov. Aggregation |
| COH | 202209510016 | Gas | Gov. Aggregation |
| COH | 202219380013 | Gas | Gov. Aggregation |
| COH | 202249250017 | Gas | Gov. Aggregation |
| COH | 202249270013 | Gas | Gov. Aggregation |
| COH | 202249280011 | Gas | Gov. Aggregation |
| COH | 202249300016 | Gas | Gov. Aggregation |
| COH | 202277040012 | Gas | Gov. Aggregation |
| COH | 202288150016 | Gas | Gov. Aggregation |
| COH | 202290230014 | Gas | Gov. Aggregation |
| COH | 202336150013 | Gas | Gov. Aggregation |
| COH | 122379330021 | Gas | Gov. Aggregation |
| VEDO | 4001347092132528 | Gas | Gov. Aggregation |
| COH | 122352470037 | Gas | Gov. Aggregation |
| DEO | 8180002152744 | Gas | Gov. Aggregation |
| COH | 193604580016 | Gas | Gov. Aggregation |
| DEO | 4500028761114 | Gas | Gov. Aggregation |
| COH | 123993800010 | Gas | Gov. Aggregation |
| DEO | 3180004985125 | Gas | Gov. Aggregation |
| COH | 168618100036 | Gas | Gov. Aggregation |
| COH | 198235020020 | Gas | Gov. Aggregation |
| DEO | 4180005226773 | Gas | Gov. Aggregation |
| VEDO | 4004485682453752 | Gas | Gov. Aggregation |
| COH | 203070190018 | Gas | Gov. Aggregation |
| COH | 202912090014 | Gas | Gov. Aggregation |
| COH | 177533610029 | Gas | Gov. Aggregation |
| DEO | 6180005355040 | Gas | Gov. Aggregation |
| DEO | 7180000195681 | Gas | Gov. Aggregation |
| COH | 123917320011 | Gas | Gov. Aggregation |
| COH | 158015610011 | Gas | Gov. Aggregation |
| COH | 202972290016 | Gas | Gov. Aggregation |
| COH | 156725020012 | Gas | Gov. Aggregation |
| VEDO | 4016564342175861 | Gas | Gov. Aggregation |
| COH | 140317400024 | Gas | Gov. Aggregation |
| COH | 168491260015 | Gas | Gov. Aggregation |
| DEO | 2180000551850 | Gas | Gov. Aggregation |
| COH | 111101270015 | Gas | Gov. Aggregation |
| COH | 111101280013 | Gas | Gov. Aggregation |
| COH | 111093610012 | Gas | Gov. Aggregation |
| COH | 137848780052 | Gas | Gov. Aggregation |
| COH | 111034940017 | Gas | Gov. Aggregation |
| COH | 111154390019 | Gas | Gov. Aggregation |
| COH | 111033270029 | Gas | Gov. Aggregation |
| COH | 131330210018 | Gas | Gov. Aggregation |
| COH | 111068040015 | Gas | Gov. Aggregation |
| COH | 111100540010 | Gas | Gov. Aggregation |
| COH | 111092680010 | Gas | Gov. Aggregation |
| COH | 111068550018 | Gas | Gov. Aggregation |
| COH | 111046710010 | Gas | Gov. Aggregation |
| COH | 111078990023 | Gas | Gov. Aggregation |
| COH | 191554870014 | Gas | Gov. Aggregation |
| COH | 111057920022 | Gas | Gov. Aggregation |
| COH | 111059880036 | Gas | Gov. Aggregation |
| COH | 111059870038 | Gas | Gov. Aggregation |
| COH | 111059860012 | Gas | Gov. Aggregation |
| COH | 111059840025 | Gas | Gov. Aggregation |
| COH | 156406600025 | Gas | Gov. Aggregation |
| COH | 171147540038 | Gas | Gov. Aggregation |
| COH | 169276290014 | Gas | Gov. Aggregation |
| COH | 167294490016 | Gas | Gov. Aggregation |
| COH | 196711680042 | Gas | Gov. Aggregation |
| COH | 191240590036 | Gas | Gov. Aggregation |
| COH | 192860000025 | Gas | Gov. Aggregation |
| COH | 198263060014 | Gas | Gov. Aggregation |
| COH | 192080490027 | Gas | Gov. Aggregation |
| COH | 202730780015 | Gas | Gov. Aggregation |
| COH | 202180560018 | Gas | Gov. Aggregation |
| COH | 202336120019 | Gas | Gov. Aggregation |
| COH | 199274900013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 139646740010 | Gas | Gov. Aggregation |
| COH | 111146260022 | Gas | Gov. Aggregation |
| COH | 141977360015 | Gas | Gov. Aggregation |
| COH | 140010830015 | Gas | Gov. Aggregation |
| COH | 173251400016 | Gas | Gov. Aggregation |
| COH | 143076680052 | Gas | Gov. Aggregation |
| COH | 200032400016 | Gas | Gov. Aggregation |
| COH | 172849810014 | Gas | Gov. Aggregation |
| COH | 163525870028 | Gas | Gov. Aggregation |
| COH | 135129500010 | Gas | Gov. Aggregation |
| COH | 161582020019 | Gas | Gov. Aggregation |
| COH | 155949390012 | Gas | Gov. Aggregation |
| COH | 153753050010 | Gas | Gov. Aggregation |
| COH | 111190270018 | Gas | Gov. Aggregation |
| COH | 199967860013 | Gas | Gov. Aggregation |
| COH | 127262030017 | Gas | Gov. Aggregation |
| COH | 198739440015 | Gas | Gov. Aggregation |
| COH | 199498820016 | Gas | Gov. Aggregation |
| COH | 140900940015 | Gas | Gov. Aggregation |
| COH | 143076680043 | Gas | Gov. Aggregation |
| COH | 159112110019 | Gas | Gov. Aggregation |
| COH | 150128850038 | Gas | Gov. Aggregation |
| COH | 187226670017 | Gas | Gov. Aggregation |
| COH | 141161540016 | Gas | Gov. Aggregation |
| COH | 188577790018 | Gas | Gov. Aggregation |
| COH | 140902610010 | Gas | Gov. Aggregation |
| COH | 111189400010 | Gas | Gov. Aggregation |
| COH | 150634820013 | Gas | Gov. Aggregation |
| COH | 200114950017 | Gas | Gov. Aggregation |
| COH | 155031310013 | Gas | Gov. Aggregation |
| COH | 165568860019 | Gas | Gov. Aggregation |
| COH | 189817850014 | Gas | Gov. Aggregation |
| COH | 157646650017 | Gas | Gov. Aggregation |
| COH | 138524110011 | Gas | Gov. Aggregation |
| COH | 193469930029 | Gas | Gov. Aggregation |
| COH | 149914710015 | Gas | Gov. Aggregation |
| COH | 139428860026 | Gas | Gov. Aggregation |
| COH | 158566830018 | Gas | Gov. Aggregation |
| COH | 163638020018 | Gas | Gov. Aggregation |
| COH | 187211900019 | Gas | Gov. Aggregation |
| COH | 136804630029 | Gas | Gov. Aggregation |
| COH | 153119270018 | Gas | Gov. Aggregation |
| COH | 161931600034 | Gas | Gov. Aggregation |
| COH | 198009120028 | Gas | Gov. Aggregation |
| COH | 199752460012 | Gas | Gov. Aggregation |
| COH | 148660430023 | Gas | Gov. Aggregation |
| COH | 199901450017 | Gas | Gov. Aggregation |
| COH | 186561320039 | Gas | Gov. Aggregation |
| COH | 150788970017 | Gas | Gov. Aggregation |
| COH | 155184240015 | Gas | Gov. Aggregation |
| COH | 161989190012 | Gas | Gov. Aggregation |
| COH | 171752830016 | Gas | Gov. Aggregation |
| COH | 111190050014 | Gas | Gov. Aggregation |
| COH | 194525710015 | Gas | Gov. Aggregation |
| COH | 147716040018 | Gas | Gov. Aggregation |
| COH | 199386670015 | Gas | Gov. Aggregation |
| COH | 158372000013 | Gas | Gov. Aggregation |
| COH | 134778030015 | Gas | Gov. Aggregation |
| COH | 111190650018 | Gas | Gov. Aggregation |
| COH | 132321590017 | Gas | Gov. Aggregation |
| COH | 194405160015 | Gas | Gov. Aggregation |
| COH | 201732530014 | Gas | Gov. Aggregation |
| COH | 200268040013 | Gas | Gov. Aggregation |
| COH | 200626790016 | Gas | Gov. Aggregation |
| COH | 200592170019 | Gas | Gov. Aggregation |
| COH | 201240610010 | Gas | Gov. Aggregation |
| COH | 200692870010 | Gas | Gov. Aggregation |
| COH | 200905860019 | Gas | Gov. Aggregation |
| COH | 199498870016 | Gas | Gov. Aggregation |
| COH | 199427810017 | Gas | Gov. Aggregation |
| COH | 111190960013 | Gas | Gov. Aggregation |
| COH | 192589260018 | Gas | Gov. Aggregation |
| COH | 111148080017 | Gas | Gov. Aggregation |
| COH | 111143630020 | Gas | Gov. Aggregation |
| COH | 156102140017 | Gas | Gov. Aggregation |
| COH | 176772470015 | Gas | Gov. Aggregation |
| COH | 148197130010 | Gas | Gov. Aggregation |
| COH | 133105440015 | Gas | Gov. Aggregation |
| COH | 111190120019 | Gas | Gov. Aggregation |
| COH | 145988760014 | Gas | Gov. Aggregation |
| COH | 149212670012 | Gas | Gov. Aggregation |
| COH | 111145070015 | Gas | Gov. Aggregation |
| COH | 149038630011 | Gas | Gov. Aggregation |
| COH | 177266490013 | Gas | Gov. Aggregation |
| COH | 135140180014 | Gas | Gov. Aggregation |
| COH | 128819810022 | Gas | Gov. Aggregation |
| COH | 187583690017 | Gas | Gov. Aggregation |
| COH | 135261250013 | Gas | Gov. Aggregation |
| COH | 136976200018 | Gas | Gov. Aggregation |
| COH | 150399440013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 111087700016 | Gas | Gov. Aggregation |
| COH | 149702620031 | Gas | Gov. Aggregation |
| COH | 111087770012 | Gas | Gov. Aggregation |
| COH | 186992170010 | Gas | Gov. Aggregation |
| COH | 202580800019 | Gas | Gov. Aggregation |
| COH | 198068660012 | Gas | Gov. Aggregation |
| COH | 111101550025 | Gas | Gov. Aggregation |
| COH | 192744810012 | Gas | Gov. Aggregation |
| COH | 171582210017 | Gas | Gov. Aggregation |
| COH | 176612480011 | Gas | Gov. Aggregation |
| COH | 187349050035 | Gas | Gov. Aggregation |
| COH | 175738130019 | Gas | Gov. Aggregation |
| COH | 129848020079 | Gas | Gov. Aggregation |
| COH | 201012450017 | Gas | Gov. Aggregation |
| COH | 140485410036 | Gas | Gov. Aggregation |
| COH | 149496050049 | Gas | Gov. Aggregation |
| COH | 194186690010 | Gas | Gov. Aggregation |
| COH | 190427450012 | Gas | Gov. Aggregation |
| COH | 190832720034 | Gas | Gov. Aggregation |
| COH | 172986800016 | Gas | Gov. Aggregation |
| COH | 172841440018 | Gas | Gov. Aggregation |
| COH | 155337910019 | Gas | Gov. Aggregation |
| COH | 158688590020 | Gas | Gov. Aggregation |
| COH | 158398290064 | Gas | Gov. Aggregation |
| COH | 158398290082 | Gas | Gov. Aggregation |
| COH | 158185570011 | Gas | Gov. Aggregation |
| COH | 166129600012 | Gas | Gov. Aggregation |
| COH | 167424560014 | Gas | Gov. Aggregation |
| COH | 160290140023 | Gas | Gov. Aggregation |
| COH | 159068270020 | Gas | Gov. Aggregation |
| COH | 188206630034 | Gas | Gov. Aggregation |
| COH | 111060980032 | Gas | Gov. Aggregation |
| COH | 111057580015 | Gas | Gov. Aggregation |
| COH | 111057580024 | Gas | Gov. Aggregation |
| COH | 111057660036 | Gas | Gov. Aggregation |
| COH | 111057900017 | Gas | Gov. Aggregation |
| COH | 111067320018 | Gas | Gov. Aggregation |
| COH | 111171190060 | Gas | Gov. Aggregation |
| COH | 152020740019 | Gas | Gov. Aggregation |
| COH | 147916080016 | Gas | Gov. Aggregation |
| COH | 201286850014 | Gas | Gov. Aggregation |
| COH | 197537900017 | Gas | Gov. Aggregation |
| COH | 197357130011 | Gas | Gov. Aggregation |
| COH | 197078990059 | Gas | Gov. Aggregation |
| COH | 192691900016 | Gas | Gov. Aggregation |
| COH | 193724930027 | Gas | Gov. Aggregation |
| COH | 198137590010 | Gas | Gov. Aggregation |
| COH | 191895950015 | Gas | Gov. Aggregation |
| COH | 192541920019 | Gas | Gov. Aggregation |
| COH | 194909380011 | Gas | Gov. Aggregation |
| COH | 196235080011 | Gas | Gov. Aggregation |
| COH | 196433870024 | Gas | Gov. Aggregation |
| COH | 201991800019 | Gas | Gov. Aggregation |
| COH | 202106090013 | Gas | Gov. Aggregation |
| COH | 200250030012 | Gas | Gov. Aggregation |
| COH | 200893330017 | Gas | Gov. Aggregation |
| COH | 200795990017 | Gas | Gov. Aggregation |
| COH | 200952790015 | Gas | Gov. Aggregation |
| COH | 185461050011 | Gas | Gov. Aggregation |
| COH | 153991140035 | Gas | Gov. Aggregation |
| COH | 153296380137 | Gas | Gov. Aggregation |
| COH | 175139490050 | Gas | Gov. Aggregation |
| COH | 173960870051 | Gas | Gov. Aggregation |
| COH | 190904620014 | Gas | Gov. Aggregation |
| COH | 190739720014 | Gas | Gov. Aggregation |
| COH | 189644610017 | Gas | Gov. Aggregation |
| COH | 187063300010 | Gas | Gov. Aggregation |
| COH | 186918190030 | Gas | Gov. Aggregation |
| COH | 186249020016 | Gas | Gov. Aggregation |
| COH | 186556170014 | Gas | Gov. Aggregation |
| COH | 111102330083 | Gas | Gov. Aggregation |
| COH | 111103060015 | Gas | Gov. Aggregation |
| COH | 111102220013 | Gas | Gov. Aggregation |
| COH | 111102330029 | Gas | Gov. Aggregation |
| COH | 111102330038 | Gas | Gov. Aggregation |
| COH | 111102330047 | Gas | Gov. Aggregation |
| COH | 111101500016 | Gas | Gov. Aggregation |
| COH | 111101540018 | Gas | Gov. Aggregation |
| COH | 151863110016 | Gas | Gov. Aggregation |
| COH | 146945170026 | Gas | Gov. Aggregation |
| COH | 143601930198 | Gas | Gov. Aggregation |
| COH | 140678850017 | Gas | Gov. Aggregation |
| COH | 140429190022 | Gas | Gov. Aggregation |
| COH | 140429190031 | Gas | Gov. Aggregation |
| COH | 140429190059 | Gas | Gov. Aggregation |
| COH | 140429190068 | Gas | Gov. Aggregation |
| COH | 140429190077 | Gas | Gov. Aggregation |
| COH | 200236550013 | Gas | Gov. Aggregation |
| COH | 197350800014 | Gas | Gov. Aggregation |
| COH | 197439720013 | Gas | Gov. Aggregation |
| COH | 127631470012 | Gas | Gov. Aggregation |
| COH | 133751560011 | Gas | Gov. Aggregation |
| COH | 174355440017 | Gas | Gov. Aggregation |
| COH | 201613030011 | Gas | Gov. Aggregation |
| COH | 193565270033 | Gas | Gov. Aggregation |
| COH | 148655840019 | Gas | Gov. Aggregation |
| COH | 194514330036 | Gas | Gov. Aggregation |
| COH | 198932860035 | Gas | Gov. Aggregation |
| COH | 194066000027 | Gas | Gov. Aggregation |
| COH | 201355750018 | Gas | Gov. Aggregation |
| COH | 202551340017 | Gas | Gov. Aggregation |
| COH | 203607260014 | Gas | Gov. Aggregation |
| COH | 203251720012 | Gas | Gov. Aggregation |
| COH | 171133180024 | Gas | Gov. Aggregation |
| COH | 191718820052 | Gas | Gov. Aggregation |
| COH | 204520970018 | Gas | Gov. Aggregation |
| COH | 203907390011 | Gas | Gov. Aggregation |
| COH | 195760040017 | Gas | Gov. Aggregation |
| COH | 115228890040 | Gas | Gov. Aggregation |
| COH | 200400440035 | Gas | Gov. Aggregation |
| COH | 203764440014 | Gas | Gov. Aggregation |
| COH | 203696540018 | Gas | Gov. Aggregation |
| COH | 197712090016 | Gas | Gov. Aggregation |
| COH | 192876190041 | Gas | Gov. Aggregation |
| COH | 200047270013 | Gas | Gov. Aggregation |
| COH | 186975390038 | Gas | Gov. Aggregation |
| COH | 162014560125 | Gas | Gov. Aggregation |
| COH | 175657030021 | Gas | Gov. Aggregation |
| COH | 193019950028 | Gas | Gov. Aggregation |
| COH | 195549730010 | Gas | Gov. Aggregation |
| COH | 194215260035 | Gas | Gov. Aggregation |
| COH | 202420630013 | Gas | Gov. Aggregation |
| COH | 201834690015 | Gas | Gov. Aggregation |
| COH | 202601290011 | Gas | Gov. Aggregation |
| COH | 202781220015 | Gas | Gov. Aggregation |
| COH | 200386450026 | Gas | Gov. Aggregation |
| COH | 203288100015 | Gas | Gov. Aggregation |
| COH | 203331740018 | Gas | Gov. Aggregation |
| COH | 203988780019 | Gas | Gov. Aggregation |
| COH | 200794500011 | Gas | Gov. Aggregation |
| COH | 149784340047 | Gas | Gov. Aggregation |
| COH | 200590230029 | Gas | Gov. Aggregation |
| COH | 200615130017 | Gas | Gov. Aggregation |
| COH | 201513430019 | Gas | Gov. Aggregation |
| COH | 200998460018 | Gas | Gov. Aggregation |
| COH | 201063550019 | Gas | Gov. Aggregation |
| COH | 147584610019 | Gas | Gov. Aggregation |
| VEDO | 4004106072469248 | Gas | Gov. Aggregation |
| DEO | 3180004789152 | Gas | Gov. Aggregation |
| DEO | 2180007213206 | Gas | Gov. Aggregation |
| DEO | 6180004078786 | Gas | Gov. Aggregation |
| DEO | 6180001890678 | Gas | Gov. Aggregation |
| DEO | 8180007328158 | Gas | Gov. Aggregation |
| DEO | 2180005237125 | Gas | Gov. Aggregation |
| DEO | 8180006217526 | Gas | Gov. Aggregation |
| DEO | 7180006620348 | Gas | Gov. Aggregation |
| DEO | 6180006303699 | Gas | Gov. Aggregation |
| DEO | 6180006531661 | Gas | Gov. Aggregation |
| DEO | 6180006585860 | Gas | Gov. Aggregation |
| DEO | 5180007596305 | Gas | Gov. Aggregation |
| DEO | 3180005812764 | Gas | Gov. Aggregation |
| DEO | 9180007870553 | Gas | Gov. Aggregation |
| DEO | 1180006555263 | Gas | Gov. Aggregation |
| DEO | 0180007190459 | Gas | Gov. Aggregation |
| DEO | 6180007538995 | Gas | Gov. Aggregation |
| DEO | 6180006785271 | Gas | Gov. Aggregation |
| DEO | 2180004968373 | Gas | Gov. Aggregation |
| DEO | 1180006927893 | Gas | Gov. Aggregation |
| DEO | 4180006545491 | Gas | Gov. Aggregation |
| DEO | 4180005883913 | Gas | Gov. Aggregation |
| DEO | 1180007740922 | Gas | Gov. Aggregation |
| DEO | 7180007403835 | Gas | Gov. Aggregation |
| DEO | 9180006134168 | Gas | Gov. Aggregation |
| DEO | 2180007241257 | Gas | Gov. Aggregation |
| DEO | 2180007555923 | Gas | Gov. Aggregation |
| DEO | 6180006509223 | Gas | Gov. Aggregation |
| DEO | 2180006122997 | Gas | Gov. Aggregation |
| DEO | 0180006215584 | Gas | Gov. Aggregation |
| DEO | 8180006504351 | Gas | Gov. Aggregation |
| DEO | 3180007417645 | Gas | Gov. Aggregation |
| DEO | 8180005386826 | Gas | Gov. Aggregation |
| DEO | 9180006911686 | Gas | Gov. Aggregation |
| DEO | 7500067043849 | Gas | Gov. Aggregation |
| DEO | 8421005322911 | Gas | Gov. Aggregation |
| DEO | 9500033642402 | Gas | Gov. Aggregation |
| DEO | 8180004425212 | Gas | Gov. Aggregation |
| DEO | 2180006414306 | Gas | Gov. Aggregation |
| DEO | 1180006719169 | Gas | Gov. Aggregation |
| DEO | 9180006660578 | Gas | Gov. Aggregation |
| DEO | 8180005717362 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 198024200010 | Gas | Gov. Aggregation |
| COH | 191968930238 | Gas | Gov. Aggregation |
| COH | 156771520010 | Gas | Gov. Aggregation |
| COH | 156056460055 | Gas | Gov. Aggregation |
| COH | 155414410029 | Gas | Gov. Aggregation |
| COH | 158167340017 | Gas | Gov. Aggregation |
| COH | 159882750014 | Gas | Gov. Aggregation |
| COH | 164619910010 | Gas | Gov. Aggregation |
| COH | 164564820016 | Gas | Gov. Aggregation |
| COH | 166609760011 | Gas | Gov. Aggregation |
| COH | 165440360014 | Gas | Gov. Aggregation |
| COH | 161189860017 | Gas | Gov. Aggregation |
| COH | 162548380079 | Gas | Gov. Aggregation |
| COH | 160271650017 | Gas | Gov. Aggregation |
| COH | 158477380021 | Gas | Gov. Aggregation |
| COH | 158615660029 | Gas | Gov. Aggregation |
| COH | 189795750013 | Gas | Gov. Aggregation |
| COH | 174801920019 | Gas | Gov. Aggregation |
| COH | 174652200017 | Gas | Gov. Aggregation |
| COH | 172911740016 | Gas | Gov. Aggregation |
| COH | 176571980032 | Gas | Gov. Aggregation |
| COH | 177364230019 | Gas | Gov. Aggregation |
| COH | 177259840014 | Gas | Gov. Aggregation |
| COH | 177275650010 | Gas | Gov. Aggregation |
| COH | 111087510016 | Gas | Gov. Aggregation |
| COH | 111087940016 | Gas | Gov. Aggregation |
| COH | 111087950014 | Gas | Gov. Aggregation |
| COH | 111087980018 | Gas | Gov. Aggregation |
| COH | 111110800050 | Gas | Gov. Aggregation |
| COH | 111094670018 | Gas | Gov. Aggregation |
| COH | 111094680016 | Gas | Gov. Aggregation |
| COH | 111100710023 | Gas | Gov. Aggregation |
| COH | 111058740019 | Gas | Gov. Aggregation |
| COH | 111043770023 | Gas | Gov. Aggregation |
| COH | 188377910016 | Gas | Gov. Aggregation |
| COH | 188343030058 | Gas | Gov. Aggregation |
| COH | 187258430010 | Gas | Gov. Aggregation |
| COH | 185831490041 | Gas | Gov. Aggregation |
| COH | 130495740056 | Gas | Gov. Aggregation |
| COH | 131225850053 | Gas | Gov. Aggregation |
| COH | 132038070017 | Gas | Gov. Aggregation |
| COH | 131026360012 | Gas | Gov. Aggregation |
| COH | 128994730045 | Gas | Gov. Aggregation |
| COH | 139394620029 | Gas | Gov. Aggregation |
| COH | 140338430015 | Gas | Gov. Aggregation |
| COH | 145078370015 | Gas | Gov. Aggregation |
| COH | 190981450018 | Gas | Gov. Aggregation |
| COH | 185649320016 | Gas | Gov. Aggregation |
| COH | 198009110011 | Gas | Gov. Aggregation |
| COH | 195545460015 | Gas | Gov. Aggregation |
| COH | 195777540017 | Gas | Gov. Aggregation |
| COH | 191264700014 | Gas | Gov. Aggregation |
| COH | 111036570011 | Gas | Gov. Aggregation |
| COH | 111036810010 | Gas | Gov. Aggregation |
| COH | 111038910019 | Gas | Gov. Aggregation |
| COH | 164413450040 | Gas | Gov. Aggregation |
| COH | 158146850023 | Gas | Gov. Aggregation |
| COH | 169704880011 | Gas | Gov. Aggregation |
| COH | 137401570025 | Gas | Gov. Aggregation |
| COH | 143114910024 | Gas | Gov. Aggregation |
| COH | 143480370032 | Gas | Gov. Aggregation |
| COH | 144360740019 | Gas | Gov. Aggregation |
| COH | 140148770026 | Gas | Gov. Aggregation |
| COH | 150378700030 | Gas | Gov. Aggregation |
| COH | 196442390017 | Gas | Gov. Aggregation |
| COH | 191397660012 | Gas | Gov. Aggregation |
| COH | 196901440012 | Gas | Gov. Aggregation |
| COH | 195500270019 | Gas | Gov. Aggregation |
| COH | 169946460026 | Gas | Gov. Aggregation |
| COH | 168932880019 | Gas | Gov. Aggregation |
| COH | 175848020019 | Gas | Gov. Aggregation |
| COH | 200298050018 | Gas | Gov. Aggregation |
| COH | 195490390044 | Gas | Gov. Aggregation |
| COH | 197622050033 | Gas | Gov. Aggregation |
| COH | 202706900010 | Gas | Gov. Aggregation |
| COH | 191285170012 | Gas | Gov. Aggregation |
| COH | 194228590020 | Gas | Gov. Aggregation |
| COH | 194685560019 | Gas | Gov. Aggregation |
| COH | 194781120026 | Gas | Gov. Aggregation |
| COH | 193594950020 | Gas | Gov. Aggregation |
| COH | 193442740016 | Gas | Gov. Aggregation |
| COH | 195367000019 | Gas | Gov. Aggregation |
| COH | 194826020012 | Gas | Gov. Aggregation |
| COH | 194919930014 | Gas | Gov. Aggregation |
| COH | 194936460017 | Gas | Gov. Aggregation |
| COH | 202433530017 | Gas | Gov. Aggregation |
| COH | 201146130011 | Gas | Gov. Aggregation |
| COH | 201029000016 | Gas | Gov. Aggregation |
| COH | 142864520019 | Gas | Gov. Aggregation |
| COH | 152158260019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 9421004783631 | Gas | Gov. Aggregation |
| DEO | 4180005783840 | Gas | Gov. Aggregation |
| DEO | 4180007780777 | Gas | Gov. Aggregation |
| DEO | 2180006478731 | Gas | Gov. Aggregation |
| DEO | 8180006257613 | Gas | Gov. Aggregation |
| DEO | 0180007947767 | Gas | Gov. Aggregation |
| DEO | 5180006641349 | Gas | Gov. Aggregation |
| DEO | 9180006215057 | Gas | Gov. Aggregation |
| DEO | 1180006466529 | Gas | Gov. Aggregation |
| DEO | 4180007142608 | Gas | Gov. Aggregation |
| DEO | 3180005274272 | Gas | Gov. Aggregation |
| DEO | 3180006516694 | Gas | Gov. Aggregation |
| DEO | 6180006265522 | Gas | Gov. Aggregation |
| DEO | 9180005999961 | Gas | Gov. Aggregation |
| DEO | 8180007166510 | Gas | Gov. Aggregation |
| DEO | 4180007472513 | Gas | Gov. Aggregation |
| DEO | 8180004238255 | Gas | Gov. Aggregation |
| DEO | 5180006169285 | Gas | Gov. Aggregation |
| DEO | 4180007726564 | Gas | Gov. Aggregation |
| DEO | 5180007328842 | Gas | Gov. Aggregation |
| DEO | 7180007092839 | Gas | Gov. Aggregation |
| DEO | 1180007501968 | Gas | Gov. Aggregation |
| DEO | 5180004971314 | Gas | Gov. Aggregation |
| DEO | 3180006444672 | Gas | Gov. Aggregation |
| DEO | 3180007842302 | Gas | Gov. Aggregation |
| DEO | 5180007324546 | Gas | Gov. Aggregation |
| DEO | 7180006023970 | Gas | Gov. Aggregation |
| DEO | 3180007774063 | Gas | Gov. Aggregation |
| DEO | 1180005895606 | Gas | Gov. Aggregation |
| DEO | 4180007564409 | Gas | Gov. Aggregation |
| DEO | 3180007340047 | Gas | Gov. Aggregation |
| DEO | 3180007734351 | Gas | Gov. Aggregation |
| DEO | 0180005621326 | Gas | Gov. Aggregation |
| DEO | 0180006393184 | Gas | Gov. Aggregation |
| DEO | 7180005056696 | Gas | Gov. Aggregation |
| DEO | 7500004043998 | Gas | Gov. Aggregation |
| DEO | 2180004980437 | Gas | Gov. Aggregation |
| DEO | 2180006417407 | Gas | Gov. Aggregation |
| DEO | 2180007366425 | Gas | Gov. Aggregation |
| DEO | 0180006885322 | Gas | Gov. Aggregation |
| DEO | 0180005827169 | Gas | Gov. Aggregation |
| DEO | 0180005155290 | Gas | Gov. Aggregation |
| DEO | 2180007671220 | Gas | Gov. Aggregation |
| DEO | 9180006519170 | Gas | Gov. Aggregation |
| DEO | 7180007235447 | Gas | Gov. Aggregation |
| DEO | 6180007422776 | Gas | Gov. Aggregation |
| DEO | 8180005335874 | Gas | Gov. Aggregation |
| DEO | 1180007923350 | Gas | Gov. Aggregation |
| DEO | 6180005690525 | Gas | Gov. Aggregation |
| DEO | 6180005107187 | Gas | Gov. Aggregation |
| DEO | 6180007348320 | Gas | Gov. Aggregation |
| DEO | 6500032640967 | Gas | Gov. Aggregation |
| COM | 109137100055 | Gas | Gov. Aggregation |
| VEDO | 4003018812297217 | Gas | Gov. Aggregation |
| COH | 175807050028 | Gas | Gov. Aggregation |
| COH | 201664410014 | Gas | Gov. Aggregation |
| COH | 149380930067 | Gas | Gov. Aggregation |
| COH | 120169150017 | Gas | Gov. Aggregation |
| COH | 120175850053 | Gas | Gov. Aggregation |
| COH | 202725510012 | Gas | Gov. Aggregation |
| COH | 203047220010 | Gas | Gov. Aggregation |
| COH | 120152310018 | Gas | Gov. Aggregation |
| COH | 166659510036 | Gas | Gov. Aggregation |
| COH | 154689140044 | Gas | Gov. Aggregation |
| COH | 166834890839 | Gas | Gov. Aggregation |
| COH | 172543410034 | Gas | Gov. Aggregation |
| COH | 175532310044 | Gas | Gov. Aggregation |
| COH | 129795410132 | Gas | Gov. Aggregation |
| COH | 202920630013 | Gas | Gov. Aggregation |
| COH | 199548070026 | Gas | Gov. Aggregation |
| COH | 194481330055 | Gas | Gov. Aggregation |
| COH | 191497440043 | Gas | Gov. Aggregation |
| COH | 200737830012 | Gas | Gov. Aggregation |
| COH | 199347930012 | Gas | Gov. Aggregation |
| COH | 200677030018 | Gas | Gov. Aggregation |
| COH | 201296880017 | Gas | Gov. Aggregation |
| COH | 188104220054 | Gas | Gov. Aggregation |
| COH | 195823810039 | Gas | Gov. Aggregation |
| COH | 196136710018 | Gas | Gov. Aggregation |
| COH | 194814790052 | Gas | Gov. Aggregation |
| COH | 201287110017 | Gas | Gov. Aggregation |
| COH | 201871250019 | Gas | Gov. Aggregation |
| COH | 190540260058 | Gas | Gov. Aggregation |
| COH | 195854640021 | Gas | Gov. Aggregation |
| COH | 168597770032 | Gas | Gov. Aggregation |
| COH | 199238490025 | Gas | Gov. Aggregation |
| COH | 200437340011 | Gas | Gov. Aggregation |
| COH | 201448760019 | Gas | Gov. Aggregation |
| COH | 149384150072 | Gas | Gov. Aggregation |
| COH | 158242510075 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 111924140036 | Gas | Gov. Aggregation |
| COH | 111078460016 | Gas | Gov. Aggregation |
| COH | 111084720018 | Gas | Gov. Aggregation |
| COH | 111086250022 | Gas | Gov. Aggregation |
| COH | 111085770016 | Gas | Gov. Aggregation |
| COH | 111093860010 | Gas | Gov. Aggregation |
| COH | 111094020014 | Gas | Gov. Aggregation |
| COH | 111046140029 | Gas | Gov. Aggregation |
| COH | 187616650014 | Gas | Gov. Aggregation |
| COH | 186691180016 | Gas | Gov. Aggregation |
| COH | 189137270036 | Gas | Gov. Aggregation |
| COH | 197700900010 | Gas | Gov. Aggregation |
| COH | 198200030012 | Gas | Gov. Aggregation |
| COH | 200092320017 | Gas | Gov. Aggregation |
| COH | 200172680012 | Gas | Gov. Aggregation |
| COH | 111100580012 | Gas | Gov. Aggregation |
| COH | 111100750016 | Gas | Gov. Aggregation |
| COH | 111034790019 | Gas | Gov. Aggregation |
| COH | 111034970011 | Gas | Gov. Aggregation |
| COH | 111053740028 | Gas | Gov. Aggregation |
| COH | 111046830015 | Gas | Gov. Aggregation |
| COH | 141633920024 | Gas | Gov. Aggregation |
| COH | 142666540015 | Gas | Gov. Aggregation |
| COH | 176692650017 | Gas | Gov. Aggregation |
| COH | 177639670014 | Gas | Gov. Aggregation |
| COH | 185483710016 | Gas | Gov. Aggregation |
| COH | 172317190049 | Gas | Gov. Aggregation |
| COH | 190163540013 | Gas | Gov. Aggregation |
| COH | 158037320016 | Gas | Gov. Aggregation |
| COH | 162958070011 | Gas | Gov. Aggregation |
| COH | 160058790010 | Gas | Gov. Aggregation |
| COH | 158398250035 | Gas | Gov. Aggregation |
| COH | 160146180020 | Gas | Gov. Aggregation |
| COH | 155330140042 | Gas | Gov. Aggregation |
| COH | 155455110017 | Gas | Gov. Aggregation |
| COH | 169184550014 | Gas | Gov. Aggregation |
| COH | 187385660013 | Gas | Gov. Aggregation |
| COH | 185906020013 | Gas | Gov. Aggregation |
| COH | 186419910018 | Gas | Gov. Aggregation |
| COH | 189078190011 | Gas | Gov. Aggregation |
| COH | 189022490024 | Gas | Gov. Aggregation |
| COH | 188937610011 | Gas | Gov. Aggregation |
| COH | 150582470018 | Gas | Gov. Aggregation |
| COH | 152569060010 | Gas | Gov. Aggregation |
| COH | 151665220013 | Gas | Gov. Aggregation |
| COH | 111160360030 | Gas | Gov. Aggregation |
| COH | 111154400016 | Gas | Gov. Aggregation |
| COH | 13397118001S | Gas | Gov. Aggregation |
| COH | 202599980013 | Gas | Gov. Aggregation |
| COH | 201189920015 | Gas | Gov. Aggregation |
| COH | 201256450011 | Gas | Gov. Aggregation |
| COH | 201586040018 | Gas | Gov. Aggregation |
| COH | 198379880017 | Gas | Gov. Aggregation |
| COH | 198765610014 | Gas | Gov. Aggregation |
| COH | 198205080012 | Gas | Gov. Aggregation |
| COH | 198073470011 | Gas | Gov. Aggregation |
| COH | 197812150011 | Gas | Gov. Aggregation |
| COH | 200753990015 | Gas | Gov. Aggregation |
| COH | 200764020015 | Gas | Gov. Aggregation |
| COH | 199482290011 | Gas | Gov. Aggregation |
| COH | 198958050013 | Gas | Gov. Aggregation |
| COH | 201401940019 | Gas | Gov. Aggregation |
| COH | 201079990014 | Gas | Gov. Aggregation |
| COH | 202244620019 | Gas | Gov. Aggregation |
| COH | 111093690025 | Gas | Gov. Aggregation |
| COH | 111091550019 | Gas | Gov. Aggregation |
| COH | 111053800016 | Gas | Gov. Aggregation |
| COH | 111054740017 | Gas | Gov. Aggregation |
| COH | 135606070019 | Gas | Gov. Aggregation |
| COH | 121825880039 | Gas | Gov. Aggregation |
| COH | 111918230049 | Gas | Gov. Aggregation |
| COH | 152022780035 | Gas | Gov. Aggregation |
| COH | 151461470095 | Gas | Gov. Aggregation |
| COH | 151461470102 | Gas | Gov. Aggregation |
| COH | 139778410118 | Gas | Gov. Aggregation |
| COH | 177761950016 | Gas | Gov. Aggregation |
| COH | 190217210053 | Gas | Gov. Aggregation |
| COH | 189285270042 | Gas | Gov. Aggregation |
| COH | 167733660018 | Gas | Gov. Aggregation |
| COH | 168216510050 | Gas | Gov. Aggregation |
| COH | 171269370072 | Gas | Gov. Aggregation |
| COH | 169840640031 | Gas | Gov. Aggregation |
| COH | 155217280016 | Gas | Gov. Aggregation |
| COH | 153671680012 | Gas | Gov. Aggregation |
| COH | 156486370017 | Gas | Gov. Aggregation |
| COH | 156369950013 | Gas | Gov. Aggregation |
| COH | 156979870053 | Gas | Gov. Aggregation |
| COH | 153406430024 | Gas | Gov. Aggregation |
| COH | 155261880035 | Gas | Gov. Aggregation |
| COH | 154382800072 | Gas | Gov. Aggregation |
| COH | 151817170075 | Gas | Gov. Aggregation |
| COH | 120175640039 | Gas | Gov. Aggregation |
| COH | 204498190011 | Gas | Gov. Aggregation |
| COH | 200492650010 | Gas | Gov. Aggregation |
| COH | 186786200029 | Gas | Gov. Aggregation |
| COH | 185358980088 | Gas | Gov. Aggregation |
| COH | 174899010033 | Gas | Gov. Aggregation |
| COH | 168087680014 | Gas | Gov. Aggregation |
| COH | 202033680014 | Gas | Gov. Aggregation |
| COH | 120230240035 | Gas | Gov. Aggregation |
| COH | 120053790036 | Gas | Gov. Aggregation |
| COH | 118256890057 | Gas | Gov. Aggregation |
| COH | 157583650039 | Gas | Gov. Aggregation |
| COH | 151462940049 | Gas | Gov. Aggregation |
| COH | 170063850078 | Gas | Gov. Aggregation |
| COH | 201288330019 | Gas | Gov. Aggregation |
| COH | 201008190039 | Gas | Gov. Aggregation |
| COH | 200743980018 | Gas | Gov. Aggregation |
| COH | 200898780013 | Gas | Gov. Aggregation |
| COH | 202482740010 | Gas | Gov. Aggregation |
| COH | 175378780044 | Gas | Gov. Aggregation |
| COH | 197066340014 | Gas | Gov. Aggregation |
| COH | 187144140058 | Gas | Gov. Aggregation |
| COH | 185505210013 | Gas | Gov. Aggregation |
| COH | 189244030057 | Gas | Gov. Aggregation |
| COH | 202674760019 | Gas | Gov. Aggregation |
| COH | 203588180013 | Gas | Gov. Aggregation |
| COH | 172035230039 | Gas | Gov. Aggregation |
| COH | 190796790029 | Gas | Gov. Aggregation |
| COH | 203930800015 | Gas | Gov. Aggregation |
| COH | 195678750059 | Gas | Gov. Aggregation |
| COH | 134121980071 | Gas | Gov. Aggregation |
| COH | 140528200056 | Gas | Gov. Aggregation |
| COH | 204454720011 | Gas | Gov. Aggregation |
| COH | 202632380017 | Gas | Gov. Aggregation |
| COH | 201751100014 | Gas | Gov. Aggregation |
| COH | 202892110013 | Gas | Gov. Aggregation |
| COH | 136110740170 | Gas | Gov. Aggregation |
| COH | 168000350015 | Gas | Gov. Aggregation |
| COH | 196885220023 | Gas | Gov. Aggregation |
| COH | 187095160059 | Gas | Gov. Aggregation |
| COH | 202608580016 | Gas | Gov. Aggregation |
| COH | 202465700014 | Gas | Gov. Aggregation |
| COH | 202986490015 | Gas | Gov. Aggregation |
| COH | 202861960010 | Gas | Gov. Aggregation |
| COH | 204467500010 | Gas | Gov. Aggregation |
| COH | 204468370016 | Gas | Gov. Aggregation |
| COH | 191984640057 | Gas | Gov. Aggregation |
| COH | 185845530052 | Gas | Gov. Aggregation |
| COH | 187102180049 | Gas | Gov. Aggregation |
| COH | 186825640041 | Gas | Gov. Aggregation |
| COH | 177138840056 | Gas | Gov. Aggregation |
| COH | 176503320060 | Gas | Gov. Aggregation |
| COH | 173610230010 | Gas | Gov. Aggregation |
| COH | 173532640074 | Gas | Gov. Aggregation |
| COH | 188695720052 | Gas | Gov. Aggregation |
| COH | 201137190027 | Gas | Gov. Aggregation |
| COH | 200793600012 | Gas | Gov. Aggregation |
| COH | 200629120010 | Gas | Gov. Aggregation |
| COH | 203741670014 | Gas | Gov. Aggregation |
| COH | 197165420035 | Gas | Gov. Aggregation |
| COH | 198642110037 | Gas | Gov. Aggregation |
| COH | 203673740014 | Gas | Gov. Aggregation |
| COH | 166172080039 | Gas | Gov. Aggregation |
| COH | 150439440026 | Gas | Gov. Aggregation |
| COH | 149111570044 | Gas | Gov. Aggregation |
| COH | 124036350012 | Gas | Gov. Aggregation |
| COH | 203663450016 | Gas | Gov. Aggregation |
| COH | 204128310018 | Gas | Gov. Aggregation |
| COH | 124036360038 | Gas | Gov. Aggregation |
| COH | 123933540020 | Gas | Gov. Aggregation |
| COH | 141581250106 | Gas | Gov. Aggregation |
| COH | 201682650016 | Gas | Gov. Aggregation |
| COH | 202958770015 | Gas | Gov. Aggregation |
| COH | 203499090011 | Gas | Gov. Aggregation |
| COH | 201996840011 | Gas | Gov. Aggregation |
| COH | 201403690018 | Gas | Gov. Aggregation |
| COH | 201207840012 | Gas | Gov. Aggregation |
| COH | 201232370018 | Gas | Gov. Aggregation |
| COH | 196321880023 | Gas | Gov. Aggregation |
| COH | 185461930025 | Gas | Gov. Aggregation |
| COH | 185475720066 | Gas | Gov. Aggregation |
| COH | 171303850040 | Gas | Gov. Aggregation |
| COH | 170535930061 | Gas | Gov. Aggregation |
| COH | 154342050047 | Gas | Gov. Aggregation |
| COH | 156986950042 | Gas | Gov. Aggregation |
| COH | 126856450271 | Gas | Gov. Aggregation |
| COH | 204535980015 | Gas | Gov. Aggregation |
| COH | 149615450087 | Gas | Gov. Aggregation |
| COH | 192460120046 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 168066970017 | Gas | Gov. Aggregation |
| COH | 187674650021 | Gas | Gov. Aggregation |
| COH | 187247580012 | Gas | Gov. Aggregation |
| COH | 186411060013 | Gas | Gov. Aggregation |
| COH | 172238910039 | Gas | Gov. Aggregation |
| COH | 173052060029 | Gas | Gov. Aggregation |
| COH | 176924200018 | Gas | Gov. Aggregation |
| COH | 176924210016 | Gas | Gov. Aggregation |
| COH | 176794610028 | Gas | Gov. Aggregation |
| COH | 176487350015 | Gas | Gov. Aggregation |
| COH | 137176540011 | Gas | Gov. Aggregation |
| COH | 137827640028 | Gas | Gov. Aggregation |
| COH | 111051710037 | Gas | Gov. Aggregation |
| COH | 111044880028 | Gas | Gov. Aggregation |
| COH | 202249070015 | Gas | Gov. Aggregation |
| COH | 201664670010 | Gas | Gov. Aggregation |
| COH | 201665310014 | Gas | Gov. Aggregation |
| COH | 201662620014 | Gas | Gov. Aggregation |
| COH | 198490850017 | Gas | Gov. Aggregation |
| COH | 197240350012 | Gas | Gov. Aggregation |
| COH | 197149860019 | Gas | Gov. Aggregation |
| COH | 195643920010 | Gas | Gov. Aggregation |
| COH | 195171450010 | Gas | Gov. Aggregation |
| COH | 194901570017 | Gas | Gov. Aggregation |
| COH | 194147320046 | Gas | Gov. Aggregation |
| COH | 193960830199 | Gas | Gov. Aggregation |
| COH | 167841120049 | Gas | Gov. Aggregation |
| COH | 154831850015 | Gas | Gov. Aggregation |
| COH | 162377910016 | Gas | Gov. Aggregation |
| COH | 173996120044 | Gas | Gov. Aggregation |
| COH | 188741200021 | Gas | Gov. Aggregation |
| COH | 111127200017 | Gas | Gov. Aggregation |
| COH | 111112070023 | Gas | Gov. Aggregation |
| COH | 200217220012 | Gas | Gov. Aggregation |
| COH | 198765620012 | Gas | Gov. Aggregation |
| COH | 111034960040 | Gas | Gov. Aggregation |
| COH | 185860690413 | Gas | Gov. Aggregation |
| COH | 170382000016 | Gas | Gov. Aggregation |
| COH | 185294940019 | Gas | Gov. Aggregation |
| COH | 185266940036 | Gas | Gov. Aggregation |
| COH | 185266940045 | Gas | Gov. Aggregation |
| COH | 188475190029 | Gas | Gov. Aggregation |
| COH | 188976750010 | Gas | Gov. Aggregation |
| COH | 188413810011 | Gas | Gov. Aggregation |
| COH | 111065200017 | Gas | Gov. Aggregation |
| COH | 111109550029 | Gas | Gov. Aggregation |
| COH | 111088360016 | Gas | Gov. Aggregation |
| COH | 111076340015 | Gas | Gov. Aggregation |
| COH | 111076450021 | Gas | Gov. Aggregation |
| COH | 152403330013 | Gas | Gov. Aggregation |
| COH | 147822070017 | Gas | Gov. Aggregation |
| COH | 148987370015 | Gas | Gov. Aggregation |
| COH | 144360740037 | Gas | Gov. Aggregation |
| COH | 141355550031 | Gas | Gov. Aggregation |
| COH | 200236540015 | Gas | Gov. Aggregation |
| COH | 201212780023 | Gas | Gov. Aggregation |
| COH | 201966590017 | Gas | Gov. Aggregation |
| COH | 176685810018 | Gas | Gov. Aggregation |
| COH | 172561660043 | Gas | Gov. Aggregation |
| COH | 162933620017 | Gas | Gov. Aggregation |
| COH | 158868290012 | Gas | Gov. Aggregation |
| COH | 168212580018 | Gas | Gov. Aggregation |
| COH | 199648280011 | Gas | Gov. Aggregation |
| COH | 172363970011 | Gas | Gov. Aggregation |
| COH | 175167950018 | Gas | Gov. Aggregation |
| COH | 188471970023 | Gas | Gov. Aggregation |
| COH | 190143090010 | Gas | Gov. Aggregation |
| COH | 187788040019 | Gas | Gov. Aggregation |
| COH | 143505770025 | Gas | Gov. Aggregation |
| COH | 148302650016 | Gas | Gov. Aggregation |
| COH | 149692800036 | Gas | Gov. Aggregation |
| COH | 111046060017 | Gas | Gov. Aggregation |
| COH | 111046090011 | Gas | Gov. Aggregation |
| COH | 111046100018 | Gas | Gov. Aggregation |
| COH | 111046210015 | Gas | Gov. Aggregation |
| COH | 111046960018 | Gas | Gov. Aggregation |
| COH | 111044970010 | Gas | Gov. Aggregation |
| COH | 111045190012 | Gas | Gov. Aggregation |
| COH | 202688650013 | Gas | Gov. Aggregation |
| COH | 191599020036 | Gas | Gov. Aggregation |
| COH | 194828570013 | Gas | Gov. Aggregation |
| COH | 194678120016 | Gas | Gov. Aggregation |
| COH | 194134530012 | Gas | Gov. Aggregation |
| COH | 195969350029 | Gas | Gov. Aggregation |
| COH | 111162020046 | Gas | Gov. Aggregation |
| COH | 137686980018 | Gas | Gov. Aggregation |
| COH | 134298240028 | Gas | Gov. Aggregation |
| COH | 111071120011 | Gas | Gov. Aggregation |
| COH | 111108610046 | Gas | Gov. Aggregation |
| COH | 111053580022 | Gas | Gov. Aggregation |
| COH | 193823830046 | Gas | Gov. Aggregation |
| COH | 194346930037 | Gas | Gov. Aggregation |
| COH | 191580030033 | Gas | Gov. Aggregation |
| COH | 191366880020 | Gas | Gov. Aggregation |
| COH | 201924550013 | Gas | Gov. Aggregation |
| COH | 202235190019 | Gas | Gov. Aggregation |
| COH | 201228610016 | Gas | Gov. Aggregation |
| COH | 203897680013 | Gas | Gov. Aggregation |
| COH | 202955130015 | Gas | Gov. Aggregation |
| COH | 203212910014 | Gas | Gov. Aggregation |
| COH | 200525630013 | Gas | Gov. Aggregation |
| COH | 200488890019 | Gas | Gov. Aggregation |
| COH | 203306720015 | Gas | Gov. Aggregation |
| COH | 203324020014 | Gas | Gov. Aggregation |
| COH | 203339900018 | Gas | Gov. Aggregation |
| COH | 203459170016 | Gas | Gov. Aggregation |
| COH | 200664450017 | Gas | Gov. Aggregation |
| COH | 200843510014 | Gas | Gov. Aggregation |
| COH | 200873400014 | Gas | Gov. Aggregation |
| COH | 202810320011 | Gas | Gov. Aggregation |
| COH | 129771340066 | Gas | Gov. Aggregation |
| COH | 129949790065 | Gas | Gov. Aggregation |
| COH | 124035310021 | Gas | Gov. Aggregation |
| COH | 123964100081 | Gas | Gov. Aggregation |
| COH | 123964100107 | Gas | Gov. Aggregation |
| COH | 133214900026 | Gas | Gov. Aggregation |
| COH | 126718820051 | Gas | Gov. Aggregation |
| COH | 204296890012 | Gas | Gov. Aggregation |
| COH | 152689810036 | Gas | Gov. Aggregation |
| COH | 200995070025 | Gas | Gov. Aggregation |
| COH | 200542770036 | Gas | Gov. Aggregation |
| COH | 202320980012 | Gas | Gov. Aggregation |
| COH | 196875960029 | Gas | Gov. Aggregation |
| COH | 124015720036 | Gas | Gov. Aggregation |
| COH | 123963790025 | Gas | Gov. Aggregation |
| COH | 138495640059 | Gas | Gov. Aggregation |
| COH | 170136780023 | Gas | Gov. Aggregation |
| COH | 124268110020 | Gas | Gov. Aggregation |
| COH | 123943240022 | Gas | Gov. Aggregation |
| COH | 201074020017 | Gas | Gov. Aggregation |
| COH | 201855240015 | Gas | Gov. Aggregation |
| COH | 202370500017 | Gas | Gov. Aggregation |
| COH | 203904090011 | Gas | Gov. Aggregation |
| COH | 203406930019 | Gas | Gov. Aggregation |
| COH | 202617670018 | Gas | Gov. Aggregation |
| COH | 201743680029 | Gas | Gov. Aggregation |
| COH | 203694440013 | Gas | Gov. Aggregation |
| COH | 203514440013 | Gas | Gov. Aggregation |
| COH | 202295930017 | Gas | Gov. Aggregation |
| COH | 201647130019 | Gas | Gov. Aggregation |
| COH | 203734720018 | Gas | Gov. Aggregation |
| COH | 168918310027 | Gas | Gov. Aggregation |
| COH | 174532690037 | Gas | Gov. Aggregation |
| COH | 138360250029 | Gas | Gov. Aggregation |
| COH | 114782910033 | Gas | Gov. Aggregation |
| COH | 190728380046 | Gas | Gov. Aggregation |
| COH | 163344520034 | Gas | Gov. Aggregation |
| COH | 151475650052 | Gas | Gov. Aggregation |
| COH | 202968920012 | Gas | Gov. Aggregation |
| COH | 201650260015 | Gas | Gov. Aggregation |
| COH | 202457940011 | Gas | Gov. Aggregation |
| COH | 202478190015 | Gas | Gov. Aggregation |
| COH | 202633650018 | Gas | Gov. Aggregation |
| COH | 203869650018 | Gas | Gov. Aggregation |
| COH | 200512290012 | Gas | Gov. Aggregation |
| COH | 195011030052 | Gas | Gov. Aggregation |
| COH | 192665650014 | Gas | Gov. Aggregation |
| COH | 204441370012 | Gas | Gov. Aggregation |
| COH | 204415930019 | Gas | Gov. Aggregation |
| COH | 203945110019 | Gas | Gov. Aggregation |
| COH | 192702880025 | Gas | Gov. Aggregation |
| COH | 162936250028 | Gas | Gov. Aggregation |
| COH | 163913290027 | Gas | Gov. Aggregation |
| COH | 198175310027 | Gas | Gov. Aggregation |
| COH | 199463140012 | Gas | Gov. Aggregation |
| COH | 203339790018 | Gas | Gov. Aggregation |
| COH | 203705870018 | Gas | Gov. Aggregation |
| COH | 193470600052 | Gas | Gov. Aggregation |
| COH | 159272980162 | Gas | Gov. Aggregation |
| COH | 162831270035 | Gas | Gov. Aggregation |
| COH | 174578250042 | Gas | Gov. Aggregation |
| COH | 187802020039 | Gas | Gov. Aggregation |
| COH | 176848550062 | Gas | Gov. Aggregation |
| COH | 204027420019 | Gas | Gov. Aggregation |
| COH | 204589330018 | Gas | Gov. Aggregation |
| COH | 204559110017 | Gas | Gov. Aggregation |
| COH | 203705860010 | Gas | Gov. Aggregation |
| COH | 203745790011 | Gas | Gov. Aggregation |
| COH | 203754070013 | Gas | Gov. Aggregation |
| COH | 201673030015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 111070330019 | Gas | Gov. Aggregation |
| COH | 175044740012 | Gas | Gov. Aggregation |
| COH | 173368370016 | Gas | Gov. Aggregation |
| COH | 177720480011 | Gas | Gov. Aggregation |
| COH | 185214000014 | Gas | Gov. Aggregation |
| COH | 176586690023 | Gas | Gov. Aggregation |
| COH | 176197040015 | Gas | Gov. Aggregation |
| COH | 176197040024 | Gas | Gov. Aggregation |
| COH | 162645310031 | Gas | Gov. Aggregation |
| COH | 164391130036 | Gas | Gov. Aggregation |
| COH | 166846190019 | Gas | Gov. Aggregation |
| COH | 200570260016 | Gas | Gov. Aggregation |
| COH | 200520180018 | Gas | Gov. Aggregation |
| COH | 200184320012 | Gas | Gov. Aggregation |
| COH | 191395320017 | Gas | Gov. Aggregation |
| COH | 111071810016 | Gas | Gov. Aggregation |
| COH | 134303370028 | Gas | Gov. Aggregation |
| COH | 130451350014 | Gas | Gov. Aggregation |
| COH | 111050590017 | Gas | Gov. Aggregation |
| COH | 111050790024 | Gas | Gov. Aggregation |
| COH | 111052940019 | Gas | Gov. Aggregation |
| COH | 111061250015 | Gas | Gov. Aggregation |
| COH | 111061650011 | Gas | Gov. Aggregation |
| COH | 151542560021 | Gas | Gov. Aggregation |
| COH | 149707090051 | Gas | Gov. Aggregation |
| COH | 149182230055 | Gas | Gov. Aggregation |
| COH | 147947920023 | Gas | Gov. Aggregation |
| COH | 139021470020 | Gas | Gov. Aggregation |
| COH | 134653510045 | Gas | Gov. Aggregation |
| COH | 156884000038 | Gas | Gov. Aggregation |
| COH | 152830820079 | Gas | Gov. Aggregation |
| COH | 196640970015 | Gas | Gov. Aggregation |
| COH | 202353910017 | Gas | Gov. Aggregation |
| COH | 202464350010 | Gas | Gov. Aggregation |
| COH | 193504540016 | Gas | Gov. Aggregation |
| COH | 193504540025 | Gas | Gov. Aggregation |
| COH | 201607040012 | Gas | Gov. Aggregation |
| COH | 163664690059 | Gas | Gov. Aggregation |
| COH | 163866500014 | Gas | Gov. Aggregation |
| COH | 188234170032 | Gas | Gov. Aggregation |
| COH | 161994190066 | Gas | Gov. Aggregation |
| COH | 156766870063 | Gas | Gov. Aggregation |
| COH | 154509900133 | Gas | Gov. Aggregation |
| COH | 200655260016 | Gas | Gov. Aggregation |
| COH | 129448870024 | Gas | Gov. Aggregation |
| COH | 132526740011 | Gas | Gov. Aggregation |
| COH | 133870890038 | Gas | Gov. Aggregation |
| COH | 162263520019 | Gas | Gov. Aggregation |
| COH | 160956070044 | Gas | Gov. Aggregation |
| COH | 169825070015 | Gas | Gov. Aggregation |
| COH | 163171320015 | Gas | Gov. Aggregation |
| COH | 161427850013 | Gas | Gov. Aggregation |
| COH | 161256250012 | Gas | Gov. Aggregation |
| COH | 161581130036 | Gas | Gov. Aggregation |
| COH | 161582940034 | Gas | Gov. Aggregation |
| COH | 162746730020 | Gas | Gov. Aggregation |
| COH | 159040000015 | Gas | Gov. Aggregation |
| COH | 160890040013 | Gas | Gov. Aggregation |
| COH | 159802830015 | Gas | Gov. Aggregation |
| COH | 190687320019 | Gas | Gov. Aggregation |
| COH | 175825400026 | Gas | Gov. Aggregation |
| COH | 176951300010 | Gas | Gov. Aggregation |
| COH | 185053200032 | Gas | Gov. Aggregation |
| COH | 111067700018 | Gas | Gov. Aggregation |
| COH | 111063970010 | Gas | Gov. Aggregation |
| COH | 111064090013 | Gas | Gov. Aggregation |
| COH | 111064170025 | Gas | Gov. Aggregation |
| COH | 111064200019 | Gas | Gov. Aggregation |
| COH | 111064230013 | Gas | Gov. Aggregation |
| COH | 111062160030 | Gas | Gov. Aggregation |
| COH | 111058650027 | Gas | Gov. Aggregation |
| COH | 111058660043 | Gas | Gov. Aggregation |
| COH | 194062590013 | Gas | Gov. Aggregation |
| COH | 195366990014 | Gas | Gov. Aggregation |
| COH | 202417680010 | Gas | Gov. Aggregation |
| COH | 111040670037 | Gas | Gov. Aggregation |
| COH | 111032940084 | Gas | Gov. Aggregation |
| COH | 177275660018 | Gas | Gov. Aggregation |
| COH | 153759560011 | Gas | Gov. Aggregation |
| COH | 165759830074 | Gas | Gov. Aggregation |
| COH | 164669570017 | Gas | Gov. Aggregation |
| COH | 134287120017 | Gas | Gov. Aggregation |
| COH | 149625780050 | Gas | Gov. Aggregation |
| COH | 147316800034 | Gas | Gov. Aggregation |
| COH | 143099700040 | Gas | Gov. Aggregation |
| COH | 200129760016 | Gas | Gov. Aggregation |
| COH | 195101310016 | Gas | Gov. Aggregation |
| COH | 198182000018 | Gas | Gov. Aggregation |
| COH | 192204160022 | Gas | Gov. Aggregation |
| COH | 192398470019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 201541300017 | Gas | Gov. Aggregation |
| COH | 201573560016 | Gas | Gov. Aggregation |
| COH | 199919260029 | Gas | Gov. Aggregation |
| COH | 196371250035 | Gas | Gov. Aggregation |
| COH | 195596000023 | Gas | Gov. Aggregation |
| COH | 197182240037 | Gas | Gov. Aggregation |
| COH | 123964650111 | Gas | Gov. Aggregation |
| COH | 124302280236 | Gas | Gov. Aggregation |
| COH | 175666050037 | Gas | Gov. Aggregation |
| COH | 187211070050 | Gas | Gov. Aggregation |
| COH | 171891540086 | Gas | Gov. Aggregation |
| COH | 198187160042 | Gas | Gov. Aggregation |
| COH | 204356490018 | Gas | Gov. Aggregation |
| DEO | 7420901863052 | Gas | Gov. Aggregation |
| COH | 161513840012 | Gas | Gov. Aggregation |
| COH | 160768920026 | Gas | Gov. Aggregation |
| COH | 167759040023 | Gas | Gov. Aggregation |
| COH | 193688560023 | Gas | Gov. Aggregation |
| COH | 200934410012 | Gas | Gov. Aggregation |
| COH | 115156430021 | Gas | Gov. Aggregation |
| COH | 115228790023 | Gas | Gov. Aggregation |
| COH | 123688390032 | Gas | Gov. Aggregation |
| COH | 203192530018 | Gas | Gov. Aggregation |
| COH | 203295850013 | Gas | Gov. Aggregation |
| COH | 177358840023 | Gas | Gov. Aggregation |
| COH | 165608570014 | Gas | Gov. Aggregation |
| COH | 169177300011 | Gas | Gov. Aggregation |
| COH | 167110010014 | Gas | Gov. Aggregation |
| COH | 204509550010 | Gas | Gov. Aggregation |
| COH | 124005790015 | Gas | Gov. Aggregation |
| COH | 124006440025 | Gas | Gov. Aggregation |
| COH | 124007440041 | Gas | Gov. Aggregation |
| COH | 124046940017 | Gas | Gov. Aggregation |
| COH | 124047360017 | Gas | Gov. Aggregation |
| COH | 124047730019 | Gas | Gov. Aggregation |
| COH | 115178460029 | Gas | Gov. Aggregation |
| COH | 171266790016 | Gas | Gov. Aggregation |
| COH | 171402840015 | Gas | Gov. Aggregation |
| COH | 174887740017 | Gas | Gov. Aggregation |
| COH | 172577620011 | Gas | Gov. Aggregation |
| COH | 201936100012 | Gas | Gov. Aggregation |
| COH | 203225550013 | Gas | Gov. Aggregation |
| COH | 203571740010 | Gas | Gov. Aggregation |
| COH | 203970350016 | Gas | Gov. Aggregation |
| COH | 196247980017 | Gas | Gov. Aggregation |
| COH | 195951630018 | Gas | Gov. Aggregation |
| COH | 192525330026 | Gas | Gov. Aggregation |
| COH | 202238750015 | Gas | Gov. Aggregation |
| COH | 201789730013 | Gas | Gov. Aggregation |
| DEO | 4120000160140 | Gas | Gov. Aggregation |
| DEO | 8500061911405 | Gas | Gov. Aggregation |
| DEO | 5500055293959 | Gas | Gov. Aggregation |
| DEO | 9140000052304 | Gas | Gov. Aggregation |
| DEO | 1421006109010 | Gas | Gov. Aggregation |
| COH | 161449270028 | Gas | Gov. Aggregation |
| COH | 162768500022 | Gas | Gov. Aggregation |
| COH | 121957230027 | Gas | Gov. Aggregation |
| COH | 122353860024 | Gas | Gov. Aggregation |
| COH | 195244980023 | Gas | Gov. Aggregation |
| COH | 203553000013 | Gas | Gov. Aggregation |
| COH | 202984340010 | Gas | Gov. Aggregation |
| COH | 202894290012 | Gas | Gov. Aggregation |
| COH | 200933220023 | Gas | Gov. Aggregation |
| COH | 200814120026 | Gas | Gov. Aggregation |
| COH | 202513610010 | Gas | Gov. Aggregation |
| COH | 202494870018 | Gas | Gov. Aggregation |
| COH | 204137240014 | Gas | Gov. Aggregation |
| COH | 204180290013 | Gas | Gov. Aggregation |
| COH | 203323190011 | Gas | Gov. Aggregation |
| COH | 204622110012 | Gas | Gov. Aggregation |
| COH | 122476580050 | Gas | Gov. Aggregation |
| COH | 204460170014 | Gas | Gov. Aggregation |
| COH | 172625890012 | Gas | Gov. Aggregation |
| COH | 189621530025 | Gas | Gov. Aggregation |
| COH | 204528100014 | Gas | Gov. Aggregation |
| COH | 131839090034 | Gas | Gov. Aggregation |
| COH | 193027650033 | Gas | Gov. Aggregation |
| COH | 203074600013 | Gas | Gov. Aggregation |
| COH | 135238010030 | Gas | Gov. Aggregation |
| COH | 204248470011 | Gas | Gov. Aggregation |
| COH | 204325720014 | Gas | Gov. Aggregation |
| COH | 122470640022 | Gas | Gov. Aggregation |
| COH | 199986900023 | Gas | Gov. Aggregation |
| COH | 203140080012 | Gas | Gov. Aggregation |
| COH | 203134460015 | Gas | Gov. Aggregation |
| COH | 199617470025 | Gas | Gov. Aggregation |
| COH | 198375310023 | Gas | Gov. Aggregation |
| COH | 122467740171 | Gas | Gov. Aggregation |
| COH | 122383510104 | Gas | Gov. Aggregation |
| COH | 189444660051 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 192854750021 | Gas | Gov. Aggregation |
| COH | 189137270054 | Gas | Gov. Aggregation |
| COH | 190267620016 | Gas | Gov. Aggregation |
| COH | 200852900013 | Gas | Gov. Aggregation |
| COH | 111079440018 | Gas | Gov. Aggregation |
| COH | 135083930036 | Gas | Gov. Aggregation |
| COH | 197537910015 | Gas | Gov. Aggregation |
| COH | 197508370010 | Gas | Gov. Aggregation |
| COH | 197313610012 | Gas | Gov. Aggregation |
| COH | 111079610012 | Gas | Gov. Aggregation |
| COH | 111079730017 | Gas | Gov. Aggregation |
| COH | 111079820018 | Gas | Gov. Aggregation |
| COH | 111080090019 | Gas | Gov. Aggregation |
| COH | 162762670038 | Gas | Gov. Aggregation |
| COH | 162113800017 | Gas | Gov. Aggregation |
| COH | 170325610018 | Gas | Gov. Aggregation |
| COH | 133885790029 | Gas | Gov. Aggregation |
| COH | 137248480039 | Gas | Gov. Aggregation |
| COH | 152045360062 | Gas | Gov. Aggregation |
| COH | 111101770010 | Gas | Gov. Aggregation |
| COH | 111080180010 | Gas | Gov. Aggregation |
| COH | 133307990012 | Gas | Gov. Aggregation |
| COH | 135801630026 | Gas | Gov. Aggregation |
| COH | 156339150014 | Gas | Gov. Aggregation |
| COH | 111087620013 | Gas | Gov. Aggregation |
| DEO | 0500067623509 | Gas | Gov. Aggregation |
| COH | 114441430054 | Gas | Gov. Aggregation |
| COH | 111045650015 | Gas | Gov. Aggregation |
| DEO | 2180005229126 | Gas | Gov. Aggregation |
| DEO | 6180005414382 | Gas | Gov. Aggregation |
| DEO | 8180005609373 | Gas | Gov. Aggregation |
| COH | 203087650016 | Gas | Gov. Aggregation |
| COH | 128774530016 | Gas | Gov. Aggregation |
| COH | 168558020013 | Gas | Gov. Aggregation |
| COH | 148331590045 | Gas | Gov. Aggregation |
| COH | 176609870025 | Gas | Gov. Aggregation |
| COH | 135018900039 | Gas | Gov. Aggregation |
| COH | 166426240018 | Gas | Gov. Aggregation |
| COH | 111283170076 | Gas | Gov. Aggregation |
| DEO | 0421001261337 | Gas | Gov. Aggregation |
| DEO | 2120000133509 | Gas | Gov. Aggregation |
| COH | 108832640040 | Gas | Gov. Aggregation |
| DEO | 2422100234145 | Gas | Gov. Aggregation |
| DEO | 2500052299443 | Gas | Gov. Aggregation |
| DEO | 7120000076203 | Gas | Gov. Aggregation |
| COH | 169598480012 | Gas | Gov. Aggregation |
| DEO | 8180005935414 | Gas | Gov. Aggregation |
| COH | 158497450033 | Gas | Gov. Aggregation |
| COH | 203239270013 | Gas | Gov. Aggregation |
| VEDO | 4020124102273705 | Gas | Gov. Aggregation |
| COH | 149088750010 | Gas | Gov. Aggregation |
| COH | 159311250036 | Gas | Gov. Aggregation |
| DEO | 2180003979593 | Gas | Gov. Aggregation |
| DEO | 7180004695474 | Gas | Gov. Aggregation |
| COH | 147120220013 | Gas | Gov. Aggregation |
| COH | 203426090014 | Gas | Gov. Aggregation |
| COH | 108681960017 | Gas | Gov. Aggregation |
| DEO | 8421002321733 | Gas | Gov. Aggregation |
| COH | 203378830011 | Gas | Gov. Aggregation |
| COH | 148715640022 | Gas | Gov. Aggregation |
| COH | 114713510078 | Gas | Gov. Aggregation |
| COH | 123847340016 | Gas | Gov. Aggregation |
| COH | 111167630020 | Gas | Gov. Aggregation |
| COH | 189427190029 | Gas | Gov. Aggregation |
| COH | 111221980030 | Gas | Gov. Aggregation |
| COH | 137478300020 | Gas | Gov. Aggregation |
| COH | 139310350022 | Gas | Gov. Aggregation |
| COH | 141914740044 | Gas | Gov. Aggregation |
| COH | 143361300010 | Gas | Gov. Aggregation |
| COH | 143809660042 | Gas | Gov. Aggregation |
| COH | 153619670032 | Gas | Gov. Aggregation |
| COH | 156603690074 | Gas | Gov. Aggregation |
| COH | 167234700044 | Gas | Gov. Aggregation |
| COH | 168052500014 | Gas | Gov. Aggregation |
| COH | 169232600039 | Gas | Gov. Aggregation |
| COH | 169946000022 | Gas | Gov. Aggregation |
| COH | 171861140038 | Gas | Gov. Aggregation |
| COH | 185026610051 | Gas | Gov. Aggregation |
| COH | 187231120020 | Gas | Gov. Aggregation |
| COH | 192298700030 | Gas | Gov. Aggregation |
| COH | 192313600028 | Gas | Gov. Aggregation |
| COH | 192976820046 | Gas | Gov. Aggregation |
| COH | 193268690026 | Gas | Gov. Aggregation |
| COH | 196048470016 | Gas | Gov. Aggregation |
| COH | 196662490029 | Gas | Gov. Aggregation |
| COH | 196716770034 | Gas | Gov. Aggregation |
| COH | 197873520015 | Gas | Gov. Aggregation |
| COH | 197975570019 | Gas | Gov. Aggregation |
| COH | 197975570028 | Gas | Gov. Aggregation |
| COH | 198022780040 | Gas | Gov. Aggregation |
| COH | 203779320018 | Gas | Gov. Aggregation |
| COH | 204278090018 | Gas | Gov. Aggregation |
| COH | 204165970012 | Gas | Gov. Aggregation |
| COH | 204342090011 | Gas | Gov. Aggregation |
| COH | 204421110018 | Gas | Gov. Aggregation |
| COH | 139790260032 | Gas | Gov. Aggregation |
| COH | 204626740012 | Gas | Gov. Aggregation |
| COH | 163831630029 | Gas | Gov. Aggregation |
| COH | 145963660017 | Gas | Gov. Aggregation |
| COH | 190397530010 | Gas | Gov. Aggregation |
| COH | 163011240010 | Gas | Gov. Aggregation |
| COH | 202417750015 | Gas | Gov. Aggregation |
| COH | 203238630019 | Gas | Gov. Aggregation |
| COH | 203577930018 | Gas | Gov. Aggregation |
| COH | 203561010014 | Gas | Gov. Aggregation |
| COH | 189729170023 | Gas | Gov. Aggregation |
| COH | 204165980010 | Gas | Gov. Aggregation |
| COH | 203717210011 | Gas | Gov. Aggregation |
| COH | 204096390011 | Gas | Gov. Aggregation |
| COH | 200637880014 | Gas | Gov. Aggregation |
| COH | 204512500013 | Gas | Gov. Aggregation |
| COH | 192289300033 | Gas | Gov. Aggregation |
| COH | 204440410015 | Gas | Gov. Aggregation |
| COH | 204123690019 | Gas | Gov. Aggregation |
| COH | 204131470018 | Gas | Gov. Aggregation |
| COH | 204257290010 | Gas | Gov. Aggregation |
| COH | 203056980016 | Gas | Gov. Aggregation |
| COH | 202549630011 | Gas | Gov. Aggregation |
| COH | 124498510030 | Gas | Gov. Aggregation |
| COH | 203238660013 | Gas | Gov. Aggregation |
| COH | 124405990035 | Gas | Gov. Aggregation |
| COH | 203577940016 | Gas | Gov. Aggregation |
| COH | 202971500013 | Gas | Gov. Aggregation |
| COH | 203100010010 | Gas | Gov. Aggregation |
| COH | 202580890011 | Gas | Gov. Aggregation |
| COH | 202774140017 | Gas | Gov. Aggregation |
| COH | 204257280012 | Gas | Gov. Aggregation |
| COH | 204351850012 | Gas | Gov. Aggregation |
| COH | 144138430088 | Gas | Gov. Aggregation |
| COH | 142394210020 | Gas | Gov. Aggregation |
| COH | 204257400016 | Gas | Gov. Aggregation |
| COH | 203999300016 | Gas | Gov. Aggregation |
| COH | 203732330014 | Gas | Gov. Aggregation |
| COH | 203997900014 | Gas | Gov. Aggregation |
| COH | 201541140039 | Gas | Gov. Aggregation |
| COH | 141312250043 | Gas | Gov. Aggregation |
| COH | 203642620014 | Gas | Gov. Aggregation |
| COH | 202959560017 | Gas | Gov. Aggregation |
| COH | 203068700104 | Gas | Gov. Aggregation |
| COH | 190954310050 | Gas | Gov. Aggregation |
| COH | 162551390132 | Gas | Gov. Aggregation |
| COH | 195966230039 | Gas | Gov. Aggregation |
| COH | 195969440048 | Gas | Gov. Aggregation |
| COH | 176757450039 | Gas | Gov. Aggregation |
| COH | 202788370010 | Gas | Gov. Aggregation |
| COH | 192481010036 | Gas | Gov. Aggregation |
| COH | 203162080016 | Gas | Gov. Aggregation |
| COH | 202587250011 | Gas | Gov. Aggregation |
| COH | 202666380016 | Gas | Gov. Aggregation |
| COH | 203541710019 | Gas | Gov. Aggregation |
| COH | 193385700025 | Gas | Gov. Aggregation |
| COH | 202472900017 | Gas | Gov. Aggregation |
| COH | 203205200026 | Gas | Gov. Aggregation |
| COH | 202939630014 | Gas | Gov. Aggregation |
| COH | 202939630032 | Gas | Gov. Aggregation |
| COH | 186171480024 | Gas | Gov. Aggregation |
| COH | 150278710030 | Gas | Gov. Aggregation |
| COH | 124467140015 | Gas | Gov. Aggregation |
| COH | 204089480017 | Gas | Gov. Aggregation |
| COH | 204207630013 | Gas | Gov. Aggregation |
| COH | 204537610018 | Gas | Gov. Aggregation |
| COH | 189715300033 | Gas | Gov. Aggregation |
| COH | 198946870025 | Gas | Gov. Aggregation |
| COH | 195039200021 | Gas | Gov. Aggregation |
| COH | 194199320029 | Gas | Gov. Aggregation |
| COH | 122470050035 | Gas | Gov. Aggregation |
| COH | 167522410017 | Gas | Gov. Aggregation |
| COH | 203770610015 | Gas | Gov. Aggregation |
| COH | 204281340018 | Gas | Gov. Aggregation |
| COH | 195604430033 | Gas | Gov. Aggregation |
| COH | 176465110020 | Gas | Gov. Aggregation |
| COH | 122438750054 | Gas | Gov. Aggregation |
| COH | 159785530034 | Gas | Gov. Aggregation |
| COH | 122511800020 | Gas | Gov. Aggregation |
| COH | 203739200017 | Gas | Gov. Aggregation |
| COH | 196312220053 | Gas | Gov. Aggregation |
| COH | 185545620040 | Gas | Gov. Aggregation |
| COH | 203616400015 | Gas | Gov. Aggregation |
| COH | 144228560026 | Gas | Gov. Aggregation |
| COH | 203051420019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 198026680025 | Gas | Gov. Aggregation |
| COH | 198130500030 | Gas | Gov. Aggregation |
| COH | 198700160015 | Gas | Gov. Aggregation |
| COH | 198722840016 | Gas | Gov. Aggregation |
| COH | 198823450014 | Gas | Gov. Aggregation |
| COH | 198842340017 | Gas | Gov. Aggregation |
| COH | 198933830011 | Gas | Gov. Aggregation |
| COH | 199731980035 | Gas | Gov. Aggregation |
| COH | 199731980044 | Gas | Gov. Aggregation |
| COH | 199929280024 | Gas | Gov. Aggregation |
| COH | 200030840018 | Gas | Gov. Aggregation |
| COH | 200041420013 | Gas | Gov. Aggregation |
| COH | 200066190010 | Gas | Gov. Aggregation |
| COH | 200076470029 | Gas | Gov. Aggregation |
| COH | 200316330019 | Gas | Gov. Aggregation |
| COH | 200509740014 | Gas | Gov. Aggregation |
| COH | 200577570017 | Gas | Gov. Aggregation |
| COH | 201017310016 | Gas | Gov. Aggregation |
| COH | 201048630014 | Gas | Gov. Aggregation |
| COH | 201268600014 | Gas | Gov. Aggregation |
| COH | 201340320028 | Gas | Gov. Aggregation |
| COH | 201365450010 | Gas | Gov. Aggregation |
| COH | 201365460018 | Gas | Gov. Aggregation |
| COH | 201616610013 | Gas | Gov. Aggregation |
| COH | 201740360013 | Gas | Gov. Aggregation |
| COH | 201760970013 | Gas | Gov. Aggregation |
| COH | 201925790011 | Gas | Gov. Aggregation |
| COH | 202264790012 | Gas | Gov. Aggregation |
| COH | 202274140017 | Gas | Gov. Aggregation |
| COH | 202301540014 | Gas | Gov. Aggregation |
| COH | 202356460016 | Gas | Gov. Aggregation |
| COH | 202365750016 | Gas | Gov. Aggregation |
| COH | 202624650017 | Gas | Gov. Aggregation |
| COH | 202650600012 | Gas | Gov. Aggregation |
| COH | 202734060018 | Gas | Gov. Aggregation |
| COH | 202764150016 | Gas | Gov. Aggregation |
| COH | 202787570010 | Gas | Gov. Aggregation |
| COH | 203063730019 | Gas | Gov. Aggregation |
| COH | 203158890015 | Gas | Gov. Aggregation |
| COH | 203268620018 | Gas | Gov. Aggregation |
| COH | 199462810013 | Gas | Gov. Aggregation |
| COH | 200034460010 | Gas | Gov. Aggregation |
| COH | 202560740014 | Gas | Gov. Aggregation |
| COH | 196681990015 | Gas | Gov. Aggregation |
| COH | 197269970012 | Gas | Gov. Aggregation |
| COH | 199150750017 | Gas | Gov. Aggregation |
| COH | 199283120018 | Gas | Gov. Aggregation |
| COH | 173481250011 | Gas | Gov. Aggregation |
| COH | 123740260037 | Gas | Gov. Aggregation |
| COH | 174699610013 | Gas | Gov. Aggregation |
| COH | 175442880019 | Gas | Gov. Aggregation |
| COH | 202986190018 | Gas | Gov. Aggregation |
| COH | 192383320039 | Gas | Gov. Aggregation |
| COH | 110645030014 | Gas | Gov. Aggregation |
| COH | 149588980012 | Gas | Gov. Aggregation |
| COH | 150106840081 | Gas | Gov. Aggregation |
| COH | 150106840090 | Gas | Gov. Aggregation |
| COH | 110653940016 | Gas | Gov. Aggregation |
| COH | 110654040013 | Gas | Gov. Aggregation |
| COH | 110654090013 | Gas | Gov. Aggregation |
| COH | 195964950014 | Gas | Gov. Aggregation |
| COH | 110575780016 | Gas | Gov. Aggregation |
| COH | 160467180084 | Gas | Gov. Aggregation |
| COH | 167405560023 | Gas | Gov. Aggregation |
| COH | 147782530025 | Gas | Gov. Aggregation |
| COH | 110621230012 | Gas | Gov. Aggregation |
| COH | 133975890027 | Gas | Gov. Aggregation |
| COH | 148912110016 | Gas | Gov. Aggregation |
| COH | 200636470012 | Gas | Gov. Aggregation |
| COH | 196185570015 | Gas | Gov. Aggregation |
| COH | 110289470054 | Gas | Gov. Aggregation |
| COH | 129849110087 | Gas | Gov. Aggregation |
| COH | 129080670026 | Gas | Gov. Aggregation |
| COH | 169384260039 | Gas | Gov. Aggregation |
| COH | 166480120019 | Gas | Gov. Aggregation |
| COH | 141381120018 | Gas | Gov. Aggregation |
| COH | 140360210041 | Gas | Gov. Aggregation |
| COH | 110645610012 | Gas | Gov. Aggregation |
| COH | 110645610021 | Gas | Gov. Aggregation |
| COH | 149504940016 | Gas | Gov. Aggregation |
| COH | 200063710025 | Gas | Gov. Aggregation |
| COH | 110644980017 | Gas | Gov. Aggregation |
| COH | 110621540017 | Gas | Gov. Aggregation |
| COH | 174441450076 | Gas | Gov. Aggregation |
| COH | 176228170039 | Gas | Gov. Aggregation |
| COH | 193446610015 | Gas | Gov. Aggregation |
| COH | 130538080062 | Gas | Gov. Aggregation |
| COH | 138593490026 | Gas | Gov. Aggregation |
| COH | 158671090119 | Gas | Gov. Aggregation |
| COH | 110552450013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 138225250034 | Gas | Gov. Aggregation |
| COH | 137460000020 | Gas | Gov. Aggregation |
| COH | 204290400016 | Gas | Gov. Aggregation |
| COH | 203704730028 | Gas | Gov. Aggregation |
| COH | 189124650021 | Gas | Gov. Aggregation |
| COH | 122423840029 | Gas | Gov. Aggregation |
| COH | 204179390015 | Gas | Gov. Aggregation |
| COH | 203966840012 | Gas | Gov. Aggregation |
| COH | 203762110017 | Gas | Gov. Aggregation |
| COH | 193882080059 | Gas | Gov. Aggregation |
| COH | 196148310026 | Gas | Gov. Aggregation |
| COH | 192589330022 | Gas | Gov. Aggregation |
| COH | 191054720033 | Gas | Gov. Aggregation |
| COH | 185277130033 | Gas | Gov. Aggregation |
| COH | 198455240028 | Gas | Gov. Aggregation |
| COH | 203762100019 | Gas | Gov. Aggregation |
| COH | 202638920011 | Gas | Gov. Aggregation |
| COH | 203325120011 | Gas | Gov. Aggregation |
| COH | 203666770013 | Gas | Gov. Aggregation |
| COH | 202964280015 | Gas | Gov. Aggregation |
| COH | 188587420032 | Gas | Gov. Aggregation |
| COH | 188772760038 | Gas | Gov. Aggregation |
| COH | 168191510054 | Gas | Gov. Aggregation |
| COH | 172482040087 | Gas | Gov. Aggregation |
| COH | 196109170019 | Gas | Gov. Aggregation |
| COH | 195819710039 | Gas | Gov. Aggregation |
| COH | 138819930050 | Gas | Gov. Aggregation |
| COH | 202732340013 | Gas | Gov. Aggregation |
| COH | 202699290016 | Gas | Gov. Aggregation |
| COH | 154278430053 | Gas | Gov. Aggregation |
| COH | 153076070076 | Gas | Gov. Aggregation |
| COH | 149745640046 | Gas | Gov. Aggregation |
| COH | 165557160064 | Gas | Gov. Aggregation |
| COH | 170639990041 | Gas | Gov. Aggregation |
| COH | 169802750056 | Gas | Gov. Aggregation |
| COH | 204179350013 | Gas | Gov. Aggregation |
| COH | 203949640010 | Gas | Gov. Aggregation |
| COH | 201396620028 | Gas | Gov. Aggregation |
| COH | 152093300125 | Gas | Gov. Aggregation |
| COH | 203446100019 | Gas | Gov. Aggregation |
| COH | 202699280018 | Gas | Gov. Aggregation |
| COH | 203093710010 | Gas | Gov. Aggregation |
| COH | 202757020018 | Gas | Gov. Aggregation |
| COH | 202748580010 | Gas | Gov. Aggregation |
| COH | 203229290010 | Gas | Gov. Aggregation |
| COH | 203004850018 | Gas | Gov. Aggregation |
| COH | 203064100019 | Gas | Gov. Aggregation |
| COH | 201836700018 | Gas | Gov. Aggregation |
| COH | 195116910046 | Gas | Gov. Aggregation |
| COH | 186197510023 | Gas | Gov. Aggregation |
| COH | 176247870032 | Gas | Gov. Aggregation |
| COH | 186891020024 | Gas | Gov. Aggregation |
| COH | 195406820022 | Gas | Gov. Aggregation |
| COH | 203197790014 | Gas | Gov. Aggregation |
| COH | 202594280010 | Gas | Gov. Aggregation |
| COH | 202938300015 | Gas | Gov. Aggregation |
| COH | 203415250013 | Gas | Gov. Aggregation |
| COH | 144660300015 | Gas | Gov. Aggregation |
| COH | 202638870021 | Gas | Gov. Aggregation |
| COH | 202334720035 | Gas | Gov. Aggregation |
| COH | 187419340035 | Gas | Gov. Aggregation |
| COH | 193757230123 | Gas | Gov. Aggregation |
| COH | 191139110022 | Gas | Gov. Aggregation |
| COH | 188464140059 | Gas | Gov. Aggregation |
| COH | 204153010018 | Gas | Gov. Aggregation |
| COH | 122500360026 | Gas | Gov. Aggregation |
| COH | 202547480017 | Gas | Gov. Aggregation |
| COH | 199595250029 | Gas | Gov. Aggregation |
| COH | 203497330014 | Gas | Gov. Aggregation |
| COH | 203619030017 | Gas | Gov. Aggregation |
| COH | 202873730013 | Gas | Gov. Aggregation |
| COH | 202707930012 | Gas | Gov. Aggregation |
| COH | 202738540019 | Gas | Gov. Aggregation |
| COH | 203229280010 | Gas | Gov. Aggregation |
| COH | 202278950018 | Gas | Gov. Aggregation |
| COH | 172850380049 | Gas | Gov. Aggregation |
| COH | 185311850038 | Gas | Gov. Aggregation |
| COH | 142690700029 | Gas | Gov. Aggregation |
| COH | 197054480298 | Gas | Gov. Aggregation |
| COH | 204600050011 | Gas | Gov. Aggregation |
| COH | 204534690018 | Gas | Gov. Aggregation |
| COH | 204631930011 | Gas | Gov. Aggregation |
| COH | 204285540018 | Gas | Gov. Aggregation |
| COH | 202622740012 | Gas | Gov. Aggregation |
| COH | 203688370011 | Gas | Gov. Aggregation |
| COH | 203592650015 | Gas | Gov. Aggregation |
| COH | 169078030018 | Gas | Gov. Aggregation |
| COH | 191480220044 | Gas | Gov. Aggregation |
| COH | 193757230105 | Gas | Gov. Aggregation |
| COH | 196064260025 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 201900930013 | Gas | Gov. Aggregation |
| COH | 191532630010 | Gas | Gov. Aggregation |
| COH | 160882260167 | Gas | Gov. Aggregation |
| COH | 160482630023 | Gas | Gov. Aggregation |
| COH | 110602670029 | Gas | Gov. Aggregation |
| COH | 145809330030 | Gas | Gov. Aggregation |
| COH | 110559480013 | Gas | Gov. Aggregation |
| COH | 201582930019 | Gas | Gov. Aggregation |
| COH | 199258220010 | Gas | Gov. Aggregation |
| COH | 200628930021 | Gas | Gov. Aggregation |
| COH | 152988190015 | Gas | Gov. Aggregation |
| COH | 157543320096 | Gas | Gov. Aggregation |
| COH | 110596370036 | Gas | Gov. Aggregation |
| COH | 191259270025 | Gas | Gov. Aggregation |
| COH | 144723820021 | Gas | Gov. Aggregation |
| COH | 203345700017 | Gas | Gov. Aggregation |
| COH | 194671430015 | Gas | Gov. Aggregation |
| COH | 194229290012 | Gas | Gov. Aggregation |
| COH | 110600120064 | Gas | Gov. Aggregation |
| COH | 110572130018 | Gas | Gov. Aggregation |
| COH | 110572210011 | Gas | Gov. Aggregation |
| COH | 158933450015 | Gas | Gov. Aggregation |
| COH | 148701250014 | Gas | Gov. Aggregation |
| COH | 186366340011 | Gas | Gov. Aggregation |
| COH | 202268640015 | Gas | Gov. Aggregation |
| COH | 202857070016 | Gas | Gov. Aggregation |
| COH | 157825270017 | Gas | Gov. Aggregation |
| COH | 171091650016 | Gas | Gov. Aggregation |
| COH | 110561790013 | Gas | Gov. Aggregation |
| COH | 110554320016 | Gas | Gov. Aggregation |
| COH | 186946460016 | Gas | Gov. Aggregation |
| COH | 198365380011 | Gas | Gov. Aggregation |
| COH | 198482640018 | Gas | Gov. Aggregation |
| COH | 199491060038 | Gas | Gov. Aggregation |
| COH | 200126030015 | Gas | Gov. Aggregation |
| COH | 199744520016 | Gas | Gov. Aggregation |
| COH | 200653460018 | Gas | Gov. Aggregation |
| COH | 195739900011 | Gas | Gov. Aggregation |
| COH | 195041740014 | Gas | Gov. Aggregation |
| COH | 195099840021 | Gas | Gov. Aggregation |
| COH | 194549980028 | Gas | Gov. Aggregation |
| COH | 191818910015 | Gas | Gov. Aggregation |
| COH | 191072620018 | Gas | Gov. Aggregation |
| COH | 193241980012 | Gas | Gov. Aggregation |
| COH | 192702900011 | Gas | Gov. Aggregation |
| COH | 190640750017 | Gas | Gov. Aggregation |
| COH | 192565370015 | Gas | Gov. Aggregation |
| COH | 171510540046 | Gas | Gov. Aggregation |
| COH | 175348070028 | Gas | Gov. Aggregation |
| COH | 175225700016 | Gas | Gov. Aggregation |
| COH | 123726410026 | Gas | Gov. Aggregation |
| COH | 123727780027 | Gas | Gov. Aggregation |
| COH | 123737820036 | Gas | Gov. Aggregation |
| COH | 124056400028 | Gas | Gov. Aggregation |
| COH | 135595410021 | Gas | Gov. Aggregation |
| COH | 138042400021 | Gas | Gov. Aggregation |
| COH | 154236730094 | Gas | Gov. Aggregation |
| COH | 166610840011 | Gas | Gov. Aggregation |
| COH | 165705890039 | Gas | Gov. Aggregation |
| COH | 165122790018 | Gas | Gov. Aggregation |
| COH | 151796140031 | Gas | Gov. Aggregation |
| COH | 165555580015 | Gas | Gov. Aggregation |
| COH | 165660820020 | Gas | Gov. Aggregation |
| COH | 164940910028 | Gas | Gov. Aggregation |
| COH | 160181520015 | Gas | Gov. Aggregation |
| COH | 201855250013 | Gas | Gov. Aggregation |
| COH | 201074040013 | Gas | Gov. Aggregation |
| COH | 202268970016 | Gas | Gov. Aggregation |
| COH | 193676030010 | Gas | Gov. Aggregation |
| COH | 123717530011 | Gas | Gov. Aggregation |
| COH | 133258440012 | Gas | Gov. Aggregation |
| COH | 147677310033 | Gas | Gov. Aggregation |
| COH | 166994210066 | Gas | Gov. Aggregation |
| COH | 162717240024 | Gas | Gov. Aggregation |
| COH | 193336160022 | Gas | Gov. Aggregation |
| COH | 202690530013 | Gas | Gov. Aggregation |
| COH | 202880460015 | Gas | Gov. Aggregation |
| COH | 158151770047 | Gas | Gov. Aggregation |
| COH | 147196270023 | Gas | Gov. Aggregation |
| COH | 158858640064 | Gas | Gov. Aggregation |
| COH | 201955260019 | Gas | Gov. Aggregation |
| COH | 193711030032 | Gas | Gov. Aggregation |
| COH | 123737890014 | Gas | Gov. Aggregation |
| COH | 146527840021 | Gas | Gov. Aggregation |
| COH | 123730370062 | Gas | Gov. Aggregation |
| COH | 188269560037 | Gas | Gov. Aggregation |
| COH | 192466160055 | Gas | Gov. Aggregation |
| COH | 123683730012 | Gas | Gov. Aggregation |
| COH | 197782850019 | Gas | Gov. Aggregation |
| COH | 162165060023 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 197779440021 | Gas | Gov. Aggregation |
| COH | 141573240141 | Gas | Gov. Aggregation |
| COH | 194350840064 | Gas | Gov. Aggregation |
| COH | 198986070038 | Gas | Gov. Aggregation |
| COH | 154807490021 | Gas | Gov. Aggregation |
| COH | 203256360018 | Gas | Gov. Aggregation |
| COH | 202816640012 | Gas | Gov. Aggregation |
| COH | 202942880015 | Gas | Gov. Aggregation |
| COH | 202878100024 | Gas | Gov. Aggregation |
| COH | 204281330010 | Gas | Gov. Aggregation |
| COH | 204311540011 | Gas | Gov. Aggregation |
| COH | 131321640035 | Gas | Gov. Aggregation |
| COH | 189929680059 | Gas | Gov. Aggregation |
| COH | 186739990050 | Gas | Gov. Aggregation |
| COH | 122421770019 | Gas | Gov. Aggregation |
| COH | 186131820035 | Gas | Gov. Aggregation |
| COH | 192132770045 | Gas | Gov. Aggregation |
| COH | 204372020012 | Gas | Gov. Aggregation |
| COH | 203660820014 | Gas | Gov. Aggregation |
| COH | 204400640011 | Gas | Gov. Aggregation |
| COH | 197097900028 | Gas | Gov. Aggregation |
| COH | 195801170030 | Gas | Gov. Aggregation |
| COH | 202513520019 | Gas | Gov. Aggregation |
| COH | 200992840010 | Gas | Gov. Aggregation |
| COH | 203294320016 | Gas | Gov. Aggregation |
| COH | 135686230053 | Gas | Gov. Aggregation |
| COH | 204622100014 | Gas | Gov. Aggregation |
| COH | 203726540013 | Gas | Gov. Aggregation |
| COH | 204054440018 | Gas | Gov. Aggregation |
| COH | 186421000023 | Gas | Gov. Aggregation |
| COH | 204795320013 | Gas | Gov. Aggregation |
| DEO | 2500063562198 | Gas | Gov. Aggregation |
| DEO | 4500036930592 | Gas | Gov. Aggregation |
| COH | 1140000067537 | Gas | Gov. Aggregation |
| COH | 202572780011 | Gas | Gov. Aggregation |
| COH | 201073920010 | Gas | Gov. Aggregation |
| COH | 201254760029 | Gas | Gov. Aggregation |
| COH | 201176030073 | Gas | Gov. Aggregation |
| COH | 201619880011 | Gas | Gov. Aggregation |
| COH | 200422870057 | Gas | Gov. Aggregation |
| COH | 200843260017 | Gas | Gov. Aggregation |
| COH | 198841500033 | Gas | Gov. Aggregation |
| COH | 203988360017 | Gas | Gov. Aggregation |
| COH | 204482050013 | Gas | Gov. Aggregation |
| COH | 202176920011 | Gas | Gov. Aggregation |
| COH | 185845990083 | Gas | Gov. Aggregation |
| COH | 156227930026 | Gas | Gov. Aggregation |
| COH | 170348950028 | Gas | Gov. Aggregation |
| COH | 172050320027 | Gas | Gov. Aggregation |
| COH | 200888260013 | Gas | Gov. Aggregation |
| COH | 197930050012 | Gas | Gov. Aggregation |
| DEO | 5500008341527 | Gas | Gov. Aggregation |
| DEO | 3500048473581 | Gas | Gov. Aggregation |
| DEO | 5140000084334 | Gas | Gov. Aggregation |
| DEO | 7421003588013 | Gas | Gov. Aggregation |
| COH | 185022080051 | Gas | Gov. Aggregation |
| COH | 190290710018 | Gas | Gov. Aggregation |
| COH | 164966950017 | Gas | Gov. Aggregation |
| COH | 120448300013 | Gas | Gov. Aggregation |
| COH | 135439870025 | Gas | Gov. Aggregation |
| COH | 202623680013 | Gas | Gov. Aggregation |
| COH | 134840970015 | Gas | Gov. Aggregation |
| COH | 122384900039 | Gas | Gov. Aggregation |
| COH | 125731150019 | Gas | Gov. Aggregation |
| COH | 125731150037 | Gas | Gov. Aggregation |
| COH | 151455740028 | Gas | Gov. Aggregation |
| COH | 187555970026 | Gas | Gov. Aggregation |
| COH | 145299300066 | Gas | Gov. Aggregation |
| COH | 124391920010 | Gas | Gov. Aggregation |
| COH | 190559200015 | Gas | Gov. Aggregation |
| COH | 212000183427 | Gas | Gov. Aggregation |
| DEO | 0500007698100 | Gas | Gov. Aggregation |
| DEO | 4120000055854 | Gas | Gov. Aggregation |
| DEO | 4500061115509 | Gas | Gov. Aggregation |
| DEO | 0500030423707 | Gas | Gov. Aggregation |
| DEO | 7421005061850 | Gas | Gov. Aggregation |
| DEO | 5500037014044 | Gas | Gov. Aggregation |
| DEO | 0500028607671 | Gas | Gov. Aggregation |
| DEO | 1500018916921 | Gas | Gov. Aggregation |
| DEO | 1120000057927 | Gas | Gov. Aggregation |
| DEO | 4120000189743 | Gas | Gov. Aggregation |
| DEO | 7421003443288 | Gas | Gov. Aggregation |
| DEO | 1421001858440 | Gas | Gov. Aggregation |
| DEO | 4421001950891 | Gas | Gov. Aggregation |
| DEO | 5421002630791 | Gas | Gov. Aggregation |
| DEO | 4500004967648 | Gas | Gov. Aggregation |
| DEO | 2500020660812 | Gas | Gov. Aggregation |
| DEO | 3421106297808 | Gas | Gov. Aggregation |
| DEO | 158586270032 | Gas | Gov. Aggregation |
| DEO | 5420901103026 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 123635660045 | Gas | Gov. Aggregation |
| COH | 196150730014 | Gas | Gov. Aggregation |
| COH | 197906500018 | Gas | Gov. Aggregation |
| COH | 196424220029 | Gas | Gov. Aggregation |
| COH | 190891410017 | Gas | Gov. Aggregation |
| COH | 165938410027 | Gas | Gov. Aggregation |
| COH | 199470910015 | Gas | Gov. Aggregation |
| COH | 201683150019 | Gas | Gov. Aggregation |
| COH | 200349960018 | Gas | Gov. Aggregation |
| COH | 200239920019 | Gas | Gov. Aggregation |
| COH | 196556170012 | Gas | Gov. Aggregation |
| COH | 197711840010 | Gas | Gov. Aggregation |
| COH | 173927530016 | Gas | Gov. Aggregation |
| COH | 174635260020 | Gas | Gov. Aggregation |
| COH | 197424300012 | Gas | Gov. Aggregation |
| COH | 198042950015 | Gas | Gov. Aggregation |
| COH | 198586270034 | Gas | Gov. Aggregation |
| COH | 160260880021 | Gas | Gov. Aggregation |
| COH | 159929900012 | Gas | Gov. Aggregation |
| COH | 123647840015 | Gas | Gov. Aggregation |
| COH | 123635560028 | Gas | Gov. Aggregation |
| COH | 123656400027 | Gas | Gov. Aggregation |
| COH | 123684630020 | Gas | Gov. Aggregation |
| COH | 191873910019 | Gas | Gov. Aggregation |
| COH | 192900480010 | Gas | Gov. Aggregation |
| COH | 200167100014 | Gas | Gov. Aggregation |
| COH | 202811640012 | Gas | Gov. Aggregation |
| COH | 202438230010 | Gas | Gov. Aggregation |
| COH | 201283410012 | Gas | Gov. Aggregation |
| COH | 201050320014 | Gas | Gov. Aggregation |
| COH | 201183400016 | Gas | Gov. Aggregation |
| COH | 160649400018 | Gas | Gov. Aggregation |
| COH | 188220530044 | Gas | Gov. Aggregation |
| COH | 195002580010 | Gas | Gov. Aggregation |
| COH | 199982480011 | Gas | Gov. Aggregation |
| COH | 168777150012 | Gas | Gov. Aggregation |
| COH | 201277430039 | Gas | Gov. Aggregation |
| COH | 201105840018 | Gas | Gov. Aggregation |
| COH | 201084200018 | Gas | Gov. Aggregation |
| COH | 123637260018 | Gas | Gov. Aggregation |
| COH | 123733420010 | Gas | Gov. Aggregation |
| COH | 154526500079 | Gas | Gov. Aggregation |
| COH | 154771140094 | Gas | Gov. Aggregation |
| COH | 143275310011 | Gas | Gov. Aggregation |
| COH | 169019770017 | Gas | Gov. Aggregation |
| COH | 199100770018 | Gas | Gov. Aggregation |
| COH | 130511540025 | Gas | Gov. Aggregation |
| COH | 133053480081 | Gas | Gov. Aggregation |
| COH | 157494890010 | Gas | Gov. Aggregation |
| COH | 201018980014 | Gas | Gov. Aggregation |
| COH | 201096080019 | Gas | Gov. Aggregation |
| COH | 203144690016 | Gas | Gov. Aggregation |
| COH | 168687700017 | Gas | Gov. Aggregation |
| COH | 160745090047 | Gas | Gov. Aggregation |
| COH | 123673940019 | Gas | Gov. Aggregation |
| COH | 123677510020 | Gas | Gov. Aggregation |
| COH | 192303030010 | Gas | Gov. Aggregation |
| COH | 188987250049 | Gas | Gov. Aggregation |
| COH | 190297770030 | Gas | Gov. Aggregation |
| COH | 194503450016 | Gas | Gov. Aggregation |
| COH | 200485920018 | Gas | Gov. Aggregation |
| COH | 200684450015 | Gas | Gov. Aggregation |
| COH | 203078100010 | Gas | Gov. Aggregation |
| COH | 203010960012 | Gas | Gov. Aggregation |
| COH | 202994850012 | Gas | Gov. Aggregation |
| COH | 202857340019 | Gas | Gov. Aggregation |
| COH | 189775080025 | Gas | Gov. Aggregation |
| COH | 191085280022 | Gas | Gov. Aggregation |
| COH | 193749900012 | Gas | Gov. Aggregation |
| COH | 172401840034 | Gas | Gov. Aggregation |
| COH | 170834950018 | Gas | Gov. Aggregation |
| COH | 200693850012 | Gas | Gov. Aggregation |
| COH | 164715580123 | Gas | Gov. Aggregation |
| COH | 161883570052 | Gas | Gov. Aggregation |
| COH | 148723460023 | Gas | Gov. Aggregation |
| COH | 155838200052 | Gas | Gov. Aggregation |
| COH | 134171680051 | Gas | Gov. Aggregation |
| COH | 162622330080 | Gas | Gov. Aggregation |
| COH | 163714380020 | Gas | Gov. Aggregation |
| COH | 203034400019 | Gas | Gov. Aggregation |
| COH | 203045920017 | Gas | Gov. Aggregation |
| COH | 202066000035 | Gas | Gov. Aggregation |
| COH | 202319740015 | Gas | Gov. Aggregation |
| COH | 123655350020 | Gas | Gov. Aggregation |
| COH | 154960790033 | Gas | Gov. Aggregation |
| COH | 135142260044 | Gas | Gov. Aggregation |
| COH | 129859060025 | Gas | Gov. Aggregation |
| COH | 202469950014 | Gas | Gov. Aggregation |
| COH | 201219180016 | Gas | Gov. Aggregation |
| COH | 201207790013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 5421001959359 | Gas | Gov. Aggregation |
| DEO | 3500065794306 | Gas | Gov. Aggregation |
| COH | 120446690034 | Gas | Gov. Aggregation |
| DEO | 1500046683604 | Gas | Gov. Aggregation |
| COH | 204323760010 | Gas | Gov. Aggregation |
| COH | 203791710010 | Gas | Gov. Aggregation |
| COH | 190931600011 | Gas | Gov. Aggregation |
| COH | 111154850021 | Gas | Gov. Aggregation |
| COH | 203189880013 | Gas | Gov. Aggregation |
| COH | 203549510015 | Gas | Gov. Aggregation |
| COH | 196550480037 | Gas | Gov. Aggregation |
| COH | 204388490011 | Gas | Gov. Aggregation |
| COH | 189161820075 | Gas | Gov. Aggregation |
| COH | 189574720053 | Gas | Gov. Aggregation |
| COH | 198915010039 | Gas | Gov. Aggregation |
| COH | 200794720015 | Gas | Gov. Aggregation |
| COH | 193960830279 | Gas | Gov. Aggregation |
| COH | 204621950018 | Gas | Gov. Aggregation |
| COH | 204297180019 | Gas | Gov. Aggregation |
| COH | 189161820066 | Gas | Gov. Aggregation |
| COH | 194303600036 | Gas | Gov. Aggregation |
| COH | 193960830135 | Gas | Gov. Aggregation |
| COH | 166652510085 | Gas | Gov. Aggregation |
| COH | 157690520011 | Gas | Gov. Aggregation |
| COH | 111065730016 | Gas | Gov. Aggregation |
| COH | 203930090015 | Gas | Gov. Aggregation |
| COH | 204073600014 | Gas | Gov. Aggregation |
| COH | 202853610010 | Gas | Gov. Aggregation |
| COH | 202839530017 | Gas | Gov. Aggregation |
| COH | 173694780037 | Gas | Gov. Aggregation |
| COH | 204506900012 | Gas | Gov. Aggregation |
| COH | 197609400037 | Gas | Gov. Aggregation |
| COH | 173895070049 | Gas | Gov. Aggregation |
| COH | 203021150019 | Gas | Gov. Aggregation |
| COH | 203446040012 | Gas | Gov. Aggregation |
| COH | 150236940076 | Gas | Gov. Aggregation |
| COH | 196894960029 | Gas | Gov. Aggregation |
| COH | 196822230014 | Gas | Gov. Aggregation |
| COH | 193674340028 | Gas | Gov. Aggregation |
| COH | 151998200012 | Gas | Gov. Aggregation |
| COH | 200250910026 | Gas | Gov. Aggregation |
| COH | 190332370047 | Gas | Gov. Aggregation |
| COH | 204344340014 | Gas | Gov. Aggregation |
| COH | 171720910016 | Gas | Gov. Aggregation |
| COH | 203568040014 | Gas | Gov. Aggregation |
| COH | 111035260018 | Gas | Gov. Aggregation |
| COH | 111036770019 | Gas | Gov. Aggregation |
| COH | 204584900018 | Gas | Gov. Aggregation |
| COH | 202826400011 | Gas | Gov. Aggregation |
| COH | 202826400020 | Gas | Gov. Aggregation |
| COH | 203099940010 | Gas | Gov. Aggregation |
| COH | 166906970017 | Gas | Gov. Aggregation |
| COH | 161963070011 | Gas | Gov. Aggregation |
| COH | 136004980040 | Gas | Gov. Aggregation |
| COH | 189124790016 | Gas | Gov. Aggregation |
| COH | 193081430026 | Gas | Gov. Aggregation |
| COH | 204518870014 | Gas | Gov. Aggregation |
| COH | 203084150017 | Gas | Gov. Aggregation |
| COH | 204179130019 | Gas | Gov. Aggregation |
| COH | 121955590017 | Gas | Gov. Aggregation |
| COH | 137887840011 | Gas | Gov. Aggregation |
| COH | 111289460019 | Gas | Gov. Aggregation |
| COH | 163644750021 | Gas | Gov. Aggregation |
| COH | 190153400013 | Gas | Gov. Aggregation |
| COH | 187962970014 | Gas | Gov. Aggregation |
| COH | 187634580011 | Gas | Gov. Aggregation |
| COH | 187896290018 | Gas | Gov. Aggregation |
| COH | 111290890016 | Gas | Gov. Aggregation |
| COH | 174091210015 | Gas | Gov. Aggregation |
| COH | 111270830010 | Gas | Gov. Aggregation |
| COH | 141103130023 | Gas | Gov. Aggregation |
| COH | 170454430013 | Gas | Gov. Aggregation |
| COH | 112251060012 | Gas | Gov. Aggregation |
| COH | 175398520046 | Gas | Gov. Aggregation |
| COH | 157589580018 | Gas | Gov. Aggregation |
| COH | 133668110030 | Gas | Gov. Aggregation |
| COH | 142071460020 | Gas | Gov. Aggregation |
| COH | 142861410018 | Gas | Gov. Aggregation |
| COH | 155388280015 | Gas | Gov. Aggregation |
| COH | 189339070012 | Gas | Gov. Aggregation |
| COH | 173103720012 | Gas | Gov. Aggregation |
| COH | 189706040019 | Gas | Gov. Aggregation |
| DEO | 3421703341753 | Gas | Gov. Aggregation |
| COH | 166058570010 | Gas | Gov. Aggregation |
| COH | 110023400078 | Gas | Gov. Aggregation |
| COH | 190066040014 | Gas | Gov. Aggregation |
| COH | 204089420019 | Gas | Gov. Aggregation |
| COH | 204248340018 | Gas | Gov. Aggregation |
| COH | 203064040012 | Gas | Gov. Aggregation |
| COH | 203460250018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 201589970017 | Gas | Gov. Aggregation |
| COH | 201609290016 | Gas | Gov. Aggregation |
| COH | 202161730012 | Gas | Gov. Aggregation |
| COH | 202560850011 | Gas | Gov. Aggregation |
| COH | 201388730013 | Gas | Gov. Aggregation |
| COH | 192483630014 | Gas | Gov. Aggregation |
| COH | 195208970030 | Gas | Gov. Aggregation |
| COH | 197999430018 | Gas | Gov. Aggregation |
| COH | 196304950011 | Gas | Gov. Aggregation |
| COH | 198498360014 | Gas | Gov. Aggregation |
| COH | 198512020013 | Gas | Gov. Aggregation |
| COH | 199755360017 | Gas | Gov. Aggregation |
| COH | 195561710023 | Gas | Gov. Aggregation |
| COH | 199634780015 | Gas | Gov. Aggregation |
| COH | 199622990016 | Gas | Gov. Aggregation |
| COH | 197305520018 | Gas | Gov. Aggregation |
| COH | 197957210021 | Gas | Gov. Aggregation |
| COH | 197810910015 | Gas | Gov. Aggregation |
| COH | 197631720024 | Gas | Gov. Aggregation |
| COH | 192814580021 | Gas | Gov. Aggregation |
| COH | 189680040015 | Gas | Gov. Aggregation |
| COH | 190159810024 | Gas | Gov. Aggregation |
| COH | 190211710032 | Gas | Gov. Aggregation |
| COH | 177209840082 | Gas | Gov. Aggregation |
| COH | 176119420055 | Gas | Gov. Aggregation |
| COH | 176854930014 | Gas | Gov. Aggregation |
| COH | 123691320020 | Gas | Gov. Aggregation |
| COH | 123655050023 | Gas | Gov. Aggregation |
| COH | 123655150013 | Gas | Gov. Aggregation |
| COH | 192922450010 | Gas | Gov. Aggregation |
| COH | 190566840016 | Gas | Gov. Aggregation |
| COH | 123683330025 | Gas | Gov. Aggregation |
| COH | 123727090013 | Gas | Gov. Aggregation |
| COH | 123727770010 | Gas | Gov. Aggregation |
| COH | 123733550022 | Gas | Gov. Aggregation |
| COH | 152461190011 | Gas | Gov. Aggregation |
| COH | 156763570017 | Gas | Gov. Aggregation |
| COH | 158946900133 | Gas | Gov. Aggregation |
| COH | 143858490027 | Gas | Gov. Aggregation |
| COH | 142711220015 | Gas | Gov. Aggregation |
| COH | 170478800015 | Gas | Gov. Aggregation |
| COH | 196851390010 | Gas | Gov. Aggregation |
| COH | 196445900013 | Gas | Gov. Aggregation |
| COH | 159474710026 | Gas | Gov. Aggregation |
| COH | 159884920014 | Gas | Gov. Aggregation |
| COH | 203173090011 | Gas | Gov. Aggregation |
| COH | 201277440019 | Gas | Gov. Aggregation |
| COH | 202544660015 | Gas | Gov. Aggregation |
| COH | 171014780011 | Gas | Gov. Aggregation |
| COH | 132201170055 | Gas | Gov. Aggregation |
| COH | 137304040031 | Gas | Gov. Aggregation |
| COH | 155429830057 | Gas | Gov. Aggregation |
| COH | 152631100027 | Gas | Gov. Aggregation |
| COH | 157649780014 | Gas | Gov. Aggregation |
| COH | 170288080029 | Gas | Gov. Aggregation |
| COH | 170405530079 | Gas | Gov. Aggregation |
| COH | 170405530088 | Gas | Gov. Aggregation |
| COH | 168786330015 | Gas | Gov. Aggregation |
| COH | 169165830033 | Gas | Gov. Aggregation |
| COH | 164265780019 | Gas | Gov. Aggregation |
| COH | 162367420029 | Gas | Gov. Aggregation |
| COH | 201817820013 | Gas | Gov. Aggregation |
| COH | 201178530010 | Gas | Gov. Aggregation |
| COH | 202717360011 | Gas | Gov. Aggregation |
| COH | 202928690015 | Gas | Gov. Aggregation |
| COH | 202711400014 | Gas | Gov. Aggregation |
| COH | 201742160011 | Gas | Gov. Aggregation |
| COH | 201768440018 | Gas | Gov. Aggregation |
| COH | 156690050020 | Gas | Gov. Aggregation |
| COH | 153424000053 | Gas | Gov. Aggregation |
| COH | 154799480040 | Gas | Gov. Aggregation |
| COH | 139675020047 | Gas | Gov. Aggregation |
| COH | 123728160016 | Gas | Gov. Aggregation |
| COH | 190547540028 | Gas | Gov. Aggregation |
| COH | 192739790018 | Gas | Gov. Aggregation |
| COH | 192536960012 | Gas | Gov. Aggregation |
| COH | 193755790022 | Gas | Gov. Aggregation |
| COH | 196097980016 | Gas | Gov. Aggregation |
| COH | 197468200011 | Gas | Gov. Aggregation |
| COH | 197418000018 | Gas | Gov. Aggregation |
| COH | 196068860012 | Gas | Gov. Aggregation |
| COH | 168957140049 | Gas | Gov. Aggregation |
| COH | 123734740020 | Gas | Gov. Aggregation |
| COH | 190388240010 | Gas | Gov. Aggregation |
| COH | 173530910035 | Gas | Gov. Aggregation |
| COH | 174766790013 | Gas | Gov. Aggregation |
| COH | 198319690013 | Gas | Gov. Aggregation |
| COH | 126936710043 | Gas | Gov. Aggregation |
| COH | 139266880017 | Gas | Gov. Aggregation |
| COH | 139389660013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203238570012 | Gas | Gov. Aggregation |
| COH | 202816560019 | Gas | Gov. Aggregation |
| COH | 202417660014 | Gas | Gov. Aggregation |
| COH | 136621360060 | Gas | Gov. Aggregation |
| COH | 143862620011 | Gas | Gov. Aggregation |
| COH | 121788300012 | Gas | Gov. Aggregation |
| COH | 201189910026 | Gas | Gov. Aggregation |
| COH | 190467100020 | Gas | Gov. Aggregation |
| COH | 203527770017 | Gas | Gov. Aggregation |
| COH | 204351760011 | Gas | Gov. Aggregation |
| COH | 149376790039 | Gas | Gov. Aggregation |
| COH | 198293980036 | Gas | Gov. Aggregation |
| COH | 196189500048 | Gas | Gov. Aggregation |
| COH | 200244760030 | Gas | Gov. Aggregation |
| COH | 144847970046 | Gas | Gov. Aggregation |
| COH | 111055020025 | Gas | Gov. Aggregation |
| COH | 202214600034 | Gas | Gov. Aggregation |
| COH | 202309920036 | Gas | Gov. Aggregation |
| COH | 204024990016 | Gas | Gov. Aggregation |
| COH | 188633760050 | Gas | Gov. Aggregation |
| COH | 177639650018 | Gas | Gov. Aggregation |
| COH | 198067660023 | Gas | Gov. Aggregation |
| COH | 111067940018 | Gas | Gov. Aggregation |
| COH | 202984210017 | Gas | Gov. Aggregation |
| COH | 203162060010 | Gas | Gov. Aggregation |
| COH | 203286970017 | Gas | Gov. Aggregation |
| COH | 202974580015 | Gas | Gov. Aggregation |
| COH | 203497230015 | Gas | Gov. Aggregation |
| COH | 203536690015 | Gas | Gov. Aggregation |
| COH | 202984200019 | Gas | Gov. Aggregation |
| DEO | 7120000124942 | Gas | Gov. Aggregation |
| DEO | 9421005780302 | Gas | Gov. Aggregation |
| DEO | 5140000099059 | Gas | Gov. Aggregation |
| DEO | 2047439600118 | Gas | Gov. Aggregation |
| DEO | 8120000149268 | Gas | Gov. Aggregation |
| DEO | 2421005323199 | Gas | Gov. Aggregation |
| COH | 122384050010 | Gas | Gov. Aggregation |
| DEO | 4180008454776 | Gas | Gov. Aggregation |
| DEO | 2140000044353 | Gas | Gov. Aggregation |
| COH | 172700300042 | Gas | Gov. Aggregation |
| COH | 202456450016 | Gas | Gov. Aggregation |
| COH | 204738880016 | Gas | Gov. Aggregation |
| COH | 202453020012 | Gas | Gov. Aggregation |
| COH | 201372520010 | Gas | Gov. Aggregation |
| COH | 156905390068 | Gas | Gov. Aggregation |
| COH | 201433940012 | Gas | Gov. Aggregation |
| COH | 202208800017 | Gas | Gov. Aggregation |
| COH | 202893950015 | Gas | Gov. Aggregation |
| COH | 144934680033 | Gas | Gov. Aggregation |
| COH | 111287730016 | Gas | Gov. Aggregation |
| COH | 200498040016 | Gas | Gov. Aggregation |
| COH | 199386310029 | Gas | Gov. Aggregation |
| COH | 199679180017 | Gas | Gov. Aggregation |
| COH | 203725880014 | Gas | Gov. Aggregation |
| COH | 172441300082 | Gas | Gov. Aggregation |
| COH | 204336720011 | Gas | Gov. Aggregation |
| COH | 199666710012 | Gas | Gov. Aggregation |
| COH | 203696840015 | Gas | Gov. Aggregation |
| COH | 155022560018 | Gas | Gov. Aggregation |
| COH | 192670950029 | Gas | Gov. Aggregation |
| COH | 195250740020 | Gas | Gov. Aggregation |
| COH | 144373950018 | Gas | Gov. Aggregation |
| COH | 152015860015 | Gas | Gov. Aggregation |
| COH | 111094930013 | Gas | Gov. Aggregation |
| COH | 111067860015 | Gas | Gov. Aggregation |
| COH | 176488710035 | Gas | Gov. Aggregation |
| COH | 161831740037 | Gas | Gov. Aggregation |
| COH | 189806600028 | Gas | Gov. Aggregation |
| COH | 124442640029 | Gas | Gov. Aggregation |
| DEO | 4330000012431 | Gas | Gov. Aggregation |
| COH | 201602460014 | Gas | Gov. Aggregation |
| COH | 201836300012 | Gas | Gov. Aggregation |
| COH | 204381440015 | Gas | Gov. Aggregation |
| COH | 201722480016 | Gas | Gov. Aggregation |
| COH | 200855680014 | Gas | Gov. Aggregation |
| COH | 202591280016 | Gas | Gov. Aggregation |
| COH | 200709080028 | Gas | Gov. Aggregation |
| COH | 203981470018 | Gas | Gov. Aggregation |
| COH | 201163370015 | Gas | Gov. Aggregation |
| COH | 200933070025 | Gas | Gov. Aggregation |
| COH | 204324990010 | Gas | Gov. Aggregation |
| COH | 203298760016 | Gas | Gov. Aggregation |
| COH | 203569800012 | Gas | Gov. Aggregation |
| COH | 201470930016 | Gas | Gov. Aggregation |
| COH | 201328780019 | Gas | Gov. Aggregation |
| COH | 142080780035 | Gas | Gov. Aggregation |
| COH | 199137880027 | Gas | Gov. Aggregation |
| COH | 198925040023 | Gas | Gov. Aggregation |
| COH | 174758000051 | Gas | Gov. Aggregation |
| COH | 200763620011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 139531220021 | Gas | Gov. Aggregation |
| COH | 152677400019 | Gas | Gov. Aggregation |
| COH | 149082580018 | Gas | Gov. Aggregation |
| COH | 146139920018 | Gas | Gov. Aggregation |
| COH | 173947020020 | Gas | Gov. Aggregation |
| COH | 173670490010 | Gas | Gov. Aggregation |
| COH | 163664160032 | Gas | Gov. Aggregation |
| COH | 177000790021 | Gas | Gov. Aggregation |
| COH | 202690520015 | Gas | Gov. Aggregation |
| COH | 201612370012 | Gas | Gov. Aggregation |
| COH | 201777840015 | Gas | Gov. Aggregation |
| COH | 201561670018 | Gas | Gov. Aggregation |
| COH | 157318890030 | Gas | Gov. Aggregation |
| COH | 123668480017 | Gas | Gov. Aggregation |
| COH | 199812660012 | Gas | Gov. Aggregation |
| COH | 198433400011 | Gas | Gov. Aggregation |
| COH | 187655240018 | Gas | Gov. Aggregation |
| COH | 188901270027 | Gas | Gov. Aggregation |
| COH | 123733330028 | Gas | Gov. Aggregation |
| COH | 123626310029 | Gas | Gov. Aggregation |
| COH | 123707690028 | Gas | Gov. Aggregation |
| COH | 123677590024 | Gas | Gov. Aggregation |
| COH | 128858160016 | Gas | Gov. Aggregation |
| COH | 127543690040 | Gas | Gov. Aggregation |
| COH | 165730870012 | Gas | Gov. Aggregation |
| COH | 154845490049 | Gas | Gov. Aggregation |
| COH | 142060350019 | Gas | Gov. Aggregation |
| COH | 145205450017 | Gas | Gov. Aggregation |
| COH | 146201320057 | Gas | Gov. Aggregation |
| COH | 155933300013 | Gas | Gov. Aggregation |
| COH | 202029770014 | Gas | Gov. Aggregation |
| COH | 201609310011 | Gas | Gov. Aggregation |
| COH | 159215340031 | Gas | Gov. Aggregation |
| COH | 159244360045 | Gas | Gov. Aggregation |
| COH | 123730850016 | Gas | Gov. Aggregation |
| COH | 123721970029 | Gas | Gov. Aggregation |
| COH | 123738370011 | Gas | Gov. Aggregation |
| COH | 155244980027 | Gas | Gov. Aggregation |
| COH | 123737410023 | Gas | Gov. Aggregation |
| COH | 137396970122 | Gas | Gov. Aggregation |
| COH | 137688840022 | Gas | Gov. Aggregation |
| COH | 139015040023 | Gas | Gov. Aggregation |
| COH | 123664580014 | Gas | Gov. Aggregation |
| COH | 123662450015 | Gas | Gov. Aggregation |
| COH | 123656590019 | Gas | Gov. Aggregation |
| COH | 192196570034 | Gas | Gov. Aggregation |
| COH | 192806270014 | Gas | Gov. Aggregation |
| COH | 193389250022 | Gas | Gov. Aggregation |
| COH | 200747000024 | Gas | Gov. Aggregation |
| COH | 200710190013 | Gas | Gov. Aggregation |
| COH | 200835320093 | Gas | Gov. Aggregation |
| COH | 199188530014 | Gas | Gov. Aggregation |
| COH | 199491160019 | Gas | Gov. Aggregation |
| COH | 165660610033 | Gas | Gov. Aggregation |
| COH | 152048360020 | Gas | Gov. Aggregation |
| COH | 201314750014 | Gas | Gov. Aggregation |
| COH | 143099970053 | Gas | Gov. Aggregation |
| COH | 145986480026 | Gas | Gov. Aggregation |
| COH | 189181250037 | Gas | Gov. Aggregation |
| COH | 194518510021 | Gas | Gov. Aggregation |
| COH | 164868140015 | Gas | Gov. Aggregation |
| COH | 162636950027 | Gas | Gov. Aggregation |
| COH | 175311100055 | Gas | Gov. Aggregation |
| COH | 175313770042 | Gas | Gov. Aggregation |
| COH | 177766750027 | Gas | Gov. Aggregation |
| COH | 176526370026 | Gas | Gov. Aggregation |
| COH | 198993200017 | Gas | Gov. Aggregation |
| COH | 166801670021 | Gas | Gov. Aggregation |
| COH | 167441150014 | Gas | Gov. Aggregation |
| COH | 129221970050 | Gas | Gov. Aggregation |
| COH | 123720400020 | Gas | Gov. Aggregation |
| COH | 123716300020 | Gas | Gov. Aggregation |
| COH | 123669480015 | Gas | Gov. Aggregation |
| COH | 123629400079 | Gas | Gov. Aggregation |
| COH | 197262360014 | Gas | Gov. Aggregation |
| COH | 190301630010 | Gas | Gov. Aggregation |
| COH | 190757750010 | Gas | Gov. Aggregation |
| COH | 198003670016 | Gas | Gov. Aggregation |
| COH | 195636860018 | Gas | Gov. Aggregation |
| COH | 188979490019 | Gas | Gov. Aggregation |
| COH | 188208130026 | Gas | Gov. Aggregation |
| COH | 192081630025 | Gas | Gov. Aggregation |
| COH | 173510830016 | Gas | Gov. Aggregation |
| COH | 173708200028 | Gas | Gov. Aggregation |
| COH | 134127230030 | Gas | Gov. Aggregation |
| COH | 136193880024 | Gas | Gov. Aggregation |
| COH | 123737910038 | Gas | Gov. Aggregation |
| COH | 144508060036 | Gas | Gov. Aggregation |
| COH | 165418920013 | Gas | Gov. Aggregation |
| COH | 203288000016 | Gas | Gov. Aggregation |
| COH | 162148460025 | Gas | Gov. Aggregation |
| COH | 200907200013 | Gas | Gov. Aggregation |
| COH | 204603590012 | Gas | Gov. Aggregation |
| COH | 204056960015 | Gas | Gov. Aggregation |
| COH | 201852080015 | Gas | Gov. Aggregation |
| COH | 199900970010 | Gas | Gov. Aggregation |
| COH | 196841610014 | Gas | Gov. Aggregation |
| COH | 196266130015 | Gas | Gov. Aggregation |
| COH | 194375620013 | Gas | Gov. Aggregation |
| COH | 166403380017 | Gas | Gov. Aggregation |
| COH | 166403720015 | Gas | Gov. Aggregation |
| COH | 204608400011 | Gas | Gov. Aggregation |
| COH | 200068430024 | Gas | Gov. Aggregation |
| COH | 198232710030 | Gas | Gov. Aggregation |
| COH | 198106560020 | Gas | Gov. Aggregation |
| COH | 186720310024 | Gas | Gov. Aggregation |
| COH | 159687880011 | Gas | Gov. Aggregation |
| DEO | 3180008208827 | Gas | Gov. Aggregation |
| COH | 200839000038 | Gas | Gov. Aggregation |
| COH | 134969170020 | Gas | Gov. Aggregation |
| VEDO | 4002628742390496 | Gas | Gov. Aggregation |
| COH | 117784260023 | Gas | Gov. Aggregation |
| COH | 190741610012 | Gas | Gov. Aggregation |
| COH | 190929040014 | Gas | Gov. Aggregation |
| DEO | 9180008963406 | Gas | Gov. Aggregation |
| COH | 200423970018 | Gas | Gov. Aggregation |
| COH | 173965930021 | Gas | Gov. Aggregation |
| COH | 205361080012 | Gas | Gov. Aggregation |
| COH | 176609870016 | Gas | Gov. Aggregation |
| COH | 111067820013 | Gas | Gov. Aggregation |
| COH | 156340220016 | Gas | Gov. Aggregation |
| COH | 186680680041 | Gas | Gov. Aggregation |
| COH | 201655540025 | Gas | Gov. Aggregation |
| COH | 196266420014 | Gas | Gov. Aggregation |
| COH | 203484410014 | Gas | Gov. Aggregation |
| COH | 205165150013 | Gas | Gov. Aggregation |
| COH | 204311770013 | Gas | Gov. Aggregation |
| COH | 195564340038 | Gas | Gov. Aggregation |
| COH | 197274950051 | Gas | Gov. Aggregation |
| COH | 145091330015 | Gas | Gov. Aggregation |
| COH | 121976400030 | Gas | Gov. Aggregation |
| COH | 130293200191 | Gas | Gov. Aggregation |
| COH | 203527880014 | Gas | Gov. Aggregation |
| COH | 122015380058 | Gas | Gov. Aggregation |
| COH | 205198200013 | Gas | Gov. Aggregation |
| COH | 125621820039 | Gas | Gov. Aggregation |
| COH | 125711870010 | Gas | Gov. Aggregation |
| COH | 125711910011 | Gas | Gov. Aggregation |
| COH | 125712000010 | Gas | Gov. Aggregation |
| COH | 125712060018 | Gas | Gov. Aggregation |
| COH | 125712100019 | Gas | Gov. Aggregation |
| COH | 133206740018 | Gas | Gov. Aggregation |
| COH | 133288600033 | Gas | Gov. Aggregation |
| COH | 133302010017 | Gas | Gov. Aggregation |
| COH | 133409080017 | Gas | Gov. Aggregation |
| COH | 133448940014 | Gas | Gov. Aggregation |
| COH | 146134690026 | Gas | Gov. Aggregation |
| COH | 146239280020 | Gas | Gov. Aggregation |
| COH | 146270760041 | Gas | Gov. Aggregation |
| COH | 174921830014 | Gas | Gov. Aggregation |
| COH | 174932270019 | Gas | Gov. Aggregation |
| COH | 175020560010 | Gas | Gov. Aggregation |
| COH | 175486820019 | Gas | Gov. Aggregation |
| COH | 175491240010 | Gas | Gov. Aggregation |
| COH | 175517810014 | Gas | Gov. Aggregation |
| COH | 175557400016 | Gas | Gov. Aggregation |
| COH | 176197190014 | Gas | Gov. Aggregation |
| COH | 176239690019 | Gas | Gov. Aggregation |
| COH | 177316820016 | Gas | Gov. Aggregation |
| COH | 177322560018 | Gas | Gov. Aggregation |
| COH | 177339790015 | Gas | Gov. Aggregation |
| COH | 177395770011 | Gas | Gov. Aggregation |
| COH | 177430990028 | Gas | Gov. Aggregation |
| COH | 177436720013 | Gas | Gov. Aggregation |
| COH | 177462060017 | Gas | Gov. Aggregation |
| COH | 186001840018 | Gas | Gov. Aggregation |
| COH | 186030280015 | Gas | Gov. Aggregation |
| COH | 123635810016 | Gas | Gov. Aggregation |
| COH | 123676440072 | Gas | Gov. Aggregation |
| COH | 186282890032 | Gas | Gov. Aggregation |
| COH | 190863360017 | Gas | Gov. Aggregation |
| COH | 190934760012 | Gas | Gov. Aggregation |
| COH | 191009920018 | Gas | Gov. Aggregation |
| COH | 190953220015 | Gas | Gov. Aggregation |
| COH | 189063750014 | Gas | Gov. Aggregation |
| COH | 115155840010 | Gas | Gov. Aggregation |
| COH | 176057910036 | Gas | Gov. Aggregation |
| COH | 188714470013 | Gas | Gov. Aggregation |
| COH | 136410210031 | Gas | Gov. Aggregation |
| COH | 177458340017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 161842590036 | Gas | Gov. Aggregation |
| COH | 161842590072 | Gas | Gov. Aggregation |
| COH | 148929380033 | Gas | Gov. Aggregation |
| COH | 148440570011 | Gas | Gov. Aggregation |
| COH | 146793410028 | Gas | Gov. Aggregation |
| COH | 147548780083 | Gas | Gov. Aggregation |
| COH | 155328870115 | Gas | Gov. Aggregation |
| COH | 153309780045 | Gas | Gov. Aggregation |
| COH | 141761810017 | Gas | Gov. Aggregation |
| COH | 135341370045 | Gas | Gov. Aggregation |
| COH | 123647420013 | Gas | Gov. Aggregation |
| COH | 123625580025 | Gas | Gov. Aggregation |
| COH | 123625580043 | Gas | Gov. Aggregation |
| COH | 123625340016 | Gas | Gov. Aggregation |
| COH | 173185320014 | Gas | Gov. Aggregation |
| COH | 173150590048 | Gas | Gov. Aggregation |
| COH | 171510540028 | Gas | Gov. Aggregation |
| COH | 188442540015 | Gas | Gov. Aggregation |
| COH | 123669100023 | Gas | Gov. Aggregation |
| COH | 123670660014 | Gas | Gov. Aggregation |
| COH | 190275240019 | Gas | Gov. Aggregation |
| COH | 191249730038 | Gas | Gov. Aggregation |
| COH | 197558720011 | Gas | Gov. Aggregation |
| COH | 195655960035 | Gas | Gov. Aggregation |
| COH | 195920320027 | Gas | Gov. Aggregation |
| COH | 196722320026 | Gas | Gov. Aggregation |
| COH | 200495070016 | Gas | Gov. Aggregation |
| COH | 199581050011 | Gas | Gov. Aggregation |
| COH | 199643500014 | Gas | Gov. Aggregation |
| COH | 199634170013 | Gas | Gov. Aggregation |
| COH | 199981180016 | Gas | Gov. Aggregation |
| COH | 199940050019 | Gas | Gov. Aggregation |
| COH | 198086570013 | Gas | Gov. Aggregation |
| COH | 136280780100 | Gas | Gov. Aggregation |
| COH | 195098760057 | Gas | Gov. Aggregation |
| COH | 195522400015 | Gas | Gov. Aggregation |
| COH | 194061920015 | Gas | Gov. Aggregation |
| COH | 202762140012 | Gas | Gov. Aggregation |
| COH | 202863130010 | Gas | Gov. Aggregation |
| COH | 202703800017 | Gas | Gov. Aggregation |
| COH | 202982840019 | Gas | Gov. Aggregation |
| COH | 202412940131 | Gas | Gov. Aggregation |
| COH | 202515550019 | Gas | Gov. Aggregation |
| COH | 201838240011 | Gas | Gov. Aggregation |
| COH | 200950190015 | Gas | Gov. Aggregation |
| COH | 196347240010 | Gas | Gov. Aggregation |
| COH | 197293220018 | Gas | Gov. Aggregation |
| COH | 195998570013 | Gas | Gov. Aggregation |
| COH | 195895520020 | Gas | Gov. Aggregation |
| COH | 154947330028 | Gas | Gov. Aggregation |
| COH | 155950740042 | Gas | Gov. Aggregation |
| COH | 155883690126 | Gas | Gov. Aggregation |
| COH | 168620760033 | Gas | Gov. Aggregation |
| COH | 167338390022 | Gas | Gov. Aggregation |
| COH | 159731550024 | Gas | Gov. Aggregation |
| COH | 123682250015 | Gas | Gov. Aggregation |
| COH | 197162540027 | Gas | Gov. Aggregation |
| COH | 195282070033 | Gas | Gov. Aggregation |
| COH | 177125920010 | Gas | Gov. Aggregation |
| COH | 124127420023 | Gas | Gov. Aggregation |
| COH | 129311900026 | Gas | Gov. Aggregation |
| COH | 129104880093 | Gas | Gov. Aggregation |
| COH | 137557980100 | Gas | Gov. Aggregation |
| COH | 137802370036 | Gas | Gov. Aggregation |
| COH | 123682680015 | Gas | Gov. Aggregation |
| COH | 123683340014 | Gas | Gov. Aggregation |
| COH | 123692810025 | Gas | Gov. Aggregation |
| COH | 123710600029 | Gas | Gov. Aggregation |
| COH | 154260430014 | Gas | Gov. Aggregation |
| COH | 154690760096 | Gas | Gov. Aggregation |
| COH | 164248860036 | Gas | Gov. Aggregation |
| COH | 174244290014 | Gas | Gov. Aggregation |
| COH | 175468400015 | Gas | Gov. Aggregation |
| COH | 186991500049 | Gas | Gov. Aggregation |
| COH | 186067460010 | Gas | Gov. Aggregation |
| COH | 199589090017 | Gas | Gov. Aggregation |
| COH | 199759360019 | Gas | Gov. Aggregation |
| COH | 200868270013 | Gas | Gov. Aggregation |
| COH | 198803380011 | Gas | Gov. Aggregation |
| COH | 138374600026 | Gas | Gov. Aggregation |
| COH | 130037600037 | Gas | Gov. Aggregation |
| COH | 201782630018 | Gas | Gov. Aggregation |
| COH | 168401410012 | Gas | Gov. Aggregation |
| COH | 169397200061 | Gas | Gov. Aggregation |
| COH | 171335500019 | Gas | Gov. Aggregation |
| COH | 186693710047 | Gas | Gov. Aggregation |
| COH | 123669970021 | Gas | Gov. Aggregation |
| COH | 123716180026 | Gas | Gov. Aggregation |
| COH | 123663720025 | Gas | Gov. Aggregation |
| COH | 123659170020 | Gas | Gov. Aggregation |
| COH | 148456980021 | Gas | Gov. Aggregation |
| COH | 110988800016 | Gas | Gov. Aggregation |
| COH | 190286230018 | Gas | Gov. Aggregation |
| COH | 190082570019 | Gas | Gov. Aggregation |
| COH | 190993550012 | Gas | Gov. Aggregation |
| COH | 191279780017 | Gas | Gov. Aggregation |
| COH | 191157510011 | Gas | Gov. Aggregation |
| COH | 191292470014 | Gas | Gov. Aggregation |
| COH | 124501940020 | Gas | Gov. Aggregation |
| COH | 159512590039 | Gas | Gov. Aggregation |
| COH | 123675800014 | Gas | Gov. Aggregation |
| COH | 191104790014 | Gas | Gov. Aggregation |
| COH | 138751320040 | Gas | Gov. Aggregation |
| COH | 164973790098 | Gas | Gov. Aggregation |
| COH | 158851070013 | Gas | Gov. Aggregation |
| COH | 130077310016 | Gas | Gov. Aggregation |
| COH | 148844270018 | Gas | Gov. Aggregation |
| COH | 204257490018 | Gas | Gov. Aggregation |
| COH | 121958020029 | Gas | Gov. Aggregation |
| COH | 177552700039 | Gas | Gov. Aggregation |
| COH | 190403490032 | Gas | Gov. Aggregation |
| COH | 153180210057 | Gas | Gov. Aggregation |
| COH | 204240460019 | Gas | Gov. Aggregation |
| COH | 196162990015 | Gas | Gov. Aggregation |
| COH | 204687310014 | Gas | Gov. Aggregation |
| COH | 204335650018 | Gas | Gov. Aggregation |
| COH | 205230360010 | Gas | Gov. Aggregation |
| COH | 205179850017 | Gas | Gov. Aggregation |
| COH | 204857440016 | Gas | Gov. Aggregation |
| COH | 204381780014 | Gas | Gov. Aggregation |
| COH | 197874480021 | Gas | Gov. Aggregation |
| COH | 202310080013 | Gas | Gov. Aggregation |
| COH | 203949830038 | Gas | Gov. Aggregation |
| COH | 203665070012 | Gas | Gov. Aggregation |
| COH | 203893750034 | Gas | Gov. Aggregation |
| COH | 203140100017 | Gas | Gov. Aggregation |
| COH | 202208720072 | Gas | Gov. Aggregation |
| COH | 204337290010 | Gas | Gov. Aggregation |
| COH | 204714690016 | Gas | Gov. Aggregation |
| COH | 204715610010 | Gas | Gov. Aggregation |
| COH | 204657900013 | Gas | Gov. Aggregation |
| COH | 204598390017 | Gas | Gov. Aggregation |
| COH | 131697520017 | Gas | Gov. Aggregation |
| COH | 117125080046 | Gas | Gov. Aggregation |
| COH | 122368110011 | Gas | Gov. Aggregation |
| COH | 142949380028 | Gas | Gov. Aggregation |
| COH | 189704350018 | Gas | Gov. Aggregation |
| COH | 189704300018 | Gas | Gov. Aggregation |
| COH | 122401830036 | Gas | Gov. Aggregation |
| COH | 130004450029 | Gas | Gov. Aggregation |
| COH | 141704890084 | Gas | Gov. Aggregation |
| COH | 173066510016 | Gas | Gov. Aggregation |
| COH | 176703680025 | Gas | Gov. Aggregation |
| COH | 205052060011 | Gas | Gov. Aggregation |
| COH | 205265400018 | Gas | Gov. Aggregation |
| COH | 193416070021 | Gas | Gov. Aggregation |
| COH | 186496860035 | Gas | Gov. Aggregation |
| COH | 177769750030 | Gas | Gov. Aggregation |
| COH | 188501560033 | Gas | Gov. Aggregation |
| COH | 195306090046 | Gas | Gov. Aggregation |
| COH | 149910360106 | Gas | Gov. Aggregation |
| COH | 149050900017 | Gas | Gov. Aggregation |
| COH | 174001870114 | Gas | Gov. Aggregation |
| COH | 186826240034 | Gas | Gov. Aggregation |
| COH | 160491719760 | Gas | Gov. Aggregation |
| COH | 173085620040 | Gas | Gov. Aggregation |
| COH | 204709500016 | Gas | Gov. Aggregation |
| COH | 204301500010 | Gas | Gov. Aggregation |
| COH | 204404810017 | Gas | Gov. Aggregation |
| COH | 204795960019 | Gas | Gov. Aggregation |
| COH | 204797780013 | Gas | Gov. Aggregation |
| COH | 205247790015 | Gas | Gov. Aggregation |
| COH | 204179240016 | Gas | Gov. Aggregation |
| COH | 204140100016 | Gas | Gov. Aggregation |
| COH | 204152650013 | Gas | Gov. Aggregation |
| COH | 200236610225 | Gas | Gov. Aggregation |
| COH | 202008720054 | Gas | Gov. Aggregation |
| COH | 203882750019 | Gas | Gov. Aggregation |
| COH | 202249200026 | Gas | Gov. Aggregation |
| COH | 202487260048 | Gas | Gov. Aggregation |
| COH | 202217930011 | Gas | Gov. Aggregation |
| COH | 158412750789 | Gas | Gov. Aggregation |
| COH | 158412754249 | Gas | Gov. Aggregation |
| COH | 170459830019 | Gas | Gov. Aggregation |
| COH | 173041360038 | Gas | Gov. Aggregation |
| COH | 191969690040 | Gas | Gov. Aggregation |
| COH | 195138100022 | Gas | Gov. Aggregation |
| COH | 121942110014 | Gas | Gov. Aggregation |
| COH | 200268070026 | Gas | Gov. Aggregation |
| COH | 204948980010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 123637070027 | Gas | Gov. Aggregation |
| COH | 146358490024 | Gas | Gov. Aggregation |
| COH | 148504730011 | Gas | Gov. Aggregation |
| COH | 168780810034 | Gas | Gov. Aggregation |
| COH | 163174070021 | Gas | Gov. Aggregation |
| COH | 160252290022 | Gas | Gov. Aggregation |
| COH | 201424280010 | Gas | Gov. Aggregation |
| COH | 201613270011 | Gas | Gov. Aggregation |
| COH | 201974000013 | Gas | Gov. Aggregation |
| COH | 198365360015 | Gas | Gov. Aggregation |
| COH | 198035660011 | Gas | Gov. Aggregation |
| COH | 199463060019 | Gas | Gov. Aggregation |
| COH | 187649240011 | Gas | Gov. Aggregation |
| COH | 188803670021 | Gas | Gov. Aggregation |
| COH | 190429440010 | Gas | Gov. Aggregation |
| COH | 164501610101 | Gas | Gov. Aggregation |
| COH | 170240760017 | Gas | Gov. Aggregation |
| COH | 167027880028 | Gas | Gov. Aggregation |
| COH | 167800800015 | Gas | Gov. Aggregation |
| COH | 142518100010 | Gas | Gov. Aggregation |
| COH | 158467080034 | Gas | Gov. Aggregation |
| COH | 197891220010 | Gas | Gov. Aggregation |
| COH | 202191320015 | Gas | Gov. Aggregation |
| COH | 201025030018 | Gas | Gov. Aggregation |
| COH | 200983020039 | Gas | Gov. Aggregation |
| COH | 199417550013 | Gas | Gov. Aggregation |
| COH | 190724490023 | Gas | Gov. Aggregation |
| COH | 190298720038 | Gas | Gov. Aggregation |
| COH | 123651460025 | Gas | Gov. Aggregation |
| COH | 150533520010 | Gas | Gov. Aggregation |
| COH | 201110590010 | Gas | Gov. Aggregation |
| COH | 196756330023 | Gas | Gov. Aggregation |
| COH | 194022940013 | Gas | Gov. Aggregation |
| COH | 199295050018 | Gas | Gov. Aggregation |
| COH | 198610680017 | Gas | Gov. Aggregation |
| COH | 177322430015 | Gas | Gov. Aggregation |
| COH | 202230910017 | Gas | Gov. Aggregation |
| COH | 201787560013 | Gas | Gov. Aggregation |
| COH | 171070010050 | Gas | Gov. Aggregation |
| COH | 185845660037 | Gas | Gov. Aggregation |
| COH | 185845660046 | Gas | Gov. Aggregation |
| COH | 195569930043 | Gas | Gov. Aggregation |
| COH | 134325700031 | Gas | Gov. Aggregation |
| COH | 192450050024 | Gas | Gov. Aggregation |
| COH | 190016760036 | Gas | Gov. Aggregation |
| COH | 192244510024 | Gas | Gov. Aggregation |
| COH | 123735390380 | Gas | Gov. Aggregation |
| COH | 161226730014 | Gas | Gov. Aggregation |
| COH | 162051680079 | Gas | Gov. Aggregation |
| COH | 202254310013 | Gas | Gov. Aggregation |
| COH | 123716970011 | Gas | Gov. Aggregation |
| COH | 123725460028 | Gas | Gov. Aggregation |
| COH | 136512570012 | Gas | Gov. Aggregation |
| COH | 134325700022 | Gas | Gov. Aggregation |
| COH | 141496460014 | Gas | Gov. Aggregation |
| COH | 137560020015 | Gas | Gov. Aggregation |
| COH | 155226540058 | Gas | Gov. Aggregation |
| COH | 155162790016 | Gas | Gov. Aggregation |
| COH | 149455570019 | Gas | Gov. Aggregation |
| COH | 143638170020 | Gas | Gov. Aggregation |
| COH | 143259361185 | Gas | Gov. Aggregation |
| COH | 164279820020 | Gas | Gov. Aggregation |
| COH | 163860280013 | Gas | Gov. Aggregation |
| COH | 202781470013 | Gas | Gov. Aggregation |
| COH | 196550380029 | Gas | Gov. Aggregation |
| COH | 196238600042 | Gas | Gov. Aggregation |
| COH | 197569850011 | Gas | Gov. Aggregation |
| COH | 197137590011 | Gas | Gov. Aggregation |
| COH | 197365370023 | Gas | Gov. Aggregation |
| COH | 197234260014 | Gas | Gov. Aggregation |
| COH | 195351790017 | Gas | Gov. Aggregation |
| COH | 199702350010 | Gas | Gov. Aggregation |
| COH | 199642130032 | Gas | Gov. Aggregation |
| COH | 199646470015 | Gas | Gov. Aggregation |
| COH | 200348260017 | Gas | Gov. Aggregation |
| COH | 186800660012 | Gas | Gov. Aggregation |
| COH | 186861970037 | Gas | Gov. Aggregation |
| COH | 188113460019 | Gas | Gov. Aggregation |
| COH | 187344040019 | Gas | Gov. Aggregation |
| COH | 202549730010 | Gas | Gov. Aggregation |
| COH | 123709940012 | Gas | Gov. Aggregation |
| COH | 123692880021 | Gas | Gov. Aggregation |
| COH | 187989630062 | Gas | Gov. Aggregation |
| COH | 174111770014 | Gas | Gov. Aggregation |
| COH | 173638810056 | Gas | Gov. Aggregation |
| COH | 174460760026 | Gas | Gov. Aggregation |
| COH | 173413580042 | Gas | Gov. Aggregation |
| COH | 199479020014 | Gas | Gov. Aggregation |
| COH | 199432900017 | Gas | Gov. Aggregation |
| COH | 200094220014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 205089040018 | Gas | Gov. Aggregation |
| COH | 205108860014 | Gas | Gov. Aggregation |
| COH | 205264330015 | Gas | Gov. Aggregation |
| COH | 204279230016 | Gas | Gov. Aggregation |
| COH | 204179230018 | Gas | Gov. Aggregation |
| COH | 204165880011 | Gas | Gov. Aggregation |
| COH | 204547730012 | Gas | Gov. Aggregation |
| COH | 195420490040 | Gas | Gov. Aggregation |
| COH | 194061010052 | Gas | Gov. Aggregation |
| COH | 188868250014 | Gas | Gov. Aggregation |
| COH | 174296220037 | Gas | Gov. Aggregation |
| COH | 186264650021 | Gas | Gov. Aggregation |
| COH | 191505240019 | Gas | Gov. Aggregation |
| COH | 191545830011 | Gas | Gov. Aggregation |
| COH | 125787160029 | Gas | Gov. Aggregation |
| COH | 121932380028 | Gas | Gov. Aggregation |
| COH | 202106340029 | Gas | Gov. Aggregation |
| COH | 201959780030 | Gas | Gov. Aggregation |
| COH | 201967540015 | Gas | Gov. Aggregation |
| COH | 200858860056 | Gas | Gov. Aggregation |
| COH | 123709090011 | Gas | Gov. Aggregation |
| COH | 155938310057 | Gas | Gov. Aggregation |
| COH | 175941900025 | Gas | Gov. Aggregation |
| COH | 185063570034 | Gas | Gov. Aggregation |
| COH | 191467200019 | Gas | Gov. Aggregation |
| COH | 191542260017 | Gas | Gov. Aggregation |
| COH | 200424030013 | Gas | Gov. Aggregation |
| COH | 201944320028 | Gas | Gov. Aggregation |
| COH | 185511360019 | Gas | Gov. Aggregation |
| COH | 185479860023 | Gas | Gov. Aggregation |
| COH | 192961520040 | Gas | Gov. Aggregation |
| COH | 192572730041 | Gas | Gov. Aggregation |
| COH | 203842250018 | Gas | Gov. Aggregation |
| COH | 202430230016 | Gas | Gov. Aggregation |
| COH | 200596640012 | Gas | Gov. Aggregation |
| COH | 197756110037 | Gas | Gov. Aggregation |
| COH | 204257090012 | Gas | Gov. Aggregation |
| COH | 204165890019 | Gas | Gov. Aggregation |
| COH | 204130490016 | Gas | Gov. Aggregation |
| COH | 152666250050 | Gas | Gov. Aggregation |
| COH | 171901680100 | Gas | Gov. Aggregation |
| COH | 157192650083 | Gas | Gov. Aggregation |
| COH | 154650260022 | Gas | Gov. Aggregation |
| COH | 171901680066 | Gas | Gov. Aggregation |
| COH | 171901680075 | Gas | Gov. Aggregation |
| COH | 166084010021 | Gas | Gov. Aggregation |
| COH | 194952980014 | Gas | Gov. Aggregation |
| COH | 195013240036 | Gas | Gov. Aggregation |
| COH | 121953480023 | Gas | Gov. Aggregation |
| COH | 109457090327 | Gas | Gov. Aggregation |
| COH | 146026180040 | Gas | Gov. Aggregation |
| COH | 202008720045 | Gas | Gov. Aggregation |
| COH | 199969150036 | Gas | Gov. Aggregation |
| COH | 197122420026 | Gas | Gov. Aggregation |
| COH | 197508430017 | Gas | Gov. Aggregation |
| COH | 197640840039 | Gas | Gov. Aggregation |
| COH | 199752610038 | Gas | Gov. Aggregation |
| COH | 205212130016 | Gas | Gov. Aggregation |
| COH | 204478540019 | Gas | Gov. Aggregation |
| COH | 204539120017 | Gas | Gov. Aggregation |
| COH | 204570600010 | Gas | Gov. Aggregation |
| COH | 204179270010 | Gas | Gov. Aggregation |
| COH | 201066740022 | Gas | Gov. Aggregation |
| COH | 204402770010 | Gas | Gov. Aggregation |
| COH | 204594720015 | Gas | Gov. Aggregation |
| COH | 204153120015 | Gas | Gov. Aggregation |
| COH | 204207740010 | Gas | Gov. Aggregation |
| COH | 192189080023 | Gas | Gov. Aggregation |
| COH | 204464440017 | Gas | Gov. Aggregation |
| COH | 121944010020 | Gas | Gov. Aggregation |
| COH | 164500710013 | Gas | Gov. Aggregation |
| COH | 164568230030 | Gas | Gov. Aggregation |
| COH | 198233760010 | Gas | Gov. Aggregation |
| COH | 204631950017 | Gas | Gov. Aggregation |
| COH | 204730520017 | Gas | Gov. Aggregation |
| COH | 160633550010 | Gas | Gov. Aggregation |
| COH | 167226390065 | Gas | Gov. Aggregation |
| COH | 121956580017 | Gas | Gov. Aggregation |
| COH | 121966570063 | Gas | Gov. Aggregation |
| COH | 151400920025 | Gas | Gov. Aggregation |
| COH | 204337180022 | Gas | Gov. Aggregation |
| COH | 204836230014 | Gas | Gov. Aggregation |
| COH | 204639750013 | Gas | Gov. Aggregation |
| COH | 199237690016 | Gas | Gov. Aggregation |
| COH | 163501490028 | Gas | Gov. Aggregation |
| COH | 202519030010 | Gas | Gov. Aggregation |
| COH | 194502830036 | Gas | Gov. Aggregation |
| COH | 195366120052 | Gas | Gov. Aggregation |
| COH | 204584970014 | Gas | Gov. Aggregation |
| COH | 204404940010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
| --- | --- | --- | --- |
| COH | 200163260019 | Gas | Gov. Aggregation |
| COH | 133307330065 | Gas | Gov. Aggregation |
| COH | 124001920024 | Gas | Gov. Aggregation |
| COH | 129104880137 | Gas | Gov. Aggregation |
| COH | 129104880066 | Gas | Gov. Aggregation |
| COH | 126957380012 | Gas | Gov. Aggregation |
| COH | 195142230017 | Gas | Gov. Aggregation |
| COH | 197088460013 | Gas | Gov. Aggregation |
| COH | 203173070015 | Gas | Gov. Aggregation |
| COH | 142479380829 | Gas | Gov. Aggregation |
| COH | 194477360012 | Gas | Gov. Aggregation |
| COH | 196898110029 | Gas | Gov. Aggregation |
| COH | 202708770014 | Gas | Gov. Aggregation |
| COH | 170508100026 | Gas | Gov. Aggregation |
| COH | 169809210019 | Gas | Gov. Aggregation |
| COH | 169765720034 | Gas | Gov. Aggregation |
| COH | 200927780010 | Gas | Gov. Aggregation |
| COH | 200581390025 | Gas | Gov. Aggregation |
| COH | 200605390014 | Gas | Gov. Aggregation |
| COH | 200016570015 | Gas | Gov. Aggregation |
| COH | 123712280014 | Gas | Gov. Aggregation |
| COH | 123713350017 | Gas | Gov. Aggregation |
| COH | 123635470036 | Gas | Gov. Aggregation |
| COH | 155219210025 | Gas | Gov. Aggregation |
| COH | 166938360036 | Gas | Gov. Aggregation |
| COH | 165433290014 | Gas | Gov. Aggregation |
| COH | 136824830034 | Gas | Gov. Aggregation |
| COH | 143416510019 | Gas | Gov. Aggregation |
| COH | 127308020011 | Gas | Gov. Aggregation |
| COH | 166866370037 | Gas | Gov. Aggregation |
| COH | 150769510022 | Gas | Gov. Aggregation |
| COH | 150791800015 | Gas | Gov. Aggregation |
| COH | 192084480012 | Gas | Gov. Aggregation |
| COH | 123720460019 | Gas | Gov. Aggregation |
| COH | 123721150030 | Gas | Gov. Aggregation |
| COH | 123721490011 | Gas | Gov. Aggregation |
| COH | 199702360027 | Gas | Gov. Aggregation |
| COH | 198547290014 | Gas | Gov. Aggregation |
| COH | 186144970064 | Gas | Gov. Aggregation |
| COH | 201657950016 | Gas | Gov. Aggregation |
| COH | 201237330016 | Gas | Gov. Aggregation |
| COH | 201541540017 | Gas | Gov. Aggregation |
| COH | 202468000015 | Gas | Gov. Aggregation |
| COH | 203010980018 | Gas | Gov. Aggregation |
| COH | 197578560031 | Gas | Gov. Aggregation |
| COH | 197867280019 | Gas | Gov. Aggregation |
| COH | 197906090024 | Gas | Gov. Aggregation |
| COH | 197061800017 | Gas | Gov. Aggregation |
| COH | 159877110037 | Gas | Gov. Aggregation |
| COH | 177478070012 | Gas | Gov. Aggregation |
| COH | 174187510019 | Gas | Gov. Aggregation |
| COH | 141496450025 | Gas | Gov. Aggregation |
| COH | 123715690012 | Gas | Gov. Aggregation |
| COH | 200877780017 | Gas | Gov. Aggregation |
| COH | 200651200016 | Gas | Gov. Aggregation |
| COH | 198654980012 | Gas | Gov. Aggregation |
| COH | 198369830018 | Gas | Gov. Aggregation |
| COH | 138154060099 | Gas | Gov. Aggregation |
| COH | 131694930222 | Gas | Gov. Aggregation |
| COH | 123664950034 | Gas | Gov. Aggregation |
| COH | 123656190059 | Gas | Gov. Aggregation |
| COH | 123694840016 | Gas | Gov. Aggregation |
| COH | 123694880027 | Gas | Gov. Aggregation |
| COH | 123694500017 | Gas | Gov. Aggregation |
| COH | 123677800029 | Gas | Gov. Aggregation |
| COH | 195024130018 | Gas | Gov. Aggregation |
| VEDO | 4001957672191221 | Gas | Gov. Aggregation |
| COH | 111096980019 | Gas | Gov. Aggregation |
| COH | 111097000012 | Gas | Gov. Aggregation |
| COH | 201629150013 | Gas | Gov. Aggregation |
| COH | 201926160011 | Gas | Gov. Aggregation |
| COH | 142220290012 | Gas | Gov. Aggregation |
| COH | 202826410019 | Gas | Gov. Aggregation |
| COH | 203252460015 | Gas | Gov. Aggregation |
| COH | 201450020019 | Gas | Gov. Aggregation |
| COH | 201516280015 | Gas | Gov. Aggregation |
| COH | 171599600029 | Gas | Gov. Aggregation |
| COH | 202599960017 | Gas | Gov. Aggregation |
| COH | 111144980025 | Gas | Gov. Aggregation |
| COH | 143028890013 | Gas | Gov. Aggregation |
| COH | 201482490014 | Gas | Gov. Aggregation |
| COH | 155271810029 | Gas | Gov. Aggregation |
| COH | 162562520024 | Gas | Gov. Aggregation |
| COH | 203181110019 | Gas | Gov. Aggregation |
| COH | 203246230016 | Gas | Gov. Aggregation |
| COH | 152673690017 | Gas | Gov. Aggregation |
| COH | 129299080072 | Gas | Gov. Aggregation |
| COH | 198278960022 | Gas | Gov. Aggregation |
| COH | 201939450013 | Gas | Gov. Aggregation |
| COH | 132394410020 | Gas | Gov. Aggregation |
| COH | 204518650010 | Gas | Gov. Aggregation |
| COH | 205192880013 | Gas | Gov. Aggregation |
| COH | 202646880013 | Gas | Gov. Aggregation |
| COH | 161249590132 | Gas | Gov. Aggregation |
| COH | 175885680086 | Gas | Gov. Aggregation |
| COH | 175000600013 | Gas | Gov. Aggregation |
| COH | 155086590145 | Gas | Gov. Aggregation |
| COH | 188723690054 | Gas | Gov. Aggregation |
| COH | 158412754507 | Gas | Gov. Aggregation |
| COH | 165850020043 | Gas | Gov. Aggregation |
| COH | 175711790035 | Gas | Gov. Aggregation |
| COH | 143578610034 | Gas | Gov. Aggregation |
| COH | 191612600016 | Gas | Gov. Aggregation |
| COH | 191684460015 | Gas | Gov. Aggregation |
| COH | 191688630011 | Gas | Gov. Aggregation |
| COH | 136884600027 | Gas | Gov. Aggregation |
| COH | 198848790011 | Gas | Gov. Aggregation |
| COH | 200383420019 | Gas | Gov. Aggregation |
| COH | 201090430017 | Gas | Gov. Aggregation |
| COH | 204675360019 | Gas | Gov. Aggregation |
| COH | 204730580015 | Gas | Gov. Aggregation |
| COH | 143533200016 | Gas | Gov. Aggregation |
| COH | 144121460023 | Gas | Gov. Aggregation |
| COH | 163721130027 | Gas | Gov. Aggregation |
| COH | 121987970010 | Gas | Gov. Aggregation |
| COH | 197270120035 | Gas | Gov. Aggregation |
| COH | 147912870054 | Gas | Gov. Aggregation |
| COH | 203105210018 | Gas | Gov. Aggregation |
| COH | 204931940013 | Gas | Gov. Aggregation |
| COH | 192400330020 | Gas | Gov. Aggregation |
| COH | 133399660045 | Gas | Gov. Aggregation |
| COH | 160237010120 | Gas | Gov. Aggregation |
| COH | 164828130011 | Gas | Gov. Aggregation |
| COH | 202666440013 | Gas | Gov. Aggregation |
| COH | 134654360036 | Gas | Gov. Aggregation |
| COH | 137138650027 | Gas | Gov. Aggregation |
| COH | 145269760054 | Gas | Gov. Aggregation |
| COH | 123898320022 | Gas | Gov. Aggregation |
| COH | 123741980016 | Gas | Gov. Aggregation |
| COH | 202056210014 | Gas | Gov. Aggregation |
| COH | 202671170037 | Gas | Gov. Aggregation |
| COH | 202984350018 | Gas | Gov. Aggregation |
| COH | 204281480013 | Gas | Gov. Aggregation |
| COH | 204347360014 | Gas | Gov. Aggregation |
| COH | 204166100012 | Gas | Gov. Aggregation |
| COH | 204460230011 | Gas | Gov. Aggregation |
| COH | 204895230010 | Gas | Gov. Aggregation |
| COH | 204915480014 | Gas | Gov. Aggregation |
| COH | 149699210063 | Gas | Gov. Aggregation |
| COH | 132217030024 | Gas | Gov. Aggregation |
| COH | 131361420037 | Gas | Gov. Aggregation |
| COH | 129753640025 | Gas | Gov. Aggregation |
| COH | 123797960013 | Gas | Gov. Aggregation |
| COH | 123763070048 | Gas | Gov. Aggregation |
| COH | 199027920012 | Gas | Gov. Aggregation |
| COH | 202712670016 | Gas | Gov. Aggregation |
| COH | 133720350010 | Gas | Gov. Aggregation |
| COH | 133707060082 | Gas | Gov. Aggregation |
| COH | 155069170023 | Gas | Gov. Aggregation |
| COH | 158946900151 | Gas | Gov. Aggregation |
| COH | 199253880021 | Gas | Gov. Aggregation |
| COH | 175447040024 | Gas | Gov. Aggregation |
| COH | 191516240034 | Gas | Gov. Aggregation |
| COH | 192913680020 | Gas | Gov. Aggregation |
| COH | 192202110053 | Gas | Gov. Aggregation |
| COH | 204667200019 | Gas | Gov. Aggregation |
| COH | 204544070017 | Gas | Gov. Aggregation |
| COH | 204381810017 | Gas | Gov. Aggregation |
| COH | 188769220010 | Gas | Gov. Aggregation |
| COH | 200041090031 | Gas | Gov. Aggregation |
| COH | 204153150019 | Gas | Gov. Aggregation |
| COH | 205010050011 | Gas | Gov. Aggregation |
| COH | 203281800014 | Gas | Gov. Aggregation |
| COH | 167613180040 | Gas | Gov. Aggregation |
| COH | 177264290028 | Gas | Gov. Aggregation |
| COH | 196148350091 | Gas | Gov. Aggregation |
| COH | 199341420011 | Gas | Gov. Aggregation |
| COH | 201655690015 | Gas | Gov. Aggregation |
| COH | 198725110013 | Gas | Gov. Aggregation |
| COH | 198967970011 | Gas | Gov. Aggregation |
| COH | 123830420032 | Gas | Gov. Aggregation |
| COH | 117782720094 | Gas | Gov. Aggregation |
| COH | 141319680012 | Gas | Gov. Aggregation |
| COH | 152474710032 | Gas | Gov. Aggregation |
| COH | 152476800039 | Gas | Gov. Aggregation |
| COH | 191680160016 | Gas | Gov. Aggregation |
| COH | 191815970019 | Gas | Gov. Aggregation |
| COH | 191896830018 | Gas | Gov. Aggregation |
| COH | 191927030019 | Gas | Gov. Aggregation |
| COH | 162825860025 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|----------------------|-----------|---------------|
| COH | 202707890011 | Gas | Gov. Aggregation |
| COH | 202625470013 | Gas | Gov. Aggregation |
| COH | 202067200013 | Gas | Gov. Aggregation |
| COH | 201788220012 | Gas | Gov. Aggregation |
| COH | 170702290034 | Gas | Gov. Aggregation |
| COH | 203000610016 | Gas | Gov. Aggregation |
| COH | 203238600015 | Gas | Gov. Aggregation |
| COH | 201510100014 | Gas | Gov. Aggregation |
| COH | 201671690011 | Gas | Gov. Aggregation |
| COH | 186583100020 | Gas | Gov. Aggregation |
| COH | 161970450034 | Gas | Gov. Aggregation |
| COH | 202869560018 | Gas | Gov. Aggregation |
| COH | 202829240019 | Gas | Gov. Aggregation |
| COH | 202951370013 | Gas | Gov. Aggregation |
| COH | 160024770033 | Gas | Gov. Aggregation |
| COH | 191131530039 | Gas | Gov. Aggregation |
| COH | 201495270013 | Gas | Gov. Aggregation |
| COH | 201977620017 | Gas | Gov. Aggregation |
| COH | 202197730017 | Gas | Gov. Aggregation |
| COH | 202407840017 | Gas | Gov. Aggregation |
| COH | 201989030016 | Gas | Gov. Aggregation |
| COH | 201617360014 | Gas | Gov. Aggregation |
| COH | 201519850019 | Gas | Gov. Aggregation |
| COH | 201685200014 | Gas | Gov. Aggregation |
| COH | 202008380010 | Gas | Gov. Aggregation |
| COH | 202321380016 | Gas | Gov. Aggregation |
| COH | 202570930013 | Gas | Gov. Aggregation |
| COH | 201912220017 | Gas | Gov. Aggregation |
| COH | 201436280015 | Gas | Gov. Aggregation |
| COH | 194010980029 | Gas | Gov. Aggregation |
| COH | 195563360027 | Gas | Gov. Aggregation |
| COH | 202525070019 | Gas | Gov. Aggregation |
| COH | 196841980026 | Gas | Gov. Aggregation |
| COH | 111098570011 | Gas | Gov. Aggregation |
| COH | 111117550022 | Gas | Gov. Aggregation |
| COH | 200377050010 | Gas | Gov. Aggregation |
| COH | 199987490019 | Gas | Gov. Aggregation |
| COH | 198003340015 | Gas | Gov. Aggregation |
| COH | 202405520018 | Gas | Gov. Aggregation |
| COH | 202505690011 | Gas | Gov. Aggregation |
| COH | 201189990011 | Gas | Gov. Aggregation |
| COH | 200383600039 | Gas | Gov. Aggregation |
| COH | 198879150038 | Gas | Gov. Aggregation |
| DEO | 1500065939011 | Gas | Gov. Aggregation |
| DEO | 1120000081306 | Gas | Gov. Aggregation |
| COH | 114591410051 | Gas | Gov. Aggregation |
| COH | 202990680016 | Gas | Gov. Aggregation |
| COH | 146692730034 | Gas | Gov. Aggregation |
| COH | 191795770079 | Gas | Gov. Aggregation |
| COH | 148774290040 | Gas | Gov. Aggregation |
| COH | 111250910015 | Gas | Gov. Aggregation |
| COH | 143353500015 | Gas | Gov. Aggregation |
| COH | 141138650067 | Gas | Gov. Aggregation |
| COH | 170208370124 | Gas | Gov. Aggregation |
| COH | 111251440030 | Gas | Gov. Aggregation |
| COH | 111271940015 | Gas | Gov. Aggregation |
| COH | 191826390036 | Gas | Gov. Aggregation |
| COH | 170051040082 | Gas | Gov. Aggregation |
| COH | 190890650073 | Gas | Gov. Aggregation |
| COH | 202920550010 | Gas | Gov. Aggregation |
| COH | 203503790013 | Gas | Gov. Aggregation |
| COH | 202273430018 | Gas | Gov. Aggregation |
| COH | 202204780010 | Gas | Gov. Aggregation |
| COH | 186636510054 | Gas | Gov. Aggregation |
| COH | 189668750085 | Gas | Gov. Aggregation |
| COH | 202990540015 | Gas | Gov. Aggregation |
| COH | 163426060046 | Gas | Gov. Aggregation |
| COH | 202008980014 | Gas | Gov. Aggregation |
| COH | 202525310018 | Gas | Gov. Aggregation |
| COH | 202716280010 | Gas | Gov. Aggregation |
| COH | 131570710060 | Gas | Gov. Aggregation |
| COH | 171310760026 | Gas | Gov. Aggregation |
| COH | 174809840047 | Gas | Gov. Aggregation |
| COH | 152945440021 | Gas | Gov. Aggregation |
| COH | 200334710011 | Gas | Gov. Aggregation |
| COH | 202459160011 | Gas | Gov. Aggregation |
| COH | 199211750017 | Gas | Gov. Aggregation |
| COH | 197898770011 | Gas | Gov. Aggregation |
| COH | 187621980041 | Gas | Gov. Aggregation |
| COH | 196289250030 | Gas | Gov. Aggregation |
| COH | 195867740032 | Gas | Gov. Aggregation |
| COH | 198960190019 | Gas | Gov. Aggregation |
| COH | 202140690015 | Gas | Gov. Aggregation |
| COH | 201795910012 | Gas | Gov. Aggregation |
| COH | 201559780010 | Gas | Gov. Aggregation |
| COH | 201663800032 | Gas | Gov. Aggregation |
| COH | 150216390690 | Gas | Gov. Aggregation |
| COH | 135944890119 | Gas | Gov. Aggregation |
| COH | 203339050017 | Gas | Gov. Aggregation |
| COH | 198271380029 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|----------------------|-----------|---------------|
| COH | 187393620023 | Gas | Gov. Aggregation |
| COH | 114983020016 | Gas | Gov. Aggregation |
| COH | 108787370017 | Gas | Gov. Aggregation |
| COH | 149966300021 | Gas | Gov. Aggregation |
| COH | 187615120017 | Gas | Gov. Aggregation |
| COH | 175950710035 | Gas | Gov. Aggregation |
| COH | 176150440019 | Gas | Gov. Aggregation |
| COH | 187956760011 | Gas | Gov. Aggregation |
| COH | 177467590016 | Gas | Gov. Aggregation |
| COH | 177540450019 | Gas | Gov. Aggregation |
| COH | 177811150017 | Gas | Gov. Aggregation |
| COH | 204326400019 | Gas | Gov. Aggregation |
| COH | 204866110016 | Gas | Gov. Aggregation |
| COH | 123751430029 | Gas | Gov. Aggregation |
| COH | 190869090012 | Gas | Gov. Aggregation |
| COH | 185489200011 | Gas | Gov. Aggregation |
| COH | 195241870013 | Gas | Gov. Aggregation |
| COH | 156922860027 | Gas | Gov. Aggregation |
| COH | 155846520067 | Gas | Gov. Aggregation |
| COH | 162225630025 | Gas | Gov. Aggregation |
| COH | 163255670014 | Gas | Gov. Aggregation |
| COH | 123750790035 | Gas | Gov. Aggregation |
| COH | 200675400014 | Gas | Gov. Aggregation |
| COH | 200293380028 | Gas | Gov. Aggregation |
| COH | 200108710010 | Gas | Gov. Aggregation |
| COH | 201544360037 | Gas | Gov. Aggregation |
| COH | 202209010015 | Gas | Gov. Aggregation |
| COH | 172229640032 | Gas | Gov. Aggregation |
| COH | 173808990021 | Gas | Gov. Aggregation |
| COH | 204959310017 | Gas | Gov. Aggregation |
| COH | 204749430017 | Gas | Gov. Aggregation |
| COH | 203957700010 | Gas | Gov. Aggregation |
| COH | 190526530024 | Gas | Gov. Aggregation |
| COH | 191157830014 | Gas | Gov. Aggregation |
| COH | 204919620016 | Gas | Gov. Aggregation |
| COH | 204919630014 | Gas | Gov. Aggregation |
| COH | 204532930011 | Gas | Gov. Aggregation |
| COH | 123880230028 | Gas | Gov. Aggregation |
| COH | 204340440011 | Gas | Gov. Aggregation |
| COH | 204896960015 | Gas | Gov. Aggregation |
| COH | 202433860027 | Gas | Gov. Aggregation |
| COH | 177046020026 | Gas | Gov. Aggregation |
| COH | 169427350010 | Gas | Gov. Aggregation |
| COH | 170816830039 | Gas | Gov. Aggregation |
| COH | 144317040080 | Gas | Gov. Aggregation |
| COH | 121945730018 | Gas | Gov. Aggregation |
| COH | 202055880016 | Gas | Gov. Aggregation |
| COH | 165029300010 | Gas | Gov. Aggregation |
| COH | 188249660010 | Gas | Gov. Aggregation |
| COH | 204460100018 | Gas | Gov. Aggregation |
| COH | 204359960013 | Gas | Gov. Aggregation |
| COH | 159377990033 | Gas | Gov. Aggregation |
| COH | 199180510023 | Gas | Gov. Aggregation |
| COH | 196908070034 | Gas | Gov. Aggregation |
| COH | 202867480019 | Gas | Gov. Aggregation |
| COH | 200751870014 | Gas | Gov. Aggregation |
| COH | 204622040017 | Gas | Gov. Aggregation |
| COH | 121945300045 | Gas | Gov. Aggregation |
| COH | 156917510012 | Gas | Gov. Aggregation |
| COH | 187265180036 | Gas | Gov. Aggregation |
| COH | 192137360041 | Gas | Gov. Aggregation |
| COH | 111108080020 | Gas | Gov. Aggregation |
| COH | 111121590034 | Gas | Gov. Aggregation |
| COH | 111123610026 | Gas | Gov. Aggregation |
| COH | 169379200023 | Gas | Gov. Aggregation |
| COH | 175857900024 | Gas | Gov. Aggregation |
| COH | 175264510014 | Gas | Gov. Aggregation |
| COH | 185210560015 | Gas | Gov. Aggregation |
| COH | 111131450050 | Gas | Gov. Aggregation |
| COH | 200646110034 | Gas | Gov. Aggregation |
| COH | 205042150013 | Gas | Gov. Aggregation |
| COH | 205009790019 | Gas | Gov. Aggregation |
| COH | 204449440011 | Gas | Gov. Aggregation |
| COH | 185156220021 | Gas | Gov. Aggregation |
| COH | 205063800012 | Gas | Gov. Aggregation |
| COH | 204488210017 | Gas | Gov. Aggregation |
| COH | 196574000028 | Gas | Gov. Aggregation |
| COH | 201891310014 | Gas | Gov. Aggregation |
| COH | 204919540013 | Gas | Gov. Aggregation |
| COH | 204584950018 | Gas | Gov. Aggregation |
| COH | 204931750013 | Gas | Gov. Aggregation |
| COH | 203894180014 | Gas | Gov. Aggregation |
| COH | 200820210015 | Gas | Gov. Aggregation |
| COH | 201594650031 | Gas | Gov. Aggregation |
| COH | 201115370016 | Gas | Gov. Aggregation |
| COH | 167917910015 | Gas | Gov. Aggregation |
| COH | 111131180128 | Gas | Gov. Aggregation |
| COH | 137063450019 | Gas | Gov. Aggregation |
| COH | 205301730011 | Gas | Gov. Aggregation |
| COH | 195274940019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 188090490031 | Gas | Gov. Aggregation |
| COH | 135855380099 | Gas | Gov. Aggregation |
| COH | 203294390012 | Gas | Gov. Aggregation |
| COH | 201072760025 | Gas | Gov. Aggregation |
| COH | 201744950011 | Gas | Gov. Aggregation |
| COH | 202774330017 | Gas | Gov. Aggregation |
| COH | 137286140129 | Gas | Gov. Aggregation |
| COH | 177290480032 | Gas | Gov. Aggregation |
| COH | 203460240010 | Gas | Gov. Aggregation |
| VEDO | 4002512662246193 | Gas | Gov. Aggregation |
| COH | 123716610016 | Gas | Gov. Aggregation |
| DEO | 6500065958611 | Gas | Gov. Aggregation |
| COH | 197488530056 | Gas | Gov. Aggregation |
| COH | 139462220019 | Gas | Gov. Aggregation |
| COH | 203744700011 | Gas | Gov. Aggregation |
| COH | 157309090037 | Gas | Gov. Aggregation |
| COH | 166828320144 | Gas | Gov. Aggregation |
| COH | 176846230036 | Gas | Gov. Aggregation |
| VEDO | 4019499912630906 | Gas | Gov. Aggregation |
| VEDO | 4016659892160254 | Gas | Gov. Aggregation |
| VEDO | 4001065872105403 | Gas | Gov. Aggregation |
| VEDO | 4019960502508090 | Gas | Gov. Aggregation |
| DEO | 1180006735627 | Gas | Gov. Aggregation |
| COH | 199963660013 | Gas | Gov. Aggregation |
| COH | 203010700016 | Gas | Gov. Aggregation |
| COH | 199827090020 | Gas | Gov. Aggregation |
| COH | 189547860033 | Gas | Gov. Aggregation |
| COH | 161484180023 | Gas | Gov. Aggregation |
| COH | 194838910029 | Gas | Gov. Aggregation |
| COH | 194271450028 | Gas | Gov. Aggregation |
| COH | 153187530047 | Gas | Gov. Aggregation |
| COH | 200447000011 | Gas | Gov. Aggregation |
| COH | 200524030011 | Gas | Gov. Aggregation |
| COH | 136460630056 | Gas | Gov. Aggregation |
| COH | 141359490018 | Gas | Gov. Aggregation |
| COH | 203609910013 | Gas | Gov. Aggregation |
| COH | 170972260057 | Gas | Gov. Aggregation |
| COH | 190568900037 | Gas | Gov. Aggregation |
| COH | 202835050016 | Gas | Gov. Aggregation |
| COH | 190089560017 | Gas | Gov. Aggregation |
| COH | 199585840017 | Gas | Gov. Aggregation |
| VEDO | 4002302282225306 | Gas | Gov. Aggregation |
| COH | 199507630024 | Gas | Gov. Aggregation |
| COH | 199938750017 | Gas | Gov. Aggregation |
| COH | 156768980039 | Gas | Gov. Aggregation |
| COH | 163871250025 | Gas | Gov. Aggregation |
| COH | 169094090030 | Gas | Gov. Aggregation |
| COH | 166326810047 | Gas | Gov. Aggregation |
| COH | 167165790025 | Gas | Gov. Aggregation |
| COH | 165149340034 | Gas | Gov. Aggregation |
| COH | 185827610026 | Gas | Gov. Aggregation |
| COH | 185343090022 | Gas | Gov. Aggregation |
| COH | 177394530022 | Gas | Gov. Aggregation |
| COH | 155371320039 | Gas | Gov. Aggregation |
| COH | 155707970058 | Gas | Gov. Aggregation |
| COH | 138302750026 | Gas | Gov. Aggregation |
| COH | 137873280036 | Gas | Gov. Aggregation |
| COH | 167548570029 | Gas | Gov. Aggregation |
| COH | 161390020089 | Gas | Gov. Aggregation |
| COH | 163188160041 | Gas | Gov. Aggregation |
| COH | 150378360087 | Gas | Gov. Aggregation |
| COH | 136848570020 | Gas | Gov. Aggregation |
| COH | 203066800027 | Gas | Gov. Aggregation |
| COH | 203752870019 | Gas | Gov. Aggregation |
| COH | 192836780023 | Gas | Gov. Aggregation |
| COH | 196252740025 | Gas | Gov. Aggregation |
| COH | 200024630015 | Gas | Gov. Aggregation |
| COH | 154164120031 | Gas | Gov. Aggregation |
| COH | 203316010013 | Gas | Gov. Aggregation |
| COH | 201178170016 | Gas | Gov. Aggregation |
| COH | 200711710011 | Gas | Gov. Aggregation |
| COH | 200289920014 | Gas | Gov. Aggregation |
| COH | 136896840077 | Gas | Gov. Aggregation |
| COH | 124450030020 | Gas | Gov. Aggregation |
| COH | 199938730011 | Gas | Gov. Aggregation |
| COH | 201364240016 | Gas | Gov. Aggregation |
| COH | 201361280014 | Gas | Gov. Aggregation |
| COH | 169164730027 | Gas | Gov. Aggregation |
| COH | 191553120022 | Gas | Gov. Aggregation |
| COH | 201631580018 | Gas | Gov. Aggregation |
| COH | 165137030025 | Gas | Gov. Aggregation |
| COH | 201645940013 | Gas | Gov. Aggregation |
| COH | 202328770010 | Gas | Gov. Aggregation |
| COH | 203752790016 | Gas | Gov. Aggregation |
| COH | 197314030021 | Gas | Gov. Aggregation |
| COH | 201135990014 | Gas | Gov. Aggregation |
| COH | 192459840048 | Gas | Gov. Aggregation |
| COH | 195624020037 | Gas | Gov. Aggregation |
| COH | 187788790021 | Gas | Gov. Aggregation |
| COH | 202526310016 | Gas | Gov. Aggregation |
| COH | 200456640018 | Gas | Gov. Aggregation |
| COH | 204610850012 | Gas | Gov. Aggregation |
| COH | 163970100035 | Gas | Gov. Aggregation |
| COH | 124615450013 | Gas | Gov. Aggregation |
| COH | 189460910018 | Gas | Gov. Aggregation |
| COH | 185322030019 | Gas | Gov. Aggregation |
| COH | 185566350016 | Gas | Gov. Aggregation |
| COH | 145581190016 | Gas | Gov. Aggregation |
| COH | 177702370012 | Gas | Gov. Aggregation |
| COH | 189408240019 | Gas | Gov. Aggregation |
| COH | 185024290026 | Gas | Gov. Aggregation |
| COH | 185797960019 | Gas | Gov. Aggregation |
| COH | 166490620013 | Gas | Gov. Aggregation |
| COH | 148346580028 | Gas | Gov. Aggregation |
| COH | 190797660015 | Gas | Gov. Aggregation |
| COH | 204675430014 | Gas | Gov. Aggregation |
| COH | 196281590017 | Gas | Gov. Aggregation |
| COH | 185553670061 | Gas | Gov. Aggregation |
| COH | 124646160019 | Gas | Gov. Aggregation |
| COH | 161343140029 | Gas | Gov. Aggregation |
| COH | 204092010018 | Gas | Gov. Aggregation |
| COH | 204893660014 | Gas | Gov. Aggregation |
| COH | 205066220018 | Gas | Gov. Aggregation |
| COH | 204180460017 | Gas | Gov. Aggregation |
| COH | 154697460040 | Gas | Gov. Aggregation |
| COH | 200137720035 | Gas | Gov. Aggregation |
| VEDO | 4001521072495145 | Gas | Gov. Aggregation |
| COH | 140563000018 | Gas | Gov. Aggregation |
| COH | 203497270017 | Gas | Gov. Aggregation |
| COH | 202266660015 | Gas | Gov. Aggregation |
| COH | 201800120015 | Gas | Gov. Aggregation |
| COH | 204371500019 | Gas | Gov. Aggregation |
| COH | 202967780014 | Gas | Gov. Aggregation |
| COH | 203000600018 | Gas | Gov. Aggregation |
| COH | 202130880016 | Gas | Gov. Aggregation |
| COH | 203813130032 | Gas | Gov. Aggregation |
| COH | 205051960014 | Gas | Gov. Aggregation |
| COH | 205103320017 | Gas | Gov. Aggregation |
| COH | 134368890014 | Gas | Gov. Aggregation |
| COH | 110929330019 | Gas | Gov. Aggregation |
| COH | 202625440019 | Gas | Gov. Aggregation |
| COH | 202748550016 | Gas | Gov. Aggregation |
| COH | 202684870015 | Gas | Gov. Aggregation |
| COH | 201141190019 | Gas | Gov. Aggregation |
| COH | 201559490011 | Gas | Gov. Aggregation |
| COH | 161191010010 | Gas | Gov. Aggregation |
| COH | 205151450019 | Gas | Gov. Aggregation |
| COH | 202865730018 | Gas | Gov. Aggregation |
| COH | 176649350020 | Gas | Gov. Aggregation |
| COH | 204808010019 | Gas | Gov. Aggregation |
| COH | 204538990017 | Gas | Gov. Aggregation |
| COH | 174640740064 | Gas | Gov. Aggregation |
| COH | 204721740010 | Gas | Gov. Aggregation |
| COH | 204570560019 | Gas | Gov. Aggregation |
| COH | 201761730011 | Gas | Gov. Aggregation |
| COH | 188116710029 | Gas | Gov. Aggregation |
| COH | 201655350016 | Gas | Gov. Aggregation |
| COH | 202590280018 | Gas | Gov. Aggregation |
| COH | 201288670018 | Gas | Gov. Aggregation |
| COH | 202249010017 | Gas | Gov. Aggregation |
| COH | 196798940027 | Gas | Gov. Aggregation |
| COH | 205009780011 | Gas | Gov. Aggregation |
| COH | 204281290019 | Gas | Gov. Aggregation |
| COH | 201805040012 | Gas | Gov. Aggregation |
| COH | 203704680010 | Gas | Gov. Aggregation |
| COH | 111026540036 | Gas | Gov. Aggregation |
| COH | 160092870039 | Gas | Gov. Aggregation |
| COH | 204992320015 | Gas | Gov. Aggregation |
| COH | 202774090018 | Gas | Gov. Aggregation |
| COH | 202033970013 | Gas | Gov. Aggregation |
| COH | 203704690018 | Gas | Gov. Aggregation |
| COH | 201529900017 | Gas | Gov. Aggregation |
| COH | 201685190017 | Gas | Gov. Aggregation |
| COH | 205198120010 | Gas | Gov. Aggregation |
| COH | 202834120013 | Gas | Gov. Aggregation |
| COH | 203094510010 | Gas | Gov. Aggregation |
| COH | 204820040017 | Gas | Gov. Aggregation |
| COH | 204404700010 | Gas | Gov. Aggregation |
| COH | 159448370050 | Gas | Gov. Aggregation |
| COH | 203554870019 | Gas | Gov. Aggregation |
| COH | 173832770017 | Gas | Gov. Aggregation |
| COH | 203820940019 | Gas | Gov. Aggregation |
| COH | 205059730016 | Gas | Gov. Aggregation |
| COH | 201594910018 | Gas | Gov. Aggregation |
| COH | 111263380029 | Gas | Gov. Aggregation |
| COH | 162018430035 | Gas | Gov. Aggregation |
| COH | 160490890031 | Gas | Gov. Aggregation |
| COH | 201890290011 | Gas | Gov. Aggregation |
| COH | 112084710046 | Gas | Gov. Aggregation |
| COH | 204580550038 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 202165540014 | Gas | Gov. Aggregation |
| COH | 160094720045 | Gas | Gov. Aggregation |
| COH | 202312790019 | Gas | Gov. Aggregation |
| COH | 203422660012 | Gas | Gov. Aggregation |
| COH | 202484020017 | Gas | Gov. Aggregation |
| COH | 188614760023 | Gas | Gov. Aggregation |
| COH | 201733490011 | Gas | Gov. Aggregation |
| COH | 163098570242 | Gas | Gov. Aggregation |
| COH | 203597320014 | Gas | Gov. Aggregation |
| COH | 193943130021 | Gas | Gov. Aggregation |
| COH | 202081400011 | Gas | Gov. Aggregation |
| COH | 197378020038 | Gas | Gov. Aggregation |
| COH | 151669880035 | Gas | Gov. Aggregation |
| COH | 188107730024 | Gas | Gov. Aggregation |
| COH | 167770270049 | Gas | Gov. Aggregation |
| COH | 151991600138 | Gas | Gov. Aggregation |
| COH | 201641150017 | Gas | Gov. Aggregation |
| COH | 203352130012 | Gas | Gov. Aggregation |
| COH | 193334860065 | Gas | Gov. Aggregation |
| COH | 197420210028 | Gas | Gov. Aggregation |
| COH | 202315030012 | Gas | Gov. Aggregation |
| COH | 151365780012 | Gas | Gov. Aggregation |
| COH | 193483630031 | Gas | Gov. Aggregation |
| COH | 202843530018 | Gas | Gov. Aggregation |
| COH | 202557170011 | Gas | Gov. Aggregation |
| COH | 153217020012 | Gas | Gov. Aggregation |
| COH | 171348460011 | Gas | Gov. Aggregation |
| COH | 202935180017 | Gas | Gov. Aggregation |
| COH | 203212020011 | Gas | Gov. Aggregation |
| COH | 201398490013 | Gas | Gov. Aggregation |
| COH | 194748120026 | Gas | Gov. Aggregation |
| COH | 202834670018 | Gas | Gov. Aggregation |
| COH | 202337690018 | Gas | Gov. Aggregation |
| COH | 149922140018 | Gas | Gov. Aggregation |
| COH | 202210500015 | Gas | Gov. Aggregation |
| COH | 164278260020 | Gas | Gov. Aggregation |
| COH | 145499160017 | Gas | Gov. Aggregation |
| COH | 186056760029 | Gas | Gov. Aggregation |
| COH | 202590770015 | Gas | Gov. Aggregation |
| COH | 124447660016 | Gas | Gov. Aggregation |
| COH | 156367500039 | Gas | Gov. Aggregation |
| COH | 200425040019 | Gas | Gov. Aggregation |
| COH | 200111660014 | Gas | Gov. Aggregation |
| COH | 201092220017 | Gas | Gov. Aggregation |
| COH | 202826910014 | Gas | Gov. Aggregation |
| COH | 203522450014 | Gas | Gov. Aggregation |
| COH | 188277510030 | Gas | Gov. Aggregation |
| COH | 200916480016 | Gas | Gov. Aggregation |
| COH | 202237430014 | Gas | Gov. Aggregation |
| COH | 202107990012 | Gas | Gov. Aggregation |
| COH | 201645900011 | Gas | Gov. Aggregation |
| COH | 201184250016 | Gas | Gov. Aggregation |
| COH | 189870220087 | Gas | Gov. Aggregation |
| COH | 201518760010 | Gas | Gov. Aggregation |
| COH | 201037780016 | Gas | Gov. Aggregation |
| COH | 202409430019 | Gas | Gov. Aggregation |
| COH | 195893480023 | Gas | Gov. Aggregation |
| COH | 162075350023 | Gas | Gov. Aggregation |
| COH | 202210800012 | Gas | Gov. Aggregation |
| COH | 191174940015 | Gas | Gov. Aggregation |
| COH | 203597090013 | Gas | Gov. Aggregation |
| COH | 200327080019 | Gas | Gov. Aggregation |
| COH | 201243180015 | Gas | Gov. Aggregation |
| COH | 201298820015 | Gas | Gov. Aggregation |
| COH | 203325930011 | Gas | Gov. Aggregation |
| COH | 188966650021 | Gas | Gov. Aggregation |
| COH | 185051730053 | Gas | Gov. Aggregation |
| COH | 202981680015 | Gas | Gov. Aggregation |
| COH | 201018280011 | Gas | Gov. Aggregation |
| COH | 174147870027 | Gas | Gov. Aggregation |
| COH | 154150130038 | Gas | Gov. Aggregation |
| COH | 202775390013 | Gas | Gov. Aggregation |
| COH | 200963610019 | Gas | Gov. Aggregation |
| COH | 203088200018 | Gas | Gov. Aggregation |
| COH | 132168830021 | Gas | Gov. Aggregation |
| COH | 200410640014 | Gas | Gov. Aggregation |
| COH | 202775300011 | Gas | Gov. Aggregation |
| COH | 203406470016 | Gas | Gov. Aggregation |
| COH | 199806020028 | Gas | Gov. Aggregation |
| COH | 203641370019 | Gas | Gov. Aggregation |
| COH | 201534360010 | Gas | Gov. Aggregation |
| COH | 196842790024 | Gas | Gov. Aggregation |
| COH | 168847160039 | Gas | Gov. Aggregation |
| COH | 200737290016 | Gas | Gov. Aggregation |
| COH | 202381250017 | Gas | Gov. Aggregation |
| COH | 160159170105 | Gas | Gov. Aggregation |
| COH | 203225140019 | Gas | Gov. Aggregation |
| COH | 153934410065 | Gas | Gov. Aggregation |
| COH | 203752710012 | Gas | Gov. Aggregation |
| COH | 162151630031 | Gas | Gov. Aggregation |
| COH | 201103870025 | Gas | Gov. Aggregation |
| COH | 204391470018 | Gas | Gov. Aggregation |
| COH | 204800020013 | Gas | Gov. Aggregation |
| COH | 203634160018 | Gas | Gov. Aggregation |
| COH | 203169570019 | Gas | Gov. Aggregation |
| COH | 201288280010 | Gas | Gov. Aggregation |
| COH | 201091620015 | Gas | Gov. Aggregation |
| COH | 204583850011 | Gas | Gov. Aggregation |
| COH | 203840200012 | Gas | Gov. Aggregation |
| COH | 203425440012 | Gas | Gov. Aggregation |
| COH | 166120480025 | Gas | Gov. Aggregation |
| COH | 204064350016 | Gas | Gov. Aggregation |
| COH | 203490170012 | Gas | Gov. Aggregation |
| COH | 205008830012 | Gas | Gov. Aggregation |
| COH | 204969220015 | Gas | Gov. Aggregation |
| COH | 171372310020 | Gas | Gov. Aggregation |
| COH | 186344400041 | Gas | Gov. Aggregation |
| COH | 185847850024 | Gas | Gov. Aggregation |
| COH | 186170560010 | Gas | Gov. Aggregation |
| COH | 203460370022 | Gas | Gov. Aggregation |
| COH | 203385670010 | Gas | Gov. Aggregation |
| COH | 203921760013 | Gas | Gov. Aggregation |
| COH | 186324710020 | Gas | Gov. Aggregation |
| COH | 162782130011 | Gas | Gov. Aggregation |
| COH | 110218100078 | Gas | Gov. Aggregation |
| COH | 165528510016 | Gas | Gov. Aggregation |
| COH | 187016250010 | Gas | Gov. Aggregation |
| COH | 171508380018 | Gas | Gov. Aggregation |
| COH | 170596380014 | Gas | Gov. Aggregation |
| COH | 199355180022 | Gas | Gov. Aggregation |
| COH | 195458100053 | Gas | Gov. Aggregation |
| COH | 186202400032 | Gas | Gov. Aggregation |
| COH | 189216820069 | Gas | Gov. Aggregation |
| COH | 188672200028 | Gas | Gov. Aggregation |
| COH | 197344030037 | Gas | Gov. Aggregation |
| COH | 196894040022 | Gas | Gov. Aggregation |
| COH | 196894040040 | Gas | Gov. Aggregation |
| COH | 198758790021 | Gas | Gov. Aggregation |
| COH | 203686360017 | Gas | Gov. Aggregation |
| COH | 203703080018 | Gas | Gov. Aggregation |
| COH | 204139200018 | Gas | Gov. Aggregation |
| COH | 202737950015 | Gas | Gov. Aggregation |
| COH | 204749040019 | Gas | Gov. Aggregation |
| COH | 200892060034 | Gas | Gov. Aggregation |
| COH | 186335350050 | Gas | Gov. Aggregation |
| COH | 195045690035 | Gas | Gov. Aggregation |
| COH | 111264790021 | Gas | Gov. Aggregation |
| COH | 201551930010 | Gas | Gov. Aggregation |
| COH | 201713820013 | Gas | Gov. Aggregation |
| COH | 201375020019 | Gas | Gov. Aggregation |
| COH | 200306640024 | Gas | Gov. Aggregation |
| COH | 204269220019 | Gas | Gov. Aggregation |
| COH | 204206940010 | Gas | Gov. Aggregation |
| COH | 202385510014 | Gas | Gov. Aggregation |
| COH | 202158250010 | Gas | Gov. Aggregation |
| COH | 202186180016 | Gas | Gov. Aggregation |
| COH | 204958580013 | Gas | Gov. Aggregation |
| COH | 193941250020 | Gas | Gov. Aggregation |
| COH | 166862470043 | Gas | Gov. Aggregation |
| COH | 161954280052 | Gas | Gov. Aggregation |
| COH | 201877460013 | Gas | Gov. Aggregation |
| COH | 202920120010 | Gas | Gov. Aggregation |
| COH | 203188510011 | Gas | Gov. Aggregation |
| COH | 203124320042 | Gas | Gov. Aggregation |
| COH | 204075320019 | Gas | Gov. Aggregation |
| COH | 203943440014 | Gas | Gov. Aggregation |
| COH | 203965460014 | Gas | Gov. Aggregation |
| COH | 203687100019 | Gas | Gov. Aggregation |
| COH | 201740370011 | Gas | Gov. Aggregation |
| COH | 201740380019 | Gas | Gov. Aggregation |
| COH | 201960640018 | Gas | Gov. Aggregation |
| COH | 201664280012 | Gas | Gov. Aggregation |
| COH | 149627270213 | Gas | Gov. Aggregation |
| COH | 150453920070 | Gas | Gov. Aggregation |
| COH | 150093100021 | Gas | Gov. Aggregation |
| DEO | 7180004132063 | Gas | Gov. Aggregation |
| DEO | 9180003879630 | Gas | Gov. Aggregation |
| DEO | 8180008939178 | Gas | Gov. Aggregation |
| DEO | 2180007916087 | Gas | Gov. Aggregation |
| DEO | 2180009039250 | Gas | Gov. Aggregation |
| DEO | 3180007274210 | Gas | Gov. Aggregation |
| DEO | 4500066103821 | Gas | Gov. Aggregation |
| DEO | 2180000572114 | Gas | Gov. Aggregation |
| DEO | 3180001969326 | Gas | Gov. Aggregation |
| DEO | 8500052860948 | Gas | Gov. Aggregation |
| DEO | 5180003925305 | Gas | Gov. Aggregation |
| DEO | 7442100117021 | Gas | Gov. Aggregation |
| DEO | 4500022728387 | Gas | Gov. Aggregation |
| DEO | 6500065408274 | Gas | Gov. Aggregation |
| DEO | 0180004730441 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 130575580014 | Gas | Gov. Aggregation |
| COH | 201560530019 | Gas | Gov. Aggregation |
| COH | 137949370054 | Gas | Gov. Aggregation |
| COH | 138910420197 | Gas | Gov. Aggregation |
| COH | 202913220014 | Gas | Gov. Aggregation |
| COH | 124484150024 | Gas | Gov. Aggregation |
| COH | 164698610026 | Gas | Gov. Aggregation |
| COH | 200604830013 | Gas | Gov. Aggregation |
| COH | 157367140043 | Gas | Gov. Aggregation |
| COH | 137111380039 | Gas | Gov. Aggregation |
| COH | 203022280010 | Gas | Gov. Aggregation |
| COH | 200853410014 | Gas | Gov. Aggregation |
| COH | 198546380026 | Gas | Gov. Aggregation |
| COH | 124448550142 | Gas | Gov. Aggregation |
| COH | 203738540018 | Gas | Gov. Aggregation |
| COH | 157641150021 | Gas | Gov. Aggregation |
| COH | 202935210010 | Gas | Gov. Aggregation |
| COH | 166974000026 | Gas | Gov. Aggregation |
| COH | 124456270019 | Gas | Gov. Aggregation |
| COH | 202699810016 | Gas | Gov. Aggregation |
| COH | 164775070044 | Gas | Gov. Aggregation |
| COH | 199902940012 | Gas | Gov. Aggregation |
| COH | 185511970039 | Gas | Gov. Aggregation |
| COH | 202798680014 | Gas | Gov. Aggregation |
| COH | 191223270020 | Gas | Gov. Aggregation |
| COH | 200520870013 | Gas | Gov. Aggregation |
| COH | 201349740013 | Gas | Gov. Aggregation |
| COH | 168854610048 | Gas | Gov. Aggregation |
| COH | 197029230024 | Gas | Gov. Aggregation |
| COH | 202021410015 | Gas | Gov. Aggregation |
| COH | 202732040016 | Gas | Gov. Aggregation |
| COH | 203509610018 | Gas | Gov. Aggregation |
| COH | 200091560019 | Gas | Gov. Aggregation |
| COH | 202369950016 | Gas | Gov. Aggregation |
| COH | 202107940012 | Gas | Gov. Aggregation |
| COH | 203736340014 | Gas | Gov. Aggregation |
| COH | 201269880014 | Gas | Gov. Aggregation |
| COH | 200764740014 | Gas | Gov. Aggregation |
| COH | 200576610038 | Gas | Gov. Aggregation |
| COH | 195009250024 | Gas | Gov. Aggregation |
| COH | 195667920029 | Gas | Gov. Aggregation |
| COH | 199917010025 | Gas | Gov. Aggregation |
| COH | 203206260014 | Gas | Gov. Aggregation |
| COH | 203370230013 | Gas | Gov. Aggregation |
| COH | 161386170023 | Gas | Gov. Aggregation |
| COH | 124434040022 | Gas | Gov. Aggregation |
| COH | 138002860092 | Gas | Gov. Aggregation |
| COH | 201105050014 | Gas | Gov. Aggregation |
| COH | 200758910020 | Gas | Gov. Aggregation |
| COH | 201248430012 | Gas | Gov. Aggregation |
| COH | 176842590020 | Gas | Gov. Aggregation |
| COH | 202210710011 | Gas | Gov. Aggregation |
| COH | 124408190026 | Gas | Gov. Aggregation |
| COH | 141494080036 | Gas | Gov. Aggregation |
| COH | 154641700028 | Gas | Gov. Aggregation |
| COH | 201210980034 | Gas | Gov. Aggregation |
| COH | 201653420033 | Gas | Gov. Aggregation |
| COH | 202921270017 | Gas | Gov. Aggregation |
| COH | 187909730034 | Gas | Gov. Aggregation |
| COH | 153512010048 | Gas | Gov. Aggregation |
| COH | 200424930014 | Gas | Gov. Aggregation |
| COH | 196217270028 | Gas | Gov. Aggregation |
| COH | 202841280015 | Gas | Gov. Aggregation |
| COH | 133581860126 | Gas | Gov. Aggregation |
| COH | 124345710039 | Gas | Gov. Aggregation |
| COH | 123107960032 | Gas | Gov. Aggregation |
| COH | 200814520022 | Gas | Gov. Aggregation |
| COH | 202306330018 | Gas | Gov. Aggregation |
| COH | 201656610019 | Gas | Gov. Aggregation |
| COH | 202121320012 | Gas | Gov. Aggregation |
| COH | 202057220010 | Gas | Gov. Aggregation |
| COH | 147741570023 | Gas | Gov. Aggregation |
| COH | 124528460025 | Gas | Gov. Aggregation |
| COH | 125803580034 | Gas | Gov. Aggregation |
| COH | 130344900033 | Gas | Gov. Aggregation |
| COH | 158959760047 | Gas | Gov. Aggregation |
| COH | 201024760017 | Gas | Gov. Aggregation |
| COH | 201589190011 | Gas | Gov. Aggregation |
| COH | 203478270017 | Gas | Gov. Aggregation |
| COH | 203406440012 | Gas | Gov. Aggregation |
| COH | 203315970014 | Gas | Gov. Aggregation |
| COH | 155184070011 | Gas | Gov. Aggregation |
| COH | 139639010134 | Gas | Gov. Aggregation |
| COH | 202387020013 | Gas | Gov. Aggregation |
| COH | 200228330016 | Gas | Gov. Aggregation |
| COH | 202457360013 | Gas | Gov. Aggregation |
| COH | 201246760026 | Gas | Gov. Aggregation |
| COH | 202462600011 | Gas | Gov. Aggregation |
| COH | 203549030016 | Gas | Gov. Aggregation |
| COH | 144997710025 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 8180008263580 | Gas | Gov. Aggregation |
| DEO | 1180002482002 | Gas | Gov. Aggregation |
| DEO | 9180005456879 | Gas | Gov. Aggregation |
| DEO | 9500050993174 | Gas | Gov. Aggregation |
| DEO | 9500061283319 | Gas | Gov. Aggregation |
| DEO | 8500066490601 | Gas | Gov. Aggregation |
| DEO | 1440106896600 | Gas | Gov. Aggregation |
| DEO | 7180006483858 | Gas | Gov. Aggregation |
| DEO | 3180009114483 | Gas | Gov. Aggregation |
| DEO | 4180002523918 | Gas | Gov. Aggregation |
| DEO | 1180001684903 | Gas | Gov. Aggregation |
| DEO | 1180005302550 | Gas | Gov. Aggregation |
| DEO | 1180007411180 | Gas | Gov. Aggregation |
| DEO | 6500064150288 | Gas | Gov. Aggregation |
| DEO | 0500054186329 | Gas | Gov. Aggregation |
| DEO | 3180002018797 | Gas | Gov. Aggregation |
| DEO | 7500060193138 | Gas | Gov. Aggregation |
| DEO | 9180004219423 | Gas | Gov. Aggregation |
| DEO | 9500065458564 | Gas | Gov. Aggregation |
| DEO | 1180007270966 | Gas | Gov. Aggregation |
| DEO | 3180008079468 | Gas | Gov. Aggregation |
| DEO | 4180006132034 | Gas | Gov. Aggregation |
| DEO | 0180001403752 | Gas | Gov. Aggregation |
| DEO | 0180009035507 | Gas | Gov. Aggregation |
| DEO | 8500035811868 | Gas | Gov. Aggregation |
| DEO | 9180006902012 | Gas | Gov. Aggregation |
| DEO | 5180007413115 | Gas | Gov. Aggregation |
| DEO | 6180002668665 | Gas | Gov. Aggregation |
| DEO | 6180006645974 | Gas | Gov. Aggregation |
| DEO | 6180001719811 | Gas | Gov. Aggregation |
| COH | 171346480011 | Gas | Gov. Aggregation |
| COH | 187635010018 | Gas | Gov. Aggregation |
| COH | 188354790010 | Gas | Gov. Aggregation |
| COH | 188360620012 | Gas | Gov. Aggregation |
| COH | 189140460011 | Gas | Gov. Aggregation |
| DEO | 9180007721103 | Gas | Gov. Aggregation |
| DEO | 9180005233383 | Gas | Gov. Aggregation |
| DEO | 9180005069825 | Gas | Gov. Aggregation |
| DEO | 8500063745750 | Gas | Gov. Aggregation |
| DEO | 8500060543572 | Gas | Gov. Aggregation |
| DEO | 7180006786147 | Gas | Gov. Aggregation |
| DEO | 7180006249670 | Gas | Gov. Aggregation |
| DEO | 7180006321177 | Gas | Gov. Aggregation |
| DEO | 8180007562033 | Gas | Gov. Aggregation |
| DEO | 8180005313992 | Gas | Gov. Aggregation |
| DEO | 0180006695757 | Gas | Gov. Aggregation |
| DEO | 2500062555610 | Gas | Gov. Aggregation |
| DEO | 8500065075402 | Gas | Gov. Aggregation |
| DEO | 9180008439607 | Gas | Gov. Aggregation |
| DEO | 9500046771852 | Gas | Gov. Aggregation |
| DEO | 1180008084098 | Gas | Gov. Aggregation |
| DEO | 1180005297737 | Gas | Gov. Aggregation |
| DEO | 4180008781378 | Gas | Gov. Aggregation |
| DEO | 5180007714161 | Gas | Gov. Aggregation |
| DEO | 3180007435916 | Gas | Gov. Aggregation |
| DEO | 4180005637505 | Gas | Gov. Aggregation |
| DEO | 4180003767423 | Gas | Gov. Aggregation |
| DEO | 8180005834991 | Gas | Gov. Aggregation |
| DEO | 8180004699460 | Gas | Gov. Aggregation |
| DEO | 8180008015040 | Gas | Gov. Aggregation |
| DEO | 6500060321073 | Gas | Gov. Aggregation |
| DEO | 8500034688764 | Gas | Gov. Aggregation |
| DEO | 8500063770380 | Gas | Gov. Aggregation |
| DEO | 8500062079117 | Gas | Gov. Aggregation |
| DEO | 8500053881252 | Gas | Gov. Aggregation |
| DEO | 9180006124041 | Gas | Gov. Aggregation |
| DEO | 8500066898892 | Gas | Gov. Aggregation |
| DEO | 9180001229838 | Gas | Gov. Aggregation |
| DEO | 9180002278211 | Gas | Gov. Aggregation |
| DEO | 9180002972102 | Gas | Gov. Aggregation |
| DEO | 1500063135042 | Gas | Gov. Aggregation |
| DEO | 1180008073885 | Gas | Gov. Aggregation |
| DEO | 6442104600828 | Gas | Gov. Aggregation |
| DEO | 8180007889193 | Gas | Gov. Aggregation |
| DEO | 4180005718714 | Gas | Gov. Aggregation |
| DEO | 3180007668281 | Gas | Gov. Aggregation |
| DEO | 3180007362591 | Gas | Gov. Aggregation |
| DEO | 3180008824456 | Gas | Gov. Aggregation |
| DEO | 0180003727103 | Gas | Gov. Aggregation |
| DEO | 0180000400920 | Gas | Gov. Aggregation |
| DEO | 1500064800235 | Gas | Gov. Aggregation |
| DEO | 1500060650438 | Gas | Gov. Aggregation |
| DEO | 1500054108652 | Gas | Gov. Aggregation |
| DEO | 9500062025050 | Gas | Gov. Aggregation |
| DEO | 4180003746525 | Gas | Gov. Aggregation |
| DEO | 4180001426323 | Gas | Gov. Aggregation |
| COH | 191059760017 | Gas | Gov. Aggregation |
| COH | 190910630019 | Gas | Gov. Aggregation |
| COH | 191114910017 | Gas | Gov. Aggregation |
| DEO | 7500066105870 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 147449940294 | Gas | Gov. Aggregation |
| COH | 200860500010 | Gas | Gov. Aggregation |
| COH | 202770950015 | Gas | Gov. Aggregation |
| COH | 202834660010 | Gas | Gov. Aggregation |
| COH | 141027760014 | Gas | Gov. Aggregation |
| COH | 166507120137 | Gas | Gov. Aggregation |
| COH | 192046730019 | Gas | Gov. Aggregation |
| COH | 170817610024 | Gas | Gov. Aggregation |
| COH | 142819520023 | Gas | Gov. Aggregation |
| COH | 143995450025 | Gas | Gov. Aggregation |
| COH | 186048820041 | Gas | Gov. Aggregation |
| COH | 171926860048 | Gas | Gov. Aggregation |
| COH | 124436720043 | Gas | Gov. Aggregation |
| COH | 202559830018 | Gas | Gov. Aggregation |
| COH | 203593960018 | Gas | Gov. Aggregation |
| COH | 203518440015 | Gas | Gov. Aggregation |
| COH | 202805890013 | Gas | Gov. Aggregation |
| COH | 202798670016 | Gas | Gov. Aggregation |
| COH | 201323570013 | Gas | Gov. Aggregation |
| COH | 201366600016 | Gas | Gov. Aggregation |
| COH | 200999020018 | Gas | Gov. Aggregation |
| COH | 199737850021 | Gas | Gov. Aggregation |
| COH | 203295020017 | Gas | Gov. Aggregation |
| COH | 203048630012 | Gas | Gov. Aggregation |
| COH | 201527720019 | Gas | Gov. Aggregation |
| COH | 127106340209 | Gas | Gov. Aggregation |
| COH | 146848310031 | Gas | Gov. Aggregation |
| COH | 190497620029 | Gas | Gov. Aggregation |
| COH | 175132760048 | Gas | Gov. Aggregation |
| COH | 202418870018 | Gas | Gov. Aggregation |
| COH | 200282170016 | Gas | Gov. Aggregation |
| COH | 191140050022 | Gas | Gov. Aggregation |
| COH | 201421210010 | Gas | Gov. Aggregation |
| COH | 148167430010 | Gas | Gov. Aggregation |
| COH | 134731600013 | Gas | Gov. Aggregation |
| COH | 195851870038 | Gas | Gov. Aggregation |
| COH | 200357130015 | Gas | Gov. Aggregation |
| COH | 202237260010 | Gas | Gov. Aggregation |
| COH | 159085890088 | Gas | Gov. Aggregation |
| COH | 137111380048 | Gas | Gov. Aggregation |
| COH | 200945840019 | Gas | Gov. Aggregation |
| COH | 200359350015 | Gas | Gov. Aggregation |
| COH | 202672300019 | Gas | Gov. Aggregation |
| COH | 203576730012 | Gas | Gov. Aggregation |
| COH | 195080060024 | Gas | Gov. Aggregation |
| COH | 186734410042 | Gas | Gov. Aggregation |
| COH | 166398670046 | Gas | Gov. Aggregation |
| COH | 155823710029 | Gas | Gov. Aggregation |
| COH | 157108510052 | Gas | Gov. Aggregation |
| COH | 174883440036 | Gas | Gov. Aggregation |
| COH | 198590580067 | Gas | Gov. Aggregation |
| COH | 201119180018 | Gas | Gov. Aggregation |
| COH | 200344250017 | Gas | Gov. Aggregation |
| COH | 203740990011 | Gas | Gov. Aggregation |
| COH | 174850460022 | Gas | Gov. Aggregation |
| COH | 144901980039 | Gas | Gov. Aggregation |
| COH | 203717970012 | Gas | Gov. Aggregation |
| COH | 200704140016 | Gas | Gov. Aggregation |
| COH | 201748270016 | Gas | Gov. Aggregation |
| COH | 202467490015 | Gas | Gov. Aggregation |
| COH | 201387140019 | Gas | Gov. Aggregation |
| COH | 202273130011 | Gas | Gov. Aggregation |
| COH | 202277780017 | Gas | Gov. Aggregation |
| COH | 172924980028 | Gas | Gov. Aggregation |
| COH | 202680530034 | Gas | Gov. Aggregation |
| COH | 200289880013 | Gas | Gov. Aggregation |
| COH | 169400070015 | Gas | Gov. Aggregation |
| COH | 188484720037 | Gas | Gov. Aggregation |
| COH | 203304900011 | Gas | Gov. Aggregation |
| COH | 203252960010 | Gas | Gov. Aggregation |
| COH | 153927180023 | Gas | Gov. Aggregation |
| COH | 139558530100 | Gas | Gov. Aggregation |
| COH | 162551570090 | Gas | Gov. Aggregation |
| COH | 188216690040 | Gas | Gov. Aggregation |
| COH | 169498160119 | Gas | Gov. Aggregation |
| COH | 201853490017 | Gas | Gov. Aggregation |
| COH | 201423680018 | Gas | Gov. Aggregation |
| COH | 201067180019 | Gas | Gov. Aggregation |
| COH | 200971620010 | Gas | Gov. Aggregation |
| COH | 201207370011 | Gas | Gov. Aggregation |
| COH | 200775330017 | Gas | Gov. Aggregation |
| COH | 191899400030 | Gas | Gov. Aggregation |
| COH | 195315070041 | Gas | Gov. Aggregation |
| COH | 203269930011 | Gas | Gov. Aggregation |
| COH | 201724290012 | Gas | Gov. Aggregation |
| COH | 202031380011 | Gas | Gov. Aggregation |
| COH | 202571590013 | Gas | Gov. Aggregation |
| COH | 144947160026 | Gas | Gov. Aggregation |
| COH | 129458700064 | Gas | Gov. Aggregation |
| COH | 142016170038 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 6500066313487 | Gas | Gov. Aggregation |
| DEO | 7180001358161 | Gas | Gov. Aggregation |
| DEO | 5180005840853 | Gas | Gov. Aggregation |
| DEO | 4500067137212 | Gas | Gov. Aggregation |
| DEO | 5180007133856 | Gas | Gov. Aggregation |
| DEO | 5442106987103 | Gas | Gov. Aggregation |
| DEO | 5500055118721 | Gas | Gov. Aggregation |
| DEO | 5180007094552 | Gas | Gov. Aggregation |
| DEO | 5500064755830 | Gas | Gov. Aggregation |
| DEO | 5500066608978 | Gas | Gov. Aggregation |
| DEO | 5500067660592 | Gas | Gov. Aggregation |
| DEO | 6180001588781 | Gas | Gov. Aggregation |
| DEO | 6180002349368 | Gas | Gov. Aggregation |
| DEO | 7180008968919 | Gas | Gov. Aggregation |
| DEO | 5500007735027 | Gas | Gov. Aggregation |
| DEO | 5500047229496 | Gas | Gov. Aggregation |
| DEO | 5180007525601 | Gas | Gov. Aggregation |
| DEO | 4440108397138 | Gas | Gov. Aggregation |
| DEO | 9500048797601 | Gas | Gov. Aggregation |
| DEO | 9500067004830 | Gas | Gov. Aggregation |
| DEO | 9180000497877 | Gas | Gov. Aggregation |
| DEO | 9180007504034 | Gas | Gov. Aggregation |
| DEO | 2180008051881 | Gas | Gov. Aggregation |
| DEO | 3180002962138 | Gas | Gov. Aggregation |
| DEO | 5180005501448 | Gas | Gov. Aggregation |
| DEO | 5180003533780 | Gas | Gov. Aggregation |
| DEO | 4500024770277 | Gas | Gov. Aggregation |
| DEO | 6500060502209 | Gas | Gov. Aggregation |
| DEO | 6500054545659 | Gas | Gov. Aggregation |
| DEO | 6500055079605 | Gas | Gov. Aggregation |
| DEO | 6180008764378 | Gas | Gov. Aggregation |
| DEO | 5500064103444 | Gas | Gov. Aggregation |
| DEO | 5180008778935 | Gas | Gov. Aggregation |
| DEO | 5440101000875 | Gas | Gov. Aggregation |
| DEO | 9500067492027 | Gas | Gov. Aggregation |
| DEO | 8440102512715 | Gas | Gov. Aggregation |
| DEO | 6500066827511 | Gas | Gov. Aggregation |
| DEO | 6500066855792 | Gas | Gov. Aggregation |
| DEO | 3180003516308 | Gas | Gov. Aggregation |
| DEO | 3180007088148 | Gas | Gov. Aggregation |
| DEO | 3180007205086 | Gas | Gov. Aggregation |
| DEO | 2180008358875 | Gas | Gov. Aggregation |
| DEO | 2180008881633 | Gas | Gov. Aggregation |
| DEO | 7180008175021 | Gas | Gov. Aggregation |
| DEO | 7180005299454 | Gas | Gov. Aggregation |
| DEO | 6180008804252 | Gas | Gov. Aggregation |
| DEO | 5180009028151 | Gas | Gov. Aggregation |
| DEO | 5500055192422 | Gas | Gov. Aggregation |
| DEO | 5500027632418 | Gas | Gov. Aggregation |
| DEO | 5500063652428 | Gas | Gov. Aggregation |
| DEO | 5500064325212 | Gas | Gov. Aggregation |
| DEO | 5180005266894 | Gas | Gov. Aggregation |
| DEO | 5180004659175 | Gas | Gov. Aggregation |
| DEO | 5180006789162 | Gas | Gov. Aggregation |
| DEO | 5180003061001 | Gas | Gov. Aggregation |
| DEO | 5180003928890 | Gas | Gov. Aggregation |
| DEO | 4180008842728 | Gas | Gov. Aggregation |
| DEO | 5180008519897 | Gas | Gov. Aggregation |
| DEO | 5180008768625 | Gas | Gov. Aggregation |
| DEO | 5180008460966 | Gas | Gov. Aggregation |
| DEO | 6500065472829 | Gas | Gov. Aggregation |
| DEO | 7180000650224 | Gas | Gov. Aggregation |
| DEO | 4500055311735 | Gas | Gov. Aggregation |
| DEO | 4180008405512 | Gas | Gov. Aggregation |
| DEO | 8180006812384 | Gas | Gov. Aggregation |
| DEO | 6500047464536 | Gas | Gov. Aggregation |
| DEO | 3180005288385 | Gas | Gov. Aggregation |
| DEO | 3180002581713 | Gas | Gov. Aggregation |
| DEO | 3180002037051 | Gas | Gov. Aggregation |
| DEO | 3180004778282 | Gas | Gov. Aggregation |
| DEO | 3180003676313 | Gas | Gov. Aggregation |
| DEO | 3180000883235 | Gas | Gov. Aggregation |
| DEO | 0180007161617 | Gas | Gov. Aggregation |
| DEO | 1180007726740 | Gas | Gov. Aggregation |
| DEO | 1500064787127 | Gas | Gov. Aggregation |
| DEO | 7500063471536 | Gas | Gov. Aggregation |
| DEO | 6500065698229 | Gas | Gov. Aggregation |
| DEO | 6500066056158 | Gas | Gov. Aggregation |
| DEO | 7180000499035 | Gas | Gov. Aggregation |
| DEO | 4500054127326 | Gas | Gov. Aggregation |
| DEO | 4500055033034 | Gas | Gov. Aggregation |
| DEO | 6500053429654 | Gas | Gov. Aggregation |
| DEO | 6500060517794 | Gas | Gov. Aggregation |
| DEO | 6500063543620 | Gas | Gov. Aggregation |
| DEO | 7180004648291 | Gas | Gov. Aggregation |
| DEO | 0180007210565 | Gas | Gov. Aggregation |
| DEO | 2180007111705 | Gas | Gov. Aggregation |
| DEO | 3500066671135 | Gas | Gov. Aggregation |
| DEO | 3500066436790 | Gas | Gov. Aggregation |
| DEO | 7500055573219 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 201580140019 | Gas | Gov. Aggregation |
| COH | 185699960026 | Gas | Gov. Aggregation |
| COH | 202034920011 | Gas | Gov. Aggregation |
| COH | 202026730018 | Gas | Gov. Aggregation |
| COH | 148581950120 | Gas | Gov. Aggregation |
| COH | 200326970014 | Gas | Gov. Aggregation |
| COH | 200373600012 | Gas | Gov. Aggregation |
| COH | 200754420012 | Gas | Gov. Aggregation |
| COH | 175858340048 | Gas | Gov. Aggregation |
| COH | 187766550027 | Gas | Gov. Aggregation |
| COH | 202367700012 | Gas | Gov. Aggregation |
| COH | 155468060020 | Gas | Gov. Aggregation |
| COH | 203088090012 | Gas | Gov. Aggregation |
| COH | 201589110017 | Gas | Gov. Aggregation |
| COH | 193316960026 | Gas | Gov. Aggregation |
| COH | 202245180010 | Gas | Gov. Aggregation |
| COH | 165118650276 | Gas | Gov. Aggregation |
| COH | 135750260014 | Gas | Gov. Aggregation |
| COH | 124531980010 | Gas | Gov. Aggregation |
| COH | 202526120016 | Gas | Gov. Aggregation |
| COH | 125257590040 | Gas | Gov. Aggregation |
| COH | 166019330021 | Gas | Gov. Aggregation |
| COH | 203118970012 | Gas | Gov. Aggregation |
| COH | 202732680012 | Gas | Gov. Aggregation |
| COH | 201260860016 | Gas | Gov. Aggregation |
| COH | 202585100016 | Gas | Gov. Aggregation |
| COH | 202502860011 | Gas | Gov. Aggregation |
| COH | 159860350032 | Gas | Gov. Aggregation |
| COH | 142236450042 | Gas | Gov. Aggregation |
| COH | 201414460013 | Gas | Gov. Aggregation |
| COH | 185321660028 | Gas | Gov. Aggregation |
| COH | 169003930025 | Gas | Gov. Aggregation |
| COH | 202506250011 | Gas | Gov. Aggregation |
| COH | 203080910015 | Gas | Gov. Aggregation |
| COH | 203162810012 | Gas | Gov. Aggregation |
| COH | 200357260018 | Gas | Gov. Aggregation |
| COH | 201950450019 | Gas | Gov. Aggregation |
| COH | 200697480012 | Gas | Gov. Aggregation |
| COH | 200668910012 | Gas | Gov. Aggregation |
| COH | 139038330033 | Gas | Gov. Aggregation |
| COH | 124465700019 | Gas | Gov. Aggregation |
| COH | 203444650018 | Gas | Gov. Aggregation |
| COH | 202094740013 | Gas | Gov. Aggregation |
| COH | 203484890014 | Gas | Gov. Aggregation |
| COH | 203447020014 | Gas | Gov. Aggregation |
| COH | 200077560019 | Gas | Gov. Aggregation |
| COH | 201631410013 | Gas | Gov. Aggregation |
| COH | 124683540039 | Gas | Gov. Aggregation |
| COH | 188330120056 | Gas | Gov. Aggregation |
| COH | 201517090013 | Gas | Gov. Aggregation |
| COH | 195789880039 | Gas | Gov. Aggregation |
| COH | 201500780013 | Gas | Gov. Aggregation |
| COH | 200345530016 | Gas | Gov. Aggregation |
| COH | 200916500011 | Gas | Gov. Aggregation |
| COH | 203561880012 | Gas | Gov. Aggregation |
| COH | 175176430027 | Gas | Gov. Aggregation |
| COH | 201504650012 | Gas | Gov. Aggregation |
| COH | 201486170013 | Gas | Gov. Aggregation |
| COH | 169989850051 | Gas | Gov. Aggregation |
| COH | 173722620020 | Gas | Gov. Aggregation |
| COH | 200147530016 | Gas | Gov. Aggregation |
| COH | 201597110010 | Gas | Gov. Aggregation |
| COH | 203431250019 | Gas | Gov. Aggregation |
| COH | 200628010015 | Gas | Gov. Aggregation |
| COH | 192629040027 | Gas | Gov. Aggregation |
| COH | 170186300028 | Gas | Gov. Aggregation |
| COH | 165403140036 | Gas | Gov. Aggregation |
| COH | 202409540016 | Gas | Gov. Aggregation |
| COH | 132118150038 | Gas | Gov. Aggregation |
| COH | 135634960068 | Gas | Gov. Aggregation |
| COH | 170287090047 | Gas | Gov. Aggregation |
| COH | 159866360029 | Gas | Gov. Aggregation |
| COH | 201806840021 | Gas | Gov. Aggregation |
| COH | 177763400035 | Gas | Gov. Aggregation |
| COH | 138539450019 | Gas | Gov. Aggregation |
| COH | 201323640027 | Gas | Gov. Aggregation |
| COH | 124309800027 | Gas | Gov. Aggregation |
| COH | 201486060016 | Gas | Gov. Aggregation |
| COH | 199873160019 | Gas | Gov. Aggregation |
| COH | 202928200017 | Gas | Gov. Aggregation |
| COH | 202571910015 | Gas | Gov. Aggregation |
| COH | 200638340015 | Gas | Gov. Aggregation |
| COH | 200520800017 | Gas | Gov. Aggregation |
| COH | 125304850035 | Gas | Gov. Aggregation |
| COH | 125116320026 | Gas | Gov. Aggregation |
| COH | 173902690024 | Gas | Gov. Aggregation |
| COH | 200363020015 | Gas | Gov. Aggregation |
| COH | 201260910015 | Gas | Gov. Aggregation |
| COH | 161813440038 | Gas | Gov. Aggregation |
| COH | 202894730019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 3180008003315 | Gas | Gov. Aggregation |
| DEO | 3500055018549 | Gas | Gov. Aggregation |
| DEO | 3440106619588 | Gas | Gov. Aggregation |
| DEO | 3180008182416 | Gas | Gov. Aggregation |
| DEO | 0442102571888 | Gas | Gov. Aggregation |
| DEO | 0500018650288 | Gas | Gov. Aggregation |
| DEO | 0500043614133 | Gas | Gov. Aggregation |
| DEO | 0500053543659 | Gas | Gov. Aggregation |
| DEO | 0500063366838 | Gas | Gov. Aggregation |
| DEO | 1180001987225 | Gas | Gov. Aggregation |
| DEO | 5180006819412 | Gas | Gov. Aggregation |
| DEO | 5180007491440 | Gas | Gov. Aggregation |
| DEO | 5180007863094 | Gas | Gov. Aggregation |
| DEO | 5180009054296 | Gas | Gov. Aggregation |
| DEO | 6180007380013 | Gas | Gov. Aggregation |
| DEO | 7180003764323 | Gas | Gov. Aggregation |
| DEO | 6500064321809 | Gas | Gov. Aggregation |
| DEO | 6500065435641 | Gas | Gov. Aggregation |
| COH | 192080320013 | Gas | Gov. Aggregation |
| COH | 150009810010 | Gas | Gov. Aggregation |
| COH | 190294100018 | Gas | Gov. Aggregation |
| COH | 190909470016 | Gas | Gov. Aggregation |
| COH | 190925550015 | Gas | Gov. Aggregation |
| COH | 110453970014 | Gas | Gov. Aggregation |
| COH | 164307560015 | Gas | Gov. Aggregation |
| COH | 110475160018 | Gas | Gov. Aggregation |
| COH | 110519330027 | Gas | Gov. Aggregation |
| COH | 111339260014 | Gas | Gov. Aggregation |
| COH | 111325790012 | Gas | Gov. Aggregation |
| COH | 111326350012 | Gas | Gov. Aggregation |
| COH | 111329290028 | Gas | Gov. Aggregation |
| COH | 111330780013 | Gas | Gov. Aggregation |
| COH | 111331010012 | Gas | Gov. Aggregation |
| COH | 111331430014 | Gas | Gov. Aggregation |
| COH | 111341870011 | Gas | Gov. Aggregation |
| COH | 191892740015 | Gas | Gov. Aggregation |
| COH | 191953430010 | Gas | Gov. Aggregation |
| COH | 131553520011 | Gas | Gov. Aggregation |
| COH | 128877550014 | Gas | Gov. Aggregation |
| COH | 111458100033 | Gas | Gov. Aggregation |
| COH | 166825270016 | Gas | Gov. Aggregation |
| COH | 171060760018 | Gas | Gov. Aggregation |
| COH | 156796100016 | Gas | Gov. Aggregation |
| COH | 172920610014 | Gas | Gov. Aggregation |
| COH | 158634470019 | Gas | Gov. Aggregation |
| COH | 175355620018 | Gas | Gov. Aggregation |
| COH | 175525600011 | Gas | Gov. Aggregation |
| COH | 139074970015 | Gas | Gov. Aggregation |
| COH | 186242360028 | Gas | Gov. Aggregation |
| COH | 192078790010 | Gas | Gov. Aggregation |
| COH | 191780950018 | Gas | Gov. Aggregation |
| COH | 154719020017 | Gas | Gov. Aggregation |
| COH | 155365890015 | Gas | Gov. Aggregation |
| COH | 156223610012 | Gas | Gov. Aggregation |
| COH | 156309610029 | Gas | Gov. Aggregation |
| COH | 156392810031 | Gas | Gov. Aggregation |
| COH | 156837400033 | Gas | Gov. Aggregation |
| COH | 156840850014 | Gas | Gov. Aggregation |
| COH | 155260700016 | Gas | Gov. Aggregation |
| COH | 155936920035 | Gas | Gov. Aggregation |
| COH | 156233310032 | Gas | Gov. Aggregation |
| COH | 158675090013 | Gas | Gov. Aggregation |
| COH | 158713100018 | Gas | Gov. Aggregation |
| COH | 157697230018 | Gas | Gov. Aggregation |
| DEO | 5500064407231 | Gas | Gov. Aggregation |
| DEO | 5500039292718 | Gas | Gov. Aggregation |
| DEO | 3180001702409 | Gas | Gov. Aggregation |
| DEO | 3180008023278 | Gas | Gov. Aggregation |
| DEO | 3500019964001 | Gas | Gov. Aggregation |
| DEO | 3500054154247 | Gas | Gov. Aggregation |
| DEO | 3180006993346 | Gas | Gov. Aggregation |
| DEO | 9500063801972 | Gas | Gov. Aggregation |
| DEO | 9180008690909 | Gas | Gov. Aggregation |
| DEO | 4500062524418 | Gas | Gov. Aggregation |
| DEO | 4180007482448 | Gas | Gov. Aggregation |
| DEO | 5500012027074 | Gas | Gov. Aggregation |
| DEO | 7500054003147 | Gas | Gov. Aggregation |
| DEO | 7500066209713 | Gas | Gov. Aggregation |
| DEO | 8180001828216 | Gas | Gov. Aggregation |
| DEO | 9180007882110 | Gas | Gov. Aggregation |
| DEO | 9180007975417 | Gas | Gov. Aggregation |
| DEO | 6180005187319 | Gas | Gov. Aggregation |
| COH | 121952850018 | Gas | Gov. Aggregation |
| COH | 121966570027 | Gas | Gov. Aggregation |
| COH | 121983740025 | Gas | Gov. Aggregation |
| COH | 199338510028 | Gas | Gov. Aggregation |
| COH | 200897600039 | Gas | Gov. Aggregation |
| COH | 201816420019 | Gas | Gov. Aggregation |
| COH | 201505620016 | Gas | Gov. Aggregation |
| COH | 159570240030 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 200093270016 | Gas | Gov. Aggregation |
| COH | 201510790010 | Gas | Gov. Aggregation |
| COH | 194240720044 | Gas | Gov. Aggregation |
| COH | 166242630034 | Gas | Gov. Aggregation |
| COH | 201076380018 | Gas | Gov. Aggregation |
| COH | 195256120028 | Gas | Gov. Aggregation |
| COH | 201452490017 | Gas | Gov. Aggregation |
| COH | 196338920025 | Gas | Gov. Aggregation |
| COH | 200959060014 | Gas | Gov. Aggregation |
| COH | 142402800054 | Gas | Gov. Aggregation |
| COH | 202337840016 | Gas | Gov. Aggregation |
| COH | 203503160015 | Gas | Gov. Aggregation |
| COH | 166698700061 | Gas | Gov. Aggregation |
| COH | 203643690018 | Gas | Gov. Aggregation |
| COH | 202067990018 | Gas | Gov. Aggregation |
| COH | 202387140018 | Gas | Gov. Aggregation |
| COH | 200614420018 | Gas | Gov. Aggregation |
| COH | 167548510049 | Gas | Gov. Aggregation |
| COH | 203482850016 | Gas | Gov. Aggregation |
| COH | 186935950034 | Gas | Gov. Aggregation |
| COH | 202370000012 | Gas | Gov. Aggregation |
| COH | 167449780034 | Gas | Gov. Aggregation |
| COH | 160733180025 | Gas | Gov. Aggregation |
| COH | 193386970027 | Gas | Gov. Aggregation |
| COH | 201737530014 | Gas | Gov. Aggregation |
| COH | 200068380016 | Gas | Gov. Aggregation |
| COH | 198117130027 | Gas | Gov. Aggregation |
| COH | 200647400013 | Gas | Gov. Aggregation |
| COH | 124348540020 | Gas | Gov. Aggregation |
| COH | 148259560027 | Gas | Gov. Aggregation |
| COH | 198890260022 | Gas | Gov. Aggregation |
| COH | 163846240020 | Gas | Gov. Aggregation |
| COH | 201472570018 | Gas | Gov. Aggregation |
| COH | 200669870019 | Gas | Gov. Aggregation |
| COH | 202921280015 | Gas | Gov. Aggregation |
| COH | 161271450036 | Gas | Gov. Aggregation |
| COH | 200738630012 | Gas | Gov. Aggregation |
| COH | 200237980011 | Gas | Gov. Aggregation |
| COH | 125679740017 | Gas | Gov. Aggregation |
| COH | 160322940026 | Gas | Gov. Aggregation |
| COH | 173956290016 | Gas | Gov. Aggregation |
| COH | 202727060013 | Gas | Gov. Aggregation |
| COH | 200327240015 | Gas | Gov. Aggregation |
| COH | 124368850034 | Gas | Gov. Aggregation |
| COH | 168294850037 | Gas | Gov. Aggregation |
| COH | 168470090033 | Gas | Gov. Aggregation |
| COH | 200580480019 | Gas | Gov. Aggregation |
| COH | 133691510046 | Gas | Gov. Aggregation |
| COH | 200331560019 | Gas | Gov. Aggregation |
| COH | 201437770010 | Gas | Gov. Aggregation |
| COH | 201703380017 | Gas | Gov. Aggregation |
| COH | 200529690013 | Gas | Gov. Aggregation |
| COH | 200471730017 | Gas | Gov. Aggregation |
| COH | 200754590017 | Gas | Gov. Aggregation |
| COH | 122270130050 | Gas | Gov. Aggregation |
| COH | 124403410029 | Gas | Gov. Aggregation |
| COH | 190096930023 | Gas | Gov. Aggregation |
| COH | 172101540033 | Gas | Gov. Aggregation |
| COH | 175942790027 | Gas | Gov. Aggregation |
| COH | 165128540027 | Gas | Gov. Aggregation |
| COH | 203326040016 | Gas | Gov. Aggregation |
| COH | 200970290012 | Gas | Gov. Aggregation |
| COH | 201618690013 | Gas | Gov. Aggregation |
| COH | 200134050014 | Gas | Gov. Aggregation |
| COH | 189820240024 | Gas | Gov. Aggregation |
| COH | 200373530017 | Gas | Gov. Aggregation |
| COH | 159495930026 | Gas | Gov. Aggregation |
| COH | 200709660017 | Gas | Gov. Aggregation |
| COH | 124449900048 | Gas | Gov. Aggregation |
| COH | 200481390018 | Gas | Gov. Aggregation |
| COH | 124517060086 | Gas | Gov. Aggregation |
| COH | 185772740026 | Gas | Gov. Aggregation |
| COH | 173394260023 | Gas | Gov. Aggregation |
| COH | 200593210018 | Gas | Gov. Aggregation |
| COH | 200340210013 | Gas | Gov. Aggregation |
| COH | 193387360032 | Gas | Gov. Aggregation |
| COH | 200125190014 | Gas | Gov. Aggregation |
| COH | 169324430020 | Gas | Gov. Aggregation |
| COH | 131564720043 | Gas | Gov. Aggregation |
| COH | 125371240023 | Gas | Gov. Aggregation |
| COH | 197997230023 | Gas | Gov. Aggregation |
| COH | 162319250017 | Gas | Gov. Aggregation |
| COH | 155234060025 | Gas | Gov. Aggregation |
| COH | 201146660019 | Gas | Gov. Aggregation |
| COH | 200125150012 | Gas | Gov. Aggregation |
| COH | 124398960054 | Gas | Gov. Aggregation |
| COH | 174802620047 | Gas | Gov. Aggregation |
| COH | 168897220031 | Gas | Gov. Aggregation |
| COH | 168526060021 | Gas | Gov. Aggregation |
| COH | 170651270028 | Gas | Gov. Aggregation |
| COH | 150849050109 | Gas | Gov. Aggregation |
| COH | 186049550073 | Gas | Gov. Aggregation |
| COH | 165654960024 | Gas | Gov. Aggregation |
| COH | 193549010031 | Gas | Gov. Aggregation |
| COH | 192632940049 | Gas | Gov. Aggregation |
| COH | 192646830089 | Gas | Gov. Aggregation |
| COH | 191548510058 | Gas | Gov. Aggregation |
| COH | 203072760014 | Gas | Gov. Aggregation |
| COH | 203450330012 | Gas | Gov. Aggregation |
| COH | 202278410012 | Gas | Gov. Aggregation |
| COH | 202288890011 | Gas | Gov. Aggregation |
| COH | 196104510035 | Gas | Gov. Aggregation |
| COH | 201384720031 | Gas | Gov. Aggregation |
| COH | 201861230014 | Gas | Gov. Aggregation |
| COH | 202062500038 | Gas | Gov. Aggregation |
| COH | 168590060062 | Gas | Gov. Aggregation |
| COH | 161199860043 | Gas | Gov. Aggregation |
| COH | 202180220037 | Gas | Gov. Aggregation |
| COH | 202396830014 | Gas | Gov. Aggregation |
| COH | 202504070013 | Gas | Gov. Aggregation |
| COH | 201096780012 | Gas | Gov. Aggregation |
| COH | 201191360037 | Gas | Gov. Aggregation |
| COH | 158146200010 | Gas | Gov. Aggregation |
| COH | 158225920020 | Gas | Gov. Aggregation |
| COH | 158572270013 | Gas | Gov. Aggregation |
| COH | 159550200012 | Gas | Gov. Aggregation |
| COH | 161135100028 | Gas | Gov. Aggregation |
| COH | 160864560019 | Gas | Gov. Aggregation |
| COH | 160986160024 | Gas | Gov. Aggregation |
| COH | 161018450014 | Gas | Gov. Aggregation |
| COH | 161044210037 | Gas | Gov. Aggregation |
| COH | 144917840025 | Gas | Gov. Aggregation |
| COH | 139989440115 | Gas | Gov. Aggregation |
| COH | 133425020033 | Gas | Gov. Aggregation |
| COH | 189130290036 | Gas | Gov. Aggregation |
| COH | 204978870010 | Gas | Gov. Aggregation |
| COH | 204794830027 | Gas | Gov. Aggregation |
| COH | 172255370061 | Gas | Gov. Aggregation |
| COH | 205305060014 | Gas | Gov. Aggregation |
| COH | 205270210017 | Gas | Gov. Aggregation |
| COH | 166826180059 | Gas | Gov. Aggregation |
| COH | 187210790051 | Gas | Gov. Aggregation |
| COH | 187473720068 | Gas | Gov. Aggregation |
| COH | 193704470026 | Gas | Gov. Aggregation |
| COH | 190148380082 | Gas | Gov. Aggregation |
| COH | 114929600027 | Gas | Gov. Aggregation |
| COH | 204397100013 | Gas | Gov. Aggregation |
| COH | 204580320018 | Gas | Gov. Aggregation |
| COH | 204838340017 | Gas | Gov. Aggregation |
| COH | 153859210021 | Gas | Gov. Aggregation |
| COH | 115021300041 | Gas | Gov. Aggregation |
| COH | 202932770037 | Gas | Gov. Aggregation |
| COH | 203669980022 | Gas | Gov. Aggregation |
| COH | 203705930015 | Gas | Gov. Aggregation |
| COH | 203676910012 | Gas | Gov. Aggregation |
| COH | 204982570014 | Gas | Gov. Aggregation |
| COH | 201148870012 | Gas | Gov. Aggregation |
| COH | 198365400025 | Gas | Gov. Aggregation |
| COH | 198620140019 | Gas | Gov. Aggregation |
| COH | 197896700028 | Gas | Gov. Aggregation |
| COH | 201719800131 | Gas | Gov. Aggregation |
| COH | 202059630029 | Gas | Gov. Aggregation |
| COH | 202046620019 | Gas | Gov. Aggregation |
| COH | 204324070013 | Gas | Gov. Aggregation |
| COH | 204451410012 | Gas | Gov. Aggregation |
| COH | 204891690021 | Gas | Gov. Aggregation |
| COH | 200725490037 | Gas | Gov. Aggregation |
| DEO | 9180013580952 | Gas | Gov. Aggregation |
| DEO | 0500046319926 | Gas | Gov. Aggregation |
| COH | 164662920017 | Gas | Gov. Aggregation |
| COH | 164517500012 | Gas | Gov. Aggregation |
| COH | 163812320015 | Gas | Gov. Aggregation |
| COH | 163853160013 | Gas | Gov. Aggregation |
| COH | 165345140012 | Gas | Gov. Aggregation |
| COH | 164758410020 | Gas | Gov. Aggregation |
| COH | 164800570017 | Gas | Gov. Aggregation |
| COH | 165499270038 | Gas | Gov. Aggregation |
| COH | 117223970078 | Gas | Gov. Aggregation |
| COH | 117783970027 | Gas | Gov. Aggregation |
| COH | 124341850029 | Gas | Gov. Aggregation |
| COH | 124343350020 | Gas | Gov. Aggregation |
| COH | 124344810030 | Gas | Gov. Aggregation |
| COH | 124310740036 | Gas | Gov. Aggregation |
| COH | 124311740016 | Gas | Gov. Aggregation |
| COH | 124309290016 | Gas | Gov. Aggregation |
| COH | 124309410010 | Gas | Gov. Aggregation |
| COH | 124310230015 | Gas | Gov. Aggregation |
| COH | 124395010031 | Gas | Gov. Aggregation |
| COH | 124405260018 | Gas | Gov. Aggregation |
| COH | 124408870023 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 200561720018 | Gas | Gov. Aggregation |
| COH | 201049680012 | Gas | Gov. Aggregation |
| COH | 198317260026 | Gas | Gov. Aggregation |
| COH | 195722120038 | Gas | Gov. Aggregation |
| COH | 202157870012 | Gas | Gov. Aggregation |
| COH | 201961810010 | Gas | Gov. Aggregation |
| COH | 202879950015 | Gas | Gov. Aggregation |
| COH | 150259210044 | Gas | Gov. Aggregation |
| COH | 144581860043 | Gas | Gov. Aggregation |
| COH | 139744930085 | Gas | Gov. Aggregation |
| COH | 144689340080 | Gas | Gov. Aggregation |
| COH | 170028750019 | Gas | Gov. Aggregation |
| COH | 125307960036 | Gas | Gov. Aggregation |
| COH | 171995650047 | Gas | Gov. Aggregation |
| COH | 200678960011 | Gas | Gov. Aggregation |
| COH | 200277690018 | Gas | Gov. Aggregation |
| COH | 200373580017 | Gas | Gov. Aggregation |
| COH | 177313530031 | Gas | Gov. Aggregation |
| COH | 148598670026 | Gas | Gov. Aggregation |
| COH | 154586810078 | Gas | Gov. Aggregation |
| COH | 146663350035 | Gas | Gov. Aggregation |
| COH | 189705510021 | Gas | Gov. Aggregation |
| COH | 201703370019 | Gas | Gov. Aggregation |
| COH | 201418220015 | Gas | Gov. Aggregation |
| COH | 203263060016 | Gas | Gov. Aggregation |
| COH | 201437690017 | Gas | Gov. Aggregation |
| COH | 146130950056 | Gas | Gov. Aggregation |
| COH | 203373520016 | Gas | Gov. Aggregation |
| COH | 203339420019 | Gas | Gov. Aggregation |
| COH | 201853620028 | Gas | Gov. Aggregation |
| COH | 201510750018 | Gas | Gov. Aggregation |
| COH | 200867590018 | Gas | Gov. Aggregation |
| COH | 192275130029 | Gas | Gov. Aggregation |
| COH | 192532130023 | Gas | Gov. Aggregation |
| COH | 141186030048 | Gas | Gov. Aggregation |
| COH | 200494130015 | Gas | Gov. Aggregation |
| COH | 200976140020 | Gas | Gov. Aggregation |
| COH | 203111460013 | Gas | Gov. Aggregation |
| COH | 201845360011 | Gas | Gov. Aggregation |
| COH | 202337830018 | Gas | Gov. Aggregation |
| COH | 187017360033 | Gas | Gov. Aggregation |
| COH | 162716270048 | Gas | Gov. Aggregation |
| COH | 202141430017 | Gas | Gov. Aggregation |
| COH | 160451730027 | Gas | Gov. Aggregation |
| COH | 201965120017 | Gas | Gov. Aggregation |
| COH | 201956870019 | Gas | Gov. Aggregation |
| COH | 202843590016 | Gas | Gov. Aggregation |
| COH | 168741960035 | Gas | Gov. Aggregation |
| COH | 188953880048 | Gas | Gov. Aggregation |
| COH | 202559890016 | Gas | Gov. Aggregation |
| COH | 201755020013 | Gas | Gov. Aggregation |
| COH | 196321850025 | Gas | Gov. Aggregation |
| COH | 172091920018 | Gas | Gov. Aggregation |
| COH | 190191680024 | Gas | Gov. Aggregation |
| COH | 185716680027 | Gas | Gov. Aggregation |
| COH | 137924630033 | Gas | Gov. Aggregation |
| COH | 202021940014 | Gas | Gov. Aggregation |
| COH | 200327230017 | Gas | Gov. Aggregation |
| COH | 196035640026 | Gas | Gov. Aggregation |
| COH | 200693360015 | Gas | Gov. Aggregation |
| COH | 203653610013 | Gas | Gov. Aggregation |
| COH | 202743340010 | Gas | Gov. Aggregation |
| COH | 202022800011 | Gas | Gov. Aggregation |
| COH | 172163140037 | Gas | Gov. Aggregation |
| COH | 150644250058 | Gas | Gov. Aggregation |
| COH | 200614410010 | Gas | Gov. Aggregation |
| COH | 203484860010 | Gas | Gov. Aggregation |
| COH | 176096780121 | Gas | Gov. Aggregation |
| COH | 201517070017 | Gas | Gov. Aggregation |
| COH | 125001310076 | Gas | Gov. Aggregation |
| COH | 124738810026 | Gas | Gov. Aggregation |
| COH | 195060180021 | Gas | Gov. Aggregation |
| COH | 201466050010 | Gas | Gov. Aggregation |
| COH | 154859430024 | Gas | Gov. Aggregation |
| COH | 124845150037 | Gas | Gov. Aggregation |
| COH | 201472610019 | Gas | Gov. Aggregation |
| COH | 201312930010 | Gas | Gov. Aggregation |
| COH | 199692180028 | Gas | Gov. Aggregation |
| COH | 200174350017 | Gas | Gov. Aggregation |
| COH | 202084540016 | Gas | Gov. Aggregation |
| COH | 201926780011 | Gas | Gov. Aggregation |
| COH | 202224560014 | Gas | Gov. Aggregation |
| COH | 201249820018 | Gas | Gov. Aggregation |
| COH | 200164760012 | Gas | Gov. Aggregation |
| COH | 200088760014 | Gas | Gov. Aggregation |
| COH | 197397200021 | Gas | Gov. Aggregation |
| COH | 192992370038 | Gas | Gov. Aggregation |
| COH | 198497640026 | Gas | Gov. Aggregation |
| COH | 201018370012 | Gas | Gov. Aggregation |
| COH | 201377570010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 124419870020 | Gas | Gov. Aggregation |
| COH | 124420080014 | Gas | Gov. Aggregation |
| COH | 124420930104 | Gas | Gov. Aggregation |
| COH | 124431140027 | Gas | Gov. Aggregation |
| COH | 124431170021 | Gas | Gov. Aggregation |
| COH | 124431570027 | Gas | Gov. Aggregation |
| COH | 124432210020 | Gas | Gov. Aggregation |
| COH | 124432790010 | Gas | Gov. Aggregation |
| COH | 124509080016 | Gas | Gov. Aggregation |
| COH | 124730800033 | Gas | Gov. Aggregation |
| COH | 124673020039 | Gas | Gov. Aggregation |
| COH | 125331820025 | Gas | Gov. Aggregation |
| COH | 125331050027 | Gas | Gov. Aggregation |
| COH | 125386540038 | Gas | Gov. Aggregation |
| COH | 125679770011 | Gas | Gov. Aggregation |
| COH | 126844080032 | Gas | Gov. Aggregation |
| COH | 125679760013 | Gas | Gov. Aggregation |
| COH | 129369160007 | Gas | Gov. Aggregation |
| COH | 131192440023 | Gas | Gov. Aggregation |
| COH | 134185500013 | Gas | Gov. Aggregation |
| COH | 137791310015 | Gas | Gov. Aggregation |
| COH | 138122220010 | Gas | Gov. Aggregation |
| COH | 137449660026 | Gas | Gov. Aggregation |
| COH | 138321970011 | Gas | Gov. Aggregation |
| COH | 140346350033 | Gas | Gov. Aggregation |
| COH | 140314090026 | Gas | Gov. Aggregation |
| COH | 142291160029 | Gas | Gov. Aggregation |
| COH | 142436510036 | Gas | Gov. Aggregation |
| COH | 142090600022 | Gas | Gov. Aggregation |
| COH | 142134250013 | Gas | Gov. Aggregation |
| COH | 142346610027 | Gas | Gov. Aggregation |
| COH | 142584640116 | Gas | Gov. Aggregation |
| COH | 141253800025 | Gas | Gov. Aggregation |
| COH | 144804430012 | Gas | Gov. Aggregation |
| COH | 145350770022 | Gas | Gov. Aggregation |
| COH | 143112320031 | Gas | Gov. Aggregation |
| COH | 148388790026 | Gas | Gov. Aggregation |
| COH | 148232730027 | Gas | Gov. Aggregation |
| COH | 148963720039 | Gas | Gov. Aggregation |
| COH | 148161220025 | Gas | Gov. Aggregation |
| COH | 148963720057 | Gas | Gov. Aggregation |
| COH | 149002820015 | Gas | Gov. Aggregation |
| COH | 166223580017 | Gas | Gov. Aggregation |
| COH | 165974920015 | Gas | Gov. Aggregation |
| COH | 166170320014 | Gas | Gov. Aggregation |
| COH | 166204250016 | Gas | Gov. Aggregation |
| COH | 168350770016 | Gas | Gov. Aggregation |
| COH | 168364400023 | Gas | Gov. Aggregation |
| COH | 167741520029 | Gas | Gov. Aggregation |
| COH | 168883450014 | Gas | Gov. Aggregation |
| COH | 168924870018 | Gas | Gov. Aggregation |
| COH | 169132130020 | Gas | Gov. Aggregation |
| COH | 169438250018 | Gas | Gov. Aggregation |
| COH | 169712880023 | Gas | Gov. Aggregation |
| COH | 169720270015 | Gas | Gov. Aggregation |
| COH | 169758540019 | Gas | Gov. Aggregation |
| COH | 168535440013 | Gas | Gov. Aggregation |
| COH | 169938220023 | Gas | Gov. Aggregation |
| COH | 176633320010 | Gas | Gov. Aggregation |
| COH | 149675060010 | Gas | Gov. Aggregation |
| COH | 151702570056 | Gas | Gov. Aggregation |
| COH | 171962280017 | Gas | Gov. Aggregation |
| COH | 151368490053 | Gas | Gov. Aggregation |
| COH | 152878550012 | Gas | Gov. Aggregation |
| COH | 172271990012 | Gas | Gov. Aggregation |
| COH | 172319920014 | Gas | Gov. Aggregation |
| COH | 172375080013 | Gas | Gov. Aggregation |
| COH | 172656290022 | Gas | Gov. Aggregation |
| COH | 152748710031 | Gas | Gov. Aggregation |
| COH | 124293720065 | Gas | Gov. Aggregation |
| COH | 208619820016 | Gas | Gov. Aggregation |
| COH | 156656290031 | Gas | Gov. Aggregation |
| COH | 191186520027 | Gas | Gov. Aggregation |
| COH | 134560070036 | Gas | Gov. Aggregation |
| COH | 171526600077 | Gas | Gov. Aggregation |
| COH | 155690140059 | Gas | Gov. Aggregation |
| COH | 188208110039 | Gas | Gov. Aggregation |
| COH | 209652010015 | Gas | Gov. Aggregation |
| COH | 185044180027 | Gas | Gov. Aggregation |
| COH | 209868790015 | Gas | Gov. Aggregation |
| COH | 207865890021 | Gas | Gov. Aggregation |
| COH | 137938820034 | Gas | Gov. Aggregation |
| COH | 155669000026 | Gas | Gov. Aggregation |
| COH | 198837330010 | Gas | Gov. Aggregation |
| COH | 206606620026 | Gas | Gov. Aggregation |
| COH | 176628590042 | Gas | Gov. Aggregation |
| COH | 193362410015 | Gas | Gov. Aggregation |
| COH | 188488190013 | Gas | Gov. Aggregation |
| COH | 199812790024 | Gas | Gov. Aggregation |
| COH | 146696050020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 201437780018 | Gas | Gov. Aggregation |
| COH | 201542700011 | Gas | Gov. Aggregation |
| COH | 200300040013 | Gas | Gov. Aggregation |
| COH | 200754640016 | Gas | Gov. Aggregation |
| COH | 202233781012 | Gas | Gov. Aggregation |
| COH | 201696070019 | Gas | Gov. Aggregation |
| COH | 124310450028 | Gas | Gov. Aggregation |
| COH | 187842720038 | Gas | Gov. Aggregation |
| COH | 137483300065 | Gas | Gov. Aggregation |
| COH | 200134070010 | Gas | Gov. Aggregation |
| COH | 200515550011 | Gas | Gov. Aggregation |
| COH | 201954230017 | Gas | Gov. Aggregation |
| COH | 202198880014 | Gas | Gov. Aggregation |
| COH | 170616860028 | Gas | Gov. Aggregation |
| COH | 201312940018 | Gas | Gov. Aggregation |
| COH | 164192699701 | Gas | Gov. Aggregation |
| COH | 202985380010 | Gas | Gov. Aggregation |
| COH | 203295060019 | Gas | Gov. Aggregation |
| COH | 203426990015 | Gas | Gov. Aggregation |
| COH | 202935220018 | Gas | Gov. Aggregation |
| COH | 201631610011 | Gas | Gov. Aggregation |
| COH | 200998150022 | Gas | Gov. Aggregation |
| COH | 195520330023 | Gas | Gov. Aggregation |
| COH | 201715360016 | Gas | Gov. Aggregation |
| COH | 202237470016 | Gas | Gov. Aggregation |
| COH | 188496030028 | Gas | Gov. Aggregation |
| COH | 198741940033 | Gas | Gov. Aggregation |
| COH | 176829430030 | Gas | Gov. Aggregation |
| COH | 187617330028 | Gas | Gov. Aggregation |
| COH | 142212220040 | Gas | Gov. Aggregation |
| COH | 200304140014 | Gas | Gov. Aggregation |
| COH | 189425220026 | Gas | Gov. Aggregation |
| COH | 166408270038 | Gas | Gov. Aggregation |
| COH | 167533770046 | Gas | Gov. Aggregation |
| COH | 157165530021 | Gas | Gov. Aggregation |
| COH | 202545910010 | Gas | Gov. Aggregation |
| COH | 202667060011 | Gas | Gov. Aggregation |
| COH | 201618580025 | Gas | Gov. Aggregation |
| COH | 194828610041 | Gas | Gov. Aggregation |
| COH | 202349230019 | Gas | Gov. Aggregation |
| COH | 160188120042 | Gas | Gov. Aggregation |
| COH | 200033540015 | Gas | Gov. Aggregation |
| COH | 202707020013 | Gas | Gov. Aggregation |
| COH | 174917700010 | Gas | Gov. Aggregation |
| COH | 166304070021 | Gas | Gov. Aggregation |
| COH | 162054020044 | Gas | Gov. Aggregation |
| COH | 168311000028 | Gas | Gov. Aggregation |
| COH | 202775420016 | Gas | Gov. Aggregation |
| COH | 202817870012 | Gas | Gov. Aggregation |
| COH | 202806000017 | Gas | Gov. Aggregation |
| COH | 202921290013 | Gas | Gov. Aggregation |
| COH | 202919870016 | Gas | Gov. Aggregation |
| COH | 202994340019 | Gas | Gov. Aggregation |
| COH | 202994350017 | Gas | Gov. Aggregation |
| COH | 203169040010 | Gas | Gov. Aggregation |
| COH | 203589780015 | Gas | Gov. Aggregation |
| COH | 203584050018 | Gas | Gov. Aggregation |
| COH | 203383190015 | Gas | Gov. Aggregation |
| COH | 203305210014 | Gas | Gov. Aggregation |
| COH | 203266300010 | Gas | Gov. Aggregation |
| COH | 201782010018 | Gas | Gov. Aggregation |
| COH | 201796560014 | Gas | Gov. Aggregation |
| COH | 201884540011 | Gas | Gov. Aggregation |
| COH | 201892730014 | Gas | Gov. Aggregation |
| COH | 201824380020 | Gas | Gov. Aggregation |
| COH | 201824440018 | Gas | Gov. Aggregation |
| COH | 201715400017 | Gas | Gov. Aggregation |
| COH | 202363560010 | Gas | Gov. Aggregation |
| COH | 202337820010 | Gas | Gov. Aggregation |
| COH | 202377240018 | Gas | Gov. Aggregation |
| COH | 202306410011 | Gas | Gov. Aggregation |
| COH | 202299530013 | Gas | Gov. Aggregation |
| COH | 202251910013 | Gas | Gov. Aggregation |
| COH | 202671080018 | Gas | Gov. Aggregation |
| COH | 202689590014 | Gas | Gov. Aggregation |
| COH | 199240890026 | Gas | Gov. Aggregation |
| COH | 199499860016 | Gas | Gov. Aggregation |
| COH | 199514490010 | Gas | Gov. Aggregation |
| COH | 199549080013 | Gas | Gov. Aggregation |
| COH | 199526310021 | Gas | Gov. Aggregation |
| COH | 199563180012 | Gas | Gov. Aggregation |
| COH | 200015460010 | Gas | Gov. Aggregation |
| COH | 198586300019 | Gas | Gov. Aggregation |
| COH | 198586330013 | Gas | Gov. Aggregation |
| COH | 200152090018 | Gas | Gov. Aggregation |
| COH | 200172280016 | Gas | Gov. Aggregation |
| COH | 198824740011 | Gas | Gov. Aggregation |
| COH | 198910880019 | Gas | Gov. Aggregation |
| COH | 198811970010 | Gas | Gov. Aggregation |
| COH | 198281950019 | Gas | Gov. Aggregation |
| COH | 176303300013 | Gas | Gov. Aggregation |
| COH | 203429800036 | Gas | Gov. Aggregation |
| COH | 191691100024 | Gas | Gov. Aggregation |
| COH | 201497150023 | Gas | Gov. Aggregation |
| COH | 160392090037 | Gas | Gov. Aggregation |
| COH | 171058990060 | Gas | Gov. Aggregation |
| COH | 177618550022 | Gas | Gov. Aggregation |
| COH | 189484160025 | Gas | Gov. Aggregation |
| COH | 143125530049 | Gas | Gov. Aggregation |
| COH | 205692920023 | Gas | Gov. Aggregation |
| COH | 168711200037 | Gas | Gov. Aggregation |
| COH | 205771970016 | Gas | Gov. Aggregation |
| COH | 194586780031 | Gas | Gov. Aggregation |
| COH | 124123310033 | Gas | Gov. Aggregation |
| COH | 192383480018 | Gas | Gov. Aggregation |
| COH | 163843750029 | Gas | Gov. Aggregation |
| COH | 207442810014 | Gas | Gov. Aggregation |
| COH | 176336000053 | Gas | Gov. Aggregation |
| COH | 176336000099 | Gas | Gov. Aggregation |
| COH | 142425480027 | Gas | Gov. Aggregation |
| COH | 210196490010 | Gas | Gov. Aggregation |
| COH | 194299630022 | Gas | Gov. Aggregation |
| COH | 124017360038 | Gas | Gov. Aggregation |
| COH | 156133980016 | Gas | Gov. Aggregation |
| COH | 203425960022 | Gas | Gov. Aggregation |
| COH | 197162630019 | Gas | Gov. Aggregation |
| COH | 186129150013 | Gas | Gov. Aggregation |
| COH | 133807410022 | Gas | Gov. Aggregation |
| COH | 124119540016 | Gas | Gov. Aggregation |
| COH | 203493590018 | Gas | Gov. Aggregation |
| COH | 202492860014 | Gas | Gov. Aggregation |
| COH | 208551530011 | Gas | Gov. Aggregation |
| COH | 207742820016 | Gas | Gov. Aggregation |
| COH | 198015010019 | Gas | Gov. Aggregation |
| COH | 148995990054 | Gas | Gov. Aggregation |
| COH | 167075650089 | Gas | Gov. Aggregation |
| COH | 124290570053 | Gas | Gov. Aggregation |
| COH | 168515360012 | Gas | Gov. Aggregation |
| COH | 153381940012 | Gas | Gov. Aggregation |
| COH | 132485490058 | Gas | Gov. Aggregation |
| COH | 207081670010 | Gas | Gov. Aggregation |
| COH | 188280360099 | Gas | Gov. Aggregation |
| COH | 162594040118 | Gas | Gov. Aggregation |
| COH | 206803860019 | Gas | Gov. Aggregation |
| COH | 136937250037 | Gas | Gov. Aggregation |
| COH | 165324480015 | Gas | Gov. Aggregation |
| COH | 186635720010 | Gas | Gov. Aggregation |
| COH | 197818710011 | Gas | Gov. Aggregation |
| COH | 190544600021 | Gas | Gov. Aggregation |
| COH | 124024030014 | Gas | Gov. Aggregation |
| COH | 124023780019 | Gas | Gov. Aggregation |
| COH | 198070580014 | Gas | Gov. Aggregation |
| COH | 206554670018 | Gas | Gov. Aggregation |
| COH | 204553630010 | Gas | Gov. Aggregation |
| COH | 151422440020 | Gas | Gov. Aggregation |
| COH | 192603560031 | Gas | Gov. Aggregation |
| COH | 142673330078 | Gas | Gov. Aggregation |
| COH | 173078470083 | Gas | Gov. Aggregation |
| COH | 154799430111 | Gas | Gov. Aggregation |
| COH | 162081280025 | Gas | Gov. Aggregation |
| COH | 163671740026 | Gas | Gov. Aggregation |
| COH | 200031210018 | Gas | Gov. Aggregation |
| COH | 165137770066 | Gas | Gov. Aggregation |
| COH | 124023490010 | Gas | Gov. Aggregation |
| COH | 154190960807 | Gas | Gov. Aggregation |
| COH | 197735580113 | Gas | Gov. Aggregation |
| COH | 203276030015 | Gas | Gov. Aggregation |
| COH | 203863020012 | Gas | Gov. Aggregation |
| COH | 204187220013 | Gas | Gov. Aggregation |
| COH | 124126120028 | Gas | Gov. Aggregation |
| COH | 208199450016 | Gas | Gov. Aggregation |
| COH | 198365270023 | Gas | Gov. Aggregation |
| COH | 140694080042 | Gas | Gov. Aggregation |
| COH | 208932490012 | Gas | Gov. Aggregation |
| COH | 143774980013 | Gas | Gov. Aggregation |
| COH | 124021440014 | Gas | Gov. Aggregation |
| COH | 140390150103 | Gas | Gov. Aggregation |
| COH | 201535730010 | Gas | Gov. Aggregation |
| COH | 197314700039 | Gas | Gov. Aggregation |
| COH | 207136460017 | Gas | Gov. Aggregation |
| COH | 208303930012 | Gas | Gov. Aggregation |
| COH | 205090930027 | Gas | Gov. Aggregation |
| COH | 197516050083 | Gas | Gov. Aggregation |
| COH | 197516050136 | Gas | Gov. Aggregation |
| COH | 200154120017 | Gas | Gov. Aggregation |
| COH | 197516050145 | Gas | Gov. Aggregation |
| COH | 197516050154 | Gas | Gov. Aggregation |
| COH | 201084240056 | Gas | Gov. Aggregation |
| COH | 137513120095 | Gas | Gov. Aggregation |
| COH | 191254590135 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 195514780010 | Gas | Gov. Aggregation |
| COH | 198562180015 | Gas | Gov. Aggregation |
| COH | 198117140025 | Gas | Gov. Aggregation |
| COH | 200796640018 | Gas | Gov. Aggregation |
| COH | 200785520016 | Gas | Gov. Aggregation |
| COH | 200821370010 | Gas | Gov. Aggregation |
| COH | 200659940015 | Gas | Gov. Aggregation |
| COH | 200308230026 | Gas | Gov. Aggregation |
| COH | 201371980016 | Gas | Gov. Aggregation |
| COH | 200445740010 | Gas | Gov. Aggregation |
| COH | 201220620010 | Gas | Gov. Aggregation |
| COH | 201061270012 | Gas | Gov. Aggregation |
| COH | 197734180011 | Gas | Gov. Aggregation |
| COH | 197700460013 | Gas | Gov. Aggregation |
| COH | 197933080029 | Gas | Gov. Aggregation |
| COH | 197903120032 | Gas | Gov. Aggregation |
| COH | 197846100029 | Gas | Gov. Aggregation |
| COH | 197823840013 | Gas | Gov. Aggregation |
| COH | 195692850021 | Gas | Gov. Aggregation |
| COH | 196110240011 | Gas | Gov. Aggregation |
| COH | 196097110018 | Gas | Gov. Aggregation |
| COH | 196164000018 | Gas | Gov. Aggregation |
| COH | 196378780012 | Gas | Gov. Aggregation |
| COH | 196017440017 | Gas | Gov. Aggregation |
| COH | 192275050026 | Gas | Gov. Aggregation |
| COH | 191158260030 | Gas | Gov. Aggregation |
| COH | 191126520023 | Gas | Gov. Aggregation |
| COH | 194110380023 | Gas | Gov. Aggregation |
| COH | 124360850047 | Gas | Gov. Aggregation |
| COH | 124369820036 | Gas | Gov. Aggregation |
| COH | 124449960028 | Gas | Gov. Aggregation |
| COH | 124320770039 | Gas | Gov. Aggregation |
| COH | 124349270043 | Gas | Gov. Aggregation |
| COH | 125559840038 | Gas | Gov. Aggregation |
| COH | 125592130037 | Gas | Gov. Aggregation |
| COH | 124964890058 | Gas | Gov. Aggregation |
| COH | 124938470024 | Gas | Gov. Aggregation |
| COH | 125156360033 | Gas | Gov. Aggregation |
| COH | 125168160021 | Gas | Gov. Aggregation |
| COH | 125186670053 | Gas | Gov. Aggregation |
| COH | 125212180022 | Gas | Gov. Aggregation |
| COH | 154834450022 | Gas | Gov. Aggregation |
| COH | 147278020058 | Gas | Gov. Aggregation |
| COH | 148765620021 | Gas | Gov. Aggregation |
| COH | 148685240021 | Gas | Gov. Aggregation |
| COH | 148592840022 | Gas | Gov. Aggregation |
| COH | 142564190033 | Gas | Gov. Aggregation |
| COH | 139632470025 | Gas | Gov. Aggregation |
| COH | 159348010039 | Gas | Gov. Aggregation |
| COH | 160294350030 | Gas | Gov. Aggregation |
| COH | 160107460023 | Gas | Gov. Aggregation |
| COH | 161450520031 | Gas | Gov. Aggregation |
| COH | 165367210039 | Gas | Gov. Aggregation |
| COH | 165200220039 | Gas | Gov. Aggregation |
| COH | 165250520086 | Gas | Gov. Aggregation |
| COH | 170409980022 | Gas | Gov. Aggregation |
| COH | 170485500031 | Gas | Gov. Aggregation |
| COH | 168222880023 | Gas | Gov. Aggregation |
| COH | 168013340029 | Gas | Gov. Aggregation |
| COH | 168183740035 | Gas | Gov. Aggregation |
| COH | 185304250020 | Gas | Gov. Aggregation |
| COH | 185370700035 | Gas | Gov. Aggregation |
| COH | 185403890017 | Gas | Gov. Aggregation |
| COH | 187054720039 | Gas | Gov. Aggregation |
| COH | 187011350037 | Gas | Gov. Aggregation |
| COH | 186842070027 | Gas | Gov. Aggregation |
| COH | 173144260022 | Gas | Gov. Aggregation |
| COH | 173130630023 | Gas | Gov. Aggregation |
| COH | 173081120034 | Gas | Gov. Aggregation |
| COH | 187971920024 | Gas | Gov. Aggregation |
| COH | 187627470028 | Gas | Gov. Aggregation |
| COH | 171490490023 | Gas | Gov. Aggregation |
| COH | 171615220023 | Gas | Gov. Aggregation |
| COH | 176924770028 | Gas | Gov. Aggregation |
| COH | 185469980029 | Gas | Gov. Aggregation |
| COH | 175983330045 | Gas | Gov. Aggregation |
| COH | 190898830033 | Gas | Gov. Aggregation |
| COH | 192248260047 | Gas | Gov. Aggregation |
| COH | 191786470044 | Gas | Gov. Aggregation |
| COH | 191986290020 | Gas | Gov. Aggregation |
| COH | 202026720029 | Gas | Gov. Aggregation |
| COH | 202121380010 | Gas | Gov. Aggregation |
| COH | 202107920025 | Gas | Gov. Aggregation |
| COH | 202419130011 | Gas | Gov. Aggregation |
| COH | 161360650035 | Gas | Gov. Aggregation |
| COH | 168559620024 | Gas | Gov. Aggregation |
| COH | 156751810048 | Gas | Gov. Aggregation |
| COH | 166122710068 | Gas | Gov. Aggregation |
| COH | 170200010072 | Gas | Gov. Aggregation |
| COH | 189656290032 | Gas | Gov. Aggregation |
| COH | 201245370011 | Gas | Gov. Aggregation |
| COH | 170462280018 | Gas | Gov. Aggregation |
| COH | 203380260016 | Gas | Gov. Aggregation |
| COH | 205904090018 | Gas | Gov. Aggregation |
| COH | 205406850014 | Gas | Gov. Aggregation |
| COH | 204838320011 | Gas | Gov. Aggregation |
| COH | 157993430018 | Gas | Gov. Aggregation |
| COH | 202560910018 | Gas | Gov. Aggregation |
| COH | 203419410011 | Gas | Gov. Aggregation |
| COH | 201122020032 | Gas | Gov. Aggregation |
| COH | 198845670021 | Gas | Gov. Aggregation |
| COH | 190967970019 | Gas | Gov. Aggregation |
| COH | 149181760065 | Gas | Gov. Aggregation |
| COH | 203605350037 | Gas | Gov. Aggregation |
| COH | 209019050019 | Gas | Gov. Aggregation |
| COH | 206169220019 | Gas | Gov. Aggregation |
| COH | 205510180014 | Gas | Gov. Aggregation |
| COH | 159188040029 | Gas | Gov. Aggregation |
| COH | 207994930010 | Gas | Gov. Aggregation |
| COH | 148899550087 | Gas | Gov. Aggregation |
| COH | 195221050017 | Gas | Gov. Aggregation |
| COH | 167986490082 | Gas | Gov. Aggregation |
| COH | 207831240019 | Gas | Gov. Aggregation |
| COH | 207280300015 | Gas | Gov. Aggregation |
| COH | 203556120012 | Gas | Gov. Aggregation |
| COH | 196093900029 | Gas | Gov. Aggregation |
| COH | 139148160018 | Gas | Gov. Aggregation |
| COH | 202955160019 | Gas | Gov. Aggregation |
| COH | 206645730012 | Gas | Gov. Aggregation |
| COH | 158766970033 | Gas | Gov. Aggregation |
| COH | 160310650013 | Gas | Gov. Aggregation |
| COH | 154665110077 | Gas | Gov. Aggregation |
| COH | 208651100019 | Gas | Gov. Aggregation |
| COH | 201878950027 | Gas | Gov. Aggregation |
| COH | 201742140015 | Gas | Gov. Aggregation |
| COH | 206034890014 | Gas | Gov. Aggregation |
| COH | 188330930056 | Gas | Gov. Aggregation |
| COH | 170190230106 | Gas | Gov. Aggregation |
| COH | 186666780022 | Gas | Gov. Aggregation |
| COH | 199874080014 | Gas | Gov. Aggregation |
| COH | 186404950048 | Gas | Gov. Aggregation |
| COH | 203661990035 | Gas | Gov. Aggregation |
| COH | 203661990026 | Gas | Gov. Aggregation |
| COH | 209257080019 | Gas | Gov. Aggregation |
| COH | 201361710022 | Gas | Gov. Aggregation |
| COH | 129461690266 | Gas | Gov. Aggregation |
| COH | 210051640014 | Gas | Gov. Aggregation |
| COH | 210290460016 | Gas | Gov. Aggregation |
| COH | 154773540103 | Gas | Gov. Aggregation |
| COH | 209863080014 | Gas | Gov. Aggregation |
| COH | 166263020047 | Gas | Gov. Aggregation |
| COH | 208881840017 | Gas | Gov. Aggregation |
| COH | 200426270019 | Gas | Gov. Aggregation |
| COH | 209679520012 | Gas | Gov. Aggregation |
| COH | 124121480014 | Gas | Gov. Aggregation |
| COH | 194758680028 | Gas | Gov. Aggregation |
| COH | 187550930015 | Gas | Gov. Aggregation |
| COH | 188323290047 | Gas | Gov. Aggregation |
| COH | 206837230035 | Gas | Gov. Aggregation |
| COH | 206652870018 | Gas | Gov. Aggregation |
| COH | 124079220028 | Gas | Gov. Aggregation |
| COH | 195841270026 | Gas | Gov. Aggregation |
| COH | 200703820015 | Gas | Gov. Aggregation |
| COH | 124267500039 | Gas | Gov. Aggregation |
| COH | 210106760012 | Gas | Gov. Aggregation |
| COH | 143492100024 | Gas | Gov. Aggregation |
| COH | 196138190032 | Gas | Gov. Aggregation |
| COH | 199014320033 | Gas | Gov. Aggregation |
| COH | 202254360013 | Gas | Gov. Aggregation |
| COH | 141799910026 | Gas | Gov. Aggregation |
| COH | 128963820014 | Gas | Gov. Aggregation |
| COH | 209117830017 | Gas | Gov. Aggregation |
| COH | 153975240010 | Gas | Gov. Aggregation |
| COH | 193856740037 | Gas | Gov. Aggregation |
| COH | 205213610013 | Gas | Gov. Aggregation |
| COH | 174934100010 | Gas | Gov. Aggregation |
| COH | 158621040089 | Gas | Gov. Aggregation |
| COH | 144329370040 | Gas | Gov. Aggregation |
| COH | 206363620013 | Gas | Gov. Aggregation |
| COH | 170062330019 | Gas | Gov. Aggregation |
| COH | 159189470086 | Gas | Gov. Aggregation |
| COH | 209966850014 | Gas | Gov. Aggregation |
| COH | 146233330012 | Gas | Gov. Aggregation |
| COH | 176214770014 | Gas | Gov. Aggregation |
| COH | 201609370019 | Gas | Gov. Aggregation |
| COH | 203263510011 | Gas | Gov. Aggregation |
| COH | 162927800012 | Gas | Gov. Aggregation |
| COH | 208033130013 | Gas | Gov. Aggregation |
| COH | 164577880071 | Gas | Gov. Aggregation |
| COH | 202420510018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 186121060036 | Gas | Gov. Aggregation |
| COH | 188606220023 | Gas | Gov. Aggregation |
| COH | 196007210016 | Gas | Gov. Aggregation |
| COH | 197261910010 | Gas | Gov. Aggregation |
| COH | 201819320014 | Gas | Gov. Aggregation |
| COH | 198318920016 | Gas | Gov. Aggregation |
| COH | 172820310037 | Gas | Gov. Aggregation |
| COH | 144598520030 | Gas | Gov. Aggregation |
| COH | 137611380020 | Gas | Gov. Aggregation |
| COH | 125442180025 | Gas | Gov. Aggregation |
| COH | 125442810031 | Gas | Gov. Aggregation |
| COH | 125190460021 | Gas | Gov. Aggregation |
| COH | 131730090034 | Gas | Gov. Aggregation |
| COH | 200439580017 | Gas | Gov. Aggregation |
| COH | 162437120023 | Gas | Gov. Aggregation |
| COH | 199608790026 | Gas | Gov. Aggregation |
| COH | 199908160014 | Gas | Gov. Aggregation |
| COH | 196870100029 | Gas | Gov. Aggregation |
| COH | 202903030015 | Gas | Gov. Aggregation |
| COH | 202954010021 | Gas | Gov. Aggregation |
| DEO | 1500067234588 | Gas | Gov. Aggregation |
| DEO | 0180004430193 | Gas | Gov. Aggregation |
| DEO | 6180003396192 | Gas | Gov. Aggregation |
| DEO | 6180005971867 | Gas | Gov. Aggregation |
| DEO | 7180003142883 | Gas | Gov. Aggregation |
| DEO | 8180004358774 | Gas | Gov. Aggregation |
| DEO | 9180006974977 | Gas | Gov. Aggregation |
| DEO | 0180003918714 | Gas | Gov. Aggregation |
| DEO | 1180003964928 | Gas | Gov. Aggregation |
| DEO | 2180001630189 | Gas | Gov. Aggregation |
| DEO | 1180002825561 | Gas | Gov. Aggregation |
| DEO | 6180005938439 | Gas | Gov. Aggregation |
| DEO | 8180002533775 | Gas | Gov. Aggregation |
| DEO | 6500016549151 | Gas | Gov. Aggregation |
| DEO | 6180005531781 | Gas | Gov. Aggregation |
| DEO | 1180004767616 | Gas | Gov. Aggregation |
| DEO | 3500061394105 | Gas | Gov. Aggregation |
| DEO | 6180003467438 | Gas | Gov. Aggregation |
| DEO | 6180006023359 | Gas | Gov. Aggregation |
| DEO | 8180001650270 | Gas | Gov. Aggregation |
| DEO | 0180005780201 | Gas | Gov. Aggregation |
| DEO | 8180006916049 | Gas | Gov. Aggregation |
| DEO | 1180004226553 | Gas | Gov. Aggregation |
| DEO | 4180002248464 | Gas | Gov. Aggregation |
| DEO | 0180003576389 | Gas | Gov. Aggregation |
| DEO | 2442106166563 | Gas | Gov. Aggregation |
| DEO | 2180003466382 | Gas | Gov. Aggregation |
| DEO | 4442107174585 | Gas | Gov. Aggregation |
| DEO | 5180001759217 | Gas | Gov. Aggregation |
| DEO | 5180006274153 | Gas | Gov. Aggregation |
| DEO | 7180004302053 | Gas | Gov. Aggregation |
| DEO | 1180003703157 | Gas | Gov. Aggregation |
| DEO | 2180004095199 | Gas | Gov. Aggregation |
| DEO | 5180004983934 | Gas | Gov. Aggregation |
| DEO | 9180004689043 | Gas | Gov. Aggregation |
| DEO | 9180004928383 | Gas | Gov. Aggregation |
| DEO | 9180003417333 | Gas | Gov. Aggregation |
| DEO | 5180004807634 | Gas | Gov. Aggregation |
| DEO | 5180004607622 | Gas | Gov. Aggregation |
| DEO | 4180003999786 | Gas | Gov. Aggregation |
| DEO | 0180005847308 | Gas | Gov. Aggregation |
| DEO | 5180006292157 | Gas | Gov. Aggregation |
| DEO | 8180002508084 | Gas | Gov. Aggregation |
| DEO | 3180002352190 | Gas | Gov. Aggregation |
| DEO | 5180007107182 | Gas | Gov. Aggregation |
| DEO | 3180003401754 | Gas | Gov. Aggregation |
| DEO | 6180006499664 | Gas | Gov. Aggregation |
| DEO | 1421700820479 | Gas | Gov. Aggregation |
| DEO | 4180001233892 | Gas | Gov. Aggregation |
| DEO | 6180002255020 | Gas | Gov. Aggregation |
| DEO | 9180006686553 | Gas | Gov. Aggregation |
| DEO | 8180003626079 | Gas | Gov. Aggregation |
| DEO | 9180004201589 | Gas | Gov. Aggregation |
| DEO | 3500065462486 | Gas | Gov. Aggregation |
| DEO | 4500041166183 | Gas | Gov. Aggregation |
| DEO | 7180003075537 | Gas | Gov. Aggregation |
| DEO | 5180004626436 | Gas | Gov. Aggregation |
| DEO | 0180005530747 | Gas | Gov. Aggregation |
| DEO | 2180005679211 | Gas | Gov. Aggregation |
| DEO | 6180006760387 | Gas | Gov. Aggregation |
| DEO | 2180006314745 | Gas | Gov. Aggregation |
| DEO | 0180001689695 | Gas | Gov. Aggregation |
| DEO | 3180007136656 | Gas | Gov. Aggregation |
| DEO | 1180001487139 | Gas | Gov. Aggregation |
| DEO | 7180003453097 | Gas | Gov. Aggregation |
| DEO | 4180001600749 | Gas | Gov. Aggregation |
| DEO | 2180006185047 | Gas | Gov. Aggregation |
| DEO | 1180003369615 | Gas | Gov. Aggregation |
| DEO | 7180004533450 | Gas | Gov. Aggregation |
| DEO | 8180007017273 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 2067220750012 | Gas | Gov. Aggregation |
| COH | 124079520016 | Gas | Gov. Aggregation |
| COH | 200575680018 | Gas | Gov. Aggregation |
| COH | 185706030122 | Gas | Gov. Aggregation |
| COH | 129532380028 | Gas | Gov. Aggregation |
| COH | 187539450010 | Gas | Gov. Aggregation |
| COH | 195056650012 | Gas | Gov. Aggregation |
| COH | 152368090020 | Gas | Gov. Aggregation |
| COH | 207921370011 | Gas | Gov. Aggregation |
| COH | 207147945001 | Gas | Gov. Aggregation |
| COH | 136409510013 | Gas | Gov. Aggregation |
| COH | 205955520010 | Gas | Gov. Aggregation |
| COH | 205759210020 | Gas | Gov. Aggregation |
| COH | 124022930028 | Gas | Gov. Aggregation |
| COH | 168159370025 | Gas | Gov. Aggregation |
| COH | 200466530010 | Gas | Gov. Aggregation |
| COH | 205238580018 | Gas | Gov. Aggregation |
| COH | 197711900035 | Gas | Gov. Aggregation |
| COH | 202076520026 | Gas | Gov. Aggregation |
| COH | 209443278490 | Gas | Gov. Aggregation |
| COH | 209117840015 | Gas | Gov. Aggregation |
| COH | 210086690011 | Gas | Gov. Aggregation |
| COH | 208576540017 | Gas | Gov. Aggregation |
| COH | 207734150014 | Gas | Gov. Aggregation |
| COH | 200672310046 | Gas | Gov. Aggregation |
| COH | 204864460017 | Gas | Gov. Aggregation |
| COH | 175552290065 | Gas | Gov. Aggregation |
| COH | 201716410013 | Gas | Gov. Aggregation |
| COH | 204671390039 | Gas | Gov. Aggregation |
| COH | 124080560015 | Gas | Gov. Aggregation |
| COH | 173541420053 | Gas | Gov. Aggregation |
| COH | 204075070012 | Gas | Gov. Aggregation |
| COH | 201817260011 | Gas | Gov. Aggregation |
| COH | 207050440013 | Gas | Gov. Aggregation |
| COH | 206678810034 | Gas | Gov. Aggregation |
| COH | 203260090052 | Gas | Gov. Aggregation |
| COH | 124078380018 | Gas | Gov. Aggregation |
| COH | 191472340038 | Gas | Gov. Aggregation |
| COH | 194697870180 | Gas | Gov. Aggregation |
| COH | 194697870251 | Gas | Gov. Aggregation |
| COH | 194697870439 | Gas | Gov. Aggregation |
| COH | 209751960016 | Gas | Gov. Aggregation |
| COH | 204162110018 | Gas | Gov. Aggregation |
| COH | 194697870395 | Gas | Gov. Aggregation |
| COH | 203970410022 | Gas | Gov. Aggregation |
| COH | 203466720017 | Gas | Gov. Aggregation |
| COH | 205787560019 | Gas | Gov. Aggregation |
| COH | 172066140015 | Gas | Gov. Aggregation |
| COH | 207149080010 | Gas | Gov. Aggregation |
| COH | 174487740015 | Gas | Gov. Aggregation |
| COH | 208568560010 | Gas | Gov. Aggregation |
| COH | 143937000021 | Gas | Gov. Aggregation |
| COH | 205036340016 | Gas | Gov. Aggregation |
| COH | 207612090015 | Gas | Gov. Aggregation |
| COH | 114765400036 | Gas | Gov. Aggregation |
| COH | 131699440029 | Gas | Gov. Aggregation |
| COH | 209589970019 | Gas | Gov. Aggregation |
| COH | 136445100031 | Gas | Gov. Aggregation |
| COH | 204414020030 | Gas | Gov. Aggregation |
| COH | 206560800017 | Gas | Gov. Aggregation |
| COH | 209273540018 | Gas | Gov. Aggregation |
| COH | 208285660019 | Gas | Gov. Aggregation |
| COH | 208285660037 | Gas | Gov. Aggregation |
| COH | 185288060035 | Gas | Gov. Aggregation |
| COH | 192794580016 | Gas | Gov. Aggregation |
| COH | 201570880015 | Gas | Gov. Aggregation |
| COH | 207472250028 | Gas | Gov. Aggregation |
| COH | 124085190022 | Gas | Gov. Aggregation |
| COH | 199755520013 | Gas | Gov. Aggregation |
| COH | 200684560012 | Gas | Gov. Aggregation |
| COH | 207430360014 | Gas | Gov. Aggregation |
| COH | 202627560010 | Gas | Gov. Aggregation |
| COH | 196692720018 | Gas | Gov. Aggregation |
| COH | 172806060030 | Gas | Gov. Aggregation |
| COH | 201657990018 | Gas | Gov. Aggregation |
| COH | 158568500013 | Gas | Gov. Aggregation |
| COH | 144076630024 | Gas | Gov. Aggregation |
| COH | 188240010041 | Gas | Gov. Aggregation |
| COH | 148974610100 | Gas | Gov. Aggregation |
| COH | 136496830033 | Gas | Gov. Aggregation |
| COH | 198577140012 | Gas | Gov. Aggregation |
| COH | 208229980010 | Gas | Gov. Aggregation |
| COH | 190568820034 | Gas | Gov. Aggregation |
| COH | 138997670059 | Gas | Gov. Aggregation |
| COH | 194505760026 | Gas | Gov. Aggregation |
| COH | 201826980011 | Gas | Gov. Aggregation |
| COH | 209658330016 | Gas | Gov. Aggregation |
| COH | 203230000017 | Gas | Gov. Aggregation |
| COH | 168876970010 | Gas | Gov. Aggregation |
| COH | 172959690017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 3180005257529 | Gas | Gov. Aggregation |
| DEO | 6180006623204 | Gas | Gov. Aggregation |
| DEO | 0180006620556 | Gas | Gov. Aggregation |
| DEO | 6180001666831 | Gas | Gov. Aggregation |
| DEO | 8180005232820 | Gas | Gov. Aggregation |
| DEO | 9180001533749 | Gas | Gov. Aggregation |
| DEO | 9180005620032 | Gas | Gov. Aggregation |
| DEO | 8180004906585 | Gas | Gov. Aggregation |
| DEO | 4500064418684 | Gas | Gov. Aggregation |
| DEO | 2180005673696 | Gas | Gov. Aggregation |
| DEO | 4180002159608 | Gas | Gov. Aggregation |
| DEO | 8180001921902 | Gas | Gov. Aggregation |
| DEO | 3180005832797 | Gas | Gov. Aggregation |
| DEO | 0180001850573 | Gas | Gov. Aggregation |
| DEO | 5180002818758 | Gas | Gov. Aggregation |
| DEO | 5180002818706 | Gas | Gov. Aggregation |
| DEO | 5180006224747 | Gas | Gov. Aggregation |
| DEO | 4180006902822 | Gas | Gov. Aggregation |
| DEO | 5180002433784 | Gas | Gov. Aggregation |
| COH | 185678970028 | Gas | Gov. Aggregation |
| DEO | 0500042040895 | Gas | Gov. Aggregation |
| COH | 120533970012 | Gas | Gov. Aggregation |
| COH | 187765190070 | Gas | Gov. Aggregation |
| COH | 123730570015 | Gas | Gov. Aggregation |
| COH | 111150950028 | Gas | Gov. Aggregation |
| DEO | 7180007388047 | Gas | Gov. Aggregation |
| COH | 4003736732372323 | Gas | Gov. Aggregation |
| COH | 134898000017 | Gas | Gov. Aggregation |
| DEO | 0420901649274 | Gas | Gov. Aggregation |
| COH | 166125250032 | Gas | Gov. Aggregation |
| DEO | 8180006970731 | Gas | Gov. Aggregation |
| COH | 162740060032 | Gas | Gov. Aggregation |
| COH | 204024050013 | Gas | Gov. Aggregation |
| COH | 158783960011 | Gas | Gov. Aggregation |
| COH | 112304690025 | Gas | Gov. Aggregation |
| COH | 134818710025 | Gas | Gov. Aggregation |
| DEO | 2180007249101 | Gas | Gov. Aggregation |
| DEO | 4180007112018 | Gas | Gov. Aggregation |
| DEO | 8180007158417 | Gas | Gov. Aggregation |
| DEO | 9180007204724 | Gas | Gov. Aggregation |
| COH | 204165370018 | Gas | Gov. Aggregation |
| DEO | 7180007348208 | Gas | Gov. Aggregation |
| COH | 166581610021 | Gas | Gov. Aggregation |
| DEO | 8180007349446 | Gas | Gov. Aggregation |
| COH | 195523350029 | Gas | Gov. Aggregation |
| COH | 195815790031 | Gas | Gov. Aggregation |
| DEO | 1180007421860 | Gas | Gov. Aggregation |
| DEO | 6180007367631 | Gas | Gov. Aggregation |
| DEO | 8180007578922 | Gas | Gov. Aggregation |
| COH | 123749940036 | Gas | Gov. Aggregation |
| DEO | 5500006838753 | Gas | Gov. Aggregation |
| COH | 111279910284 | Gas | Gov. Aggregation |
| COH | 204281060017 | Gas | Gov. Aggregation |
| COH | 111220320021 | Gas | Gov. Aggregation |
| DEO | 2500040992001 | Gas | Gov. Aggregation |
| DEO | 8180007571592 | Gas | Gov. Aggregation |
| VEDO | 4019105142643919 | Gas | Gov. Aggregation |
| VEDO | 4020122272674504 | Gas | Gov. Aggregation |
| VEDO | 4020269872674095 | Gas | Gov. Aggregation |
| VEDO | 4019958702592820 | Gas | Gov. Aggregation |
| VEDO | 4020163432623355 | Gas | Gov. Aggregation |
| VEDO | 4020025892623337 | Gas | Gov. Aggregation |
| VEDO | 4019155552443909 | Gas | Gov. Aggregation |
| VEDO | 4019884742671481 | Gas | Gov. Aggregation |
| VEDO | 4002831982319496 | Gas | Gov. Aggregation |
| VEDO | 4020041932538026 | Gas | Gov. Aggregation |
| VEDO | 4019865602611388 | Gas | Gov. Aggregation |
| VEDO | 4001136742671977 | Gas | Gov. Aggregation |
| VEDO | 4016486362590581 | Gas | Gov. Aggregation |
| VEDO | 4020253712542647 | Gas | Gov. Aggregation |
| VEDO | 4015387132261245 | Gas | Gov. Aggregation |
| VEDO | 4019831322627701 | Gas | Gov. Aggregation |
| VEDO | 4018159952254408 | Gas | Gov. Aggregation |
| VEDO | 4001987702553580 | Gas | Gov. Aggregation |
| VEDO | 4018569912303724 | Gas | Gov. Aggregation |
| VEDO | 4019907282218234 | Gas | Gov. Aggregation |
| VEDO | 4020201032452020 | Gas | Gov. Aggregation |
| VEDO | 4020158142138095 | Gas | Gov. Aggregation |
| VEDO | 4020227072448086 | Gas | Gov. Aggregation |
| VEDO | 4020217092174567 | Gas | Gov. Aggregation |
| VEDO | 4018377042450774 | Gas | Gov. Aggregation |
| VEDO | 4017893372194727 | Gas | Gov. Aggregation |
| VEDO | 4015017902300745 | Gas | Gov. Aggregation |
| VEDO | 4019837702245036 | Gas | Gov. Aggregation |
| VEDO | 4019207252382010 | Gas | Gov. Aggregation |
| VEDO | 4004062542476723 | Gas | Gov. Aggregation |
| VEDO | 4017100702524997 | Gas | Gov. Aggregation |
| VEDO | 4019900152114210 | Gas | Gov. Aggregation |
| VEDO | 4019860842368919 | Gas | Gov. Aggregation |
| VEDO | 4019851092429713 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208579680012 | Gas | Gov. Aggregation |
| COH | 208289660011 | Gas | Gov. Aggregation |
| COH | 208813680014 | Gas | Gov. Aggregation |
| COH | 124123860029 | Gas | Gov. Aggregation |
| COH | 197650480052 | Gas | Gov. Aggregation |
| COH | 196827340011 | Gas | Gov. Aggregation |
| COH | 124107960022 | Gas | Gov. Aggregation |
| COH | 124259260028 | Gas | Gov. Aggregation |
| COH | 206712290021 | Gas | Gov. Aggregation |
| COH | 124018220035 | Gas | Gov. Aggregation |
| COH | 124024550051 | Gas | Gov. Aggregation |
| COH | 190869880016 | Gas | Gov. Aggregation |
| COH | 204414020389 | Gas | Gov. Aggregation |
| COH | 204414020325 | Gas | Gov. Aggregation |
| COH | 146455810039 | Gas | Gov. Aggregation |
| COH | 203422490018 | Gas | Gov. Aggregation |
| COH | 206657570011 | Gas | Gov. Aggregation |
| COH | 141709500058 | Gas | Gov. Aggregation |
| COH | 210152090016 | Gas | Gov. Aggregation |
| COH | 206051120340 | Gas | Gov. Aggregation |
| COH | 203712170010 | Gas | Gov. Aggregation |
| COH | 156974540025 | Gas | Gov. Aggregation |
| COH | 200542730016 | Gas | Gov. Aggregation |
| COH | 124126200016 | Gas | Gov. Aggregation |
| COH | 190232740096 | Gas | Gov. Aggregation |
| COH | 189344970012 | Gas | Gov. Aggregation |
| COH | 176578580050 | Gas | Gov. Aggregation |
| COH | 166990290040 | Gas | Gov. Aggregation |
| COH | 175660750050 | Gas | Gov. Aggregation |
| COH | 204458380015 | Gas | Gov. Aggregation |
| COH | 123932830021 | Gas | Gov. Aggregation |
| COH | 146127830101 | Gas | Gov. Aggregation |
| COH | 146835970012 | Gas | Gov. Aggregation |
| COH | 210055970017 | Gas | Gov. Aggregation |
| COH | 124045860034 | Gas | Gov. Aggregation |
| COH | 204418260014 | Gas | Gov. Aggregation |
| COH | 207398870017 | Gas | Gov. Aggregation |
| COH | 205025920106 | Gas | Gov. Aggregation |
| COH | 166587420056 | Gas | Gov. Aggregation |
| COH | 186618890048 | Gas | Gov. Aggregation |
| COH | 209330960018 | Gas | Gov. Aggregation |
| COH | 176249740071 | Gas | Gov. Aggregation |
| COH | 205575580018 | Gas | Gov. Aggregation |
| COH | 188629630010 | Gas | Gov. Aggregation |
| COH | 203201480018 | Gas | Gov. Aggregation |
| COH | 168901530133 | Gas | Gov. Aggregation |
| COH | 198107130028 | Gas | Gov. Aggregation |
| COH | 144583860021 | Gas | Gov. Aggregation |
| COH | 123933160075 | Gas | Gov. Aggregation |
| COH | 154667140022 | Gas | Gov. Aggregation |
| COH | 162924130073 | Gas | Gov. Aggregation |
| COH | 190702480030 | Gas | Gov. Aggregation |
| COH | 203874110010 | Gas | Gov. Aggregation |
| COH | 202058670023 | Gas | Gov. Aggregation |
| COH | 206526530016 | Gas | Gov. Aggregation |
| COH | 206526520018 | Gas | Gov. Aggregation |
| COH | 202167610024 | Gas | Gov. Aggregation |
| COH | 185934590024 | Gas | Gov. Aggregation |
| COH | 206478180013 | Gas | Gov. Aggregation |
| COH | 204077160019 | Gas | Gov. Aggregation |
| COH | 198225640012 | Gas | Gov. Aggregation |
| COH | 201455460017 | Gas | Gov. Aggregation |
| COH | 152084070016 | Gas | Gov. Aggregation |
| COH | 169446470051 | Gas | Gov. Aggregation |
| COH | 187298020058 | Gas | Gov. Aggregation |
| COH | 197647000013 | Gas | Gov. Aggregation |
| COH | 203111410022 | Gas | Gov. Aggregation |
| COH | 208722080022 | Gas | Gov. Aggregation |
| COH | 207180490018 | Gas | Gov. Aggregation |
| COH | 209122190011 | Gas | Gov. Aggregation |
| COH | 203680910013 | Gas | Gov. Aggregation |
| COH | 132488950028 | Gas | Gov. Aggregation |
| COH | 159472980257 | Gas | Gov. Aggregation |
| COH | 160701360060 | Gas | Gov. Aggregation |
| COH | 193704460073 | Gas | Gov. Aggregation |
| COH | 203867160015 | Gas | Gov. Aggregation |
| COH | 202036340019 | Gas | Gov. Aggregation |
| COH | 202438330019 | Gas | Gov. Aggregation |
| COH | 206719560011 | Gas | Gov. Aggregation |
| COH | 175360350032 | Gas | Gov. Aggregation |
| COH | 210245660019 | Gas | Gov. Aggregation |
| COH | 204408820026 | Gas | Gov. Aggregation |
| COH | 201899470015 | Gas | Gov. Aggregation |
| COH | 204509580014 | Gas | Gov. Aggregation |
| COH | 204797580015 | Gas | Gov. Aggregation |
| COH | 208374390017 | Gas | Gov. Aggregation |
| COH | 185641540034 | Gas | Gov. Aggregation |
| COH | 137291650149 | Gas | Gov. Aggregation |
| COH | 207843350011 | Gas | Gov. Aggregation |
| COH | 188814760010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4015132422672812 | Gas | Gov. Aggregation |
| VEDO | 4003695382516907 | Gas | Gov. Aggregation |
| VEDO | 4001127362236902 | Gas | Gov. Aggregation |
| VEDO | 4004579622352362 | Gas | Gov. Aggregation |
| VEDO | 4013243962234239 | Gas | Gov. Aggregation |
| VEDO | 4016043092314804 | Gas | Gov. Aggregation |
| VEDO | 4005109192396237 | Gas | Gov. Aggregation |
| VEDO | 4020022992355333 | Gas | Gov. Aggregation |
| VEDO | 4018072942110717 | Gas | Gov. Aggregation |
| VEDO | 4019262262645801 | Gas | Gov. Aggregation |
| VEDO | 4019995832527717 | Gas | Gov. Aggregation |
| VEDO | 4018448912330815 | Gas | Gov. Aggregation |
| VEDO | 4020122122501933 | Gas | Gov. Aggregation |
| VEDO | 4019067072290097 | Gas | Gov. Aggregation |
| VEDO | 4020095482375460 | Gas | Gov. Aggregation |
| VEDO | 4002731532268037 | Gas | Gov. Aggregation |
| VEDO | 4015122952641662 | Gas | Gov. Aggregation |
| VEDO | 4003964912195518 | Gas | Gov. Aggregation |
| VEDO | 4004518992240221 | Gas | Gov. Aggregation |
| VEDO | 4016405882334986 | Gas | Gov. Aggregation |
| VEDO | 4019480932170662 | Gas | Gov. Aggregation |
| VEDO | 4019967342175796 | Gas | Gov. Aggregation |
| VEDO | 4018967412492475 | Gas | Gov. Aggregation |
| VEDO | 4019501762369394 | Gas | Gov. Aggregation |
| VEDO | 4015737942392523 | Gas | Gov. Aggregation |
| VEDO | 4003517992207982 | Gas | Gov. Aggregation |
| VEDO | 4019992002204706 | Gas | Gov. Aggregation |
| VEDO | 4017854562213134 | Gas | Gov. Aggregation |
| VEDO | 4019962832143839 | Gas | Gov. Aggregation |
| VEDO | 4017555732456358 | Gas | Gov. Aggregation |
| VEDO | 4015486722127893 | Gas | Gov. Aggregation |
| VEDO | 4020253802268285 | Gas | Gov. Aggregation |
| VEDO | 4020232352675015 | Gas | Gov. Aggregation |
| VEDO | 4020248162156356 | Gas | Gov. Aggregation |
| VEDO | 4019431282332808 | Gas | Gov. Aggregation |
| VEDO | 4019903402520314 | Gas | Gov. Aggregation |
| VEDO | 4019962892257745 | Gas | Gov. Aggregation |
| VEDO | 4018354662635053 | Gas | Gov. Aggregation |
| VEDO | 4003345642641416 | Gas | Gov. Aggregation |
| VEDO | 4001002032294828 | Gas | Gov. Aggregation |
| VEDO | 4001002032351746 | Gas | Gov. Aggregation |
| VEDO | 4001002032482694 | Gas | Gov. Aggregation |
| VEDO | 4016146012673530 | Gas | Gov. Aggregation |
| VEDO | 4020262772404458 | Gas | Gov. Aggregation |
| VEDO | 4019991392513123 | Gas | Gov. Aggregation |
| VEDO | 4020077012428406 | Gas | Gov. Aggregation |
| VEDO | 4018125732236444 | Gas | Gov. Aggregation |
| VEDO | 4019988472313746 | Gas | Gov. Aggregation |
| VEDO | 4015913732387379 | Gas | Gov. Aggregation |
| VEDO | 4019864472213505 | Gas | Gov. Aggregation |
| VEDO | 4015770912306890 | Gas | Gov. Aggregation |
| VEDO | 4004948682219576 | Gas | Gov. Aggregation |
| VEDO | 4015847221160 29 | Gas | Gov. Aggregation |
| VEDO | 4017839002673438 | Gas | Gov. Aggregation |
| VEDO | 4020203402671515 | Gas | Gov. Aggregation |
| VEDO | 4020131642226157 | Gas | Gov. Aggregation |
| VEDO | 4020265612353129 | Gas | Gov. Aggregation |
| VEDO | 4019831722139544 | Gas | Gov. Aggregation |
| VEDO | 4019008912673657 | Gas | Gov. Aggregation |
| VEDO | 4004587242242632 | Gas | Gov. Aggregation |
| VEDO | 4016009072497340 | Gas | Gov. Aggregation |
| VEDO | 4016590582441376 | Gas | Gov. Aggregation |
| VEDO | 4018644932505790 | Gas | Gov. Aggregation |
| VEDO | 4019997642396678 | Gas | Gov. Aggregation |
| VEDO | 4020057052267324 | Gas | Gov. Aggregation |
| VEDO | 4020061022229649 | Gas | Gov. Aggregation |
| VEDO | 4015627272512060 | Gas | Gov. Aggregation |
| VEDO | 4004538082487325 | Gas | Gov. Aggregation |
| VEDO | 4015662962244273 | Gas | Gov. Aggregation |
| VEDO | 4004135462379902 | Gas | Gov. Aggregation |
| VEDO | 4003059012271724 | Gas | Gov. Aggregation |
| VEDO | 4002785902500810 | Gas | Gov. Aggregation |
| VEDO | 4001899192530302 | Gas | Gov. Aggregation |
| VEDO | 4016595502421854 | Gas | Gov. Aggregation |
| VEDO | 4018499612154973 | Gas | Gov. Aggregation |
| VEDO | 4015352212103815 | Gas | Gov. Aggregation |
| VEDO | 4019151212415159 | Gas | Gov. Aggregation |
| VEDO | 4018513002377070 | Gas | Gov. Aggregation |
| VEDO | 4019849952302360 | Gas | Gov. Aggregation |
| VEDO | 4003862152171664 | Gas | Gov. Aggregation |
| VEDO | 4019985012288818 | Gas | Gov. Aggregation |
| VEDO | 4017329822447209 | Gas | Gov. Aggregation |
| VEDO | 4020052802104256 | Gas | Gov. Aggregation |
| VEDO | 4020017172153649 | Gas | Gov. Aggregation |
| VEDO | 4020004372153575 | Gas | Gov. Aggregation |
| VEDO | 4020145552100680 | Gas | Gov. Aggregation |
| VEDO | 4020209452259827 | Gas | Gov. Aggregation |
| VEDO | 4020204472439958 | Gas | Gov. Aggregation |
| VEDO | 4019044342110414 | Gas | Gov. Aggregation |
| VEDO | 4020274242239760 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 207543890014 | Gas | Gov. Aggregation |
| COH | 161299210047 | Gas | Gov. Aggregation |
| COH | 198081210027 | Gas | Gov. Aggregation |
| COH | 204563150010 | Gas | Gov. Aggregation |
| COH | 202492830038 | Gas | Gov. Aggregation |
| COH | 201431970038 | Gas | Gov. Aggregation |
| COH | 204750550028 | Gas | Gov. Aggregation |
| COH | 199755420023 | Gas | Gov. Aggregation |
| COH | 146322920019 | Gas | Gov. Aggregation |
| COH | 209182150013 | Gas | Gov. Aggregation |
| COH | 205710850019 | Gas | Gov. Aggregation |
| COH | 132565090356 | Gas | Gov. Aggregation |
| COH | 208847510017 | Gas | Gov. Aggregation |
| COH | 205011600022 | Gas | Gov. Aggregation |
| COH | 209318040017 | Gas | Gov. Aggregation |
| COH | 199920730025 | Gas | Gov. Aggregation |
| COH | 197888030017 | Gas | Gov. Aggregation |
| COH | 124013190032 | Gas | Gov. Aggregation |
| COH | 209277320016 | Gas | Gov. Aggregation |
| COH | 173175010029 | Gas | Gov. Aggregation |
| COH | 124125740020 | Gas | Gov. Aggregation |
| COH | 123995400092 | Gas | Gov. Aggregation |
| COH | 210183300016 | Gas | Gov. Aggregation |
| COH | 207522530013 | Gas | Gov. Aggregation |
| COH | 206377250012 | Gas | Gov. Aggregation |
| COH | 207708910019 | Gas | Gov. Aggregation |
| COH | 194066750057 | Gas | Gov. Aggregation |
| COH | 196850540038 | Gas | Gov. Aggregation |
| COH | 124043980015 | Gas | Gov. Aggregation |
| COH | 207732640015 | Gas | Gov. Aggregation |
| COH | 190746220032 | Gas | Gov. Aggregation |
| COH | 191997620018 | Gas | Gov. Aggregation |
| COH | 149160620059 | Gas | Gov. Aggregation |
| COH | 194981000027 | Gas | Gov. Aggregation |
| COH | 196392070011 | Gas | Gov. Aggregation |
| COH | 166655940070 | Gas | Gov. Aggregation |
| COH | 209395170018 | Gas | Gov. Aggregation |
| COH | 210152210010 | Gas | Gov. Aggregation |
| COH | 203754120012 | Gas | Gov. Aggregation |
| COH | 209320480010 | Gas | Gov. Aggregation |
| COH | 124086470049 | Gas | Gov. Aggregation |
| COH | 205697810026 | Gas | Gov. Aggregation |
| COH | 162218530020 | Gas | Gov. Aggregation |
| COH | 205409290016 | Gas | Gov. Aggregation |
| COH | 175032900031 | Gas | Gov. Aggregation |
| COH | 189756210018 | Gas | Gov. Aggregation |
| COH | 163794490038 | Gas | Gov. Aggregation |
| COH | 206573570019 | Gas | Gov. Aggregation |
| COH | 204732460016 | Gas | Gov. Aggregation |
| COH | 145166540012 | Gas | Gov. Aggregation |
| COH | 123546150050 | Gas | Gov. Aggregation |
| COH | 188366450025 | Gas | Gov. Aggregation |
| COH | 209548040010 | Gas | Gov. Aggregation |
| COH | 199057760013 | Gas | Gov. Aggregation |
| COH | 205685410016 | Gas | Gov. Aggregation |
| COH | 197308380021 | Gas | Gov. Aggregation |
| COH | 209530750018 | Gas | Gov. Aggregation |
| COH | 205325360019 | Gas | Gov. Aggregation |
| COH | 174774610022 | Gas | Gov. Aggregation |
| COH | 152420590013 | Gas | Gov. Aggregation |
| COH | 163671760022 | Gas | Gov. Aggregation |
| COH | 194013280011 | Gas | Gov. Aggregation |
| COH | 206676030014 | Gas | Gov. Aggregation |
| COH | 195790370010 | Gas | Gov. Aggregation |
| COH | 196780300019 | Gas | Gov. Aggregation |
| COH | 197331910011 | Gas | Gov. Aggregation |
| COH | 197829010015 | Gas | Gov. Aggregation |
| COH | 198493420020 | Gas | Gov. Aggregation |
| COH | 199375230010 | Gas | Gov. Aggregation |
| COH | 124080410016 | Gas | Gov. Aggregation |
| COH | 124080420023 | Gas | Gov. Aggregation |
| DEO | 7500066103433 | Gas | Gov. Aggregation |
| DEO | 4500024202799 | Gas | Gov. Aggregation |
| DEO | 4500044521004 | Gas | Gov. Aggregation |
| DEO | 2500044565369 | Gas | Gov. Aggregation |
| DEO | 7180007978714 | Gas | Gov. Aggregation |
| DEO | 3420303427676 | Gas | Gov. Aggregation |
| DEO | 2500017373627 | Gas | Gov. Aggregation |
| DEO | 2180003547426 | Gas | Gov. Aggregation |
| DEO | 3500052330274 | Gas | Gov. Aggregation |
| DEO | 8421055720675 | Gas | Gov. Aggregation |
| DEO | 6500004376401 | Gas | Gov. Aggregation |
| DEO | 9500038672376 | Gas | Gov. Aggregation |
| DEO | 1500064567830 | Gas | Gov. Aggregation |
| DEO | 2500060509276 | Gas | Gov. Aggregation |
| DEO | 4180007908163 | Gas | Gov. Aggregation |
| DEO | 8180006155756 | Gas | Gov. Aggregation |
| DEO | 0500061829140 | Gas | Gov. Aggregation |
| DEO | 3180005122041 | Gas | Gov. Aggregation |
| DEO | 1180007068842 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4017464142428084 | Gas | Gov. Aggregation |
| VEDO | 4019817692459710 | Gas | Gov. Aggregation |
| VEDO | 4019802752150259 | Gas | Gov. Aggregation |
| VEDO | 4002827432386499 | Gas | Gov. Aggregation |
| VEDO | 4020020002441152 | Gas | Gov. Aggregation |
| VEDO | 4019467702512865 | Gas | Gov. Aggregation |
| VEDO | 4020077322416570 | Gas | Gov. Aggregation |
| VEDO | 4019139302355658 | Gas | Gov. Aggregation |
| VEDO | 4019921362391601 | Gas | Gov. Aggregation |
| VEDO | 4020188042183388 | Gas | Gov. Aggregation |
| VEDO | 4020251172387092 | Gas | Gov. Aggregation |
| VEDO | 4001146962113881 | Gas | Gov. Aggregation |
| VEDO | 4001397472201297 | Gas | Gov. Aggregation |
| VEDO | 4017676882358869 | Gas | Gov. Aggregation |
| COH | 142948330011 | Gas | Gov. Aggregation |
| COH | 201500430016 | Gas | Gov. Aggregation |
| COH | 201478130018 | Gas | Gov. Aggregation |
| COH | 202417630010 | Gas | Gov. Aggregation |
| COH | 161320110032 | Gas | Gov. Aggregation |
| COH | 190598640020 | Gas | Gov. Aggregation |
| COH | 200963160014 | Gas | Gov. Aggregation |
| COH | 204204560014 | Gas | Gov. Aggregation |
| COH | 201112580018 | Gas | Gov. Aggregation |
| COH | 203481710017 | Gas | Gov. Aggregation |
| COH | 202401280017 | Gas | Gov. Aggregation |
| COH | 201844600012 | Gas | Gov. Aggregation |
| COH | 202050960019 | Gas | Gov. Aggregation |
| COH | 202182730018 | Gas | Gov. Aggregation |
| COH | 201269020014 | Gas | Gov. Aggregation |
| COH | 204131420018 | Gas | Gov. Aggregation |
| COH | 173477500026 | Gas | Gov. Aggregation |
| COH | 159901080022 | Gas | Gov. Aggregation |
| COH | 202610130015 | Gas | Gov. Aggregation |
| COH | 186444130028 | Gas | Gov. Aggregation |
| COH | 196013000035 | Gas | Gov. Aggregation |
| COH | 196014470026 | Gas | Gov. Aggregation |
| COH | 192589130024 | Gas | Gov. Aggregation |
| COH | 192767490030 | Gas | Gov. Aggregation |
| COH | 193019100026 | Gas | Gov. Aggregation |
| COH | 203394430011 | Gas | Gov. Aggregation |
| COH | 203351170016 | Gas | Gov. Aggregation |
| COH | 203596040015 | Gas | Gov. Aggregation |
| COH | 203555110016 | Gas | Gov. Aggregation |
| COH | 204054210016 | Gas | Gov. Aggregation |
| COH | 197358250014 | Gas | Gov. Aggregation |
| COH | 197130570037 | Gas | Gov. Aggregation |
| COH | 198496530021 | Gas | Gov. Aggregation |
| COH | 200092250012 | Gas | Gov. Aggregation |
| COH | 202429530025 | Gas | Gov. Aggregation |
| COH | 203000530013 | Gas | Gov. Aggregation |
| COH | 202974430012 | Gas | Gov. Aggregation |
| COH | 202887040019 | Gas | Gov. Aggregation |
| COH | 202834040010 | Gas | Gov. Aggregation |
| COH | 162553930027 | Gas | Gov. Aggregation |
| COH | 160001660025 | Gas | Gov. Aggregation |
| COH | 165525620046 | Gas | Gov. Aggregation |
| COH | 174968340028 | Gas | Gov. Aggregation |
| COH | 174844340020 | Gas | Gov. Aggregation |
| COH | 203269040018 | Gas | Gov. Aggregation |
| COH | 202773900019 | Gas | Gov. Aggregation |
| COH | 203063970019 | Gas | Gov. Aggregation |
| COH | 202522580018 | Gas | Gov. Aggregation |
| COH | 167281400020 | Gas | Gov. Aggregation |
| COH | 129291540035 | Gas | Gov. Aggregation |
| COH | 194532530090 | Gas | Gov. Aggregation |
| COH | 174863710022 | Gas | Gov. Aggregation |
| COH | 203118090017 | Gas | Gov. Aggregation |
| COH | 203490440015 | Gas | Gov. Aggregation |
| COH | 203527720017 | Gas | Gov. Aggregation |
| COH | 119162150023 | Gas | Gov. Aggregation |
| COH | 155423950027 | Gas | Gov. Aggregation |
| COH | 202984070017 | Gas | Gov. Aggregation |
| COH | 203966620018 | Gas | Gov. Aggregation |
| COH | 202551250016 | Gas | Gov. Aggregation |
| COH | 201522690025 | Gas | Gov. Aggregation |
| COH | 203744630016 | Gas | Gov. Aggregation |
| COH | 204116700011 | Gas | Gov. Aggregation |
| COH | 202417480012 | Gas | Gov. Aggregation |
| COH | 126841730086 | Gas | Gov. Aggregation |
| COH | 189765150012 | Gas | Gov. Aggregation |
| COH | 202874970011 | Gas | Gov. Aggregation |
| COH | 202369270019 | Gas | Gov. Aggregation |
| COH | 161801690013 | Gas | Gov. Aggregation |
| COH | 192645570031 | Gas | Gov. Aggregation |
| COH | 202853200016 | Gas | Gov. Aggregation |
| COH | 203040470012 | Gas | Gov. Aggregation |
| COH | 204165520016 | Gas | Gov. Aggregation |
| COH | 187915460038 | Gas | Gov. Aggregation |
| COH | 202610090014 | Gas | Gov. Aggregation |
| COH | 168911530016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 5180008562820 | Gas | Gov. Aggregation |
| DEO | 9500040733380 | Gas | Gov. Aggregation |
| DEO | 2180000210357 | Gas | Gov. Aggregation |
| DEO | 2180000210431 | Gas | Gov. Aggregation |
| DEO | 7420100608103 | Gas | Gov. Aggregation |
| DEO | 7500004919476 | Gas | Gov. Aggregation |
| DEO | 7500051601521 | Gas | Gov. Aggregation |
| DEO | 2500065158983 | Gas | Gov. Aggregation |
| DEO | 2500065991906 | Gas | Gov. Aggregation |
| DEO | 3420103760203 | Gas | Gov. Aggregation |
| DEO | 7180004957880 | Gas | Gov. Aggregation |
| DEO | 2097129600018 | Gas | Gov. Aggregation |
| COH | 208664870011 | Gas | Gov. Aggregation |
| COH | 209713930012 | Gas | Gov. Aggregation |
| COH | 210051100017 | Gas | Gov. Aggregation |
| COH | 205211140016 | Gas | Gov. Aggregation |
| COH | 150901560048 | Gas | Gov. Aggregation |
| COH | 209952820019 | Gas | Gov. Aggregation |
| COH | 209827830012 | Gas | Gov. Aggregation |
| COH | 204227500036 | Gas | Gov. Aggregation |
| COH | 209477180012 | Gas | Gov. Aggregation |
| COH | 209303810016 | Gas | Gov. Aggregation |
| COH | 210155520019 | Gas | Gov. Aggregation |
| COH | 186295530058 | Gas | Gov. Aggregation |
| COH | 210318360017 | Gas | Gov. Aggregation |
| COH | 210010150013 | Gas | Gov. Aggregation |
| COH | 209452880017 | Gas | Gov. Aggregation |
| COH | 210301370010 | Gas | Gov. Aggregation |
| COH | 208600800019 | Gas | Gov. Aggregation |
| COH | 209499310018 | Gas | Gov. Aggregation |
| COH | 164938850035 | Gas | Gov. Aggregation |
| COH | 208600790012 | Gas | Gov. Aggregation |
| COH | 209201160019 | Gas | Gov. Aggregation |
| COH | 209557460013 | Gas | Gov. Aggregation |
| COH | 208385990036 | Gas | Gov. Aggregation |
| COH | 186390330058 | Gas | Gov. Aggregation |
| COH | 201652350030 | Gas | Gov. Aggregation |
| COH | 209404010010 | Gas | Gov. Aggregation |
| COH | 210294930019 | Gas | Gov. Aggregation |
| COH | 209718820015 | Gas | Gov. Aggregation |
| COH | 206722970036 | Gas | Gov. Aggregation |
| COH | 209945390015 | Gas | Gov. Aggregation |
| COH | 196515720021 | Gas | Gov. Aggregation |
| COH | 209620040016 | Gas | Gov. Aggregation |
| COH | 209994750016 | Gas | Gov. Aggregation |
| COH | 209827710017 | Gas | Gov. Aggregation |
| COH | 208533560013 | Gas | Gov. Aggregation |
| COH | 188116630124 | Gas | Gov. Aggregation |
| COH | 210279240016 | Gas | Gov. Aggregation |
| COH | 208617350019 | Gas | Gov. Aggregation |
| COH | 110273780016 | Gas | Gov. Aggregation |
| COH | 208694970015 | Gas | Gov. Aggregation |
| COH | 208690010016 | Gas | Gov. Aggregation |
| COH | 197160620024 | Gas | Gov. Aggregation |
| COH | 163274770021 | Gas | Gov. Aggregation |
| COH | 208828310010 | Gas | Gov. Aggregation |
| COH | 209047830016 | Gas | Gov. Aggregation |
| COH | 210098220014 | Gas | Gov. Aggregation |
| COH | 210139030016 | Gas | Gov. Aggregation |
| COH | 193703260040 | Gas | Gov. Aggregation |
| COH | 209218620017 | Gas | Gov. Aggregation |
| COH | 210305350016 | Gas | Gov. Aggregation |
| DEO | 177777020092 | Gas | Gov. Aggregation |
| COH | 209180480018 | Gas | Gov. Aggregation |
| COH | 210120020017 | Gas | Gov. Aggregation |
| COH | 210203960014 | Gas | Gov. Aggregation |
| COH | 210038430016 | Gas | Gov. Aggregation |
| COH | 204675260010 | Gas | Gov. Aggregation |
| COH | 208623510012 | Gas | Gov. Aggregation |
| COH | 208775350015 | Gas | Gov. Aggregation |
| COH | 209140530011 | Gas | Gov. Aggregation |
| COH | 209687240014 | Gas | Gov. Aggregation |
| COH | 209509040012 | Gas | Gov. Aggregation |
| COH | 145534310019 | Gas | Gov. Aggregation |
| COH | 206425620011 | Gas | Gov. Aggregation |
| COH | 202130230049 | Gas | Gov. Aggregation |
| COH | 188203050050 | Gas | Gov. Aggregation |
| COH | 200473820041 | Gas | Gov. Aggregation |
| COH | 209082720015 | Gas | Gov. Aggregation |
| COH | 152176350058 | Gas | Gov. Aggregation |
| COH | 206182430035 | Gas | Gov. Aggregation |
| COH | 210220500014 | Gas | Gov. Aggregation |
| COH | 206102780053 | Gas | Gov. Aggregation |
| COH | 110379080055 | Gas | Gov. Aggregation |
| COH | 171536950046 | Gas | Gov. Aggregation |
| COH | 203521000038 | Gas | Gov. Aggregation |
| COH | 203147190015 | Gas | Gov. Aggregation |
| DEO | 3180016567373 | Gas | Gov. Aggregation |
| COH | 111189470028 | Gas | Gov. Aggregation |
| VEDO | 4004164082418550 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 158870130029 | Gas | Gov. Aggregation |
| COH | 202466870017 | Gas | Gov. Aggregation |
| COH | 202356680010 | Gas | Gov. Aggregation |
| COH | 185828460062 | Gas | Gov. Aggregation |
| COH | 191934630027 | Gas | Gov. Aggregation |
| COH | 119386280068 | Gas | Gov. Aggregation |
| COH | 132925280021 | Gas | Gov. Aggregation |
| COH | 118132300089 | Gas | Gov. Aggregation |
| COH | 192131298755 | Gas | Gov. Aggregation |
| COH | 175016850054 | Gas | Gov. Aggregation |
| COH | 173850440054 | Gas | Gov. Aggregation |
| COH | 199616720024 | Gas | Gov. Aggregation |
| COH | 202248680019 | Gas | Gov. Aggregation |
| COH | 203492920010 | Gas | Gov. Aggregation |
| COH | 201378730041 | Gas | Gov. Aggregation |
| COH | 203079870544 | Gas | Gov. Aggregation |
| COH | 204161210019 | Gas | Gov. Aggregation |
| COH | 153524140043 | Gas | Gov. Aggregation |
| COH | 204096130015 | Gas | Gov. Aggregation |
| COH | 202513200016 | Gas | Gov. Aggregation |
| COH | 203672200019 | Gas | Gov. Aggregation |
| COH | 191522150021 | Gas | Gov. Aggregation |
| COH | 202902070019 | Gas | Gov. Aggregation |
| COH | 202625240011 | Gas | Gov. Aggregation |
| COH | 162042420036 | Gas | Gov. Aggregation |
| COH | 195062470035 | Gas | Gov. Aggregation |
| COH | 167339520031 | Gas | Gov. Aggregation |
| COH | 171591020018 | Gas | Gov. Aggregation |
| COH | 118091380027 | Gas | Gov. Aggregation |
| COH | 117622510041 | Gas | Gov. Aggregation |
| COH | 193839230030 | Gas | Gov. Aggregation |
| COH | 193416820050 | Gas | Gov. Aggregation |
| COH | 202130820027 | Gas | Gov. Aggregation |
| COH | 160074370041 | Gas | Gov. Aggregation |
| COH | 175611070047 | Gas | Gov. Aggregation |
| COH | 175609360041 | Gas | Gov. Aggregation |
| COH | 202163720029 | Gas | Gov. Aggregation |
| COH | 202362930014 | Gas | Gov. Aggregation |
| COH | 202625260017 | Gas | Gov. Aggregation |
| COH | 203314940012 | Gas | Gov. Aggregation |
| COH | 169896840041 | Gas | Gov. Aggregation |
| COH | 173872970039 | Gas | Gov. Aggregation |
| COH | 203744160015 | Gas | Gov. Aggregation |
| COH | 158825840025 | Gas | Gov. Aggregation |
| COH | 188380490036 | Gas | Gov. Aggregation |
| COH | 187635020016 | Gas | Gov. Aggregation |
| COH | 202558560017 | Gas | Gov. Aggregation |
| COH | 199300030028 | Gas | Gov. Aggregation |
| COH | 203118100014 | Gas | Gov. Aggregation |
| COH | 203139850013 | Gas | Gov. Aggregation |
| COH | 202853340017 | Gas | Gov. Aggregation |
| COH | 203110550016 | Gas | Gov. Aggregation |
| COH | 150971110027 | Gas | Gov. Aggregation |
| COH | 204152780019 | Gas | Gov. Aggregation |
| COH | 202648350010 | Gas | Gov. Aggregation |
| DEO | 2180007516627 | Gas | Gov. Aggregation |
| COH | 190000350044 | Gas | Gov. Aggregation |
| COH | 108720560017 | Gas | Gov. Aggregation |
| COH | 199645240024 | Gas | Gov. Aggregation |
| COH | 157064150043 | Gas | Gov. Aggregation |
| COH | 164737470013 | Gas | Gov. Aggregation |
| COH | 163456350024 | Gas | Gov. Aggregation |
| COH | 187664380038 | Gas | Gov. Aggregation |
| COH | 199685680028 | Gas | Gov. Aggregation |
| COH | 201714590010 | Gas | Gov. Aggregation |
| COH | 203496200013 | Gas | Gov. Aggregation |
| COH | 148839960069 | Gas | Gov. Aggregation |
| COH | 201190630022 | Gas | Gov. Aggregation |
| COH | 202834360013 | Gas | Gov. Aggregation |
| COH | 125762710043 | Gas | Gov. Aggregation |
| COH | 194828700033 | Gas | Gov. Aggregation |
| COH | 202639100011 | Gas | Gov. Aggregation |
| COH | 185804550036 | Gas | Gov. Aggregation |
| COH | 202483250011 | Gas | Gov. Aggregation |
| COH | 203228550017 | Gas | Gov. Aggregation |
| COH | 203660990019 | Gas | Gov. Aggregation |
| COH | 203460970017 | Gas | Gov. Aggregation |
| COH | 202953220010 | Gas | Gov. Aggregation |
| COH | 133080900094 | Gas | Gov. Aggregation |
| COH | 185730420049 | Gas | Gov. Aggregation |
| COH | 157856880032 | Gas | Gov. Aggregation |
| COH | 203332990014 | Gas | Gov. Aggregation |
| COH | 171099450021 | Gas | Gov. Aggregation |
| COH | 203231750018 | Gas | Gov. Aggregation |
| COH | 203497450019 | Gas | Gov. Aggregation |
| COH | 202505850017 | Gas | Gov. Aggregation |
| COH | 122688720024 | Gas | Gov. Aggregation |
| COH | 163526130012 | Gas | Gov. Aggregation |
| COH | 203543800016 | Gas | Gov. Aggregation |
| COH | 193787130069 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 3180015764027 | Gas | Gov. Aggregation |
| DEO | 2180012859388 | Gas | Gov. Aggregation |
| DEO | 5180011290752 | Gas | Gov. Aggregation |
| DEO | 5180012970361 | Gas | Gov. Aggregation |
| DEO | 2180011752952 | Gas | Gov. Aggregation |
| DEO | 5180014761583 | Gas | Gov. Aggregation |
| DEO | 6180013732984 | Gas | Gov. Aggregation |
| DEO | 2180013079293 | Gas | Gov. Aggregation |
| DEO | 0500016937594 | Gas | Gov. Aggregation |
| DEO | 5420102608643 | Gas | Gov. Aggregation |
| DEO | 8180010404832 | Gas | Gov. Aggregation |
| DEO | 1500038511097 | Gas | Gov. Aggregation |
| DEO | 6500034599166 | Gas | Gov. Aggregation |
| DEO | 5180006207962 | Gas | Gov. Aggregation |
| DEO | 1180010305504 | Gas | Gov. Aggregation |
| DEO | 2500066514874 | Gas | Gov. Aggregation |
| DEO | 4420106409972 | Gas | Gov. Aggregation |
| DEO | 4180010713866 | Gas | Gov. Aggregation |
| DEO | 2180010711128 | Gas | Gov. Aggregation |
| COH | 124125170020 | Gas | Gov. Aggregation |
| COH | 161372440034 | Gas | Gov. Aggregation |
| COH | 157577730026 | Gas | Gov. Aggregation |
| COH | 157934270034 | Gas | Gov. Aggregation |
| COH | 158140710033 | Gas | Gov. Aggregation |
| COH | 159502920012 | Gas | Gov. Aggregation |
| COH | 124019450017 | Gas | Gov. Aggregation |
| COH | 130945920017 | Gas | Gov. Aggregation |
| COH | 138218120027 | Gas | Gov. Aggregation |
| COH | 138365140013 | Gas | Gov. Aggregation |
| COH | 146138780010 | Gas | Gov. Aggregation |
| COH | 146327650034 | Gas | Gov. Aggregation |
| COH | 186122460012 | Gas | Gov. Aggregation |
| COH | 191072550013 | Gas | Gov. Aggregation |
| COH | 193005710018 | Gas | Gov. Aggregation |
| COH | 191997600021 | Gas | Gov. Aggregation |
| COH | 124007340015 | Gas | Gov. Aggregation |
| COH | 124020030012 | Gas | Gov. Aggregation |
| COH | 124020350024 | Gas | Gov. Aggregation |
| COH | 173633190020 | Gas | Gov. Aggregation |
| COH | 173663650020 | Gas | Gov. Aggregation |
| COH | 191151490018 | Gas | Gov. Aggregation |
| COH | 168913130025 | Gas | Gov. Aggregation |
| COH | 124020490016 | Gas | Gov. Aggregation |
| COH | 124021450012 | Gas | Gov. Aggregation |
| COH | 124023520013 | Gas | Gov. Aggregation |
| COH | 124048260016 | Gas | Gov. Aggregation |
| COH | 124089000023 | Gas | Gov. Aggregation |
| COH | 124125900017 | Gas | Gov. Aggregation |
| COH | 159372840025 | Gas | Gov. Aggregation |
| COH | 159675620010 | Gas | Gov. Aggregation |
| COH | 159764290048 | Gas | Gov. Aggregation |
| COH | 195938570037 | Gas | Gov. Aggregation |
| COH | 190197740056 | Gas | Gov. Aggregation |
| COH | 190200950026 | Gas | Gov. Aggregation |
| COH | 192824620012 | Gas | Gov. Aggregation |
| COH | 124259250020 | Gas | Gov. Aggregation |
| COH | 194039750018 | Gas | Gov. Aggregation |
| COH | 187371760011 | Gas | Gov. Aggregation |
| COH | 170999330023 | Gas | Gov. Aggregation |
| COH | 191478330037 | Gas | Gov. Aggregation |
| COH | 197374000012 | Gas | Gov. Aggregation |
| COH | 170641440023 | Gas | Gov. Aggregation |
| COH | 192089300028 | Gas | Gov. Aggregation |
| COH | 203897280026 | Gas | Gov. Aggregation |
| COH | 124295280037 | Gas | Gov. Aggregation |
| COH | 124260610030 | Gas | Gov. Aggregation |
| COH | 168366760042 | Gas | Gov. Aggregation |
| DEO | 0180009539149 | Gas | Gov. Aggregation |
| DEO | 1180004060441 | Gas | Gov. Aggregation |
| DEO | 2180000507626 | Gas | Gov. Aggregation |
| DEO | 4180003916139 | Gas | Gov. Aggregation |
| DEO | 0180005359352 | Gas | Gov. Aggregation |
| DEO | 0180008577079 | Gas | Gov. Aggregation |
| DEO | 4180005177859 | Gas | Gov. Aggregation |
| DEO | 5180008563729 | Gas | Gov. Aggregation |
| DEO | 4180003214252 | Gas | Gov. Aggregation |
| DEO | 4180010398114 | Gas | Gov. Aggregation |
| DEO | 2180002005086 | Gas | Gov. Aggregation |
| DEO | 9180004076975 | Gas | Gov. Aggregation |
| DEO | 1180004868398 | Gas | Gov. Aggregation |
| DEO | 1180003421785 | Gas | Gov. Aggregation |
| DEO | 7422005489203 | Gas | Gov. Aggregation |
| DEO | 8180009086309 | Gas | Gov. Aggregation |
| DEO | 5180002882882 | Gas | Gov. Aggregation |
| DEO | 5180002882863 | Gas | Gov. Aggregation |
| DEO | 2180006109886 | Gas | Gov. Aggregation |
| DEO | 5180002482096 | Gas | Gov. Aggregation |
| DEO | 5180003542002 | Gas | Gov. Aggregation |
| DEO | 9180000244087 | Gas | Gov. Aggregation |
| DEO | 1180006801487 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 135804710023 | Gas | Gov. Aggregation |
| COH | 171334530024 | Gas | Gov. Aggregation |
| COH | 140121000087 | Gas | Gov. Aggregation |
| COH | 202408920018 | Gas | Gov. Aggregation |
| COH | 204089580016 | Gas | Gov. Aggregation |
| COH | 203279020011 | Gas | Gov. Aggregation |
| COH | 203242230014 | Gas | Gov. Aggregation |
| COH | 202363130010 | Gas | Gov. Aggregation |
| COH | 125803020022 | Gas | Gov. Aggregation |
| COH | 176175440025 | Gas | Gov. Aggregation |
| COH | 202805420011 | Gas | Gov. Aggregation |
| COH | 202683750012 | Gas | Gov. Aggregation |
| COH | 203934920012 | Gas | Gov. Aggregation |
| COH | 204140390016 | Gas | Gov. Aggregation |
| COH | 173367080046 | Gas | Gov. Aggregation |
| COH | 203110840015 | Gas | Gov. Aggregation |
| COH | 202927080015 | Gas | Gov. Aggregation |
| COH | 203933740012 | Gas | Gov. Aggregation |
| COH | 203868560019 | Gas | Gov. Aggregation |
| COH | 203536910018 | Gas | Gov. Aggregation |
| COH | 187378000025 | Gas | Gov. Aggregation |
| COH | 202464500045 | Gas | Gov. Aggregation |
| COH | 203040680018 | Gas | Gov. Aggregation |
| COH | 201510260020 | Gas | Gov. Aggregation |
| COH | 203679020013 | Gas | Gov. Aggregation |
| COH | 162836090024 | Gas | Gov. Aggregation |
| COH | 202473100013 | Gas | Gov. Aggregation |
| COH | 196216690022 | Gas | Gov. Aggregation |
| COH | 203367600012 | Gas | Gov. Aggregation |
| COH | 200516670023 | Gas | Gov. Aggregation |
| COH | 202909700012 | Gas | Gov. Aggregation |
| COH | 202892250014 | Gas | Gov. Aggregation |
| COH | 198978650033 | Gas | Gov. Aggregation |
| COH | 202386270013 | Gas | Gov. Aggregation |
| COH | 202984500016 | Gas | Gov. Aggregation |
| COH | 176604280047 | Gas | Gov. Aggregation |
| COH | 203957790012 | Gas | Gov. Aggregation |
| COH | 203009110013 | Gas | Gov. Aggregation |
| COH | 186664460087 | Gas | Gov. Aggregation |
| COH | 196637010022 | Gas | Gov. Aggregation |
| COH | 151250450014 | Gas | Gov. Aggregation |
| COH | 154893490137 | Gas | Gov. Aggregation |
| COH | 198950900038 | Gas | Gov. Aggregation |
| COH | 161572800025 | Gas | Gov. Aggregation |
| COH | 175346680015 | Gas | Gov. Aggregation |
| COH | 204181570012 | Gas | Gov. Aggregation |
| COH | 196840600063 | Gas | Gov. Aggregation |
| COH | 203331030017 | Gas | Gov. Aggregation |
| COH | 203446280012 | Gas | Gov. Aggregation |
| COH | 203652770012 | Gas | Gov. Aggregation |
| COH | 203335170010 | Gas | Gov. Aggregation |
| COH | 202540810011 | Gas | Gov. Aggregation |
| COH | 202751920039 | Gas | Gov. Aggregation |
| COH | 117958400025 | Gas | Gov. Aggregation |
| COH | 203642790019 | Gas | Gov. Aggregation |
| COH | 203828450016 | Gas | Gov. Aggregation |
| COH | 141903980029 | Gas | Gov. Aggregation |
| COH | 125781870022 | Gas | Gov. Aggregation |
| COH | 200503250019 | Gas | Gov. Aggregation |
| COH | 162176030017 | Gas | Gov. Aggregation |
| COH | 186671940036 | Gas | Gov. Aggregation |
| COH | 189725430026 | Gas | Gov. Aggregation |
| COH | 125807600086 | Gas | Gov. Aggregation |
| COH | 196405590022 | Gas | Gov. Aggregation |
| COH | 202742690019 | Gas | Gov. Aggregation |
| COH | 156070460028 | Gas | Gov. Aggregation |
| COH | 171349860195 | Gas | Gov. Aggregation |
| COH | 203717320018 | Gas | Gov. Aggregation |
| COH | 186511130034 | Gas | Gov. Aggregation |
| COH | 125865380018 | Gas | Gov. Aggregation |
| COH | 125865460020 | Gas | Gov. Aggregation |
| COH | 202953210012 | Gas | Gov. Aggregation |
| COH | 202646910016 | Gas | Gov. Aggregation |
| COH | 203868570017 | Gas | Gov. Aggregation |
| COH | 202386240019 | Gas | Gov. Aggregation |
| COH | 189255620023 | Gas | Gov. Aggregation |
| COH | 125872100011 | Gas | Gov. Aggregation |
| COH | 203536940012 | Gas | Gov. Aggregation |
| COH | 204166220017 | Gas | Gov. Aggregation |
| COH | 146503760028 | Gas | Gov. Aggregation |
| COH | 202774260012 | Gas | Gov. Aggregation |
| COH | 202902350010 | Gas | Gov. Aggregation |
| COH | 202686820011 | Gas | Gov. Aggregation |
| COH | 127700010052 | Gas | Gov. Aggregation |
| COH | 202553810032 | Gas | Gov. Aggregation |
| COH | 192628370146 | Gas | Gov. Aggregation |
| COH | 203545300017 | Gas | Gov. Aggregation |
| COH | 202817370017 | Gas | Gov. Aggregation |
| COH | 202968030019 | Gas | Gov. Aggregation |
| COH | 142402350040 | Gas | Gov. Aggregation |
| DEO | 9180000466800 | Gas | Gov. Aggregation |
| DEO | 6180010314034 | Gas | Gov. Aggregation |
| DEO | 7500067039361 | Gas | Gov. Aggregation |
| DEO | 1180001937218 | Gas | Gov. Aggregation |
| DEO | 4180008155374 | Gas | Gov. Aggregation |
| DEO | 8180005874090 | Gas | Gov. Aggregation |
| DEO | 4180007780890 | Gas | Gov. Aggregation |
| DEO | 2500067056290 | Gas | Gov. Aggregation |
| DEO | 3180002430517 | Gas | Gov. Aggregation |
| DEO | 2180000441453 | Gas | Gov. Aggregation |
| DEO | 9180020039857 | Gas | Gov. Aggregation |
| DEO | 1180007538762 | Gas | Gov. Aggregation |
| DEO | 8180008602744 | Gas | Gov. Aggregation |
| DEO | 8180000548899 | Gas | Gov. Aggregation |
| DEO | 9180008592559 | Gas | Gov. Aggregation |
| DEO | 3500052279290 | Gas | Gov. Aggregation |
| DEO | 0180004540415 | Gas | Gov. Aggregation |
| DEO | 0180007178380 | Gas | Gov. Aggregation |
| DEO | 2180006527410 | Gas | Gov. Aggregation |
| DEO | 3180013124004 | Gas | Gov. Aggregation |
| DEO | 3180001376867 | Gas | Gov. Aggregation |
| DEO | 2180009811437 | Gas | Gov. Aggregation |
| DEO | 6500067354334 | Gas | Gov. Aggregation |
| DEO | 9180000228209 | Gas | Gov. Aggregation |
| DEO | 0500066121607 | Gas | Gov. Aggregation |
| DEO | 6180010736756 | Gas | Gov. Aggregation |
| DEO | 9180001831074 | Gas | Gov. Aggregation |
| DEO | 5180000158668 | Gas | Gov. Aggregation |
| DEO | 5500052557987 | Gas | Gov. Aggregation |
| DEO | 5500067328255 | Gas | Gov. Aggregation |
| DEO | 0180001861688 | Gas | Gov. Aggregation |
| DEO | 9180007698540 | Gas | Gov. Aggregation |
| DEO | 6180010166299 | Gas | Gov. Aggregation |
| DEO | 8180007293558 | Gas | Gov. Aggregation |
| DEO | 5180007512277 | Gas | Gov. Aggregation |
| DEO | 0180009053869 | Gas | Gov. Aggregation |
| DEO | 7180009504095 | Gas | Gov. Aggregation |
| DEO | 3180004302347 | Gas | Gov. Aggregation |
| DEO | 5180005375870 | Gas | Gov. Aggregation |
| DEO | 7180010383899 | Gas | Gov. Aggregation |
| DEO | 1180010588453 | Gas | Gov. Aggregation |
| DEO | 1180007161886 | Gas | Gov. Aggregation |
| DEO | 4180010877321 | Gas | Gov. Aggregation |
| DEO | 3180005753245 | Gas | Gov. Aggregation |
| DEO | 8180002371310 | Gas | Gov. Aggregation |
| DEO | 7180006545224 | Gas | Gov. Aggregation |
| DEO | 5180001289482 | Gas | Gov. Aggregation |
| DEO | 2180001995367 | Gas | Gov. Aggregation |
| DEO | 8180004344198 | Gas | Gov. Aggregation |
| DEO | 3180010029378 | Gas | Gov. Aggregation |
| DEO | 7180003201317 | Gas | Gov. Aggregation |
| DEO | 7180000519530 | Gas | Gov. Aggregation |
| DEO | 2180008881140 | Gas | Gov. Aggregation |
| DEO | 9180006916693 | Gas | Gov. Aggregation |
| DEO | 8180009018163 | Gas | Gov. Aggregation |
| DEO | 1180009593795 | Gas | Gov. Aggregation |
| DEO | 8180010424090 | Gas | Gov. Aggregation |
| DEO | 7180004756345 | Gas | Gov. Aggregation |
| DEO | 4180003353585 | Gas | Gov. Aggregation |
| DEO | 6180006603966 | Gas | Gov. Aggregation |
| DEO | 0180006969115 | Gas | Gov. Aggregation |
| DEO | 2180010243025 | Gas | Gov. Aggregation |
| DEO | 0500000562036 | Gas | Gov. Aggregation |
| DEO | 7180005795273 | Gas | Gov. Aggregation |
| DEO | 2180009943759 | Gas | Gov. Aggregation |
| DEO | 0422105978008 | Gas | Gov. Aggregation |
| DEO | 0180008481291 | Gas | Gov. Aggregation |
| DEO | 0180010678767 | Gas | Gov. Aggregation |
| DEO | 5180010614457 | Gas | Gov. Aggregation |
| DEO | 1180014439750 | Gas | Gov. Aggregation |
| DEO | 3180009620452 | Gas | Gov. Aggregation |
| DEO | 4180009151588 | Gas | Gov. Aggregation |
| DEO | 5180016317764 | Gas | Gov. Aggregation |
| DEO | 1180013418390 | Gas | Gov. Aggregation |
| DEO | 9180015778964 | Gas | Gov. Aggregation |
| DEO | 6180015087124 | Gas | Gov. Aggregation |
| DEO | 9180011258901 | Gas | Gov. Aggregation |
| DEO | 2180001882516 | Gas | Gov. Aggregation |
| DEO | 4180016412060 | Gas | Gov. Aggregation |
| DEO | 7180016375659 | Gas | Gov. Aggregation |
| DEO | 8180014926745 | Gas | Gov. Aggregation |
| DEO | 2180015196428 | Gas | Gov. Aggregation |
| DEO | 8180014537822 | Gas | Gov. Aggregation |
| DEO | 2180014641663 | Gas | Gov. Aggregation |
| DEO | 7180016114742 | Gas | Gov. Aggregation |
| DEO | 4180006509032 | Gas | Gov. Aggregation |
| DEO | 5180014298961 | Gas | Gov. Aggregation |
| DEO | 8180012535625 | Gas | Gov. Aggregation |
| DEO | 4180015698347 | Gas | Gov. Aggregation |
| DEO | 0180015961448 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 147249750029 | Gas | Gov. Aggregation |
| COH | 203132250013 | Gas | Gov. Aggregation |
| COH | 199805370027 | Gas | Gov. Aggregation |
| COH | 125797340048 | Gas | Gov. Aggregation |
| COH | 125800170045 | Gas | Gov. Aggregation |
| COH | 125800600026 | Gas | Gov. Aggregation |
| COH | 125807900029 | Gas | Gov. Aggregation |
| COH | 125804450048 | Gas | Gov. Aggregation |
| COH | 154535290306 | Gas | Gov. Aggregation |
| COH | 153365900023 | Gas | Gov. Aggregation |
| COH | 131725820059 | Gas | Gov. Aggregation |
| COH | 130484910035 | Gas | Gov. Aggregation |
| COH | 169955230025 | Gas | Gov. Aggregation |
| COH | 192150010019 | Gas | Gov. Aggregation |
| COH | 192394780021 | Gas | Gov. Aggregation |
| COH | 194383980011 | Gas | Gov. Aggregation |
| COH | 202943060015 | Gas | Gov. Aggregation |
| COH | 202604510018 | Gas | Gov. Aggregation |
| COH | 204134480010 | Gas | Gov. Aggregation |
| COH | 188652030026 | Gas | Gov. Aggregation |
| COH | 195738820010 | Gas | Gov. Aggregation |
| COH | 194747390013 | Gas | Gov. Aggregation |
| COH | 197533860014 | Gas | Gov. Aggregation |
| COH | 201703000016 | Gas | Gov. Aggregation |
| COH | 200010500011 | Gas | Gov. Aggregation |
| COH | 199671010018 | Gas | Gov. Aggregation |
| COH | 199456440014 | Gas | Gov. Aggregation |
| COH | 199428430015 | Gas | Gov. Aggregation |
| COH | 200102610013 | Gas | Gov. Aggregation |
| COH | 203097210017 | Gas | Gov. Aggregation |
| COH | 130473430020 | Gas | Gov. Aggregation |
| COH | 203542010014 | Gas | Gov. Aggregation |
| COH | 166577670028 | Gas | Gov. Aggregation |
| COH | 153905000017 | Gas | Gov. Aggregation |
| COH | 197852820016 | Gas | Gov. Aggregation |
| COH | 204207550010 | Gas | Gov. Aggregation |
| COH | 203233840015 | Gas | Gov. Aggregation |
| COH | 202599970015 | Gas | Gov. Aggregation |
| COH | 204096330013 | Gas | Gov. Aggregation |
| COH | 185452590026 | Gas | Gov. Aggregation |
| COH | 203357040011 | Gas | Gov. Aggregation |
| COH | 202766620013 | Gas | Gov. Aggregation |
| COH | 185484050013 | Gas | Gov. Aggregation |
| COH | 202635410014 | Gas | Gov. Aggregation |
| COH | 202635410032 | Gas | Gov. Aggregation |
| COH | 203243400016 | Gas | Gov. Aggregation |
| COH | 203401630012 | Gas | Gov. Aggregation |
| COH | 202676200012 | Gas | Gov. Aggregation |
| COH | 111143330041 | Gas | Gov. Aggregation |
| COH | 175966640019 | Gas | Gov. Aggregation |
| COH | 171100080015 | Gas | Gov. Aggregation |
| COH | 175207810011 | Gas | Gov. Aggregation |
| COH | 132144680014 | Gas | Gov. Aggregation |
| COH | 186338650015 | Gas | Gov. Aggregation |
| COH | 187270580013 | Gas | Gov. Aggregation |
| COH | 199842450013 | Gas | Gov. Aggregation |
| COH | 167633920015 | Gas | Gov. Aggregation |
| COH | 187570590015 | Gas | Gov. Aggregation |
| COH | 199460280019 | Gas | Gov. Aggregation |
| COH | 171682550023 | Gas | Gov. Aggregation |
| COH | 164198990018 | Gas | Gov. Aggregation |
| COH | 174928020010 | Gas | Gov. Aggregation |
| COH | 130010980016 | Gas | Gov. Aggregation |
| COH | 111190840018 | Gas | Gov. Aggregation |
| COH | 187525410017 | Gas | Gov. Aggregation |
| COH | 161307550010 | Gas | Gov. Aggregation |
| COH | 138883370026 | Gas | Gov. Aggregation |
| COH | 173339910013 | Gas | Gov. Aggregation |
| COH | 199449990014 | Gas | Gov. Aggregation |
| COH | 141405070026 | Gas | Gov. Aggregation |
| COH | 129106550016 | Gas | Gov. Aggregation |
| COH | 166560130017 | Gas | Gov. Aggregation |
| COH | 149132790026 | Gas | Gov. Aggregation |
| COH | 199554610010 | Gas | Gov. Aggregation |
| COH | 193437730019 | Gas | Gov. Aggregation |
| COH | 185162590021 | Gas | Gov. Aggregation |
| COH | 191416710019 | Gas | Gov. Aggregation |
| COH | 199679530013 | Gas | Gov. Aggregation |
| COH | 151338130015 | Gas | Gov. Aggregation |
| COH | 200056430010 | Gas | Gov. Aggregation |
| COH | 159910190011 | Gas | Gov. Aggregation |
| COH | 111147800017 | Gas | Gov. Aggregation |
| COH | 198363480014 | Gas | Gov. Aggregation |
| COH | 199875420010 | Gas | Gov. Aggregation |
| COH | 143076680061 | Gas | Gov. Aggregation |
| COH | 199979900019 | Gas | Gov. Aggregation |
| COH | 192599890015 | Gas | Gov. Aggregation |
| COH | 134593090024 | Gas | Gov. Aggregation |
| COH | 187909330010 | Gas | Gov. Aggregation |
| COH | 136731550012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 7500007813652 | Gas | Gov. Aggregation |
| DEO | 3180012795453 | Gas | Gov. Aggregation |
| DEO | 0180011463164 | Gas | Gov. Aggregation |
| DEO | 7180014338391 | Gas | Gov. Aggregation |
| DEO | 1500036741069 | Gas | Gov. Aggregation |
| DEO | 4500006530004 | Gas | Gov. Aggregation |
| DEO | 0180015452773 | Gas | Gov. Aggregation |
| DEO | 4180015133994 | Gas | Gov. Aggregation |
| DEO | 2180015139330 | Gas | Gov. Aggregation |
| DEO | 7180015369845 | Gas | Gov. Aggregation |
| DEO | 7180010969350 | Gas | Gov. Aggregation |
| DEO | 6180012294717 | Gas | Gov. Aggregation |
| DEO | 3180012538104 | Gas | Gov. Aggregation |
| DEO | 5180012487205 | Gas | Gov. Aggregation |
| DEO | 8180015504523 | Gas | Gov. Aggregation |
| DEO | 1180013775780 | Gas | Gov. Aggregation |
| DEO | 6180016049796 | Gas | Gov. Aggregation |
| DEO | 4180015827759 | Gas | Gov. Aggregation |
| DEO | 1180014139750 | Gas | Gov. Aggregation |
| DEO | 8180015593747 | Gas | Gov. Aggregation |
| DEO | 4180008478703 | Gas | Gov. Aggregation |
| DEO | 5180015331198 | Gas | Gov. Aggregation |
| DEO | 6180013083538 | Gas | Gov. Aggregation |
| DEO | 0180015071807 | Gas | Gov. Aggregation |
| DEO | 3180014391990 | Gas | Gov. Aggregation |
| DEO | 4180007775968 | Gas | Gov. Aggregation |
| DEO | 0180012893018 | Gas | Gov. Aggregation |
| DEO | 4180015300053 | Gas | Gov. Aggregation |
| DEO | 0180016091015 | Gas | Gov. Aggregation |
| DEO | 3180012810124 | Gas | Gov. Aggregation |
| DEO | 8180010959304 | Gas | Gov. Aggregation |
| DEO | 2180011035482 | Gas | Gov. Aggregation |
| DEO | 5180009599679 | Gas | Gov. Aggregation |
| DEO | 6180011329391 | Gas | Gov. Aggregation |
| DEO | 8180006452711 | Gas | Gov. Aggregation |
| DEO | 4180015008932 | Gas | Gov. Aggregation |
| DEO | 0180015281866 | Gas | Gov. Aggregation |
| DEO | 6180015577606 | Gas | Gov. Aggregation |
| DEO | 8180015231867 | Gas | Gov. Aggregation |
| DEO | 1180012082174 | Gas | Gov. Aggregation |
| DEO | 7500042298545 | Gas | Gov. Aggregation |
| DEO | 6180013561649 | Gas | Gov. Aggregation |
| DEO | 9180009304188 | Gas | Gov. Aggregation |
| DEO | 4500005127682 | Gas | Gov. Aggregation |
| DEO | 4180013541212 | Gas | Gov. Aggregation |
| DEO | 3180011599149 | Gas | Gov. Aggregation |
| DEO | 4180014709162 | Gas | Gov. Aggregation |
| DEO | 7180015433164 | Gas | Gov. Aggregation |
| DEO | 3180014951546 | Gas | Gov. Aggregation |
| DEO | 0180014598123 | Gas | Gov. Aggregation |
| DEO | 6180012158824 | Gas | Gov. Aggregation |
| DEO | 1180013998290 | Gas | Gov. Aggregation |
| DEO | 0180011846486 | Gas | Gov. Aggregation |
| DEO | 3180013615865 | Gas | Gov. Aggregation |
| DEO | 7180015642604 | Gas | Gov. Aggregation |
| DEO | 4180013654856 | Gas | Gov. Aggregation |
| DEO | 2180011516604 | Gas | Gov. Aggregation |
| DEO | 5180012025514 | Gas | Gov. Aggregation |
| DEO | 9180010401319 | Gas | Gov. Aggregation |
| DEO | 4180015100637 | Gas | Gov. Aggregation |
| DEO | 1180015863844 | Gas | Gov. Aggregation |
| DEO | 2180014077497 | Gas | Gov. Aggregation |
| DEO | 2180011229113 | Gas | Gov. Aggregation |
| DEO | 7180014322284 | Gas | Gov. Aggregation |
| DEO | 4180012047837 | Gas | Gov. Aggregation |
| DEO | 3180015431204 | Gas | Gov. Aggregation |
| DEO | 4180015765674 | Gas | Gov. Aggregation |
| DEO | 9500047335002 | Gas | Gov. Aggregation |
| DEO | 3180011100512 | Gas | Gov. Aggregation |
| DEO | 6180015334285 | Gas | Gov. Aggregation |
| DEO | 6180015273821 | Gas | Gov. Aggregation |
| DEO | 6180014231633 | Gas | Gov. Aggregation |
| DEO | 5180011432315 | Gas | Gov. Aggregation |
| DEO | 8180015676064 | Gas | Gov. Aggregation |
| DEO | 8180014975271 | Gas | Gov. Aggregation |
| DEO | 4180012466589 | Gas | Gov. Aggregation |
| DEO | 9500040126113 | Gas | Gov. Aggregation |
| DEO | 9180013811000 | Gas | Gov. Aggregation |
| DEO | 0180002004787 | Gas | Gov. Aggregation |
| DEO | 9180014922159 | Gas | Gov. Aggregation |
| DEO | 3180015763382 | Gas | Gov. Aggregation |
| DEO | 7180012177484 | Gas | Gov. Aggregation |
| DEO | 6180015863710 | Gas | Gov. Aggregation |
| DEO | 4180013705949 | Gas | Gov. Aggregation |
| DEO | 0180013943632 | Gas | Gov. Aggregation |
| DEO | 8180016348636 | Gas | Gov. Aggregation |
| DEO | 6180011429910 | Gas | Gov. Aggregation |
| DEO | 8180012961591 | Gas | Gov. Aggregation |
| DEO | 9180012108907 | Gas | Gov. Aggregation |
| DEO | 8500013034446 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 187199770015 | Gas | Gov. Aggregation |
| COH | 186686700017 | Gas | Gov. Aggregation |
| COH | 131199260018 | Gas | Gov. Aggregation |
| COH | 157074190017 | Gas | Gov. Aggregation |
| COH | 156659480017 | Gas | Gov. Aggregation |
| COH | 142830800011 | Gas | Gov. Aggregation |
| COH | 198529120017 | Gas | Gov. Aggregation |
| COH | 176344150019 | Gas | Gov. Aggregation |
| COH | 127520800017 | Gas | Gov. Aggregation |
| COH | 200043410011 | Gas | Gov. Aggregation |
| COH | 163050080012 | Gas | Gov. Aggregation |
| COH | 185464640011 | Gas | Gov. Aggregation |
| COH | 152972220048 | Gas | Gov. Aggregation |
| COH | 142347810023 | Gas | Gov. Aggregation |
| COH | 151615270018 | Gas | Gov. Aggregation |
| COH | 111147090017 | Gas | Gov. Aggregation |
| COH | 111191270016 | Gas | Gov. Aggregation |
| COH | 175076390019 | Gas | Gov. Aggregation |
| COH | 199679550019 | Gas | Gov. Aggregation |
| COH | 141455920022 | Gas | Gov. Aggregation |
| COH | 148885810027 | Gas | Gov. Aggregation |
| COH | 156310180018 | Gas | Gov. Aggregation |
| COH | 176218580016 | Gas | Gov. Aggregation |
| COH | 162357330010 | Gas | Gov. Aggregation |
| COH | 149099640010 | Gas | Gov. Aggregation |
| COH | 144234250019 | Gas | Gov. Aggregation |
| COH | 199482300018 | Gas | Gov. Aggregation |
| COH | 174667360013 | Gas | Gov. Aggregation |
| COH | 137084290037 | Gas | Gov. Aggregation |
| COH | 111191420014 | Gas | Gov. Aggregation |
| COH | 126717650013 | Gas | Gov. Aggregation |
| COH | 151511940017 | Gas | Gov. Aggregation |
| COH | 111187820019 | Gas | Gov. Aggregation |
| COH | 111190030018 | Gas | Gov. Aggregation |
| COH | 166577670019 | Gas | Gov. Aggregation |
| COH | 159655350019 | Gas | Gov. Aggregation |
| COH | 161689260013 | Gas | Gov. Aggregation |
| COH | 157509610015 | Gas | Gov. Aggregation |
| COH | 196216500012 | Gas | Gov. Aggregation |
| COH | 126806040012 | Gas | Gov. Aggregation |
| COH | 172724500013 | Gas | Gov. Aggregation |
| COH | 138431040013 | Gas | Gov. Aggregation |
| COH | 137334720017 | Gas | Gov. Aggregation |
| COH | 199575720013 | Gas | Gov. Aggregation |
| COH | 199219140019 | Gas | Gov. Aggregation |
| COH | 199342700010 | Gas | Gov. Aggregation |
| COH | 153029180018 | Gas | Gov. Aggregation |
| COH | 146330250013 | Gas | Gov. Aggregation |
| COH | 166204140028 | Gas | Gov. Aggregation |
| COH | 152614810015 | Gas | Gov. Aggregation |
| COH | 147315420018 | Gas | Gov. Aggregation |
| COH | 129786330021 | Gas | Gov. Aggregation |
| COH | 196433880013 | Gas | Gov. Aggregation |
| COH | 198270850013 | Gas | Gov. Aggregation |
| COH | 136958640028 | Gas | Gov. Aggregation |
| COH | 146305320011 | Gas | Gov. Aggregation |
| COH | 187300870017 | Gas | Gov. Aggregation |
| COH | 155321680011 | Gas | Gov. Aggregation |
| COH | 153512470012 | Gas | Gov. Aggregation |
| COH | 191628280011 | Gas | Gov. Aggregation |
| COH | 163821760014 | Gas | Gov. Aggregation |
| COH | 195931780019 | Gas | Gov. Aggregation |
| COH | 172166130015 | Gas | Gov. Aggregation |
| COH | 199314930011 | Gas | Gov. Aggregation |
| COH | 164353510018 | Gas | Gov. Aggregation |
| COH | 158757030011 | Gas | Gov. Aggregation |
| COH | 169980890015 | Gas | Gov. Aggregation |
| COH | 165034050010 | Gas | Gov. Aggregation |
| COH | 149974530026 | Gas | Gov. Aggregation |
| COH | 199554630016 | Gas | Gov. Aggregation |
| COH | 165702850015 | Gas | Gov. Aggregation |
| COH | 199752490016 | Gas | Gov. Aggregation |
| COH | 194285310046 | Gas | Gov. Aggregation |
| COH | 191181400013 | Gas | Gov. Aggregation |
| COH | 111147730021 | Gas | Gov. Aggregation |
| COH | 199711970011 | Gas | Gov. Aggregation |
| COH | 141077470010 | Gas | Gov. Aggregation |
| COH | 131800720014 | Gas | Gov. Aggregation |
| COH | 200087250013 | Gas | Gov. Aggregation |
| COH | 111188900011 | Gas | Gov. Aggregation |
| COH | 145954560017 | Gas | Gov. Aggregation |
| COH | 144614710016 | Gas | Gov. Aggregation |
| COH | 158487600014 | Gas | Gov. Aggregation |
| COH | 199393420012 | Gas | Gov. Aggregation |
| COH | 169407480015 | Gas | Gov. Aggregation |
| COH | 111193200016 | Gas | Gov. Aggregation |
| COH | 174371400011 | Gas | Gov. Aggregation |
| COH | 175334710013 | Gas | Gov. Aggregation |
| COH | 192790740018 | Gas | Gov. Aggregation |
| COH | 175989980010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 8422005111288 | Gas | Gov. Aggregation |
| DEO | 2180013593932 | Gas | Gov. Aggregation |
| DEO | 7180011037014 | Gas | Gov. Aggregation |
| DEO | 2180011551309 | Gas | Gov. Aggregation |
| DEO | 9180013181434 | Gas | Gov. Aggregation |
| DEO | 5180013564843 | Gas | Gov. Aggregation |
| DEO | 4180016470170 | Gas | Gov. Aggregation |
| DEO | 0180015374276 | Gas | Gov. Aggregation |
| DEO | 6180015988044 | Gas | Gov. Aggregation |
| DEO | 1180013162753 | Gas | Gov. Aggregation |
| DEO | 2180013620287 | Gas | Gov. Aggregation |
| DEO | 2180014780799 | Gas | Gov. Aggregation |
| DEO | 2180013643755 | Gas | Gov. Aggregation |
| DEO | 6180016127068 | Gas | Gov. Aggregation |
| DEO | 7500044303536 | Gas | Gov. Aggregation |
| DEO | 0180012396338 | Gas | Gov. Aggregation |
| DEO | 3180013745275 | Gas | Gov. Aggregation |
| DEO | 7180014960855 | Gas | Gov. Aggregation |
| DEO | 5180012560269 | Gas | Gov. Aggregation |
| DEO | 8180013885320 | Gas | Gov. Aggregation |
| DEO | 1180014906067 | Gas | Gov. Aggregation |
| DEO | 9180014473531 | Gas | Gov. Aggregation |
| DEO | 0180013341621 | Gas | Gov. Aggregation |
| DEO | 9180014455912 | Gas | Gov. Aggregation |
| DEO | 4180013142403 | Gas | Gov. Aggregation |
| DEO | 9180011677583 | Gas | Gov. Aggregation |
| DEO | 0180014775208 | Gas | Gov. Aggregation |
| DEO | 6180009715878 | Gas | Gov. Aggregation |
| DEO | 4180014629595 | Gas | Gov. Aggregation |
| DEO | 3180009779910 | Gas | Gov. Aggregation |
| DEO | 8180013108609 | Gas | Gov. Aggregation |
| DEO | 3180011947040 | Gas | Gov. Aggregation |
| DEO | 3180015428583 | Gas | Gov. Aggregation |
| DEO | 4180014059634 | Gas | Gov. Aggregation |
| DEO | 5180012820401 | Gas | Gov. Aggregation |
| DEO | 7180015279526 | Gas | Gov. Aggregation |
| DEO | 7180016289792 | Gas | Gov. Aggregation |
| DEO | 8180015073844 | Gas | Gov. Aggregation |
| DEO | 5500048981700 | Gas | Gov. Aggregation |
| DEO | 2500048295869 | Gas | Gov. Aggregation |
| DEO | 4500030051667 | Gas | Gov. Aggregation |
| DEO | 5500037942876 | Gas | Gov. Aggregation |
| DEO | 1500061363319 | Gas | Gov. Aggregation |
| DEO | 8500032592234 | Gas | Gov. Aggregation |
| DEO | 9422003237281 | Gas | Gov. Aggregation |
| DEO | 9500013634128 | Gas | Gov. Aggregation |
| DEO | 6500065651877 | Gas | Gov. Aggregation |
| DEO | 0140000070872 | Gas | Gov. Aggregation |
| DEO | 0420104506079 | Gas | Gov. Aggregation |
| DEO | 0500009050389 | Gas | Gov. Aggregation |
| DEO | 0500062951154 | Gas | Gov. Aggregation |
| DEO | 1500050388340 | Gas | Gov. Aggregation |
| DEO | 1500052473253 | Gas | Gov. Aggregation |
| DEO | 2500045285106 | Gas | Gov. Aggregation |
| DEO | 2500047154882 | Gas | Gov. Aggregation |
| DEO | 2500047154971 | Gas | Gov. Aggregation |
| DEO | 2500053049145 | Gas | Gov. Aggregation |
| DEO | 2500053795705 | Gas | Gov. Aggregation |
| DEO | 2500053807314 | Gas | Gov. Aggregation |
| DEO | 3422104045165 | Gas | Gov. Aggregation |
| DEO | 3500007261904 | Gas | Gov. Aggregation |
| DEO | 3500010517992 | Gas | Gov. Aggregation |
| DEO | 3500015432714 | Gas | Gov. Aggregation |
| DEO | 3500045627170 | Gas | Gov. Aggregation |
| DEO | 3500047335309 | Gas | Gov. Aggregation |
| DEO | 3500048984478 | Gas | Gov. Aggregation |
| DEO | 3500062131707 | Gas | Gov. Aggregation |
| DEO | 4500042115602 | Gas | Gov. Aggregation |
| DEO | 4500042168616 | Gas | Gov. Aggregation |
| DEO | 4500042938043 | Gas | Gov. Aggregation |
| DEO | 4500043711944 | Gas | Gov. Aggregation |
| DEO | 4500045611382 | Gas | Gov. Aggregation |
| DEO | 4500052673552 | Gas | Gov. Aggregation |
| DEO | 4500054671425 | Gas | Gov. Aggregation |
| DEO | 4500061150148 | Gas | Gov. Aggregation |
| DEO | 5420102253359 | Gas | Gov. Aggregation |
| DEO | 5420103704259 | Gas | Gov. Aggregation |
| DEO | 5422106267302 | Gas | Gov. Aggregation |
| DEO | 5422106368026 | Gas | Gov. Aggregation |
| DEO | 5500008886117 | Gas | Gov. Aggregation |
| DEO | 5500064356331 | Gas | Gov. Aggregation |
| DEO | 6500049453337 | Gas | Gov. Aggregation |
| DEO | 6500050483790 | Gas | Gov. Aggregation |
| DEO | 6500052885545 | Gas | Gov. Aggregation |
| DEO | 6500053952569 | Gas | Gov. Aggregation |
| DEO | 6500065990376 | Gas | Gov. Aggregation |
| DEO | 7420105210074 | Gas | Gov. Aggregation |
| DEO | 7422100770871 | Gas | Gov. Aggregation |
| DEO | 7422104789883 | Gas | Gov. Aggregation |
| DEO | 7500024783617 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 111143150021 | Gas | Gov. Aggregation |
| COH | 111190630012 | Gas | Gov. Aggregation |
| COH | 195578320011 | Gas | Gov. Aggregation |
| COH | 194901590022 | Gas | Gov. Aggregation |
| COH | 199955590015 | Gas | Gov. Aggregation |
| COH | 146247940015 | Gas | Gov. Aggregation |
| COH | 176234590038 | Gas | Gov. Aggregation |
| COH | 200102580010 | Gas | Gov. Aggregation |
| COH | 199087210015 | Gas | Gov. Aggregation |
| COH | 200002820011 | Gas | Gov. Aggregation |
| COH | 197840280015 | Gas | Gov. Aggregation |
| COH | 192691940018 | Gas | Gov. Aggregation |
| COH | 190064460011 | Gas | Gov. Aggregation |
| COH | 145622510010 | Gas | Gov. Aggregation |
| COH | 111189450022 | Gas | Gov. Aggregation |
| COH | 140927050016 | Gas | Gov. Aggregation |
| COH | 156262960017 | Gas | Gov. Aggregation |
| COH | 193518770028 | Gas | Gov. Aggregation |
| COH | 199679510017 | Gas | Gov. Aggregation |
| COH | 194769070014 | Gas | Gov. Aggregation |
| COH | 146898690019 | Gas | Gov. Aggregation |
| COH | 170571290015 | Gas | Gov. Aggregation |
| COH | 190273830019 | Gas | Gov. Aggregation |
| COH | 156181350053 | Gas | Gov. Aggregation |
| COH | 171601030013 | Gas | Gov. Aggregation |
| COH | 111148530030 | Gas | Gov. Aggregation |
| COH | 199498840012 | Gas | Gov. Aggregation |
| COH | 140938540014 | Gas | Gov. Aggregation |
| COH | 163859730011 | Gas | Gov. Aggregation |
| COH | 194365200012 | Gas | Gov. Aggregation |
| COH | 198330260019 | Gas | Gov. Aggregation |
| COH | 198564410012 | Gas | Gov. Aggregation |
| COH | 132853580021 | Gas | Gov. Aggregation |
| COH | 149484680015 | Gas | Gov. Aggregation |
| COH | 174715160021 | Gas | Gov. Aggregation |
| COH | 199635540013 | Gas | Gov. Aggregation |
| COH | 191234000014 | Gas | Gov. Aggregation |
| COH | 144941700015 | Gas | Gov. Aggregation |
| COH | 188421480012 | Gas | Gov. Aggregation |
| COH | 195244420011 | Gas | Gov. Aggregation |
| COH | 187772900020 | Gas | Gov. Aggregation |
| COH | 167204280019 | Gas | Gov. Aggregation |
| COH | 153469620013 | Gas | Gov. Aggregation |
| COH | 156721070010 | Gas | Gov. Aggregation |
| COH | 201772200019 | Gas | Gov. Aggregation |
| COH | 200729100012 | Gas | Gov. Aggregation |
| COH | 202259560011 | Gas | Gov. Aggregation |
| COH | 202293660018 | Gas | Gov. Aggregation |
| COH | 188784310028 | Gas | Gov. Aggregation |
| COH | 201240610074 | Gas | Gov. Aggregation |
| COH | 201781200010 | Gas | Gov. Aggregation |
| COH | 201803600018 | Gas | Gov. Aggregation |
| COH | 201744730017 | Gas | Gov. Aggregation |
| COH | 200705560016 | Gas | Gov. Aggregation |
| COH | 201240610038 | Gas | Gov. Aggregation |
| COH | 131646120027 | Gas | Gov. Aggregation |
| COH | 201097280015 | Gas | Gov. Aggregation |
| COH | 200259530019 | Gas | Gov. Aggregation |
| COH | 199074260012 | Gas | Gov. Aggregation |
| COH | 168478990010 | Gas | Gov. Aggregation |
| COH | 142025000016 | Gas | Gov. Aggregation |
| COH | 148686650023 | Gas | Gov. Aggregation |
| COH | 143702920016 | Gas | Gov. Aggregation |
| COH | 160557470019 | Gas | Gov. Aggregation |
| COH | 111146970014 | Gas | Gov. Aggregation |
| COH | 111189920014 | Gas | Gov. Aggregation |
| COH | 147959380013 | Gas | Gov. Aggregation |
| COH | 169104450013 | Gas | Gov. Aggregation |
| COH | 150528630018 | Gas | Gov. Aggregation |
| COH | 166796910014 | Gas | Gov. Aggregation |
| COH | 131188820013 | Gas | Gov. Aggregation |
| COH | 189601280011 | Gas | Gov. Aggregation |
| COH | 145765690011 | Gas | Gov. Aggregation |
| COH | 139741410017 | Gas | Gov. Aggregation |
| COH | 111191000012 | Gas | Gov. Aggregation |
| COH | 134313560027 | Gas | Gov. Aggregation |
| COH | 161405030011 | Gas | Gov. Aggregation |
| COH | 134373810019 | Gas | Gov. Aggregation |
| COH | 143829980016 | Gas | Gov. Aggregation |
| COH | 144889500019 | Gas | Gov. Aggregation |
| COH | 133324840017 | Gas | Gov. Aggregation |
| COH | 155896710017 | Gas | Gov. Aggregation |
| COH | 111191760013 | Gas | Gov. Aggregation |
| COH | 141346330018 | Gas | Gov. Aggregation |
| COH | 111190800016 | Gas | Gov. Aggregation |
| COH | 169281170027 | Gas | Gov. Aggregation |
| COH | 200011190015 | Gas | Gov. Aggregation |
| COH | 177027940078 | Gas | Gov. Aggregation |
| COH | 201503590017 | Gas | Gov. Aggregation |
| COH | 202336060012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 7500029923535 | Gas | Gov. Aggregation |
| DEO | 7500036382213 | Gas | Gov. Aggregation |
| DEO | 7500061234642 | Gas | Gov. Aggregation |
| DEO | 8120000080186 | Gas | Gov. Aggregation |
| DEO | 8420100900462 | Gas | Gov. Aggregation |
| DEO | 8500021255756 | Gas | Gov. Aggregation |
| DEO | 8500023734512 | Gas | Gov. Aggregation |
| DEO | 8500029973699 | Gas | Gov. Aggregation |
| DEO | 8500030708353 | Gas | Gov. Aggregation |
| DEO | 8500053423768 | Gas | Gov. Aggregation |
| DEO | 8500062742106 | Gas | Gov. Aggregation |
| DEO | 8500063431844 | Gas | Gov. Aggregation |
| DEO | 8500064565862 | Gas | Gov. Aggregation |
| DEO | 8500065868651 | Gas | Gov. Aggregation |
| DEO | 9422006370002 | Gas | Gov. Aggregation |
| DEO | 9422100693791 | Gas | Gov. Aggregation |
| DEO | 9422102098994 | Gas | Gov. Aggregation |
| DEO | 9500064283369 | Gas | Gov. Aggregation |
| DEO | 4500032410839 | Gas | Gov. Aggregation |
| DEO | 2180001397178 | Gas | Gov. Aggregation |
| DEO | 6180005976221 | Gas | Gov. Aggregation |
| COH | 108668030010 | Gas | Gov. Aggregation |
| COH | 108679460017 | Gas | Gov. Aggregation |
| COH | 108680270023 | Gas | Gov. Aggregation |
| COH | 108681820016 | Gas | Gov. Aggregation |
| COH | 108682280036 | Gas | Gov. Aggregation |
| COH | 108688440021 | Gas | Gov. Aggregation |
| COH | 108689800014 | Gas | Gov. Aggregation |
| COH | 207476060011 | Gas | Gov. Aggregation |
| COH | 207824610016 | Gas | Gov. Aggregation |
| COH | 207773470015 | Gas | Gov. Aggregation |
| COH | 206888620011 | Gas | Gov. Aggregation |
| COH | 208943030015 | Gas | Gov. Aggregation |
| COH | 208655230014 | Gas | Gov. Aggregation |
| COH | 198125480027 | Gas | Gov. Aggregation |
| COH | 202991460038 | Gas | Gov. Aggregation |
| COH | 198440130022 | Gas | Gov. Aggregation |
| COH | 208655230032 | Gas | Gov. Aggregation |
| COH | 205088420010 | Gas | Gov. Aggregation |
| VEDO | 4003080492303535 | Gas | Gov. Aggregation |
| VEDO | 123733270012 | Gas | Gov. Aggregation |
| VEDO | 4019791622424396 | Gas | Gov. Aggregation |
| VEDO | 4021460692269305 | Gas | Gov. Aggregation |
| VEDO | 4021540682391843 | Gas | Gov. Aggregation |
| VEDO | 4018918292299473 | Gas | Gov. Aggregation |
| VEDO | 4021486132390255 | Gas | Gov. Aggregation |
| VEDO | 4021480862673557 | Gas | Gov. Aggregation |
| VEDO | 4021442412241524 | Gas | Gov. Aggregation |
| VEDO | 4003150552404044 | Gas | Gov. Aggregation |
| VEDO | 4017591932410330 | Gas | Gov. Aggregation |
| VEDO | 4020875452341241 | Gas | Gov. Aggregation |
| VEDO | 4004417512416454 | Gas | Gov. Aggregation |
| VEDO | 4021423892592140 | Gas | Gov. Aggregation |
| VEDO | 4021524842592145 | Gas | Gov. Aggregation |
| VEDO | 4021548972592147 | Gas | Gov. Aggregation |
| VEDO | 4021542702592135 | Gas | Gov. Aggregation |
| VEDO | 4021486142592130 | Gas | Gov. Aggregation |
| VEDO | 4021492442592134 | Gas | Gov. Aggregation |
| VEDO | 4004707982432213 | Gas | Gov. Aggregation |
| VEDO | 4016982062445859 | Gas | Gov. Aggregation |
| VEDO | 4017917362320824 | Gas | Gov. Aggregation |
| VEDO | 4021492912364529 | Gas | Gov. Aggregation |
| VEDO | 4009214872598463 | Gas | Gov. Aggregation |
| VEDO | 4021536162584172 | Gas | Gov. Aggregation |
| VEDO | 4021568742598465 | Gas | Gov. Aggregation |
| VEDO | 4016652962598515 | Gas | Gov. Aggregation |
| VEDO | 4021440042598512 | Gas | Gov. Aggregation |
| VEDO | 4021544602598516 | Gas | Gov. Aggregation |
| VEDO | 4020291912587288 | Gas | Gov. Aggregation |
| VEDO | 4021493792156960 | Gas | Gov. Aggregation |
| VEDO | 4004693652487512 | Gas | Gov. Aggregation |
| VEDO | 4003224232342921 | Gas | Gov. Aggregation |
| VEDO | 4021492832135075 | Gas | Gov. Aggregation |
| VEDO | 4021616312156361 | Gas | Gov. Aggregation |
| VEDO | 4021431442343212 | Gas | Gov. Aggregation |
| VEDO | 4021519152182709 | Gas | Gov. Aggregation |
| VEDO | 4021463692274874 | Gas | Gov. Aggregation |
| VEDO | 4021554012201496 | Gas | Gov. Aggregation |
| VEDO | 4020290852361376 | Gas | Gov. Aggregation |
| VEDO | 4021562202617646 | Gas | Gov. Aggregation |
| VEDO | 4021476982617655 | Gas | Gov. Aggregation |
| VEDO | 4021507882617649 | Gas | Gov. Aggregation |
| VEDO | 4021432112625631 | Gas | Gov. Aggregation |
| VEDO | 4021551222625627 | Gas | Gov. Aggregation |
| VEDO | 4021555842584166 | Gas | Gov. Aggregation |
| VEDO | 4021510672625625 | Gas | Gov. Aggregation |
| VEDO | 4021530392621423 | Gas | Gov. Aggregation |
| VEDO | 4021541152624122 | Gas | Gov. Aggregation |
| VEDO | 4021527582626441 | Gas | Gov. Aggregation |
| VEDO | 4021565662626446 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203791700012 | Gas | Gov. Aggregation |
| COH | 153250090028 | Gas | Gov. Aggregation |
| COH | 166575760032 | Gas | Gov. Aggregation |
| COH | 200718200014 | Gas | Gov. Aggregation |
| COH | 201750410011 | Gas | Gov. Aggregation |
| COH | 202999160017 | Gas | Gov. Aggregation |
| COH | 174648230038 | Gas | Gov. Aggregation |
| COH | 200111170017 | Gas | Gov. Aggregation |
| COH | 187944080037 | Gas | Gov. Aggregation |
| COH | 185985060028 | Gas | Gov. Aggregation |
| COH | 204089430017 | Gas | Gov. Aggregation |
| COH | 203072780010 | Gas | Gov. Aggregation |
| COH | 200573570033 | Gas | Gov. Aggregation |
| COH | 199096910028 | Gas | Gov. Aggregation |
| COH | 200382150018 | Gas | Gov. Aggregation |
| COH | 201958470019 | Gas | Gov. Aggregation |
| COH | 140323970013 | Gas | Gov. Aggregation |
| COH | 188651490022 | Gas | Gov. Aggregation |
| COH | 152466740042 | Gas | Gov. Aggregation |
| COH | 117556630029 | Gas | Gov. Aggregation |
| COH | 139051590013 | Gas | Gov. Aggregation |
| COH | 196281420012 | Gas | Gov. Aggregation |
| COH | 111162900023 | Gas | Gov. Aggregation |
| COH | 111162900014 | Gas | Gov. Aggregation |
| DEO | 1180007485590 | Gas | Gov. Aggregation |
| DEO | 6180007546252 | Gas | Gov. Aggregation |
| COH | 140552880017 | Gas | Gov. Aggregation |
| COH | 204451310013 | Gas | Gov. Aggregation |
| COH | 197939440030 | Gas | Gov. Aggregation |
| DEO | 4180007673527 | Gas | Gov. Aggregation |
| DEO | 7180007553620 | Gas | Gov. Aggregation |
| DEO | 3180001210307 | Gas | Gov. Aggregation |
| COH | 111050210016 | Gas | Gov. Aggregation |
| COH | 111051310031 | Gas | Gov. Aggregation |
| COH | 204521120014 | Gas | Gov. Aggregation |
| COH | 111193430027 | Gas | Gov. Aggregation |
| COH | 204570570017 | Gas | Gov. Aggregation |
| COH | 115790510066 | Gas | Gov. Aggregation |
| COH | 192490760021 | Gas | Gov. Aggregation |
| COH | 130764210029 | Gas | Gov. Aggregation |
| COH | 149475890047 | Gas | Gov. Aggregation |
| COH | 161666620168 | Gas | Gov. Aggregation |
| COH | 191046840026 | Gas | Gov. Aggregation |
| COH | 201557800019 | Gas | Gov. Aggregation |
| COH | 203734780016 | Gas | Gov. Aggregation |
| COH | 204187490017 | Gas | Gov. Aggregation |
| COH | 201314980016 | Gas | Gov. Aggregation |
| COH | 201117060017 | Gas | Gov. Aggregation |
| COH | 201865600018 | Gas | Gov. Aggregation |
| COH | 202690720013 | Gas | Gov. Aggregation |
| COH | 201277540018 | Gas | Gov. Aggregation |
| COH | 201350600019 | Gas | Gov. Aggregation |
| COH | 115144520027 | Gas | Gov. Aggregation |
| COH | 189317930071 | Gas | Gov. Aggregation |
| COH | 190527280025 | Gas | Gov. Aggregation |
| COH | 190701960031 | Gas | Gov. Aggregation |
| COH | 171452410029 | Gas | Gov. Aggregation |
| COH | 200194910017 | Gas | Gov. Aggregation |
| COH | 198303350026 | Gas | Gov. Aggregation |
| COH | 202205320014 | Gas | Gov. Aggregation |
| COH | 201658030017 | Gas | Gov. Aggregation |
| COH | 201658040024 | Gas | Gov. Aggregation |
| COH | 201797420011 | Gas | Gov. Aggregation |
| COH | 201397220011 | Gas | Gov. Aggregation |
| COH | 201487680014 | Gas | Gov. Aggregation |
| COH | 203242610014 | Gas | Gov. Aggregation |
| COH | 204037470018 | Gas | Gov. Aggregation |
| COH | 204090840018 | Gas | Gov. Aggregation |
| COH | 172832310050 | Gas | Gov. Aggregation |
| COH | 186680160068 | Gas | Gov. Aggregation |
| COH | 132504440029 | Gas | Gov. Aggregation |
| COH | 118738660035 | Gas | Gov. Aggregation |
| COH | 160832110029 | Gas | Gov. Aggregation |
| COH | 142944100026 | Gas | Gov. Aggregation |
| COH | 194724180015 | Gas | Gov. Aggregation |
| COH | 111088530047 | Gas | Gov. Aggregation |
| DEO | 1180007788865 | Gas | Gov. Aggregation |
| DEO | 7180007821514 | Gas | Gov. Aggregation |
| COH | 117215410054 | Gas | Gov. Aggregation |
| DEO | 6180007423904 | Gas | Gov. Aggregation |
| DEO | 4180007144406 | Gas | Gov. Aggregation |
| DEO | 0180007590819 | Gas | Gov. Aggregation |
| DEO | 6180004885635 | Gas | Gov. Aggregation |
| DEO | 2180004947367 | Gas | Gov. Aggregation |
| DEO | 3180005661378 | Gas | Gov. Aggregation |
| DEO | 8500049172987 | Gas | Gov. Aggregation |
| DEO | 2180007229652 | Gas | Gov. Aggregation |
| DEO | 1180006521823 | Gas | Gov. Aggregation |
| DEO | 6180004916522 | Gas | Gov. Aggregation |
| DEO | 5180006725663 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4002936742587270 | Gas | Gov. Aggregation |
| VEDO | 4018866122587277 | Gas | Gov. Aggregation |
| VEDO | 4021466852587271 | Gas | Gov. Aggregation |
| VEDO | 4021241562584171 | Gas | Gov. Aggregation |
| VEDO | 4020853362587253 | Gas | Gov. Aggregation |
| VEDO | 4021535122587260 | Gas | Gov. Aggregation |
| VEDO | 4003815662611344 | Gas | Gov. Aggregation |
| VEDO | 4002883442611350 | Gas | Gov. Aggregation |
| VEDO | 4021458612611349 | Gas | Gov. Aggregation |
| VEDO | 4021204592584153 | Gas | Gov. Aggregation |
| VEDO | 4018507692611360 | Gas | Gov. Aggregation |
| VEDO | 4021281372611367 | Gas | Gov. Aggregation |
| VEDO | 4021515492611361 | Gas | Gov. Aggregation |
| VEDO | 4017786982355195 | Gas | Gov. Aggregation |
| VEDO | 4004251812343695 | Gas | Gov. Aggregation |
| VEDO | 4020238542410933 | Gas | Gov. Aggregation |
| VEDO | 4021610182494063 | Gas | Gov. Aggregation |
| VEDO | 4021596092423833 | Gas | Gov. Aggregation |
| VEDO | 4017984812503696 | Gas | Gov. Aggregation |
| VEDO | 4019247082134771 | Gas | Gov. Aggregation |
| VEDO | 4021549472266128 | Gas | Gov. Aggregation |
| VEDO | 4021552402330155 | Gas | Gov. Aggregation |
| VEDO | 4021453982629594 | Gas | Gov. Aggregation |
| VEDO | 4015983362300783 | Gas | Gov. Aggregation |
| VEDO | 4020874672199966 | Gas | Gov. Aggregation |
| VEDO | 4021428942313291 | Gas | Gov. Aggregation |
| VEDO | 4021560212301414 | Gas | Gov. Aggregation |
| VEDO | 4021616092345284 | Gas | Gov. Aggregation |
| VEDO | 4017682182178986 | Gas | Gov. Aggregation |
| VEDO | 4021585352101958 | Gas | Gov. Aggregation |
| VEDO | 4021017002169926 | Gas | Gov. Aggregation |
| VEDO | 4005037382144271 | Gas | Gov. Aggregation |
| VEDO | 4018782492359803 | Gas | Gov. Aggregation |
| VEDO | 4021484522397092 | Gas | Gov. Aggregation |
| VEDO | 4021595292176292 | Gas | Gov. Aggregation |
| VEDO | 4021588162276653 | Gas | Gov. Aggregation |
| VEDO | 4021552342213619 | Gas | Gov. Aggregation |
| VEDO | 4004805342350945 | Gas | Gov. Aggregation |
| VEDO | 4017092842509384 | Gas | Gov. Aggregation |
| VEDO | 4021433552676560 | Gas | Gov. Aggregation |
| VEDO | 4021597752677435 | Gas | Gov. Aggregation |
| VEDO | 4021470922676364 | Gas | Gov. Aggregation |
| VEDO | 4021065722675820 | Gas | Gov. Aggregation |
| VEDO | 4021482902380289 | Gas | Gov. Aggregation |
| VEDO | 4021619622537794 | Gas | Gov. Aggregation |
| VEDO | 4018974812529623 | Gas | Gov. Aggregation |
| VEDO | 4021521902537814 | Gas | Gov. Aggregation |
| VEDO | 4021524032425789 | Gas | Gov. Aggregation |
| VEDO | 4021572232314391 | Gas | Gov. Aggregation |
| VEDO | 4020004022310185 | Gas | Gov. Aggregation |
| VEDO | 4018455622231619 | Gas | Gov. Aggregation |
| VEDO | 4021548782417847 | Gas | Gov. Aggregation |
| VEDO | 4021546782359903 | Gas | Gov. Aggregation |
| VEDO | 4019099862583700 | Gas | Gov. Aggregation |
| VEDO | 4019825752305266 | Gas | Gov. Aggregation |
| VEDO | 4019487012246507 | Gas | Gov. Aggregation |
| VEDO | 4021619112671499 | Gas | Gov. Aggregation |
| VEDO | 4021603582617974 | Gas | Gov. Aggregation |
| VEDO | 4021558912492241 | Gas | Gov. Aggregation |
| VEDO | 4020128222444125 | Gas | Gov. Aggregation |
| VEDO | 4020223622397363 | Gas | Gov. Aggregation |
| VEDO | 4021520902482642 | Gas | Gov. Aggregation |
| VEDO | 4018606952249782 | Gas | Gov. Aggregation |
| VEDO | 4022060922648657 | Gas | Gov. Aggregation |
| VEDO | 4019280322251682 | Gas | Gov. Aggregation |
| VEDO | 4020072492350596 | Gas | Gov. Aggregation |
| VEDO | 4019747192549550 | Gas | Gov. Aggregation |
| VEDO | 4021566802480122 | Gas | Gov. Aggregation |
| VEDO | 4004189342474354 | Gas | Gov. Aggregation |
| VEDO | 4021035162106339 | Gas | Gov. Aggregation |
| VEDO | 4002469272407486 | Gas | Gov. Aggregation |
| VEDO | 4021491832203374 | Gas | Gov. Aggregation |
| VEDO | 4019914452492265 | Gas | Gov. Aggregation |
| VEDO | 4015615062428047 | Gas | Gov. Aggregation |
| VEDO | 4019522172186357 | Gas | Gov. Aggregation |
| VEDO | 4021464792513798 | Gas | Gov. Aggregation |
| VEDO | 4017009032529020 | Gas | Gov. Aggregation |
| VEDO | 4018415592284368 | Gas | Gov. Aggregation |
| VEDO | 4021447252529023 | Gas | Gov. Aggregation |
| VEDO | 4020839572561760 | Gas | Gov. Aggregation |
| VEDO | 4021047762549552 | Gas | Gov. Aggregation |
| VEDO | 4020313982365290 | Gas | Gov. Aggregation |
| VEDO | 4019304582506102 | Gas | Gov. Aggregation |
| VEDO | 4020017002243281 | Gas | Gov. Aggregation |
| VEDO | 4019132882235956 | Gas | Gov. Aggregation |
| VEDO | 4015813582182378 | Gas | Gov. Aggregation |
| VEDO | 4021491322321109 | Gas | Gov. Aggregation |
| VEDO | 4015790682262473 | Gas | Gov. Aggregation |
| VEDO | 4018515932450561 | Gas | Gov. Aggregation |
| VEDO | 4019112852627302 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 4180005588686 | Gas | Gov. Aggregation |
| DEO | 6180005467447 | Gas | Gov. Aggregation |
| DEO | 6180006068186 | Gas | Gov. Aggregation |
| DEO | 3180005134872 | Gas | Gov. Aggregation |
| DEO | 1180007697116 | Gas | Gov. Aggregation |
| DEO | 2180006991073 | Gas | Gov. Aggregation |
| DEO | 0180005675277 | Gas | Gov. Aggregation |
| DEO | 3180005294515 | Gas | Gov. Aggregation |
| DEO | 8180005620632 | Gas | Gov. Aggregation |
| DEO | 9180006730775 | Gas | Gov. Aggregation |
| DEO | 7180000832570 | Gas | Gov. Aggregation |
| DEO | 7180007814569 | Gas | Gov. Aggregation |
| DEO | 7180006344402 | Gas | Gov. Aggregation |
| DEO | 5180005356696 | Gas | Gov. Aggregation |
| DEO | 0180004942266 | Gas | Gov. Aggregation |
| DEO | 0180007695407 | Gas | Gov. Aggregation |
| DEO | 1180007677756 | Gas | Gov. Aggregation |
| DEO | 8180006631487 | Gas | Gov. Aggregation |
| DEO | 6180007220421 | Gas | Gov. Aggregation |
| DEO | 6180005557869 | Gas | Gov. Aggregation |
| DEO | 8120000166096 | Gas | Gov. Aggregation |
| DEO | 7180006226832 | Gas | Gov. Aggregation |
| DEO | 3500046357813 | Gas | Gov. Aggregation |
| DEO | 4180007097600 | Gas | Gov. Aggregation |
| DEO | 4180006032083 | Gas | Gov. Aggregation |
| DEO | 5180005275543 | Gas | Gov. Aggregation |
| DEO | 8180006541277 | Gas | Gov. Aggregation |
| DEO | 9180007325959 | Gas | Gov. Aggregation |
| DEO | 0180007013955 | Gas | Gov. Aggregation |
| DEO | 0180007659113 | Gas | Gov. Aggregation |
| DEO | 5180005114799 | Gas | Gov. Aggregation |
| DEO | 5180005139359 | Gas | Gov. Aggregation |
| DEO | 4180004928131 | Gas | Gov. Aggregation |
| DEO | 9180007758654 | Gas | Gov. Aggregation |
| DEO | 6180006932189 | Gas | Gov. Aggregation |
| DEO | 9180007674397 | Gas | Gov. Aggregation |
| DEO | 8500064427974 | Gas | Gov. Aggregation |
| DEO | 8180006910645 | Gas | Gov. Aggregation |
| DEO | 4180005052253 | Gas | Gov. Aggregation |
| DEO | 3180007420197 | Gas | Gov. Aggregation |
| DEO | 4120000077101 | Gas | Gov. Aggregation |
| DEO | 7180006895176 | Gas | Gov. Aggregation |
| DEO | 4180006999356 | Gas | Gov. Aggregation |
| DEO | 5180006112021 | Gas | Gov. Aggregation |
| DEO | 7500067043976 | Gas | Gov. Aggregation |
| DEO | 4500060469941 | Gas | Gov. Aggregation |
| DEO | 4180007740784 | Gas | Gov. Aggregation |
| DEO | 0180007330712 | Gas | Gov. Aggregation |
| DEO | 2180006765496 | Gas | Gov. Aggregation |
| DEO | 8180006374603 | Gas | Gov. Aggregation |
| DEO | 6180003826816 | Gas | Gov. Aggregation |
| DEO | 5180006464090 | Gas | Gov. Aggregation |
| DEO | 3180006673243 | Gas | Gov. Aggregation |
| DEO | 3500067103768 | Gas | Gov. Aggregation |
| DEO | 3500067103594 | Gas | Gov. Aggregation |
| DEO | 3180007659260 | Gas | Gov. Aggregation |
| DEO | 3180006999290 | Gas | Gov. Aggregation |
| DEO | 1180007720872 | Gas | Gov. Aggregation |
| DEO | 1180006010866 | Gas | Gov. Aggregation |
| DEO | 4180006789157 | Gas | Gov. Aggregation |
| DEO | 5180007865845 | Gas | Gov. Aggregation |
| DEO | 9180005380451 | Gas | Gov. Aggregation |
| DEO | 2180005792409 | Gas | Gov. Aggregation |
| DEO | 2180007234368 | Gas | Gov. Aggregation |
| DEO | 9180004829062 | Gas | Gov. Aggregation |
| DEO | 0180006997222 | Gas | Gov. Aggregation |
| DEO | 0180007241171 | Gas | Gov. Aggregation |
| DEO | 5180007334522 | Gas | Gov. Aggregation |
| DEO | 4180005020822 | Gas | Gov. Aggregation |
| DEO | 1180006561873 | Gas | Gov. Aggregation |
| DEO | 1180007322784 | Gas | Gov. Aggregation |
| DEO | 0180007510387 | Gas | Gov. Aggregation |
| DEO | 1180006098242 | Gas | Gov. Aggregation |
| DEO | 1180005231810 | Gas | Gov. Aggregation |
| DEO | 3180006690103 | Gas | Gov. Aggregation |
| DEO | 6180005469123 | Gas | Gov. Aggregation |
| DEO | 6180006364275 | Gas | Gov. Aggregation |
| DEO | 6180007469856 | Gas | Gov. Aggregation |
| DEO | 5180007857206 | Gas | Gov. Aggregation |
| DEO | 5421004516220 | Gas | Gov. Aggregation |
| DEO | 0180007525238 | Gas | Gov. Aggregation |
| DEO | 0180005289526 | Gas | Gov. Aggregation |
| DEO | 4180007059964 | Gas | Gov. Aggregation |
| DEO | 1180006813557 | Gas | Gov. Aggregation |
| DEO | 1180006503444 | Gas | Gov. Aggregation |
| DEO | 4180007730671 | Gas | Gov. Aggregation |
| DEO | 9180006350253 | Gas | Gov. Aggregation |
| DEO | 7180007075861 | Gas | Gov. Aggregation |
| DEO | 6421004167997 | Gas | Gov. Aggregation |
| DEO | 7180006650037 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4017090012358967 | Gas | Gov. Aggregation |
| VEDO | 4021441532582902 | Gas | Gov. Aggregation |
| VEDO | 4021590442582906 | Gas | Gov. Aggregation |
| VEDO | 4019278862158500 | Gas | Gov. Aggregation |
| VEDO | 4021504962507998 | Gas | Gov. Aggregation |
| VEDO | 4021596922590274 | Gas | Gov. Aggregation |
| VEDO | 4016464742556692 | Gas | Gov. Aggregation |
| VEDO | 4021416092216035 | Gas | Gov. Aggregation |
| VEDO | 4019324112397465 | Gas | Gov. Aggregation |
| VEDO | 4021590642471781 | Gas | Gov. Aggregation |
| VEDO | 4016553932478107 | Gas | Gov. Aggregation |
| VEDO | 4021566232205615 | Gas | Gov. Aggregation |
| VEDO | 4004848422482878 | Gas | Gov. Aggregation |
| VEDO | 4021462872517831 | Gas | Gov. Aggregation |
| VEDO | 4021502562282755 | Gas | Gov. Aggregation |
| VEDO | 4019822002131155 | Gas | Gov. Aggregation |
| VEDO | 4021594172424554 | Gas | Gov. Aggregation |
| VEDO | 4019956202193582 | Gas | Gov. Aggregation |
| VEDO | 4021519392182598 | Gas | Gov. Aggregation |
| VEDO | 4021216832134209 | Gas | Gov. Aggregation |
| VEDO | 4021477542475390 | Gas | Gov. Aggregation |
| VEDO | 4001378702233964 | Gas | Gov. Aggregation |
| VEDO | 4021433492393772 | Gas | Gov. Aggregation |
| VEDO | 4021571102399548 | Gas | Gov. Aggregation |
| VEDO | 4021571822444534 | Gas | Gov. Aggregation |
| VEDO | 4021549882526149 | Gas | Gov. Aggregation |
| VEDO | 4004038822203989 | Gas | Gov. Aggregation |
| VEDO | 4018321882348452 | Gas | Gov. Aggregation |
| VEDO | 4021488472497231 | Gas | Gov. Aggregation |
| VEDO | 4021547322426966 | Gas | Gov. Aggregation |
| VEDO | 4018342432114635 | Gas | Gov. Aggregation |
| VEDO | 4021523302316726 | Gas | Gov. Aggregation |
| VEDO | 4004557832461742 | Gas | Gov. Aggregation |
| VEDO | 4021443072475217 | Gas | Gov. Aggregation |
| VEDO | 4018219592366860 | Gas | Gov. Aggregation |
| VEDO | 4017594172199314 | Gas | Gov. Aggregation |
| VEDO | 4021237102313449 | Gas | Gov. Aggregation |
| VEDO | 4021075522380088 | Gas | Gov. Aggregation |
| VEDO | 4017099762427184 | Gas | Gov. Aggregation |
| VEDO | 4018987762346035 | Gas | Gov. Aggregation |
| VEDO | 4021430872465848 | Gas | Gov. Aggregation |
| VEDO | 4018451712231648 | Gas | Gov. Aggregation |
| VEDO | 4021531632376315 | Gas | Gov. Aggregation |
| VEDO | 4018897552453519 | Gas | Gov. Aggregation |
| VEDO | 4021594982365778 | Gas | Gov. Aggregation |
| VEDO | 4003547692134207 | Gas | Gov. Aggregation |
| VEDO | 4018125482104878 | Gas | Gov. Aggregation |
| VEDO | 4016020792517785 | Gas | Gov. Aggregation |
| VEDO | 4021619232179025 | Gas | Gov. Aggregation |
| VEDO | 4019015222352202 | Gas | Gov. Aggregation |
| VEDO | 4021606712589306 | Gas | Gov. Aggregation |
| VEDO | 4018217502290763 | Gas | Gov. Aggregation |
| VEDO | 4021594912384821 | Gas | Gov. Aggregation |
| VEDO | 4018279612142766 | Gas | Gov. Aggregation |
| VEDO | 4021466962411427 | Gas | Gov. Aggregation |
| VEDO | 4003786882294603 | Gas | Gov. Aggregation |
| VEDO | 4003991822313043 | Gas | Gov. Aggregation |
| VEDO | 4021442332359509 | Gas | Gov. Aggregation |
| VEDO | 4016152952374470 | Gas | Gov. Aggregation |
| VEDO | 4004411732644910 | Gas | Gov. Aggregation |
| VEDO | 4021501202488906 | Gas | Gov. Aggregation |
| VEDO | 4021491802436291 | Gas | Gov. Aggregation |
| VEDO | 4018037922252346 | Gas | Gov. Aggregation |
| VEDO | 4019171302243891 | Gas | Gov. Aggregation |
| VEDO | 4021602722197690 | Gas | Gov. Aggregation |
| VEDO | 4021535432211307 | Gas | Gov. Aggregation |
| VEDO | 4018286922363764 | Gas | Gov. Aggregation |
| VEDO | 4001133992102381 | Gas | Gov. Aggregation |
| VEDO | 4019865812428121 | Gas | Gov. Aggregation |
| VEDO | 4021462122498582 | Gas | Gov. Aggregation |
| VEDO | 4021428042505361 | Gas | Gov. Aggregation |
| VEDO | 4016283552429362 | Gas | Gov. Aggregation |
| VEDO | 4021449202110357 | Gas | Gov. Aggregation |
| VEDO | 4019899602349242 | Gas | Gov. Aggregation |
| VEDO | 4022736882105525 | Gas | Gov. Aggregation |
| VEDO | 4018902502455257 | Gas | Gov. Aggregation |
| VEDO | 4018745922309133 | Gas | Gov. Aggregation |
| VEDO | 4021541812200289 | Gas | Gov. Aggregation |
| VEDO | 4021574242261433 | Gas | Gov. Aggregation |
| VEDO | 4020940162289990 | Gas | Gov. Aggregation |
| VEDO | 4019370842332117 | Gas | Gov. Aggregation |
| VEDO | 4018920762294800 | Gas | Gov. Aggregation |
| VEDO | 4021167232125162 | Gas | Gov. Aggregation |
| VEDO | 4019461592479814 | Gas | Gov. Aggregation |
| VEDO | 4003224582117259 | Gas | Gov. Aggregation |
| VEDO | 4021587172199639 | Gas | Gov. Aggregation |
| VEDO | 4002408522287518 | Gas | Gov. Aggregation |
| VEDO | 4021580392280985 | Gas | Gov. Aggregation |
| VEDO | 4017137482413979 | Gas | Gov. Aggregation |
| VEDO | 4018483082209115 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 5180007944673 | Gas | Gov. Aggregation |
| DEO | 6180007568218 | Gas | Gov. Aggregation |
| DEO | 6180007208830 | Gas | Gov. Aggregation |
| DEO | 9180007627969 | Gas | Gov. Aggregation |
| DEO | 6180006586769 | Gas | Gov. Aggregation |
| DEO | 1180005028587 | Gas | Gov. Aggregation |
| DEO | 0180006799272 | Gas | Gov. Aggregation |
| DEO | 4180005700353 | Gas | Gov. Aggregation |
| DEO | 4180006664256 | Gas | Gov. Aggregation |
| DEO | 3180006684095 | Gas | Gov. Aggregation |
| DEO | 9180007733441 | Gas | Gov. Aggregation |
| DEO | 9180007082432 | Gas | Gov. Aggregation |
| DEO | 9180007321166 | Gas | Gov. Aggregation |
| DEO | 7180006376773 | Gas | Gov. Aggregation |
| DEO | 6180007313535 | Gas | Gov. Aggregation |
| DEO | 5180005017774 | Gas | Gov. Aggregation |
| DEO | 3500065016391 | Gas | Gov. Aggregation |
| DEO | 7180005271793 | Gas | Gov. Aggregation |
| DEO | 5180007715337 | Gas | Gov. Aggregation |
| DEO | 5180006592689 | Gas | Gov. Aggregation |
| DEO | 9180007704896 | Gas | Gov. Aggregation |
| DEO | 8180007153256 | Gas | Gov. Aggregation |
| DEO | 8180005616210 | Gas | Gov. Aggregation |
| DEO | 2180006636350 | Gas | Gov. Aggregation |
| DEO | 2180007168743 | Gas | Gov. Aggregation |
| DEO | 1180005268205 | Gas | Gov. Aggregation |
| DEO | 8180007346359 | Gas | Gov. Aggregation |
| DEO | 0180007687391 | Gas | Gov. Aggregation |
| DEO | 4180007541366 | Gas | Gov. Aggregation |
| DEO | 4180006729874 | Gas | Gov. Aggregation |
| DEO | 4180007047415 | Gas | Gov. Aggregation |
| COH | 117064260039 | Gas | Gov. Aggregation |
| COH | 159297090014 | Gas | Gov. Aggregation |
| VEDO | 4003005402295857 | Gas | Gov. Aggregation |
| DEO | 5180007869648 | Gas | Gov. Aggregation |
| DEO | 3180007966056 | Gas | Gov. Aggregation |
| DEO | 9180007740344 | Gas | Gov. Aggregation |
| COH | 176653660048 | Gas | Gov. Aggregation |
| COH | 189292510019 | Gas | Gov. Aggregation |
| COH | 204584280019 | Gas | Gov. Aggregation |
| COH | 203385980015 | Gas | Gov. Aggregation |
| COH | 203020620012 | Gas | Gov. Aggregation |
| COH | 201952670019 | Gas | Gov. Aggregation |
| COH | 195973400047 | Gas | Gov. Aggregation |
| COH | 203997290013 | Gas | Gov. Aggregation |
| COH | 203841540019 | Gas | Gov. Aggregation |
| COH | 204351430010 | Gas | Gov. Aggregation |
| COH | 201532140010 | Gas | Gov. Aggregation |
| COH | 144140350017 | Gas | Gov. Aggregation |
| COH | 174825730055 | Gas | Gov. Aggregation |
| COH | 176168390022 | Gas | Gov. Aggregation |
| COH | 177585730061 | Gas | Gov. Aggregation |
| COH | 201275940018 | Gas | Gov. Aggregation |
| COH | 195405800019 | Gas | Gov. Aggregation |
| COH | 176464600074 | Gas | Gov. Aggregation |
| COH | 175877980053 | Gas | Gov. Aggregation |
| COH | 194547610029 | Gas | Gov. Aggregation |
| COH | 202333340019 | Gas | Gov. Aggregation |
| COH | 198933870031 | Gas | Gov. Aggregation |
| COH | 194287520039 | Gas | Gov. Aggregation |
| COH | 196875760021 | Gas | Gov. Aggregation |
| COH | 194577510027 | Gas | Gov. Aggregation |
| COH | 201121670010 | Gas | Gov. Aggregation |
| COH | 166020650021 | Gas | Gov. Aggregation |
| COH | 145481760116 | Gas | Gov. Aggregation |
| COH | 154636890020 | Gas | Gov. Aggregation |
| COH | 177012270034 | Gas | Gov. Aggregation |
| COH | 155175420025 | Gas | Gov. Aggregation |
| COH | 155675630012 | Gas | Gov. Aggregation |
| COH | 152136330083 | Gas | Gov. Aggregation |
| COH | 204517100017 | Gas | Gov. Aggregation |
| COH | 200745710010 | Gas | Gov. Aggregation |
| COH | 192912110012 | Gas | Gov. Aggregation |
| COH | 204007100018 | Gas | Gov. Aggregation |
| COH | 117120950025 | Gas | Gov. Aggregation |
| COH | 185803380043 | Gas | Gov. Aggregation |
| COH | 148813350098 | Gas | Gov. Aggregation |
| COH | 134528100064 | Gas | Gov. Aggregation |
| COH | 131240340030 | Gas | Gov. Aggregation |
| COH | 193698060054 | Gas | Gov. Aggregation |
| COH | 117376930948 | Gas | Gov. Aggregation |
| COH | 176340730122 | Gas | Gov. Aggregation |
| COH | 194985620038 | Gas | Gov. Aggregation |
| COH | 202150080012 | Gas | Gov. Aggregation |
| COH | 120449150013 | Gas | Gov. Aggregation |
| COH | 120335530158 | Gas | Gov. Aggregation |
| COH | 120448710017 | Gas | Gov. Aggregation |
| COH | 159485370098 | Gas | Gov. Aggregation |
| COH | 188880220041 | Gas | Gov. Aggregation |
| COH | 202293090018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4021454782396992 | Gas | Gov. Aggregation |
| VEDO | 4016924902250069 | Gas | Gov. Aggregation |
| VEDO | 4021565292211207 | Gas | Gov. Aggregation |
| VEDO | 4015716652527214 | Gas | Gov. Aggregation |
| VEDO | 4020054612369442 | Gas | Gov. Aggregation |
| VEDO | 4015550112129292 | Gas | Gov. Aggregation |
| VEDO | 4004519852118039 | Gas | Gov. Aggregation |
| VEDO | 4021485852451681 | Gas | Gov. Aggregation |
| VEDO | 4015458802401991 | Gas | Gov. Aggregation |
| VEDO | 4021601502262907 | Gas | Gov. Aggregation |
| VEDO | 4021468582283695 | Gas | Gov. Aggregation |
| VEDO | 4021606332280696 | Gas | Gov. Aggregation |
| VEDO | 4021561752354073 | Gas | Gov. Aggregation |
| VEDO | 4021502902302880 | Gas | Gov. Aggregation |
| VEDO | 4021585242411007 | Gas | Gov. Aggregation |
| VEDO | 4021584062218695 | Gas | Gov. Aggregation |
| VEDO | 4013495022700073 | Gas | Gov. Aggregation |
| VEDO | 4003050232211593 | Gas | Gov. Aggregation |
| VEDO | 4021514552508518 | Gas | Gov. Aggregation |
| VEDO | 4021569932460998 | Gas | Gov. Aggregation |
| VEDO | 4019782282156859 | Gas | Gov. Aggregation |
| VEDO | 4021465232498956 | Gas | Gov. Aggregation |
| VEDO | 4021219332272076 | Gas | Gov. Aggregation |
| VEDO | 4017865172226912 | Gas | Gov. Aggregation |
| VEDO | 4021543982143799 | Gas | Gov. Aggregation |
| VEDO | 4001923712400195 | Gas | Gov. Aggregation |
| VEDO | 4020911682470017 | Gas | Gov. Aggregation |
| VEDO | 4021537542279047 | Gas | Gov. Aggregation |
| VEDO | 4019502752426651 | Gas | Gov. Aggregation |
| VEDO | 4021447952199530 | Gas | Gov. Aggregation |
| VEDO | 4004401442466363 | Gas | Gov. Aggregation |
| VEDO | 4017602442139936 | Gas | Gov. Aggregation |
| VEDO | 4002503302106338 | Gas | Gov. Aggregation |
| VEDO | 4021590582425249 | Gas | Gov. Aggregation |
| VEDO | 4019283392183025 | Gas | Gov. Aggregation |
| VEDO | 4020235582245644 | Gas | Gov. Aggregation |
| VEDO | 4001062942308241 | Gas | Gov. Aggregation |
| VEDO | 4020943262121510 | Gas | Gov. Aggregation |
| VEDO | 4015884352116022 | Gas | Gov. Aggregation |
| VEDO | 4021608012346392 | Gas | Gov. Aggregation |
| VEDO | 4021456922359465 | Gas | Gov. Aggregation |
| VEDO | 4019742202311325 | Gas | Gov. Aggregation |
| VEDO | 4018563902381410 | Gas | Gov. Aggregation |
| VEDO | 4003687952300583 | Gas | Gov. Aggregation |
| VEDO | 4017612632198656 | Gas | Gov. Aggregation |
| VEDO | 4020943082222124 | Gas | Gov. Aggregation |
| VEDO | 4021616612500963 | Gas | Gov. Aggregation |
| VEDO | 4019763102672626 | Gas | Gov. Aggregation |
| VEDO | 4021593372636030 | Gas | Gov. Aggregation |
| VEDO | 4019834372400097 | Gas | Gov. Aggregation |
| VEDO | 4003394832506496 | Gas | Gov. Aggregation |
| VEDO | 4019097982445219 | Gas | Gov. Aggregation |
| VEDO | 4021484492428725 | Gas | Gov. Aggregation |
| VEDO | 4021409702208930 | Gas | Gov. Aggregation |
| VEDO | 4019772012455637 | Gas | Gov. Aggregation |
| VEDO | 4021026852154116 | Gas | Gov. Aggregation |
| VEDO | 4019736852310801 | Gas | Gov. Aggregation |
| VEDO | 4016612892294765 | Gas | Gov. Aggregation |
| VEDO | 4017681362471239 | Gas | Gov. Aggregation |
| VEDO | 4018812482296718 | Gas | Gov. Aggregation |
| VEDO | 4021430542395800 | Gas | Gov. Aggregation |
| VEDO | 4021559932348736 | Gas | Gov. Aggregation |
| VEDO | 4015196922220809 | Gas | Gov. Aggregation |
| VEDO | 4020918742442835 | Gas | Gov. Aggregation |
| VEDO | 4016969692482525 | Gas | Gov. Aggregation |
| VEDO | 4021549272528231 | Gas | Gov. Aggregation |
| VEDO | 4019945952225167 | Gas | Gov. Aggregation |
| VEDO | 4019463022116992 | Gas | Gov. Aggregation |
| VEDO | 4021431752113267 | Gas | Gov. Aggregation |
| VEDO | 4016216032283309 | Gas | Gov. Aggregation |
| VEDO | 4021233632248892 | Gas | Gov. Aggregation |
| VEDO | 4021606492370716 | Gas | Gov. Aggregation |
| VEDO | 4021610722120340 | Gas | Gov. Aggregation |
| VEDO | 4021585842260566 | Gas | Gov. Aggregation |
| VEDO | 4004800042159780 | Gas | Gov. Aggregation |
| VEDO | 4017706032413955 | Gas | Gov. Aggregation |
| VEDO | 4019799392130836 | Gas | Gov. Aggregation |
| VEDO | 4015095612269872 | Gas | Gov. Aggregation |
| VEDO | 4017863972458357 | Gas | Gov. Aggregation |
| VEDO | 4017597062375596 | Gas | Gov. Aggregation |
| VEDO | 4018866142472319 | Gas | Gov. Aggregation |
| VEDO | 4021202012317921 | Gas | Gov. Aggregation |
| VEDO | 4016466092186889 | Gas | Gov. Aggregation |
| VEDO | 4021493452631777 | Gas | Gov. Aggregation |
| VEDO | 4019162592114090 | Gas | Gov. Aggregation |
| VEDO | 4021521402640636 | Gas | Gov. Aggregation |
| VEDO | 4015705102310683 | Gas | Gov. Aggregation |
| VEDO | 4021574902433155 | Gas | Gov. Aggregation |
| VEDO | 4021580372498628 | Gas | Gov. Aggregation |
| VEDO | 4016049852317067 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 202766330014 | Gas | Gov. Aggregation |
| COH | 202580510029 | Gas | Gov. Aggregation |
| COH | 202926750016 | Gas | Gov. Aggregation |
| COH | 203903340019 | Gas | Gov. Aggregation |
| COH | 173436040056 | Gas | Gov. Aggregation |
| COH | 172381390060 | Gas | Gov. Aggregation |
| COH | 149858600090 | Gas | Gov. Aggregation |
| COH | 186443800065 | Gas | Gov. Aggregation |
| COH | 198583350033 | Gas | Gov. Aggregation |
| COH | 204095640010 | Gas | Gov. Aggregation |
| COH | 204582490019 | Gas | Gov. Aggregation |
| COH | 201761260010 | Gas | Gov. Aggregation |
| COH | 132797201270 | Gas | Gov. Aggregation |
| COH | 201328820010 | Gas | Gov. Aggregation |
| COH | 140793710058 | Gas | Gov. Aggregation |
| COH | 142603160035 | Gas | Gov. Aggregation |
| COH | 204139420012 | Gas | Gov. Aggregation |
| COH | 203527390017 | Gas | Gov. Aggregation |
| COH | 202602750012 | Gas | Gov. Aggregation |
| COH | 144001930019 | Gas | Gov. Aggregation |
| COH | 120431410015 | Gas | Gov. Aggregation |
| COH | 120431420068 | Gas | Gov. Aggregation |
| COH | 201085840012 | Gas | Gov. Aggregation |
| COH | 204503760027 | Gas | Gov. Aggregation |
| COH | 185405390054 | Gas | Gov. Aggregation |
| COH | 167274630036 | Gas | Gov. Aggregation |
| COH | 164955860028 | Gas | Gov. Aggregation |
| COH | 200657910015 | Gas | Gov. Aggregation |
| COH | 201365640010 | Gas | Gov. Aggregation |
| COH | 201747370017 | Gas | Gov. Aggregation |
| COH | 204256490010 | Gas | Gov. Aggregation |
| COH | 190352140025 | Gas | Gov. Aggregation |
| COH | 176644920020 | Gas | Gov. Aggregation |
| COH | 198763520017 | Gas | Gov. Aggregation |
| COH | 204514450010 | Gas | Gov. Aggregation |
| COH | 203439060013 | Gas | Gov. Aggregation |
| COH | 176962650014 | Gas | Gov. Aggregation |
| DEO | 111308430022 | Gas | Gov. Aggregation |
| DEO | 7180007972315 | Gas | Gov. Aggregation |
| DEO | 8180008428609 | Gas | Gov. Aggregation |
| COH | 163259160013 | Gas | Gov. Aggregation |
| COH | 164765570022 | Gas | Gov. Aggregation |
| COH | 159709730032 | Gas | Gov. Aggregation |
| COH | 189894770028 | Gas | Gov. Aggregation |
| COH | 193241890020 | Gas | Gov. Aggregation |
| COH | 201397200015 | Gas | Gov. Aggregation |
| COH | 201345930011 | Gas | Gov. Aggregation |
| COH | 194372160034 | Gas | Gov. Aggregation |
| COH | 202893340013 | Gas | Gov. Aggregation |
| COH | 203150310012 | Gas | Gov. Aggregation |
| COH | 201403710013 | Gas | Gov. Aggregation |
| COH | 202722250013 | Gas | Gov. Aggregation |
| COH | 193762500063 | Gas | Gov. Aggregation |
| COH | 200903060011 | Gas | Gov. Aggregation |
| COH | 203952230019 | Gas | Gov. Aggregation |
| COH | 203988590019 | Gas | Gov. Aggregation |
| COH | 199433010030 | Gas | Gov. Aggregation |
| COH | 168172710052 | Gas | Gov. Aggregation |
| COH | 165571600025 | Gas | Gov. Aggregation |
| COH | 130268150033 | Gas | Gov. Aggregation |
| COH | 151346830048 | Gas | Gov. Aggregation |
| COH | 198029360026 | Gas | Gov. Aggregation |
| COH | 195616140020 | Gas | Gov. Aggregation |
| COH | 200512300019 | Gas | Gov. Aggregation |
| COH | 192152720025 | Gas | Gov. Aggregation |
| COH | 201424260014 | Gas | Gov. Aggregation |
| COH | 203655040028 | Gas | Gov. Aggregation |
| COH | 200581460011 | Gas | Gov. Aggregation |
| COH | 200797070016 | Gas | Gov. Aggregation |
| COH | 201379440022 | Gas | Gov. Aggregation |
| COH | 201554390012 | Gas | Gov. Aggregation |
| COH | 201662330015 | Gas | Gov. Aggregation |
| COH | 203263520019 | Gas | Gov. Aggregation |
| COH | 202888050015 | Gas | Gov. Aggregation |
| COH | 124036820022 | Gas | Gov. Aggregation |
| COH | 123981580030 | Gas | Gov. Aggregation |
| COH | 204110340019 | Gas | Gov. Aggregation |
| COH | 204254210012 | Gas | Gov. Aggregation |
| COH | 204462280017 | Gas | Gov. Aggregation |
| COH | 203330630014 | Gas | Gov. Aggregation |
| COH | 200877820018 | Gas | Gov. Aggregation |
| COH | 193952500079 | Gas | Gov. Aggregation |
| COH | 124285240063 | Gas | Gov. Aggregation |
| COH | 148566580013 | Gas | Gov. Aggregation |
| COH | 124131630011 | Gas | Gov. Aggregation |
| COH | 124229710017 | Gas | Gov. Aggregation |
| COH | 160648100095 | Gas | Gov. Aggregation |
| COH | 157469080077 | Gas | Gov. Aggregation |
| COH | 160874550163 | Gas | Gov. Aggregation |
| COH | 130480890038 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4021607002441123 | Gas | Gov. Aggregation |
| VEDO | 4001610722686625 | Gas | Gov. Aggregation |
| VEDO | 4021616582373465 | Gas | Gov. Aggregation |
| VEDO | 4016242092235433 | Gas | Gov. Aggregation |
| VEDO | 4021578702431494 | Gas | Gov. Aggregation |
| VEDO | 4017036302485084 | Gas | Gov. Aggregation |
| VEDO | 4016208322425611 | Gas | Gov. Aggregation |
| VEDO | 4021014242276062 | Gas | Gov. Aggregation |
| VEDO | 4021520672379285 | Gas | Gov. Aggregation |
| VEDO | 4021607042432337 | Gas | Gov. Aggregation |
| VEDO | 4019767912353544 | Gas | Gov. Aggregation |
| VEDO | 4021451832314781 | Gas | Gov. Aggregation |
| VEDO | 4020200382490095 | Gas | Gov. Aggregation |
| VEDO | 4021120572132990 | Gas | Gov. Aggregation |
| VEDO | 4021589682307020 | Gas | Gov. Aggregation |
| VEDO | 4004139602209444 | Gas | Gov. Aggregation |
| VEDO | 4001140052436511 | Gas | Gov. Aggregation |
| VEDO | 4001279732179677 | Gas | Gov. Aggregation |
| VEDO | 4021575982489971 | Gas | Gov. Aggregation |
| VEDO | 4021448652683022 | Gas | Gov. Aggregation |
| VEDO | 4013265026036677 | Gas | Gov. Aggregation |
| VEDO | 4001462582626221 | Gas | Gov. Aggregation |
| VEDO | 4015898332680641 | Gas | Gov. Aggregation |
| VEDO | 4021579692564288 | Gas | Gov. Aggregation |
| VEDO | 4019858462614286 | Gas | Gov. Aggregation |
| VEDO | 4019066832674013 | Gas | Gov. Aggregation |
| VEDO | 4018613662176537 | Gas | Gov. Aggregation |
| VEDO | 4018926152195741 | Gas | Gov. Aggregation |
| VEDO | 4004919522476242 | Gas | Gov. Aggregation |
| VEDO | 4021571472346121 | Gas | Gov. Aggregation |
| VEDO | 4018662462437968 | Gas | Gov. Aggregation |
| VEDO | 4021464422117725 | Gas | Gov. Aggregation |
| VEDO | 4002045942261518 | Gas | Gov. Aggregation |
| VEDO | 4016259652409991 | Gas | Gov. Aggregation |
| VEDO | 4021554882504170 | Gas | Gov. Aggregation |
| VEDO | 4019841082438911 | Gas | Gov. Aggregation |
| VEDO | 4019251824355657 | Gas | Gov. Aggregation |
| VEDO | 4021567982476384 | Gas | Gov. Aggregation |
| VEDO | 4021440392479805 | Gas | Gov. Aggregation |
| VEDO | 4021443892686070 | Gas | Gov. Aggregation |
| VEDO | 4017772012467459 | Gas | Gov. Aggregation |
| VEDO | 4017988902523937 | Gas | Gov. Aggregation |
| VEDO | 4004297202359750 | Gas | Gov. Aggregation |
| VEDO | 4021594632392698 | Gas | Gov. Aggregation |
| VEDO | 4021610252110711 | Gas | Gov. Aggregation |
| VEDO | 4021092662680708 | Gas | Gov. Aggregation |
| VEDO | 4021104122680862 | Gas | Gov. Aggregation |
| VEDO | 4021307912214772 | Gas | Gov. Aggregation |
| VEDO | 4021204022683511 | Gas | Gov. Aggregation |
| VEDO | 4021040012680190 | Gas | Gov. Aggregation |
| VEDO | 4021042082680041 | Gas | Gov. Aggregation |
| VEDO | 4021404802234245 | Gas | Gov. Aggregation |
| VEDO | 4018190952411356 | Gas | Gov. Aggregation |
| VEDO | 4017429452370487 | Gas | Gov. Aggregation |
| VEDO | 4018315952537787 | Gas | Gov. Aggregation |
| VEDO | 4021420452629526 | Gas | Gov. Aggregation |
| VEDO | 4002667962199364 | Gas | Gov. Aggregation |
| VEDO | 4001072952106980 | Gas | Gov. Aggregation |
| VEDO | 4001061062139584 | Gas | Gov. Aggregation |
| VEDO | 4016805012496282 | Gas | Gov. Aggregation |
| VEDO | 4004873822496618 | Gas | Gov. Aggregation |
| VEDO | 4017874952416208 | Gas | Gov. Aggregation |
| VEDO | 4003452882342358 | Gas | Gov. Aggregation |
| VEDO | 4017714632181779 | Gas | Gov. Aggregation |
| VEDO | 4004314732434986 | Gas | Gov. Aggregation |
| VEDO | 4003966452397041 | Gas | Gov. Aggregation |
| VEDO | 4015400332535384 | Gas | Gov. Aggregation |
| VEDO | 4018210872150019 | Gas | Gov. Aggregation |
| VEDO | 4003537423354999 | Gas | Gov. Aggregation |
| VEDO | 4016061802516545 | Gas | Gov. Aggregation |
| VEDO | 4018583022562994 | Gas | Gov. Aggregation |
| VEDO | 4017439992171084 | Gas | Gov. Aggregation |
| VEDO | 4002554192292280 | Gas | Gov. Aggregation |
| VEDO | 4015030602112790 | Gas | Gov. Aggregation |
| COH | 155496540048 | Gas | Gov. Aggregation |
| COH | 122374860048 | Gas | Gov. Aggregation |
| COH | 117294100017 | Gas | Gov. Aggregation |
| COH | 112295980039 | Gas | Gov. Aggregation |
| COH | 175175820018 | Gas | Gov. Aggregation |
| COH | 175244390012 | Gas | Gov. Aggregation |
| COH | 175477240010 | Gas | Gov. Aggregation |
| COH | 175503440011 | Gas | Gov. Aggregation |
| COH | 196271070035 | Gas | Gov. Aggregation |
| COH | 204308140012 | Gas | Gov. Aggregation |
| COH | 204120620019 | Gas | Gov. Aggregation |
| COH | 205376710018 | Gas | Gov. Aggregation |
| COH | 204468860013 | Gas | Gov. Aggregation |
| COH | 204537030010 | Gas | Gov. Aggregation |
| COH | 203220100017 | Gas | Gov. Aggregation |
| COH | 203719540018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 197424380025 | Gas | Gov. Aggregation |
| COH | 198872280017 | Gas | Gov. Aggregation |
| COH | 199242540034 | Gas | Gov. Aggregation |
| COH | 199623030024 | Gas | Gov. Aggregation |
| COH | 200730840014 | Gas | Gov. Aggregation |
| COH | 200611390011 | Gas | Gov. Aggregation |
| COH | 198798330014 | Gas | Gov. Aggregation |
| COH | 192698340029 | Gas | Gov. Aggregation |
| COH | 124231480011 | Gas | Gov. Aggregation |
| COH | 202284360038 | Gas | Gov. Aggregation |
| COH | 202373620016 | Gas | Gov. Aggregation |
| COH | 202096890018 | Gas | Gov. Aggregation |
| COH | 124133700012 | Gas | Gov. Aggregation |
| COH | 123966340023 | Gas | Gov. Aggregation |
| COH | 124232460013 | Gas | Gov. Aggregation |
| COH | 124230120018 | Gas | Gov. Aggregation |
| COH | 171136150033 | Gas | Gov. Aggregation |
| COH | 176546000030 | Gas | Gov. Aggregation |
| COH | 156476620266 | Gas | Gov. Aggregation |
| COH | 154834630015 | Gas | Gov. Aggregation |
| COH | 131448400037 | Gas | Gov. Aggregation |
| COH | 147313060090 | Gas | Gov. Aggregation |
| COH | 124597680024 | Gas | Gov. Aggregation |
| COH | 186602750031 | Gas | Gov. Aggregation |
| COH | 189229080040 | Gas | Gov. Aggregation |
| COH | 188607110015 | Gas | Gov. Aggregation |
| COH | 188970160070 | Gas | Gov. Aggregation |
| COH | 203066860016 | Gas | Gov. Aggregation |
| COH | 202776780028 | Gas | Gov. Aggregation |
| COH | 175225660042 | Gas | Gov. Aggregation |
| COH | 193381160045 | Gas | Gov. Aggregation |
| COH | 202950080018 | Gas | Gov. Aggregation |
| COH | 203680940017 | Gas | Gov. Aggregation |
| COH | 200917050014 | Gas | Gov. Aggregation |
| COH | 162156480024 | Gas | Gov. Aggregation |
| COH | 127447920027 | Gas | Gov. Aggregation |
| COH | 203125530019 | Gas | Gov. Aggregation |
| COH | 204009210011 | Gas | Gov. Aggregation |
| COH | 204601380010 | Gas | Gov. Aggregation |
| COH | 203015510016 | Gas | Gov. Aggregation |
| COH | 191546280033 | Gas | Gov. Aggregation |
| COH | 202684650011 | Gas | Gov. Aggregation |
| COH | 201050390010 | Gas | Gov. Aggregation |
| COH | 200615040016 | Gas | Gov. Aggregation |
| COH | 200411710017 | Gas | Gov. Aggregation |
| COH | 203904920015 | Gas | Gov. Aggregation |
| COH | 203610300018 | Gas | Gov. Aggregation |
| COH | 176269170079 | Gas | Gov. Aggregation |
| COH | 124267000025 | Gas | Gov. Aggregation |
| COH | 143270540031 | Gas | Gov. Aggregation |
| COH | 201514160023 | Gas | Gov. Aggregation |
| COH | 204559640016 | Gas | Gov. Aggregation |
| COH | 204138770011 | Gas | Gov. Aggregation |
| COH | 202964990016 | Gas | Gov. Aggregation |
| COH | 201287260016 | Gas | Gov. Aggregation |
| COH | 201764110015 | Gas | Gov. Aggregation |
| COH | 203150260013 | Gas | Gov. Aggregation |
| COH | 202921610015 | Gas | Gov. Aggregation |
| COH | 204573400016 | Gas | Gov. Aggregation |
| COH | 201905860027 | Gas | Gov. Aggregation |
| COH | 202282610011 | Gas | Gov. Aggregation |
| COH | 200963310012 | Gas | Gov. Aggregation |
| COH | 201391850020 | Gas | Gov. Aggregation |
| COH | 154493120043 | Gas | Gov. Aggregation |
| COH | 173820080026 | Gas | Gov. Aggregation |
| COH | 200510780059 | Gas | Gov. Aggregation |
| COH | 200453680016 | Gas | Gov. Aggregation |
| COH | 196912330030 | Gas | Gov. Aggregation |
| COH | 197172050010 | Gas | Gov. Aggregation |
| COH | 195625630028 | Gas | Gov. Aggregation |
| COH | 195795660023 | Gas | Gov. Aggregation |
| COH | 196301420036 | Gas | Gov. Aggregation |
| COH | 196205890032 | Gas | Gov. Aggregation |
| COH | 196618100032 | Gas | Gov. Aggregation |
| COH | 165972060065 | Gas | Gov. Aggregation |
| COH | 188371340036 | Gas | Gov. Aggregation |
| COH | 202871360015 | Gas | Gov. Aggregation |
| COH | 203258330010 | Gas | Gov. Aggregation |
| COH | 203491590012 | Gas | Gov. Aggregation |
| COH | 203517390018 | Gas | Gov. Aggregation |
| COH | 202580170012 | Gas | Gov. Aggregation |
| COH | 200988930010 | Gas | Gov. Aggregation |
| COH | 190955670071 | Gas | Gov. Aggregation |
| COH | 190635570025 | Gas | Gov. Aggregation |
| COH | 190536200102 | Gas | Gov. Aggregation |
| COH | 193275680032 | Gas | Gov. Aggregation |
| COH | 194395480039 | Gas | Gov. Aggregation |
| COH | 194511790027 | Gas | Gov. Aggregation |
| COH | 170096550036 | Gas | Gov. Aggregation |
| COH | 170652670013 | Gas | Gov. Aggregation |
| COH | 203699560027 | Gas | Gov. Aggregation |
| COH | 202717440014 | Gas | Gov. Aggregation |
| COH | 204827530010 | Gas | Gov. Aggregation |
| COH | 204443220019 | Gas | Gov. Aggregation |
| COH | 193168650053 | Gas | Gov. Aggregation |
| COH | 204899210016 | Gas | Gov. Aggregation |
| COH | 203869710015 | Gas | Gov. Aggregation |
| COH | 135571040038 | Gas | Gov. Aggregation |
| COH | 134032620039 | Gas | Gov. Aggregation |
| COH | 169007380032 | Gas | Gov. Aggregation |
| COH | 193132090038 | Gas | Gov. Aggregation |
| COH | 193880460035 | Gas | Gov. Aggregation |
| COH | 173505690115 | Gas | Gov. Aggregation |
| COH | 135575330057 | Gas | Gov. Aggregation |
| COH | 204753000018 | Gas | Gov. Aggregation |
| COH | 159422700083 | Gas | Gov. Aggregation |
| COH | 205132900014 | Gas | Gov. Aggregation |
| COH | 175088200068 | Gas | Gov. Aggregation |
| COH | 115039080069 | Gas | Gov. Aggregation |
| COH | 200396200027 | Gas | Gov. Aggregation |
| COH | 145440420014 | Gas | Gov. Aggregation |
| COH | 138292770034 | Gas | Gov. Aggregation |
| COH | 137582240059 | Gas | Gov. Aggregation |
| COH | 192759440019 | Gas | Gov. Aggregation |
| COH | 176528800012 | Gas | Gov. Aggregation |
| COH | 174497160070 | Gas | Gov. Aggregation |
| COH | 148047910086 | Gas | Gov. Aggregation |
| COH | 202655140019 | Gas | Gov. Aggregation |
| COH | 204757430010 | Gas | Gov. Aggregation |
| COH | 204698870014 | Gas | Gov. Aggregation |
| COH | 205132910012 | Gas | Gov. Aggregation |
| COH | 149301450037 | Gas | Gov. Aggregation |
| COH | 115041850026 | Gas | Gov. Aggregation |
| COH | 169216950039 | Gas | Gov. Aggregation |
| COH | 174632640035 | Gas | Gov. Aggregation |
| COH | 203273920014 | Gas | Gov. Aggregation |
| COH | 202273920015 | Gas | Gov. Aggregation |
| COH | 204456590015 | Gas | Gov. Aggregation |
| COH | 202062110012 | Gas | Gov. Aggregation |
| COH | 202129680011 | Gas | Gov. Aggregation |
| COH | 140551140014 | Gas | Gov. Aggregation |
| COH | 161054860011 | Gas | Gov. Aggregation |
| COH | 167450730022 | Gas | Gov. Aggregation |
| COH | 201962680010 | Gas | Gov. Aggregation |
| COH | 205359800015 | Gas | Gov. Aggregation |
| COH | 174699820046 | Gas | Gov. Aggregation |
| COH | 140282490101 | Gas | Gov. Aggregation |
| COH | 202234030014 | Gas | Gov. Aggregation |
| COH | 204537830012 | Gas | Gov. Aggregation |
| COH | 194819630037 | Gas | Gov. Aggregation |
| COH | 204998130013 | Gas | Gov. Aggregation |
| COH | 203373970012 | Gas | Gov. Aggregation |
| COH | 202350200012 | Gas | Gov. Aggregation |
| COH | 202593040012 | Gas | Gov. Aggregation |
| COH | 202844580016 | Gas | Gov. Aggregation |
| COH | 204805820015 | Gas | Gov. Aggregation |
| COH | 204770570013 | Gas | Gov. Aggregation |
| COH | 196010950041 | Gas | Gov. Aggregation |
| COH | 166048850030 | Gas | Gov. Aggregation |
| COH | 191253290041 | Gas | Gov. Aggregation |
| COH | 139661500054 | Gas | Gov. Aggregation |
| COH | 203876410013 | Gas | Gov. Aggregation |
| COH | 202572970011 | Gas | Gov. Aggregation |
| COH | 202307510018 | Gas | Gov. Aggregation |
| COH | 203637500010 | Gas | Gov. Aggregation |
| COH | 202212050016 | Gas | Gov. Aggregation |
| COH | 195569060028 | Gas | Gov. Aggregation |
| COH | 176870810024 | Gas | Gov. Aggregation |
| COH | 144727160031 | Gas | Gov. Aggregation |
| COH | 143039060121 | Gas | Gov. Aggregation |
| COH | 202420560018 | Gas | Gov. Aggregation |
| COH | 203517410013 | Gas | Gov. Aggregation |
| COH | 159741260051 | Gas | Gov. Aggregation |
| COH | 171648150047 | Gas | Gov. Aggregation |
| COH | 145412360099 | Gas | Gov. Aggregation |
| COH | 157882040024 | Gas | Gov. Aggregation |
| COH | 145379520042 | Gas | Gov. Aggregation |
| COH | 175432590020 | Gas | Gov. Aggregation |
| COH | 205053670011 | Gas | Gov. Aggregation |
| COH | 202318510015 | Gas | Gov. Aggregation |
| COH | 203024170019 | Gas | Gov. Aggregation |
| COH | 114969630027 | Gas | Gov. Aggregation |
| COH | 204187390018 | Gas | Gov. Aggregation |
| DEO | 0180002037079 | Gas | Gov. Aggregation |
| DEO | 6420106251536 | Gas | Gov. Aggregation |
| DEO | 7180010315112 | Gas | Gov. Aggregation |
| DEO | 4500004898717 | Gas | Gov. Aggregation |
| DEO | 0180003299009 | Gas | Gov. Aggregation |
| DEO | 0180007679727 | Gas | Gov. Aggregation |
| DEO | 3500053968411 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 155698290025 | Gas | Gov. Aggregation |
| COH | 157995270063 | Gas | Gov. Aggregation |
| DEO | 942100490089 | Gas | Gov. Aggregation |
| COH | 199417540015 | Gas | Gov. Aggregation |
| COH | 202806790012 | Gas | Gov. Aggregation |
| COH | 166251030022 | Gas | Gov. Aggregation |
| COH | 163112860016 | Gas | Gov. Aggregation |
| COH | 132292800024 | Gas | Gov. Aggregation |
| COH | 124182080029 | Gas | Gov. Aggregation |
| COH | 204541120012 | Gas | Gov. Aggregation |
| COH | 204490480016 | Gas | Gov. Aggregation |
| COH | 199409370018 | Gas | Gov. Aggregation |
| COH | 203670480015 | Gas | Gov. Aggregation |
| COH | 176901360031 | Gas | Gov. Aggregation |
| COH | 203311480015 | Gas | Gov. Aggregation |
| COH | 186043410029 | Gas | Gov. Aggregation |
| COH | 188901210010 | Gas | Gov. Aggregation |
| COH | 191334740017 | Gas | Gov. Aggregation |
| COH | 198211660026 | Gas | Gov. Aggregation |
| COH | 126709090027 | Gas | Gov. Aggregation |
| COH | 197206420019 | Gas | Gov. Aggregation |
| COH | 197343600039 | Gas | Gov. Aggregation |
| COH | 197908560012 | Gas | Gov. Aggregation |
| COH | 189169580025 | Gas | Gov. Aggregation |
| COH | 185825330092 | Gas | Gov. Aggregation |
| COH | 204274010012 | Gas | Gov. Aggregation |
| COH | 161218680012 | Gas | Gov. Aggregation |
| COH | 136868290054 | Gas | Gov. Aggregation |
| COH | 124046380015 | Gas | Gov. Aggregation |
| COH | 154031780025 | Gas | Gov. Aggregation |
| COH | 153205290011 | Gas | Gov. Aggregation |
| COH | 152593350018 | Gas | Gov. Aggregation |
| COH | 155491650036 | Gas | Gov. Aggregation |
| COH | 155515190013 | Gas | Gov. Aggregation |
| COH | 172748130011 | Gas | Gov. Aggregation |
| COH | 172767930013 | Gas | Gov. Aggregation |
| COH | 173169000050 | Gas | Gov. Aggregation |
| COH | 200542720018 | Gas | Gov. Aggregation |
| COH | 203023970013 | Gas | Gov. Aggregation |
| COH | 200672330024 | Gas | Gov. Aggregation |
| COH | 201927570013 | Gas | Gov. Aggregation |
| COH | 190307650032 | Gas | Gov. Aggregation |
| COH | 190387420014 | Gas | Gov. Aggregation |
| COH | 190619750021 | Gas | Gov. Aggregation |
| COH | 187207820024 | Gas | Gov. Aggregation |
| COH | 204451340017 | Gas | Gov. Aggregation |
| COH | 203406920011 | Gas | Gov. Aggregation |
| COH | 147823300025 | Gas | Gov. Aggregation |
| COH | 130466910168 | Gas | Gov. Aggregation |
| COH | 170999980014 | Gas | Gov. Aggregation |
| COH | 151058450021 | Gas | Gov. Aggregation |
| COH | 144054040042 | Gas | Gov. Aggregation |
| COH | 123932030047 | Gas | Gov. Aggregation |
| COH | 124047030016 | Gas | Gov. Aggregation |
| COH | 124047110019 | Gas | Gov. Aggregation |
| COH | 201900420010 | Gas | Gov. Aggregation |
| COH | 140863600025 | Gas | Gov. Aggregation |
| COH | 124006980031 | Gas | Gov. Aggregation |
| COH | 171736830047 | Gas | Gov. Aggregation |
| COH | 172666430012 | Gas | Gov. Aggregation |
| COH | 203434610017 | Gas | Gov. Aggregation |
| COH | 204624120016 | Gas | Gov. Aggregation |
| COH | 196876070024 | Gas | Gov. Aggregation |
| COH | 197552700017 | Gas | Gov. Aggregation |
| COH | 200410420010 | Gas | Gov. Aggregation |
| COH | 187018750011 | Gas | Gov. Aggregation |
| COH | 162198120012 | Gas | Gov. Aggregation |
| COH | 110554780010 | Gas | Gov. Aggregation |
| COH | 175399260021 | Gas | Gov. Aggregation |
| DEO | 442100473256 | Gas | Gov. Aggregation |
| COH | 163898710022 | Gas | Gov. Aggregation |
| COH | 172849860038 | Gas | Gov. Aggregation |
| COH | 195223590029 | Gas | Gov. Aggregation |
| COH | 195554200010 | Gas | Gov. Aggregation |
| COH | 193942190021 | Gas | Gov. Aggregation |
| COH | 194281310026 | Gas | Gov. Aggregation |
| COH | 191433640045 | Gas | Gov. Aggregation |
| COH | 193745380038 | Gas | Gov. Aggregation |
| COH | 192149770040 | Gas | Gov. Aggregation |
| COH | 203583550015 | Gas | Gov. Aggregation |
| COH | 203325200014 | Gas | Gov. Aggregation |
| COH | 202637610018 | Gas | Gov. Aggregation |
| COH | 202823430039 | Gas | Gov. Aggregation |
| COH | 201629240023 | Gas | Gov. Aggregation |
| COH | 201877800020 | Gas | Gov. Aggregation |
| COH | 200271140024 | Gas | Gov. Aggregation |
| COH | 204449540010 | Gas | Gov. Aggregation |
| COH | 204476310011 | Gas | Gov. Aggregation |
| COH | 204337240010 | Gas | Gov. Aggregation |
| COH | 204434830010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 7500051493853 | Gas | Gov. Aggregation |
| DEO | 7180006165125 | Gas | Gov. Aggregation |
| DEO | 7500067052413 | Gas | Gov. Aggregation |
| DEO | 3500066288645 | Gas | Gov. Aggregation |
| DEO | 3420103706061 | Gas | Gov. Aggregation |
| DEO | 6420103959341 | Gas | Gov. Aggregation |
| DEO | 6420103959355 | Gas | Gov. Aggregation |
| DEO | 9420303970968 | Gas | Gov. Aggregation |
| DEO | 2420303970979 | Gas | Gov. Aggregation |
| DEO | 8180009305208 | Gas | Gov. Aggregation |
| COH | 209713920014 | Gas | Gov. Aggregation |
| COH | 193683180050 | Gas | Gov. Aggregation |
| COH | 191123280057 | Gas | Gov. Aggregation |
| COH | 209361040016 | Gas | Gov. Aggregation |
| COH | 208573990019 | Gas | Gov. Aggregation |
| COH | 208995370015 | Gas | Gov. Aggregation |
| COH | 209083150013 | Gas | Gov. Aggregation |
| COH | 209123960017 | Gas | Gov. Aggregation |
| COH | 209533040011 | Gas | Gov. Aggregation |
| COH | 209156290019 | Gas | Gov. Aggregation |
| COH | 208976660014 | Gas | Gov. Aggregation |
| COH | 209194500014 | Gas | Gov. Aggregation |
| COH | 164263760035 | Gas | Gov. Aggregation |
| COH | 209856220019 | Gas | Gov. Aggregation |
| COH | 209812280019 | Gas | Gov. Aggregation |
| COH | 193224150021 | Gas | Gov. Aggregation |
| COH | 111045680031 | Gas | Gov. Aggregation |
| COH | 209187820012 | Gas | Gov. Aggregation |
| COH | 110976100027 | Gas | Gov. Aggregation |
| COH | 209026620014 | Gas | Gov. Aggregation |
| COH | 208579900015 | Gas | Gov. Aggregation |
| COH | 208879400014 | Gas | Gov. Aggregation |
| COH | 209747790014 | Gas | Gov. Aggregation |
| COH | 210104170010 | Gas | Gov. Aggregation |
| COH | 210021390010 | Gas | Gov. Aggregation |
| COH | 210165520018 | Gas | Gov. Aggregation |
| COH | 138602210023 | Gas | Gov. Aggregation |
| COH | 207584270018 | Gas | Gov. Aggregation |
| COH | 209790920012 | Gas | Gov. Aggregation |
| COH | 173111750019 | Gas | Gov. Aggregation |
| COH | 209664830018 | Gas | Gov. Aggregation |
| COH | 209160970017 | Gas | Gov. Aggregation |
| COH | 209927380015 | Gas | Gov. Aggregation |
| COH | 193022110036 | Gas | Gov. Aggregation |
| COH | 207792390012 | Gas | Gov. Aggregation |
| COH | 210226840011 | Gas | Gov. Aggregation |
| COH | 208600780014 | Gas | Gov. Aggregation |
| COH | 209282720011 | Gas | Gov. Aggregation |
| COH | 110352040013 | Gas | Gov. Aggregation |
| COH | 209308730013 | Gas | Gov. Aggregation |
| COH | 201495200017 | Gas | Gov. Aggregation |
| COH | 174928640074 | Gas | Gov. Aggregation |
| COH | 174261080049 | Gas | Gov. Aggregation |
| COH | 209198560014 | Gas | Gov. Aggregation |
| COH | 208895990017 | Gas | Gov. Aggregation |
| COH | 133498850036 | Gas | Gov. Aggregation |
| COH | 209016360010 | Gas | Gov. Aggregation |
| COH | 209360940019 | Gas | Gov. Aggregation |
| COH | 209522640018 | Gas | Gov. Aggregation |
| COH | 201006850034 | Gas | Gov. Aggregation |
| COH | 203622810025 | Gas | Gov. Aggregation |
| COH | 203489170015 | Gas | Gov. Aggregation |
| COH | 203781600014 | Gas | Gov. Aggregation |
| COH | 202254570019 | Gas | Gov. Aggregation |
| COH | 202266220026 | Gas | Gov. Aggregation |
| COH | 202818870029 | Gas | Gov. Aggregation |
| COH | 171577490092 | Gas | Gov. Aggregation |
| COH | 188883390059 | Gas | Gov. Aggregation |
| COH | 202492870012 | Gas | Gov. Aggregation |
| COH | 114947970040 | Gas | Gov. Aggregation |
| COH | 115007080137 | Gas | Gov. Aggregation |
| COH | 150707640276 | Gas | Gov. Aggregation |
| COH | 150707640285 | Gas | Gov. Aggregation |
| COH | 156086270043 | Gas | Gov. Aggregation |
| COH | 167055450065 | Gas | Gov. Aggregation |
| COH | 188194550038 | Gas | Gov. Aggregation |
| COH | 188019360350 | Gas | Gov. Aggregation |
| COH | 188019360369 | Gas | Gov. Aggregation |
| COH | 188019360378 | Gas | Gov. Aggregation |
| COH | 187893370062 | Gas | Gov. Aggregation |
| COH | 187449950123 | Gas | Gov. Aggregation |
| COH | 192023810029 | Gas | Gov. Aggregation |
| COH | 199258990037 | Gas | Gov. Aggregation |
| COH | 129452090029 | Gas | Gov. Aggregation |
| COH | 200078380033 | Gas | Gov. Aggregation |
| COH | 201403750015 | Gas | Gov. Aggregation |
| COH | 202136060016 | Gas | Gov. Aggregation |
| COH | 195946670020 | Gas | Gov. Aggregation |
| COH | 196428080021 | Gas | Gov. Aggregation |
| COH | 185509800057 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 204434850016 | Gas | Gov. Aggregation |
| COH | 203762200018 | Gas | Gov. Aggregation |
| COH | 203917050011 | Gas | Gov. Aggregation |
| COH | 203956150018 | Gas | Gov. Aggregation |
| COH | 128701040156 | Gas | Gov. Aggregation |
| COH | 122536740058 | Gas | Gov. Aggregation |
| COH | 204622150014 | Gas | Gov. Aggregation |
| COH | 204301640011 | Gas | Gov. Aggregation |
| COH | 153736030010 | Gas | Gov. Aggregation |
| COH | 203238710012 | Gas | Gov. Aggregation |
| COH | 204232150011 | Gas | Gov. Aggregation |
| COH | 202525200011 | Gas | Gov. Aggregation |
| COH | 203982700017 | Gas | Gov. Aggregation |
| COH | 202774190017 | Gas | Gov. Aggregation |
| COH | 195604940036 | Gas | Gov. Aggregation |
| COH | 193531210045 | Gas | Gov. Aggregation |
| COH | 194555830035 | Gas | Gov. Aggregation |
| COH | 203853000017 | Gas | Gov. Aggregation |
| COH | 199888030024 | Gas | Gov. Aggregation |
| COH | 203009010014 | Gas | Gov. Aggregation |
| COH | 131226280042 | Gas | Gov. Aggregation |
| COH | 203577950014 | Gas | Gov. Aggregation |
| COH | 198035450015 | Gas | Gov. Aggregation |
| COH | 199721730029 | Gas | Gov. Aggregation |
| COH | 165986520023 | Gas | Gov. Aggregation |
| COH | 138888110039 | Gas | Gov. Aggregation |
| COH | 203950960010 | Gas | Gov. Aggregation |
| COH | 204421190012 | Gas | Gov. Aggregation |
| COH | 204065210013 | Gas | Gov. Aggregation |
| COH | 204270100011 | Gas | Gov. Aggregation |
| COH | 203642720013 | Gas | Gov. Aggregation |
| COH | 202902290013 | Gas | Gov. Aggregation |
| COH | 193282580038 | Gas | Gov. Aggregation |
| COH | 197895240027 | Gas | Gov. Aggregation |
| COH | 201128990019 | Gas | Gov. Aggregation |
| COH | 188068110019 | Gas | Gov. Aggregation |
| COH | 203360270016 | Gas | Gov. Aggregation |
| COH | 204416830018 | Gas | Gov. Aggregation |
| COH | 203751520014 | Gas | Gov. Aggregation |
| COH | 203866000010 | Gas | Gov. Aggregation |
| COH | 203916980018 | Gas | Gov. Aggregation |
| COH | 204103810015 | Gas | Gov. Aggregation |
| COH | 203868500011 | Gas | Gov. Aggregation |
| COH | 203942050018 | Gas | Gov. Aggregation |
| COH | 192348840034 | Gas | Gov. Aggregation |
| COH | 203178280011 | Gas | Gov. Aggregation |
| COH | 202774160013 | Gas | Gov. Aggregation |
| COH | 203344890010 | Gas | Gov. Aggregation |
| COH | 153730730104 | Gas | Gov. Aggregation |
| COH | 153270430050 | Gas | Gov. Aggregation |
| COH | 145995170166 | Gas | Gov. Aggregation |
| COH | 204557830010 | Gas | Gov. Aggregation |
| COH | 204115020016 | Gas | Gov. Aggregation |
| COH | 203791880015 | Gas | Gov. Aggregation |
| COH | 174467900077 | Gas | Gov. Aggregation |
| COH | 203739240019 | Gas | Gov. Aggregation |
| COH | 196888120037 | Gas | Gov. Aggregation |
| COH | 155493480047 | Gas | Gov. Aggregation |
| COH | 204047360010 | Gas | Gov. Aggregation |
| COH | 122424550028 | Gas | Gov. Aggregation |
| COH | 203995820015 | Gas | Gov. Aggregation |
| COH | 204528070011 | Gas | Gov. Aggregation |
| COH | 204585010013 | Gas | Gov. Aggregation |
| COH | 199161780018 | Gas | Gov. Aggregation |
| COH | 200666710036 | Gas | Gov. Aggregation |
| COH | 201836730021 | Gas | Gov. Aggregation |
| COH | 202853770017 | Gas | Gov. Aggregation |
| COH | 202912440010 | Gas | Gov. Aggregation |
| COH | 193761400075 | Gas | Gov. Aggregation |
| COH | 188513720052 | Gas | Gov. Aggregation |
| COH | 203118290015 | Gas | Gov. Aggregation |
| COH | 203477600019 | Gas | Gov. Aggregation |
| COH | 203386360013 | Gas | Gov. Aggregation |
| COH | 197762460059 | Gas | Gov. Aggregation |
| COH | 197762460068 | Gas | Gov. Aggregation |
| COH | 197762460077 | Gas | Gov. Aggregation |
| COH | 197762460086 | Gas | Gov. Aggregation |
| COH | 119643240042 | Gas | Gov. Aggregation |
| COH | 122350340029 | Gas | Gov. Aggregation |
| COH | 189503810044 | Gas | Gov. Aggregation |
| COH | 202984300018 | Gas | Gov. Aggregation |
| COH | 122500940015 | Gas | Gov. Aggregation |
| COH | 202093260025 | Gas | Gov. Aggregation |
| COH | 202417760013 | Gas | Gov. Aggregation |
| COH | 203570220011 | Gas | Gov. Aggregation |
| COH | 169743280015 | Gas | Gov. Aggregation |
| COH | 174970160012 | Gas | Gov. Aggregation |
| COH | 203367450014 | Gas | Gov. Aggregation |
| COH | 172976570034 | Gas | Gov. Aggregation |
| COH | 141660810020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 173092180020 | Gas | Gov. Aggregation |
| COH | 186866820047 | Gas | Gov. Aggregation |
| COH | 189420430022 | Gas | Gov. Aggregation |
| COH | 191199750022 | Gas | Gov. Aggregation |
| COH | 193959400038 | Gas | Gov. Aggregation |
| COH | 202428640015 | Gas | Gov. Aggregation |
| COH | 185696870076 | Gas | Gov. Aggregation |
| COH | 202496300014 | Gas | Gov. Aggregation |
| COH | 205143170015 | Gas | Gov. Aggregation |
| COH | 189320900052 | Gas | Gov. Aggregation |
| COH | 189596600089 | Gas | Gov. Aggregation |
| COH | 115004900014 | Gas | Gov. Aggregation |
| COH | 202802980083 | Gas | Gov. Aggregation |
| COH | 202802980092 | Gas | Gov. Aggregation |
| COH | 203754200015 | Gas | Gov. Aggregation |
| COH | 203702290016 | Gas | Gov. Aggregation |
| COH | 203058440011 | Gas | Gov. Aggregation |
| COH | 204242540018 | Gas | Gov. Aggregation |
| COH | 203937390018 | Gas | Gov. Aggregation |
| COH | 203876440017 | Gas | Gov. Aggregation |
| COH | 199512240052 | Gas | Gov. Aggregation |
| COH | 201778490017 | Gas | Gov. Aggregation |
| COH | 194286950077 | Gas | Gov. Aggregation |
| COH | 204017300015 | Gas | Gov. Aggregation |
| COH | 204353410010 | Gas | Gov. Aggregation |
| COH | 203072300010 | Gas | Gov. Aggregation |
| COH | 203277020016 | Gas | Gov. Aggregation |
| COH | 203412530010 | Gas | Gov. Aggregation |
| COH | 203781610012 | Gas | Gov. Aggregation |
| COH | 203501010038 | Gas | Gov. Aggregation |
| COH | 203523020012 | Gas | Gov. Aggregation |
| COH | 136237070068 | Gas | Gov. Aggregation |
| COH | 176369500120 | Gas | Gov. Aggregation |
| COH | 173874320415 | Gas | Gov. Aggregation |
| COH | 171451710046 | Gas | Gov. Aggregation |
| COH | 188218470042 | Gas | Gov. Aggregation |
| COH | 173281410048 | Gas | Gov. Aggregation |
| COH | 173513420034 | Gas | Gov. Aggregation |
| COH | 176059240033 | Gas | Gov. Aggregation |
| COH | 175663240051 | Gas | Gov. Aggregation |
| COH | 143722000026 | Gas | Gov. Aggregation |
| COH | 157025160061 | Gas | Gov. Aggregation |
| COH | 153016820083 | Gas | Gov. Aggregation |
| COH | 202420580014 | Gas | Gov. Aggregation |
| COH | 203754190018 | Gas | Gov. Aggregation |
| COH | 203637460019 | Gas | Gov. Aggregation |
| COH | 203333920016 | Gas | Gov. Aggregation |
| COH | 200196430023 | Gas | Gov. Aggregation |
| COH | 200245920034 | Gas | Gov. Aggregation |
| COH | 200882310050 | Gas | Gov. Aggregation |
| COH | 201734770010 | Gas | Gov. Aggregation |
| COH | 197290110035 | Gas | Gov. Aggregation |
| COH | 198728060027 | Gas | Gov. Aggregation |
| COH | 196376590025 | Gas | Gov. Aggregation |
| COH | 201314920018 | Gas | Gov. Aggregation |
| COH | 201105970011 | Gas | Gov. Aggregation |
| COH | 202993480012 | Gas | Gov. Aggregation |
| COH | 202993550017 | Gas | Gov. Aggregation |
| COH | 202983780010 | Gas | Gov. Aggregation |
| COH | 203490310012 | Gas | Gov. Aggregation |
| COH | 203548240014 | Gas | Gov. Aggregation |
| COH | 203560680016 | Gas | Gov. Aggregation |
| COH | 203527440016 | Gas | Gov. Aggregation |
| COH | 203293840019 | Gas | Gov. Aggregation |
| COH | 203268850010 | Gas | Gov. Aggregation |
| COH | 203246040016 | Gas | Gov. Aggregation |
| COH | 203425630012 | Gas | Gov. Aggregation |
| COH | 203425660016 | Gas | Gov. Aggregation |
| COH | 203464560024 | Gas | Gov. Aggregation |
| COH | 203378370018 | Gas | Gov. Aggregation |
| COH | 204178570019 | Gas | Gov. Aggregation |
| COH | 204178580017 | Gas | Gov. Aggregation |
| COH | 204198540022 | Gas | Gov. Aggregation |
| COH | 204351540017 | Gas | Gov. Aggregation |
| COH | 204325090017 | Gas | Gov. Aggregation |
| COH | 204440100010 | Gas | Gov. Aggregation |
| COH | 204481370018 | Gas | Gov. Aggregation |
| COH | 204053790017 | Gas | Gov. Aggregation |
| COH | 204053850014 | Gas | Gov. Aggregation |
| COH | 204033820012 | Gas | Gov. Aggregation |
| COH | 204088940012 | Gas | Gov. Aggregation |
| COH | 204064620019 | Gas | Gov. Aggregation |
| COH | 204076660025 | Gas | Gov. Aggregation |
| COH | 203923700020 | Gas | Gov. Aggregation |
| COH | 203874410017 | Gas | Gov. Aggregation |
| COH | 169714380015 | Gas | Gov. Aggregation |
| COH | 201628330017 | Gas | Gov. Aggregation |
| COH | 201836320018 | Gas | Gov. Aggregation |
| COH | 202197250018 | Gas | Gov. Aggregation |
| COH | 202197260016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 149944440037 | Gas | Gov. Aggregation |
| COH | 145146282544 | Gas | Gov. Aggregation |
| COH | 202518350015 | Gas | Gov. Aggregation |
| COH | 202513490016 | Gas | Gov. Aggregation |
| COH | 201183850021 | Gas | Gov. Aggregation |
| COH | 196637920021 | Gas | Gov. Aggregation |
| COH | 202784870013 | Gas | Gov. Aggregation |
| COH | 203325170011 | Gas | Gov. Aggregation |
| COH | 203238670011 | Gas | Gov. Aggregation |
| COH | 202408760012 | Gas | Gov. Aggregation |
| COH | 204047370018 | Gas | Gov. Aggregation |
| COH | 143199290081 | Gas | Gov. Aggregation |
| COH | 204570630014 | Gas | Gov. Aggregation |
| COH | 192448010116 | Gas | Gov. Aggregation |
| COH | 203084400014 | Gas | Gov. Aggregation |
| COH | 203047760017 | Gas | Gov. Aggregation |
| COH | 202399410016 | Gas | Gov. Aggregation |
| COH | 204046720016 | Gas | Gov. Aggregation |
| COH | 204290390019 | Gas | Gov. Aggregation |
| COH | 204434800016 | Gas | Gov. Aggregation |
| COH | 204128650017 | Gas | Gov. Aggregation |
| COH | 203808080011 | Gas | Gov. Aggregation |
| COH | 202394340011 | Gas | Gov. Aggregation |
| COH | 202382520018 | Gas | Gov. Aggregation |
| COH | 203544980017 | Gas | Gov. Aggregation |
| COH | 202579990013 | Gas | Gov. Aggregation |
| COH | 161785460044 | Gas | Gov. Aggregation |
| COH | 168947360026 | Gas | Gov. Aggregation |
| COH | 170954340085 | Gas | Gov. Aggregation |
| COH | 168157270057 | Gas | Gov. Aggregation |
| COH | 122465260023 | Gas | Gov. Aggregation |
| COH | 194605770013 | Gas | Gov. Aggregation |
| COH | 195337100039 | Gas | Gov. Aggregation |
| COH | 160029270029 | Gas | Gov. Aggregation |
| COH | 176519720054 | Gas | Gov. Aggregation |
| COH | 192642520028 | Gas | Gov. Aggregation |
| COH | 197102571615 | Gas | Gov. Aggregation |
| COH | 202249340027 | Gas | Gov. Aggregation |
| COH | 203257550016 | Gas | Gov. Aggregation |
| COH | 204198860016 | Gas | Gov. Aggregation |
| COH | 165046310109 | Gas | Gov. Aggregation |
| COH | 162873590021 | Gas | Gov. Aggregation |
| COH | 202518160015 | Gas | Gov. Aggregation |
| COH | 170100780046 | Gas | Gov. Aggregation |
| COH | 177659370051 | Gas | Gov. Aggregation |
| COH | 203446110017 | Gas | Gov. Aggregation |
| COH | 196363680032 | Gas | Gov. Aggregation |
| COH | 138586620014 | Gas | Gov. Aggregation |
| COH | 204581030017 | Gas | Gov. Aggregation |
| COH | 203451240019 | Gas | Gov. Aggregation |
| COH | 203403780035 | Gas | Gov. Aggregation |
| COH | 204007560012 | Gas | Gov. Aggregation |
| COH | 203821330015 | Gas | Gov. Aggregation |
| COH | 138416480040 | Gas | Gov. Aggregation |
| COH | 200813250030 | Gas | Gov. Aggregation |
| COH | 199761470093 | Gas | Gov. Aggregation |
| COH | 197763120030 | Gas | Gov. Aggregation |
| COH | 187869080126 | Gas | Gov. Aggregation |
| COH | 204115560013 | Gas | Gov. Aggregation |
| COH | 204504540012 | Gas | Gov. Aggregation |
| COH | 167991620065 | Gas | Gov. Aggregation |
| COH | 203675980010 | Gas | Gov. Aggregation |
| COH | 196305100035 | Gas | Gov. Aggregation |
| COH | 202538350013 | Gas | Gov. Aggregation |
| COH | 199783730038 | Gas | Gov. Aggregation |
| COH | 202669060017 | Gas | Gov. Aggregation |
| COH | 203047810016 | Gas | Gov. Aggregation |
| COH | 203505760015 | Gas | Gov. Aggregation |
| COH | 192448760039 | Gas | Gov. Aggregation |
| COH | 204270010010 | Gas | Gov. Aggregation |
| COH | 202688740014 | Gas | Gov. Aggregation |
| COH | 204116830014 | Gas | Gov. Aggregation |
| COH | 204054490018 | Gas | Gov. Aggregation |
| COH | 203460530019 | Gas | Gov. Aggregation |
| COH | 158637980025 | Gas | Gov. Aggregation |
| COH | 203693840011 | Gas | Gov. Aggregation |
| COH | 204351830016 | Gas | Gov. Aggregation |
| COH | 202140480028 | Gas | Gov. Aggregation |
| COH | 202376190011 | Gas | Gov. Aggregation |
| COH | 203881040010 | Gas | Gov. Aggregation |
| COH | 204179460010 | Gas | Gov. Aggregation |
| COH | 204508240017 | Gas | Gov. Aggregation |
| COH | 122373850015 | Gas | Gov. Aggregation |
| COH | 118254510041 | Gas | Gov. Aggregation |
| COH | 204311550019 | Gas | Gov. Aggregation |
| COH | 203417580010 | Gas | Gov. Aggregation |
| COH | 203008990011 | Gas | Gov. Aggregation |
| COH | 203056940010 | Gas | Gov. Aggregation |
| COH | 197537990028 | Gas | Gov. Aggregation |
| COH | 204082970018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 202150180011 | Gas | Gov. Aggregation |
| COH | 202248250019 | Gas | Gov. Aggregation |
| COH | 202549680011 | Gas | Gov. Aggregation |
| COH | 202624980027 | Gas | Gov. Aggregation |
| COH | 204494690014 | Gas | Gov. Aggregation |
| COH | 205211820013 | Gas | Gov. Aggregation |
| COH | 205243450014 | Gas | Gov. Aggregation |
| COH | 205313900010 | Gas | Gov. Aggregation |
| COH | 204598960017 | Gas | Gov. Aggregation |
| COH | 204498320013 | Gas | Gov. Aggregation |
| COH | 204570070014 | Gas | Gov. Aggregation |
| COH | 204570040018 | Gas | Gov. Aggregation |
| COH | 204958790019 | Gas | Gov. Aggregation |
| COH | 204969360016 | Gas | Gov. Aggregation |
| COH | 196611590025 | Gas | Gov. Aggregation |
| COH | 196834950027 | Gas | Gov. Aggregation |
| COH | 196575080039 | Gas | Gov. Aggregation |
| COH | 195979110064 | Gas | Gov. Aggregation |
| COH | 195923430037 | Gas | Gov. Aggregation |
| COH | 199794660085 | Gas | Gov. Aggregation |
| COH | 193871110037 | Gas | Gov. Aggregation |
| COH | 194217080020 | Gas | Gov. Aggregation |
| COH | 194217140036 | Gas | Gov. Aggregation |
| COH | 195518410021 | Gas | Gov. Aggregation |
| COH | 169227940038 | Gas | Gov. Aggregation |
| COH | 167172650010 | Gas | Gov. Aggregation |
| COH | 166661220041 | Gas | Gov. Aggregation |
| COH | 165849600042 | Gas | Gov. Aggregation |
| COH | 165427260022 | Gas | Gov. Aggregation |
| COH | 172624990040 | Gas | Gov. Aggregation |
| COH | 172749480061 | Gas | Gov. Aggregation |
| COH | 172869150020 | Gas | Gov. Aggregation |
| COH | 174378243303 | Gas | Gov. Aggregation |
| COH | 175728310030 | Gas | Gov. Aggregation |
| COH | 175941660017 | Gas | Gov. Aggregation |
| COH | 175623430037 | Gas | Gov. Aggregation |
| COH | 186048040027 | Gas | Gov. Aggregation |
| COH | 186215740034 | Gas | Gov. Aggregation |
| COH | 186307210030 | Gas | Gov. Aggregation |
| COH | 185360210020 | Gas | Gov. Aggregation |
| COH | 188740570044 | Gas | Gov. Aggregation |
| COH | 189091020027 | Gas | Gov. Aggregation |
| COH | 186504380028 | Gas | Gov. Aggregation |
| COH | 135363840022 | Gas | Gov. Aggregation |
| COH | 128797340036 | Gas | Gov. Aggregation |
| COH | 116895390032 | Gas | Gov. Aggregation |
| COH | 113021420020 | Gas | Gov. Aggregation |
| COH | 109810060069 | Gas | Gov. Aggregation |
| COH | 149677170022 | Gas | Gov. Aggregation |
| COH | 149447820111 | Gas | Gov. Aggregation |
| COH | 152828450036 | Gas | Gov. Aggregation |
| COH | 163681010046 | Gas | Gov. Aggregation |
| COH | 162593050037 | Gas | Gov. Aggregation |
| COH | 162680770040 | Gas | Gov. Aggregation |
| COH | 164484980086 | Gas | Gov. Aggregation |
| COH | 164358970030 | Gas | Gov. Aggregation |
| COH | 164632480139 | Gas | Gov. Aggregation |
| COH | 154920320053 | Gas | Gov. Aggregation |
| COH | 154751210037 | Gas | Gov. Aggregation |
| COH | 156522350022 | Gas | Gov. Aggregation |
| COH | 156736990034 | Gas | Gov. Aggregation |
| COH | 157269610033 | Gas | Gov. Aggregation |
| COH | 159210850061 | Gas | Gov. Aggregation |
| COH | 159393710144 | Gas | Gov. Aggregation |
| COH | 159028660031 | Gas | Gov. Aggregation |
| COH | 198391304769 | Gas | Gov. Aggregation |
| COH | 198293740027 | Gas | Gov. Aggregation |
| COH | 190632990050 | Gas | Gov. Aggregation |
| COH | 192131292662 | Gas | Gov. Aggregation |
| COH | 200042670019 | Gas | Gov. Aggregation |
| COH | 192131299576 | Gas | Gov. Aggregation |
| COH | 203882050016 | Gas | Gov. Aggregation |
| COH | 203007630018 | Gas | Gov. Aggregation |
| COH | 140225120046 | Gas | Gov. Aggregation |
| COH | 198421020025 | Gas | Gov. Aggregation |
| COH | 202355820012 | Gas | Gov. Aggregation |
| COH | 200411450021 | Gas | Gov. Aggregation |
| COH | 203923680016 | Gas | Gov. Aggregation |
| COH | 204673430018 | Gas | Gov. Aggregation |
| COH | 201183630018 | Gas | Gov. Aggregation |
| COH | 201559160010 | Gas | Gov. Aggregation |
| COH | 202021650015 | Gas | Gov. Aggregation |
| COH | 192131296739 | Gas | Gov. Aggregation |
| COH | 201977070013 | Gas | Gov. Aggregation |
| COH | 117248080037 | Gas | Gov. Aggregation |
| COH | 164993350016 | Gas | Gov. Aggregation |
| COH | 148797440059 | Gas | Gov. Aggregation |
| COH | 203618150014 | Gas | Gov. Aggregation |
| COH | 186455410035 | Gas | Gov. Aggregation |
| COH | 195230040047 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203837660013 | Gas | Gov. Aggregation |
| COH | 152093630019 | Gas | Gov. Aggregation |
| COH | 153607480037 | Gas | Gov. Aggregation |
| COH | 154054980016 | Gas | Gov. Aggregation |
| COH | 194273380029 | Gas | Gov. Aggregation |
| COH | 202376180013 | Gas | Gov. Aggregation |
| COH | 190708980033 | Gas | Gov. Aggregation |
| COH | 123371430026 | Gas | Gov. Aggregation |
| COH | 200864710036 | Gas | Gov. Aggregation |
| COH | 204269940018 | Gas | Gov. Aggregation |
| COH | 204442010015 | Gas | Gov. Aggregation |
| COH | 169182910076 | Gas | Gov. Aggregation |
| COH | 204570640012 | Gas | Gov. Aggregation |
| COH | 204525610013 | Gas | Gov. Aggregation |
| COH | 204518730013 | Gas | Gov. Aggregation |
| COH | 204065120012 | Gas | Gov. Aggregation |
| COH | 203170490022 | Gas | Gov. Aggregation |
| COH | 203162100011 | Gas | Gov. Aggregation |
| COH | 203087630010 | Gas | Gov. Aggregation |
| COH | 203596210019 | Gas | Gov. Aggregation |
| COH | 203527850010 | Gas | Gov. Aggregation |
| COH | 190789890023 | Gas | Gov. Aggregation |
| COH | 189531590033 | Gas | Gov. Aggregation |
| COH | 194669510022 | Gas | Gov. Aggregation |
| COH | 194745410030 | Gas | Gov. Aggregation |
| COH | 203482830010 | Gas | Gov. Aggregation |
| COH | 199980010022 | Gas | Gov. Aggregation |
| COH | 203376380060 | Gas | Gov. Aggregation |
| COH | 203294310018 | Gas | Gov. Aggregation |
| COH | 203842290010 | Gas | Gov. Aggregation |
| COH | 204054450016 | Gas | Gov. Aggregation |
| COH | 204539010010 | Gas | Gov. Aggregation |
| COH | 204631920013 | Gas | Gov. Aggregation |
| COH | 133843450108 | Gas | Gov. Aggregation |
| COH | 172040010052 | Gas | Gov. Aggregation |
| COH | 176438940041 | Gas | Gov. Aggregation |
| COH | 131497490027 | Gas | Gov. Aggregation |
| COH | 204617970013 | Gas | Gov. Aggregation |
| COH | 204622080019 | Gas | Gov. Aggregation |
| COH | 204442000017 | Gas | Gov. Aggregation |
| COH | 204179370019 | Gas | Gov. Aggregation |
| COH | 200422050013 | Gas | Gov. Aggregation |
| COH | 201682510015 | Gas | Gov. Aggregation |
| COH | 202513500013 | Gas | Gov. Aggregation |
| COH | 203604820012 | Gas | Gov. Aggregation |
| COH | 203977710016 | Gas | Gov. Aggregation |
| COH | 204140160014 | Gas | Gov. Aggregation |
| COH | 204166040015 | Gas | Gov. Aggregation |
| COH | 204449480013 | Gas | Gov. Aggregation |
| COH | 198022510037 | Gas | Gov. Aggregation |
| COH | 203942040010 | Gas | Gov. Aggregation |
| COH | 122190250037 | Gas | Gov. Aggregation |
| COH | 168163040052 | Gas | Gov. Aggregation |
| COH | 172900330042 | Gas | Gov. Aggregation |
| COH | 177212140055 | Gas | Gov. Aggregation |
| COH | 177212140064 | Gas | Gov. Aggregation |
| COH | 193114790020 | Gas | Gov. Aggregation |
| COH | 185417380033 | Gas | Gov. Aggregation |
| COH | 188464070036 | Gas | Gov. Aggregation |
| COH | 196872410093 | Gas | Gov. Aggregation |
| COH | 195061020031 | Gas | Gov. Aggregation |
| COH | 176163420089 | Gas | Gov. Aggregation |
| COH | 168392120032 | Gas | Gov. Aggregation |
| COH | 122365370014 | Gas | Gov. Aggregation |
| COH | 200578640029 | Gas | Gov. Aggregation |
| COH | 203351410015 | Gas | Gov. Aggregation |
| COH | 203868520017 | Gas | Gov. Aggregation |
| COH | 204381730014 | Gas | Gov. Aggregation |
| COH | 204439360019 | Gas | Gov. Aggregation |
| COH | 202920850017 | Gas | Gov. Aggregation |
| COH | 203652560016 | Gas | Gov. Aggregation |
| COH | 200372810029 | Gas | Gov. Aggregation |
| COH | 122368130035 | Gas | Gov. Aggregation |
| COH | 145200000020 | Gas | Gov. Aggregation |
| COH | 122364020312 | Gas | Gov. Aggregation |
| COH | 204498870018 | Gas | Gov. Aggregation |
| COH | 204207680013 | Gas | Gov. Aggregation |
| COH | 202787060017 | Gas | Gov. Aggregation |
| COH | 202594570019 | Gas | Gov. Aggregation |
| COH | 202687250019 | Gas | Gov. Aggregation |
| COH | 203882870014 | Gas | Gov. Aggregation |
| COH | 204107510010 | Gas | Gov. Aggregation |
| COH | 204115650014 | Gas | Gov. Aggregation |
| COH | 204290410014 | Gas | Gov. Aggregation |
| COH | 139073660067 | Gas | Gov. Aggregation |
| COH | 122360790168 | Gas | Gov. Aggregation |
| COH | 160219350065 | Gas | Gov. Aggregation |
| COH | 187454330051 | Gas | Gov. Aggregation |
| COH | 204088750012 | Gas | Gov. Aggregation |
| COH | 203292910016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 205041740011 | Gas | Gov. Aggregation |
| COH | 203421530011 | Gas | Gov. Aggregation |
| COH | 204301150014 | Gas | Gov. Aggregation |
| COH | 201206800012 | Gas | Gov. Aggregation |
| COH | 201354800019 | Gas | Gov. Aggregation |
| COH | 204584150016 | Gas | Gov. Aggregation |
| COH | 202513000027 | Gas | Gov. Aggregation |
| COH | 204931350017 | Gas | Gov. Aggregation |
| COH | 203790670011 | Gas | Gov. Aggregation |
| COH | 203934260011 | Gas | Gov. Aggregation |
| COH | 204948710016 | Gas | Gov. Aggregation |
| COH | 201532220013 | Gas | Gov. Aggregation |
| COH | 204873930019 | Gas | Gov. Aggregation |
| COH | 204256390011 | Gas | Gov. Aggregation |
| COH | 194131830024 | Gas | Gov. Aggregation |
| COH | 200385600024 | Gas | Gov. Aggregation |
| COH | 204106940012 | Gas | Gov. Aggregation |
| COH | 201134000013 | Gas | Gov. Aggregation |
| COH | 177028170023 | Gas | Gov. Aggregation |
| COH | 194189402754 | Gas | Gov. Aggregation |
| COH | 201788010016 | Gas | Gov. Aggregation |
| COH | 204256470014 | Gas | Gov. Aggregation |
| COH | 202432830016 | Gas | Gov. Aggregation |
| COH | 192131297783 | Gas | Gov. Aggregation |
| COH | 192131297229 | Gas | Gov. Aggregation |
| COH | 166530750092 | Gas | Gov. Aggregation |
| COH | 167165290057 | Gas | Gov. Aggregation |
| COH | 167574160066 | Gas | Gov. Aggregation |
| COH | 188979000048 | Gas | Gov. Aggregation |
| COH | 204106970016 | Gas | Gov. Aggregation |
| COH | 204263390016 | Gas | Gov. Aggregation |
| COH | 204865370014 | Gas | Gov. Aggregation |
| COH | 204918940011 | Gas | Gov. Aggregation |
| COH | 204004710016 | Gas | Gov. Aggregation |
| COH | 174714040037 | Gas | Gov. Aggregation |
| COH | 203490270011 | Gas | Gov. Aggregation |
| COH | 203040380011 | Gas | Gov. Aggregation |
| COH | 203105060029 | Gas | Gov. Aggregation |
| COH | 202801790012 | Gas | Gov. Aggregation |
| COH | 191720240031 | Gas | Gov. Aggregation |
| COH | 190451070057 | Gas | Gov. Aggregation |
| COH | 193019560020 | Gas | Gov. Aggregation |
| COH | 193023290037 | Gas | Gov. Aggregation |
| COH | 204666990016 | Gas | Gov. Aggregation |
| COH | 193183540027 | Gas | Gov. Aggregation |
| COH | 194113600039 | Gas | Gov. Aggregation |
| COH | 190847530042 | Gas | Gov. Aggregation |
| COH | 158864570057 | Gas | Gov. Aggregation |
| COH | 142333110038 | Gas | Gov. Aggregation |
| COH | 153570770044 | Gas | Gov. Aggregation |
| COH | 162052350021 | Gas | Gov. Aggregation |
| COH | 188452800037 | Gas | Gov. Aggregation |
| COH | 192131298031 | Gas | Gov. Aggregation |
| COH | 203350930018 | Gas | Gov. Aggregation |
| COH | 203421950013 | Gas | Gov. Aggregation |
| COH | 203324720017 | Gas | Gov. Aggregation |
| COH | 203079870884 | Gas | Gov. Aggregation |
| COH | 203505350011 | Gas | Gov. Aggregation |
| COH | 194469600036 | Gas | Gov. Aggregation |
| COH | 132678220046 | Gas | Gov. Aggregation |
| COH | 204135760025 | Gas | Gov. Aggregation |
| COH | 204152350019 | Gas | Gov. Aggregation |
| COH | 203894700014 | Gas | Gov. Aggregation |
| COH | 203770280019 | Gas | Gov. Aggregation |
| COH | 200259880011 | Gas | Gov. Aggregation |
| COH | 204726830011 | Gas | Gov. Aggregation |
| COH | 189687290055 | Gas | Gov. Aggregation |
| COH | 174757840048 | Gas | Gov. Aggregation |
| COH | 174144740066 | Gas | Gov. Aggregation |
| COH | 195727770056 | Gas | Gov. Aggregation |
| COH | 195773160677 | Gas | Gov. Aggregation |
| COH | 159994910059 | Gas | Gov. Aggregation |
| COH | 156071460062 | Gas | Gov. Aggregation |
| COH | 198832610020 | Gas | Gov. Aggregation |
| COH | 202397280018 | Gas | Gov. Aggregation |
| COH | 201943870016 | Gas | Gov. Aggregation |
| COH | 202362780016 | Gas | Gov. Aggregation |
| COH | 200423540027 | Gas | Gov. Aggregation |
| COH | 192131298942 | Gas | Gov. Aggregation |
| COH | 190528870010 | Gas | Gov. Aggregation |
| COH | 197279190024 | Gas | Gov. Aggregation |
| COH | 199465800037 | Gas | Gov. Aggregation |
| COH | 195850970020 | Gas | Gov. Aggregation |
| COH | 204161160010 | Gas | Gov. Aggregation |
| COH | 118477560067 | Gas | Gov. Aggregation |
| COH | 204474620010 | Gas | Gov. Aggregation |
| COH | 192131297452 | Gas | Gov. Aggregation |
| COH | 191444790023 | Gas | Gov. Aggregation |
| COH | 194129910068 | Gas | Gov. Aggregation |
| COH | 192131296757 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 195548450026 | Gas | Gov. Aggregation |
| COH | 203791810019 | Gas | Gov. Aggregation |
| COH | 165078810045 | Gas | Gov. Aggregation |
| COH | 167950680023 | Gas | Gov. Aggregation |
| COH | 174380100051 | Gas | Gov. Aggregation |
| COH | 131457270036 | Gas | Gov. Aggregation |
| COH | 137616680027 | Gas | Gov. Aggregation |
| COH | 204135470010 | Gas | Gov. Aggregation |
| COH | 204207620015 | Gas | Gov. Aggregation |
| COH | 204442020013 | Gas | Gov. Aggregation |
| COH | 199786770025 | Gas | Gov. Aggregation |
| COH | 203265240014 | Gas | Gov. Aggregation |
| COH | 203315060015 | Gas | Gov. Aggregation |
| COH | 203477590012 | Gas | Gov. Aggregation |
| COH | 198832930023 | Gas | Gov. Aggregation |
| COH | 203433620017 | Gas | Gov. Aggregation |
| COH | 196994320021 | Gas | Gov. Aggregation |
| COH | 200236760028 | Gas | Gov. Aggregation |
| COH | 203299720012 | Gas | Gov. Aggregation |
| COH | 203417610013 | Gas | Gov. Aggregation |
| COH | 202580900018 | Gas | Gov. Aggregation |
| COH | 203834740012 | Gas | Gov. Aggregation |
| COH | 202967830013 | Gas | Gov. Aggregation |
| COH | 202525210019 | Gas | Gov. Aggregation |
| COH | 203726590013 | Gas | Gov. Aggregation |
| COH | 203811840019 | Gas | Gov. Aggregation |
| COH | 132103420014 | Gas | Gov. Aggregation |
| COH | 202408740016 | Gas | Gov. Aggregation |
| COH | 191473170022 | Gas | Gov. Aggregation |
| COH | 122418630140 | Gas | Gov. Aggregation |
| DEO | 8421003842186 | Gas | Gov. Aggregation |
| DEO | 742100102698 | Gas | Gov. Aggregation |
| DEO | 9500021189422 | Gas | Gov. Aggregation |
| DEO | 5500021968802 | Gas | Gov. Aggregation |
| DEO | 0500037459510 | Gas | Gov. Aggregation |
| DEO | 4500014673195 | Gas | Gov. Aggregation |
| DEO | 1500036209824 | Gas | Gov. Aggregation |
| VEDO | 4002276332222753 | Gas | Gov. Aggregation |
| DEO | 9180006059945 | Gas | Gov. Aggregation |
| DEO | 0500063003124 | Gas | Gov. Aggregation |
| COH | 176688450063 | Gas | Gov. Aggregation |
| COH | 166486190031 | Gas | Gov. Aggregation |
| COH | 147749730014 | Gas | Gov. Aggregation |
| COH | 203836100012 | Gas | Gov. Aggregation |
| COH | 193140050020 | Gas | Gov. Aggregation |
| COH | 157001820026 | Gas | Gov. Aggregation |
| COH | 202690450010 | Gas | Gov. Aggregation |
| COH | 202780880019 | Gas | Gov. Aggregation |
| COH | 145831100095 | Gas | Gov. Aggregation |
| COH | 197578490045 | Gas | Gov. Aggregation |
| COH | 195628340032 | Gas | Gov. Aggregation |
| COH | 202363970014 | Gas | Gov. Aggregation |
| COH | 203095490013 | Gas | Gov. Aggregation |
| COH | 201273090011 | Gas | Gov. Aggregation |
| COH | 201283390017 | Gas | Gov. Aggregation |
| COH | 201996700010 | Gas | Gov. Aggregation |
| COH | 204626440015 | Gas | Gov. Aggregation |
| COH | 204630850010 | Gas | Gov. Aggregation |
| COH | 202827430013 | Gas | Gov. Aggregation |
| COH | 198359560034 | Gas | Gov. Aggregation |
| COH | 202307310010 | Gas | Gov. Aggregation |
| COH | 176280960052 | Gas | Gov. Aggregation |
| COH | 168804840027 | Gas | Gov. Aggregation |
| COH | 156421420085 | Gas | Gov. Aggregation |
| COH | 108791180036 | Gas | Gov. Aggregation |
| COH | 108789330020 | Gas | Gov. Aggregation |
| COH | 108837080637 | Gas | Gov. Aggregation |
| COH | 202005380016 | Gas | Gov. Aggregation |
| COH | 204664360012 | Gas | Gov. Aggregation |
| COH | 204444900014 | Gas | Gov. Aggregation |
| COH | 203556050017 | Gas | Gov. Aggregation |
| COH | 203502230012 | Gas | Gov. Aggregation |
| COH | 203326660016 | Gas | Gov. Aggregation |
| COH | 203336800015 | Gas | Gov. Aggregation |
| COH | 203339500016 | Gas | Gov. Aggregation |
| COH | 201314640017 | Gas | Gov. Aggregation |
| COH | 108837080664 | Gas | Gov. Aggregation |
| COH | 191325620039 | Gas | Gov. Aggregation |
| COH | 203427780017 | Gas | Gov. Aggregation |
| COH | 203522950019 | Gas | Gov. Aggregation |
| COH | 204498860010 | Gas | Gov. Aggregation |
| DEO | 3180002358866 | Gas | Gov. Aggregation |
| COH | 122500840025 | Gas | Gov. Aggregation |
| COH | 166323600449 | Gas | Gov. Aggregation |
| DEO | 6180008048233 | Gas | Gov. Aggregation |
| COH | 118226070025 | Gas | Gov. Aggregation |
| DEO | 0500039668570 | Gas | Gov. Aggregation |
| DEO | 5420905293599 | Gas | Gov. Aggregation |
| DEO | 7500024164925 | Gas | Gov. Aggregation |
| DEO | 1421004923500 | Gas | Gov. Aggregation |
| COH | 202983630011 | Gas | Gov. Aggregation |
| COH | 201753570012 | Gas | Gov. Aggregation |
| COH | 203966090010 | Gas | Gov. Aggregation |
| COH | 198976510027 | Gas | Gov. Aggregation |
| COH | 201740550013 | Gas | Gov. Aggregation |
| COH | 202886830015 | Gas | Gov. Aggregation |
| COH | 203195810013 | Gas | Gov. Aggregation |
| COH | 202551000018 | Gas | Gov. Aggregation |
| COH | 200745770027 | Gas | Gov. Aggregation |
| COH | 194873780032 | Gas | Gov. Aggregation |
| COH | 168756950027 | Gas | Gov. Aggregation |
| COH | 157508670051 | Gas | Gov. Aggregation |
| COH | 132849800050 | Gas | Gov. Aggregation |
| COH | 191153510028 | Gas | Gov. Aggregation |
| COH | 190910500025 | Gas | Gov. Aggregation |
| COH | 190695490026 | Gas | Gov. Aggregation |
| COH | 192131297327 | Gas | Gov. Aggregation |
| COH | 198490370036 | Gas | Gov. Aggregation |
| COH | 201722500011 | Gas | Gov. Aggregation |
| COH | 202432780017 | Gas | Gov. Aggregation |
| COH | 204527600011 | Gas | Gov. Aggregation |
| COH | 204741020019 | Gas | Gov. Aggregation |
| COH | 205179510018 | Gas | Gov. Aggregation |
| COH | 199005800013 | Gas | Gov. Aggregation |
| COH | 194113390025 | Gas | Gov. Aggregation |
| COH | 149931970140 | Gas | Gov. Aggregation |
| COH | 150932980143 | Gas | Gov. Aggregation |
| COH | 137582530049 | Gas | Gov. Aggregation |
| COH | 202088140012 | Gas | Gov. Aggregation |
| COH | 201628050016 | Gas | Gov. Aggregation |
| COH | 203733280013 | Gas | Gov. Aggregation |
| COH | 177845080093 | Gas | Gov. Aggregation |
| COH | 177388040064 | Gas | Gov. Aggregation |
| COH | 201407330015 | Gas | Gov. Aggregation |
| COH | 201428920017 | Gas | Gov. Aggregation |
| COH | 205258200015 | Gas | Gov. Aggregation |
| COH | 205076670013 | Gas | Gov. Aggregation |
| COH | 204538380015 | Gas | Gov. Aggregation |
| COH | 117106420017 | Gas | Gov. Aggregation |
| COH | 202312840018 | Gas | Gov. Aggregation |
| COH | 203414690013 | Gas | Gov. Aggregation |
| COH | 205171300018 | Gas | Gov. Aggregation |
| COH | 204885700012 | Gas | Gov. Aggregation |
| COH | 196463040025 | Gas | Gov. Aggregation |
| COH | 205265090014 | Gas | Gov. Aggregation |
| COH | 196147480023 | Gas | Gov. Aggregation |
| COH | 201587890018 | Gas | Gov. Aggregation |
| COH | 202482250013 | Gas | Gov. Aggregation |
| COH | 199047790036 | Gas | Gov. Aggregation |
| COH | 202804950012 | Gas | Gov. Aggregation |
| COH | 204336830018 | Gas | Gov. Aggregation |
| COH | 201097490011 | Gas | Gov. Aggregation |
| COH | 186322200110 | Gas | Gov. Aggregation |
| COH | 204024440011 | Gas | Gov. Aggregation |
| COH | 203747330013 | Gas | Gov. Aggregation |
| COH | 200540660033 | Gas | Gov. Aggregation |
| COH | 137755850081 | Gas | Gov. Aggregation |
| COH | 202609740010 | Gas | Gov. Aggregation |
| COH | 203638240030 | Gas | Gov. Aggregation |
| COH | 202816040018 | Gas | Gov. Aggregation |
| COH | 194020550028 | Gas | Gov. Aggregation |
| COH | 189980580026 | Gas | Gov. Aggregation |
| COH | 203841690018 | Gas | Gov. Aggregation |
| COH | 192131299110 | Gas | Gov. Aggregation |
| COH | 199850840023 | Gas | Gov. Aggregation |
| COH | 160677060066 | Gas | Gov. Aggregation |
| COH | 162039300430 | Gas | Gov. Aggregation |
| COH | 162039300449 | Gas | Gov. Aggregation |
| COH | 158758340041 | Gas | Gov. Aggregation |
| COH | 170815890039 | Gas | Gov. Aggregation |
| COH | 204178440016 | Gas | Gov. Aggregation |
| COH | 202371730017 | Gas | Gov. Aggregation |
| COH | 202347620011 | Gas | Gov. Aggregation |
| COH | 202248020017 | Gas | Gov. Aggregation |
| COH | 202462850019 | Gas | Gov. Aggregation |
| COH | 201649860012 | Gas | Gov. Aggregation |
| COH | 162175760089 | Gas | Gov. Aggregation |
| COH | 164109160037 | Gas | Gov. Aggregation |
| COH | 154175580023 | Gas | Gov. Aggregation |
| COH | 129331740135 | Gas | Gov. Aggregation |
| COH | 191837390024 | Gas | Gov. Aggregation |
| COH | 196691760021 | Gas | Gov. Aggregation |
| COH | 197906080035 | Gas | Gov. Aggregation |
| COH | 199074060032 | Gas | Gov. Aggregation |
| COH | 195755160022 | Gas | Gov. Aggregation |
| COH | 167959940020 | Gas | Gov. Aggregation |
| COH | 202304760012 | Gas | Gov. Aggregation |
| COH | 172966530024 | Gas | Gov. Aggregation |
| COH | 174995500027 | Gas | Gov. Aggregation |
| COH | 199131570024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 2500053898622 | Gas | Gov. Aggregation |
| DEO | 7421001465234 | Gas | Gov. Aggregation |
| DEO | 6500007674442 | Gas | Gov. Aggregation |
| DEO | 5421102502417 | Gas | Gov. Aggregation |
| DEO | 4120000188702 | Gas | Gov. Aggregation |
| DEO | 7500022264919 | Gas | Gov. Aggregation |
| DEO | 0500024292375 | Gas | Gov. Aggregation |
| DEO | 9180004257887 | Gas | Gov. Aggregation |
| DEO | 2500065059038 | Gas | Gov. Aggregation |
| DEO | 2500054578447 | Gas | Gov. Aggregation |
| DEO | 0500065574755 | Gas | Gov. Aggregation |
| DEO | 7500053689907 | Gas | Gov. Aggregation |
| DEO | 3500021404205 | Gas | Gov. Aggregation |
| DEO | 8120000153075 | Gas | Gov. Aggregation |
| DEO | 6180005342320 | Gas | Gov. Aggregation |
| DEO | 4500022758747 | Gas | Gov. Aggregation |
| DEO | 6500051274929 | Gas | Gov. Aggregation |
| DEO | 1500025586162 | Gas | Gov. Aggregation |
| DEO | 7140000062504 | Gas | Gov. Aggregation |
| DEO | 4421004883192 | Gas | Gov. Aggregation |
| DEO | 4500047175301 | Gas | Gov. Aggregation |
| DEO | 8500008438347 | Gas | Gov. Aggregation |
| DEO | 6421001870812 | Gas | Gov. Aggregation |
| DEO | 9421005172758 | Gas | Gov. Aggregation |
| DEO | 1421003033957 | Gas | Gov. Aggregation |
| DEO | 9140000087597 | Gas | Gov. Aggregation |
| DEO | 2180003520819 | Gas | Gov. Aggregation |
| DEO | 5500030698683 | Gas | Gov. Aggregation |
| DEO | 6421001416798 | Gas | Gov. Aggregation |
| DEO | 4500006535670 | Gas | Gov. Aggregation |
| DEO | 0180003633020 | Gas | Gov. Aggregation |
| DEO | 4421006634058 | Gas | Gov. Aggregation |
| DEO | 8500054895156 | Gas | Gov. Aggregation |
| DEO | 0500066030324 | Gas | Gov. Aggregation |
| DEO | 7180007968616 | Gas | Gov. Aggregation |
| COH | 111098960028 | Gas | Gov. Aggregation |
| DEO | 5500066243129 | Gas | Gov. Aggregation |
| COH | 1500042485955 | Gas | Gov. Aggregation |
| DEO | 9421003746869 | Gas | Gov. Aggregation |
| DEO | 7180008527066 | Gas | Gov. Aggregation |
| DEO | 1500020881538 | Gas | Gov. Aggregation |
| COH | 156352670017 | Gas | Gov. Aggregation |
| DEO | 3140000042293 | Gas | Gov. Aggregation |
| DEO | 3500065349068 | Gas | Gov. Aggregation |
| COH | 199203830035 | Gas | Gov. Aggregation |
| COH | 198950050028 | Gas | Gov. Aggregation |
| COH | 203460400016 | Gas | Gov. Aggregation |
| COH | 203791760010 | Gas | Gov. Aggregation |
| COH | 203791770018 | Gas | Gov. Aggregation |
| COH | 203678790014 | Gas | Gov. Aggregation |
| COH | 154053810086 | Gas | Gov. Aggregation |
| COH | 202853640014 | Gas | Gov. Aggregation |
| COH | 204107420019 | Gas | Gov. Aggregation |
| COH | 148122090025 | Gas | Gov. Aggregation |
| COH | 135280540030 | Gas | Gov. Aggregation |
| COH | 135415880023 | Gas | Gov. Aggregation |
| COH | 192289190028 | Gas | Gov. Aggregation |
| COH | 195190940053 | Gas | Gov. Aggregation |
| COH | 176535650019 | Gas | Gov. Aggregation |
| COH | 167478300042 | Gas | Gov. Aggregation |
| COH | 168790630059 | Gas | Gov. Aggregation |
| COH | 147433810016 | Gas | Gov. Aggregation |
| COH | 111163380012 | Gas | Gov. Aggregation |
| COH | 111092980017 | Gas | Gov. Aggregation |
| COH | 204546830013 | Gas | Gov. Aggregation |
| COH | 200969820013 | Gas | Gov. Aggregation |
| COH | 139551180028 | Gas | Gov. Aggregation |
| COH | 204065040019 | Gas | Gov. Aggregation |
| COH | 203497240013 | Gas | Gov. Aggregation |
| COH | 204420930018 | Gas | Gov. Aggregation |
| COH | 191475760060 | Gas | Gov. Aggregation |
| COH | 170212810024 | Gas | Gov. Aggregation |
| COH | 111068770021 | Gas | Gov. Aggregation |
| COH | 203265010012 | Gas | Gov. Aggregation |
| COH | 203337970018 | Gas | Gov. Aggregation |
| COH | 204015070018 | Gas | Gov. Aggregation |
| COH | 111112980022 | Gas | Gov. Aggregation |
| COH | 158918110030 | Gas | Gov. Aggregation |
| COH | 193960830297 | Gas | Gov. Aggregation |
| COH | 158688590048 | Gas | Gov. Aggregation |
| COH | 185860690397 | Gas | Gov. Aggregation |
| COH | 196033740029 | Gas | Gov. Aggregation |
| COH | 198469160044 | Gas | Gov. Aggregation |
| COH | 204605850031 | Gas | Gov. Aggregation |
| COH | 204552360037 | Gas | Gov. Aggregation |
| COH | 202973690038 | Gas | Gov. Aggregation |
| COH | 203426000012 | Gas | Gov. Aggregation |
| COH | 203278880013 | Gas | Gov. Aggregation |
| COH | 203146330053 | Gas | Gov. Aggregation |
| COH | 203532630015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 195342600033 | Gas | Gov. Aggregation |
| COH | 194655270022 | Gas | Gov. Aggregation |
| COH | 193524200051 | Gas | Gov. Aggregation |
| COH | 176579010066 | Gas | Gov. Aggregation |
| COH | 174875660031 | Gas | Gov. Aggregation |
| COH | 162872110078 | Gas | Gov. Aggregation |
| COH | 163049370096 | Gas | Gov. Aggregation |
| COH | 204686940014 | Gas | Gov. Aggregation |
| COH | 201484750015 | Gas | Gov. Aggregation |
| COH | 201422910011 | Gas | Gov. Aggregation |
| COH | 158269710059 | Gas | Gov. Aggregation |
| COH | 192588970020 | Gas | Gov. Aggregation |
| COH | 117214670025 | Gas | Gov. Aggregation |
| COH | 203110410015 | Gas | Gov. Aggregation |
| COH | 204207070011 | Gas | Gov. Aggregation |
| COH | 201852000011 | Gas | Gov. Aggregation |
| COH | 205211780012 | Gas | Gov. Aggregation |
| COH | 151810730053 | Gas | Gov. Aggregation |
| COH | 203210940012 | Gas | Gov. Aggregation |
| COH | 200235170015 | Gas | Gov. Aggregation |
| COH | 200502970038 | Gas | Gov. Aggregation |
| COH | 201478010022 | Gas | Gov. Aggregation |
| COH | 201401520017 | Gas | Gov. Aggregation |
| COH | 201153100012 | Gas | Gov. Aggregation |
| COH | 201623480025 | Gas | Gov. Aggregation |
| COH | 199454460023 | Gas | Gov. Aggregation |
| COH | 194389780039 | Gas | Gov. Aggregation |
| COH | 194108870034 | Gas | Gov. Aggregation |
| COH | 193771450038 | Gas | Gov. Aggregation |
| COH | 192691480024 | Gas | Gov. Aggregation |
| COH | 197902740025 | Gas | Gov. Aggregation |
| COH | 203909720017 | Gas | Gov. Aggregation |
| COH | 197329080020 | Gas | Gov. Aggregation |
| COH | 145114400056 | Gas | Gov. Aggregation |
| COH | 204356190011 | Gas | Gov. Aggregation |
| COH | 203790590018 | Gas | Gov. Aggregation |
| COH | 205328800038 | Gas | Gov. Aggregation |
| COH | 205136370018 | Gas | Gov. Aggregation |
| COH | 204594840010 | Gas | Gov. Aggregation |
| COH | 204594840038 | Gas | Gov. Aggregation |
| COH | 204240060013 | Gas | Gov. Aggregation |
| COH | 201628200014 | Gas | Gov. Aggregation |
| COH | 204661510016 | Gas | Gov. Aggregation |
| COH | 188605010038 | Gas | Gov. Aggregation |
| COH | 164707010030 | Gas | Gov. Aggregation |
| COH | 186849650030 | Gas | Gov. Aggregation |
| COH | 176071640033 | Gas | Gov. Aggregation |
| COH | 174707420032 | Gas | Gov. Aggregation |
| COH | 189052000041 | Gas | Gov. Aggregation |
| COH | 167128290055 | Gas | Gov. Aggregation |
| COH | 174154250022 | Gas | Gov. Aggregation |
| COH | 203521680018 | Gas | Gov. Aggregation |
| COH | 203678400015 | Gas | Gov. Aggregation |
| COH | 203439180018 | Gas | Gov. Aggregation |
| COH | 205355560014 | Gas | Gov. Aggregation |
| COH | 204401550018 | Gas | Gov. Aggregation |
| COH | 130295470085 | Gas | Gov. Aggregation |
| COH | 197456740031 | Gas | Gov. Aggregation |
| DUKE | 4780214205 | Gas | Gov. Aggregation |
| DUKE | 9350213002 | Gas | Gov. Aggregation |
| DUKE | 6500384702 | Gas | Gov. Aggregation |
| DUKE | 3040363103 | Gas | Gov. Aggregation |
| DUKE | 7320355102 | Gas | Gov. Aggregation |
| DUKE | 7560357003 | Gas | Gov. Aggregation |
| DUKE | 6250355902 | Gas | Gov. Aggregation |
| DUKE | 3800360002 | Gas | Gov. Aggregation |
| DUKE | 4380386204 | Gas | Gov. Aggregation |
| DUKE | 9280018322 | Gas | Gov. Aggregation |
| DUKE | 6390018327 | Gas | Gov. Aggregation |
| DUKE | 3770018320 | Gas | Gov. Aggregation |
| DUKE | 9250018320 | Gas | Gov. Aggregation |
| DUKE | 8250018324 | Gas | Gov. Aggregation |
| DUKE | 8150018325 | Gas | Gov. Aggregation |
| DUKE | 0580018322 | Gas | Gov. Aggregation |
| DUKE | 3290018321 | Gas | Gov. Aggregation |
| DUKE | 0380018330 | Gas | Gov. Aggregation |
| DUKE | 8280018326 | Gas | Gov. Aggregation |
| DUKE | 0580360202 | Gas | Gov. Aggregation |
| DUKE | 6050350304 | Gas | Gov. Aggregation |
| DUKE | 6790224702 | Gas | Gov. Aggregation |
| DUKE | 6430221203 | Gas | Gov. Aggregation |
| DUKE | 3210224002 | Gas | Gov. Aggregation |
| DUKE | 2590224306 | Gas | Gov. Aggregation |
| DUKE | 8430350207 | Gas | Gov. Aggregation |
| DUKE | 8760352507 | Gas | Gov. Aggregation |
| DUKE | 8760357205 | Gas | Gov. Aggregation |
| DUKE | 7950351903 | Gas | Gov. Aggregation |
| DUKE | 7910352007 | Gas | Gov. Aggregation |
| DUKE | 9030222702 | Gas | Gov. Aggregation |
| DUKE | 9010355305 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203710730025 | Gas | Gov. Aggregation |
| COH | 203647240014 | Gas | Gov. Aggregation |
| COH | 204123100012 | Gas | Gov. Aggregation |
| COH | 203008880014 | Gas | Gov. Aggregation |
| COH | 204065010015 | Gas | Gov. Aggregation |
| COH | 202984240011 | Gas | Gov. Aggregation |
| COH | 204025000011 | Gas | Gov. Aggregation |
| COH | 167151600112 | Gas | Gov. Aggregation |
| COH | 203394540018 | Gas | Gov. Aggregation |
| COH | 168012630039 | Gas | Gov. Aggregation |
| COH | 188293280062 | Gas | Gov. Aggregation |
| COH | 111071040018 | Gas | Gov. Aggregation |
| COH | 203521850012 | Gas | Gov. Aggregation |
| COH | 202902180016 | Gas | Gov. Aggregation |
| COH | 203303600016 | Gas | Gov. Aggregation |
| COH | 149917290027 | Gas | Gov. Aggregation |
| COH | 185800390010 | Gas | Gov. Aggregation |
| COH | 111061450013 | Gas | Gov. Aggregation |
| COH | 111061530016 | Gas | Gov. Aggregation |
| COH | 135685680097 | Gas | Gov. Aggregation |
| COH | 198125860027 | Gas | Gov. Aggregation |
| COH | 111099650012 | Gas | Gov. Aggregation |
| COH | 111077320017 | Gas | Gov. Aggregation |
| COH | 111089100027 | Gas | Gov. Aggregation |
| COH | 112063680010 | Gas | Gov. Aggregation |
| COH | 198608780020 | Gas | Gov. Aggregation |
| COH | 201089410032 | Gas | Gov. Aggregation |
| COH | 199795650012 | Gas | Gov. Aggregation |
| COH | 196730430035 | Gas | Gov. Aggregation |
| COH | 185996250043 | Gas | Gov. Aggregation |
| COH | 172584070012 | Gas | Gov. Aggregation |
| COH | 141792480012 | Gas | Gov. Aggregation |
| COH | 166275720090 | Gas | Gov. Aggregation |
| COH | 111065290082 | Gas | Gov. Aggregation |
| COH | 203791610011 | Gas | Gov. Aggregation |
| COH | 203762000010 | Gas | Gov. Aggregation |
| COH | 204498770019 | Gas | Gov. Aggregation |
| COH | 204511930015 | Gas | Gov. Aggregation |
| COH | 128792340027 | Gas | Gov. Aggregation |
| COH | 111080100016 | Gas | Gov. Aggregation |
| COH | 137503870035 | Gas | Gov. Aggregation |
| COH | 200403390012 | Gas | Gov. Aggregation |
| COH | 190644250023 | Gas | Gov. Aggregation |
| COH | 201319660013 | Gas | Gov. Aggregation |
| COH | 201629180026 | Gas | Gov. Aggregation |
| COH | 189918520037 | Gas | Gov. Aggregation |
| COH | 159454900064 | Gas | Gov. Aggregation |
| COH | 111084550014 | Gas | Gov. Aggregation |
| COH | 111102140010 | Gas | Gov. Aggregation |
| COH | 111102330092 | Gas | Gov. Aggregation |
| COH | 111102330109 | Gas | Gov. Aggregation |
| COH | 204051340015 | Gas | Gov. Aggregation |
| COH | 157897650052 | Gas | Gov. Aggregation |
| COH | 166346360059 | Gas | Gov. Aggregation |
| COH | 144662790037 | Gas | Gov. Aggregation |
| COH | 203892770014 | Gas | Gov. Aggregation |
| COH | 204301460019 | Gas | Gov. Aggregation |
| COH | 203278890011 | Gas | Gov. Aggregation |
| COH | 199850750022 | Gas | Gov. Aggregation |
| COH | 175607190032 | Gas | Gov. Aggregation |
| DEO | 7500025221644 | Gas | Gov. Aggregation |
| COH | 196424300022 | Gas | Gov. Aggregation |
| COH | 142396640044 | Gas | Gov. Aggregation |
| COH | 131658550031 | Gas | Gov. Aggregation |
| DEO | 1500023637776 | Gas | Gov. Aggregation |
| COH | 126794660046 | Gas | Gov. Aggregation |
| COH | 204918780015 | Gas | Gov. Aggregation |
| COH | 111188180012 | Gas | Gov. Aggregation |
| COH | 202042620017 | Gas | Gov. Aggregation |
| COH | 204513810016 | Gas | Gov. Aggregation |
| COH | 203519480015 | Gas | Gov. Aggregation |
| COH | 196263540024 | Gas | Gov. Aggregation |
| COH | 203553710096 | Gas | Gov. Aggregation |
| COH | 203238110018 | Gas | Gov. Aggregation |
| COH | 195385440037 | Gas | Gov. Aggregation |
| COH | 195385440046 | Gas | Gov. Aggregation |
| COH | 199594320017 | Gas | Gov. Aggregation |
| COH | 187739700022 | Gas | Gov. Aggregation |
| COH | 202208790010 | Gas | Gov. Aggregation |
| COH | 202272780017 | Gas | Gov. Aggregation |
| COH | 200769080013 | Gas | Gov. Aggregation |
| COH | 195296750031 | Gas | Gov. Aggregation |
| COH | 203687560013 | Gas | Gov. Aggregation |
| DEO | 1180008261046 | Gas | Gov. Aggregation |
| DEO | 5180008321983 | Gas | Gov. Aggregation |
| DEO | 0180008851594 | Gas | Gov. Aggregation |
| DEO | 0180008953318 | Gas | Gov. Aggregation |
| DEO | 0180008953394 | Gas | Gov. Aggregation |
| COH | 204825520016 | Gas | Gov. Aggregation |
| DEO | 8180008242466 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 7480220212 | Gas | Gov. Aggregation |
| DUKE | 8490356302 | Gas | Gov. Aggregation |
| DUKE | 8480220203 | Gas | Gov. Aggregation |
| DUKE | 4160220603 | Gas | Gov. Aggregation |
| DUKE | 4100353203 | Gas | Gov. Aggregation |
| DUKE | 4290360604 | Gas | Gov. Aggregation |
| DUKE | 4120353604 | Gas | Gov. Aggregation |
| DUKE | 4360224808 | Gas | Gov. Aggregation |
| DUKE | 4890356403 | Gas | Gov. Aggregation |
| DUKE | 3330350607 | Gas | Gov. Aggregation |
| DUKE | 3620224003 | Gas | Gov. Aggregation |
| DUKE | 2060219605 | Gas | Gov. Aggregation |
| DUKE | 1870221303 | Gas | Gov. Aggregation |
| DUKE | 6850351902 | Gas | Gov. Aggregation |
| DUKE | 6030357703 | Gas | Gov. Aggregation |
| DUKE | 2590351204 | Gas | Gov. Aggregation |
| DUKE | 0330355411 | Gas | Gov. Aggregation |
| DUKE | 8650378303 | Gas | Gov. Aggregation |
| DUKE | 7920385502 | Gas | Gov. Aggregation |
| DUKE | 7920391902 | Gas | Gov. Aggregation |
| DUKE | 2780360605 | Gas | Gov. Aggregation |
| DUKE | 2520382702 | Gas | Gov. Aggregation |
| DUKE | 1150372904 | Gas | Gov. Aggregation |
| DUKE | 8000366202 | Gas | Gov. Aggregation |
| DUKE | 8390385403 | Gas | Gov. Aggregation |
| DUKE | 8190359704 | Gas | Gov. Aggregation |
| DUKE | 7600380202 | Gas | Gov. Aggregation |
| DUKE | 1790374903 | Gas | Gov. Aggregation |
| DUKE | 1780368103 | Gas | Gov. Aggregation |
| DUKE | 2250383202 | Gas | Gov. Aggregation |
| DUKE | 1190223602 | Gas | Gov. Aggregation |
| DUKE | 1010383202 | Gas | Gov. Aggregation |
| DUKE | 1060384102 | Gas | Gov. Aggregation |
| DUKE | 6840379802 | Gas | Gov. Aggregation |
| DUKE | 3390377603 | Gas | Gov. Aggregation |
| DUKE | 7900387402 | Gas | Gov. Aggregation |
| DUKE | 3540378304 | Gas | Gov. Aggregation |
| DUKE | 3070380702 | Gas | Gov. Aggregation |
| DUKE | 0450223603 | Gas | Gov. Aggregation |
| DUKE | 5700383702 | Gas | Gov. Aggregation |
| DUKE | 5640389702 | Gas | Gov. Aggregation |
| DUKE | 4760378202 | Gas | Gov. Aggregation |
| DUKE | 3410361503 | Gas | Gov. Aggregation |
| DUKE | 3410379304 | Gas | Gov. Aggregation |
| DUKE | 3400366902 | Gas | Gov. Aggregation |
| DUKE | 3120353204 | Gas | Gov. Aggregation |
| DUKE | 0230352103 | Gas | Gov. Aggregation |
| DUKE | 9030354502 | Gas | Gov. Aggregation |
| DUKE | 7630351505 | Gas | Gov. Aggregation |
| DUKE | 7620355008 | Gas | Gov. Aggregation |
| DUKE | 6060353006 | Gas | Gov. Aggregation |
| DUKE | 5530352510 | Gas | Gov. Aggregation |
| DUKE | 5120353204 | Gas | Gov. Aggregation |
| DUKE | 4690351803 | Gas | Gov. Aggregation |
| DUKE | 4270354502 | Gas | Gov. Aggregation |
| DUKE | 6850352902 | Gas | Gov. Aggregation |
| DUKE | 8360221201 | Gas | Gov. Aggregation |
| DUKE | 1580219002 | Gas | Gov. Aggregation |
| DUKE | 4330366903 | Gas | Gov. Aggregation |
| DUKE | 3440217905 | Gas | Gov. Aggregation |
| DUKE | 4040389802 | Gas | Gov. Aggregation |
| COH | 202570990020 | Gas | Gov. Aggregation |
| COH | 208500210015 | Gas | Gov. Aggregation |
| COH | 110319340029 | Gas | Gov. Aggregation |
| COH | 201447970035 | Gas | Gov. Aggregation |
| COH | 168618030264 | Gas | Gov. Aggregation |
| COH | 209974500010 | Gas | Gov. Aggregation |
| COH | 200199560020 | Gas | Gov. Aggregation |
| COH | 110364620016 | Gas | Gov. Aggregation |
| COH | 208819620014 | Gas | Gov. Aggregation |
| COH | 208731710011 | Gas | Gov. Aggregation |
| COH | 209616550018 | Gas | Gov. Aggregation |
| COH | 210148970010 | Gas | Gov. Aggregation |
| COH | 185192060038 | Gas | Gov. Aggregation |
| COH | 207005320022 | Gas | Gov. Aggregation |
| COH | 199413600029 | Gas | Gov. Aggregation |
| COH | 171132100040 | Gas | Gov. Aggregation |
| COH | 208498130019 | Gas | Gov. Aggregation |
| COH | 208674860012 | Gas | Gov. Aggregation |
| COH | 209322180013 | Gas | Gov. Aggregation |
| COH | 206401140012 | Gas | Gov. Aggregation |
| COH | 205827580019 | Gas | Gov. Aggregation |
| COH | 209571450015 | Gas | Gov. Aggregation |
| COH | 209276080019 | Gas | Gov. Aggregation |
| COH | 209509040030 | Gas | Gov. Aggregation |
| COH | 149095630074 | Gas | Gov. Aggregation |
| COH | 210200390010 | Gas | Gov. Aggregation |
| COH | 204198780013 | Gas | Gov. Aggregation |
| COH | 191592270074 | Gas | Gov. Aggregation |
| COH | 208812090010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 193460710023 | Gas | Gov. Aggregation |
| COH | 189513680032 | Gas | Gov. Aggregation |
| COH | 195440500027 | Gas | Gov. Aggregation |
| COH | 201428930015 | Gas | Gov. Aggregation |
| COH | 202482760016 | Gas | Gov. Aggregation |
| COH | 203881920015 | Gas | Gov. Aggregation |
| COH | 203547310011 | Gas | Gov. Aggregation |
| COH | 201761250012 | Gas | Gov. Aggregation |
| COH | 204020430011 | Gas | Gov. Aggregation |
| COH | 192692960049 | Gas | Gov. Aggregation |
| COH | 156511660048 | Gas | Gov. Aggregation |
| COH | 198116290026 | Gas | Gov. Aggregation |
| COH | 144226930022 | Gas | Gov. Aggregation |
| COH | 200924330010 | Gas | Gov. Aggregation |
| COH | 204780830017 | Gas | Gov. Aggregation |
| COH | 202101520012 | Gas | Gov. Aggregation |
| COH | 152481790022 | Gas | Gov. Aggregation |
| COH | 201628260012 | Gas | Gov. Aggregation |
| COH | 200793290018 | Gas | Gov. Aggregation |
| COH | 197385120023 | Gas | Gov. Aggregation |
| COH | 201568410018 | Gas | Gov. Aggregation |
| COH | 201516050013 | Gas | Gov. Aggregation |
| COH | 201858400015 | Gas | Gov. Aggregation |
| COH | 173053480083 | Gas | Gov. Aggregation |
| COH | 202271790017 | Gas | Gov. Aggregation |
| COH | 193798770062 | Gas | Gov. Aggregation |
| COH | 115415270016 | Gas | Gov. Aggregation |
| COH | 115336720019 | Gas | Gov. Aggregation |
| COH | 199897570040 | Gas | Gov. Aggregation |
| COH | 139749930030 | Gas | Gov. Aggregation |
| COH | 204608710016 | Gas | Gov. Aggregation |
| COH | 202833700013 | Gas | Gov. Aggregation |
| COH | 201905670018 | Gas | Gov. Aggregation |
| COH | 139348870024 | Gas | Gov. Aggregation |
| COH | 202552340015 | Gas | Gov. Aggregation |
| COH | 202771950013 | Gas | Gov. Aggregation |
| COH | 204142980018 | Gas | Gov. Aggregation |
| COH | 204402590018 | Gas | Gov. Aggregation |
| COH | 197250430014 | Gas | Gov. Aggregation |
| COH | 185067280019 | Gas | Gov. Aggregation |
| COH | 191057380011 | Gas | Gov. Aggregation |
| COH | 185836500048 | Gas | Gov. Aggregation |
| COH | 162694190016 | Gas | Gov. Aggregation |
| COH | 199350710011 | Gas | Gov. Aggregation |
| COH | 198421030014 | Gas | Gov. Aggregation |
| COH | 201547510011 | Gas | Gov. Aggregation |
| COH | 197755710015 | Gas | Gov. Aggregation |
| COH | 139991950024 | Gas | Gov. Aggregation |
| COH | 159785150034 | Gas | Gov. Aggregation |
| COH | 164380150017 | Gas | Gov. Aggregation |
| COH | 134530060022 | Gas | Gov. Aggregation |
| COH | 174727010018 | Gas | Gov. Aggregation |
| COH | 200681800017 | Gas | Gov. Aggregation |
| COH | 193115970020 | Gas | Gov. Aggregation |
| COH | 200353680036 | Gas | Gov. Aggregation |
| COH | 191766320029 | Gas | Gov. Aggregation |
| COH | 204808190012 | Gas | Gov. Aggregation |
| COH | 171792320037 | Gas | Gov. Aggregation |
| COH | 201904530019 | Gas | Gov. Aggregation |
| COH | 200628520027 | Gas | Gov. Aggregation |
| COH | 164842510057 | Gas | Gov. Aggregation |
| COH | 151022880035 | Gas | Gov. Aggregation |
| COH | 197757300026 | Gas | Gov. Aggregation |
| COH | 198739900027 | Gas | Gov. Aggregation |
| COH | 196343770035 | Gas | Gov. Aggregation |
| COH | 193253010047 | Gas | Gov. Aggregation |
| COH | 187676030027 | Gas | Gov. Aggregation |
| COH | 168058050062 | Gas | Gov. Aggregation |
| VEDO | 4001014302139685 | Gas | Gov. Aggregation |
| COH | 200901210022 | Gas | Gov. Aggregation |
| COH | 205116390016 | Gas | Gov. Aggregation |
| DEO | 0421005336786 | Gas | Gov. Aggregation |
| COH | 165656970019 | Gas | Gov. Aggregation |
| VEDO | 4019823242628000 | Gas | Gov. Aggregation |
| COH | 190472360016 | Gas | Gov. Aggregation |
| COH | 123712090014 | Gas | Gov. Aggregation |
| DEO | 2500051327409 | Gas | Gov. Aggregation |
| COH | 118057520029 | Gas | Gov. Aggregation |
| COH | 170937210024 | Gas | Gov. Aggregation |
| DEO | 4180008387519 | Gas | Gov. Aggregation |
| DEO | 2500065957443 | Gas | Gov. Aggregation |
| COH | 111063880019 | Gas | Gov. Aggregation |
| DEO | 2500027636474 | Gas | Gov. Aggregation |
| DEO | 1180005526541 | Gas | Gov. Aggregation |
| COH | 130308550033 | Gas | Gov. Aggregation |
| COH | 130308550024 | Gas | Gov. Aggregation |
| DEO | 5180008634609 | Gas | Gov. Aggregation |
| COH | 111099900019 | Gas | Gov. Aggregation |
| DEO | 2180008795884 | Gas | Gov. Aggregation |
| COH | 205009880010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 189062540038 | Gas | Gov. Aggregation |
| COH | 209486070016 | Gas | Gov. Aggregation |
| COH | 210177200010 | Gas | Gov. Aggregation |
| COH | 198387990071 | Gas | Gov. Aggregation |
| COH | 110381300026 | Gas | Gov. Aggregation |
| COH | 208839520013 | Gas | Gov. Aggregation |
| COH | 145119310091 | Gas | Gov. Aggregation |
| COH | 110381950011 | Gas | Gov. Aggregation |
| COH | 209664820010 | Gas | Gov. Aggregation |
| COH | 209308390015 | Gas | Gov. Aggregation |
| COH | 187541750021 | Gas | Gov. Aggregation |
| COH | 206946360012 | Gas | Gov. Aggregation |
| COH | 110388140017 | Gas | Gov. Aggregation |
| COH | 209758230015 | Gas | Gov. Aggregation |
| COH | 209740630018 | Gas | Gov. Aggregation |
| COH | 209994820011 | Gas | Gov. Aggregation |
| COH | 210102150018 | Gas | Gov. Aggregation |
| COH | 202568000013 | Gas | Gov. Aggregation |
| DEO | 8180013762508 | Gas | Gov. Aggregation |
| DEO | 0180010233438 | Gas | Gov. Aggregation |
| DEO | 6180009553146 | Gas | Gov. Aggregation |
| DEO | 1500062016105 | Gas | Gov. Aggregation |
| DEO | 4180006437765 | Gas | Gov. Aggregation |
| DEO | 9180003913487 | Gas | Gov. Aggregation |
| DEO | 9180003780676 | Gas | Gov. Aggregation |
| DEO | 5500060716500 | Gas | Gov. Aggregation |
| DUKE | 3900355502 | Gas | Gov. Aggregation |
| DUKE | 3640360401 | Gas | Gov. Aggregation |
| DUKE | 4950224204 | Gas | Gov. Aggregation |
| DUKE | 4150361405 | Gas | Gov. Aggregation |
| DUKE | 4320376801 | Gas | Gov. Aggregation |
| DUKE | 6870357402 | Gas | Gov. Aggregation |
| DUKE | 7020359904 | Gas | Gov. Aggregation |
| DUKE | 6220355103 | Gas | Gov. Aggregation |
| DUKE | 3330359805 | Gas | Gov. Aggregation |
| DUKE | 3150364903 | Gas | Gov. Aggregation |
| DUKE | 2850366604 | Gas | Gov. Aggregation |
| DUKE | 4410359802 | Gas | Gov. Aggregation |
| DUKE | 4490368302 | Gas | Gov. Aggregation |
| DUKE | 4720388902 | Gas | Gov. Aggregation |
| DUKE | 4810384601 | Gas | Gov. Aggregation |
| DUKE | 4920366104 | Gas | Gov. Aggregation |
| DUKE | 4910386902 | Gas | Gov. Aggregation |
| DUKE | 0590385502 | Gas | Gov. Aggregation |
| DUKE | 0650389702 | Gas | Gov. Aggregation |
| DUKE | 5100387202 | Gas | Gov. Aggregation |
| DUKE | 0140364302 | Gas | Gov. Aggregation |
| DUKE | 0140389802 | Gas | Gov. Aggregation |
| DUKE | 2970389202 | Gas | Gov. Aggregation |
| DUKE | 6860357003 | Gas | Gov. Aggregation |
| DUKE | 5230360603 | Gas | Gov. Aggregation |
| DUKE | 5360359502 | Gas | Gov. Aggregation |
| DUKE | 2350391602 | Gas | Gov. Aggregation |
| DUKE | 1940389502 | Gas | Gov. Aggregation |
| DUKE | 2330359803 | Gas | Gov. Aggregation |
| DUKE | 1810363004 | Gas | Gov. Aggregation |
| DUKE | 6340357607 | Gas | Gov. Aggregation |
| DUKE | 7920366402 | Gas | Gov. Aggregation |
| DUKE | 2550372603 | Gas | Gov. Aggregation |
| DUKE | 8210392202 | Gas | Gov. Aggregation |
| DUKE | 7440392202 | Gas | Gov. Aggregation |
| DUKE | 1600391602 | Gas | Gov. Aggregation |
| DUKE | 5430367405 | Gas | Gov. Aggregation |
| DUKE | 6130392402 | Gas | Gov. Aggregation |
| DUKE | 9420223405 | Gas | Gov. Aggregation |
| DUKE | 4950367002 | Gas | Gov. Aggregation |
| DUKE | 8220355702 | Gas | Gov. Aggregation |
| DUKE | 9180366102 | Gas | Gov. Aggregation |
| DUKE | 9180222803 | Gas | Gov. Aggregation |
| DUKE | 9130223802 | Gas | Gov. Aggregation |
| DUKE | 9350352603 | Gas | Gov. Aggregation |
| DUKE | 9220359201 | Gas | Gov. Aggregation |
| DUKE | 1460359701 | Gas | Gov. Aggregation |
| DUKE | 5540353102 | Gas | Gov. Aggregation |
| DUKE | 6220036522 | Gas | Gov. Aggregation |
| DUKE | 2160220409 | Gas | Gov. Aggregation |
| DUKE | 2750218905 | Gas | Gov. Aggregation |
| DUKE | 3300218007 | Gas | Gov. Aggregation |
| DUKE | 8700220511 | Gas | Gov. Aggregation |
| DUKE | 9850218803 | Gas | Gov. Aggregation |
| DUKE | 7640219702 | Gas | Gov. Aggregation |
| DUKE | 0290018329 | Gas | Gov. Aggregation |
| DUKE | 3190018320 | Gas | Gov. Aggregation |
| DUKE | 8220036521 | Gas | Gov. Aggregation |
| DUKE | 7220036520 | Gas | Gov. Aggregation |
| DUKE | 3320036523 | Gas | Gov. Aggregation |
| DUKE | 1320036523 | Gas | Gov. Aggregation |
| DUKE | 4650036421 | Gas | Gov. Aggregation |
| DUKE | 1130018322 | Gas | Gov. Aggregation |
| DUKE | 0130018321 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4002386102673237 | Gas | Gov. Aggregation |
| COH | 148202400029 | Gas | Gov. Aggregation |
| COH | 118824060010 | Gas | Gov. Aggregation |
| VEDO | 4001259742280990 | Gas | Gov. Aggregation |
| VEDO | 4016934362621879 | Gas | Gov. Aggregation |
| COH | 148958120018 | Gas | Gov. Aggregation |
| COH | 197065990074 | Gas | Gov. Aggregation |
| DEO | 0180008928285 | Gas | Gov. Aggregation |
| DEO | 3180008853599 | Gas | Gov. Aggregation |
| DEO | 3180008739445 | Gas | Gov. Aggregation |
| DEO | 4180008663563 | Gas | Gov. Aggregation |
| DEO | 5330000014883 | Gas | Gov. Aggregation |
| COH | 111169060026 | Gas | Gov. Aggregation |
| COH | 153475520020 | Gas | Gov. Aggregation |
| COH | 114974400024 | Gas | Gov. Aggregation |
| COH | 114999560029 | Gas | Gov. Aggregation |
| COH | 114985980039 | Gas | Gov. Aggregation |
| COH | 204522470019 | Gas | Gov. Aggregation |
| COH | 202758740015 | Gas | Gov. Aggregation |
| COH | 196308470014 | Gas | Gov. Aggregation |
| COH | 200680920014 | Gas | Gov. Aggregation |
| COH | 168771020020 | Gas | Gov. Aggregation |
| COH | 114606980022 | Gas | Gov. Aggregation |
| COH | 192743530031 | Gas | Gov. Aggregation |
| COH | 131752400032 | Gas | Gov. Aggregation |
| COH | 203173210015 | Gas | Gov. Aggregation |
| COH | 201290050022 | Gas | Gov. Aggregation |
| COH | 195081030019 | Gas | Gov. Aggregation |
| COH | 204398730019 | Gas | Gov. Aggregation |
| COH | 201424320011 | Gas | Gov. Aggregation |
| COH | 201746060014 | Gas | Gov. Aggregation |
| COH | 200219100013 | Gas | Gov. Aggregation |
| COH | 202973020010 | Gas | Gov. Aggregation |
| COH | 114946640032 | Gas | Gov. Aggregation |
| COH | 202167620013 | Gas | Gov. Aggregation |
| COH | 186736400031 | Gas | Gov. Aggregation |
| COH | 196205960019 | Gas | Gov. Aggregation |
| COH | 205027670016 | Gas | Gov. Aggregation |
| COH | 138060760555 | Gas | Gov. Aggregation |
| COH | 156645830030 | Gas | Gov. Aggregation |
| COH | 121857080049 | Gas | Gov. Aggregation |
| COH | 195257410025 | Gas | Gov. Aggregation |
| COH | 114975810035 | Gas | Gov. Aggregation |
| COH | 157565820031 | Gas | Gov. Aggregation |
| COH | 190232310032 | Gas | Gov. Aggregation |
| COH | 189057670041 | Gas | Gov. Aggregation |
| COH | 191180030022 | Gas | Gov. Aggregation |
| COH | 201774750010 | Gas | Gov. Aggregation |
| COH | 201634420015 | Gas | Gov. Aggregation |
| COH | 201687670012 | Gas | Gov. Aggregation |
| COH | 192269810074 | Gas | Gov. Aggregation |
| COH | 203041640014 | Gas | Gov. Aggregation |
| COH | 195436940024 | Gas | Gov. Aggregation |
| COH | 200758810012 | Gas | Gov. Aggregation |
| COH | 115025320021 | Gas | Gov. Aggregation |
| COH | 198426470012 | Gas | Gov. Aggregation |
| COH | 168788690034 | Gas | Gov. Aggregation |
| COH | 115017640012 | Gas | Gov. Aggregation |
| COH | 204444660015 | Gas | Gov. Aggregation |
| COH | 200590040010 | Gas | Gov. Aggregation |
| COH | 144759720143 | Gas | Gov. Aggregation |
| COH | 114918070013 | Gas | Gov. Aggregation |
| COH | 199338500011 | Gas | Gov. Aggregation |
| COH | 187155000036 | Gas | Gov. Aggregation |
| COH | 175858980044 | Gas | Gov. Aggregation |
| COH | 160784270029 | Gas | Gov. Aggregation |
| COH | 153916860014 | Gas | Gov. Aggregation |
| COH | 204563160018 | Gas | Gov. Aggregation |
| COH | 197782970014 | Gas | Gov. Aggregation |
| COH | 200078370017 | Gas | Gov. Aggregation |
| COH | 114889890014 | Gas | Gov. Aggregation |
| COH | 204787890011 | Gas | Gov. Aggregation |
| COH | 169982920023 | Gas | Gov. Aggregation |
| COH | 196177870028 | Gas | Gov. Aggregation |
| COH | 203844870014 | Gas | Gov. Aggregation |
| COH | 163604260037 | Gas | Gov. Aggregation |
| COH | 149817010063 | Gas | Gov. Aggregation |
| COH | 203509810016 | Gas | Gov. Aggregation |
| COH | 204210970015 | Gas | Gov. Aggregation |
| COH | 193840980012 | Gas | Gov. Aggregation |
| COH | 166830790061 | Gas | Gov. Aggregation |
| COH | 170832280059 | Gas | Gov. Aggregation |
| COH | 177394170037 | Gas | Gov. Aggregation |
| COH | 173070790037 | Gas | Gov. Aggregation |
| COH | 195381520029 | Gas | Gov. Aggregation |
| COH | 202552510019 | Gas | Gov. Aggregation |
| COH | 170292830022 | Gas | Gov. Aggregation |
| COH | 194760720042 | Gas | Gov. Aggregation |
| COH | 202133710015 | Gas | Gov. Aggregation |
| COH | 200684610011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 0030018322 | Gas | Gov. Aggregation |
| DUKE | 1680018330 | Gas | Gov. Aggregation |
| DUKE | 1480018326 | Gas | Gov. Aggregation |
| DUKE | 2480018323 | Gas | Gov. Aggregation |
| DUKE | 3160018321 | Gas | Gov. Aggregation |
| DUKE | 5550018325 | Gas | Gov. Aggregation |
| DUKE | 8480018336 | Gas | Gov. Aggregation |
| DUKE | 4870378504 | Gas | Gov. Aggregation |
| DUKE | 3680018328 | Gas | Gov. Aggregation |
| DUKE | 3380018329 | Gas | Gov. Aggregation |
| DUKE | 7320036520 | Gas | Gov. Aggregation |
| DUKE | 8120036521 | Gas | Gov. Aggregation |
| DUKE | 5850036420 | Gas | Gov. Aggregation |
| DUKE | 2650077832 | Gas | Gov. Aggregation |
| DUKE | 5710374104 | Gas | Gov. Aggregation |
| DUKE | 2250067603 | Gas | Gov. Aggregation |
| DUKE | 7690381803 | Gas | Gov. Aggregation |
| DUKE | 8420217302 | Gas | Gov. Aggregation |
| DUKE | 5220216004 | Gas | Gov. Aggregation |
| DUKE | 8510217104 | Gas | Gov. Aggregation |
| DUKE | 4200214302 | Gas | Gov. Aggregation |
| DUKE | 1890219402 | Gas | Gov. Aggregation |
| DUKE | 7550219904 | Gas | Gov. Aggregation |
| DUKE | 0610224104 | Gas | Gov. Aggregation |
| DUKE | 2140216304 | Gas | Gov. Aggregation |
| DUKE | 7490350002 | Gas | Gov. Aggregation |
| DUKE | 8100009122 | Gas | Gov. Aggregation |
| DUKE | 2180200103 | Gas | Gov. Aggregation |
| DUKE | 5010058423 | Gas | Gov. Aggregation |
| DUKE | 3680211109 | Gas | Gov. Aggregation |
| DUKE | 1630205402 | Gas | Gov. Aggregation |
| DUKE | 0600073120 | Gas | Gov. Aggregation |
| DUKE | 0370071224 | Gas | Gov. Aggregation |
| DUKE | 0110058421 | Gas | Gov. Aggregation |
| DUKE | 9010058420 | Gas | Gov. Aggregation |
| DUKE | 7840389402 | Gas | Gov. Aggregation |
| DUKE | 8010058420 | Gas | Gov. Aggregation |
| DUKE | 4120077333 | Gas | Gov. Aggregation |
| DUKE | 4790355102 | Gas | Gov. Aggregation |
| DUKE | 4790058322 | Gas | Gov. Aggregation |
| DUKE | 1590058322 | Gas | Gov. Aggregation |
| DUKE | 1390058320 | Gas | Gov. Aggregation |
| DUKE | 9700058426 | Gas | Gov. Aggregation |
| DUKE | 8880058327 | Gas | Gov. Aggregation |
| DUKE | 7880058323 | Gas | Gov. Aggregation |
| DUKE | 8980058325 | Gas | Gov. Aggregation |
| DUKE | 7400058420 | Gas | Gov. Aggregation |
| DUKE | 7760391801 | Gas | Gov. Aggregation |
| DUKE | 5880058330 | Gas | Gov. Aggregation |
| DUKE | 1860220202 | Gas | Gov. Aggregation |
| DUKE | 8210058425 | Gas | Gov. Aggregation |
| DUKE | 9300058423 | Gas | Gov. Aggregation |
| DUKE | 7130374701 | Gas | Gov. Aggregation |
| DUKE | 0310058425 | Gas | Gov. Aggregation |
| DUKE | 2800058424 | Gas | Gov. Aggregation |
| DUKE | 2210058431 | Gas | Gov. Aggregation |
| DUKE | 2110058428 | Gas | Gov. Aggregation |
| DUKE | 2010058423 | Gas | Gov. Aggregation |
| DUKE | 8600058421 | Gas | Gov. Aggregation |
| DUKE | 2500058420 | Gas | Gov. Aggregation |
| DUKE | 0370084625 | Gas | Gov. Aggregation |
| DUKE | 0500058422 | Gas | Gov. Aggregation |
| DUKE | 0720072720 | Gas | Gov. Aggregation |
| DUKE | 2120056421 | Gas | Gov. Aggregation |
| DUKE | 7020055421 | Gas | Gov. Aggregation |
| DUKE | 6120055420 | Gas | Gov. Aggregation |
| DUKE | 4120055422 | Gas | Gov. Aggregation |
| DUKE | 5120055422 | Gas | Gov. Aggregation |
| DUKE | 3120055427 | Gas | Gov. Aggregation |
| DUKE | 3160055422 | Gas | Gov. Aggregation |
| DUKE | 3810055424 | Gas | Gov. Aggregation |
| DUKE | 2450055422 | Gas | Gov. Aggregation |
| DUKE | 2190203404 | Gas | Gov. Aggregation |
| DUKE | 7750055437 | Gas | Gov. Aggregation |
| DUKE | 8370055420 | Gas | Gov. Aggregation |
| DUKE | 8550055424 | Gas | Gov. Aggregation |
| DUKE | 8650055422 | Gas | Gov. Aggregation |
| DUKE | 8470055421 | Gas | Gov. Aggregation |
| DUKE | 8750055424 | Gas | Gov. Aggregation |
| DUKE | 9470059420 | Gas | Gov. Aggregation |
| DUKE | 4550055420 | Gas | Gov. Aggregation |
| DUKE | 4570055422 | Gas | Gov. Aggregation |
| DUKE | 3570055420 | Gas | Gov. Aggregation |
| DUKE | 8060055422 | Gas | Gov. Aggregation |
| DUKE | 7260055426 | Gas | Gov. Aggregation |
| DUKE | 2810055421 | Gas | Gov. Aggregation |
| DUKE | 0160055427 | Gas | Gov. Aggregation |
| DUKE | 4610055420 | Gas | Gov. Aggregation |
| DUKE | 0570055421 | Gas | Gov. Aggregation |
| DUKE | 5570055421 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 200154480012 | Gas | Gov. Aggregation |
| COH | 185603040048 | Gas | Gov. Aggregation |
| COH | 173878260027 | Gas | Gov. Aggregation |
| COH | 172326700015 | Gas | Gov. Aggregation |
| COH | 204589510010 | Gas | Gov. Aggregation |
| COH | 201466790015 | Gas | Gov. Aggregation |
| COH | 203942860018 | Gas | Gov. Aggregation |
| COH | 204329570018 | Gas | Gov. Aggregation |
| COH | 153636620072 | Gas | Gov. Aggregation |
| COH | 147256450014 | Gas | Gov. Aggregation |
| COH | 131714890030 | Gas | Gov. Aggregation |
| COH | 194614740010 | Gas | Gov. Aggregation |
| COH | 201191770012 | Gas | Gov. Aggregation |
| COH | 201634470024 | Gas | Gov. Aggregation |
| COH | 172179190043 | Gas | Gov. Aggregation |
| COH | 114945010054 | Gas | Gov. Aggregation |
| COH | 145301000035 | Gas | Gov. Aggregation |
| COH | 141574790028 | Gas | Gov. Aggregation |
| COH | 114954780018 | Gas | Gov. Aggregation |
| COH | 114987230023 | Gas | Gov. Aggregation |
| COH | 202790380013 | Gas | Gov. Aggregation |
| COH | 201005460029 | Gas | Gov. Aggregation |
| COH | 201207870016 | Gas | Gov. Aggregation |
| COH | 202184230019 | Gas | Gov. Aggregation |
| COH | 194427170035 | Gas | Gov. Aggregation |
| COH | 194839580018 | Gas | Gov. Aggregation |
| COH | 196150750029 | Gas | Gov. Aggregation |
| COH | 173434660023 | Gas | Gov. Aggregation |
| COH | 203745830012 | Gas | Gov. Aggregation |
| COH | 204362570018 | Gas | Gov. Aggregation |
| COH | 203963900015 | Gas | Gov. Aggregation |
| COH | 202955210036 | Gas | Gov. Aggregation |
| COH | 198690980034 | Gas | Gov. Aggregation |
| COH | 194306050018 | Gas | Gov. Aggregation |
| COH | 171070140026 | Gas | Gov. Aggregation |
| COH | 204933680014 | Gas | Gov. Aggregation |
| COH | 203450140012 | Gas | Gov. Aggregation |
| COH | 205104320015 | Gas | Gov. Aggregation |
| COH | 197424480015 | Gas | Gov. Aggregation |
| COH | 204362600011 | Gas | Gov. Aggregation |
| COH | 204283690011 | Gas | Gov. Aggregation |
| COH | 159081880024 | Gas | Gov. Aggregation |
| COH | 158224140062 | Gas | Gov. Aggregation |
| COH | 155142650071 | Gas | Gov. Aggregation |
| COH | 142179240048 | Gas | Gov. Aggregation |
| COH | 203598510012 | Gas | Gov. Aggregation |
| COH | 188806560046 | Gas | Gov. Aggregation |
| COH | 187805350052 | Gas | Gov. Aggregation |
| COH | 195458810025 | Gas | Gov. Aggregation |
| COH | 197143870028 | Gas | Gov. Aggregation |
| COH | 169151970033 | Gas | Gov. Aggregation |
| COH | 114971660106 | Gas | Gov. Aggregation |
| COH | 204589500012 | Gas | Gov. Aggregation |
| COH | 152933540025 | Gas | Gov. Aggregation |
| COH | 114902840032 | Gas | Gov. Aggregation |
| COH | 162757030060 | Gas | Gov. Aggregation |
| COH | 174532740027 | Gas | Gov. Aggregation |
| COH | 192152830040 | Gas | Gov. Aggregation |
| COH | 192226810038 | Gas | Gov. Aggregation |
| COH | 188241290050 | Gas | Gov. Aggregation |
| COH | 188901380024 | Gas | Gov. Aggregation |
| COH | 202500740010 | Gas | Gov. Aggregation |
| COH | 199008020011 | Gas | Gov. Aggregation |
| COH | 196885320013 | Gas | Gov. Aggregation |
| COH | 197729730025 | Gas | Gov. Aggregation |
| COH | 195901790038 | Gas | Gov. Aggregation |
| COH | 201877280011 | Gas | Gov. Aggregation |
| COH | 201936200011 | Gas | Gov. Aggregation |
| COH | 203798690011 | Gas | Gov. Aggregation |
| COH | 203781650014 | Gas | Gov. Aggregation |
| COH | 202994970026 | Gas | Gov. Aggregation |
| COH | 203270910012 | Gas | Gov. Aggregation |
| COH | 169727320029 | Gas | Gov. Aggregation |
| COH | 186037090020 | Gas | Gov. Aggregation |
| COH | 185760890039 | Gas | Gov. Aggregation |
| COH | 152117520047 | Gas | Gov. Aggregation |
| COH | 114895370065 | Gas | Gov. Aggregation |
| COH | 114968260054 | Gas | Gov. Aggregation |
| COH | 129740580105 | Gas | Gov. Aggregation |
| DEO | 3500004487434 | Gas | Gov. Aggregation |
| DEO | 9500031001693 | Gas | Gov. Aggregation |
| DEO | 8180008895294 | Gas | Gov. Aggregation |
| DEO | 2500064012580 | Gas | Gov. Aggregation |
| DEO | 6180008996509 | Gas | Gov. Aggregation |
| COH | 135941290031 | Gas | Gov. Aggregation |
| COH | 121976250023 | Gas | Gov. Aggregation |
| COH | 201450080026 | Gas | Gov. Aggregation |
| COH | 205187440016 | Gas | Gov. Aggregation |
| COH | 204207810015 | Gas | Gov. Aggregation |
| COH | 201072640011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DUKE | 2750055429 | Gas | Gov. Aggregation |
| DUKE | 5470055421 | Gas | Gov. Aggregation |
| DUKE | 5650055424 | Gas | Gov. Aggregation |
| DUKE | 2160055427 | Gas | Gov. Aggregation |
| DUKE | 1220055422 | Gas | Gov. Aggregation |
| DUKE | 1160055422 | Gas | Gov. Aggregation |
| DUKE | 0900373501 | Gas | Gov. Aggregation |
| DUKE | 0810055422 | Gas | Gov. Aggregation |
| DUKE | 0500055424 | Gas | Gov. Aggregation |
| DUKE | 0700055422 | Gas | Gov. Aggregation |
| DUKE | 0210224602 | Gas | Gov. Aggregation |
| DUKE | 0110055422 | Gas | Gov. Aggregation |
| DUKE | 7920214402 | Gas | Gov. Aggregation |
| DUKE | 8700055421 | Gas | Gov. Aggregation |
| DUKE | 4030214402 | Gas | Gov. Aggregation |
| DUKE | 1500055423 | Gas | Gov. Aggregation |
| DUKE | 1700055422 | Gas | Gov. Aggregation |
| DUKE | 3110055422 | Gas | Gov. Aggregation |
| DUKE | 3600055421 | Gas | Gov. Aggregation |
| DUKE | 3810387501 | Gas | Gov. Aggregation |
| DUKE | 3800055422 | Gas | Gov. Aggregation |
| DUKE | 5010055425 | Gas | Gov. Aggregation |
| DUKE | 5400055420 | Gas | Gov. Aggregation |
| DUKE | 5500055423 | Gas | Gov. Aggregation |
| DUKE | 9700055422 | Gas | Gov. Aggregation |
| DUKE | 8400055421 | Gas | Gov. Aggregation |
| DUKE | 7700055422 | Gas | Gov. Aggregation |
| DUKE | 9010055425 | Gas | Gov. Aggregation |
| DUKE | 8940361201 | Gas | Gov. Aggregation |
| DUKE | 8600055425 | Gas | Gov. Aggregation |
| DUKE | 2700055423 | Gas | Gov. Aggregation |
| DUKE | 1420036522 | Gas | Gov. Aggregation |
| DUKE | 5850018321 | Gas | Gov. Aggregation |
| DUKE | 5750018321 | Gas | Gov. Aggregation |
| DUKE | 6280018322 | Gas | Gov. Aggregation |
| DUKE | 6970018322 | Gas | Gov. Aggregation |
| DUKE | 3350018321 | Gas | Gov. Aggregation |
| DUKE | 9950018325 | Gas | Gov. Aggregation |
| DUKE | 4750018322 | Gas | Gov. Aggregation |
| DUKE | 4970018324 | Gas | Gov. Aggregation |
| DUKE | 4350018320 | Gas | Gov. Aggregation |
| DUKE | 3970018322 | Gas | Gov. Aggregation |
| DUKE | 3060018320 | Gas | Gov. Aggregation |
| DUKE | 9570018321 | Gas | Gov. Aggregation |
| DUKE | 4570018321 | Gas | Gov. Aggregation |
| DUKE | 7750018320 | Gas | Gov. Aggregation |
| DUKE | 8080018328 | Gas | Gov. Aggregation |
| DUKE | 6350018320 | Gas | Gov. Aggregation |
| DUKE | 1080018327 | Gas | Gov. Aggregation |
| DUKE | 0350018321 | Gas | Gov. Aggregation |
| DUKE | 3080018324 | Gas | Gov. Aggregation |
| DUKE | 0160018322 | Gas | Gov. Aggregation |
| DUKE | 2970018325 | Gas | Gov. Aggregation |
| DUKE | 0950018322 | Gas | Gov. Aggregation |
| DUKE | 0850018322 | Gas | Gov. Aggregation |
| DUKE | 7550036422 | Gas | Gov. Aggregation |
| DUKE | 7890220601 | Gas | Gov. Aggregation |
| DUKE | 8650036433 | Gas | Gov. Aggregation |
| DUKE | 8450036428 | Gas | Gov. Aggregation |
| DUKE | 1750036427 | Gas | Gov. Aggregation |
| DUKE | 9450036430 | Gas | Gov. Aggregation |
| DUKE | 6420036523 | Gas | Gov. Aggregation |
| DUKE | 7420036523 | Gas | Gov. Aggregation |
| DUKE | 3980018325 | Gas | Gov. Aggregation |
| DUKE | 5300018422 | Gas | Gov. Aggregation |
| DUKE | 9000018432 | Gas | Gov. Aggregation |
| DUKE | 8900018421 | Gas | Gov. Aggregation |
| DUKE | 8510018323 | Gas | Gov. Aggregation |
| DUKE | 8300018426 | Gas | Gov. Aggregation |
| DUKE | 8800018326 | Gas | Gov. Aggregation |
| DUKE | 8790018325 | Gas | Gov. Aggregation |
| DUKE | 7400018423 | Gas | Gov. Aggregation |
| DUKE | 9400018426 | Gas | Gov. Aggregation |
| DUKE | 6610018328 | Gas | Gov. Aggregation |
| DUKE | 6000018423 | Gas | Gov. Aggregation |
| DUKE | 0090018323 | Gas | Gov. Aggregation |
| DUKE | 0100018420 | Gas | Gov. Aggregation |
| DUKE | 0000018421 | Gas | Gov. Aggregation |
| DUKE | 5610018330 | Gas | Gov. Aggregation |
| DUKE | 4880018333 | Gas | Gov. Aggregation |
| DUKE | 3300018423 | Gas | Gov. Aggregation |
| DUKE | 1890018321 | Gas | Gov. Aggregation |
| DUKE | 1090018320 | Gas | Gov. Aggregation |
| DUKE | 8520217202 | Gas | Gov. Aggregation |
| DUKE | 8980018320 | Gas | Gov. Aggregation |
| DUKE | 7890018325 | Gas | Gov. Aggregation |
| DUKE | 7980018320 | Gas | Gov. Aggregation |
| DUKE | 8200204903 | Gas | Gov. Aggregation |
| DUKE | 2050079321 | Gas | Gov. Aggregation |
| COH | 174972220015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 204326180016 | Gas | Gov. Aggregation |
| COH | 201772280022 | Gas | Gov. Aggregation |
| COH | 204344390014 | Gas | Gov. Aggregation |
| COH | 205204290010 | Gas | Gov. Aggregation |
| COH | 112221610125 | Gas | Gov. Aggregation |
| COH | 137602160034 | Gas | Gov. Aggregation |
| COH | 204909410011 | Gas | Gov. Aggregation |
| COH | 202876980015 | Gas | Gov. Aggregation |
| COH | 205153350016 | Gas | Gov. Aggregation |
| COH | 121956780033 | Gas | Gov. Aggregation |
| COH | 204386080011 | Gas | Gov. Aggregation |
| COH | 204270020018 | Gas | Gov. Aggregation |
| COH | 204270040014 | Gas | Gov. Aggregation |
| COH | 204269990018 | Gas | Gov. Aggregation |
| COH | 204152970019 | Gas | Gov. Aggregation |
| COH | 204163560012 | Gas | Gov. Aggregation |
| COH | 204404900018 | Gas | Gov. Aggregation |
| COH | 202569600015 | Gas | Gov. Aggregation |
| COH | 193264180021 | Gas | Gov. Aggregation |
| COH | 175364470039 | Gas | Gov. Aggregation |
| COH | 204179520017 | Gas | Gov. Aggregation |
| COH | 159882910038 | Gas | Gov. Aggregation |
| COH | 136423550060 | Gas | Gov. Aggregation |
| COH | 136423550079 | Gas | Gov. Aggregation |
| COH | 203159480037 | Gas | Gov. Aggregation |
| COH | 197738950020 | Gas | Gov. Aggregation |
| COH | 200899990035 | Gas | Gov. Aggregation |
| COH | 204129430011 | Gas | Gov. Aggregation |
| COH | 204153100019 | Gas | Gov. Aggregation |
| COH | 204153110017 | Gas | Gov. Aggregation |
| COH | 204739630016 | Gas | Gov. Aggregation |
| COH | 205079550012 | Gas | Gov. Aggregation |
| COH | 205047490012 | Gas | Gov. Aggregation |
| COH | 204762560012 | Gas | Gov. Aggregation |
| COH | 202853810018 | Gas | Gov. Aggregation |
| COH | 203124890025 | Gas | Gov. Aggregation |
| COH | 177647450022 | Gas | Gov. Aggregation |
| COH | 172374750014 | Gas | Gov. Aggregation |
| COH | 121991580022 | Gas | Gov. Aggregation |
| COH | 121991580031 | Gas | Gov. Aggregation |
| COH | 121991620274 | Gas | Gov. Aggregation |
| COH | 198039260026 | Gas | Gov. Aggregation |
| COH | 201495290028 | Gas | Gov. Aggregation |
| COH | 204690730019 | Gas | Gov. Aggregation |
| COH | 204578780017 | Gas | Gov. Aggregation |
| COH | 204414770015 | Gas | Gov. Aggregation |
| COH | 204985960016 | Gas | Gov. Aggregation |
| COH | 204307850015 | Gas | Gov. Aggregation |
| COH | 121992240012 | Gas | Gov. Aggregation |
| COH | 112804320040 | Gas | Gov. Aggregation |
| COH | 169897430072 | Gas | Gov. Aggregation |
| COH | 168377870037 | Gas | Gov. Aggregation |
| COH | 151340910016 | Gas | Gov. Aggregation |
| COH | 204220930012 | Gas | Gov. Aggregation |
| COH | 201605220018 | Gas | Gov. Aggregation |
| COH | 192525130064 | Gas | Gov. Aggregation |
| COH | 191138110024 | Gas | Gov. Aggregation |
| COH | 204659780015 | Gas | Gov. Aggregation |
| COH | 134633900090 | Gas | Gov. Aggregation |
| COH | 134633900107 | Gas | Gov. Aggregation |
| COH | 202093210016 | Gas | Gov. Aggregation |
| COH | 204349520016 | Gas | Gov. Aggregation |
| COH | 204341140012 | Gas | Gov. Aggregation |
| COH | 205509950010 | Gas | Gov. Aggregation |
| COH | 205072650015 | Gas | Gov. Aggregation |
| COH | 204768550012 | Gas | Gov. Aggregation |
| COH | 205079490015 | Gas | Gov. Aggregation |
| COH | 204248400015 | Gas | Gov. Aggregation |
| COH | 204336160019 | Gas | Gov. Aggregation |
| COH | 204341600015 | Gas | Gov. Aggregation |
| COH | 197737110046 | Gas | Gov. Aggregation |
| COH | 203087590019 | Gas | Gov. Aggregation |
| COH | 191364750012 | Gas | Gov. Aggregation |
| COH | 176581010034 | Gas | Gov. Aggregation |
| COH | 204857410012 | Gas | Gov. Aggregation |
| COH | 204724870017 | Gas | Gov. Aggregation |
| COH | 204495260012 | Gas | Gov. Aggregation |
| COH | 204447900018 | Gas | Gov. Aggregation |
| COH | 201852560014 | Gas | Gov. Aggregation |
| COH | 199118300037 | Gas | Gov. Aggregation |
| COH | 195716260023 | Gas | Gov. Aggregation |
| COH | 204015110019 | Gas | Gov. Aggregation |
| COH | 204040860019 | Gas | Gov. Aggregation |
| COH | 204096360017 | Gas | Gov. Aggregation |
| COH | 195936540037 | Gas | Gov. Aggregation |
| COH | 196276980025 | Gas | Gov. Aggregation |
| COH | 170950580065 | Gas | Gov. Aggregation |
| COH | 189031580035 | Gas | Gov. Aggregation |
| COH | 203996240015 | Gas | Gov. Aggregation |
| COH | 121932210014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 198989510075 | Gas | Gov. Aggregation |
| COH | 200194850010 | Gas | Gov. Aggregation |
| COH | 206922030011 | Gas | Gov. Aggregation |
| COH | 198665180026 | Gas | Gov. Aggregation |
| COH | 206728100018 | Gas | Gov. Aggregation |
| COH | 206976460018 | Gas | Gov. Aggregation |
| COH | 162896160032 | Gas | Gov. Aggregation |
| COH | 166271340034 | Gas | Gov. Aggregation |
| COH | 114803500024 | Gas | Gov. Aggregation |
| COH | 200060380030 | Gas | Gov. Aggregation |
| COH | 187308650017 | Gas | Gov. Aggregation |
| COH | 123968220024 | Gas | Gov. Aggregation |
| COH | 208122960010 | Gas | Gov. Aggregation |
| COH | 199673340015 | Gas | Gov. Aggregation |
| COH | 209847590011 | Gas | Gov. Aggregation |
| COH | 209268170017 | Gas | Gov. Aggregation |
| COH | 166071840015 | Gas | Gov. Aggregation |
| COH | 170472850188 | Gas | Gov. Aggregation |
| COH | 197241680020 | Gas | Gov. Aggregation |
| COH | 204858900017 | Gas | Gov. Aggregation |
| COH | 197615860010 | Gas | Gov. Aggregation |
| COH | 203571850017 | Gas | Gov. Aggregation |
| COH | 170757320023 | Gas | Gov. Aggregation |
| COH | 146633490037 | Gas | Gov. Aggregation |
| COH | 208662450013 | Gas | Gov. Aggregation |
| COH | 158112110010 | Gas | Gov. Aggregation |
| COH | 197999370020 | Gas | Gov. Aggregation |
| COH | 202188370012 | Gas | Gov. Aggregation |
| COH | 167320830017 | Gas | Gov. Aggregation |
| COH | 208597790011 | Gas | Gov. Aggregation |
| COH | 198988110017 | Gas | Gov. Aggregation |
| COH | 161085350069 | Gas | Gov. Aggregation |
| COH | 203440590019 | Gas | Gov. Aggregation |
| COH | 123919030063 | Gas | Gov. Aggregation |
| COH | 124121670014 | Gas | Gov. Aggregation |
| COH | 124121910013 | Gas | Gov. Aggregation |
| COH | 145995030030 | Gas | Gov. Aggregation |
| COH | 203900380071 | Gas | Gov. Aggregation |
| COH | 136401410010 | Gas | Gov. Aggregation |
| COH | 193764200017 | Gas | Gov. Aggregation |
| COH | 192202170015 | Gas | Gov. Aggregation |
| COH | 197768950018 | Gas | Gov. Aggregation |
| COH | 205721020010 | Gas | Gov. Aggregation |
| COH | 200372170015 | Gas | Gov. Aggregation |
| COH | 202414080012 | Gas | Gov. Aggregation |
| COH | 147645260059 | Gas | Gov. Aggregation |
| COH | 193735400016 | Gas | Gov. Aggregation |
| COH | 203173180021 | Gas | Gov. Aggregation |
| COH | 135051890041 | Gas | Gov. Aggregation |
| COH | 163137010021 | Gas | Gov. Aggregation |
| COH | 143782090031 | Gas | Gov. Aggregation |
| COH | 173493160033 | Gas | Gov. Aggregation |
| COH | 200744930016 | Gas | Gov. Aggregation |
| COH | 174389640032 | Gas | Gov. Aggregation |
| COH | 162465870027 | Gas | Gov. Aggregation |
| COH | 164958690019 | Gas | Gov. Aggregation |
| COH | 147050030021 | Gas | Gov. Aggregation |
| COH | 205034290011 | Gas | Gov. Aggregation |
| COH | 196922570011 | Gas | Gov. Aggregation |
| COH | 124024240065 | Gas | Gov. Aggregation |
| COH | 200162010031 | Gas | Gov. Aggregation |
| COH | 188309680027 | Gas | Gov. Aggregation |
| COH | 127572970013 | Gas | Gov. Aggregation |
| COH | 193944320047 | Gas | Gov. Aggregation |
| COH | 205821380013 | Gas | Gov. Aggregation |
| COH | 209144560017 | Gas | Gov. Aggregation |
| COH | 203106030023 | Gas | Gov. Aggregation |
| COH | 124024390019 | Gas | Gov. Aggregation |
| COH | 204555920015 | Gas | Gov. Aggregation |
| COH | 133640650026 | Gas | Gov. Aggregation |
| COH | 192290830011 | Gas | Gov. Aggregation |
| DUKE | 6890058333 | Gas | Gov. Aggregation |
| DUKE | 7870357702 | Gas | Gov. Aggregation |
| DUKE | 8490058320 | Gas | Gov. Aggregation |
| DUKE | 8020082321 | Gas | Gov. Aggregation |
| DUKE | 7800058426 | Gas | Gov. Aggregation |
| DUKE | 7390058323 | Gas | Gov. Aggregation |
| DUKE | 7790216002 | Gas | Gov. Aggregation |
| DUKE | 8510216906 | Gas | Gov. Aggregation |
| DUKE | 7520216606 | Gas | Gov. Aggregation |
| DUKE | 9210214309 | Gas | Gov. Aggregation |
| DUKE | 0440218005 | Gas | Gov. Aggregation |
| DUKE | 8640212805 | Gas | Gov. Aggregation |
| DUKE | 7870220102 | Gas | Gov. Aggregation |
| DUKE | 5450212306 | Gas | Gov. Aggregation |
| DUKE | 2580224803 | Gas | Gov. Aggregation |
| DUKE | 7070223202 | Gas | Gov. Aggregation |
| DUKE | 3110018430 | Gas | Gov. Aggregation |
| DUKE | 5330362602 | Gas | Gov. Aggregation |
| DUKE | 8080220505 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 121932380019 | Gas | Gov. Aggregation |
| COH | 202897350022 | Gas | Gov. Aggregation |
| COH | 203008970015 | Gas | Gov. Aggregation |
| COH | 198790770063 | Gas | Gov. Aggregation |
| COH | 205243690014 | Gas | Gov. Aggregation |
| COH | 205204230012 | Gas | Gov. Aggregation |
| COH | 204311480014 | Gas | Gov. Aggregation |
| COH | 204290460014 | Gas | Gov. Aggregation |
| COH | 204311640010 | Gas | Gov. Aggregation |
| COH | 204232050012 | Gas | Gov. Aggregation |
| COH | 204800580016 | Gas | Gov. Aggregation |
| COH | 204909380018 | Gas | Gov. Aggregation |
| COH | 200289140018 | Gas | Gov. Aggregation |
| COH | 121973080016 | Gas | Gov. Aggregation |
| COH | 121990570026 | Gas | Gov. Aggregation |
| COH | 203497290013 | Gas | Gov. Aggregation |
| COH | 204687300016 | Gas | Gov. Aggregation |
| COH | 204496880010 | Gas | Gov. Aggregation |
| COH | 204430670012 | Gas | Gov. Aggregation |
| COH | 204136490014 | Gas | Gov. Aggregation |
| COH | 204278620016 | Gas | Gov. Aggregation |
| COH | 204301470017 | Gas | Gov. Aggregation |
| COH | 204453920011 | Gas | Gov. Aggregation |
| COH | 204488320014 | Gas | Gov. Aggregation |
| COH | 203364680012 | Gas | Gov. Aggregation |
| COH | 197738670038 | Gas | Gov. Aggregation |
| COH | 135674180022 | Gas | Gov. Aggregation |
| COH | 129180760043 | Gas | Gov. Aggregation |
| COH | 121948070011 | Gas | Gov. Aggregation |
| COH | 204248510012 | Gas | Gov. Aggregation |
| COH | 195212860025 | Gas | Gov. Aggregation |
| COH | 193509040039 | Gas | Gov. Aggregation |
| COH | 193003450026 | Gas | Gov. Aggregation |
| COH | 190529250036 | Gas | Gov. Aggregation |
| COH | 169228060031 | Gas | Gov. Aggregation |
| COH | 121966570072 | Gas | Gov. Aggregation |
| COH | 121975152293 | Gas | Gov. Aggregation |
| COH | 121975152300 | Gas | Gov. Aggregation |
| COH | 121975152319 | Gas | Gov. Aggregation |
| COH | 149549660646 | Gas | Gov. Aggregation |
| COH | 200372110017 | Gas | Gov. Aggregation |
| COH | 200236610154 | Gas | Gov. Aggregation |
| COH | 201048910024 | Gas | Gov. Aggregation |
| COH | 201048910033 | Gas | Gov. Aggregation |
| COH | 203773360029 | Gas | Gov. Aggregation |
| COH | 204012880014 | Gas | Gov. Aggregation |
| COH | 205174950016 | Gas | Gov. Aggregation |
| COH | 204289030017 | Gas | Gov. Aggregation |
| COH | 204248430019 | Gas | Gov. Aggregation |
| COH | 191718810027 | Gas | Gov. Aggregation |
| COH | 204585070011 | Gas | Gov. Aggregation |
| COH | 161149230022 | Gas | Gov. Aggregation |
| COH | 204857480018 | Gas | Gov. Aggregation |
| COH | 172181700040 | Gas | Gov. Aggregation |
| COH | 159887400053 | Gas | Gov. Aggregation |
| COH | 195220310050 | Gas | Gov. Aggregation |
| COH | 151419410032 | Gas | Gov. Aggregation |
| COH | 138208110011 | Gas | Gov. Aggregation |
| COH | 194756990027 | Gas | Gov. Aggregation |
| COH | 204498930015 | Gas | Gov. Aggregation |
| COH | 205124870018 | Gas | Gov. Aggregation |
| COH | 204836360017 | Gas | Gov. Aggregation |
| COH | 205035200017 | Gas | Gov. Aggregation |
| COH | 202131050027 | Gas | Gov. Aggregation |
| COH | 201795810013 | Gas | Gov. Aggregation |
| COH | 197082400017 | Gas | Gov. Aggregation |
| COH | 204255440012 | Gas | Gov. Aggregation |
| COH | 204404920014 | Gas | Gov. Aggregation |
| COH | 204844540012 | Gas | Gov. Aggregation |
| COH | 204857470010 | Gas | Gov. Aggregation |
| COH | 205066170019 | Gas | Gov. Aggregation |
| COH | 177213120084 | Gas | Gov. Aggregation |
| COH | 176542170079 | Gas | Gov. Aggregation |
| COH | 132704350015 | Gas | Gov. Aggregation |
| COH | 203811820022 | Gas | Gov. Aggregation |
| COH | 190057430048 | Gas | Gov. Aggregation |
| COH | 175734600036 | Gas | Gov. Aggregation |
| COH | 204164570018 | Gas | Gov. Aggregation |
| COH | 204880220013 | Gas | Gov. Aggregation |
| COH | 205265390011 | Gas | Gov. Aggregation |
| COH | 204254150015 | Gas | Gov. Aggregation |
| COH | 199834650018 | Gas | Gov. Aggregation |
| COH | 156150670079 | Gas | Gov. Aggregation |
| COH | 122010000020 | Gas | Gov. Aggregation |
| COH | 158959670091 | Gas | Gov. Aggregation |
| COH | 193015230018 | Gas | Gov. Aggregation |
| COH | 188870060064 | Gas | Gov. Aggregation |
| COH | 187841600017 | Gas | Gov. Aggregation |
| COH | 186376780036 | Gas | Gov. Aggregation |
| COH | 185213920068 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 6292151904 | Gas | Gov. Aggregation |
| DUKE | 6300218007 | Gas | Gov. Aggregation |
| DUKE | 6500219402 | Gas | Gov. Aggregation |
| DUKE | 6530215604 | Gas | Gov. Aggregation |
| DUKE | 3010018421 | Gas | Gov. Aggregation |
| DUKE | 2900018427 | Gas | Gov. Aggregation |
| DUKE | 4700018429 | Gas | Gov. Aggregation |
| DUKE | 4990018326 | Gas | Gov. Aggregation |
| DUKE | 4900018421 | Gas | Gov. Aggregation |
| DUKE | 4010018420 | Gas | Gov. Aggregation |
| DUKE | 8700018443 | Gas | Gov. Aggregation |
| DUKE | 4500018422 | Gas | Gov. Aggregation |
| DUKE | 3400018423 | Gas | Gov. Aggregation |
| DUKE | 5800018427 | Gas | Gov. Aggregation |
| DUKE | 5400018426 | Gas | Gov. Aggregation |
| DUKE | 5110018421 | Gas | Gov. Aggregation |
| DUKE | 0500018421 | Gas | Gov. Aggregation |
| DUKE | 0400018423 | Gas | Gov. Aggregation |
| DUKE | 5090220005 | Gas | Gov. Aggregation |
| DUKE | 2560215302 | Gas | Gov. Aggregation |
| DUKE | 2730215602 | Gas | Gov. Aggregation |
| DUKE | 2380221305 | Gas | Gov. Aggregation |
| DUKE | 1420216604 | Gas | Gov. Aggregation |
| DUKE | 1360215303 | Gas | Gov. Aggregation |
| DUKE | 0890216004 | Gas | Gov. Aggregation |
| DUKE | 0970219404 | Gas | Gov. Aggregation |
| DUKE | 2540219806 | Gas | Gov. Aggregation |
| DUKE | 0300218006 | Gas | Gov. Aggregation |
| DUKE | 4340386804 | Gas | Gov. Aggregation |
| DUKE | 2460364104 | Gas | Gov. Aggregation |
| DUKE | 1560389802 | Gas | Gov. Aggregation |
| DUKE | 2910210514 | Gas | Gov. Aggregation |
| DUKE | 0470355012 | Gas | Gov. Aggregation |
| DUKE | 3260363814 | Gas | Gov. Aggregation |
| DUKE | 6350353112 | Gas | Gov. Aggregation |
| DUKE | 0290363403 | Gas | Gov. Aggregation |
| DUKE | 0290385701 | Gas | Gov. Aggregation |
| DUKE | 5720362607 | Gas | Gov. Aggregation |
| DUKE | 0730365803 | Gas | Gov. Aggregation |
| DUKE | 0780367601 | Gas | Gov. Aggregation |
| DUKE | 0780385402 | Gas | Gov. Aggregation |
| DUKE | 2700376503 | Gas | Gov. Aggregation |
| DUKE | 2700380804 | Gas | Gov. Aggregation |
| DUKE | 1910374005 | Gas | Gov. Aggregation |
| DUKE | 1910210509 | Gas | Gov. Aggregation |
| DUKE | 1880367502 | Gas | Gov. Aggregation |
| DUKE | 1100388602 | Gas | Gov. Aggregation |
| DUKE | 1310365908 | Gas | Gov. Aggregation |
| DUKE | 1290363402 | Gas | Gov. Aggregation |
| DUKE | 1500360202 | Gas | Gov. Aggregation |
| DUKE | 1540356806 | Gas | Gov. Aggregation |
| DUKE | 1520377502 | Gas | Gov. Aggregation |
| DUKE | 5000391503 | Gas | Gov. Aggregation |
| DUKE | 5080359002 | Gas | Gov. Aggregation |
| DUKE | 5830377602 | Gas | Gov. Aggregation |
| DUKE | 5930357803 | Gas | Gov. Aggregation |
| DUKE | 5940359003 | Gas | Gov. Aggregation |
| DUKE | 6020354402 | Gas | Gov. Aggregation |
| DUKE | 6810363002 | Gas | Gov. Aggregation |
| DUKE | 7060361102 | Gas | Gov. Aggregation |
| DUKE | 7060369603 | Gas | Gov. Aggregation |
| DUKE | 7050364908 | Gas | Gov. Aggregation |
| DUKE | 7050368502 | Gas | Gov. Aggregation |
| DUKE | 6950370603 | Gas | Gov. Aggregation |
| DUKE | 3030360608 | Gas | Gov. Aggregation |
| DUKE | 3870362403 | Gas | Gov. Aggregation |
| DUKE | 3690386002 | Gas | Gov. Aggregation |
| DUKE | 3350361404 | Gas | Gov. Aggregation |
| DUKE | 3510354804 | Gas | Gov. Aggregation |
| DUKE | 3660385103 | Gas | Gov. Aggregation |
| DUKE | 4950386102 | Gas | Gov. Aggregation |
| DUKE | 8270358105 | Gas | Gov. Aggregation |
| DUKE | 8510361703 | Gas | Gov. Aggregation |
| DUKE | 8530378603 | Gas | Gov. Aggregation |
| DUKE | 8310368802 | Gas | Gov. Aggregation |
| DUKE | 8880358602 | Gas | Gov. Aggregation |
| DUKE | 8850367703 | Gas | Gov. Aggregation |
| DUKE | 8650365303 | Gas | Gov. Aggregation |
| DUKE | 3140058324 | Gas | Gov. Aggregation |
| DUKE | 9280015228 | Gas | Gov. Aggregation |
| DUKE | 6480015225 | Gas | Gov. Aggregation |
| DUKE | 1580015221 | Gas | Gov. Aggregation |
| DUKE | 0380015225 | Gas | Gov. Aggregation |
| DUKE | 2380015227 | Gas | Gov. Aggregation |
| DUKE | 2100080420 | Gas | Gov. Aggregation |
| DUKE | 1380015225 | Gas | Gov. Aggregation |
| VEDO | 402087968262229 | Gas | Gov. Aggregation |
| VEDO | 402084693264196  | Gas | Gov. Aggregation |
| VEDO | 402084106267405  | Gas | Gov. Aggregation |
| VEDO | 402002647267591  | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 191062560049 | Gas | Gov. Aggregation |
| COH | 121979680018 | Gas | Gov. Aggregation |
| COH | 121980020013 | Gas | Gov. Aggregation |
| COH | 129097290058 | Gas | Gov. Aggregation |
| COH | 204194490012 | Gas | Gov. Aggregation |
| COH | 204337120015 | Gas | Gov. Aggregation |
| COH | 204449510016 | Gas | Gov. Aggregation |
| COH | 204706500012 | Gas | Gov. Aggregation |
| COH | 201144900031 | Gas | Gov. Aggregation |
| COH | 203303690018 | Gas | Gov. Aggregation |
| COH | 204929870013 | Gas | Gov. Aggregation |
| COH | 205153530018 | Gas | Gov. Aggregation |
| COH | 189703560032 | Gas | Gov. Aggregation |
| COH | 205064910017 | Gas | Gov. Aggregation |
| COH | 205075110012 | Gas | Gov. Aggregation |
| COH | 191004250037 | Gas | Gov. Aggregation |
| COH | 171650720015 | Gas | Gov. Aggregation |
| COH | 167876670014 | Gas | Gov. Aggregation |
| COH | 196382540013 | Gas | Gov. Aggregation |
| COH | 123797630012 | Gas | Gov. Aggregation |
| COH | 132557450035 | Gas | Gov. Aggregation |
| COH | 123747560012 | Gas | Gov. Aggregation |
| COH | 123747830024 | Gas | Gov. Aggregation |
| COH | 123741550016 | Gas | Gov. Aggregation |
| COH | 123741560014 | Gas | Gov. Aggregation |
| COH | 185881640026 | Gas | Gov. Aggregation |
| COH | 190876240042 | Gas | Gov. Aggregation |
| COH | 190230480040 | Gas | Gov. Aggregation |
| COH | 190108660050 | Gas | Gov. Aggregation |
| COH | 205171720010 | Gas | Gov. Aggregation |
| COH | 197773800036 | Gas | Gov. Aggregation |
| COH | 167091990057 | Gas | Gov. Aggregation |
| COH | 171156190051 | Gas | Gov. Aggregation |
| COH | 173427820015 | Gas | Gov. Aggregation |
| COH | 204311940017 | Gas | Gov. Aggregation |
| COH | 204675370017 | Gas | Gov. Aggregation |
| COH | 123751370013 | Gas | Gov. Aggregation |
| COH | 126874910025 | Gas | Gov. Aggregation |
| COH | 133128710109 | Gas | Gov. Aggregation |
| COH | 195676480023 | Gas | Gov. Aggregation |
| COH | 193787710058 | Gas | Gov. Aggregation |
| COH | 193497130019 | Gas | Gov. Aggregation |
| COH | 204495910015 | Gas | Gov. Aggregation |
| COH | 204655910015 | Gas | Gov. Aggregation |
| COH | 204675390013 | Gas | Gov. Aggregation |
| COH | 204986000015 | Gas | Gov. Aggregation |
| COH | 204811810014 | Gas | Gov. Aggregation |
| COH | 198261090021 | Gas | Gov. Aggregation |
| COH | 203170550010 | Gas | Gov. Aggregation |
| COH | 123764000013 | Gas | Gov. Aggregation |
| COH | 123764540029 | Gas | Gov. Aggregation |
| COH | 131361560029 | Gas | Gov. Aggregation |
| COH | 172828930031 | Gas | Gov. Aggregation |
| COH | 186894380050 | Gas | Gov. Aggregation |
| COH | 177524560029 | Gas | Gov. Aggregation |
| COH | 132585520040 | Gas | Gov. Aggregation |
| COH | 143585850011 | Gas | Gov. Aggregation |
| COH | 123751330011 | Gas | Gov. Aggregation |
| COH | 200792840014 | Gas | Gov. Aggregation |
| COH | 172614360034 | Gas | Gov. Aggregation |
| COH | 191995530020 | Gas | Gov. Aggregation |
| COH | 188222610025 | Gas | Gov. Aggregation |
| COH | 190577070033 | Gas | Gov. Aggregation |
| COH | 186945470034 | Gas | Gov. Aggregation |
| COH | 123798940028 | Gas | Gov. Aggregation |
| COH | 123755720011 | Gas | Gov. Aggregation |
| COH | 123754320017 | Gas | Gov. Aggregation |
| COH | 142716890024 | Gas | Gov. Aggregation |
| COH | 123755290012 | Gas | Gov. Aggregation |
| COH | 204326390012 | Gas | Gov. Aggregation |
| COH | 203910060013 | Gas | Gov. Aggregation |
| COH | 201038640031 | Gas | Gov. Aggregation |
| COH | 194894830046 | Gas | Gov. Aggregation |
| COH | 151620060020 | Gas | Gov. Aggregation |
| COH | 167401290028 | Gas | Gov. Aggregation |
| COH | 125763870039 | Gas | Gov. Aggregation |
| COH | 123740150012 | Gas | Gov. Aggregation |
| COH | 123743960010 | Gas | Gov. Aggregation |
| COH | 123749430015 | Gas | Gov. Aggregation |
| COH | 169808080073 | Gas | Gov. Aggregation |
| COH | 203751580012 | Gas | Gov. Aggregation |
| COH | 204135190019 | Gas | Gov. Aggregation |
| COH | 204653810010 | Gas | Gov. Aggregation |
| COH | 196216660046 | Gas | Gov. Aggregation |
| COH | 204730630014 | Gas | Gov. Aggregation |
| COH | 160104510019 | Gas | Gov. Aggregation |
| COH | 202417810012 | Gas | Gov. Aggregation |
| COH | 199513350020 | Gas | Gov. Aggregation |
| COH | 203233900012 | Gas | Gov. Aggregation |
| COH | 155120020015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 400369482674196 | Gas | Gov. Aggregation |
| VEDO | 401666122291208 | Gas | Gov. Aggregation |
| VEDO | 401858260276032 | Gas | Gov. Aggregation |
| VEDO | 401623333248773 | Gas | Gov. Aggregation |
| VEDO | 402085338225097 | Gas | Gov. Aggregation |
| VEDO | 401570441422013 | Gas | Gov. Aggregation |
| VEDO | 401789822161493 | Gas | Gov. Aggregation |
| VEDO | 400236313210233 | Gas | Gov. Aggregation |
| VEDO | 401635692224853 | Gas | Gov. Aggregation |
| VEDO | 400430338243779 | Gas | Gov. Aggregation |
| VEDO | 401608760226633 | Gas | Gov. Aggregation |
| VEDO | 401631757226898 | Gas | Gov. Aggregation |
| VEDO | 400198154222721 | Gas | Gov. Aggregation |
| VEDO | 401890499226707 | Gas | Gov. Aggregation |
| VEDO | 402086476210229 | Gas | Gov. Aggregation |
| VEDO | 402085347213851 | Gas | Gov. Aggregation |
| VEDO | 402078433237159 | Gas | Gov. Aggregation |
| VEDO | 402088334226673 | Gas | Gov. Aggregation |
| VEDO | 402013048233918 | Gas | Gov. Aggregation |
| VEDO | 402085173211549 | Gas | Gov. Aggregation |
| VEDO | 400357330233781 | Gas | Gov. Aggregation |
| VEDO | 401567833321399 | Gas | Gov. Aggregation |
| VEDO | 402028768267638 | Gas | Gov. Aggregation |
| VEDO | 401941665246661 | Gas | Gov. Aggregation |
| VEDO | 401861442244047 | Gas | Gov. Aggregation |
| VEDO | 402034072637289 | Gas | Gov. Aggregation |
| VEDO | 401917312247231 | Gas | Gov. Aggregation |
| VEDO | 402031189211989 | Gas | Gov. Aggregation |
| VEDO | 402031984211638 | Gas | Gov. Aggregation |
| COH | 193682300010 | Gas | Gov. Aggregation |
| COH | 205433680013 | Gas | Gov. Aggregation |
| COH | 149563600013 | Gas | Gov. Aggregation |
| COH | 151987280019 | Gas | Gov. Aggregation |
| COH | 173500100010 | Gas | Gov. Aggregation |
| COH | 124642640016 | Gas | Gov. Aggregation |
| COH | 121975940011 | Gas | Gov. Aggregation |
| COH | 121963860013 | Gas | Gov. Aggregation |
| COH | 123763410019 | Gas | Gov. Aggregation |
| COH | 121964860011 | Gas | Gov. Aggregation |
| COH | 123798920028 | Gas | Gov. Aggregation |
| COH | 164632280015 | Gas | Gov. Aggregation |
| COH | 175499160011 | Gas | Gov. Aggregation |
| COH | 124641200010 | Gas | Gov. Aggregation |
| COH | 147715980022 | Gas | Gov. Aggregation |
| COH | 124641180024 | Gas | Gov. Aggregation |
| COH | 124641180051 | Gas | Gov. Aggregation |
| COH | 132526330026 | Gas | Gov. Aggregation |
| COH | 122015750014 | Gas | Gov. Aggregation |
| COH | 159332180028 | Gas | Gov. Aggregation |
| COH | 121975950019 | Gas | Gov. Aggregation |
| COH | 142476340010 | Gas | Gov. Aggregation |
| COH | 121983460024 | Gas | Gov. Aggregation |
| COH | 159914100011 | Gas | Gov. Aggregation |
| COH | 167927450011 | Gas | Gov. Aggregation |
| COH | 121975080023 | Gas | Gov. Aggregation |
| COH | 121956060016 | Gas | Gov. Aggregation |
| COH | 134442880018 | Gas | Gov. Aggregation |
| COH | 134442880027 | Gas | Gov. Aggregation |
| COH | 124645840018 | Gas | Gov. Aggregation |
| COH | 143769190029 | Gas | Gov. Aggregation |
| COH | 124646620012 | Gas | Gov. Aggregation |
| COH | 153694540031 | Gas | Gov. Aggregation |
| COH | 122027760026 | Gas | Gov. Aggregation |
| COH | 171629940014 | Gas | Gov. Aggregation |
| COH | 156524820029 | Gas | Gov. Aggregation |
| COH | 133535840029 | Gas | Gov. Aggregation |
| DEO | 6500044575098 | Gas | Gov. Aggregation |
| DEO | 1440108498606 | Gas | Gov. Aggregation |
| DEO | 1440107952346 | Gas | Gov. Aggregation |
| DEO | 1442103803373 | Gas | Gov. Aggregation |
| DEO | 7442106283861 | Gas | Gov. Aggregation |
| DEO | 8500065200300 | Gas | Gov. Aggregation |
| DEO | 1500041273389 | Gas | Gov. Aggregation |
| DEO | 3440105222841 | Gas | Gov. Aggregation |
| DEO | 7500052005767 | Gas | Gov. Aggregation |
| DEO | 4500051512080 | Gas | Gov. Aggregation |
| DEO | 9442100933198 | Gas | Gov. Aggregation |
| DEO | 8180000226823 | Gas | Gov. Aggregation |
| DEO | 9500033739254 | Gas | Gov. Aggregation |
| DEO | 2500020198039 | Gas | Gov. Aggregation |
| DEO | 7442105732504 | Gas | Gov. Aggregation |
| DEO | 4500052124821 | Gas | Gov. Aggregation |
| DEO | 9500050431230 | Gas | Gov. Aggregation |
| DEO | 4500011469679 | Gas | Gov. Aggregation |
| DEO | 8500006006960 | Gas | Gov. Aggregation |
| DEO | 1500014877594 | Gas | Gov. Aggregation |
| DEO | 0440106510204 | Gas | Gov. Aggregation |
| DEO | 8500044626478 | Gas | Gov. Aggregation |
| DEO | 0500026828017 | Gas | Gov. Aggregation |
| DEO | 2442106473378 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 121941460013 | Gas | Gov. Aggregation |
| COH | 185105640020 | Gas | Gov. Aggregation |
| COH | 186131810019 | Gas | Gov. Aggregation |
| COH | 194332210019 | Gas | Gov. Aggregation |
| COH | 190039590043 | Gas | Gov. Aggregation |
| COH | 185253550062 | Gas | Gov. Aggregation |
| COH | 204662020017 | Gas | Gov. Aggregation |
| COH | 196908070043 | Gas | Gov. Aggregation |
| COH | 204959190013 | Gas | Gov. Aggregation |
| COH | 203589250016 | Gas | Gov. Aggregation |
| COH | 204359970011 | Gas | Gov. Aggregation |
| COH | 199689410017 | Gas | Gov. Aggregation |
| COH | 194781150011 | Gas | Gov. Aggregation |
| COH | 196411770138 | Gas | Gov. Aggregation |
| COH | 197200180012 | Gas | Gov. Aggregation |
| COH | 193563720032 | Gas | Gov. Aggregation |
| COH | 202477430016 | Gas | Gov. Aggregation |
| COH | 205178120012 | Gas | Gov. Aggregation |
| COH | 196086220027 | Gas | Gov. Aggregation |
| COH | 199097040029 | Gas | Gov. Aggregation |
| COH | 143370841697 | Gas | Gov. Aggregation |
| COH | 204927870017 | Gas | Gov. Aggregation |
| COH | 160698130021 | Gas | Gov. Aggregation |
| COH | 204610740015 | Gas | Gov. Aggregation |
| COH | 205115400015 | Gas | Gov. Aggregation |
| COH | 142427470187 | Gas | Gov. Aggregation |
| COH | 136209750053 | Gas | Gov. Aggregation |
| COH | 194680310011 | Gas | Gov. Aggregation |
| COH | 204675200012 | Gas | Gov. Aggregation |
| COH | 111105480022 | Gas | Gov. Aggregation |
| COH | 187123460019 | Gas | Gov. Aggregation |
| COH | 202312820012 | Gas | Gov. Aggregation |
| COH | 194995700012 | Gas | Gov. Aggregation |
| COH | 196494350016 | Gas | Gov. Aggregation |
| COH | 111141480035 | Gas | Gov. Aggregation |
| COH | 144189930040 | Gas | Gov. Aggregation |
| COH | 163371310031 | Gas | Gov. Aggregation |
| COH | 204768480017 | Gas | Gov. Aggregation |
| COH | 204729290019 | Gas | Gov. Aggregation |
| COH | 160547310031 | Gas | Gov. Aggregation |
| COH | 202533260021 | Gas | Gov. Aggregation |
| COH | 204675190015 | Gas | Gov. Aggregation |
| COH | 169365630013 | Gas | Gov. Aggregation |
| COH | 190812560021 | Gas | Gov. Aggregation |
| COH | 205042130017 | Gas | Gov. Aggregation |
| COH | 147647070028 | Gas | Gov. Aggregation |
| COH | 195823700023 | Gas | Gov. Aggregation |
| COH | 194406000025 | Gas | Gov. Aggregation |
| COH | 200468100016 | Gas | Gov. Aggregation |
| COH | 198571260019 | Gas | Gov. Aggregation |
| COH | 204214810010 | Gas | Gov. Aggregation |
| COH | 158973760047 | Gas | Gov. Aggregation |
| COH | 163664570027 | Gas | Gov. Aggregation |
| COH | 191458760057 | Gas | Gov. Aggregation |
| COH | 111196080043 | Gas | Gov. Aggregation |
| COH | 121851360011 | Gas | Gov. Aggregation |
| COH | 141550740402 | Gas | Gov. Aggregation |
| COH | 109457090336 | Gas | Gov. Aggregation |
| COH | 111121190047 | Gas | Gov. Aggregation |
| COH | 111115560015 | Gas | Gov. Aggregation |
| COH | 191024050046 | Gas | Gov. Aggregation |
| COH | 202896830014 | Gas | Gov. Aggregation |
| COH | 204301430024 | Gas | Gov. Aggregation |
| COH | 199914360028 | Gas | Gov. Aggregation |
| COH | 204691370013 | Gas | Gov. Aggregation |
| COH | 111107150018 | Gas | Gov. Aggregation |
| COH | 111107280011 | Gas | Gov. Aggregation |
| COH | 202917540019 | Gas | Gov. Aggregation |
| COH | 147171890043 | Gas | Gov. Aggregation |
| COH | 204639730017 | Gas | Gov. Aggregation |
| COH | 204238520011 | Gas | Gov. Aggregation |
| COH | 204446710010 | Gas | Gov. Aggregation |
| COH | 196339520036 | Gas | Gov. Aggregation |
| COH | 161444540012 | Gas | Gov. Aggregation |
| COH | 131993580026 | Gas | Gov. Aggregation |
| COH | 200345300014 | Gas | Gov. Aggregation |
| COH | 196804030014 | Gas | Gov. Aggregation |
| COH | 129480110016 | Gas | Gov. Aggregation |
| COH | 201205100075 | Gas | Gov. Aggregation |
| COH | 204768740012 | Gas | Gov. Aggregation |
| COH | 204025160018 | Gas | Gov. Aggregation |
| COH | 204585380016 | Gas | Gov. Aggregation |
| COH | 204844610017 | Gas | Gov. Aggregation |
| COH | 192314640037 | Gas | Gov. Aggregation |
| COH | 125910230021 | Gas | Gov. Aggregation |
| COH | 203497400019 | Gas | Gov. Aggregation |
| COH | 204221160012 | Gas | Gov. Aggregation |
| COH | 185881780072 | Gas | Gov. Aggregation |
| COH | 202610340012 | Gas | Gov. Aggregation |
| COH | 202136930013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 5500043491899 | Gas | Gov. Aggregation |
| DEO | 6500017584938 | Gas | Gov. Aggregation |
| DEO | 2500006512902 | Gas | Gov. Aggregation |
| DEO | 1440103726097 | Gas | Gov. Aggregation |
| DEO | 6442107581018 | Gas | Gov. Aggregation |
| DEO | 8442106169033 | Gas | Gov. Aggregation |
| DEO | 7500041044576 | Gas | Gov. Aggregation |
| DEO | 0040105057111 | Gas | Gov. Aggregation |
| DEO | 7500029106521 | Gas | Gov. Aggregation |
| DEO | 2442107955745 | Gas | Gov. Aggregation |
| DEO | 5500032962515 | Gas | Gov. Aggregation |
| DEO | 8500013023557 | Gas | Gov. Aggregation |
| DEO | 7442106473047 | Gas | Gov. Aggregation |
| DEO | 2442102513125 | Gas | Gov. Aggregation |
| DEO | 0442106805036 | Gas | Gov. Aggregation |
| DEO | 9442102528464 | Gas | Gov. Aggregation |
| DEO | 2500011042221 | Gas | Gov. Aggregation |
| DEO | 0500047496813 | Gas | Gov. Aggregation |
| DEO | 1500007447766 | Gas | Gov. Aggregation |
| DEO | 7500032610998 | Gas | Gov. Aggregation |
| DEO | 8500035323288 | Gas | Gov. Aggregation |
| DEO | 9440101456967 | Gas | Gov. Aggregation |
| DEO | 5440104959949 | Gas | Gov. Aggregation |
| DEO | 7442101515399 | Gas | Gov. Aggregation |
| DEO | 2442102546799 | Gas | Gov. Aggregation |
| DEO | 1440103023606 | Gas | Gov. Aggregation |
| DEO | 1500041486054 | Gas | Gov. Aggregation |
| DEO | 6442105065622 | Gas | Gov. Aggregation |
| DEO | 1500028766505 | Gas | Gov. Aggregation |
| DEO | 6440104468785 | Gas | Gov. Aggregation |
| DEO | 1500026015745 | Gas | Gov. Aggregation |
| DEO | 2500044958986 | Gas | Gov. Aggregation |
| DEO | 5442109030020 | Gas | Gov. Aggregation |
| DEO | 9442106989237 | Gas | Gov. Aggregation |
| DEO | 8442100186344 | Gas | Gov. Aggregation |
| DEO | 2442100420936 | Gas | Gov. Aggregation |
| DEO | 6440100103643 | Gas | Gov. Aggregation |
| DEO | 4442106605952 | Gas | Gov. Aggregation |
| DEO | 8440001396282 | Gas | Gov. Aggregation |
| DEO | 0442101518706 | Gas | Gov. Aggregation |
| DEO | 3440108477038 | Gas | Gov. Aggregation |
| DEO | 0500042464333 | Gas | Gov. Aggregation |
| DEO | 5500049530968 | Gas | Gov. Aggregation |
| DEO | 1500053699115 | Gas | Gov. Aggregation |
| DEO | 8500053815917 | Gas | Gov. Aggregation |
| DEO | 2442101155456 | Gas | Gov. Aggregation |
| DEO | 0040104186005 | Gas | Gov. Aggregation |
| DEO | 7500064782574 | Gas | Gov. Aggregation |
| DEO | 7442105680442 | Gas | Gov. Aggregation |
| DEO | 0442102547678 | Gas | Gov. Aggregation |
| DEO | 5440001029411 | Gas | Gov. Aggregation |
| DEO | 6440102551443 | Gas | Gov. Aggregation |
| DEO | 0442107987898 | Gas | Gov. Aggregation |
| DEO | 9442106472454 | Gas | Gov. Aggregation |
| DEO | 6500011476517 | Gas | Gov. Aggregation |
| DEO | 9500013448060 | Gas | Gov. Aggregation |
| DEO | 9442107377897 | Gas | Gov. Aggregation |
| DEO | 5500049018430 | Gas | Gov. Aggregation |
| DEO | 5500050230628 | Gas | Gov. Aggregation |
| DEO | 5442104138261 | Gas | Gov. Aggregation |
| DEO | 2440103130400 | Gas | Gov. Aggregation |
| DEO | 0500019515452 | Gas | Gov. Aggregation |
| DEO | 2500044307815 | Gas | Gov. Aggregation |
| DEO | 7500041692678 | Gas | Gov. Aggregation |
| DEO | 3500036523088 | Gas | Gov. Aggregation |
| DEO | 1442107976130 | Gas | Gov. Aggregation |
| DEO | 8500008531184 | Gas | Gov. Aggregation |
| DEO | 9442106475625 | Gas | Gov. Aggregation |
| DEO | 0500036513749 | Gas | Gov. Aggregation |
| DEO | 8500040784421 | Gas | Gov. Aggregation |
| DEO | 4442106802628 | Gas | Gov. Aggregation |
| DEO | 7440100498563 | Gas | Gov. Aggregation |
| DEO | 1440104175897 | Gas | Gov. Aggregation |
| DEO | 4440108106673 | Gas | Gov. Aggregation |
| DEO | 5500024604004 | Gas | Gov. Aggregation |
| DEO | 7440107957407 | Gas | Gov. Aggregation |
| DEO | 7442104633411 | Gas | Gov. Aggregation |
| DEO | 0442108152633 | Gas | Gov. Aggregation |
| DEO | 0500002937269 | Gas | Gov. Aggregation |
| DEO | 5500025923337 | Gas | Gov. Aggregation |
| DEO | 2442102336374 | Gas | Gov. Aggregation |
| DEO | 4440103142679 | Gas | Gov. Aggregation |
| DEO | 8500029253770 | Gas | Gov. Aggregation |
| DEO | 7500036838110 | Gas | Gov. Aggregation |
| DEO | 0440102575754 | Gas | Gov. Aggregation |
| DEO | 5440102855123 | Gas | Gov. Aggregation |
| DEO | 6180002078053 | Gas | Gov. Aggregation |
| DEO | 6500066861458 | Gas | Gov. Aggregation |
| DEO | 9180000234575 | Gas | Gov. Aggregation |
| DEO | 8500067357736 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 5180008347423 | Gas | Gov. Aggregation |
| COH | 205330950014 | Gas | Gov. Aggregation |
| COH | 189379040041 | Gas | Gov. Aggregation |
| COH | 195071010023 | Gas | Gov. Aggregation |
| DEO | 2180009050966 | Gas | Gov. Aggregation |
| DEO | 3180009255257 | Gas | Gov. Aggregation |
| DEO | 4180009117847 | Gas | Gov. Aggregation |
| DEO | 4180009249591 | Gas | Gov. Aggregation |
| DEO | 9180009147219 | Gas | Gov. Aggregation |
| DEO | 4180009266400 | Gas | Gov. Aggregation |
| COH | 193964850026 | Gas | Gov. Aggregation |
| COH | 205108800016 | Gas | Gov. Aggregation |
| COH | 204850570013 | Gas | Gov. Aggregation |
| COH | 202716140019 | Gas | Gov. Aggregation |
| COH | 201472050017 | Gas | Gov. Aggregation |
| COH | 204045060017 | Gas | Gov. Aggregation |
| COH | 203484290010 | Gas | Gov. Aggregation |
| COH | 201297420011 | Gas | Gov. Aggregation |
| COH | 168940570035 | Gas | Gov. Aggregation |
| COH | 205192820015 | Gas | Gov. Aggregation |
| COH | 201259840013 | Gas | Gov. Aggregation |
| COH | 205293180016 | Gas | Gov. Aggregation |
| COH | 203582210018 | Gas | Gov. Aggregation |
| COH | 202965180014 | Gas | Gov. Aggregation |
| COH | 158684540073 | Gas | Gov. Aggregation |
| COH | 203811660017 | Gas | Gov. Aggregation |
| COH | 198662540017 | Gas | Gov. Aggregation |
| COH | 197765510025 | Gas | Gov. Aggregation |
| COH | 191965230026 | Gas | Gov. Aggregation |
| COH | 204301450011 | Gas | Gov. Aggregation |
| COH | 200384520025 | Gas | Gov. Aggregation |
| COH | 202692380011 | Gas | Gov. Aggregation |
| COH | 185100050024 | Gas | Gov. Aggregation |
| COH | 203361200027 | Gas | Gov. Aggregation |
| COH | 204865940014 | Gas | Gov. Aggregation |
| COH | 204909310012 | Gas | Gov. Aggregation |
| COH | 201410770016 | Gas | Gov. Aggregation |
| COH | 198807080025 | Gas | Gov. Aggregation |
| COH | 205042140015 | Gas | Gov. Aggregation |
| COH | 201874310010 | Gas | Gov. Aggregation |
| COH | 203811630013 | Gas | Gov. Aggregation |
| COH | 203649140011 | Gas | Gov. Aggregation |
| COH | 204973970019 | Gas | Gov. Aggregation |
| COH | 205242370013 | Gas | Gov. Aggregation |
| COH | 204047280017 | Gas | Gov. Aggregation |
| COH | 203224750013 | Gas | Gov. Aggregation |
| COH | 203484320013 | Gas | Gov. Aggregation |
| COH | 203229240010 | Gas | Gov. Aggregation |
| COH | 204600030015 | Gas | Gov. Aggregation |
| COH | 203811650019 | Gas | Gov. Aggregation |
| COH | 201844610010 | Gas | Gov. Aggregation |
| COH | 204248330010 | Gas | Gov. Aggregation |
| COH | 194490130021 | Gas | Gov. Aggregation |
| COH | 204404720016 | Gas | Gov. Aggregation |
| COH | 202865680011 | Gas | Gov. Aggregation |
| COH | 201522980015 | Gas | Gov. Aggregation |
| COH | 201770780012 | Gas | Gov. Aggregation |
| COH | 202635700013 | Gas | Gov. Aggregation |
| COH | 203187450016 | Gas | Gov. Aggregation |
| COH | 203560960017 | Gas | Gov. Aggregation |
| COH | 203215650013 | Gas | Gov. Aggregation |
| COH | 203350720012 | Gas | Gov. Aggregation |
| COH | 201932710012 | Gas | Gov. Aggregation |
| COH | 190894410057 | Gas | Gov. Aggregation |
| COH | 200795660025 | Gas | Gov. Aggregation |
| COH | 204661340012 | Gas | Gov. Aggregation |
| COH | 205155400011 | Gas | Gov. Aggregation |
| COH | 197761210026 | Gas | Gov. Aggregation |
| COH | 111226470055 | Gas | Gov. Aggregation |
| COH | 164484910017 | Gas | Gov. Aggregation |
| COH | 194883910024 | Gas | Gov. Aggregation |
| COH | 161954280061 | Gas | Gov. Aggregation |
| COH | 158396240031 | Gas | Gov. Aggregation |
| COH | 195257230032 | Gas | Gov. Aggregation |
| COH | 202356470014 | Gas | Gov. Aggregation |
| COH | 201932700014 | Gas | Gov. Aggregation |
| COH | 112067520015 | Gas | Gov. Aggregation |
| COH | 203651710025 | Gas | Gov. Aggregation |
| COH | 203696830017 | Gas | Gov. Aggregation |
| COH | 204403740014 | Gas | Gov. Aggregation |
| COH | 145603340016 | Gas | Gov. Aggregation |
| COH | 111237280169 | Gas | Gov. Aggregation |
| COH | 110423860047 | Gas | Gov. Aggregation |
| COH | 198974720027 | Gas | Gov. Aggregation |
| COH | 197653110026 | Gas | Gov. Aggregation |
| COH | 193249960029 | Gas | Gov. Aggregation |
| COH | 204580550010 | Gas | Gov. Aggregation |
| COH | 205008850018 | Gas | Gov. Aggregation |
| COH | 204075330017 | Gas | Gov. Aggregation |
| COH | 204024330014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 9500021409662 | Gas | Gov. Aggregation |
| DEO | 6440108493255 | Gas | Gov. Aggregation |
| DEO | 0500039989540 | Gas | Gov. Aggregation |
| DEO | 0500042625902 | Gas | Gov. Aggregation |
| DEO | 6500040782355 | Gas | Gov. Aggregation |
| DEO | 6500036283851 | Gas | Gov. Aggregation |
| DEO | 0500038075729 | Gas | Gov. Aggregation |
| DEO | 4500011920869 | Gas | Gov. Aggregation |
| DEO | 2442102552544 | Gas | Gov. Aggregation |
| DEO | 8500007802829 | Gas | Gov. Aggregation |
| DEO | 5440106891309 | Gas | Gov. Aggregation |
| DEO | 7500049396471 | Gas | Gov. Aggregation |
| DEO | 1500045445828 | Gas | Gov. Aggregation |
| DEO | 6500048967660 | Gas | Gov. Aggregation |
| DEO | 4500048485699 | Gas | Gov. Aggregation |
| DEO | 2500044859204 | Gas | Gov. Aggregation |
| DEO | 6500050121891 | Gas | Gov. Aggregation |
| DEO | 6500050189137 | Gas | Gov. Aggregation |
| DEO | 2500028796143 | Gas | Gov. Aggregation |
| DEO | 4500028654082 | Gas | Gov. Aggregation |
| DEO | 3440104631883 | Gas | Gov. Aggregation |
| DEO | 4440108105210 | Gas | Gov. Aggregation |
| DEO | 1500011338522 | Gas | Gov. Aggregation |
| DEO | 9440103262693 | Gas | Gov. Aggregation |
| DEO | 9500040683228 | Gas | Gov. Aggregation |
| DEO | 3440100279853 | Gas | Gov. Aggregation |
| DEO | 7500024845163 | Gas | Gov. Aggregation |
| DEO | 7440100117718 | Gas | Gov. Aggregation |
| DEO | 9500033534644 | Gas | Gov. Aggregation |
| DEO | 7500025931657 | Gas | Gov. Aggregation |
| DEO | 4500008872465 | Gas | Gov. Aggregation |
| DEO | 6442102512891 | Gas | Gov. Aggregation |
| DEO | 2442100086949 | Gas | Gov. Aggregation |
| DEO | 0442100424584 | Gas | Gov. Aggregation |
| DEO | 6500052121670 | Gas | Gov. Aggregation |
| DEO | 4500047671806 | Gas | Gov. Aggregation |
| DEO | 3440105873744 | Gas | Gov. Aggregation |
| DEO | 5500032559355 | Gas | Gov. Aggregation |
| DEO | 4442104187397 | Gas | Gov. Aggregation |
| DEO | 3442104185705 | Gas | Gov. Aggregation |
| DEO | 2500014970779 | Gas | Gov. Aggregation |
| DEO | 3500043904516 | Gas | Gov. Aggregation |
| DEO | 7500033830324 | Gas | Gov. Aggregation |
| DEO | 0500046349883 | Gas | Gov. Aggregation |
| DEO | 0500064659144 | Gas | Gov. Aggregation |
| DEO | 9180000538819 | Gas | Gov. Aggregation |
| DEO | 1180000367927 | Gas | Gov. Aggregation |
| DEO | 5440105328288 | Gas | Gov. Aggregation |
| DEO | 3180000473998 | Gas | Gov. Aggregation |
| DEO | 6180003842125 | Gas | Gov. Aggregation |
| DEO | 9500036420038 | Gas | Gov. Aggregation |
| DEO | 8440207680801 | Gas | Gov. Aggregation |
| DEO | 9500040219425 | Gas | Gov. Aggregation |
| DEO | 8500032608797 | Gas | Gov. Aggregation |
| DEO | 9500054071835 | Gas | Gov. Aggregation |
| DEO | 5500055150856 | Gas | Gov. Aggregation |
| DEO | 4500051677390 | Gas | Gov. Aggregation |
| DEO | 4500063725622 | Gas | Gov. Aggregation |
| DEO | 0500054755624 | Gas | Gov. Aggregation |
| DEO | 1500062319723 | Gas | Gov. Aggregation |
| DEO | 0442207365745 | Gas | Gov. Aggregation |
| DEO | 6500054828108 | Gas | Gov. Aggregation |
| DEO | 3180004878444 | Gas | Gov. Aggregation |
| DEO | 5180005803247 | Gas | Gov. Aggregation |
| DEO | 0442104958087 | Gas | Gov. Aggregation |
| COH | 165553190011 | Gas | Gov. Aggregation |
| COH | 193170670018 | Gas | Gov. Aggregation |
| COH | 172386410010 | Gas | Gov. Aggregation |
| COH | 168139760034 | Gas | Gov. Aggregation |
| COH | 125733280054 | Gas | Gov. Aggregation |
| COH | 161014560019 | Gas | Gov. Aggregation |
| COH | 163441310014 | Gas | Gov. Aggregation |
| COH | 164495640048 | Gas | Gov. Aggregation |
| COH | 173858980019 | Gas | Gov. Aggregation |
| COH | 124642420012 | Gas | Gov. Aggregation |
| COH | 193814720011 | Gas | Gov. Aggregation |
| COH | 172121880049 | Gas | Gov. Aggregation |
| COH | 196929480016 | Gas | Gov. Aggregation |
| COH | 124642470012 | Gas | Gov. Aggregation |
| COH | 124647390028 | Gas | Gov. Aggregation |
| COH | 166371730021 | Gas | Gov. Aggregation |
| COH | 129698480018 | Gas | Gov. Aggregation |
| COH | 196137160012 | Gas | Gov. Aggregation |
| COH | 163594810016 | Gas | Gov. Aggregation |
| COH | 124647280012 | Gas | Gov. Aggregation |
| COH | 192406280014 | Gas | Gov. Aggregation |
| COH | 191347350012 | Gas | Gov. Aggregation |
| COH | 193886010028 | Gas | Gov. Aggregation |
| COH | 146827560015 | Gas | Gov. Aggregation |
| COH | 126451080044 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 202621110016 | Gas | Gov. Aggregation |
| COH | 202952430018 | Gas | Gov. Aggregation |
| COH | 203670100014 | Gas | Gov. Aggregation |
| COH | 203677000011 | Gas | Gov. Aggregation |
| COH | 201883430016 | Gas | Gov. Aggregation |
| COH | 192733230044 | Gas | Gov. Aggregation |
| COH | 111264930012 | Gas | Gov. Aggregation |
| COH | 146040700068 | Gas | Gov. Aggregation |
| COH | 147083050591 | Gas | Gov. Aggregation |
| COH | 161009841449 | Gas | Gov. Aggregation |
| COH | 190519490055 | Gas | Gov. Aggregation |
| COH | 197135210032 | Gas | Gov. Aggregation |
| COH | 194102070034 | Gas | Gov. Aggregation |
| COH | 194102070043 | Gas | Gov. Aggregation |
| COH | 131919530022 | Gas | Gov. Aggregation |
| COH | 204320390014 | Gas | Gov. Aggregation |
| COH | 203544700015 | Gas | Gov. Aggregation |
| COH | 204336730019 | Gas | Gov. Aggregation |
| COH | 202737940017 | Gas | Gov. Aggregation |
| COH | 204198420018 | Gas | Gov. Aggregation |
| COH | 201850040017 | Gas | Gov. Aggregation |
| COH | 202428710010 | Gas | Gov. Aggregation |
| COH | 133308640013 | Gas | Gov. Aggregation |
| COH | 111283390025 | Gas | Gov. Aggregation |
| COH | 201817460019 | Gas | Gov. Aggregation |
| COH | 201322780011 | Gas | Gov. Aggregation |
| COH | 204745430015 | Gas | Gov. Aggregation |
| COH | 198540090010 | Gas | Gov. Aggregation |
| COH | 200951610014 | Gas | Gov. Aggregation |
| COH | 194320190037 | Gas | Gov. Aggregation |
| COH | 110462410021 | Gas | Gov. Aggregation |
| COH | 198037920030 | Gas | Gov. Aggregation |
| COH | 204583840013 | Gas | Gov. Aggregation |
| COH | 154510600026 | Gas | Gov. Aggregation |
| DEO | 9500003698781 | Gas | Gov. Aggregation |
| DEO | 2500053696634 | Gas | Gov. Aggregation |
| DEO | 8500062519564 | Gas | Gov. Aggregation |
| DEO | 1180007421714 | Gas | Gov. Aggregation |
| DEO | 0180005256402 | Gas | Gov. Aggregation |
| DEO | 5180000554023 | Gas | Gov. Aggregation |
| DEO | 1500060388798 | Gas | Gov. Aggregation |
| DEO | 1180006370206 | Gas | Gov. Aggregation |
| DEO | 1180000647399 | Gas | Gov. Aggregation |
| DEO | 7500053345205 | Gas | Gov. Aggregation |
| DEO | 7500025057698 | Gas | Gov. Aggregation |
| DEO | 8180002806337 | Gas | Gov. Aggregation |
| DEO | 1500060074479 | Gas | Gov. Aggregation |
| DEO | 3180000453115 | Gas | Gov. Aggregation |
| DEO | 0180008286972 | Gas | Gov. Aggregation |
| DEO | 0180005041958 | Gas | Gov. Aggregation |
| DEO | 2500063065076 | Gas | Gov. Aggregation |
| DEO | 0180008796710 | Gas | Gov. Aggregation |
| DEO | 7180004454054 | Gas | Gov. Aggregation |
| DEO | 2180008762934 | Gas | Gov. Aggregation |
| DEO | 0500053847715 | Gas | Gov. Aggregation |
| DEO | 6180002799965 | Gas | Gov. Aggregation |
| DEO | 9180002240664 | Gas | Gov. Aggregation |
| DEO | 9180002307600 | Gas | Gov. Aggregation |
| DEO | 9180009045441 | Gas | Gov. Aggregation |
| DEO | 7180008009064 | Gas | Gov. Aggregation |
| DEO | 6180006868408 | Gas | Gov. Aggregation |
| DEO | 3500064341102 | Gas | Gov. Aggregation |
| DEO | 6180008554681 | Gas | Gov. Aggregation |
| DEO | 7500064516819 | Gas | Gov. Aggregation |
| DEO | 4180007220538 | Gas | Gov. Aggregation |
| DEO | 5500062486352 | Gas | Gov. Aggregation |
| DEO | 8180007332590 | Gas | Gov. Aggregation |
| DEO | 7500063854510 | Gas | Gov. Aggregation |
| DEO | 3180006914408 | Gas | Gov. Aggregation |
| DEO | 2500064892974 | Gas | Gov. Aggregation |
| DEO | 2180005944042 | Gas | Gov. Aggregation |
| DEO | 3500061761554 | Gas | Gov. Aggregation |
| DEO | 2500060606375 | Gas | Gov. Aggregation |
| DEO | 6180001307644 | Gas | Gov. Aggregation |
| DEO | 9500064462698 | Gas | Gov. Aggregation |
| DEO | 0500067024389 | Gas | Gov. Aggregation |
| DEO | 0500067055830 | Gas | Gov. Aggregation |
| DEO | 1180008536539 | Gas | Gov. Aggregation |
| DEO | 3500066286532 | Gas | Gov. Aggregation |
| DEO | 7500066970101 | Gas | Gov. Aggregation |
| DEO | 6180006991708 | Gas | Gov. Aggregation |
| DEO | 5500062801165 | Gas | Gov. Aggregation |
| DEO | 5500065927090 | Gas | Gov. Aggregation |
| DEO | 5500067082805 | Gas | Gov. Aggregation |
| DEO | 4500062281722 | Gas | Gov. Aggregation |
| DEO | 5180005235259 | Gas | Gov. Aggregation |
| DEO | 8180003396703 | Gas | Gov. Aggregation |
| DEO | 5180000242357 | Gas | Gov. Aggregation |
| DEO | 3500054428901 | Gas | Gov. Aggregation |
| DEO | 0180008669744 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 124641820010 | Gas | Gov. Aggregation |
| COH | 148529950031 | Gas | Gov. Aggregation |
| COH | 144660610029 | Gas | Gov. Aggregation |
| COH | 163781220013 | Gas | Gov. Aggregation |
| COH | 193282270015 | Gas | Gov. Aggregation |
| COH | 198375480019 | Gas | Gov. Aggregation |
| COH | 176509500033 | Gas | Gov. Aggregation |
| COH | 149918400049 | Gas | Gov. Aggregation |
| COH | 159841990029 | Gas | Gov. Aggregation |
| COH | 196216670017 | Gas | Gov. Aggregation |
| COH | 187357180013 | Gas | Gov. Aggregation |
| COH | 174626560035 | Gas | Gov. Aggregation |
| COH | 197627980010 | Gas | Gov. Aggregation |
| COH | 155229160016 | Gas | Gov. Aggregation |
| COH | 122787880021 | Gas | Gov. Aggregation |
| COH | 186336810015 | Gas | Gov. Aggregation |
| COH | 124643230010 | Gas | Gov. Aggregation |
| COH | 124641350019 | Gas | Gov. Aggregation |
| COH | 124647970017 | Gas | Gov. Aggregation |
| COH | 162947240018 | Gas | Gov. Aggregation |
| COH | 168293270040 | Gas | Gov. Aggregation |
| COH | 112293700045 | Gas | Gov. Aggregation |
| COH | 191347350030 | Gas | Gov. Aggregation |
| COH | 161114570015 | Gas | Gov. Aggregation |
| COH | 124643390017 | Gas | Gov. Aggregation |
| COH | 193703420028 | Gas | Gov. Aggregation |
| COH | 200354180011 | Gas | Gov. Aggregation |
| COH | 200397560011 | Gas | Gov. Aggregation |
| COH | 200014530017 | Gas | Gov. Aggregation |
| COH | 193169730054 | Gas | Gov. Aggregation |
| COH | 165107470017 | Gas | Gov. Aggregation |
| COH | 137039630021 | Gas | Gov. Aggregation |
| COH | 138796010035 | Gas | Gov. Aggregation |
| COH | 133923620013 | Gas | Gov. Aggregation |
| COH | 198677260015 | Gas | Gov. Aggregation |
| COH | 190537060011 | Gas | Gov. Aggregation |
| COH | 159961870020 | Gas | Gov. Aggregation |
| COH | 198770430011 | Gas | Gov. Aggregation |
| COH | 153517310024 | Gas | Gov. Aggregation |
| COH | 124646790017 | Gas | Gov. Aggregation |
| COH | 195079390028 | Gas | Gov. Aggregation |
| COH | 189774230016 | Gas | Gov. Aggregation |
| COH | 164783490012 | Gas | Gov. Aggregation |
| COH | 196052710016 | Gas | Gov. Aggregation |
| COH | 177455340013 | Gas | Gov. Aggregation |
| COH | 124647130019 | Gas | Gov. Aggregation |
| COH | 124646690018 | Gas | Gov. Aggregation |
| COH | 198018950016 | Gas | Gov. Aggregation |
| COH | 138266180015 | Gas | Gov. Aggregation |
| COH | 190166080023 | Gas | Gov. Aggregation |
| COH | 149790610010 | Gas | Gov. Aggregation |
| COH | 144632400013 | Gas | Gov. Aggregation |
| COH | 124617540029 | Gas | Gov. Aggregation |
| COH | 145793520026 | Gas | Gov. Aggregation |
| COH | 201450540010 | Gas | Gov. Aggregation |
| COH | 124563430027 | Gas | Gov. Aggregation |
| COH | 201049010012 | Gas | Gov. Aggregation |
| COH | 201391200017 | Gas | Gov. Aggregation |
| COH | 143717080030 | Gas | Gov. Aggregation |
| COH | 200941520014 | Gas | Gov. Aggregation |
| COH | 196972470017 | Gas | Gov. Aggregation |
| COH | 140442130026 | Gas | Gov. Aggregation |
| COH | 121941310014 | Gas | Gov. Aggregation |
| COH | 196266340011 | Gas | Gov. Aggregation |
| COH | 121951170013 | Gas | Gov. Aggregation |
| COH | 160893720014 | Gas | Gov. Aggregation |
| COH | 198632390012 | Gas | Gov. Aggregation |
| COH | 121941700012 | Gas | Gov. Aggregation |
| COH | 144085800010 | Gas | Gov. Aggregation |
| COH | 167633930031 | Gas | Gov. Aggregation |
| COH | 121947280019 | Gas | Gov. Aggregation |
| COH | 121940470031 | Gas | Gov. Aggregation |
| COH | 143122990012 | Gas | Gov. Aggregation |
| COH | 198009190015 | Gas | Gov. Aggregation |
| COH | 163148590023 | Gas | Gov. Aggregation |
| COH | 121950330011 | Gas | Gov. Aggregation |
| COH | 172579310021 | Gas | Gov. Aggregation |
| COH | 141167500030 | Gas | Gov. Aggregation |
| COH | 121941580018 | Gas | Gov. Aggregation |
| COH | 136389550019 | Gas | Gov. Aggregation |
| COH | 147699800034 | Gas | Gov. Aggregation |
| COH | 156125880023 | Gas | Gov. Aggregation |
| COH | 121940770029 | Gas | Gov. Aggregation |
| COH | 177726700021 | Gas | Gov. Aggregation |
| COH | 147674260012 | Gas | Gov. Aggregation |
| COH | 121947020040 | Gas | Gov. Aggregation |
| COH | 121945910010 | Gas | Gov. Aggregation |
| COH | 129333320022 | Gas | Gov. Aggregation |
| COH | 171761480039 | Gas | Gov. Aggregation |
| COH | 168119210013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 0180001181467 | Gas | Gov. Aggregation |
| DEO | 3180004508067 | Gas | Gov. Aggregation |
| DEO | 8180003702853 | Gas | Gov. Aggregation |
| DEO | 5180006495861 | Gas | Gov. Aggregation |
| DEO | 8500025622706 | Gas | Gov. Aggregation |
| DEO | 8180001720655 | Gas | Gov. Aggregation |
| DEO | 6180007749345 | Gas | Gov. Aggregation |
| DEO | 6500051779371 | Gas | Gov. Aggregation |
| DEO | 8180008619765 | Gas | Gov. Aggregation |
| DEO | 5180007479422 | Gas | Gov. Aggregation |
| DEO | 9500064035913 | Gas | Gov. Aggregation |
| DEO | 8500060967222 | Gas | Gov. Aggregation |
| DEO | 7180007763640 | Gas | Gov. Aggregation |
| DEO | 7500065027807 | Gas | Gov. Aggregation |
| DEO | 7500066111644 | Gas | Gov. Aggregation |
| DEO | 7180008213695 | Gas | Gov. Aggregation |
| DEO | 7500054803910 | Gas | Gov. Aggregation |
| DEO | 3180004725864 | Gas | Gov. Aggregation |
| DEO | 2500062101789 | Gas | Gov. Aggregation |
| DEO | 4180003563618 | Gas | Gov. Aggregation |
| DEO | 0180000491084 | Gas | Gov. Aggregation |
| DEO | 0180001345362 | Gas | Gov. Aggregation |
| DEO | 0180008654588 | Gas | Gov. Aggregation |
| DEO | 9500067021175 | Gas | Gov. Aggregation |
| DEO | 9180006010790 | Gas | Gov. Aggregation |
| DEO | 9180008360342 | Gas | Gov. Aggregation |
| DEO | 1180005186686 | Gas | Gov. Aggregation |
| DEO | 5180002622131 | Gas | Gov. Aggregation |
| DEO | 5500026249841 | Gas | Gov. Aggregation |
| DEO | 5500067150182 | Gas | Gov. Aggregation |
| DEO | 6180005298127 | Gas | Gov. Aggregation |
| DEO | 6180004896675 | Gas | Gov. Aggregation |
| DEO | 2180005249886 | Gas | Gov. Aggregation |
| DEO | 2180000624641 | Gas | Gov. Aggregation |
| DEO | 1500066149448 | Gas | Gov. Aggregation |
| DEO | 0180007264887 | Gas | Gov. Aggregation |
| DEO | 0180001395735 | Gas | Gov. Aggregation |
| DEO | 0180001026384 | Gas | Gov. Aggregation |
| DEO | 1180000872683 | Gas | Gov. Aggregation |
| DEO | 1180001512955 | Gas | Gov. Aggregation |
| DEO | 3180008690061 | Gas | Gov. Aggregation |
| DEO | 8180001095878 | Gas | Gov. Aggregation |
| DEO | 3180003605126 | Gas | Gov. Aggregation |
| DEO | 2180006281464 | Gas | Gov. Aggregation |
| DEO | 7500055323736 | Gas | Gov. Aggregation |
| DEO | 7180007434442 | Gas | Gov. Aggregation |
| DEO | 7180002758237 | Gas | Gov. Aggregation |
| DEO | 6500066239168 | Gas | Gov. Aggregation |
| DEO | 6500066958417 | Gas | Gov. Aggregation |
| DEO | 9500065866229 | Gas | Gov. Aggregation |
| DEO | 9180008453987 | Gas | Gov. Aggregation |
| DEO | 9500066795380 | Gas | Gov. Aggregation |
| DEO | 9180000303802 | Gas | Gov. Aggregation |
| DEO | 9500040163241 | Gas | Gov. Aggregation |
| DEO | 9500055448427 | Gas | Gov. Aggregation |
| DEO | 9500054090404 | Gas | Gov. Aggregation |
| DEO | 1180006674826 | Gas | Gov. Aggregation |
| DEO | 1180003907008 | Gas | Gov. Aggregation |
| DEO | 1180004225776 | Gas | Gov. Aggregation |
| DEO | 0500064827739 | Gas | Gov. Aggregation |
| DEO | 0500054827189 | Gas | Gov. Aggregation |
| DEO | 0500055552158 | Gas | Gov. Aggregation |
| DEO | 0500062259501 | Gas | Gov. Aggregation |
| DEO | 0500053040808 | Gas | Gov. Aggregation |
| DEO | 0180004073476 | Gas | Gov. Aggregation |
| DEO | 2500066313362 | Gas | Gov. Aggregation |
| DEO | 2500062155001 | Gas | Gov. Aggregation |
| DEO | 3180000686884 | Gas | Gov. Aggregation |
| DEO | 2180006382794 | Gas | Gov. Aggregation |
| DEO | 2180004449420 | Gas | Gov. Aggregation |
| DEO | 2180001171411 | Gas | Gov. Aggregation |
| DEO | 7500060919614 | Gas | Gov. Aggregation |
| DEO | 7500051772975 | Gas | Gov. Aggregation |
| DEO | 7500053780683 | Gas | Gov. Aggregation |
| DEO | 3500061863515 | Gas | Gov. Aggregation |
| DEO | 4180003656475 | Gas | Gov. Aggregation |
| DEO | 2500054059917 | Gas | Gov. Aggregation |
| DEO | 2180000873756 | Gas | Gov. Aggregation |
| DEO | 2180008743252 | Gas | Gov. Aggregation |
| DEO | 8180004416099 | Gas | Gov. Aggregation |
| DEO | 8180004543666 | Gas | Gov. Aggregation |
| DEO | 8180004575280 | Gas | Gov. Aggregation |
| DEO | 8180006448675 | Gas | Gov. Aggregation |
| DEO | 7500065056230 | Gas | Gov. Aggregation |
| DEO | 4180000799180 | Gas | Gov. Aggregation |
| DEO | 4180004198187 | Gas | Gov. Aggregation |
| DEO | 4180006957668 | Gas | Gov. Aggregation |
| DEO | 3442104189020 | Gas | Gov. Aggregation |
| DEO | 3500053216865 | Gas | Gov. Aggregation |
| DEO | 3500053618653 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 121941310023 | Gas | Gov. Aggregation |
| COH | 134830380038 | Gas | Gov. Aggregation |
| COH | 145132670016 | Gas | Gov. Aggregation |
| COH | 154668720019 | Gas | Gov. Aggregation |
| COH | 167401080013 | Gas | Gov. Aggregation |
| COH | 170728240030 | Gas | Gov. Aggregation |
| COH | 172915920029 | Gas | Gov. Aggregation |
| COH | 191283600015 | Gas | Gov. Aggregation |
| COH | 191527710032 | Gas | Gov. Aggregation |
| COH | 165540360049 | Gas | Gov. Aggregation |
| COH | 193559860023 | Gas | Gov. Aggregation |
| COH | 161722230017 | Gas | Gov. Aggregation |
| COH | 170106320013 | Gas | Gov. Aggregation |
| COH | 186206260016 | Gas | Gov. Aggregation |
| COH | 154195100030 | Gas | Gov. Aggregation |
| COH | 150332970067 | Gas | Gov. Aggregation |
| COH | 156279660015 | Gas | Gov. Aggregation |
| COH | 159503250011 | Gas | Gov. Aggregation |
| COH | 195394310017 | Gas | Gov. Aggregation |
| COH | 146917780027 | Gas | Gov. Aggregation |
| COH | 192098770012 | Gas | Gov. Aggregation |
| COH | 152458080039 | Gas | Gov. Aggregation |
| COH | 121947370010 | Gas | Gov. Aggregation |
| COH | 190680760011 | Gas | Gov. Aggregation |
| COH | 153618700019 | Gas | Gov. Aggregation |
| COH | 159795930048 | Gas | Gov. Aggregation |
| COH | 121947510029 | Gas | Gov. Aggregation |
| COH | 141394080029 | Gas | Gov. Aggregation |
| COH | 192714480015 | Gas | Gov. Aggregation |
| COH | 174082780015 | Gas | Gov. Aggregation |
| COH | 121950380011 | Gas | Gov. Aggregation |
| COH | 138584350015 | Gas | Gov. Aggregation |
| COH | 159537720020 | Gas | Gov. Aggregation |
| COH | 171202690020 | Gas | Gov. Aggregation |
| COH | 154076380016 | Gas | Gov. Aggregation |
| COH | 155397390013 | Gas | Gov. Aggregation |
| COH | 143018970017 | Gas | Gov. Aggregation |
| COH | 172819500021 | Gas | Gov. Aggregation |
| COH | 121940250019 | Gas | Gov. Aggregation |
| COH | 174663850018 | Gas | Gov. Aggregation |
| COH | 196421230014 | Gas | Gov. Aggregation |
| COH | 193619210012 | Gas | Gov. Aggregation |
| COH | 149982380030 | Gas | Gov. Aggregation |
| COH | 190613140012 | Gas | Gov. Aggregation |
| COH | 141144560018 | Gas | Gov. Aggregation |
| COH | 198934670013 | Gas | Gov. Aggregation |
| COH | 198944740017 | Gas | Gov. Aggregation |
| COH | 200658420025 | Gas | Gov. Aggregation |
| COH | 200883690013 | Gas | Gov. Aggregation |
| COH | 201319350018 | Gas | Gov. Aggregation |
| COH | 201652420017 | Gas | Gov. Aggregation |
| COH | 201694810017 | Gas | Gov. Aggregation |
| COH | 201902180017 | Gas | Gov. Aggregation |
| COH | 201933470011 | Gas | Gov. Aggregation |
| COH | 166028880125 | Gas | Gov. Aggregation |
| COH | 167275110024 | Gas | Gov. Aggregation |
| COH | 174072530027 | Gas | Gov. Aggregation |
| COH | 185988070084 | Gas | Gov. Aggregation |
| COH | 186981920042 | Gas | Gov. Aggregation |
| COH | 191421840039 | Gas | Gov. Aggregation |
| COH | 199298870010 | Gas | Gov. Aggregation |
| COH | 199727910010 | Gas | Gov. Aggregation |
| COH | 169880050022 | Gas | Gov. Aggregation |
| COH | 170557970030 | Gas | Gov. Aggregation |
| COH | 121945770029 | Gas | Gov. Aggregation |
| COH | 195839560011 | Gas | Gov. Aggregation |
| COH | 123764530021 | Gas | Gov. Aggregation |
| COH | 159823330052 | Gas | Gov. Aggregation |
| COH | 164309040010 | Gas | Gov. Aggregation |
| COH | 195955450018 | Gas | Gov. Aggregation |
| COH | 123761230020 | Gas | Gov. Aggregation |
| COH | 123748930012 | Gas | Gov. Aggregation |
| COH | 195403930016 | Gas | Gov. Aggregation |
| COH | 133892800012 | Gas | Gov. Aggregation |
| COH | 198599500010 | Gas | Gov. Aggregation |
| COH | 193837090016 | Gas | Gov. Aggregation |
| COH | 165296380017 | Gas | Gov. Aggregation |
| COH | 187335410010 | Gas | Gov. Aggregation |
| COH | 123744310010 | Gas | Gov. Aggregation |
| COH | 156468050049 | Gas | Gov. Aggregation |
| COH | 171100210026 | Gas | Gov. Aggregation |
| COH | 150044050025 | Gas | Gov. Aggregation |
| COH | 152832000022 | Gas | Gov. Aggregation |
| COH | 123800080019 | Gas | Gov. Aggregation |
| COH | 189485880013 | Gas | Gov. Aggregation |
| COH | 123739720015 | Gas | Gov. Aggregation |
| COH | 195230400014 | Gas | Gov. Aggregation |
| COH | 169922000022 | Gas | Gov. Aggregation |
| COH | 191330670010 | Gas | Gov. Aggregation |
| COH | 123749460019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 2180006967323 | Gas | Gov. Aggregation |
| DEO | 2180007052219 | Gas | Gov. Aggregation |
| DEO | 2180007578559 | Gas | Gov. Aggregation |
| DEO | 3180005368407 | Gas | Gov. Aggregation |
| DEO | 3180003692472 | Gas | Gov. Aggregation |
| DEO | 3180003376327 | Gas | Gov. Aggregation |
| DEO | 2500063784560 | Gas | Gov. Aggregation |
| DEO | 2500066851151 | Gas | Gov. Aggregation |
| DEO | 0180003789994 | Gas | Gov. Aggregation |
| DEO | 0180001956623 | Gas | Gov. Aggregation |
| DEO | 0180006685039 | Gas | Gov. Aggregation |
| DEO | 0500061341264 | Gas | Gov. Aggregation |
| DEO | 0500064705431 | Gas | Gov. Aggregation |
| DEO | 1180000064455 | Gas | Gov. Aggregation |
| DEO | 1180000414550 | Gas | Gov. Aggregation |
| DEO | 1180002118273 | Gas | Gov. Aggregation |
| DEO | 1180001512439 | Gas | Gov. Aggregation |
| DEO | 9500063094385 | Gas | Gov. Aggregation |
| DEO | 9500064120798 | Gas | Gov. Aggregation |
| DEO | 8500045349809 | Gas | Gov. Aggregation |
| DEO | 8500042542801 | Gas | Gov. Aggregation |
| DEO | 9180002229136 | Gas | Gov. Aggregation |
| DEO | 9180000100441 | Gas | Gov. Aggregation |
| DEO | 8500067129271 | Gas | Gov. Aggregation |
| DEO | 9180007765721 | Gas | Gov. Aggregation |
| DEO | 9180006475066 | Gas | Gov. Aggregation |
| DEO | 9180005769182 | Gas | Gov. Aggregation |
| DEO | 9180003039014 | Gas | Gov. Aggregation |
| DEO | 9500024248808 | Gas | Gov. Aggregation |
| DEO | 9500054552038 | Gas | Gov. Aggregation |
| DEO | 2180004580861 | Gas | Gov. Aggregation |
| DEO | 1500053894777 | Gas | Gov. Aggregation |
| DEO | 1500063876578 | Gas | Gov. Aggregation |
| DEO | 1500065430965 | Gas | Gov. Aggregation |
| DEO | 1180006497648 | Gas | Gov. Aggregation |
| DEO | 1180008927122 | Gas | Gov. Aggregation |
| DEO | 1180008519383 | Gas | Gov. Aggregation |
| DEO | 1180001381056 | Gas | Gov. Aggregation |
| DEO | 1180000999734 | Gas | Gov. Aggregation |
| DEO | 0500054179139 | Gas | Gov. Aggregation |
| DEO | 0180005169294 | Gas | Gov. Aggregation |
| DEO | 4180005753015 | Gas | Gov. Aggregation |
| DEO | 3500061933017 | Gas | Gov. Aggregation |
| DEO | 7500041972473 | Gas | Gov. Aggregation |
| DEO | 7500064145535 | Gas | Gov. Aggregation |
| DEO | 8180001663515 | Gas | Gov. Aggregation |
| DEO | 4500064537627 | Gas | Gov. Aggregation |
| DEO | 6180003475583 | Gas | Gov. Aggregation |
| DEO | 6180002807485 | Gas | Gov. Aggregation |
| DEO | 6180004377784 | Gas | Gov. Aggregation |
| DEO | 6180000514861 | Gas | Gov. Aggregation |
| DEO | 5500066263306 | Gas | Gov. Aggregation |
| DEO | 5180008654187 | Gas | Gov. Aggregation |
| DEO | 5180009014320 | Gas | Gov. Aggregation |
| DEO | 5500065451512 | Gas | Gov. Aggregation |
| DEO | 5500065261399 | Gas | Gov. Aggregation |
| DEO | 5180007598371 | Gas | Gov. Aggregation |
| DEO | 5180008681089 | Gas | Gov. Aggregation |
| DEO | 6180003021520 | Gas | Gov. Aggregation |
| DEO | 5180000011743 | Gas | Gov. Aggregation |
| DEO | 4500053891589 | Gas | Gov. Aggregation |
| DEO | 2500053763017 | Gas | Gov. Aggregation |
| DEO | 0180000867799 | Gas | Gov. Aggregation |
| DEO | 8180008863909 | Gas | Gov. Aggregation |
| DEO | 8500044755557 | Gas | Gov. Aggregation |
| DEO | 8500064412408 | Gas | Gov. Aggregation |
| DEO | 8500064496283 | Gas | Gov. Aggregation |
| DEO | 8500054332863 | Gas | Gov. Aggregation |
| DEO | 2500063862396 | Gas | Gov. Aggregation |
| DEO | 3180007251055 | Gas | Gov. Aggregation |
| DEO | 3500053449736 | Gas | Gov. Aggregation |
| DEO | 3500048461811 | Gas | Gov. Aggregation |
| DEO | 4180002468348 | Gas | Gov. Aggregation |
| DEO | 4180004971506 | Gas | Gov. Aggregation |
| DEO | 4180004869743 | Gas | Gov. Aggregation |
| DEO | 4180004941077 | Gas | Gov. Aggregation |
| DEO | 4180000932037 | Gas | Gov. Aggregation |
| DEO | 3500063590801 | Gas | Gov. Aggregation |
| DEO | 7500053182104 | Gas | Gov. Aggregation |
| DEO | 8180006145292 | Gas | Gov. Aggregation |
| DEO | 7500066349556 | Gas | Gov. Aggregation |
| DEO | 1180002852853 | Gas | Gov. Aggregation |
| DEO | 2500006961381 | Gas | Gov. Aggregation |
| DEO | 4180008362274 | Gas | Gov. Aggregation |
| DEO | 9180005314183 | Gas | Gov. Aggregation |
| DEO | 9180005355939 | Gas | Gov. Aggregation |
| DEO | 9180005229716 | Gas | Gov. Aggregation |
| DEO | 9180006117383 | Gas | Gov. Aggregation |
| DEO | 9180004854453 | Gas | Gov. Aggregation |
| DEO | 4180008137012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 167813220056 | Gas | Gov. Aggregation |
| COH | 166965920013 | Gas | Gov. Aggregation |
| COH | 126798450024 | Gas | Gov. Aggregation |
| COH | 155002060017 | Gas | Gov. Aggregation |
| COH | 162696760012 | Gas | Gov. Aggregation |
| COH | 123746060019 | Gas | Gov. Aggregation |
| COH | 194690520016 | Gas | Gov. Aggregation |
| COH | 123763010022 | Gas | Gov. Aggregation |
| COH | 174490810013 | Gas | Gov. Aggregation |
| COH | 123799030014 | Gas | Gov. Aggregation |
| COH | 198575450011 | Gas | Gov. Aggregation |
| COH | 198330380023 | Gas | Gov. Aggregation |
| COH | 129991460010 | Gas | Gov. Aggregation |
| COH | 138676650017 | Gas | Gov. Aggregation |
| COH | 123764740018 | Gas | Gov. Aggregation |
| COH | 196412680013 | Gas | Gov. Aggregation |
| COH | 164638410015 | Gas | Gov. Aggregation |
| COH | 123741870028 | Gas | Gov. Aggregation |
| COH | 196386230029 | Gas | Gov. Aggregation |
| COH | 146749790013 | Gas | Gov. Aggregation |
| COH | 158556230033 | Gas | Gov. Aggregation |
| COH | 161306080011 | Gas | Gov. Aggregation |
| COH | 174759070028 | Gas | Gov. Aggregation |
| COH | 195615020018 | Gas | Gov. Aggregation |
| COH | 147857100017 | Gas | Gov. Aggregation |
| COH | 130873370016 | Gas | Gov. Aggregation |
| COH | 187830590031 | Gas | Gov. Aggregation |
| COH | 127319860021 | Gas | Gov. Aggregation |
| COH | 133876520060 | Gas | Gov. Aggregation |
| COH | 147830890063 | Gas | Gov. Aggregation |
| COH | 143345890011 | Gas | Gov. Aggregation |
| COH | 166580120017 | Gas | Gov. Aggregation |
| COH | 143220570012 | Gas | Gov. Aggregation |
| COH | 171017150017 | Gas | Gov. Aggregation |
| COH | 192448220023 | Gas | Gov. Aggregation |
| COH | 123748740012 | Gas | Gov. Aggregation |
| COH | 123773210029 | Gas | Gov. Aggregation |
| COH | 123765520012 | Gas | Gov. Aggregation |
| COH | 130885590015 | Gas | Gov. Aggregation |
| COH | 170797280055 | Gas | Gov. Aggregation |
| COH | 189705190010 | Gas | Gov. Aggregation |
| COH | 123764270026 | Gas | Gov. Aggregation |
| COH | 170042840010 | Gas | Gov. Aggregation |
| COH | 175982760010 | Gas | Gov. Aggregation |
| COH | 163008250060 | Gas | Gov. Aggregation |
| COH | 123764310027 | Gas | Gov. Aggregation |
| COH | 177566610011 | Gas | Gov. Aggregation |
| COH | 154790480011 | Gas | Gov. Aggregation |
| COH | 123740920010 | Gas | Gov. Aggregation |
| COH | 165825180016 | Gas | Gov. Aggregation |
| COH | 123750600025 | Gas | Gov. Aggregation |
| COH | 130089810016 | Gas | Gov. Aggregation |
| COH | 169955170019 | Gas | Gov. Aggregation |
| COH | 173416560013 | Gas | Gov. Aggregation |
| COH | 123749790029 | Gas | Gov. Aggregation |
| COH | 138203890036 | Gas | Gov. Aggregation |
| COH | 164095350010 | Gas | Gov. Aggregation |
| COH | 123744990018 | Gas | Gov. Aggregation |
| COH | 156799760030 | Gas | Gov. Aggregation |
| COH | 173825060039 | Gas | Gov. Aggregation |
| COH | 152362770019 | Gas | Gov. Aggregation |
| COH | 193440710016 | Gas | Gov. Aggregation |
| COH | 123749910023 | Gas | Gov. Aggregation |
| COH | 123738810018 | Gas | Gov. Aggregation |
| COH | 190096840013 | Gas | Gov. Aggregation |
| COH | 196643880018 | Gas | Gov. Aggregation |
| COH | 130756440019 | Gas | Gov. Aggregation |
| COH | 198250570014 | Gas | Gov. Aggregation |
| COH | 153381360014 | Gas | Gov. Aggregation |
| COH | 174719610019 | Gas | Gov. Aggregation |
| COH | 185632290018 | Gas | Gov. Aggregation |
| COH | 162893630048 | Gas | Gov. Aggregation |
| COH | 165221120018 | Gas | Gov. Aggregation |
| COH | 123843250022 | Gas | Gov. Aggregation |
| COH | 152329460014 | Gas | Gov. Aggregation |
| COH | 131891610025 | Gas | Gov. Aggregation |
| COH | 123797640010 | Gas | Gov. Aggregation |
| COH | 140180210016 | Gas | Gov. Aggregation |
| COH | 126648790665 | Gas | Gov. Aggregation |
| COH | 142466460016 | Gas | Gov. Aggregation |
| COH | 131662890095 | Gas | Gov. Aggregation |
| COH | 195021120016 | Gas | Gov. Aggregation |
| COH | 153381360023 | Gas | Gov. Aggregation |
| COH | 123751420021 | Gas | Gov. Aggregation |
| COH | 187536420012 | Gas | Gov. Aggregation |
| COH | 161137210012 | Gas | Gov. Aggregation |
| COH | 163452000016 | Gas | Gov. Aggregation |
| COH | 190878600015 | Gas | Gov. Aggregation |
| COH | 157988530054 | Gas | Gov. Aggregation |
| COH | 123862990027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 5180003031026 | Gas | Gov. Aggregation |
| DEO | 6180005816057 | Gas | Gov. Aggregation |
| DEO | 7180006017196 | Gas | Gov. Aggregation |
| DEO | 7180001799005 | Gas | Gov. Aggregation |
| DEO | 7180003542887 | Gas | Gov. Aggregation |
| DEO | 2180001281916 | Gas | Gov. Aggregation |
| DEO | 1500063123292 | Gas | Gov. Aggregation |
| DEO | 1180008577825 | Gas | Gov. Aggregation |
| DEO | 9500053462478 | Gas | Gov. Aggregation |
| DEO | 9500054383731 | Gas | Gov. Aggregation |
| DEO | 9180001805614 | Gas | Gov. Aggregation |
| DEO | 9500049054286 | Gas | Gov. Aggregation |
| DEO | 2180000375191 | Gas | Gov. Aggregation |
| DEO | 1180007083500 | Gas | Gov. Aggregation |
| DEO | 1180006745989 | Gas | Gov. Aggregation |
| DEO | 0180009143567 | Gas | Gov. Aggregation |
| DEO | 0180004691466 | Gas | Gov. Aggregation |
| DEO | 5180005777475 | Gas | Gov. Aggregation |
| DEO | 4500062912362 | Gas | Gov. Aggregation |
| DEO | 7180004662440 | Gas | Gov. Aggregation |
| DEO | 8180001276885 | Gas | Gov. Aggregation |
| DEO | 7500053015337 | Gas | Gov. Aggregation |
| DEO | 4180004763233 | Gas | Gov. Aggregation |
| DEO | 5500040620998 | Gas | Gov. Aggregation |
| DEO | 6180004470827 | Gas | Gov. Aggregation |
| DEO | 6180005572157 | Gas | Gov. Aggregation |
| DEO | 6180006287067 | Gas | Gov. Aggregation |
| DEO | 5500062440594 | Gas | Gov. Aggregation |
| DEO | 6180003612829 | Gas | Gov. Aggregation |
| DEO | 4500064876022 | Gas | Gov. Aggregation |
| DEO | 9180008897406 | Gas | Gov. Aggregation |
| DEO | 1180005497326 | Gas | Gov. Aggregation |
| DEO | 9500061142615 | Gas | Gov. Aggregation |
| DEO | 1500064669261 | Gas | Gov. Aggregation |
| DEO | 1500054573941 | Gas | Gov. Aggregation |
| DEO | 1500055229100 | Gas | Gov. Aggregation |
| DEO | 0180007461853 | Gas | Gov. Aggregation |
| DEO | 6500060093233 | Gas | Gov. Aggregation |
| DEO | 6180008879448 | Gas | Gov. Aggregation |
| DEO | 3500054846896 | Gas | Gov. Aggregation |
| DEO | 4500064811356 | Gas | Gov. Aggregation |
| DEO | 5180000366078 | Gas | Gov. Aggregation |
| DEO | 4180002672964 | Gas | Gov. Aggregation |
| DEO | 3500065904833 | Gas | Gov. Aggregation |
| DEO | 2500064028580 | Gas | Gov. Aggregation |
| DEO | 7500046979557 | Gas | Gov. Aggregation |
| DEO | 7500064267852 | Gas | Gov. Aggregation |
| DEO | 4180008350791 | Gas | Gov. Aggregation |
| DEO | 5180006854564 | Gas | Gov. Aggregation |
| DEO | 4500067525038 | Gas | Gov. Aggregation |
| DEO | 4500061327947 | Gas | Gov. Aggregation |
| DEO | 4500061467920 | Gas | Gov. Aggregation |
| DEO | 4500051436425 | Gas | Gov. Aggregation |
| DEO | 7180005668217 | Gas | Gov. Aggregation |
| DEO | 5180008258568 | Gas | Gov. Aggregation |
| DEO | 4440107494658 | Gas | Gov. Aggregation |
| DEO | 5180006342552 | Gas | Gov. Aggregation |
| DEO | 7500066792817 | Gas | Gov. Aggregation |
| DEO | 3180003647401 | Gas | Gov. Aggregation |
| DEO | 2500066465823 | Gas | Gov. Aggregation |
| DEO | 2500066571873 | Gas | Gov. Aggregation |
| DEO | 2500067467018 | Gas | Gov. Aggregation |
| DEO | 0500067241054 | Gas | Gov. Aggregation |
| DEO | 0500062759231 | Gas | Gov. Aggregation |
| DEO | 0500064104456 | Gas | Gov. Aggregation |
| DEO | 1180003934061 | Gas | Gov. Aggregation |
| DEO | 7500064820312 | Gas | Gov. Aggregation |
| DEO | 7500014249649 | Gas | Gov. Aggregation |
| DEO | 7180005062489 | Gas | Gov. Aggregation |
| DEO | 7180004400282 | Gas | Gov. Aggregation |
| DEO | 5500062188130 | Gas | Gov. Aggregation |
| DEO | 5500063581360 | Gas | Gov. Aggregation |
| DEO | 4500067385906 | Gas | Gov. Aggregation |
| DEO | 5180001047797 | Gas | Gov. Aggregation |
| DEO | 6180001455044 | Gas | Gov. Aggregation |
| DEO | 6180003014523 | Gas | Gov. Aggregation |
| DEO | 6180005953084 | Gas | Gov. Aggregation |
| DEO | 4500066516851 | Gas | Gov. Aggregation |
| DEO | 4500064849030 | Gas | Gov. Aggregation |
| DEO | 5180002821774 | Gas | Gov. Aggregation |
| DEO | 7180000376374 | Gas | Gov. Aggregation |
| DEO | 6500040386098 | Gas | Gov. Aggregation |
| DEO | 2180006448367 | Gas | Gov. Aggregation |
| DEO | 3440105095947 | Gas | Gov. Aggregation |
| DEO | 0180000056915 | Gas | Gov. Aggregation |
| DEO | 8500066908011 | Gas | Gov. Aggregation |
| DEO | 8180000023528 | Gas | Gov. Aggregation |
| DEO | 7500067197633 | Gas | Gov. Aggregation |
| DEO | 7500067253080 | Gas | Gov. Aggregation |
| DEO | 8180000817697 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 133217140011 | Gas | Gov. Aggregation |
| COH | 198575410019 | Gas | Gov. Aggregation |
| COH | 149666720056 | Gas | Gov. Aggregation |
| COH | 186608620018 | Gas | Gov. Aggregation |
| COH | 132460460038 | Gas | Gov. Aggregation |
| COH | 186552380018 | Gas | Gov. Aggregation |
| COH | 152056680080 | Gas | Gov. Aggregation |
| COH | 173126240015 | Gas | Gov. Aggregation |
| COH | 186073300010 | Gas | Gov. Aggregation |
| COH | 198116420019 | Gas | Gov. Aggregation |
| COH | 187858450014 | Gas | Gov. Aggregation |
| COH | 134256040019 | Gas | Gov. Aggregation |
| COH | 112335100032 | Gas | Gov. Aggregation |
| COH | 134594560238 | Gas | Gov. Aggregation |
| COH | 187817310019 | Gas | Gov. Aggregation |
| COH | 175826920016 | Gas | Gov. Aggregation |
| COH | 149922990029 | Gas | Gov. Aggregation |
| COH | 165541760016 | Gas | Gov. Aggregation |
| COH | 188170630031 | Gas | Gov. Aggregation |
| COH | 147527420028 | Gas | Gov. Aggregation |
| COH | 123761740014 | Gas | Gov. Aggregation |
| COH | 136491020022 | Gas | Gov. Aggregation |
| COH | 123760200055 | Gas | Gov. Aggregation |
| COH | 156926620010 | Gas | Gov. Aggregation |
| COH | 172958640019 | Gas | Gov. Aggregation |
| COH | 159820720010 | Gas | Gov. Aggregation |
| COH | 167466170018 | Gas | Gov. Aggregation |
| COH | 152746520035 | Gas | Gov. Aggregation |
| COH | 197185040015 | Gas | Gov. Aggregation |
| COH | 176997240017 | Gas | Gov. Aggregation |
| COH | 123764040015 | Gas | Gov. Aggregation |
| COH | 146379000031 | Gas | Gov. Aggregation |
| COH | 142497780023 | Gas | Gov. Aggregation |
| COH | 165657200027 | Gas | Gov. Aggregation |
| COH | 194988520033 | Gas | Gov. Aggregation |
| COH | 123747910027 | Gas | Gov. Aggregation |
| COH | 135607800022 | Gas | Gov. Aggregation |
| COH | 190557140012 | Gas | Gov. Aggregation |
| COH | 160218130036 | Gas | Gov. Aggregation |
| COH | 173138700013 | Gas | Gov. Aggregation |
| COH | 197602630015 | Gas | Gov. Aggregation |
| COH | 174805120037 | Gas | Gov. Aggregation |
| COH | 154818390013 | Gas | Gov. Aggregation |
| COH | 198177870017 | Gas | Gov. Aggregation |
| COH | 171132500019 | Gas | Gov. Aggregation |
| COH | 170952160014 | Gas | Gov. Aggregation |
| COH | 197892020010 | Gas | Gov. Aggregation |
| COH | 164066530022 | Gas | Gov. Aggregation |
| COH | 172132260037 | Gas | Gov. Aggregation |
| COH | 193834030014 | Gas | Gov. Aggregation |
| COH | 139963730083 | Gas | Gov. Aggregation |
| COH | 177063000015 | Gas | Gov. Aggregation |
| COH | 167038690016 | Gas | Gov. Aggregation |
| COH | 156799750014 | Gas | Gov. Aggregation |
| COH | 197882520016 | Gas | Gov. Aggregation |
| COH | 165962380032 | Gas | Gov. Aggregation |
| COH | 137706590034 | Gas | Gov. Aggregation |
| COH | 123753520017 | Gas | Gov. Aggregation |
| COH | 198688400012 | Gas | Gov. Aggregation |
| COH | 149423140016 | Gas | Gov. Aggregation |
| COH | 149659940019 | Gas | Gov. Aggregation |
| COH | 196895210015 | Gas | Gov. Aggregation |
| COH | 129079480038 | Gas | Gov. Aggregation |
| COH | 189485900018 | Gas | Gov. Aggregation |
| COH | 123738980013 | Gas | Gov. Aggregation |
| COH | 166312100036 | Gas | Gov. Aggregation |
| COH | 196651770014 | Gas | Gov. Aggregation |
| COH | 123798100011 | Gas | Gov. Aggregation |
| COH | 149719350015 | Gas | Gov. Aggregation |
| COH | 173611210012 | Gas | Gov. Aggregation |
| COH | 136365040025 | Gas | Gov. Aggregation |
| COH | 152836830020 | Gas | Gov. Aggregation |
| COH | 155179070067 | Gas | Gov. Aggregation |
| COH | 165069480017 | Gas | Gov. Aggregation |
| COH | 123740720012 | Gas | Gov. Aggregation |
| COH | 166950980012 | Gas | Gov. Aggregation |
| COH | 123742820017 | Gas | Gov. Aggregation |
| COH | 132698080044 | Gas | Gov. Aggregation |
| COH | 185847460017 | Gas | Gov. Aggregation |
| COH | 137307120029 | Gas | Gov. Aggregation |
| COH | 133608100010 | Gas | Gov. Aggregation |
| COH | 174791260011 | Gas | Gov. Aggregation |
| COH | 194228640010 | Gas | Gov. Aggregation |
| COH | 154373060031 | Gas | Gov. Aggregation |
| COH | 153417620076 | Gas | Gov. Aggregation |
| COH | 142277590067 | Gas | Gov. Aggregation |
| COH | 144186480096 | Gas | Gov. Aggregation |
| COH | 155322070026 | Gas | Gov. Aggregation |
| COH | 137719060038 | Gas | Gov. Aggregation |
| COH | 155523570034 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 7440105095691 | Gas | Gov. Aggregation |
| DEO | 7500062352036 | Gas | Gov. Aggregation |
| DEO | 4180000579132 | Gas | Gov. Aggregation |
| DEO | 3180003649482 | Gas | Gov. Aggregation |
| DEO | 4180005886785 | Gas | Gov. Aggregation |
| DEO | 4180000852296 | Gas | Gov. Aggregation |
| DEO | 3500066890340 | Gas | Gov. Aggregation |
| DEO | 1180007871138 | Gas | Gov. Aggregation |
| DEO | 0500062493041 | Gas | Gov. Aggregation |
| DEO | 1500064438038 | Gas | Gov. Aggregation |
| DEO | 0180001355879 | Gas | Gov. Aggregation |
| DEO | 0500054183299 | Gas | Gov. Aggregation |
| DEO | 0500061472047 | Gas | Gov. Aggregation |
| DEO | 2180001738178 | Gas | Gov. Aggregation |
| DEO | 2180001283659 | Gas | Gov. Aggregation |
| DEO | 2180003260498 | Gas | Gov. Aggregation |
| DEO | 2180003287279 | Gas | Gov. Aggregation |
| DEO | 2180004234942 | Gas | Gov. Aggregation |
| DEO | 0180000302331 | Gas | Gov. Aggregation |
| DEO | 3442103720954 | Gas | Gov. Aggregation |
| DEO | 3500053185293 | Gas | Gov. Aggregation |
| DEO | 2180005679795 | Gas | Gov. Aggregation |
| DEO | 6180006830988 | Gas | Gov. Aggregation |
| DEO | 6180005041581 | Gas | Gov. Aggregation |
| DEO | 4180007834514 | Gas | Gov. Aggregation |
| DEO | 4180007344456 | Gas | Gov. Aggregation |
| DEO | 5180002895391 | Gas | Gov. Aggregation |
| DEO | 5180004055845 | Gas | Gov. Aggregation |
| DEO | 5180001685260 | Gas | Gov. Aggregation |
| DEO | 4500067014279 | Gas | Gov. Aggregation |
| DEO | 7180003190998 | Gas | Gov. Aggregation |
| DEO | 3500063295771 | Gas | Gov. Aggregation |
| DEO | 2500053979991 | Gas | Gov. Aggregation |
| DEO | 3180002172877 | Gas | Gov. Aggregation |
| DEO | 1180008780069 | Gas | Gov. Aggregation |
| DEO | 0500065064274 | Gas | Gov. Aggregation |
| DEO | 5500063769231 | Gas | Gov. Aggregation |
| DEO | 4500054423702 | Gas | Gov. Aggregation |
| DEO | 4180007449306 | Gas | Gov. Aggregation |
| DEO | 7180008231098 | Gas | Gov. Aggregation |
| DEO | 9180007582782 | Gas | Gov. Aggregation |
| DEO | 8180008371808 | Gas | Gov. Aggregation |
| DEO | 9500064212031 | Gas | Gov. Aggregation |
| DEO | 9180002634255 | Gas | Gov. Aggregation |
| DEO | 7180003044391 | Gas | Gov. Aggregation |
| DEO | 7180008405265 | Gas | Gov. Aggregation |
| DEO | 7500048771790 | Gas | Gov. Aggregation |
| DEO | 4500065316527 | Gas | Gov. Aggregation |
| DEO | 5180000242126 | Gas | Gov. Aggregation |
| DEO | 1180007164865 | Gas | Gov. Aggregation |
| DEO | 1500066639441 | Gas | Gov. Aggregation |
| DEO | 3180003792668 | Gas | Gov. Aggregation |
| DEO | 2500061163187 | Gas | Gov. Aggregation |
| DEO | 3500061161075 | Gas | Gov. Aggregation |
| DEO | 3500064326942 | Gas | Gov. Aggregation |
| DEO | 2180003204420 | Gas | Gov. Aggregation |
| DEO | 1500048566183 | Gas | Gov. Aggregation |
| DEO | 6180000698786 | Gas | Gov. Aggregation |
| DEO | 5180006748496 | Gas | Gov. Aggregation |
| DEO | 6180009141072 | Gas | Gov. Aggregation |
| DEO | 7180005103806 | Gas | Gov. Aggregation |
| DEO | 9180000431589 | Gas | Gov. Aggregation |
| DEO | 9180003337005 | Gas | Gov. Aggregation |
| DEO | 4180007153958 | Gas | Gov. Aggregation |
| DEO | 6180003577897 | Gas | Gov. Aggregation |
| DEO | 1500051950509 | Gas | Gov. Aggregation |
| DEO | 1500062674268 | Gas | Gov. Aggregation |
| DEO | 2180003193208 | Gas | Gov. Aggregation |
| DEO | 0442104959376 | Gas | Gov. Aggregation |
| DEO | 3500066331352 | Gas | Gov. Aggregation |
| DEO | 3180003901465 | Gas | Gov. Aggregation |
| DEO | 2500066154347 | Gas | Gov. Aggregation |
| DEO | 2500054185135 | Gas | Gov. Aggregation |
| DEO | 2500055523571 | Gas | Gov. Aggregation |
| DEO | 2180007081277 | Gas | Gov. Aggregation |
| DEO | 2180008536558 | Gas | Gov. Aggregation |
| DEO | 2500065672519 | Gas | Gov. Aggregation |
| DEO | 3180001863909 | Gas | Gov. Aggregation |
| DEO | 0180004524740 | Gas | Gov. Aggregation |
| DEO | 0180001286514 | Gas | Gov. Aggregation |
| DEO | 0180002429693 | Gas | Gov. Aggregation |
| DEO | 0500030772712 | Gas | Gov. Aggregation |
| DEO | 0500005570652 | Gas | Gov. Aggregation |
| DEO | 0500066935794 | Gas | Gov. Aggregation |
| DEO | 1180000686179 | Gas | Gov. Aggregation |
| DEO | 0500064530538 | Gas | Gov. Aggregation |
| DEO | 1180002583168 | Gas | Gov. Aggregation |
| DEO | 1180001959001 | Gas | Gov. Aggregation |
| DEO | 1180000917116 | Gas | Gov. Aggregation |
| DEO | 1180007459116 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 1559986570047 | Gas | Gov. Aggregation |
| COH | 1237387900022 | Gas | Gov. Aggregation |
| COH | 1996175100017 | Gas | Gov. Aggregation |
| COH | 1677630800035 | Gas | Gov. Aggregation |
| COH | 1692489400034 | Gas | Gov. Aggregation |
| COH | 1735240800088 | Gas | Gov. Aggregation |
| COH | 1745398400086 | Gas | Gov. Aggregation |
| COH | 1517025701145 | Gas | Gov. Aggregation |
| COH | 1905198900042 | Gas | Gov. Aggregation |
| COH | 1866503600041 | Gas | Gov. Aggregation |
| COH | 1770688600053 | Gas | Gov. Aggregation |
| COH | 1905435500026 | Gas | Gov. Aggregation |
| COH | 1933955500035 | Gas | Gov. Aggregation |
| COH | 1945109700030 | Gas | Gov. Aggregation |
| COH | 1934632400035 | Gas | Gov. Aggregation |
| COH | 1890916200021 | Gas | Gov. Aggregation |
| COH | 1950393200026 | Gas | Gov. Aggregation |
| COH | 1963428550021 | Gas | Gov. Aggregation |
| COH | 1984486600034 | Gas | Gov. Aggregation |
| COH | 1947174200037 | Gas | Gov. Aggregation |
| COH | 1946992600068 | Gas | Gov. Aggregation |
| COH | 1973702200032 | Gas | Gov. Aggregation |
| COH | 1993967400019 | Gas | Gov. Aggregation |
| COH | 1993035900016 | Gas | Gov. Aggregation |
| COH | 1996598910013 | Gas | Gov. Aggregation |
| COH | 1991534500014 | Gas | Gov. Aggregation |
| COH | 1991764200012 | Gas | Gov. Aggregation |
| COH | 1991806500015 | Gas | Gov. Aggregation |
| COH | 1991117300013 | Gas | Gov. Aggregation |
| COH | 1912018000010 | Gas | Gov. Aggregation |
| COH | 1996674900017 | Gas | Gov. Aggregation |
| COH | 1997675600029 | Gas | Gov. Aggregation |
| COH | 2002109200019 | Gas | Gov. Aggregation |
| COH | 2001544900010 | Gas | Gov. Aggregation |
| COH | 2001515900015 | Gas | Gov. Aggregation |
| COH | 1989348500015 | Gas | Gov. Aggregation |
| COH | 2008628800017 | Gas | Gov. Aggregation |
| COH | 2009270900015 | Gas | Gov. Aggregation |
| COH | 2002089700014 | Gas | Gov. Aggregation |
| COH | 2002680900013 | Gas | Gov. Aggregation |
| COH | 2002555700019 | Gas | Gov. Aggregation |
| COH | 2007893500014 | Gas | Gov. Aggregation |
| COH | 2007640800013 | Gas | Gov. Aggregation |
| COH | 2016176000013 | Gas | Gov. Aggregation |
| COH | 2013444990011 | Gas | Gov. Aggregation |
| COH | 2013049800011 | Gas | Gov. Aggregation |
| COH | 2014503200016 | Gas | Gov. Aggregation |
| COH | 2011838900014 | Gas | Gov. Aggregation |
| COH | 2011999800012 | Gas | Gov. Aggregation |
| COH | 2014232500018 | Gas | Gov. Aggregation |
| COH | 2016853000013 | Gas | Gov. Aggregation |
| COH | 2019444700018 | Gas | Gov. Aggregation |
| COH | 2015299600015 | Gas | Gov. Aggregation |
| COH | 2016648300016 | Gas | Gov. Aggregation |
| COH | 2013725500014 | Gas | Gov. Aggregation |
| COH | 1237977800011 | Gas | Gov. Aggregation |
| COH | 1930860000017 | Gas | Gov. Aggregation |
| COH | 1750018100017 | Gas | Gov. Aggregation |
| COH | 1237506500016 | Gas | Gov. Aggregation |
| COH | 1477601300052 | Gas | Gov. Aggregation |
| COH | 1236263200078 | Gas | Gov. Aggregation |
| COH | 1979972400012 | Gas | Gov. Aggregation |
| COH | 1959075200018 | Gas | Gov. Aggregation |
| COH | 1304544400046 | Gas | Gov. Aggregation |
| COH | 1723471200031 | Gas | Gov. Aggregation |
| COH | 1755901000019 | Gas | Gov. Aggregation |
| COH | 1448284500018 | Gas | Gov. Aggregation |
| COH | 1921728000017 | Gas | Gov. Aggregation |
| COH | 1934753200015 | Gas | Gov. Aggregation |
| COH | 1690034580079 | Gas | Gov. Aggregation |
| COH | 1611094500011 | Gas | Gov. Aggregation |
| COH | 1237422400019 | Gas | Gov. Aggregation |
| COH | 1919231110010 | Gas | Gov. Aggregation |
| COH | 1885595000016 | Gas | Gov. Aggregation |
| COH | 1711177550024 | Gas | Gov. Aggregation |
| COH | 1956807000027 | Gas | Gov. Aggregation |
| COH | 1902195900023 | Gas | Gov. Aggregation |
| COH | 1398238712276 | Gas | Gov. Aggregation |
| COH | 1521284000019 | Gas | Gov. Aggregation |
| COH | 1950877700021 | Gas | Gov. Aggregation |
| COH | 1111335400011 | Gas | Gov. Aggregation |
| COH | 1650216530186 | Gas | Gov. Aggregation |
| COH | 1947061500019 | Gas | Gov. Aggregation |
| COH | 1630094000011 | Gas | Gov. Aggregation |
| COH | 1761438000018 | Gas | Gov. Aggregation |
| COH | 1944824900014 | Gas | Gov. Aggregation |
| COH | 1765910300020 | Gas | Gov. Aggregation |
| COH | 1111369300013 | Gas | Gov. Aggregation |
| COH | 1367256600012 | Gas | Gov. Aggregation |
| COH | 1112327200015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 1500031078241 | Gas | Gov. Aggregation |
| DEO | 1180009207826 | Gas | Gov. Aggregation |
| DEO | 1500047947971 | Gas | Gov. Aggregation |
| DEO | 2180005169149 | Gas | Gov. Aggregation |
| DEO | 2180003552409 | Gas | Gov. Aggregation |
| DEO | 2180001983141 | Gas | Gov. Aggregation |
| DEO | 1500066844079 | Gas | Gov. Aggregation |
| DEO | 8440102549665 | Gas | Gov. Aggregation |
| DEO | 8442105435037 | Gas | Gov. Aggregation |
| DEO | 8500055194447 | Gas | Gov. Aggregation |
| DEO | 9180005531425 | Gas | Gov. Aggregation |
| DEO | 9180008231807 | Gas | Gov. Aggregation |
| DEO | 9180007317448 | Gas | Gov. Aggregation |
| DEO | 9180007689675 | Gas | Gov. Aggregation |
| DEO | 5500054289356 | Gas | Gov. Aggregation |
| DEO | 1440102556015 | Gas | Gov. Aggregation |
| DEO | 9500096154196 | Gas | Gov. Aggregation |
| DEO | 6180008468522 | Gas | Gov. Aggregation |
| DEO | 7500062270765 | Gas | Gov. Aggregation |
| DEO | 8180005979361 | Gas | Gov. Aggregation |
| DEO | 8500064601662 | Gas | Gov. Aggregation |
| DEO | 8500049375874 | Gas | Gov. Aggregation |
| DEO | 4180004749469 | Gas | Gov. Aggregation |
| DEO | 3180006240961 | Gas | Gov. Aggregation |
| DEO | 7180006056098 | Gas | Gov. Aggregation |
| DEO | 6180008161665 | Gas | Gov. Aggregation |
| COH | 193423160116 | Gas | Gov. Aggregation |
| COH | 158967150011 | Gas | Gov. Aggregation |
| COH | 166371590012 | Gas | Gov. Aggregation |
| COH | 169833520013 | Gas | Gov. Aggregation |
| COH | 121922180012 | Gas | Gov. Aggregation |
| COH | 121931330011 | Gas | Gov. Aggregation |
| COH | 121966570018 | Gas | Gov. Aggregation |
| COH | 121977930019 | Gas | Gov. Aggregation |
| COH | 121977940017 | Gas | Gov. Aggregation |
| COH | 121983740016 | Gas | Gov. Aggregation |
| COH | 121966570045 | Gas | Gov. Aggregation |
| COH | 153453230018 | Gas | Gov. Aggregation |
| COH | 173147580029 | Gas | Gov. Aggregation |
| COH | 154552090035 | Gas | Gov. Aggregation |
| COH | 204935980017 | Gas | Gov. Aggregation |
| COH | 148207370071 | Gas | Gov. Aggregation |
| COH | 189583760056 | Gas | Gov. Aggregation |
| COH | 190891530067 | Gas | Gov. Aggregation |
| COH | 191028480039 | Gas | Gov. Aggregation |
| COH | 136557340016 | Gas | Gov. Aggregation |
| COH | 175859010027 | Gas | Gov. Aggregation |
| COH | 166311590036 | Gas | Gov. Aggregation |
| COH | 202006510025 | Gas | Gov. Aggregation |
| COH | 196992790027 | Gas | Gov. Aggregation |
| COH | 132100860036 | Gas | Gov. Aggregation |
| COH | 196150740021 | Gas | Gov. Aggregation |
| COH | 202975850012 | Gas | Gov. Aggregation |
| COH | 204274190015 | Gas | Gov. Aggregation |
| COH | 203719550016 | Gas | Gov. Aggregation |
| COH | 188924080029 | Gas | Gov. Aggregation |
| COH | 203535050039 | Gas | Gov. Aggregation |
| COH | 203368420027 | Gas | Gov. Aggregation |
| COH | 202410230018 | Gas | Gov. Aggregation |
| COH | 115046080037 | Gas | Gov. Aggregation |
| COH | 202231680014 | Gas | Gov. Aggregation |
| COH | 136337590029 | Gas | Gov. Aggregation |
| COH | 127621800102 | Gas | Gov. Aggregation |
| COH | 114998950029 | Gas | Gov. Aggregation |
| COH | 185306240055 | Gas | Gov. Aggregation |
| COH | 177813100022 | Gas | Gov. Aggregation |
| COH | 115008760025 | Gas | Gov. Aggregation |
| COH | 153990700584 | Gas | Gov. Aggregation |
| COH | 203838130012 | Gas | Gov. Aggregation |
| COH | 204494920015 | Gas | Gov. Aggregation |
| COH | 177354190064 | Gas | Gov. Aggregation |
| COH | 189432550031 | Gas | Gov. Aggregation |
| COH | 191827100034 | Gas | Gov. Aggregation |
| COH | 191993210165 | Gas | Gov. Aggregation |
| COH | 148663110024 | Gas | Gov. Aggregation |
| COH | 114979780472 | Gas | Gov. Aggregation |
| COH | 190466920020 | Gas | Gov. Aggregation |
| COH | 193266450066 | Gas | Gov. Aggregation |
| COH | 188019360430 | Gas | Gov. Aggregation |
| COH | 198477290013 | Gas | Gov. Aggregation |
| COH | 198849540048 | Gas | Gov. Aggregation |
| COH | 204948340014 | Gas | Gov. Aggregation |
| COH | 195352120042 | Gas | Gov. Aggregation |
| COH | 198188890010 | Gas | Gov. Aggregation |
| COH | 200803950025 | Gas | Gov. Aggregation |
| COH | 195377260041 | Gas | Gov. Aggregation |
| COH | 194600030027 | Gas | Gov. Aggregation |
| COH | 115081100010 | Gas | Gov. Aggregation |
| COH | 115082520010 | Gas | Gov. Aggregation |
| COH | 203018260013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 186420870014 | Gas | Gov. Aggregation |
| COH | 143109210013 | Gas | Gov. Aggregation |
| COH | 158464570037 | Gas | Gov. Aggregation |
| COH | 166309930011 | Gas | Gov. Aggregation |
| COH | 191170080014 | Gas | Gov. Aggregation |
| COH | 138421080016 | Gas | Gov. Aggregation |
| COH | 171710000018 | Gas | Gov. Aggregation |
| COH | 199413570017 | Gas | Gov. Aggregation |
| COH | 189771330011 | Gas | Gov. Aggregation |
| COH | 111123970012 | Gas | Gov. Aggregation |
| COH | 162290960010 | Gas | Gov. Aggregation |
| COH | 157622820048 | Gas | Gov. Aggregation |
| COH | 168744970019 | Gas | Gov. Aggregation |
| COH | 173280470011 | Gas | Gov. Aggregation |
| COH | 151083730047 | Gas | Gov. Aggregation |
| COH | 198660040017 | Gas | Gov. Aggregation |
| COH | 176632060026 | Gas | Gov. Aggregation |
| COH | 111123330025 | Gas | Gov. Aggregation |
| COH | 170994390018 | Gas | Gov. Aggregation |
| COH | 174980320017 | Gas | Gov. Aggregation |
| COH | 199587780016 | Gas | Gov. Aggregation |
| COH | 169901270011 | Gas | Gov. Aggregation |
| COH | 185053210012 | Gas | Gov. Aggregation |
| COH | 192822700019 | Gas | Gov. Aggregation |
| COH | 197370130031 | Gas | Gov. Aggregation |
| COH | 169391440018 | Gas | Gov. Aggregation |
| COH | 192214180018 | Gas | Gov. Aggregation |
| COH | 142151520038 | Gas | Gov. Aggregation |
| COH | 193346460019 | Gas | Gov. Aggregation |
| COH | 191395360019 | Gas | Gov. Aggregation |
| COH | 138478300010 | Gas | Gov. Aggregation |
| COH | 185571250034 | Gas | Gov. Aggregation |
| COH | 158235210028 | Gas | Gov. Aggregation |
| COH | 148855250019 | Gas | Gov. Aggregation |
| COH | 137419260014 | Gas | Gov. Aggregation |
| COH | 185113450014 | Gas | Gov. Aggregation |
| COH | 155171890016 | Gas | Gov. Aggregation |
| COH | 157632650016 | Gas | Gov. Aggregation |
| COH | 186981730024 | Gas | Gov. Aggregation |
| COH | 151702670019 | Gas | Gov. Aggregation |
| COH | 195777510022 | Gas | Gov. Aggregation |
| COH | 139148770038 | Gas | Gov. Aggregation |
| COH | 138446030014 | Gas | Gov. Aggregation |
| COH | 188605450018 | Gas | Gov. Aggregation |
| COH | 165986440020 | Gas | Gov. Aggregation |
| COH | 192793760029 | Gas | Gov. Aggregation |
| COH | 142312820015 | Gas | Gov. Aggregation |
| COH | 137108490015 | Gas | Gov. Aggregation |
| COH | 189562480013 | Gas | Gov. Aggregation |
| COH | 169765010015 | Gas | Gov. Aggregation |
| COH | 167384350032 | Gas | Gov. Aggregation |
| COH | 199752480018 | Gas | Gov. Aggregation |
| COH | 166266690014 | Gas | Gov. Aggregation |
| COH | 164593850028 | Gas | Gov. Aggregation |
| COH | 142427470141 | Gas | Gov. Aggregation |
| COH | 143160700043 | Gas | Gov. Aggregation |
| COH | 195388570016 | Gas | Gov. Aggregation |
| COH | 135129260011 | Gas | Gov. Aggregation |
| COH | 111104260020 | Gas | Gov. Aggregation |
| COH | 197329330018 | Gas | Gov. Aggregation |
| COH | 110803020029 | Gas | Gov. Aggregation |
| COH | 146801970022 | Gas | Gov. Aggregation |
| COH | 168197330023 | Gas | Gov. Aggregation |
| COH | 111130460014 | Gas | Gov. Aggregation |
| COH | 159235320033 | Gas | Gov. Aggregation |
| COH | 174341200016 | Gas | Gov. Aggregation |
| COH | 110951130032 | Gas | Gov. Aggregation |
| COH | 111122320029 | Gas | Gov. Aggregation |
| COH | 156972580012 | Gas | Gov. Aggregation |
| COH | 177405200017 | Gas | Gov. Aggregation |
| COH | 139023500010 | Gas | Gov. Aggregation |
| COH | 132583530033 | Gas | Gov. Aggregation |
| COH | 145563870011 | Gas | Gov. Aggregation |
| COH | 166589850016 | Gas | Gov. Aggregation |
| COH | 173247950010 | Gas | Gov. Aggregation |
| COH | 199224750010 | Gas | Gov. Aggregation |
| COH | 187247600017 | Gas | Gov. Aggregation |
| COH | 111172380013 | Gas | Gov. Aggregation |
| COH | 199393430010 | Gas | Gov. Aggregation |
| COH | 142520020021 | Gas | Gov. Aggregation |
| COH | 135596750019 | Gas | Gov. Aggregation |
| COH | 167934950020 | Gas | Gov. Aggregation |
| COH | 167779290010 | Gas | Gov. Aggregation |
| COH | 142558490015 | Gas | Gov. Aggregation |
| COH | 135129070039 | Gas | Gov. Aggregation |
| COH | 195860880019 | Gas | Gov. Aggregation |
| COH | 129882890011 | Gas | Gov. Aggregation |
| COH | 187344250015 | Gas | Gov. Aggregation |
| COH | 111118040018 | Gas | Gov. Aggregation |
| COH | 156180700015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203563110019 | Gas | Gov. Aggregation |
| COH | 203681050012 | Gas | Gov. Aggregation |
| COH | 201061800029 | Gas | Gov. Aggregation |
| COH | 201535840017 | Gas | Gov. Aggregation |
| COH | 204094280018 | Gas | Gov. Aggregation |
| COH | 203044750015 | Gas | Gov. Aggregation |
| COH | 196444400056 | Gas | Gov. Aggregation |
| COH | 143042470020 | Gas | Gov. Aggregation |
| COH | 202978030036 | Gas | Gov. Aggregation |
| COH | 203321320017 | Gas | Gov. Aggregation |
| COH | 115074190044 | Gas | Gov. Aggregation |
| COH | 168513300036 | Gas | Gov. Aggregation |
| COH | 189973460052 | Gas | Gov. Aggregation |
| COH | 204763230019 | Gas | Gov. Aggregation |
| COH | 204858930011 | Gas | Gov. Aggregation |
| COH | 198297800035 | Gas | Gov. Aggregation |
| COH | 201158480031 | Gas | Gov. Aggregation |
| COH | 201738600017 | Gas | Gov. Aggregation |
| COH | 199446520047 | Gas | Gov. Aggregation |
| COH | 198960340035 | Gas | Gov. Aggregation |
| COH | 200301480037 | Gas | Gov. Aggregation |
| COH | 203230030011 | Gas | Gov. Aggregation |
| COH | 205019550018 | Gas | Gov. Aggregation |
| COH | 204250260010 | Gas | Gov. Aggregation |
| COH | 204118110011 | Gas | Gov. Aggregation |
| COH | 204119540019 | Gas | Gov. Aggregation |
| COH | 204009250013 | Gas | Gov. Aggregation |
| COH | 155856610058 | Gas | Gov. Aggregation |
| COH | 205173200015 | Gas | Gov. Aggregation |
| COH | 168497480035 | Gas | Gov. Aggregation |
| COH | 192789240045 | Gas | Gov. Aggregation |
| COH | 193079090023 | Gas | Gov. Aggregation |
| COH | 158377220188 | Gas | Gov. Aggregation |
| COH | 153077010067 | Gas | Gov. Aggregation |
| COH | 202269000017 | Gas | Gov. Aggregation |
| COH | 202229140021 | Gas | Gov. Aggregation |
| COH | 202274100015 | Gas | Gov. Aggregation |
| COH | 202388040017 | Gas | Gov. Aggregation |
| COH | 202410210012 | Gas | Gov. Aggregation |
| COH | 201300700013 | Gas | Gov. Aggregation |
| COH | 201242130017 | Gas | Gov. Aggregation |
| COH | 201261670014 | Gas | Gov. Aggregation |
| COH | 201254810019 | Gas | Gov. Aggregation |
| COH | 201716450015 | Gas | Gov. Aggregation |
| COH | 201970220015 | Gas | Gov. Aggregation |
| COH | 201936190014 | Gas | Gov. Aggregation |
| COH | 203130730016 | Gas | Gov. Aggregation |
| COH | 203353210013 | Gas | Gov. Aggregation |
| COH | 204391420018 | Gas | Gov. Aggregation |
| COH | 204493500015 | Gas | Gov. Aggregation |
| COH | 203850530012 | Gas | Gov. Aggregation |
| COH | 141328000024 | Gas | Gov. Aggregation |
| COH | 136352840051 | Gas | Gov. Aggregation |
| COH | 193443860064 | Gas | Gov. Aggregation |
| COH | 193589810020 | Gas | Gov. Aggregation |
| COH | 193757260056 | Gas | Gov. Aggregation |
| COH | 169009560129 | Gas | Gov. Aggregation |
| COH | 205073650013 | Gas | Gov. Aggregation |
| COH | 164163660047 | Gas | Gov. Aggregation |
| COH | 188354310056 | Gas | Gov. Aggregation |
| COH | 149931970168 | Gas | Gov. Aggregation |
| COH | 149931970177 | Gas | Gov. Aggregation |
| COH | 204113200012 | Gas | Gov. Aggregation |
| COH | 203235040019 | Gas | Gov. Aggregation |
| COH | 203231260011 | Gas | Gov. Aggregation |
| COH | 203215030013 | Gas | Gov. Aggregation |
| COH | 201114010013 | Gas | Gov. Aggregation |
| COH | 200638950026 | Gas | Gov. Aggregation |
| COH | 199529150029 | Gas | Gov. Aggregation |
| COH | 200094290029 | Gas | Gov. Aggregation |
| COH | 202015190015 | Gas | Gov. Aggregation |
| COH | 202063540010 | Gas | Gov. Aggregation |
| COH | 201865530013 | Gas | Gov. Aggregation |
| COH | 202343490017 | Gas | Gov. Aggregation |
| COH | 202541310014 | Gas | Gov. Aggregation |
| COH | 202380490019 | Gas | Gov. Aggregation |
| COH | 202734390037 | Gas | Gov. Aggregation |
| COH | 202744320012 | Gas | Gov. Aggregation |
| COH | 203699570016 | Gas | Gov. Aggregation |
| COH | 203865920019 | Gas | Gov. Aggregation |
| COH | 150004060027 | Gas | Gov. Aggregation |
| COH | 205250650017 | Gas | Gov. Aggregation |
| COH | 192545990026 | Gas | Gov. Aggregation |
| COH | 185873760013 | Gas | Gov. Aggregation |
| COH | 202835160013 | Gas | Gov. Aggregation |
| COH | 139332430047 | Gas | Gov. Aggregation |
| COH | 140501460067 | Gas | Gov. Aggregation |
| COH | 137916280034 | Gas | Gov. Aggregation |
| COH | 114988430029 | Gas | Gov. Aggregation |
| COH | 190886650054 | Gas | Gov. Aggregation |
| COH | 161685240033 | Gas | Gov. Aggregation |
| COH | 137847390010 | Gas | Gov. Aggregation |
| COH | 132058780016 | Gas | Gov. Aggregation |
| COH | 193467620019 | Gas | Gov. Aggregation |
| COH | 111125170025 | Gas | Gov. Aggregation |
| COH | 173839640029 | Gas | Gov. Aggregation |
| COH | 135195840029 | Gas | Gov. Aggregation |
| COH | 187935190015 | Gas | Gov. Aggregation |
| COH | 176841270010 | Gas | Gov. Aggregation |
| COH | 151116210018 | Gas | Gov. Aggregation |
| COH | 111037180039 | Gas | Gov. Aggregation |
| COH | 111139330013 | Gas | Gov. Aggregation |
| COH | 174828870023 | Gas | Gov. Aggregation |
| COH | 195244390018 | Gas | Gov. Aggregation |
| COH | 176327990019 | Gas | Gov. Aggregation |
| COH | 199239240016 | Gas | Gov. Aggregation |
| COH | 174223140037 | Gas | Gov. Aggregation |
| COH | 146582270025 | Gas | Gov. Aggregation |
| COH | 139108190025 | Gas | Gov. Aggregation |
| COH | 155695280023 | Gas | Gov. Aggregation |
| COH | 159091530035 | Gas | Gov. Aggregation |
| COH | 161625870019 | Gas | Gov. Aggregation |
| COH | 111131860018 | Gas | Gov. Aggregation |
| COH | 111122840020 | Gas | Gov. Aggregation |
| COH | 111120830035 | Gas | Gov. Aggregation |
| COH | 193009990012 | Gas | Gov. Aggregation |
| COH | 159887590018 | Gas | Gov. Aggregation |
| COH | 196081260010 | Gas | Gov. Aggregation |
| COH | 163633880045 | Gas | Gov. Aggregation |
| COH | 111130020016 | Gas | Gov. Aggregation |
| COH | 143430210012 | Gas | Gov. Aggregation |
| COH | 146013650020 | Gas | Gov. Aggregation |
| COH | 174523750015 | Gas | Gov. Aggregation |
| COH | 111047280028 | Gas | Gov. Aggregation |
| COH | 195305780052 | Gas | Gov. Aggregation |
| COH | 113316240052 | Gas | Gov. Aggregation |
| COH | 199335060010 | Gas | Gov. Aggregation |
| COH | 188062020017 | Gas | Gov. Aggregation |
| COH | 167470570015 | Gas | Gov. Aggregation |
| COH | 139462110012 | Gas | Gov. Aggregation |
| COH | 199448160010 | Gas | Gov. Aggregation |
| COH | 154992960012 | Gas | Gov. Aggregation |
| COH | 165012300013 | Gas | Gov. Aggregation |
| COH | 188795880017 | Gas | Gov. Aggregation |
| COH | 185078240014 | Gas | Gov. Aggregation |
| COH | 186269370011 | Gas | Gov. Aggregation |
| COH | 154240610036 | Gas | Gov. Aggregation |
| COH | 169332900015 | Gas | Gov. Aggregation |
| COH | 160481310013 | Gas | Gov. Aggregation |
| COH | 111133840018 | Gas | Gov. Aggregation |
| COH | 111120940014 | Gas | Gov. Aggregation |
| COH | 177672910022 | Gas | Gov. Aggregation |
| COH | 160157700018 | Gas | Gov. Aggregation |
| COH | 173992290019 | Gas | Gov. Aggregation |
| COH | 138119660033 | Gas | Gov. Aggregation |
| COH | 176926380017 | Gas | Gov. Aggregation |
| COH | 150932720030 | Gas | Gov. Aggregation |
| COH | 111133660016 | Gas | Gov. Aggregation |
| COH | 175565750016 | Gas | Gov. Aggregation |
| COH | 134901730024 | Gas | Gov. Aggregation |
| COH | 170392170010 | Gas | Gov. Aggregation |
| COH | 198585300011 | Gas | Gov. Aggregation |
| COH | 157824300012 | Gas | Gov. Aggregation |
| COH | 193320450015 | Gas | Gov. Aggregation |
| COH | 139624590027 | Gas | Gov. Aggregation |
| COH | 193296580011 | Gas | Gov. Aggregation |
| COH | 195387090028 | Gas | Gov. Aggregation |
| COH | 197856530019 | Gas | Gov. Aggregation |
| COH | 175796030018 | Gas | Gov. Aggregation |
| COH | 157333950017 | Gas | Gov. Aggregation |
| COH | 139210140028 | Gas | Gov. Aggregation |
| COH | 169017540028 | Gas | Gov. Aggregation |
| COH | 196148130015 | Gas | Gov. Aggregation |
| COH | 164483230012 | Gas | Gov. Aggregation |
| COH | 162129940042 | Gas | Gov. Aggregation |
| COH | 111122810017 | Gas | Gov. Aggregation |
| COH | 156659160032 | Gas | Gov. Aggregation |
| COH | 198096030015 | Gas | Gov. Aggregation |
| COH | 163639450016 | Gas | Gov. Aggregation |
| COH | 185528300024 | Gas | Gov. Aggregation |
| COH | 128876380012 | Gas | Gov. Aggregation |
| COH | 111114020010 | Gas | Gov. Aggregation |
| COH | 172613480013 | Gas | Gov. Aggregation |
| COH | 112071980029 | Gas | Gov. Aggregation |
| COH | 174021010023 | Gas | Gov. Aggregation |
| COH | 145681540047 | Gas | Gov. Aggregation |
| COH | 197903000019 | Gas | Gov. Aggregation |
| COH | 167712500015 | Gas | Gov. Aggregation |
| COH | 162846410025 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 192317140027 | Gas | Gov. Aggregation |
| COH | 186977420046 | Gas | Gov. Aggregation |
| COH | 146820920068 | Gas | Gov. Aggregation |
| COH | 147225840020 | Gas | Gov. Aggregation |
| COH | 156528210145 | Gas | Gov. Aggregation |
| COH | 202603950018 | Gas | Gov. Aggregation |
| COH | 202425290015 | Gas | Gov. Aggregation |
| COH | 202315670018 | Gas | Gov. Aggregation |
| COH | 202243250019 | Gas | Gov. Aggregation |
| COH | 202815530026 | Gas | Gov. Aggregation |
| COH | 203419490015 | Gas | Gov. Aggregation |
| COH | 203220080012 | Gas | Gov. Aggregation |
| COH | 204168930014 | Gas | Gov. Aggregation |
| COH | 202189090019 | Gas | Gov. Aggregation |
| COH | 196159390036 | Gas | Gov. Aggregation |
| COH | 196131140027 | Gas | Gov. Aggregation |
| COH | 203829590015 | Gas | Gov. Aggregation |
| COH | 204046480035 | Gas | Gov. Aggregation |
| COH | 202609300021 | Gas | Gov. Aggregation |
| COH | 115008270046 | Gas | Gov. Aggregation |
| COH | 114885640014 | Gas | Gov. Aggregation |
| COH | 143581370092 | Gas | Gov. Aggregation |
| COH | 148495910050 | Gas | Gov. Aggregation |
| COH | 147484140092 | Gas | Gov. Aggregation |
| COH | 151368770054 | Gas | Gov. Aggregation |
| COH | 173221930063 | Gas | Gov. Aggregation |
| COH | 171828860064 | Gas | Gov. Aggregation |
| COH | 173409310038 | Gas | Gov. Aggregation |
| COH | 175887390065 | Gas | Gov. Aggregation |
| COH | 203413650013 | Gas | Gov. Aggregation |
| COH | 203224230012 | Gas | Gov. Aggregation |
| COH | 204902720010 | Gas | Gov. Aggregation |
| COH | 195289360029 | Gas | Gov. Aggregation |
| COH | 194535590047 | Gas | Gov. Aggregation |
| COH | 205126420018 | Gas | Gov. Aggregation |
| COH | 205299880017 | Gas | Gov. Aggregation |
| COH | 177701030104 | Gas | Gov. Aggregation |
| COH | 201424300024 | Gas | Gov. Aggregation |
| COH | 201290030017 | Gas | Gov. Aggregation |
| COH | 201809920019 | Gas | Gov. Aggregation |
| COH | 201746360011 | Gas | Gov. Aggregation |
| COH | 202921660024 | Gas | Gov. Aggregation |
| COH | 202923360032 | Gas | Gov. Aggregation |
| COH | 205013310010 | Gas | Gov. Aggregation |
| COH | 204802710014 | Gas | Gov. Aggregation |
| COH | 202986620017 | Gas | Gov. Aggregation |
| COH | 142992000099 | Gas | Gov. Aggregation |
| COH | 203024190015 | Gas | Gov. Aggregation |
| COH | 199198470025 | Gas | Gov. Aggregation |
| COH | 201687680010 | Gas | Gov. Aggregation |
| COH | 201701190011 | Gas | Gov. Aggregation |
| COH | 201913690017 | Gas | Gov. Aggregation |
| COH | 198798450028 | Gas | Gov. Aggregation |
| COH | 194371250028 | Gas | Gov. Aggregation |
| COH | 165346020024 | Gas | Gov. Aggregation |
| COH | 204200780016 | Gas | Gov. Aggregation |
| COH | 203427870018 | Gas | Gov. Aggregation |
| COH | 199755580020 | Gas | Gov. Aggregation |
| COH | 185144040024 | Gas | Gov. Aggregation |
| COH | 115012570026 | Gas | Gov. Aggregation |
| COH | 198300670034 | Gas | Gov. Aggregation |
| COH | 129766410151 | Gas | Gov. Aggregation |
| COH | 131196270021 | Gas | Gov. Aggregation |
| COH | 156712460099 | Gas | Gov. Aggregation |
| COH | 202184260013 | Gas | Gov. Aggregation |
| COH | 201835520018 | Gas | Gov. Aggregation |
| COH | 193608130049 | Gas | Gov. Aggregation |
| COH | 187449840117 | Gas | Gov. Aggregation |
| COH | 116288940060 | Gas | Gov. Aggregation |
| COH | 131247960090 | Gas | Gov. Aggregation |
| COH | 205005860012 | Gas | Gov. Aggregation |
| COH | 153523490042 | Gas | Gov. Aggregation |
| COH | 154373030091 | Gas | Gov. Aggregation |
| COH | 158653880031 | Gas | Gov. Aggregation |
| COH | 156488560022 | Gas | Gov. Aggregation |
| COH | 188404670080 | Gas | Gov. Aggregation |
| COH | 189434180035 | Gas | Gov. Aggregation |
| COH | 189991520051 | Gas | Gov. Aggregation |
| COH | 185515440050 | Gas | Gov. Aggregation |
| COH | 185980220035 | Gas | Gov. Aggregation |
| COH | 170454340085 | Gas | Gov. Aggregation |
| COH | 160524830076 | Gas | Gov. Aggregation |
| COH | 205272040019 | Gas | Gov. Aggregation |
| COH | 159344390136 | Gas | Gov. Aggregation |
| COH | 195384660060 | Gas | Gov. Aggregation |
| COH | 204815560019 | Gas | Gov. Aggregation |
| COH | 204210910017 | Gas | Gov. Aggregation |
| COH | 141846350158 | Gas | Gov. Aggregation |
| COH | 189071290050 | Gas | Gov. Aggregation |
| COH | 193672950042 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 184479280022 | Gas | Gov. Aggregation |
| COH | 147934030036 | Gas | Gov. Aggregation |
| COH | 188921320015 | Gas | Gov. Aggregation |
| COH | 176601530013 | Gas | Gov. Aggregation |
| COH | 148459020026 | Gas | Gov. Aggregation |
| COH | 167266940010 | Gas | Gov. Aggregation |
| COH | 167273240030 | Gas | Gov. Aggregation |
| COH | 163094930011 | Gas | Gov. Aggregation |
| COH | 191019140011 | Gas | Gov. Aggregation |
| COH | 151313170019 | Gas | Gov. Aggregation |
| COH | 159375030016 | Gas | Gov. Aggregation |
| COH | 195234730017 | Gas | Gov. Aggregation |
| COH | 172709180013 | Gas | Gov. Aggregation |
| COH | 167401020024 | Gas | Gov. Aggregation |
| COH | 170797020013 | Gas | Gov. Aggregation |
| COH | 158224210049 | Gas | Gov. Aggregation |
| COH | 136331990018 | Gas | Gov. Aggregation |
| COH | 172056780012 | Gas | Gov. Aggregation |
| COH | 194021050012 | Gas | Gov. Aggregation |
| COH | 148555860026 | Gas | Gov. Aggregation |
| COH | 164021800010 | Gas | Gov. Aggregation |
| COH | 170590480015 | Gas | Gov. Aggregation |
| COH | 193504520010 | Gas | Gov. Aggregation |
| COH | 176963160015 | Gas | Gov. Aggregation |
| COH | 198685310017 | Gas | Gov. Aggregation |
| COH | 170969330022 | Gas | Gov. Aggregation |
| COH | 154719170025 | Gas | Gov. Aggregation |
| COH | 143797030023 | Gas | Gov. Aggregation |
| COH | 190720210010 | Gas | Gov. Aggregation |
| COH | 111108960025 | Gas | Gov. Aggregation |
| COH | 111162350029 | Gas | Gov. Aggregation |
| COH | 111114160020 | Gas | Gov. Aggregation |
| COH | 170532530016 | Gas | Gov. Aggregation |
| COH | 173132210018 | Gas | Gov. Aggregation |
| COH | 145487880011 | Gas | Gov. Aggregation |
| COH | 136209750044 | Gas | Gov. Aggregation |
| COH | 143896260052 | Gas | Gov. Aggregation |
| COH | 196405500011 | Gas | Gov. Aggregation |
| COH | 195299100013 | Gas | Gov. Aggregation |
| COH | 165208040013 | Gas | Gov. Aggregation |
| COH | 189678590015 | Gas | Gov. Aggregation |
| COH | 173280470155 | Gas | Gov. Aggregation |
| COH | 198432340016 | Gas | Gov. Aggregation |
| COH | 188725830014 | Gas | Gov. Aggregation |
| COH | 111131450041 | Gas | Gov. Aggregation |
| COH | 174488630025 | Gas | Gov. Aggregation |
| COH | 190616340050 | Gas | Gov. Aggregation |
| COH | 190812610020 | Gas | Gov. Aggregation |
| COH | 194383810025 | Gas | Gov. Aggregation |
| COH | 200108440017 | Gas | Gov. Aggregation |
| COH | 200165820017 | Gas | Gov. Aggregation |
| COH | 200332290014 | Gas | Gov. Aggregation |
| COH | 200394520015 | Gas | Gov. Aggregation |
| COH | 200411960015 | Gas | Gov. Aggregation |
| COH | 200460600017 | Gas | Gov. Aggregation |
| COH | 199967770012 | Gas | Gov. Aggregation |
| COH | 200781690019 | Gas | Gov. Aggregation |
| COH | 200876090014 | Gas | Gov. Aggregation |
| COH | 200840500012 | Gas | Gov. Aggregation |
| COH | 200905950010 | Gas | Gov. Aggregation |
| COH | 201021030016 | Gas | Gov. Aggregation |
| COH | 161794160011 | Gas | Gov. Aggregation |
| COH | 175334730019 | Gas | Gov. Aggregation |
| COH | 148563760020 | Gas | Gov. Aggregation |
| COH | 158413170010 | Gas | Gov. Aggregation |
| COH | 187766090015 | Gas | Gov. Aggregation |
| COH | 188564160026 | Gas | Gov. Aggregation |
| COH | 121922340027 | Gas | Gov. Aggregation |
| COH | 147726060068 | Gas | Gov. Aggregation |
| COH | 153216610010 | Gas | Gov. Aggregation |
| COH | 121923280066 | Gas | Gov. Aggregation |
| COH | 198889510013 | Gas | Gov. Aggregation |
| COH | 129350660025 | Gas | Gov. Aggregation |
| COH | 195023520027 | Gas | Gov. Aggregation |
| COH | 121937220012 | Gas | Gov. Aggregation |
| COH | 163094980020 | Gas | Gov. Aggregation |
| COH | 143086230019 | Gas | Gov. Aggregation |
| COH | 122019440575 | Gas | Gov. Aggregation |
| COH | 121942730032 | Gas | Gov. Aggregation |
| COH | 146503480027 | Gas | Gov. Aggregation |
| COH | 121937470010 | Gas | Gov. Aggregation |
| COH | 151171820032 | Gas | Gov. Aggregation |
| COH | 199843110012 | Gas | Gov. Aggregation |
| COH | 143515890038 | Gas | Gov. Aggregation |
| COH | 167439500033 | Gas | Gov. Aggregation |
| COH | 159927950052 | Gas | Gov. Aggregation |
| COH | 177250090083 | Gas | Gov. Aggregation |
| COH | 187572700017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 193723380052 | Gas | Gov. Aggregation |
| COH | 204991580013 | Gas | Gov. Aggregation |
| COH | 197552760024 | Gas | Gov. Aggregation |
| COH | 193789020059 | Gas | Gov. Aggregation |
| COH | 192786140042 | Gas | Gov. Aggregation |
| COH | 204815640012 | Gas | Gov. Aggregation |
| COH | 203594320010 | Gas | Gov. Aggregation |
| COH | 194543230036 | Gas | Gov. Aggregation |
| COH | 142131700103 | Gas | Gov. Aggregation |
| COH | 202781250019 | Gas | Gov. Aggregation |
| COH | 202553980019 | Gas | Gov. Aggregation |
| COH | 204040080013 | Gas | Gov. Aggregation |
| COH | 204160060013 | Gas | Gov. Aggregation |
| COH | 204125330010 | Gas | Gov. Aggregation |
| COH | 201479460017 | Gas | Gov. Aggregation |
| COH | 201361730019 | Gas | Gov. Aggregation |
| COH | 203681040014 | Gas | Gov. Aggregation |
| COH | 203240140017 | Gas | Gov. Aggregation |
| COH | 201268100019 | Gas | Gov. Aggregation |
| COH | 128946410114 | Gas | Gov. Aggregation |
| COH | 126837800044 | Gas | Gov. Aggregation |
| COH | 114904180019 | Gas | Gov. Aggregation |
| COH | 151129600046 | Gas | Gov. Aggregation |
| COH | 198929960031 | Gas | Gov. Aggregation |
| COH | 201905930013 | Gas | Gov. Aggregation |
| COH | 194447660021 | Gas | Gov. Aggregation |
| COH | 205334740010 | Gas | Gov. Aggregation |
| COH | 174254040060 | Gas | Gov. Aggregation |
| COH | 171427300025 | Gas | Gov. Aggregation |
| COH | 204113020010 | Gas | Gov. Aggregation |
| COH | 204362610019 | Gas | Gov. Aggregation |
| COH | 204490550011 | Gas | Gov. Aggregation |
| COH | 202161820013 | Gas | Gov. Aggregation |
| COH | 202143710014 | Gas | Gov. Aggregation |
| COH | 201330130010 | Gas | Gov. Aggregation |
| COH | 205275110018 | Gas | Gov. Aggregation |
| COH | 177399120064 | Gas | Gov. Aggregation |
| COH | 192358760030 | Gas | Gov. Aggregation |
| COH | 190387450036 | Gas | Gov. Aggregation |
| COH | 140888420012 | Gas | Gov. Aggregation |
| COH | 114951810026 | Gas | Gov. Aggregation |
| COH | 114910170027 | Gas | Gov. Aggregation |
| COH | 203151920012 | Gas | Gov. Aggregation |
| COH | 202322470015 | Gas | Gov. Aggregation |
| COH | 202758730017 | Gas | Gov. Aggregation |
| COH | 202392060014 | Gas | Gov. Aggregation |
| COH | 115075000023 | Gas | Gov. Aggregation |
| COH | 137743780027 | Gas | Gov. Aggregation |
| COH | 201981100017 | Gas | Gov. Aggregation |
| COH | 200816470010 | Gas | Gov. Aggregation |
| COH | 201774770016 | Gas | Gov. Aggregation |
| COH | 201590000017 | Gas | Gov. Aggregation |
| COH | 202296000010 | Gas | Gov. Aggregation |
| COH | 191553900064 | Gas | Gov. Aggregation |
| COH | 201036590018 | Gas | Gov. Aggregation |
| COH | 201755740012 | Gas | Gov. Aggregation |
| COH | 204524620013 | Gas | Gov. Aggregation |
| COH | 142879970041 | Gas | Gov. Aggregation |
| COH | 204878800016 | Gas | Gov. Aggregation |
| COH | 204451460012 | Gas | Gov. Aggregation |
| COH | 201070460019 | Gas | Gov. Aggregation |
| COH | 114891430051 | Gas | Gov. Aggregation |
| COH | 204970760019 | Gas | Gov. Aggregation |
| COH | 204705260015 | Gas | Gov. Aggregation |
| COH | 203276660013 | Gas | Gov. Aggregation |
| COH | 203737090097 | Gas | Gov. Aggregation |
| COH | 202877230010 | Gas | Gov. Aggregation |
| COH | 202737450010 | Gas | Gov. Aggregation |
| COH | 202269020013 | Gas | Gov. Aggregation |
| COH | 143073910013 | Gas | Gov. Aggregation |
| COH | 205337970016 | Gas | Gov. Aggregation |
| COH | 192563360020 | Gas | Gov. Aggregation |
| COH | 188140870025 | Gas | Gov. Aggregation |
| COH | 175741410022 | Gas | Gov. Aggregation |
| COH | 169788580090 | Gas | Gov. Aggregation |
| COH | 152747950079 | Gas | Gov. Aggregation |
| COH | 202627580016 | Gas | Gov. Aggregation |
| COH | 114988310015 | Gas | Gov. Aggregation |
| COH | 114999380036 | Gas | Gov. Aggregation |
| COH | 115004070126 | Gas | Gov. Aggregation |
| COH | 159363060055 | Gas | Gov. Aggregation |
| COH | 141016310048 | Gas | Gov. Aggregation |
| COH | 142516050051 | Gas | Gov. Aggregation |
| COH | 164097570190 | Gas | Gov. Aggregation |
| COH | 164097570207 | Gas | Gov. Aggregation |
| COH | 176442910011 | Gas | Gov. Aggregation |
| COH | 189920110038 | Gas | Gov. Aggregation |
| COH | 192789440070 | Gas | Gov. Aggregation |
| COH | 115003970021 | Gas | Gov. Aggregation |
| COH | 204589480017 | Gas | Gov. Aggregation |
| COH | 150495190021 | Gas | Gov. Aggregation |
| COH | 166943980017 | Gas | Gov. Aggregation |
| COH | 112306150033 | Gas | Gov. Aggregation |
| COH | 121992110028 | Gas | Gov. Aggregation |
| COH | 195187700014 | Gas | Gov. Aggregation |
| COH | 144655990021 | Gas | Gov. Aggregation |
| COH | 121949570014 | Gas | Gov. Aggregation |
| COH | 156755720012 | Gas | Gov. Aggregation |
| COH | 121983700158 | Gas | Gov. Aggregation |
| COH | 148718860048 | Gas | Gov. Aggregation |
| COH | 121990810025 | Gas | Gov. Aggregation |
| COH | 187983100021 | Gas | Gov. Aggregation |
| COH | 159101650019 | Gas | Gov. Aggregation |
| COH | 121977480023 | Gas | Gov. Aggregation |
| COH | 168981700022 | Gas | Gov. Aggregation |
| COH | 121925900014 | Gas | Gov. Aggregation |
| COH | 170100170062 | Gas | Gov. Aggregation |
| COH | 121931910037 | Gas | Gov. Aggregation |
| COH | 167038630018 | Gas | Gov. Aggregation |
| COH | 197947760018 | Gas | Gov. Aggregation |
| COH | 149719112077 | Gas | Gov. Aggregation |
| COH | 199786730014 | Gas | Gov. Aggregation |
| COH | 121959800032 | Gas | Gov. Aggregation |
| COH | 152710210026 | Gas | Gov. Aggregation |
| COH | 121953280016 | Gas | Gov. Aggregation |
| COH | 121927110025 | Gas | Gov. Aggregation |
| COH | 187429630015 | Gas | Gov. Aggregation |
| COH | 122021220012 | Gas | Gov. Aggregation |
| COH | 121989900038 | Gas | Gov. Aggregation |
| COH | 193070270014 | Gas | Gov. Aggregation |
| COH | 142171710036 | Gas | Gov. Aggregation |
| COH | 119549550013 | Gas | Gov. Aggregation |
| COH | 162225380019 | Gas | Gov. Aggregation |
| COH | 121959410016 | Gas | Gov. Aggregation |
| COH | 151351300011 | Gas | Gov. Aggregation |
| COH | 150183040023 | Gas | Gov. Aggregation |
| COH | 167647600013 | Gas | Gov. Aggregation |
| COH | 121957080010 | Gas | Gov. Aggregation |
| COH | 177659220016 | Gas | Gov. Aggregation |
| COH | 164342840030 | Gas | Gov. Aggregation |
| DEO | 1180160222460 | Gas | Gov. Aggregation |
| COH | 120448440014 | Gas | Gov. Aggregation |
| COH | 185334030032 | Gas | Gov. Aggregation |
| COH | 166006530053 | Gas | Gov. Aggregation |
| COH | 151422290022 | Gas | Gov. Aggregation |
| COH | 144620240030 | Gas | Gov. Aggregation |
| COH | 159143100070 | Gas | Gov. Aggregation |
| COH | 124254840035 | Gas | Gov. Aggregation |
| COH | 172823470010 | Gas | Gov. Aggregation |
| COH | 161512790042 | Gas | Gov. Aggregation |
| COH | 194851170036 | Gas | Gov. Aggregation |
| COH | 173264190014 | Gas | Gov. Aggregation |
| COH | 133140600026 | Gas | Gov. Aggregation |
| COH | 147407480011 | Gas | Gov. Aggregation |
| COH | 188054180014 | Gas | Gov. Aggregation |
| COH | 128774090019 | Gas | Gov. Aggregation |
| COH | 139068450017 | Gas | Gov. Aggregation |
| COH | 167214130019 | Gas | Gov. Aggregation |
| COH | 135412490049 | Gas | Gov. Aggregation |
| COH | 122019070019 | Gas | Gov. Aggregation |
| COH | 196883790019 | Gas | Gov. Aggregation |
| COH | 121937990011 | Gas | Gov. Aggregation |
| COH | 152900080021 | Gas | Gov. Aggregation |
| COH | 186941210018 | Gas | Gov. Aggregation |
| COH | 175193490010 | Gas | Gov. Aggregation |
| COH | 121948920021 | Gas | Gov. Aggregation |
| COH | 157938420025 | Gas | Gov. Aggregation |
| COH | 198585400010 | Gas | Gov. Aggregation |
| COH | 121943170010 | Gas | Gov. Aggregation |
| COH | 145736160013 | Gas | Gov. Aggregation |
| COH | 122002540122 | Gas | Gov. Aggregation |
| COH | 186157400020 | Gas | Gov. Aggregation |
| COH | 176419350018 | Gas | Gov. Aggregation |
| COH | 121960830024 | Gas | Gov. Aggregation |
| COH | 129581380016 | Gas | Gov. Aggregation |
| COH | 198178540158 | Gas | Gov. Aggregation |
| COH | 175385280035 | Gas | Gov. Aggregation |
| COH | 163923630042 | Gas | Gov. Aggregation |
| COH | 175440180029 | Gas | Gov. Aggregation |
| COH | 149829380043 | Gas | Gov. Aggregation |
| COH | 138663230012 | Gas | Gov. Aggregation |
| COH | 193807910034 | Gas | Gov. Aggregation |
| COH | 135121520021 | Gas | Gov. Aggregation |
| COH | 121993430010 | Gas | Gov. Aggregation |
| COH | 137008330074 | Gas | Gov. Aggregation |
| COH | 193475150011 | Gas | Gov. Aggregation |
| COH | 195964100012 | Gas | Gov. Aggregation |
| COH | 145172760040 | Gas | Gov. Aggregation |
| COH | 157906550098 | Gas | Gov. Aggregation |
| COH | 121990830021 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 204688530016 | Gas | Gov. Aggregation |
| COH | 204457510019 | Gas | Gov. Aggregation |
| COH | 204555930013 | Gas | Gov. Aggregation |
| COH | 205382270018 | Gas | Gov. Aggregation |
| COH | 191678430069 | Gas | Gov. Aggregation |
| COH | 205059480011 | Gas | Gov. Aggregation |
| COH | 201248880018 | Gas | Gov. Aggregation |
| COH | 200300470013 | Gas | Gov. Aggregation |
| COH | 205361550013 | Gas | Gov. Aggregation |
| COH | 205361560011 | Gas | Gov. Aggregation |
| COH | 190173450039 | Gas | Gov. Aggregation |
| COH | 170890640042 | Gas | Gov. Aggregation |
| COH | 162865750060 | Gas | Gov. Aggregation |
| COH | 144586300031 | Gas | Gov. Aggregation |
| COH | 129722430060 | Gas | Gov. Aggregation |
| COH | 202802980029 | Gas | Gov. Aggregation |
| COH | 202802980047 | Gas | Gov. Aggregation |
| COH | 202802980234 | Gas | Gov. Aggregation |
| COH | 202802980252 | Gas | Gov. Aggregation |
| COH | 202802980270 | Gas | Gov. Aggregation |
| COH | 202802980289 | Gas | Gov. Aggregation |
| COH | 204750630012 | Gas | Gov. Aggregation |
| COH | 204765990016 | Gas | Gov. Aggregation |
| COH | 204983300018 | Gas | Gov. Aggregation |
| COH | 204933640012 | Gas | Gov. Aggregation |
| COH | 200681340023 | Gas | Gov. Aggregation |
| COH | 201609460010 | Gas | Gov. Aggregation |
| COH | 201147060023 | Gas | Gov. Aggregation |
| COH | 201310760029 | Gas | Gov. Aggregation |
| COH | 201324220014 | Gas | Gov. Aggregation |
| COH | 201257340012 | Gas | Gov. Aggregation |
| COH | 197137690029 | Gas | Gov. Aggregation |
| COH | 202069270015 | Gas | Gov. Aggregation |
| COH | 201454120065 | Gas | Gov. Aggregation |
| COH | 204477470016 | Gas | Gov. Aggregation |
| COH | 204970770017 | Gas | Gov. Aggregation |
| COH | 204750620014 | Gas | Gov. Aggregation |
| COH | 204722730010 | Gas | Gov. Aggregation |
| COH | 202771980017 | Gas | Gov. Aggregation |
| COH | 154552080055 | Gas | Gov. Aggregation |
| COH | 193253980017 | Gas | Gov. Aggregation |
| COH | 205207660016 | Gas | Gov. Aggregation |
| COH | 202790390011 | Gas | Gov. Aggregation |
| COH | 202708850017 | Gas | Gov. Aggregation |
| COH | 202977430016 | Gas | Gov. Aggregation |
| COH | 202960340010 | Gas | Gov. Aggregation |
| COH | 204783430015 | Gas | Gov. Aggregation |
| COH | 204961410011 | Gas | Gov. Aggregation |
| COH | 204200810019 | Gas | Gov. Aggregation |
| COH | 204110380011 | Gas | Gov. Aggregation |
| COH | 199324530023 | Gas | Gov. Aggregation |
| COH | 199947920049 | Gas | Gov. Aggregation |
| COH | 194413940050 | Gas | Gov. Aggregation |
| COH | 195153810021 | Gas | Gov. Aggregation |
| COH | 197818750032 | Gas | Gov. Aggregation |
| COH | 197468310027 | Gas | Gov. Aggregation |
| COH | 197113650027 | Gas | Gov. Aggregation |
| COH | 200816460021 | Gas | Gov. Aggregation |
| COH | 202974250010 | Gas | Gov. Aggregation |
| COH | 202842270015 | Gas | Gov. Aggregation |
| COH | 203023340016 | Gas | Gov. Aggregation |
| COH | 203056530016 | Gas | Gov. Aggregation |
| COH | 203687780017 | Gas | Gov. Aggregation |
| COH | 203714030015 | Gas | Gov. Aggregation |
| COH | 203338720018 | Gas | Gov. Aggregation |
| COH | 203405920013 | Gas | Gov. Aggregation |
| COH | 203411100021 | Gas | Gov. Aggregation |
| COH | 204139640016 | Gas | Gov. Aggregation |
| COH | 204244830013 | Gas | Gov. Aggregation |
| COH | 204131200014 | Gas | Gov. Aggregation |
| COH | 203726160013 | Gas | Gov. Aggregation |
| COH | 201009140019 | Gas | Gov. Aggregation |
| COH | 201163420014 | Gas | Gov. Aggregation |
| COH | 201104060014 | Gas | Gov. Aggregation |
| COH | 201328810012 | Gas | Gov. Aggregation |
| COH | 201360490012 | Gas | Gov. Aggregation |
| COH | 201435750027 | Gas | Gov. Aggregation |
| COH | 200866580021 | Gas | Gov. Aggregation |
| COH | 200013880025 | Gas | Gov. Aggregation |
| COH | 201740580017 | Gas | Gov. Aggregation |
| COH | 201747300020 | Gas | Gov. Aggregation |
| COH | 201871300018 | Gas | Gov. Aggregation |
| COH | 202394070018 | Gas | Gov. Aggregation |
| COH | 202314110017 | Gas | Gov. Aggregation |
| COH | 202513030012 | Gas | Gov. Aggregation |
| COH | 202432820036 | Gas | Gov. Aggregation |
| COH | 205137980018 | Gas | Gov. Aggregation |
| COH | 205138020017 | Gas | Gov. Aggregation |
| COH | 205146440012 | Gas | Gov. Aggregation |
| COH | 205146480014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 150696260048 | Gas | Gov. Aggregation |
| COH | 186583120017 | Gas | Gov. Aggregation |
| COH | 186797190010 | Gas | Gov. Aggregation |
| COH | 199786840011 | Gas | Gov. Aggregation |
| COH | 176243140015 | Gas | Gov. Aggregation |
| COH | 122019440566 | Gas | Gov. Aggregation |
| COH | 121985350032 | Gas | Gov. Aggregation |
| COH | 191030960024 | Gas | Gov. Aggregation |
| COH | 121922780025 | Gas | Gov. Aggregation |
| COH | 190626360019 | Gas | Gov. Aggregation |
| COH | 121996430032 | Gas | Gov. Aggregation |
| COH | 150263530020 | Gas | Gov. Aggregation |
| COH | 177845510010 | Gas | Gov. Aggregation |
| COH | 141240550016 | Gas | Gov. Aggregation |
| COH | 121925550045 | Gas | Gov. Aggregation |
| COH | 160492290015 | Gas | Gov. Aggregation |
| COH | 169169290011 | Gas | Gov. Aggregation |
| COH | 155314510039 | Gas | Gov. Aggregation |
| COH | 154505280034 | Gas | Gov. Aggregation |
| COH | 140825770011 | Gas | Gov. Aggregation |
| COH | 142298310014 | Gas | Gov. Aggregation |
| COH | 121962660017 | Gas | Gov. Aggregation |
| COH | 165726840017 | Gas | Gov. Aggregation |
| COH | 121962910014 | Gas | Gov. Aggregation |
| COH | 121988200019 | Gas | Gov. Aggregation |
| COH | 121962040026 | Gas | Gov. Aggregation |
| COH | 121963320025 | Gas | Gov. Aggregation |
| COH | 121964480011 | Gas | Gov. Aggregation |
| COH | 138346250010 | Gas | Gov. Aggregation |
| COH | 146739340063 | Gas | Gov. Aggregation |
| COH | 121988130014 | Gas | Gov. Aggregation |
| COH | 152716700021 | Gas | Gov. Aggregation |
| COH | 171435690027 | Gas | Gov. Aggregation |
| COH | 121937430018 | Gas | Gov. Aggregation |
| COH | 121953640010 | Gas | Gov. Aggregation |
| COH | 155878900015 | Gas | Gov. Aggregation |
| COH | 121939100013 | Gas | Gov. Aggregation |
| COH | 121955710011 | Gas | Gov. Aggregation |
| COH | 143935840029 | Gas | Gov. Aggregation |
| COH | 122029800014 | Gas | Gov. Aggregation |
| COH | 121932930013 | Gas | Gov. Aggregation |
| COH | 121952980011 | Gas | Gov. Aggregation |
| COH | 135786140014 | Gas | Gov. Aggregation |
| COH | 121999350015 | Gas | Gov. Aggregation |
| COH | 149759630521 | Gas | Gov. Aggregation |
| COH | 158412752885 | Gas | Gov. Aggregation |
| COH | 147251320015 | Gas | Gov. Aggregation |
| COH | 194837610015 | Gas | Gov. Aggregation |
| COH | 156616492139 | Gas | Gov. Aggregation |
| COH | 121942080011 | Gas | Gov. Aggregation |
| COH | 121960790050 | Gas | Gov. Aggregation |
| COH | 193196270018 | Gas | Gov. Aggregation |
| COH | 164744670052 | Gas | Gov. Aggregation |
| COH | 196827800014 | Gas | Gov. Aggregation |
| COH | 190356760036 | Gas | Gov. Aggregation |
| COH | 112115820055 | Gas | Gov. Aggregation |
| COH | 121932250043 | Gas | Gov. Aggregation |
| COH | 170325620016 | Gas | Gov. Aggregation |
| COH | 172108610025 | Gas | Gov. Aggregation |
| COH | 171500320016 | Gas | Gov. Aggregation |
| COH | 140212170025 | Gas | Gov. Aggregation |
| COH | 193344980014 | Gas | Gov. Aggregation |
| COH | 188091650026 | Gas | Gov. Aggregation |
| COH | 146989170015 | Gas | Gov. Aggregation |
| COH | 185600350012 | Gas | Gov. Aggregation |
| COH | 160002520022 | Gas | Gov. Aggregation |
| COH | 157762460020 | Gas | Gov. Aggregation |
| COH | 199721680011 | Gas | Gov. Aggregation |
| COH | 171245220037 | Gas | Gov. Aggregation |
| COH | 173970020012 | Gas | Gov. Aggregation |
| COH | 198178541111 | Gas | Gov. Aggregation |
| COH | 197966660019 | Gas | Gov. Aggregation |
| COH | 134377130032 | Gas | Gov. Aggregation |
| COH | 173219560039 | Gas | Gov. Aggregation |
| COH | 155807520023 | Gas | Gov. Aggregation |
| COH | 191027000031 | Gas | Gov. Aggregation |
| COH | 199439460016 | Gas | Gov. Aggregation |
| COH | 144138360047 | Gas | Gov. Aggregation |
| COH | 121981020020 | Gas | Gov. Aggregation |
| COH | 135708280028 | Gas | Gov. Aggregation |
| COH | 186825560011 | Gas | Gov. Aggregation |
| COH | 194600120019 | Gas | Gov. Aggregation |
| COH | 158413620784 | Gas | Gov. Aggregation |
| COH | 193504560012 | Gas | Gov. Aggregation |
| COH | 166606040036 | Gas | Gov. Aggregation |
| COH | 193007570014 | Gas | Gov. Aggregation |
| COH | 148431700021 | Gas | Gov. Aggregation |
| COH | 163252510102 | Gas | Gov. Aggregation |
| COH | 121926890015 | Gas | Gov. Aggregation |
| COH | 155414510046 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 204994680016 | Gas | Gov. Aggregation |
| COH | 205360310015 | Gas | Gov. Aggregation |
| COH | 205396490013 | Gas | Gov. Aggregation |
| COH | 204607500012 | Gas | Gov. Aggregation |
| COH | 204607220011 | Gas | Gov. Aggregation |
| COH | 197996410027 | Gas | Gov. Aggregation |
| COH | 199521880022 | Gas | Gov. Aggregation |
| COH | 190307090022 | Gas | Gov. Aggregation |
| COH | 199615860027 | Gas | Gov. Aggregation |
| COH | 199913680014 | Gas | Gov. Aggregation |
| COH | 194166120039 | Gas | Gov. Aggregation |
| COH | 193239780028 | Gas | Gov. Aggregation |
| COH | 193165830024 | Gas | Gov. Aggregation |
| COH | 193730920044 | Gas | Gov. Aggregation |
| COH | 195109380034 | Gas | Gov. Aggregation |
| COH | 194951720038 | Gas | Gov. Aggregation |
| COH | 169813850098 | Gas | Gov. Aggregation |
| COH | 165520830024 | Gas | Gov. Aggregation |
| COH | 172600770037 | Gas | Gov. Aggregation |
| COH | 172412750021 | Gas | Gov. Aggregation |
| COH | 171474490027 | Gas | Gov. Aggregation |
| COH | 174491780045 | Gas | Gov. Aggregation |
| COH | 174410690106 | Gas | Gov. Aggregation |
| COH | 174085370051 | Gas | Gov. Aggregation |
| COH | 173963210026 | Gas | Gov. Aggregation |
| COH | 173875170022 | Gas | Gov. Aggregation |
| COH | 176242940028 | Gas | Gov. Aggregation |
| COH | 185880900041 | Gas | Gov. Aggregation |
| COH | 185508550034 | Gas | Gov. Aggregation |
| COH | 177453420038 | Gas | Gov. Aggregation |
| COH | 177262940025 | Gas | Gov. Aggregation |
| COH | 177777400027 | Gas | Gov. Aggregation |
| COH | 186633300012 | Gas | Gov. Aggregation |
| COH | 186451980025 | Gas | Gov. Aggregation |
| COH | 187132630041 | Gas | Gov. Aggregation |
| COH | 187411320035 | Gas | Gov. Aggregation |
| COH | 186890870046 | Gas | Gov. Aggregation |
| COH | 134398210040 | Gas | Gov. Aggregation |
| COH | 118148450049 | Gas | Gov. Aggregation |
| COH | 118256180029 | Gas | Gov. Aggregation |
| COH | 117345490044 | Gas | Gov. Aggregation |
| COH | 117329290022 | Gas | Gov. Aggregation |
| COH | 117379350042 | Gas | Gov. Aggregation |
| COH | 144149390039 | Gas | Gov. Aggregation |
| COH | 141702340065 | Gas | Gov. Aggregation |
| COH | 162003050045 | Gas | Gov. Aggregation |
| COH | 161441720038 | Gas | Gov. Aggregation |
| COH | 161505680022 | Gas | Gov. Aggregation |
| COH | 158071480057 | Gas | Gov. Aggregation |
| COH | 157558710057 | Gas | Gov. Aggregation |
| COH | 157379260025 | Gas | Gov. Aggregation |
| COH | 198599170010 | Gas | Gov. Aggregation |
| COH | 191620830039 | Gas | Gov. Aggregation |
| COH | 191808030039 | Gas | Gov. Aggregation |
| COH | 191909280024 | Gas | Gov. Aggregation |
| COH | 190425170033 | Gas | Gov. Aggregation |
| COH | 201527620010 | Gas | Gov. Aggregation |
| COH | 201852070017 | Gas | Gov. Aggregation |
| COH | 131329570043 | Gas | Gov. Aggregation |
| COH | 195769320038 | Gas | Gov. Aggregation |
| COH | 194189403146 | Gas | Gov. Aggregation |
| COH | 203726150015 | Gas | Gov. Aggregation |
| COH | 197764910032 | Gas | Gov. Aggregation |
| COH | 186052330027 | Gas | Gov. Aggregation |
| COH | 188529170046 | Gas | Gov. Aggregation |
| COH | 165823740049 | Gas | Gov. Aggregation |
| COH | 167005400051 | Gas | Gov. Aggregation |
| COH | 185268290048 | Gas | Gov. Aggregation |
| COH | 203117910016 | Gas | Gov. Aggregation |
| COH | 205079000017 | Gas | Gov. Aggregation |
| COH | 201449040018 | Gas | Gov. Aggregation |
| COH | 140206820021 | Gas | Gov. Aggregation |
| COH | 129912600025 | Gas | Gov. Aggregation |
| COH | 176924910028 | Gas | Gov. Aggregation |
| COH | 189261940041 | Gas | Gov. Aggregation |
| COH | 173418760026 | Gas | Gov. Aggregation |
| COH | 203421550017 | Gas | Gov. Aggregation |
| COH | 176737060051 | Gas | Gov. Aggregation |
| COH | 204341870019 | Gas | Gov. Aggregation |
| COH | 154253510067 | Gas | Gov. Aggregation |
| COH | 116998710045 | Gas | Gov. Aggregation |
| COH | 147387070039 | Gas | Gov. Aggregation |
| COH | 202208970012 | Gas | Gov. Aggregation |
| COH | 202524670015 | Gas | Gov. Aggregation |
| COH | 204325060013 | Gas | Gov. Aggregation |
| COH | 202942310014 | Gas | Gov. Aggregation |
| COH | 205317550016 | Gas | Gov. Aggregation |
| COH | 196695210037 | Gas | Gov. Aggregation |
| COH | 201514560010 | Gas | Gov. Aggregation |
| COH | 204628890017 | Gas | Gov. Aggregation |
| COH | 144742320026 | Gas | Gov. Aggregation |
| COH | 190571370014 | Gas | Gov. Aggregation |
| COH | 172801900015 | Gas | Gov. Aggregation |
| COH | 121942360012 | Gas | Gov. Aggregation |
| COH | 165314920022 | Gas | Gov. Aggregation |
| COH | 157988430117 | Gas | Gov. Aggregation |
| COH | 137862470039 | Gas | Gov. Aggregation |
| COH | 174046100040 | Gas | Gov. Aggregation |
| COH | 194933440017 | Gas | Gov. Aggregation |
| COH | 190531580158 | Gas | Gov. Aggregation |
| COH | 150173340012 | Gas | Gov. Aggregation |
| COH | 135121520012 | Gas | Gov. Aggregation |
| COH | 166646630010 | Gas | Gov. Aggregation |
| COH | 195344180010 | Gas | Gov. Aggregation |
| COH | 134388880023 | Gas | Gov. Aggregation |
| COH | 165873770020 | Gas | Gov. Aggregation |
| COH | 161976630034 | Gas | Gov. Aggregation |
| COH | 157886660026 | Gas | Gov. Aggregation |
| COH | 172534850013 | Gas | Gov. Aggregation |
| COH | 173016300015 | Gas | Gov. Aggregation |
| COH | 198595620013 | Gas | Gov. Aggregation |
| COH | 197534900013 | Gas | Gov. Aggregation |
| COH | 186107580028 | Gas | Gov. Aggregation |
| COH | 197319740013 | Gas | Gov. Aggregation |
| COH | 193793640014 | Gas | Gov. Aggregation |
| COH | 167798120033 | Gas | Gov. Aggregation |
| COH | 195255250014 | Gas | Gov. Aggregation |
| COH | 194889050014 | Gas | Gov. Aggregation |
| COH | 195316260012 | Gas | Gov. Aggregation |
| COH | 196977460019 | Gas | Gov. Aggregation |
| COH | 198178541013 | Gas | Gov. Aggregation |
| COH | 156616496877 | Gas | Gov. Aggregation |
| COH | 174729870041 | Gas | Gov. Aggregation |
| COH | 121948510027 | Gas | Gov. Aggregation |
| COH | 121956950019 | Gas | Gov. Aggregation |
| COH | 121958150031 | Gas | Gov. Aggregation |
| COH | 122031080084 | Gas | Gov. Aggregation |
| COH | 136275060022 | Gas | Gov. Aggregation |
| COH | 167284470020 | Gas | Gov. Aggregation |
| COH | 191266080011 | Gas | Gov. Aggregation |
| COH | 196401370017 | Gas | Gov. Aggregation |
| COH | 137991950017 | Gas | Gov. Aggregation |
| COH | 121927510030 | Gas | Gov. Aggregation |
| COH | 161568360018 | Gas | Gov. Aggregation |
| COH | 188164670018 | Gas | Gov. Aggregation |
| COH | 170130280020 | Gas | Gov. Aggregation |
| COH | 195839450014 | Gas | Gov. Aggregation |
| COH | 156649150107 | Gas | Gov. Aggregation |
| COH | 157847230322 | Gas | Gov. Aggregation |
| COH | 158412753811 | Gas | Gov. Aggregation |
| COH | 160412900443 | Gas | Gov. Aggregation |
| COH | 161513850029 | Gas | Gov. Aggregation |
| COH | 198544390037 | Gas | Gov. Aggregation |
| COH | 177521830037 | Gas | Gov. Aggregation |
| COH | 185126490028 | Gas | Gov. Aggregation |
| COH | 188787030021 | Gas | Gov. Aggregation |
| COH | 200002850015 | Gas | Gov. Aggregation |
| COH | 200002890017 | Gas | Gov. Aggregation |
| COH | 200043470019 | Gas | Gov. Aggregation |
| COH | 162874580021 | Gas | Gov. Aggregation |
| COH | 170250850017 | Gas | Gov. Aggregation |
| COH | 166001860027 | Gas | Gov. Aggregation |
| COH | 127127800020 | Gas | Gov. Aggregation |
| COH | 168250060026 | Gas | Gov. Aggregation |
| COH | 163471230036 | Gas | Gov. Aggregation |
| COH | 151774470010 | Gas | Gov. Aggregation |
| COH | 121977820021 | Gas | Gov. Aggregation |
| COH | 140136970038 | Gas | Gov. Aggregation |
| COH | 170172810011 | Gas | Gov. Aggregation |
| COH | 170640050018 | Gas | Gov. Aggregation |
| COH | 154829790022 | Gas | Gov. Aggregation |
| COH | 170663700013 | Gas | Gov. Aggregation |
| COH | 170640140019 | Gas | Gov. Aggregation |
| COH | 170459950014 | Gas | Gov. Aggregation |
| COH | 170926890016 | Gas | Gov. Aggregation |
| COH | 144419890022 | Gas | Gov. Aggregation |
| COH | 170142970011 | Gas | Gov. Aggregation |
| COH | 168857680011 | Gas | Gov. Aggregation |
| COH | 170868320019 | Gas | Gov. Aggregation |
| COH | 161973300011 | Gas | Gov. Aggregation |
| COH | 164977260019 | Gas | Gov. Aggregation |
| COH | 121931320013 | Gas | Gov. Aggregation |
| COH | 169555360017 | Gas | Gov. Aggregation |
| COH | 170198020013 | Gas | Gov. Aggregation |
| COH | 162659710010 | Gas | Gov. Aggregation |
| COH | 121933000025 | Gas | Gov. Aggregation |
| COH | 157471440012 | Gas | Gov. Aggregation |
| COH | 170548200012 | Gas | Gov. Aggregation |
| COH | 159572960044 | Gas | Gov. Aggregation |
| COH | 113289290022 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203716720016 | Gas | Gov. Aggregation |
| COH | 203504700019 | Gas | Gov. Aggregation |
| COH | 203079870848 | Gas | Gov. Aggregation |
| COH | 158756400033 | Gas | Gov. Aggregation |
| COH | 133683030035 | Gas | Gov. Aggregation |
| COH | 155723770029 | Gas | Gov. Aggregation |
| COH | 157835370042 | Gas | Gov. Aggregation |
| COH | 162227670032 | Gas | Gov. Aggregation |
| COH | 198515610022 | Gas | Gov. Aggregation |
| COH | 197370980024 | Gas | Gov. Aggregation |
| COH | 192131299094 | Gas | Gov. Aggregation |
| COH | 203672080015 | Gas | Gov. Aggregation |
| COH | 153137210030 | Gas | Gov. Aggregation |
| COH | 205124480010 | Gas | Gov. Aggregation |
| COH | 202983720012 | Gas | Gov. Aggregation |
| COH | 169907220091 | Gas | Gov. Aggregation |
| COH | 193778500024 | Gas | Gov. Aggregation |
| COH | 192131297514 | Gas | Gov. Aggregation |
| COH | 173015750031 | Gas | Gov. Aggregation |
| COH | 191462280031 | Gas | Gov. Aggregation |
| COH | 203841700015 | Gas | Gov. Aggregation |
| COH | 192131298497 | Gas | Gov. Aggregation |
| COH | 202362770018 | Gas | Gov. Aggregation |
| COH | 202335570017 | Gas | Gov. Aggregation |
| COH | 201580530017 | Gas | Gov. Aggregation |
| COH | 201821420027 | Gas | Gov. Aggregation |
| COH | 202688360014 | Gas | Gov. Aggregation |
| COH | 202055340019 | Gas | Gov. Aggregation |
| COH | 201115000022 | Gas | Gov. Aggregation |
| COH | 192131297032 | Gas | Gov. Aggregation |
| COH | 192131297701 | Gas | Gov. Aggregation |
| COH | 192131299101 | Gas | Gov. Aggregation |
| COH | 192131299209 | Gas | Gov. Aggregation |
| COH | 192131299389 | Gas | Gov. Aggregation |
| COH | 196392840046 | Gas | Gov. Aggregation |
| COH | 186789280054 | Gas | Gov. Aggregation |
| COH | 205130790012 | Gas | Gov. Aggregation |
| COH | 205155230017 | Gas | Gov. Aggregation |
| COH | 202472490014 | Gas | Gov. Aggregation |
| COH | 202699010014 | Gas | Gov. Aggregation |
| COH | 204072610014 | Gas | Gov. Aggregation |
| COH | 204165310010 | Gas | Gov. Aggregation |
| COH | 201410420019 | Gas | Gov. Aggregation |
| COH | 203459210019 | Gas | Gov. Aggregation |
| COH | 198468870029 | Gas | Gov. Aggregation |
| COH | 202314120015 | Gas | Gov. Aggregation |
| COH | 201871280013 | Gas | Gov. Aggregation |
| COH | 201113650011 | Gas | Gov. Aggregation |
| COH | 195534740028 | Gas | Gov. Aggregation |
| COH | 200678750033 | Gas | Gov. Aggregation |
| COH | 202942290019 | Gas | Gov. Aggregation |
| COH | 205249410010 | Gas | Gov. Aggregation |
| COH | 197827080051 | Gas | Gov. Aggregation |
| COH | 192131299138 | Gas | Gov. Aggregation |
| COH | 202638420016 | Gas | Gov. Aggregation |
| COH | 153650960035 | Gas | Gov. Aggregation |
| COH | 154448230063 | Gas | Gov. Aggregation |
| COH | 156999880058 | Gas | Gov. Aggregation |
| COH | 164775600033 | Gas | Gov. Aggregation |
| COH | 175768610060 | Gas | Gov. Aggregation |
| COH | 199475910033 | Gas | Gov. Aggregation |
| COH | 171246250020 | Gas | Gov. Aggregation |
| COH | 201296800013 | Gas | Gov. Aggregation |
| COH | 175747750047 | Gas | Gov. Aggregation |
| COH | 170962710053 | Gas | Gov. Aggregation |
| COH | 196967820023 | Gas | Gov. Aggregation |
| COH | 203678390018 | Gas | Gov. Aggregation |
| COH | 203218520014 | Gas | Gov. Aggregation |
| COH | 192131299825 | Gas | Gov. Aggregation |
| COH | 111249680026 | Gas | Gov. Aggregation |
| COH | 146062820021 | Gas | Gov. Aggregation |
| COH | 192242570026 | Gas | Gov. Aggregation |
| COH | 205051630013 | Gas | Gov. Aggregation |
| COH | 204269340014 | Gas | Gov. Aggregation |
| COH | 192131299129 | Gas | Gov. Aggregation |
| COH | 197421260026 | Gas | Gov. Aggregation |
| COH | 197149350025 | Gas | Gov. Aggregation |
| COH | 195857400043 | Gas | Gov. Aggregation |
| COH | 203868200014 | Gas | Gov. Aggregation |
| COH | 201591860015 | Gas | Gov. Aggregation |
| COH | 161732870030 | Gas | Gov. Aggregation |
| COH | 202042860026 | Gas | Gov. Aggregation |
| COH | 176780480025 | Gas | Gov. Aggregation |
| COH | 168698180041 | Gas | Gov. Aggregation |
| COH | 201522460014 | Gas | Gov. Aggregation |
| COH | 204178510011 | Gas | Gov. Aggregation |
| COH | 203116820017 | Gas | Gov. Aggregation |
| COH | 203117810026 | Gas | Gov. Aggregation |
| COH | 199560310029 | Gas | Gov. Aggregation |
| COH | 171645860044 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 168479100014 | Gas | Gov. Aggregation |
| COH | 122014520014 | Gas | Gov. Aggregation |
| COH | 155207060031 | Gas | Gov. Aggregation |
| COH | 169743340012 | Gas | Gov. Aggregation |
| COH | 168727190019 | Gas | Gov. Aggregation |
| COH | 128717230019 | Gas | Gov. Aggregation |
| COH | 157278190024 | Gas | Gov. Aggregation |
| COH | 159916100035 | Gas | Gov. Aggregation |
| COH | 122010090013 | Gas | Gov. Aggregation |
| COH | 152912010020 | Gas | Gov. Aggregation |
| COH | 172576760014 | Gas | Gov. Aggregation |
| COH | 173227990014 | Gas | Gov. Aggregation |
| COH | 172419480015 | Gas | Gov. Aggregation |
| COH | 164317930034 | Gas | Gov. Aggregation |
| COH | 172798280015 | Gas | Gov. Aggregation |
| COH | 172534780018 | Gas | Gov. Aggregation |
| COH | 152957030031 | Gas | Gov. Aggregation |
| COH | 146902930053 | Gas | Gov. Aggregation |
| COH | 166129690023 | Gas | Gov. Aggregation |
| COH | 172878470015 | Gas | Gov. Aggregation |
| COH | 171455890014 | Gas | Gov. Aggregation |
| COH | 112354140098 | Gas | Gov. Aggregation |
| COH | 135085320067 | Gas | Gov. Aggregation |
| COH | 172137660015 | Gas | Gov. Aggregation |
| COH | 162466170031 | Gas | Gov. Aggregation |
| COH | 162824480027 | Gas | Gov. Aggregation |
| COH | 149463890024 | Gas | Gov. Aggregation |
| COH | 172772720016 | Gas | Gov. Aggregation |
| COH | 145486910043 | Gas | Gov. Aggregation |
| COH | 171761270015 | Gas | Gov. Aggregation |
| COH | 173193500019 | Gas | Gov. Aggregation |
| COH | 112124650025 | Gas | Gov. Aggregation |
| COH | 170638110038 | Gas | Gov. Aggregation |
| COH | 173982160018 | Gas | Gov. Aggregation |
| COH | 175075100011 | Gas | Gov. Aggregation |
| COH | 157300310029 | Gas | Gov. Aggregation |
| COH | 142483000034 | Gas | Gov. Aggregation |
| COH | 174021040018 | Gas | Gov. Aggregation |
| COH | 174881910013 | Gas | Gov. Aggregation |
| COH | 170348990011 | Gas | Gov. Aggregation |
| COH | 174441000017 | Gas | Gov. Aggregation |
| COH | 121923460011 | Gas | Gov. Aggregation |
| COH | 163298090034 | Gas | Gov. Aggregation |
| COH | 173175720011 | Gas | Gov. Aggregation |
| COH | 141643130010 | Gas | Gov. Aggregation |
| COH | 136895280228 | Gas | Gov. Aggregation |
| COH | 130737860057 | Gas | Gov. Aggregation |
| COH | 173708090013 | Gas | Gov. Aggregation |
| COH | 175130050014 | Gas | Gov. Aggregation |
| COH | 158413621541 | Gas | Gov. Aggregation |
| COH | 186066850010 | Gas | Gov. Aggregation |
| COH | 169995190020 | Gas | Gov. Aggregation |
| COH | 140211750052 | Gas | Gov. Aggregation |
| COH | 158515590043 | Gas | Gov. Aggregation |
| COH | 166469220030 | Gas | Gov. Aggregation |
| COH | 187337530011 | Gas | Gov. Aggregation |
| COH | 200664840015 | Gas | Gov. Aggregation |
| COH | 200682770012 | Gas | Gov. Aggregation |
| COH | 169897130020 | Gas | Gov. Aggregation |
| COH | 158185710039 | Gas | Gov. Aggregation |
| COH | 174664770031 | Gas | Gov. Aggregation |
| COH | 121958690010 | Gas | Gov. Aggregation |
| COH | 147381610037 | Gas | Gov. Aggregation |
| COH | 170680790073 | Gas | Gov. Aggregation |
| COH | 187385740016 | Gas | Gov. Aggregation |
| COH | 158413622764 | Gas | Gov. Aggregation |
| COH | 176673720021 | Gas | Gov. Aggregation |
| COH | 122002500022 | Gas | Gov. Aggregation |
| COH | 135139650027 | Gas | Gov. Aggregation |
| COH | 175872820010 | Gas | Gov. Aggregation |
| COH | 167997100044 | Gas | Gov. Aggregation |
| COH | 137045690017 | Gas | Gov. Aggregation |
| COH | 121948260057 | Gas | Gov. Aggregation |
| COH | 185848000011 | Gas | Gov. Aggregation |
| COH | 187258580019 | Gas | Gov. Aggregation |
| COH | 150104370048 | Gas | Gov. Aggregation |
| COH | 138210170023 | Gas | Gov. Aggregation |
| COH | 160340610036 | Gas | Gov. Aggregation |
| COH | 175260570010 | Gas | Gov. Aggregation |
| COH | 140284320022 | Gas | Gov. Aggregation |
| COH | 187931980017 | Gas | Gov. Aggregation |
| COH | 121992600025 | Gas | Gov. Aggregation |
| COH | 185672490012 | Gas | Gov. Aggregation |
| COH | 122015230013 | Gas | Gov. Aggregation |
| COH | 185022930016 | Gas | Gov. Aggregation |
| COH | 187038160013 | Gas | Gov. Aggregation |
| COH | 187038160031 | Gas | Gov. Aggregation |
| COH | 121966970032 | Gas | Gov. Aggregation |
| COH | 175346190027 | Gas | Gov. Aggregation |
| COH | 174562750013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 160462230038 | Gas | Gov. Aggregation |
| COH | 160462230047 | Gas | Gov. Aggregation |
| COH | 161954430023 | Gas | Gov. Aggregation |
| COH | 201310240019 | Gas | Gov. Aggregation |
| COH | 204938100015 | Gas | Gov. Aggregation |
| COH | 204472500019 | Gas | Gov. Aggregation |
| COH | 201417510016 | Gas | Gov. Aggregation |
| COH | 201334520010 | Gas | Gov. Aggregation |
| COH | 204254130019 | Gas | Gov. Aggregation |
| COH | 204131060014 | Gas | Gov. Aggregation |
| COH | 203827980017 | Gas | Gov. Aggregation |
| COH | 203310430017 | Gas | Gov. Aggregation |
| COH | 203606340019 | Gas | Gov. Aggregation |
| COH | 118536630020 | Gas | Gov. Aggregation |
| COH | 146043760060 | Gas | Gov. Aggregation |
| COH | 197622130027 | Gas | Gov. Aggregation |
| COH | 198283790055 | Gas | Gov. Aggregation |
| COH | 187936410052 | Gas | Gov. Aggregation |
| COH | 201559030017 | Gas | Gov. Aggregation |
| COH | 203169830014 | Gas | Gov. Aggregation |
| COH | 203020560015 | Gas | Gov. Aggregation |
| COH | 205059780016 | Gas | Gov. Aggregation |
| COH | 199825060020 | Gas | Gov. Aggregation |
| COH | 203946930015 | Gas | Gov. Aggregation |
| COH | 204106870017 | Gas | Gov. Aggregation |
| COH | 203416970010 | Gas | Gov. Aggregation |
| COH | 205311830019 | Gas | Gov. Aggregation |
| COH | 202782740014 | Gas | Gov. Aggregation |
| COH | 202930720013 | Gas | Gov. Aggregation |
| COH | 149725050033 | Gas | Gov. Aggregation |
| COH | 203515460017 | Gas | Gov. Aggregation |
| COH | 204256380013 | Gas | Gov. Aggregation |
| COH | 203527300015 | Gas | Gov. Aggregation |
| COH | 203505270018 | Gas | Gov. Aggregation |
| COH | 205051600019 | Gas | Gov. Aggregation |
| COH | 204878490012 | Gas | Gov. Aggregation |
| COH | 175949230057 | Gas | Gov. Aggregation |
| COH | 175949230066 | Gas | Gov. Aggregation |
| COH | 171777340026 | Gas | Gov. Aggregation |
| COH | 199146090024 | Gas | Gov. Aggregation |
| COH | 160702220094 | Gas | Gov. Aggregation |
| COH | 136214350029 | Gas | Gov. Aggregation |
| COH | 203047350013 | Gas | Gov. Aggregation |
| COH | 203000320017 | Gas | Gov. Aggregation |
| COH | 203881700011 | Gas | Gov. Aggregation |
| COH | 203750750018 | Gas | Gov. Aggregation |
| COH | 201183590017 | Gas | Gov. Aggregation |
| COH | 201401480016 | Gas | Gov. Aggregation |
| COH | 201490040011 | Gas | Gov. Aggregation |
| COH | 204607450013 | Gas | Gov. Aggregation |
| COH | 205225560019 | Gas | Gov. Aggregation |
| COH | 189375390082 | Gas | Gov. Aggregation |
| COH | 186351710032 | Gas | Gov. Aggregation |
| COH | 176809850034 | Gas | Gov. Aggregation |
| COH | 192820290038 | Gas | Gov. Aggregation |
| COH | 197394710020 | Gas | Gov. Aggregation |
| COH | 200132520028 | Gas | Gov. Aggregation |
| COH | 201940610016 | Gas | Gov. Aggregation |
| COH | 201626420012 | Gas | Gov. Aggregation |
| COH | 202687810011 | Gas | Gov. Aggregation |
| COH | 202385740016 | Gas | Gov. Aggregation |
| COH | 202266330023 | Gas | Gov. Aggregation |
| COH | 175050210038 | Gas | Gov. Aggregation |
| COH | 185006750036 | Gas | Gov. Aggregation |
| COH | 187269700038 | Gas | Gov. Aggregation |
| COH | 187664110043 | Gas | Gov. Aggregation |
| COH | 187556940020 | Gas | Gov. Aggregation |
| COH | 164512090108 | Gas | Gov. Aggregation |
| COH | 192136890051 | Gas | Gov. Aggregation |
| COH | 132738710045 | Gas | Gov. Aggregation |
| COH | 195109820022 | Gas | Gov. Aggregation |
| COH | 195553660025 | Gas | Gov. Aggregation |
| COH | 204266710012 | Gas | Gov. Aggregation |
| COH | 201522480010 | Gas | Gov. Aggregation |
| COH | 202139780019 | Gas | Gov. Aggregation |
| COH | 203599530013 | Gas | Gov. Aggregation |
| COH | 203459020019 | Gas | Gov. Aggregation |
| COH | 203716660019 | Gas | Gov. Aggregation |
| COH | 203687690016 | Gas | Gov. Aggregation |
| COH | 203451270013 | Gas | Gov. Aggregation |
| COH | 203197960018 | Gas | Gov. Aggregation |
| COH | 202543330016 | Gas | Gov. Aggregation |
| COH | 170869650027 | Gas | Gov. Aggregation |
| COH | 155204440117 | Gas | Gov. Aggregation |
| COH | 197922250026 | Gas | Gov. Aggregation |
| COH | 203148290012 | Gas | Gov. Aggregation |
| COH | 203828070016 | Gas | Gov. Aggregation |
| COH | 175079390031 | Gas | Gov. Aggregation |
| COH | 185958780024 | Gas | Gov. Aggregation |
| COH | 204680830019 | Gas | Gov. Aggregation |
| COH | 159834860012 | Gas | Gov. Aggregation |
| COH | 199055340015 | Gas | Gov. Aggregation |
| COH | 165706010022 | Gas | Gov. Aggregation |
| COH | 164730540012 | Gas | Gov. Aggregation |
| COH | 144243520022 | Gas | Gov. Aggregation |
| COH | 186574920063 | Gas | Gov. Aggregation |
| COH | 198999730014 | Gas | Gov. Aggregation |
| COH | 210116540017 | Gas | Gov. Aggregation |
| COH | 192039540032 | Gas | Gov. Aggregation |
| COH | 169690350031 | Gas | Gov. Aggregation |
| COH | 188565150026 | Gas | Gov. Aggregation |
| COH | 199501020033 | Gas | Gov. Aggregation |
| COH | 206418040018 | Gas | Gov. Aggregation |
| COH | 172969650014 | Gas | Gov. Aggregation |
| COH | 202254390026 | Gas | Gov. Aggregation |
| COH | 173239760035 | Gas | Gov. Aggregation |
| COH | 174865100044 | Gas | Gov. Aggregation |
| COH | 175396070036 | Gas | Gov. Aggregation |
| COH | 195536620074 | Gas | Gov. Aggregation |
| COH | 210321470017 | Gas | Gov. Aggregation |
| COH | 205287830012 | Gas | Gov. Aggregation |
| COH | 124023570013 | Gas | Gov. Aggregation |
| COH | 159574490030 | Gas | Gov. Aggregation |
| COH | 194753460051 | Gas | Gov. Aggregation |
| COH | 158099460017 | Gas | Gov. Aggregation |
| COH | 185055080025 | Gas | Gov. Aggregation |
| COH | 124023930017 | Gas | Gov. Aggregation |
| COH | 210116470012 | Gas | Gov. Aggregation |
| COH | 203434650028 | Gas | Gov. Aggregation |
| COH | 205626360011 | Gas | Gov. Aggregation |
| COH | 207794350016 | Gas | Gov. Aggregation |
| COH | 190929030023 | Gas | Gov. Aggregation |
| COH | 176775030011 | Gas | Gov. Aggregation |
| COH | 200661040028 | Gas | Gov. Aggregation |
| COH | 195782240037 | Gas | Gov. Aggregation |
| COH | 172777960016 | Gas | Gov. Aggregation |
| COH | 141428350029 | Gas | Gov. Aggregation |
| COH | 156690120034 | Gas | Gov. Aggregation |
| COH | 164776030040 | Gas | Gov. Aggregation |
| COH | 124021370019 | Gas | Gov. Aggregation |
| COH | 202307390014 | Gas | Gov. Aggregation |
| COH | 207326190011 | Gas | Gov. Aggregation |
| COH | 197516050127 | Gas | Gov. Aggregation |
| COH | 197516050038 | Gas | Gov. Aggregation |
| COH | 197516050172 | Gas | Gov. Aggregation |
| COH | 186738360072 | Gas | Gov. Aggregation |
| COH | 210064570012 | Gas | Gov. Aggregation |
| COH | 204644550078 | Gas | Gov. Aggregation |
| COH | 204644550050 | Gas | Gov. Aggregation |
| COH | 115130560037 | Gas | Gov. Aggregation |
| COH | 201794440013 | Gas | Gov. Aggregation |
| COH | 130710350041 | Gas | Gov. Aggregation |
| COH | 205769250012 | Gas | Gov. Aggregation |
| COH | 164990900089 | Gas | Gov. Aggregation |
| COH | 208776750019 | Gas | Gov. Aggregation |
| COH | 188359590058 | Gas | Gov. Aggregation |
| COH | 199067520012 | Gas | Gov. Aggregation |
| COH | 199714930013 | Gas | Gov. Aggregation |
| COH | 205510190012 | Gas | Gov. Aggregation |
| COH | 206207190014 | Gas | Gov. Aggregation |
| COH | 202601230013 | Gas | Gov. Aggregation |
| COH | 193019870034 | Gas | Gov. Aggregation |
| COH | 196505270018 | Gas | Gov. Aggregation |
| COH | 176350780014 | Gas | Gov. Aggregation |
| COH | 174723460021 | Gas | Gov. Aggregation |
| COH | 186534650019 | Gas | Gov. Aggregation |
| COH | 188030650015 | Gas | Gov. Aggregation |
| COH | 186953100016 | Gas | Gov. Aggregation |
| COH | 186528250016 | Gas | Gov. Aggregation |
| COH | 191069240015 | Gas | Gov. Aggregation |
| COH | 190290870015 | Gas | Gov. Aggregation |
| COH | 187270850025 | Gas | Gov. Aggregation |
| COH | 188973250011 | Gas | Gov. Aggregation |
| COH | 190644570017 | Gas | Gov. Aggregation |
| COH | 187220620018 | Gas | Gov. Aggregation |
| COH | 189826790018 | Gas | Gov. Aggregation |
| COH | 186608570037 | Gas | Gov. Aggregation |
| COH | 190656340010 | Gas | Gov. Aggregation |
| COH | 191186750016 | Gas | Gov. Aggregation |
| COH | 188958780012 | Gas | Gov. Aggregation |
| COH | 188948840010 | Gas | Gov. Aggregation |
| COH | 190551450019 | Gas | Gov. Aggregation |
| COH | 153229460033 | Gas | Gov. Aggregation |
| COH | 160994670128 | Gas | Gov. Aggregation |
| COH | 188826860014 | Gas | Gov. Aggregation |
| COH | 190243860016 | Gas | Gov. Aggregation |
| COH | 188741270018 | Gas | Gov. Aggregation |
| COH | 188993860011 | Gas | Gov. Aggregation |
| COH | 190747500013 | Gas | Gov. Aggregation |
| COH | 163383560043 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203527370011 | Gas | Gov. Aggregation |
| COH | 155642940034 | Gas | Gov. Aggregation |
| COH | 204469100010 | Gas | Gov. Aggregation |
| COH | 204658070016 | Gas | Gov. Aggregation |
| COH | 202319340019 | Gas | Gov. Aggregation |
| COH | 202197210016 | Gas | Gov. Aggregation |
| COH | 201740490016 | Gas | Gov. Aggregation |
| COH | 194680050025 | Gas | Gov. Aggregation |
| COH | 194557770034 | Gas | Gov. Aggregation |
| COH | 193610480023 | Gas | Gov. Aggregation |
| COH | 203923650012 | Gas | Gov. Aggregation |
| COH | 204661570014 | Gas | Gov. Aggregation |
| COH | 204948620015 | Gas | Gov. Aggregation |
| COH | 205028090016 | Gas | Gov. Aggregation |
| COH | 203909690014 | Gas | Gov. Aggregation |
| COH | 197526880024 | Gas | Gov. Aggregation |
| COH | 189944710023 | Gas | Gov. Aggregation |
| DEO | 7140000026760 | Gas | Gov. Aggregation |
| COH | 205419120010 | Gas | Gov. Aggregation |
| DEO | 5180000297270 | Gas | Gov. Aggregation |
| COH | 141013220025 | Gas | Gov. Aggregation |
| DUKE | 7700217602 | Gas | Gov. Aggregation |
| DUKE | 9390362004 | Gas | Gov. Aggregation |
| DUKE | 8630364201 | Gas | Gov. Aggregation |
| DUKE | 7230374902 | Gas | Gov. Aggregation |
| DUKE | 7750364302 | Gas | Gov. Aggregation |
| DUKE | 0700381202 | Gas | Gov. Aggregation |
| DUKE | 3250385102 | Gas | Gov. Aggregation |
| DUKE | 0920360302 | Gas | Gov. Aggregation |
| DUKE | 2130381601 | Gas | Gov. Aggregation |
| DUKE | 0490381302 | Gas | Gov. Aggregation |
| DUKE | 8940052332 | Gas | Gov. Aggregation |
| DUKE | 5220036520 | Gas | Gov. Aggregation |
| DUKE | 8470385202 | Gas | Gov. Aggregation |
| DUKE | 9100052224 | Gas | Gov. Aggregation |
| DUKE | 6300052220 | Gas | Gov. Aggregation |
| DUKE | 8200052224 | Gas | Gov. Aggregation |
| DUKE | 8300052221 | Gas | Gov. Aggregation |
| DUKE | 9200052236 | Gas | Gov. Aggregation |
| DUKE | 7600214501 | Gas | Gov. Aggregation |
| DUKE | 5250362003 | Gas | Gov. Aggregation |
| DUKE | 5640369102 | Gas | Gov. Aggregation |
| DUKE | 6870361002 | Gas | Gov. Aggregation |
| DUKE | 7190367605 | Gas | Gov. Aggregation |
| DUKE | 8440370203 | Gas | Gov. Aggregation |
| DUKE | 9220358804 | Gas | Gov. Aggregation |
| DUKE | 4050360206 | Gas | Gov. Aggregation |
| DUKE | 3210366702 | Gas | Gov. Aggregation |
| DUKE | 4460363103 | Gas | Gov. Aggregation |
| DUKE | 6450360302 | Gas | Gov. Aggregation |
| DUKE | 2090361807 | Gas | Gov. Aggregation |
| DUKE | 2310363202 | Gas | Gov. Aggregation |
| DUKE | 2200363105 | Gas | Gov. Aggregation |
| DUKE | 2690370902 | Gas | Gov. Aggregation |
| DUKE | 2400362102 | Gas | Gov. Aggregation |
| DUKE | 7800383702 | Gas | Gov. Aggregation |
| DUKE | 6340355404 | Gas | Gov. Aggregation |
| DUKE | 9780352803 | Gas | Gov. Aggregation |
| DUKE | 0440391702 | Gas | Gov. Aggregation |
| DUKE | 0760355102 | Gas | Gov. Aggregation |
| DUKE | 1180391502 | Gas | Gov. Aggregation |
| DUKE | 1420387802 | Gas | Gov. Aggregation |
| DUKE | 2600018422 | Gas | Gov. Aggregation |
| DUKE | 0390018326 | Gas | Gov. Aggregation |
| DUKE | 1770018322 | Gas | Gov. Aggregation |
| DUKE | 8050018321 | Gas | Gov. Aggregation |
| DUKE | 0150018321 | Gas | Gov. Aggregation |
| DUKE | 6050018326 | Gas | Gov. Aggregation |
| DUKE | 7050018320 | Gas | Gov. Aggregation |
| DUKE | 6150018328 | Gas | Gov. Aggregation |
| DUKE | 9480018321 | Gas | Gov. Aggregation |
| DUKE | 6210018422 | Gas | Gov. Aggregation |
| DUKE | 4210018432 | Gas | Gov. Aggregation |
| DUKE | 5600018423 | Gas | Gov. Aggregation |
| DUKE | 3210018429 | Gas | Gov. Aggregation |
| DUKE | 8550350102 | Gas | Gov. Aggregation |
| DUKE | 4010352302 | Gas | Gov. Aggregation |
| DUKE | 8970224802 | Gas | Gov. Aggregation |
| DUKE | 9250355204 | Gas | Gov. Aggregation |
| DUKE | 7980221702 | Gas | Gov. Aggregation |
| DUKE | 9240360702 | Gas | Gov. Aggregation |
| DUKE | 7530353607 | Gas | Gov. Aggregation |
| DUKE | 8680224807 | Gas | Gov. Aggregation |
| DUKE | 8520350802 | Gas | Gov. Aggregation |
| DUKE | 7850351902 | Gas | Gov. Aggregation |
| DUKE | 6930352703 | Gas | Gov. Aggregation |
| DUKE | 6640364502 | Gas | Gov. Aggregation |
| DUKE | 6220354704 | Gas | Gov. Aggregation |
| DUKE | 6570221804 | Gas | Gov. Aggregation |
| DUKE | 5330354905 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 189533630012 | Gas | Gov. Aggregation |
| COH | 123323760036 | Gas | Gov. Aggregation |
| COH | 186769400014 | Gas | Gov. Aggregation |
| COH | 176822630014 | Gas | Gov. Aggregation |
| COH | 177306160025 | Gas | Gov. Aggregation |
| COH | 172005940024 | Gas | Gov. Aggregation |
| COH | 121953710024 | Gas | Gov. Aggregation |
| COH | 191421580016 | Gas | Gov. Aggregation |
| COH | 190262520017 | Gas | Gov. Aggregation |
| COH | 190608150011 | Gas | Gov. Aggregation |
| COH | 167343790063 | Gas | Gov. Aggregation |
| COH | 129515880056 | Gas | Gov. Aggregation |
| COH | 190626290014 | Gas | Gov. Aggregation |
| COH | 188300410012 | Gas | Gov. Aggregation |
| COH | 190386810014 | Gas | Gov. Aggregation |
| COH | 189165880182 | Gas | Gov. Aggregation |
| COH | 190676570010 | Gas | Gov. Aggregation |
| COH | 191276050016 | Gas | Gov. Aggregation |
| COH | 113136830058 | Gas | Gov. Aggregation |
| COH | 144853200026 | Gas | Gov. Aggregation |
| COH | 188155670035 | Gas | Gov. Aggregation |
| COH | 174468380011 | Gas | Gov. Aggregation |
| COH | 138691650462 | Gas | Gov. Aggregation |
| COH | 193170610010 | Gas | Gov. Aggregation |
| COH | 186633770023 | Gas | Gov. Aggregation |
| COH | 187040220024 | Gas | Gov. Aggregation |
| COH | 193059720013 | Gas | Gov. Aggregation |
| COH | 190644460029 | Gas | Gov. Aggregation |
| COH | 192249620012 | Gas | Gov. Aggregation |
| COH | 176453340027 | Gas | Gov. Aggregation |
| COH | 193460780010 | Gas | Gov. Aggregation |
| COH | 193358580019 | Gas | Gov. Aggregation |
| COH | 193170580017 | Gas | Gov. Aggregation |
| COH | 192612580010 | Gas | Gov. Aggregation |
| COH | 193101430013 | Gas | Gov. Aggregation |
| COH | 192266690012 | Gas | Gov. Aggregation |
| COH | 142681710044 | Gas | Gov. Aggregation |
| COH | 121955940022 | Gas | Gov. Aggregation |
| COH | 192266650010 | Gas | Gov. Aggregation |
| COH | 121938850036 | Gas | Gov. Aggregation |
| COH | 193189860019 | Gas | Gov. Aggregation |
| COH | 163011350053 | Gas | Gov. Aggregation |
| COH | 193045130016 | Gas | Gov. Aggregation |
| COH | 177592710177 | Gas | Gov. Aggregation |
| COH | 151219960022 | Gas | Gov. Aggregation |
| COH | 192056270015 | Gas | Gov. Aggregation |
| COH | 122023430041 | Gas | Gov. Aggregation |
| COH | 164380510020 | Gas | Gov. Aggregation |
| COH | 151437420041 | Gas | Gov. Aggregation |
| COH | 142303610090 | Gas | Gov. Aggregation |
| COH | 140301370042 | Gas | Gov. Aggregation |
| COH | 167254320033 | Gas | Gov. Aggregation |
| COH | 193213970013 | Gas | Gov. Aggregation |
| COH | 170115630028 | Gas | Gov. Aggregation |
| COH | 121957820014 | Gas | Gov. Aggregation |
| COH | 121966550012 | Gas | Gov. Aggregation |
| COH | 191934840014 | Gas | Gov. Aggregation |
| COH | 190753200022 | Gas | Gov. Aggregation |
| COH | 151441020028 | Gas | Gov. Aggregation |
| COH | 151455700044 | Gas | Gov. Aggregation |
| COH | 193719950015 | Gas | Gov. Aggregation |
| COH | 193865640011 | Gas | Gov. Aggregation |
| COH | 193893290016 | Gas | Gov. Aggregation |
| COH | 195479650016 | Gas | Gov. Aggregation |
| COH | 196757190012 | Gas | Gov. Aggregation |
| COH | 198385080012 | Gas | Gov. Aggregation |
| COH | 119321140054 | Gas | Gov. Aggregation |
| COH | 189548650017 | Gas | Gov. Aggregation |
| COH | 186076110032 | Gas | Gov. Aggregation |
| COH | 189877780013 | Gas | Gov. Aggregation |
| COH | 121952610036 | Gas | Gov. Aggregation |
| COH | 165252410058 | Gas | Gov. Aggregation |
| COH | 170629730028 | Gas | Gov. Aggregation |
| COH | 174068130020 | Gas | Gov. Aggregation |
| COH | 174516820051 | Gas | Gov. Aggregation |
| COH | 174795340052 | Gas | Gov. Aggregation |
| COH | 195764680015 | Gas | Gov. Aggregation |
| COH | 196204060010 | Gas | Gov. Aggregation |
| COH | 196910270019 | Gas | Gov. Aggregation |
| COH | 187258470030 | Gas | Gov. Aggregation |
| COH | 196609780017 | Gas | Gov. Aggregation |
| COH | 133025350032 | Gas | Gov. Aggregation |
| COH | 197110270014 | Gas | Gov. Aggregation |
| COH | 121931760011 | Gas | Gov. Aggregation |
| COH | 121931770019 | Gas | Gov. Aggregation |
| COH | 197549830017 | Gas | Gov. Aggregation |
| COH | 121939490030 | Gas | Gov. Aggregation |
| COH | 173659090045 | Gas | Gov. Aggregation |
| COH | 197903030013 | Gas | Gov. Aggregation |
| COH | 191352870021 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 5220221208 | Gas | Gov. Aggregation |
| DUKE | 5600353608 | Gas | Gov. Aggregation |
| DUKE | 1260356705 | Gas | Gov. Aggregation |
| DUKE | 1010224903 | Gas | Gov. Aggregation |
| DUKE | 0820351103 | Gas | Gov. Aggregation |
| DUKE | 0920355002 | Gas | Gov. Aggregation |
| DUKE | 0940221805 | Gas | Gov. Aggregation |
| DUKE | 0200351105 | Gas | Gov. Aggregation |
| DUKE | 0600351205 | Gas | Gov. Aggregation |
| DUKE | 2960225302 | Gas | Gov. Aggregation |
| DUKE | 2230352610 | Gas | Gov. Aggregation |
| DUKE | 9600224803 | Gas | Gov. Aggregation |
| DUKE | 9080221802 | Gas | Gov. Aggregation |
| DUKE | 8950220604 | Gas | Gov. Aggregation |
| DUKE | 1950036420 | Gas | Gov. Aggregation |
| DUKE | 8300385602 | Gas | Gov. Aggregation |
| DUKE | 9370383502 | Gas | Gov. Aggregation |
| DUKE | 9420379202 | Gas | Gov. Aggregation |
| DUKE | 2160357403 | Gas | Gov. Aggregation |
| DUKE | 1980391502 | Gas | Gov. Aggregation |
| DUKE | 1060378403 | Gas | Gov. Aggregation |
| DUKE | 0980391502 | Gas | Gov. Aggregation |
| DUKE | 0300364202 | Gas | Gov. Aggregation |
| DUKE | 2610360803 | Gas | Gov. Aggregation |
| DUKE | 9970389402 | Gas | Gov. Aggregation |
| DUKE | 0540382705 | Gas | Gov. Aggregation |
| DUKE | 0350354704 | Gas | Gov. Aggregation |
| DUKE | 6410361504 | Gas | Gov. Aggregation |
| DUKE | 6730220708 | Gas | Gov. Aggregation |
| DUKE | 5320371102 | Gas | Gov. Aggregation |
| DUKE | 5450379303 | Gas | Gov. Aggregation |
| DUKE | 5860224605 | Gas | Gov. Aggregation |
| DUKE | 5520364304 | Gas | Gov. Aggregation |
| DUKE | 5140378602 | Gas | Gov. Aggregation |
| DUKE | 4080356607 | Gas | Gov. Aggregation |
| DUKE | 4230224703 | Gas | Gov. Aggregation |
| DUKE | 4860379702 | Gas | Gov. Aggregation |
| DUKE | 6550353102 | Gas | Gov. Aggregation |
| DUKE | 6140356302 | Gas | Gov. Aggregation |
| DUKE | 4500353404 | Gas | Gov. Aggregation |
| DUKE | 1150356309 | Gas | Gov. Aggregation |
| DUKE | 1680352002 | Gas | Gov. Aggregation |
| DUKE | 6860356605 | Gas | Gov. Aggregation |
| DUKE | 9310356202 | Gas | Gov. Aggregation |
| DUKE | 0700353705 | Gas | Gov. Aggregation |
| DUKE | 8500353402 | Gas | Gov. Aggregation |
| DUKE | 8550357607 | Gas | Gov. Aggregation |
| DUKE | 3450369102 | Gas | Gov. Aggregation |
| DUKE | 8370362602 | Gas | Gov. Aggregation |
| DUKE | 8620390702 | Gas | Gov. Aggregation |
| DUKE | 8230361402 | Gas | Gov. Aggregation |
| DUKE | 8120367403 | Gas | Gov. Aggregation |
| DUKE | 8190367602 | Gas | Gov. Aggregation |
| DUKE | 9340387903 | Gas | Gov. Aggregation |
| DUKE | 9130355909 | Gas | Gov. Aggregation |
| DUKE | 8980366602 | Gas | Gov. Aggregation |
| DUKE | 8820358605 | Gas | Gov. Aggregation |
| DUKE | 8750357909 | Gas | Gov. Aggregation |
| DUKE | 6420223406 | Gas | Gov. Aggregation |
| DUKE | 3740224402 | Gas | Gov. Aggregation |
| DUKE | 6460388602 | Gas | Gov. Aggregation |
| DUKE | 5530391902 | Gas | Gov. Aggregation |
| DUKE | 6000362402 | Gas | Gov. Aggregation |
| DUKE | 1220354607 | Gas | Gov. Aggregation |
| DUKE | 3800358204 | Gas | Gov. Aggregation |
| DUKE | 7150355903 | Gas | Gov. Aggregation |
| DUKE | 6800358204 | Gas | Gov. Aggregation |
| DUKE | 4870357409 | Gas | Gov. Aggregation |
| DUKE | 3230364606 | Gas | Gov. Aggregation |
| DUKE | 5870357402 | Gas | Gov. Aggregation |
| DUKE | 6040389802 | Gas | Gov. Aggregation |
| DUKE | 4030391802 | Gas | Gov. Aggregation |
| DUKE | 9150355904 | Gas | Gov. Aggregation |
| DUKE | 9780359303 | Gas | Gov. Aggregation |
| DUKE | 4940389502 | Gas | Gov. Aggregation |
| DUKE | 1220362906 | Gas | Gov. Aggregation |
| DUKE | 1130385902 | Gas | Gov. Aggregation |
| DUKE | 1230389902 | Gas | Gov. Aggregation |
| DUKE | 0790365502 | Gas | Gov. Aggregation |
| DUKE | 1030391802 | Gas | Gov. Aggregation |
| DUKE | 1680389302 | Gas | Gov. Aggregation |
| DUKE | 1610366002 | Gas | Gov. Aggregation |
| DUKE | 5330355604 | Gas | Gov. Aggregation |
| DUKE | 9580385902 | Gas | Gov. Aggregation |
| DUKE | 6600391602 | Gas | Gov. Aggregation |
| DUKE | 6860391202 | Gas | Gov. Aggregation |
| DUKE | 5290370412 | Gas | Gov. Aggregation |
| DUKE | 4450384102 | Gas | Gov. Aggregation |
| DUKE | 3870391902 | Gas | Gov. Aggregation |
| DUKE | 4290392102 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 196920990017 | Gas | Gov. Aggregation |
| COH | 135094660058 | Gas | Gov. Aggregation |
| COH | 197609790018 | Gas | Gov. Aggregation |
| COH | 198764620014 | Gas | Gov. Aggregation |
| COH | 197029750016 | Gas | Gov. Aggregation |
| COH | 196941050010 | Gas | Gov. Aggregation |
| COH | 196052490022 | Gas | Gov. Aggregation |
| COH | 191621220026 | Gas | Gov. Aggregation |
| COH | 112305970079 | Gas | Gov. Aggregation |
| COH | 158412752992 | Gas | Gov. Aggregation |
| COH | 175317110300 | Gas | Gov. Aggregation |
| COH | 121922580036 | Gas | Gov. Aggregation |
| COH | 134251750065 | Gas | Gov. Aggregation |
| COH | 139068450026 | Gas | Gov. Aggregation |
| COH | 112423450050 | Gas | Gov. Aggregation |
| COH | 197668380010 | Gas | Gov. Aggregation |
| COH | 142394280044 | Gas | Gov. Aggregation |
| COH | 196558540029 | Gas | Gov. Aggregation |
| COH | 139107460155 | Gas | Gov. Aggregation |
| COH | 161301910061 | Gas | Gov. Aggregation |
| COH | 193512000021 | Gas | Gov. Aggregation |
| COH | 193334090021 | Gas | Gov. Aggregation |
| COH | 172619050057 | Gas | Gov. Aggregation |
| COH | 196678390018 | Gas | Gov. Aggregation |
| COH | 140924960020 | Gas | Gov. Aggregation |
| COH | 198583130011 | Gas | Gov. Aggregation |
| COH | 190467150020 | Gas | Gov. Aggregation |
| COH | 197779480014 | Gas | Gov. Aggregation |
| COH | 193282030033 | Gas | Gov. Aggregation |
| COH | 197654090010 | Gas | Gov. Aggregation |
| COH | 197704890015 | Gas | Gov. Aggregation |
| COH | 169977310077 | Gas | Gov. Aggregation |
| COH | 195634800014 | Gas | Gov. Aggregation |
| COH | 189962830020 | Gas | Gov. Aggregation |
| COH | 198733080013 | Gas | Gov. Aggregation |
| COH | 185426180036 | Gas | Gov. Aggregation |
| COH | 198246630010 | Gas | Gov. Aggregation |
| COH | 197588120014 | Gas | Gov. Aggregation |
| COH | 188726040027 | Gas | Gov. Aggregation |
| COH | 195993980026 | Gas | Gov. Aggregation |
| COH | 169203410039 | Gas | Gov. Aggregation |
| COH | 151259940040 | Gas | Gov. Aggregation |
| COH | 198725080010 | Gas | Gov. Aggregation |
| COH | 197200480019 | Gas | Gov. Aggregation |
| COH | 152123620034 | Gas | Gov. Aggregation |
| COH | 192600120020 | Gas | Gov. Aggregation |
| COH | 192778500025 | Gas | Gov. Aggregation |
| COH | 198178541255 | Gas | Gov. Aggregation |
| COH | 198178541317 | Gas | Gov. Aggregation |
| COH | 121933010121 | Gas | Gov. Aggregation |
| COH | 121937890012 | Gas | Gov. Aggregation |
| COH | 121939050014 | Gas | Gov. Aggregation |
| COH | 153029100069 | Gas | Gov. Aggregation |
| COH | 156616496868 | Gas | Gov. Aggregation |
| COH | 158412753428 | Gas | Gov. Aggregation |
| COH | 187819610049 | Gas | Gov. Aggregation |
| COH | 188301950035 | Gas | Gov. Aggregation |
| COH | 188464060038 | Gas | Gov. Aggregation |
| COH | 188821220027 | Gas | Gov. Aggregation |
| COH | 188994040020 | Gas | Gov. Aggregation |
| COH | 198967940017 | Gas | Gov. Aggregation |
| COH | 199003340014 | Gas | Gov. Aggregation |
| COH | 199335380013 | Gas | Gov. Aggregation |
| COH | 199342930012 | Gas | Gov. Aggregation |
| COH | 199734690014 | Gas | Gov. Aggregation |
| COH | 199752510011 | Gas | Gov. Aggregation |
| COH | 192822770024 | Gas | Gov. Aggregation |
| COH | 192898800028 | Gas | Gov. Aggregation |
| COH | 193070280021 | Gas | Gov. Aggregation |
| COH | 194532690024 | Gas | Gov. Aggregation |
| COH | 121938340015 | Gas | Gov. Aggregation |
| COH | 121953640010 | Gas | Gov. Aggregation |
| COH | 121959830010 | Gas | Gov. Aggregation |
| COH | 139958440030 | Gas | Gov. Aggregation |
| COH | 157977320015 | Gas | Gov. Aggregation |
| COH | 121926930025 | Gas | Gov. Aggregation |
| COH | 148404110013 | Gas | Gov. Aggregation |
| COH | 133240470013 | Gas | Gov. Aggregation |
| COH | 156436410013 | Gas | Gov. Aggregation |
| COH | 157592950019 | Gas | Gov. Aggregation |
| COH | 154186790017 | Gas | Gov. Aggregation |
| COH | 130297770023 | Gas | Gov. Aggregation |
| COH | 154259440015 | Gas | Gov. Aggregation |
| COH | 157341180021 | Gas | Gov. Aggregation |
| COH | 121976800018 | Gas | Gov. Aggregation |
| COH | 121942240017 | Gas | Gov. Aggregation |
| COH | 159506840011 | Gas | Gov. Aggregation |
| COH | 162359650019 | Gas | Gov. Aggregation |
| COH | 165012820014 | Gas | Gov. Aggregation |
| COH | 153335720033 | Gas | Gov. Aggregation |
| COH | 134153410019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DUKE | 3970391902 | Gas | Gov. Aggregation |
| DUKE | 5410363308 | Gas | Gov. Aggregation |
| DUKE | 1910365502 | Gas | Gov. Aggregation |
| DUKE | 9500391602 | Gas | Gov. Aggregation |
| DUKE | 9390372003 | Gas | Gov. Aggregation |
| DUKE | 9490391502 | Gas | Gov. Aggregation |
| DUKE | 8640224102 | Gas | Gov. Aggregation |
| DUKE | 7300362502 | Gas | Gov. Aggregation |
| DUKE | 7490358702 | Gas | Gov. Aggregation |
| DUKE | 7580351004 | Gas | Gov. Aggregation |
| DUKE | 7700350903 | Gas | Gov. Aggregation |
| DUKE | 7720351102 | Gas | Gov. Aggregation |
| DUKE | 0530361503 | Gas | Gov. Aggregation |
| DUKE | 0480360802 | Gas | Gov. Aggregation |
| DUKE | 8610220011 | Gas | Gov. Aggregation |
| DUKE | 7780018327 | Gas | Gov. Aggregation |
| DUKE | 1190018324 | Gas | Gov. Aggregation |
| DUKE | 2190018320 | Gas | Gov. Aggregation |
| DUKE | 6090018329 | Gas | Gov. Aggregation |
| DUKE | 5090018320 | Gas | Gov. Aggregation |
| DUKE | 8250036422 | Gas | Gov. Aggregation |
| DUKE | 7350036420 | Gas | Gov. Aggregation |
| DUKE | 7250036422 | Gas | Gov. Aggregation |
| DUKE | 8850036421 | Gas | Gov. Aggregation |
| DUKE | 7550018320 | Gas | Gov. Aggregation |
| DUKE | 9030018322 | Gas | Gov. Aggregation |
| DUKE | 1380018326 | Gas | Gov. Aggregation |
| DUKE | 7480018335 | Gas | Gov. Aggregation |
| DUKE | 6580018321 | Gas | Gov. Aggregation |
| DUKE | 8130204202 | Gas | Gov. Aggregation |
| DUKE | 8680018320 | Gas | Gov. Aggregation |
| DUKE | 4350036422 | Gas | Gov. Aggregation |
| DUKE | 1220036521 | Gas | Gov. Aggregation |
| DUKE | 0170052149 | Gas | Gov. Aggregation |
| DUKE | 5770052130 | Gas | Gov. Aggregation |
| DUKE | 2690079524 | Gas | Gov. Aggregation |
| DUKE | 6770052124 | Gas | Gov. Aggregation |
| DUKE | 1180052121 | Gas | Gov. Aggregation |
| DUKE | 0990052121 | Gas | Gov. Aggregation |
| DUKE | 1990052124 | Gas | Gov. Aggregation |
| DUKE | 5420209201 | Gas | Gov. Aggregation |
| DUKE | 9980205601 | Gas | Gov. Aggregation |
| DUKE | 4110055425 | Gas | Gov. Aggregation |
| DUKE | 3060055424 | Gas | Gov. Aggregation |
| DUKE | 7950055424 | Gas | Gov. Aggregation |
| DUKE | 8850055421 | Gas | Gov. Aggregation |
| DUKE | 7850055422 | Gas | Gov. Aggregation |
| DUKE | 7810055422 | Gas | Gov. Aggregation |
| DUKE | 6850055420 | Gas | Gov. Aggregation |
| DUKE | 0950055422 | Gas | Gov. Aggregation |
| DUKE | 9850055420 | Gas | Gov. Aggregation |
| DUKE | 3610055420 | Gas | Gov. Aggregation |
| DUKE | 1890052130 | Gas | Gov. Aggregation |
| DUKE | 9790052139 | Gas | Gov. Aggregation |
| DUKE | 0400052226 | Gas | Gov. Aggregation |
| DUKE | 0080052124 | Gas | Gov. Aggregation |
| DUKE | 0910055421 | Gas | Gov. Aggregation |
| DUKE | 0870052123 | Gas | Gov. Aggregation |
| DUKE | 2400052220 | Gas | Gov. Aggregation |
| DUKE | 2260055422 | Gas | Gov. Aggregation |
| DUKE | 6810055422 | Gas | Gov. Aggregation |
| DUKE | 9740369702 | Gas | Gov. Aggregation |
| DUKE | 5110055434 | Gas | Gov. Aggregation |
| DUKE | 1210055429 | Gas | Gov. Aggregation |
| DUKE | 2210055433 | Gas | Gov. Aggregation |
| DUKE | 0890379802 | Gas | Gov. Aggregation |
| DUKE | 0870027122 | Gas | Gov. Aggregation |
| DUKE | 1000223404 | Gas | Gov. Aggregation |
| DUKE | 1800217408 | Gas | Gov. Aggregation |
| DUKE | 4440213604 | Gas | Gov. Aggregation |
| DUKE | 7560387301 | Gas | Gov. Aggregation |
| DUKE | 1330385602 | Gas | Gov. Aggregation |
| DUKE | 9330085624 | Gas | Gov. Aggregation |
| DUKE | 9160085423 | Gas | Gov. Aggregation |
| DUKE | 7160085422 | Gas | Gov. Aggregation |
| DUKE | 6380077632 | Gas | Gov. Aggregation |
| DUKE | 2040208502 | Gas | Gov. Aggregation |
| DUKE | 6820351402 | Gas | Gov. Aggregation |
| DUKE | 9470073222 | Gas | Gov. Aggregation |
| DUKE | 9560052221 | Gas | Gov. Aggregation |
| DUKE | 9760052222 | Gas | Gov. Aggregation |
| DUKE | 8760052225 | Gas | Gov. Aggregation |
| DUKE | 8660073521 | Gas | Gov. Aggregation |
| DUKE | 8660052227 | Gas | Gov. Aggregation |
| DUKE | 4980070723 | Gas | Gov. Aggregation |
| DUKE | 4760052220 | Gas | Gov. Aggregation |
| DUKE | 4790080022 | Gas | Gov. Aggregation |
| DUKE | 5190209705 | Gas | Gov. Aggregation |
| DUKE | 6990071723 | Gas | Gov. Aggregation |
| DUKE | 6590369501 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 141690030021 | Gas | Gov. Aggregation |
| COH | 162645570019 | Gas | Gov. Aggregation |
| COH | 164774390012 | Gas | Gov. Aggregation |
| COH | 167733790011 | Gas | Gov. Aggregation |
| COH | 161460710012 | Gas | Gov. Aggregation |
| COH | 121984590016 | Gas | Gov. Aggregation |
| COH | 122019410017 | Gas | Gov. Aggregation |
| COH | 141650910548 | Gas | Gov. Aggregation |
| COH | 140613570012 | Gas | Gov. Aggregation |
| COH | 146935610024 | Gas | Gov. Aggregation |
| COH | 148898020017 | Gas | Gov. Aggregation |
| COH | 138002470021 | Gas | Gov. Aggregation |
| COH | 121954450027 | Gas | Gov. Aggregation |
| COH | 161694560019 | Gas | Gov. Aggregation |
| COH | 142727270012 | Gas | Gov. Aggregation |
| COH | 151646970016 | Gas | Gov. Aggregation |
| COH | 143971200027 | Gas | Gov. Aggregation |
| COH | 150729030018 | Gas | Gov. Aggregation |
| COH | 145498290021 | Gas | Gov. Aggregation |
| COH | 165127870011 | Gas | Gov. Aggregation |
| COH | 121975080021 | Gas | Gov. Aggregation |
| COH | 147106750021 | Gas | Gov. Aggregation |
| COH | 138790240020 | Gas | Gov. Aggregation |
| COH | 150464030029 | Gas | Gov. Aggregation |
| COH | 121955160017 | Gas | Gov. Aggregation |
| COH | 123592950019 | Gas | Gov. Aggregation |
| COH | 121955740024 | Gas | Gov. Aggregation |
| COH | 153216600012 | Gas | Gov. Aggregation |
| COH | 142458530036 | Gas | Gov. Aggregation |
| COH | 156461000016 | Gas | Gov. Aggregation |
| COH | 160664200027 | Gas | Gov. Aggregation |
| COH | 121942760018 | Gas | Gov. Aggregation |
| COH | 122027880012 | Gas | Gov. Aggregation |
| COH | 156841500015 | Gas | Gov. Aggregation |
| COH | 164920080016 | Gas | Gov. Aggregation |
| COH | 130891050015 | Gas | Gov. Aggregation |
| COH | 122019390012 | Gas | Gov. Aggregation |
| COH | 130696970025 | Gas | Gov. Aggregation |
| COH | 130473510023 | Gas | Gov. Aggregation |
| COH | 137992190024 | Gas | Gov. Aggregation |
| COH | 121966120021 | Gas | Gov. Aggregation |
| COH | 164593590014 | Gas | Gov. Aggregation |
| COH | 162291090011 | Gas | Gov. Aggregation |
| COH | 163788510018 | Gas | Gov. Aggregation |
| COH | 165012890010 | Gas | Gov. Aggregation |
| COH | 139499770017 | Gas | Gov. Aggregation |
| COH | 160220380011 | Gas | Gov. Aggregation |
| COH | 121956810018 | Gas | Gov. Aggregation |
| COH | 114464110044 | Gas | Gov. Aggregation |
| COH | 144804110028 | Gas | Gov. Aggregation |
| COH | 121976810043 | Gas | Gov. Aggregation |
| COH | 142071640033 | Gas | Gov. Aggregation |
| COH | 152746260012 | Gas | Gov. Aggregation |
| COH | 121994950046 | Gas | Gov. Aggregation |
| COH | 121952830021 | Gas | Gov. Aggregation |
| COH | 150387050010 | Gas | Gov. Aggregation |
| COH | 152824310024 | Gas | Gov. Aggregation |
| COH | 133857920011 | Gas | Gov. Aggregation |
| COH | 142466260018 | Gas | Gov. Aggregation |
| COH | 161358490016 | Gas | Gov. Aggregation |
| COH | 123639220049 | Gas | Gov. Aggregation |
| COH | 162663920017 | Gas | Gov. Aggregation |
| COH | 152495550014 | Gas | Gov. Aggregation |
| COH | 121960690015 | Gas | Gov. Aggregation |
| COH | 121973420014 | Gas | Gov. Aggregation |
| COH | 157589230017 | Gas | Gov. Aggregation |
| COH | 152770580014 | Gas | Gov. Aggregation |
| COH | 121933620016 | Gas | Gov. Aggregation |
| COH | 152913010028 | Gas | Gov. Aggregation |
| COH | 155403320012 | Gas | Gov. Aggregation |
| COH | 156399660011 | Gas | Gov. Aggregation |
| COH | 121923320029 | Gas | Gov. Aggregation |
| COH | 121987200020 | Gas | Gov. Aggregation |
| COH | 133223710027 | Gas | Gov. Aggregation |
| COH | 131778470025 | Gas | Gov. Aggregation |
| COH | 147829970023 | Gas | Gov. Aggregation |
| COH | 157965400022 | Gas | Gov. Aggregation |
| COH | 122000170017 | Gas | Gov. Aggregation |
| COH | 167025470019 | Gas | Gov. Aggregation |
| COH | 156475730014 | Gas | Gov. Aggregation |
| COH | 127184750012 | Gas | Gov. Aggregation |
| COH | 121956450014 | Gas | Gov. Aggregation |
| COH | 121931910028 | Gas | Gov. Aggregation |
| COH | 121953680021 | Gas | Gov. Aggregation |
| COH | 160085420010 | Gas | Gov. Aggregation |
| COH | 130211450011 | Gas | Gov. Aggregation |
| COH | 122015130014 | Gas | Gov. Aggregation |
| COH | 121954380013 | Gas | Gov. Aggregation |
| COH | 143854430018 | Gas | Gov. Aggregation |
| COH | 156688880021 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 3760052224 | Gas | Gov. Aggregation |
| DUKE | 3200009122 | Gas | Gov. Aggregation |
| DUKE | 5880219301 | Gas | Gov. Aggregation |
| DUKE | 8840219502 | Gas | Gov. Aggregation |
| DUKE | 6190359802 | Gas | Gov. Aggregation |
| DUKE | 7000217808 | Gas | Gov. Aggregation |
| DUKE | 4260218902 | Gas | Gov. Aggregation |
| DUKE | 0500009134 | Gas | Gov. Aggregation |
| DUKE | 1300009128 | Gas | Gov. Aggregation |
| DUKE | 1400009121 | Gas | Gov. Aggregation |
| DUKE | 5180214402 | Gas | Gov. Aggregation |
| DUKE | 6100009129 | Gas | Gov. Aggregation |
| DUKE | 9100009123 | Gas | Gov. Aggregation |
| DUKE | 9090058324 | Gas | Gov. Aggregation |
| DUKE | 9290058320 | Gas | Gov. Aggregation |
| DUKE | 2290058323 | Gas | Gov. Aggregation |
| DUKE | 4330077422 | Gas | Gov. Aggregation |
| DUKE | 6290058328 | Gas | Gov. Aggregation |
| DUKE | 6730080521 | Gas | Gov. Aggregation |
| DUKE | 5200058424 | Gas | Gov. Aggregation |
| DUKE | 1550058333 | Gas | Gov. Aggregation |
| DUKE | 3550058350 | Gas | Gov. Aggregation |
| DUKE | 7790058320 | Gas | Gov. Aggregation |
| DUKE | 8800058422 | Gas | Gov. Aggregation |
| DUKE | 8790058322 | Gas | Gov. Aggregation |
| DUKE | 5790058324 | Gas | Gov. Aggregation |
| DUKE | 9760085522 | Gas | Gov. Aggregation |
| DUKE | 9900084420 | Gas | Gov. Aggregation |
| DUKE | 9280076821 | Gas | Gov. Aggregation |
| DUKE | 9100058421 | Gas | Gov. Aggregation |
| DUKE | 9110058427 | Gas | Gov. Aggregation |
| DUKE | 8440374401 | Gas | Gov. Aggregation |
| DUKE | 3590073137 | Gas | Gov. Aggregation |
| DUKE | 3700211002 | Gas | Gov. Aggregation |
| DUKE | 3400058429 | Gas | Gov. Aggregation |
| DUKE | 2890058327 | Gas | Gov. Aggregation |
| DUKE | 3100058422 | Gas | Gov. Aggregation |
| DUKE | 2990058327 | Gas | Gov. Aggregation |
| DUKE | 4460082720 | Gas | Gov. Aggregation |
| DUKE | 6000058421 | Gas | Gov. Aggregation |
| DUKE | 5210058425 | Gas | Gov. Aggregation |
| DUKE | 6300058433 | Gas | Gov. Aggregation |
| DUKE | 6260371202 | Gas | Gov. Aggregation |
| DUKE | 7110058426 | Gas | Gov. Aggregation |
| DUKE | 6210058428 | Gas | Gov. Aggregation |
| DUKE | 1400058422 | Gas | Gov. Aggregation |
| DUKE | 1300058421 | Gas | Gov. Aggregation |
| DUKE | 1500058423 | Gas | Gov. Aggregation |
| DUKE | 1700058420 | Gas | Gov. Aggregation |
| DUKE | 0990058322 | Gas | Gov. Aggregation |
| DUKE | 1210058426 | Gas | Gov. Aggregation |
| DUKE | 3500058420 | Gas | Gov. Aggregation |
| DUKE | 3950055422 | Gas | Gov. Aggregation |
| DUKE | 6950054421 | Gas | Gov. Aggregation |
| DUKE | 1060055423 | Gas | Gov. Aggregation |
| DUKE | 2060055423 | Gas | Gov. Aggregation |
| DUKE | 4950055422 | Gas | Gov. Aggregation |
| DUKE | 9160055426 | Gas | Gov. Aggregation |
| DUKE | 8210052220 | Gas | Gov. Aggregation |
| DUKE | 7310052228 | Gas | Gov. Aggregation |
| DUKE | 8110052223 | Gas | Gov. Aggregation |
| DUKE | 4450055420 | Gas | Gov. Aggregation |
| DUKE | 4750217404 | Gas | Gov. Aggregation |
| DUKE | 4350055424 | Gas | Gov. Aggregation |
| DUKE | 6450055422 | Gas | Gov. Aggregation |
| DUKE | 4800052234 | Gas | Gov. Aggregation |
| DUKE | 3410052236 | Gas | Gov. Aggregation |
| DUKE | 1310052222 | Gas | Gov. Aggregation |
| DUKE | 6800052220 | Gas | Gov. Aggregation |
| DUKE | 6700052223 | Gas | Gov. Aggregation |
| DUKE | 6990205105 | Gas | Gov. Aggregation |
| DUKE | 6310052227 | Gas | Gov. Aggregation |
| DUKE | 6010052225 | Gas | Gov. Aggregation |
| DUKE | 4710055421 | Gas | Gov. Aggregation |
| DUKE | 4120204102 | Gas | Gov. Aggregation |
| DUKE | 6160055422 | Gas | Gov. Aggregation |
| DUKE | 6710055421 | Gas | Gov. Aggregation |
| DUKE | 7160055434 | Gas | Gov. Aggregation |
| DUKE | 2180204902 | Gas | Gov. Aggregation |
| DUKE | 7120055424 | Gas | Gov. Aggregation |
| DUKE | 0450055423 | Gas | Gov. Aggregation |
| DUKE | 6350055422 | Gas | Gov. Aggregation |
| DUKE | 6250055421 | Gas | Gov. Aggregation |
| DUKE | 6900206608 | Gas | Gov. Aggregation |
| DUKE | 7350055420 | Gas | Gov. Aggregation |
| DUKE | 1450055423 | Gas | Gov. Aggregation |
| DUKE | 7650054421 | Gas | Gov. Aggregation |
| DUKE | 9650055423 | Gas | Gov. Aggregation |
| DUKE | 9370055431 | Gas | Gov. Aggregation |
| DUKE | 9750055421 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 1505105300016 | Gas | Gov. Aggregation |
| COH | 1494836200019 | Gas | Gov. Aggregation |
| COH | 1497191107066 | Gas | Gov. Aggregation |
| COH | 1220142400013 | Gas | Gov. Aggregation |
| COH | 158776520018 | Gas | Gov. Aggregation |
| COH | 162106780017 | Gas | Gov. Aggregation |
| COH | 1219223500016 | Gas | Gov. Aggregation |
| COH | 163784590010 | Gas | Gov. Aggregation |
| COH | 1548305300050 | Gas | Gov. Aggregation |
| COH | 162444180017 | Gas | Gov. Aggregation |
| COH | 1219263600016 | Gas | Gov. Aggregation |
| COH | 1505453700226 | Gas | Gov. Aggregation |
| COH | 152265800027 | Gas | Gov. Aggregation |
| COH | 165859630010 | Gas | Gov. Aggregation |
| COH | 156340170035 | Gas | Gov. Aggregation |
| COH | 132587510011 | Gas | Gov. Aggregation |
| COH | 121974540026 | Gas | Gov. Aggregation |
| COH | 121967190016 | Gas | Gov. Aggregation |
| COH | 113319830023 | Gas | Gov. Aggregation |
| COH | 1220211500266 | Gas | Gov. Aggregation |
| COH | 1445568600037 | Gas | Gov. Aggregation |
| COH | 1220133600010 | Gas | Gov. Aggregation |
| COH | 135028500032 | Gas | Gov. Aggregation |
| COH | 152772930016 | Gas | Gov. Aggregation |
| COH | 162727740019 | Gas | Gov. Aggregation |
| COH | 121926260017 | Gas | Gov. Aggregation |
| COH | 121974210016 | Gas | Gov. Aggregation |
| COH | 1220194440026 | Gas | Gov. Aggregation |
| COH | 159417570017 | Gas | Gov. Aggregation |
| COH | 150304770031 | Gas | Gov. Aggregation |
| COH | 112206470029 | Gas | Gov. Aggregation |
| COH | 142184040012 | Gas | Gov. Aggregation |
| COH | 121976930011 | Gas | Gov. Aggregation |
| COH | 166241360015 | Gas | Gov. Aggregation |
| COH | 164811190014 | Gas | Gov. Aggregation |
| COH | 121976970013 | Gas | Gov. Aggregation |
| COH | 1379804200039 | Gas | Gov. Aggregation |
| COH | 121954800023 | Gas | Gov. Aggregation |
| COH | 121932760028 | Gas | Gov. Aggregation |
| COH | 121977660016 | Gas | Gov. Aggregation |
| COH | 121989800011 | Gas | Gov. Aggregation |
| COH | 121976220029 | Gas | Gov. Aggregation |
| COH | 1204504800051 | Gas | Gov. Aggregation |
| COH | 156895340016 | Gas | Gov. Aggregation |
| COH | 1220023900302 | Gas | Gov. Aggregation |
| COH | 121957410010 | Gas | Gov. Aggregation |
| COH | 168156040011 | Gas | Gov. Aggregation |
| COH | 1360092900027 | Gas | Gov. Aggregation |
| COH | 144277600015 | Gas | Gov. Aggregation |
| COH | 166009550017 | Gas | Gov. Aggregation |
| COH | 1220023800019 | Gas | Gov. Aggregation |
| COH | 131323610028 | Gas | Gov. Aggregation |
| COH | 121984010020 | Gas | Gov. Aggregation |
| COH | 157559840012 | Gas | Gov. Aggregation |
| COH | 121970100026 | Gas | Gov. Aggregation |
| COH | 139817110019 | Gas | Gov. Aggregation |
| COH | 166973240019 | Gas | Gov. Aggregation |
| COH | 161658990015 | Gas | Gov. Aggregation |
| COH | 121956940011 | Gas | Gov. Aggregation |
| COH | 148094430024 | Gas | Gov. Aggregation |
| COH | 158221890025 | Gas | Gov. Aggregation |
| COH | 121959610023 | Gas | Gov. Aggregation |
| COH | 121922740014 | Gas | Gov. Aggregation |
| COH | 122030530018 | Gas | Gov. Aggregation |
| COH | 121926850022 | Gas | Gov. Aggregation |
| COH | 167226300018 | Gas | Gov. Aggregation |
| COH | 136559280015 | Gas | Gov. Aggregation |
| COH | 134967800012 | Gas | Gov. Aggregation |
| COH | 121923180038 | Gas | Gov. Aggregation |
| COH | 121933380017 | Gas | Gov. Aggregation |
| COH | 121976620016 | Gas | Gov. Aggregation |
| COH | 159591220012 | Gas | Gov. Aggregation |
| COH | 137794430014 | Gas | Gov. Aggregation |
| COH | 145604260011 | Gas | Gov. Aggregation |
| COH | 121943860015 | Gas | Gov. Aggregation |
| COH | 121992960020 | Gas | Gov. Aggregation |
| COH | 141483370010 | Gas | Gov. Aggregation |
| COH | 164931750012 | Gas | Gov. Aggregation |
| COH | 122030810028 | Gas | Gov. Aggregation |
| COH | 138875980016 | Gas | Gov. Aggregation |
| COH | 136480080023 | Gas | Gov. Aggregation |
| COH | 167349680019 | Gas | Gov. Aggregation |
| COH | 1220098200021 | Gas | Gov. Aggregation |
| COH | 121938850018 | Gas | Gov. Aggregation |
| COH | 144969740019 | Gas | Gov. Aggregation |
| COH | 167012800016 | Gas | Gov. Aggregation |
| COH | 142275180010 | Gas | Gov. Aggregation |
| COH | 121938560019 | Gas | Gov. Aggregation |
| COH | 121960610011 | Gas | Gov. Aggregation |
| COH | 121938710017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 6690085421 | Gas | Gov. Aggregation |
| DUKE | 6550055425 | Gas | Gov. Aggregation |
| DUKE | 4690200102 | Gas | Gov. Aggregation |
| DUKE | 4750055420 | Gas | Gov. Aggregation |
| DUKE | 0750055421 | Gas | Gov. Aggregation |
| DUKE | 1650055422 | Gas | Gov. Aggregation |
| DUKE | 1750055424 | Gas | Gov. Aggregation |
| DUKE | 1570055426 | Gas | Gov. Aggregation |
| DUKE | 1470055432 | Gas | Gov. Aggregation |
| DUKE | 1300078721 | Gas | Gov. Aggregation |
| DUKE | 2470055424 | Gas | Gov. Aggregation |
| DUKE | 1440217601 | Gas | Gov. Aggregation |
| DUKE | 1640071522 | Gas | Gov. Aggregation |
| DUKE | 5810055426 | Gas | Gov. Aggregation |
| DUKE | 9450055420 | Gas | Gov. Aggregation |
| DUKE | 0600055420 | Gas | Gov. Aggregation |
| DUKE | 1110055421 | Gas | Gov. Aggregation |
| DUKE | 2540213504 | Gas | Gov. Aggregation |
| DUKE | 2550208902 | Gas | Gov. Aggregation |
| DUKE | 2500055424 | Gas | Gov. Aggregation |
| DUKE | 1900055421 | Gas | Gov. Aggregation |
| DUKE | 4500055423 | Gas | Gov. Aggregation |
| DUKE | 5600055421 | Gas | Gov. Aggregation |
| DUKE | 6010055421 | Gas | Gov. Aggregation |
| DUKE | 6400055423 | Gas | Gov. Aggregation |
| DUKE | 6600055421 | Gas | Gov. Aggregation |
| DUKE | 6700055425 | Gas | Gov. Aggregation |
| DUKE | 4600055421 | Gas | Gov. Aggregation |
| DUKE | 2050388501 | Gas | Gov. Aggregation |
| DUKE | 3700055423 | Gas | Gov. Aggregation |
| DUKE | 9500055423 | Gas | Gov. Aggregation |
| DUKE | 8500055421 | Gas | Gov. Aggregation |
| DUKE | 7500055423 | Gas | Gov. Aggregation |
| DUKE | 1830372303 | Gas | Gov. Aggregation |
| DUKE | 2240055428 | Gas | Gov. Aggregation |
| DUKE | 2370052124 | Gas | Gov. Aggregation |
| DUKE | 2440055435 | Gas | Gov. Aggregation |
| DUKE | 2170355309 | Gas | Gov. Aggregation |
| DUKE | 1370052122 | Gas | Gov. Aggregation |
| DUKE | 4440055422 | Gas | Gov. Aggregation |
| DUKE | 3670052135 | Gas | Gov. Aggregation |
| DUKE | 3470052128 | Gas | Gov. Aggregation |
| DUKE | 3440055427 | Gas | Gov. Aggregation |
| DUKE | 3420036526 | Gas | Gov. Aggregation |
| DUKE | 1850036422 | Gas | Gov. Aggregation |
| DUKE | 3550036424 | Gas | Gov. Aggregation |
| DUKE | 1570036436 | Gas | Gov. Aggregation |
| DUKE | 3450036426 | Gas | Gov. Aggregation |
| DUKE | 0450036424 | Gas | Gov. Aggregation |
| DUKE | 3650036422 | Gas | Gov. Aggregation |
| DUKE | 3850036426 | Gas | Gov. Aggregation |
| DUKE | 0650036421 | Gas | Gov. Aggregation |
| DUKE | 6260018322 | Gas | Gov. Aggregation |
| DUKE | 5350018331 | Gas | Gov. Aggregation |
| DUKE | 7080018322 | Gas | Gov. Aggregation |
| DUKE | 6850018325 | Gas | Gov. Aggregation |
| DUKE | 4060018322 | Gas | Gov. Aggregation |
| DUKE | 3650018320 | Gas | Gov. Aggregation |
| DUKE | 3450018324 | Gas | Gov. Aggregation |
| DUKE | 8570018320 | Gas | Gov. Aggregation |
| DUKE | 7570018322 | Gas | Gov. Aggregation |
| DUKE | 2280018323 | Gas | Gov. Aggregation |
| DUKE | 2180018321 | Gas | Gov. Aggregation |
| DUKE | 2570018327 | Gas | Gov. Aggregation |
| DUKE | 3570018328 | Gas | Gov. Aggregation |
| DUKE | 7350018326 | Gas | Gov. Aggregation |
| DUKE | 2670018320 | Gas | Gov. Aggregation |
| DUKE | 2360018332 | Gas | Gov. Aggregation |
| DUKE | 2450018325 | Gas | Gov. Aggregation |
| DUKE | 1970018323 | Gas | Gov. Aggregation |
| DUKE | 7970018325 | Gas | Gov. Aggregation |
| DUKE | 0550018320 | Gas | Gov. Aggregation |
| DUKE | 1650018320 | Gas | Gov. Aggregation |
| DUKE | 1550036421 | Gas | Gov. Aggregation |
| DUKE | 2550036436 | Gas | Gov. Aggregation |
| DUKE | 2750036421 | Gas | Gov. Aggregation |
| DUKE | 0850036422 | Gas | Gov. Aggregation |
| DUKE | 5800058421 | Gas | Gov. Aggregation |
| DUKE | 5690058326 | Gas | Gov. Aggregation |
| DUKE | 5490058328 | Gas | Gov. Aggregation |
| DUKE | 9900018421 | Gas | Gov. Aggregation |
| DUKE | 2610018321 | Gas | Gov. Aggregation |
| DUKE | 7900018430 | Gas | Gov. Aggregation |
| DUKE | 2400018421 | Gas | Gov. Aggregation |
| DUKE | 2700018421 | Gas | Gov. Aggregation |
| DUKE | 2890018322 | Gas | Gov. Aggregation |
| DUKE | 3000018421 | Gas | Gov. Aggregation |
| DUKE | 3880018349 | Gas | Gov. Aggregation |
| DUKE | 3890018324 | Gas | Gov. Aggregation |
| DUKE | 0710018329 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 126750310032 | Gas | Gov. Aggregation |
| COH | 165750810012 | Gas | Gov. Aggregation |
| COH | 121967560018 | Gas | Gov. Aggregation |
| COH | 128984920037 | Gas | Gov. Aggregation |
| COH | 121958280016 | Gas | Gov. Aggregation |
| COH | 121958280025 | Gas | Gov. Aggregation |
| COH | 121958310019 | Gas | Gov. Aggregation |
| COH | 168080610012 | Gas | Gov. Aggregation |
| COH | 147901170018 | Gas | Gov. Aggregation |
| COH | 121933010023 | Gas | Gov. Aggregation |
| COH | 139217440021 | Gas | Gov. Aggregation |
| COH | 164847980022 | Gas | Gov. Aggregation |
| COH | 121953710015 | Gas | Gov. Aggregation |
| COH | 172812360016 | Gas | Gov. Aggregation |
| COH | 199170130015 | Gas | Gov. Aggregation |
| COH | 171086830035 | Gas | Gov. Aggregation |
| COH | 133363680028 | Gas | Gov. Aggregation |
| COH | 121944150012 | Gas | Gov. Aggregation |
| COH | 121925960021 | Gas | Gov. Aggregation |
| COH | 154892670015 | Gas | Gov. Aggregation |
| COH | 152235690051 | Gas | Gov. Aggregation |
| COH | 149585890017 | Gas | Gov. Aggregation |
| COH | 166677800019 | Gas | Gov. Aggregation |
| COH | 121923340025 | Gas | Gov. Aggregation |
| COH | 121965970025 | Gas | Gov. Aggregation |
| COH | 166717320014 | Gas | Gov. Aggregation |
| COH | 121965830015 | Gas | Gov. Aggregation |
| COH | 155708240022 | Gas | Gov. Aggregation |
| COH | 121937700011 | Gas | Gov. Aggregation |
| COH | 162612380018 | Gas | Gov. Aggregation |
| COH | 164213470059 | Gas | Gov. Aggregation |
| COH | 154688480018 | Gas | Gov. Aggregation |
| COH | 121937570019 | Gas | Gov. Aggregation |
| COH | 122019444286 | Gas | Gov. Aggregation |
| COH | 154354790010 | Gas | Gov. Aggregation |
| COH | 129974720011 | Gas | Gov. Aggregation |
| COH | 135070500015 | Gas | Gov. Aggregation |
| COH | 138298140016 | Gas | Gov. Aggregation |
| COH | 121993390028 | Gas | Gov. Aggregation |
| COH | 166810710023 | Gas | Gov. Aggregation |
| COH | 121971920013 | Gas | Gov. Aggregation |
| COH | 166352950016 | Gas | Gov. Aggregation |
| COH | 133372580048 | Gas | Gov. Aggregation |
| COH | 122029720011 | Gas | Gov. Aggregation |
| COH | 140441590022 | Gas | Gov. Aggregation |
| COH | 175234720022 | Gas | Gov. Aggregation |
| COH | 139832830043 | Gas | Gov. Aggregation |
| COH | 190305720022 | Gas | Gov. Aggregation |
| COH | 165776760028 | Gas | Gov. Aggregation |
| COH | 176740690016 | Gas | Gov. Aggregation |
| COH | 192029870016 | Gas | Gov. Aggregation |
| COH | 171710100035 | Gas | Gov. Aggregation |
| COH | 142249330013 | Gas | Gov. Aggregation |
| COH | 188726020012 | Gas | Gov. Aggregation |
| COH | 121938930020 | Gas | Gov. Aggregation |
| COH | 158348110011 | Gas | Gov. Aggregation |
| COH | 133073880030 | Gas | Gov. Aggregation |
| COH | 199125870015 | Gas | Gov. Aggregation |
| COH | 157788330023 | Gas | Gov. Aggregation |
| COH | 192849270014 | Gas | Gov. Aggregation |
| COH | 177668130016 | Gas | Gov. Aggregation |
| COH | 121999350042 | Gas | Gov. Aggregation |
| COH | 121955330020 | Gas | Gov. Aggregation |
| COH | 170400810016 | Gas | Gov. Aggregation |
| COH | 196067720011 | Gas | Gov. Aggregation |
| COH | 197494580035 | Gas | Gov. Aggregation |
| COH | 121965090011 | Gas | Gov. Aggregation |
| COH | 160373880086 | Gas | Gov. Aggregation |
| COH | 168801690016 | Gas | Gov. Aggregation |
| COH | 161989290026 | Gas | Gov. Aggregation |
| COH | 164317610031 | Gas | Gov. Aggregation |
| COH | 164762190046 | Gas | Gov. Aggregation |
| COH | 162604520042 | Gas | Gov. Aggregation |
| COH | 166670040013 | Gas | Gov. Aggregation |
| COH | 142117350027 | Gas | Gov. Aggregation |
| COH | 186934130010 | Gas | Gov. Aggregation |
| COH | 121943020011 | Gas | Gov. Aggregation |
| COH | 187403380021 | Gas | Gov. Aggregation |
| COH | 170048340013 | Gas | Gov. Aggregation |
| COH | 160176050033 | Gas | Gov. Aggregation |
| COH | 190994110012 | Gas | Gov. Aggregation |
| COH | 146131860017 | Gas | Gov. Aggregation |
| COH | 156213890015 | Gas | Gov. Aggregation |
| COH | 171509120010 | Gas | Gov. Aggregation |
| COH | 122007870043 | Gas | Gov. Aggregation |
| COH | 177746360012 | Gas | Gov. Aggregation |
| COH | 199617060012 | Gas | Gov. Aggregation |
| COH | 121959680010 | Gas | Gov. Aggregation |
| COH | 185723830011 | Gas | Gov. Aggregation |
| COH | 174337070022 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 5890018321 | Gas | Gov. Aggregation |
| DUKE | 1880018323 | Gas | Gov. Aggregation |
| DUKE | 9980018323 | Gas | Gov. Aggregation |
| DUKE | 1000018431 | Gas | Gov. Aggregation |
| DUKE | 6980018320 | Gas | Gov. Aggregation |
| DUKE | 9610018320 | Gas | Gov. Aggregation |
| DUKE | 3210203801 | Gas | Gov. Aggregation |
| DUKE | 9990058348 | Gas | Gov. Aggregation |
| DUKE | 7490058327 | Gas | Gov. Aggregation |
| DUKE | 8230074025 | Gas | Gov. Aggregation |
| DUKE | 4490058320 | Gas | Gov. Aggregation |
| DUKE | 4310058423 | Gas | Gov. Aggregation |
| DUKE | 6490058320 | Gas | Gov. Aggregation |
| DUKE | 6800058421 | Gas | Gov. Aggregation |
| DUKE | 4210058420 | Gas | Gov. Aggregation |
| DUKE | 6390058323 | Gas | Gov. Aggregation |
| DUKE | 0980058359 | Gas | Gov. Aggregation |
| DUKE | 2000058423 | Gas | Gov. Aggregation |
| DUKE | 2490058349 | Gas | Gov. Aggregation |
| DUKE | 0890058320 | Gas | Gov. Aggregation |
| DUKE | 0790361306 | Gas | Gov. Aggregation |
| DUKE | 9840216403 | Gas | Gov. Aggregation |
| DUKE | 9200212104 | Gas | Gov. Aggregation |
| DUKE | 1290212704 | Gas | Gov. Aggregation |
| DUKE | 5100223508 | Gas | Gov. Aggregation |
| DUKE | 0020213108 | Gas | Gov. Aggregation |
| DUKE | 9400212004 | Gas | Gov. Aggregation |
| DUKE | 2410213309 | Gas | Gov. Aggregation |
| DUKE | 5130212405 | Gas | Gov. Aggregation |
| DUKE | 6610214505 | Gas | Gov. Aggregation |
| DUKE | 4200215304 | Gas | Gov. Aggregation |
| DUKE | 4290215202 | Gas | Gov. Aggregation |
| DUKE | 4170212608 | Gas | Gov. Aggregation |
| DUKE | 5630212507 | Gas | Gov. Aggregation |
| DUKE | 5700018422 | Gas | Gov. Aggregation |
| DUKE | 7110018421 | Gas | Gov. Aggregation |
| DUKE | 9800018422 | Gas | Gov. Aggregation |
| DUKE | 7990018323 | Gas | Gov. Aggregation |
| DUKE | 8110018422 | Gas | Gov. Aggregation |
| DUKE | 7700018422 | Gas | Gov. Aggregation |
| DUKE | 0990018323 | Gas | Gov. Aggregation |
| DUKE | 0890018320 | Gas | Gov. Aggregation |
| DUKE | 4800018424 | Gas | Gov. Aggregation |
| DUKE | 9300018423 | Gas | Gov. Aggregation |
| DUKE | 3780212706 | Gas | Gov. Aggregation |
| DUKE | 3750216004 | Gas | Gov. Aggregation |
| DUKE | 0070212605 | Gas | Gov. Aggregation |
| DUKE | 2030217504 | Gas | Gov. Aggregation |
| DUKE | 4020218107 | Gas | Gov. Aggregation |
| DUKE | 0360218320 | Gas | Gov. Aggregation |
| DUKE | 4560215305 | Gas | Gov. Aggregation |
| DUKE | 8960218103 | Gas | Gov. Aggregation |
| DUKE | 9640212904 | Gas | Gov. Aggregation |
| DUKE | 7450212305 | Gas | Gov. Aggregation |
| DUKE | 3860379002 | Gas | Gov. Aggregation |
| DUKE | 2190368006 | Gas | Gov. Aggregation |
| DUKE | 2300359005 | Gas | Gov. Aggregation |
| DUKE | 2150377002 | Gas | Gov. Aggregation |
| DUKE | 7960379802 | Gas | Gov. Aggregation |
| DUKE | 8840364707 | Gas | Gov. Aggregation |
| DUKE | 8840363203 | Gas | Gov. Aggregation |
| DUKE | 0690366203 | Gas | Gov. Aggregation |
| DUKE | 0480371502 | Gas | Gov. Aggregation |
| DUKE | 0600369204 | Gas | Gov. Aggregation |
| DUKE | 0760391701 | Gas | Gov. Aggregation |
| DUKE | 2600359704 | Gas | Gov. Aggregation |
| DUKE | 2240376402 | Gas | Gov. Aggregation |
| DUKE | 2270361402 | Gas | Gov. Aggregation |
| DUKE | 2270378802 | Gas | Gov. Aggregation |
| DUKE | 2790354306 | Gas | Gov. Aggregation |
| DUKE | 2760374902 | Gas | Gov. Aggregation |
| DUKE | 2070387702 | Gas | Gov. Aggregation |
| DUKE | 2330371802 | Gas | Gov. Aggregation |
| DUKE | 2220362902 | Gas | Gov. Aggregation |
| DUKE | 1060362805 | Gas | Gov. Aggregation |
| DUKE | 0850353006 | Gas | Gov. Aggregation |
| DUKE | 0900375802 | Gas | Gov. Aggregation |
| DUKE | 0790359904 | Gas | Gov. Aggregation |
| DUKE | 0930357803 | Gas | Gov. Aggregation |
| DUKE | 1690372003 | Gas | Gov. Aggregation |
| DUKE | 1700362202 | Gas | Gov. Aggregation |
| DUKE | 5340357605 | Gas | Gov. Aggregation |
| DUKE | 5310369302 | Gas | Gov. Aggregation |
| DUKE | 5370368702 | Gas | Gov. Aggregation |
| DUKE | 5060362804 | Gas | Gov. Aggregation |
| DUKE | 5240363007 | Gas | Gov. Aggregation |
| DUKE | 6230366502 | Gas | Gov. Aggregation |
| DUKE | 5900369303 | Gas | Gov. Aggregation |
| DUKE | 6330359405 | Gas | Gov. Aggregation |
| DUKE | 6480362602 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 173003080037 | Gas | Gov. Aggregation |
| COH | 168776210020 | Gas | Gov. Aggregation |
| COH | 142434850020 | Gas | Gov. Aggregation |
| COH | 130072210026 | Gas | Gov. Aggregation |
| COH | 157277990019 | Gas | Gov. Aggregation |
| COH | 175356160013 | Gas | Gov. Aggregation |
| COH | 122029670030 | Gas | Gov. Aggregation |
| COH | 177486950038 | Gas | Gov. Aggregation |
| COH | 149405100021 | Gas | Gov. Aggregation |
| COH | 151294720024 | Gas | Gov. Aggregation |
| COH | 173184100012 | Gas | Gov. Aggregation |
| COH | 191421590014 | Gas | Gov. Aggregation |
| COH | 145637820023 | Gas | Gov. Aggregation |
| COH | 157625770016 | Gas | Gov. Aggregation |
| COH | 168002840018 | Gas | Gov. Aggregation |
| COH | 198929600016 | Gas | Gov. Aggregation |
| COH | 195554350028 | Gas | Gov. Aggregation |
| COH | 122009710015 | Gas | Gov. Aggregation |
| COH | 188698670017 | Gas | Gov. Aggregation |
| COH | 122000890016 | Gas | Gov. Aggregation |
| COH | 196756280019 | Gas | Gov. Aggregation |
| COH | 186351460017 | Gas | Gov. Aggregation |
| COH | 197960230011 | Gas | Gov. Aggregation |
| COH | 121955880025 | Gas | Gov. Aggregation |
| COH | 199513470016 | Gas | Gov. Aggregation |
| COH | 191191210012 | Gas | Gov. Aggregation |
| COH | 121956190019 | Gas | Gov. Aggregation |
| COH | 196129730019 | Gas | Gov. Aggregation |
| COH | 199070760015 | Gas | Gov. Aggregation |
| COH | 200626940014 | Gas | Gov. Aggregation |
| COH | 200477360013 | Gas | Gov. Aggregation |
| COH | 200946010011 | Gas | Gov. Aggregation |
| COH | 173016430018 | Gas | Gov. Aggregation |
| COH | 200616880018 | Gas | Gov. Aggregation |
| COH | 138629250029 | Gas | Gov. Aggregation |
| COH | 140247430045 | Gas | Gov. Aggregation |
| COH | 142626170062 | Gas | Gov. Aggregation |
| COH | 143055140031 | Gas | Gov. Aggregation |
| COH | 143814400036 | Gas | Gov. Aggregation |
| COH | 121966970023 | Gas | Gov. Aggregation |
| COH | 155271860029 | Gas | Gov. Aggregation |
| COH | 156486490030 | Gas | Gov. Aggregation |
| COH | 160492230053 | Gas | Gov. Aggregation |
| COH | 165252410067 | Gas | Gov. Aggregation |
| COH | 193126730027 | Gas | Gov. Aggregation |
| COH | 193402740038 | Gas | Gov. Aggregation |
| COH | 193836970031 | Gas | Gov. Aggregation |
| COH | 194199590032 | Gas | Gov. Aggregation |
| COH | 193731990048 | Gas | Gov. Aggregation |
| COH | 198178541353 | Gas | Gov. Aggregation |
| COH | 198178541335 | Gas | Gov. Aggregation |
| COH | 199442560027 | Gas | Gov. Aggregation |
| COH | 199955620027 | Gas | Gov. Aggregation |
| COH | 201235610011 | Gas | Gov. Aggregation |
| COH | 201235620019 | Gas | Gov. Aggregation |
| COH | 201242740028 | Gas | Gov. Aggregation |
| COH | 201376310016 | Gas | Gov. Aggregation |
| COH | 201401980011 | Gas | Gov. Aggregation |
| COH | 201732540012 | Gas | Gov. Aggregation |
| COH | 122013260057 | Gas | Gov. Aggregation |
| COH | 121991830010 | Gas | Gov. Aggregation |
| COH | 148395670017 | Gas | Gov. Aggregation |
| COH | 199505110018 | Gas | Gov. Aggregation |
| COH | 144001760033 | Gas | Gov. Aggregation |
| COH | 193395160019 | Gas | Gov. Aggregation |
| COH | 176737180010 | Gas | Gov. Aggregation |
| COH | 130392970010 | Gas | Gov. Aggregation |
| COH | 198699370016 | Gas | Gov. Aggregation |
| COH | 137563190023 | Gas | Gov. Aggregation |
| COH | 154433510074 | Gas | Gov. Aggregation |
| COH | 193517930044 | Gas | Gov. Aggregation |
| COH | 199378670012 | Gas | Gov. Aggregation |
| COH | 194204540011 | Gas | Gov. Aggregation |
| COH | 195605130016 | Gas | Gov. Aggregation |
| COH | 175168020011 | Gas | Gov. Aggregation |
| COH | 192043600021 | Gas | Gov. Aggregation |
| COH | 156647960066 | Gas | Gov. Aggregation |
| COH | 199560570016 | Gas | Gov. Aggregation |
| COH | 150495210026 | Gas | Gov. Aggregation |
| COH | 199666780018 | Gas | Gov. Aggregation |
| COH | 174818850019 | Gas | Gov. Aggregation |
| COH | 162681310026 | Gas | Gov. Aggregation |
| COH | 149633870018 | Gas | Gov. Aggregation |
| COH | 198505050012 | Gas | Gov. Aggregation |
| COH | 196260890045 | Gas | Gov. Aggregation |
| COH | 200133140026 | Gas | Gov. Aggregation |
| COH | 202008540016 | Gas | Gov. Aggregation |
| COH | 174844810012 | Gas | Gov. Aggregation |
| COH | 144561100017 | Gas | Gov. Aggregation |
| COH | 124647850012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 6600377002 | Gas | Gov. Aggregation |
| DUKE | 3380357703 | Gas | Gov. Aggregation |
| DUKE | 3370362102 | Gas | Gov. Aggregation |
| DUKE | 3370378502 | Gas | Gov. Aggregation |
| DUKE | 3440357406 | Gas | Gov. Aggregation |
| DUKE | 2830358103 | Gas | Gov. Aggregation |
| DUKE | 2840359605 | Gas | Gov. Aggregation |
| DUKE | 5030386202 | Gas | Gov. Aggregation |
| DUKE | 4700355205 | Gas | Gov. Aggregation |
| DUKE | 4720362602 | Gas | Gov. Aggregation |
| DUKE | 4770391402 | Gas | Gov. Aggregation |
| DUKE | 4830356302 | Gas | Gov. Aggregation |
| DUKE | 4400355405 | Gas | Gov. Aggregation |
| DUKE | 7190359203 | Gas | Gov. Aggregation |
| DUKE | 7230364602 | Gas | Gov. Aggregation |
| DUKE | 7270364004 | Gas | Gov. Aggregation |
| DUKE | 7700364604 | Gas | Gov. Aggregation |
| DUKE | 7700355210 | Gas | Gov. Aggregation |
| DUKE | 7730380403 | Gas | Gov. Aggregation |
| DUKE | 7990367805 | Gas | Gov. Aggregation |
| DUKE | 7820354112 | Gas | Gov. Aggregation |
| DUKE | 8910365702 | Gas | Gov. Aggregation |
| DUKE | 8980368304 | Gas | Gov. Aggregation |
| DUKE | 9210363502 | Gas | Gov. Aggregation |
| DUKE | 9250365902 | Gas | Gov. Aggregation |
| DUKE | 4660391902 | Gas | Gov. Aggregation |
| DUKE | 3440058328 | Gas | Gov. Aggregation |
| DUKE | 0440058322 | Gas | Gov. Aggregation |
| DUKE | 9340058324 | Gas | Gov. Aggregation |
| DUKE | 8140058321 | Gas | Gov. Aggregation |
| DUKE | 5140058321 | Gas | Gov. Aggregation |
| DUKE | 9040058320 | Gas | Gov. Aggregation |
| DUKE | 5280015220 | Gas | Gov. Aggregation |
| DUKE | 3580015229 | Gas | Gov. Aggregation |
| DUKE | 7280015224 | Gas | Gov. Aggregation |
| VEDO | 4020308312552793 | Gas | Gov. Aggregation |
| VEDO | 4020868422538298 | Gas | Gov. Aggregation |
| VEDO | 4017596172616283 | Gas | Gov. Aggregation |
| VEDO | 4019513562215299 | Gas | Gov. Aggregation |
| VEDO | 4019867722515136 | Gas | Gov. Aggregation |
| VEDO | 4019923102363409 | Gas | Gov. Aggregation |
| VEDO | 4019925492315383 | Gas | Gov. Aggregation |
| VEDO | 4020851532453373 | Gas | Gov. Aggregation |
| VEDO | 4020890112395309 | Gas | Gov. Aggregation |
| VEDO | 4020804702411783 | Gas | Gov. Aggregation |
| VEDO | 4020879502248832 | Gas | Gov. Aggregation |
| VEDO | 4003426672312766 | Gas | Gov. Aggregation |
| VEDO | 4003411232226410 | Gas | Gov. Aggregation |
| VEDO | 4020896772477938 | Gas | Gov. Aggregation |
| VEDO | 4020330052160417 | Gas | Gov. Aggregation |
| VEDO | 4020838242429253 | Gas | Gov. Aggregation |
| VEDO | 4020560342134124 | Gas | Gov. Aggregation |
| VEDO | 4020328872289575 | Gas | Gov. Aggregation |
| VEDO | 4002966992247548 | Gas | Gov. Aggregation |
| VEDO | 4020803232439145 | Gas | Gov. Aggregation |
| VEDO | 4001484412384166 | Gas | Gov. Aggregation |
| VEDO | 4019422852328712 | Gas | Gov. Aggregation |
| VEDO | 4018793242236027 | Gas | Gov. Aggregation |
| VEDO | 4018700112303839 | Gas | Gov. Aggregation |
| VEDO | 4017104122325350 | Gas | Gov. Aggregation |
| VEDO | 4015023072453239 | Gas | Gov. Aggregation |
| VEDO | 4015391892117180 | Gas | Gov. Aggregation |
| VEDO | 4016098212487366 | Gas | Gov. Aggregation |
| VEDO | 4016098212498347 | Gas | Gov. Aggregation |
| VEDO | 4020215972295316 | Gas | Gov. Aggregation |
| VEDO | 4020245512488673 | Gas | Gov. Aggregation |
| VEDO | 4020297692442065 | Gas | Gov. Aggregation |
| VEDO | 4020881272514678 | Gas | Gov. Aggregation |
| VEDO | 4020882142675764 | Gas | Gov. Aggregation |
| VEDO | 4015544352441388 | Gas | Gov. Aggregation |
| VEDO | 4019833112374096 | Gas | Gov. Aggregation |
| VEDO | 4016360912485258 | Gas | Gov. Aggregation |
| VEDO | 4019063712677502 | Gas | Gov. Aggregation |
| VEDO | 4018555912637497 | Gas | Gov. Aggregation |
| VEDO | 4017851602676748 | Gas | Gov. Aggregation |
| VEDO | 4020325642272293 | Gas | Gov. Aggregation |
| VEDO | 4020320652246415 | Gas | Gov. Aggregation |
| VEDO | 4020793812384840 | Gas | Gov. Aggregation |
| VEDO | 4020857862395483 | Gas | Gov. Aggregation |
| VEDO | 4018561742281927 | Gas | Gov. Aggregation |
| VEDO | 4020847452234821 | Gas | Gov. Aggregation |
| VEDO | 4020878802336282 | Gas | Gov. Aggregation |
| VEDO | 4020799222677127 | Gas | Gov. Aggregation |
| VEDO | 4020784942676886 | Gas | Gov. Aggregation |
| VEDO | 4004066102382878 | Gas | Gov. Aggregation |
| VEDO | 4002440952361145 | Gas | Gov. Aggregation |
| VEDO | 4003426652223605 | Gas | Gov. Aggregation |
| VEDO | 4018523922281715 | Gas | Gov. Aggregation |
| VEDO | 4019980152147580 | Gas | Gov. Aggregation |
| VEDO | 4020056512399808 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 205507950019 | Gas | Gov. Aggregation |
| COH | 204600720010 | Gas | Gov. Aggregation |
| COH | 190211620013 | Gas | Gov. Aggregation |
| COH | 189004600037 | Gas | Gov. Aggregation |
| COH | 189200620028 | Gas | Gov. Aggregation |
| COH | 195859980020 | Gas | Gov. Aggregation |
| COH | 201412380023 | Gas | Gov. Aggregation |
| COH | 116855020033 | Gas | Gov. Aggregation |
| COH | 119964350030 | Gas | Gov. Aggregation |
| COH | 119964350049 | Gas | Gov. Aggregation |
| COH | 161065470075 | Gas | Gov. Aggregation |
| COH | 161688600031 | Gas | Gov. Aggregation |
| COH | 157012230161 | Gas | Gov. Aggregation |
| COH | 169203030039 | Gas | Gov. Aggregation |
| COH | 155455870081 | Gas | Gov. Aggregation |
| COH | 154290530056 | Gas | Gov. Aggregation |
| COH | 166248370028 | Gas | Gov. Aggregation |
| COH | 202998000012 | Gas | Gov. Aggregation |
| COH | 203353100016 | Gas | Gov. Aggregation |
| COH | 201789660018 | Gas | Gov. Aggregation |
| COH | 202069160018 | Gas | Gov. Aggregation |
| COH | 202373040018 | Gas | Gov. Aggregation |
| COH | 204451260014 | Gas | Gov. Aggregation |
| COH | 202762320023 | Gas | Gov. Aggregation |
| COH | 204068180014 | Gas | Gov. Aggregation |
| COH | 204009130018 | Gas | Gov. Aggregation |
| COH | 204027380018 | Gas | Gov. Aggregation |
| COH | 198899240028 | Gas | Gov. Aggregation |
| COH | 198537220037 | Gas | Gov. Aggregation |
| COH | 203691080015 | Gas | Gov. Aggregation |
| COH | 202350020010 | Gas | Gov. Aggregation |
| COH | 203010900014 | Gas | Gov. Aggregation |
| COH | 192209630023 | Gas | Gov. Aggregation |
| COH | 192131298193 | Gas | Gov. Aggregation |
| COH | 176342720077 | Gas | Gov. Aggregation |
| COH | 199075260010 | Gas | Gov. Aggregation |
| COH | 201268410023 | Gas | Gov. Aggregation |
| COH | 201749000010 | Gas | Gov. Aggregation |
| COH | 153777080078 | Gas | Gov. Aggregation |
| COH | 164585990106 | Gas | Gov. Aggregation |
| COH | 201466660021 | Gas | Gov. Aggregation |
| COH | 198011100027 | Gas | Gov. Aggregation |
| COH | 196468570042 | Gas | Gov. Aggregation |
| COH | 164641130053 | Gas | Gov. Aggregation |
| COH | 203693910016 | Gas | Gov. Aggregation |
| COH | 202197220023 | Gas | Gov. Aggregation |
| COH | 205104210018 | Gas | Gov. Aggregation |
| COH | 203661960013 | Gas | Gov. Aggregation |
| COH | 203003600012 | Gas | Gov. Aggregation |
| COH | 202325990010 | Gas | Gov. Aggregation |
| COH | 202278240018 | Gas | Gov. Aggregation |
| COH | 204501420013 | Gas | Gov. Aggregation |
| COH | 205238410013 | Gas | Gov. Aggregation |
| COH | 205450690015 | Gas | Gov. Aggregation |
| COH | 135366450064 | Gas | Gov. Aggregation |
| COH | 203063220016 | Gas | Gov. Aggregation |
| COH | 203173010017 | Gas | Gov. Aggregation |
| COH | 203184580015 | Gas | Gov. Aggregation |
| COH | 199310110039 | Gas | Gov. Aggregation |
| COH | 200872010018 | Gas | Gov. Aggregation |
| COH | 150141020025 | Gas | Gov. Aggregation |
| COH | 164067730028 | Gas | Gov. Aggregation |
| COH | 191364480046 | Gas | Gov. Aggregation |
| COH | 176931110049 | Gas | Gov. Aggregation |
| COH | 188185510035 | Gas | Gov. Aggregation |
| COH | 192225540046 | Gas | Gov. Aggregation |
| COH | 174200990019 | Gas | Gov. Aggregation |
| COH | 173413550020 | Gas | Gov. Aggregation |
| COH | 201487430016 | Gas | Gov. Aggregation |
| COH | 201498150012 | Gas | Gov. Aggregation |
| COH | 201505510019 | Gas | Gov. Aggregation |
| COH | 201455210019 | Gas | Gov. Aggregation |
| COH | 197206260022 | Gas | Gov. Aggregation |
| COH | 197948760025 | Gas | Gov. Aggregation |
| COH | 193811670090 | Gas | Gov. Aggregation |
| COH | 194420580033 | Gas | Gov. Aggregation |
| COH | 194456940050 | Gas | Gov. Aggregation |
| COH | 152729300037 | Gas | Gov. Aggregation |
| COH | 154182890041 | Gas | Gov. Aggregation |
| COH | 162331930090 | Gas | Gov. Aggregation |
| COH | 160856540047 | Gas | Gov. Aggregation |
| COH | 156028280034 | Gas | Gov. Aggregation |
| COH | 204523820013 | Gas | Gov. Aggregation |
| COH | 204595270018 | Gas | Gov. Aggregation |
| COH | 204588900010 | Gas | Gov. Aggregation |
| COH | 204110240010 | Gas | Gov. Aggregation |
| COH | 204110250018 | Gas | Gov. Aggregation |
| COH | 204125260015 | Gas | Gov. Aggregation |
| COH | 204224290019 | Gas | Gov. Aggregation |
| COH | 202776660023 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4001086232194678 | Gas | Gov. Aggregation |
| VEDO | 4020801932301813 | Gas | Gov. Aggregation |
| VEDO | 4020888082143271 | Gas | Gov. Aggregation |
| VEDO | 4020877252376543 | Gas | Gov. Aggregation |
| VEDO | 4020865292480973 | Gas | Gov. Aggregation |
| VEDO | 4020870052494269 | Gas | Gov. Aggregation |
| VEDO | 4001128202232238 | Gas | Gov. Aggregation |
| VEDO | 4001112672451856 | Gas | Gov. Aggregation |
| VEDO | 4003617032359608 | Gas | Gov. Aggregation |
| VEDO | 4017354892244782 | Gas | Gov. Aggregation |
| VEDO | 4018295002677029 | Gas | Gov. Aggregation |
| VEDO | 4017898222253729 | Gas | Gov. Aggregation |
| VEDO | 4020321002499004 | Gas | Gov. Aggregation |
| VEDO | 4019875112364620 | Gas | Gov. Aggregation |
| VEDO | 4001995532301327 | Gas | Gov. Aggregation |
| VEDO | 4003555872353068 | Gas | Gov. Aggregation |
| VEDO | 4015383782168476 | Gas | Gov. Aggregation |
| VEDO | 4017082042505207 | Gas | Gov. Aggregation |
| VEDO | 4005125912405233 | Gas | Gov. Aggregation |
| VEDO | 4020273102676226 | Gas | Gov. Aggregation |
| DEO | 3180009260761 | Gas | Gov. Aggregation |
| COH | 200646610011 | Gas | Gov. Aggregation |
| COH | 121969820028 | Gas | Gov. Aggregation |
| COH | 161266150067 | Gas | Gov. Aggregation |
| COH | 198090610015 | Gas | Gov. Aggregation |
| COH | 121942600039 | Gas | Gov. Aggregation |
| COH | 121947740012 | Gas | Gov. Aggregation |
| COH | 133073940019 | Gas | Gov. Aggregation |
| DEO | 2180009353306 | Gas | Gov. Aggregation |
| DEO | 8180009334139 | Gas | Gov. Aggregation |
| DEO | 2500029684349 | Gas | Gov. Aggregation |
| COH | 124647880016 | Gas | Gov. Aggregation |
| COH | 121963670013 | Gas | Gov. Aggregation |
| COH | 159199170015 | Gas | Gov. Aggregation |
| COH | 121923620026 | Gas | Gov. Aggregation |
| COH | 174689010010 | Gas | Gov. Aggregation |
| COH | 152836820013 | Gas | Gov. Aggregation |
| COH | 121953540020 | Gas | Gov. Aggregation |
| COH | 121977400010 | Gas | Gov. Aggregation |
| COH | 157855090030 | Gas | Gov. Aggregation |
| COH | 111130120015 | Gas | Gov. Aggregation |
| COH | 168825930015 | Gas | Gov. Aggregation |
| COH | 200889530014 | Gas | Gov. Aggregation |
| COH | 177155070016 | Gas | Gov. Aggregation |
| COH | 170286670010 | Gas | Gov. Aggregation |
| COH | 124646290012 | Gas | Gov. Aggregation |
| COH | 137545370023 | Gas | Gov. Aggregation |
| DEO | 4180002952524 | Gas | Gov. Aggregation |
| DEO | 7180003072972 | Gas | Gov. Aggregation |
| DEO | 8180002458115 | Gas | Gov. Aggregation |
| DEO | 1180005018686 | Gas | Gov. Aggregation |
| DEO | 0180001828138 | Gas | Gov. Aggregation |
| DEO | 6500041379075 | Gas | Gov. Aggregation |
| DEO | 9500022652633 | Gas | Gov. Aggregation |
| DEO | 6500049058302 | Gas | Gov. Aggregation |
| DEO | 7442106188221 | Gas | Gov. Aggregation |
| DEO | 1500010648558 | Gas | Gov. Aggregation |
| DEO | 4500033899411 | Gas | Gov. Aggregation |
| DEO | 9440107703150 | Gas | Gov. Aggregation |
| DEO | 0442104939752 | Gas | Gov. Aggregation |
| DEO | 9500014269259 | Gas | Gov. Aggregation |
| DEO | 8500044364466 | Gas | Gov. Aggregation |
| DEO | 5442102868795 | Gas | Gov. Aggregation |
| DEO | 6500021030634 | Gas | Gov. Aggregation |
| DEO | 8440107071236 | Gas | Gov. Aggregation |
| DEO | 8442105593864 | Gas | Gov. Aggregation |
| DEO | 2442104516005 | Gas | Gov. Aggregation |
| DEO | 3440100711361 | Gas | Gov. Aggregation |
| DEO | 4500051355610 | Gas | Gov. Aggregation |
| DEO | 6500065174256 | Gas | Gov. Aggregation |
| DEO | 9500035967428 | Gas | Gov. Aggregation |
| DEO | 2500050932289 | Gas | Gov. Aggregation |
| DEO | 4500047058945 | Gas | Gov. Aggregation |
| DEO | 0500014642426 | Gas | Gov. Aggregation |
| DEO | 2500048758763 | Gas | Gov. Aggregation |
| DEO | 5442104184901 | Gas | Gov. Aggregation |
| DEO | 3500050814422 | Gas | Gov. Aggregation |
| DEO | 8500044583347 | Gas | Gov. Aggregation |
| DEO | 3500049608539 | Gas | Gov. Aggregation |
| DEO | 1440104468069 | Gas | Gov. Aggregation |
| DEO | 2440106188289 | Gas | Gov. Aggregation |
| DEO | 0500012916339 | Gas | Gov. Aggregation |
| DEO | 2500045635799 | Gas | Gov. Aggregation |
| DEO | 2440107388959 | Gas | Gov. Aggregation |
| DEO | 5500036603685 | Gas | Gov. Aggregation |
| DEO | 9500025347111 | Gas | Gov. Aggregation |
| DEO | 7440102779646 | Gas | Gov. Aggregation |
| DEO | 8500007230052 | Gas | Gov. Aggregation |
| DEO | 1440107084201 | Gas | Gov. Aggregation |
| DEO | 4442105095043 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 202909910018 | Gas | Gov. Aggregation |
| COH | 205321590019 | Gas | Gov. Aggregation |
| COH | 205232020017 | Gas | Gov. Aggregation |
| COH | 205266770019 | Gas | Gov. Aggregation |
| COH | 205238450013 | Gas | Gov. Aggregation |
| COH | 202238590019 | Gas | Gov. Aggregation |
| COH | 203081620014 | Gas | Gov. Aggregation |
| COH | 203093160016 | Gas | Gov. Aggregation |
| COH | 177066020060 | Gas | Gov. Aggregation |
| COH | 177300680055 | Gas | Gov. Aggregation |
| COH | 117218170040 | Gas | Gov. Aggregation |
| COH | 148714190065 | Gas | Gov. Aggregation |
| COH | 148788270054 | Gas | Gov. Aggregation |
| COH | 198259260039 | Gas | Gov. Aggregation |
| COH | 190504210027 | Gas | Gov. Aggregation |
| COH | 204089440015 | Gas | Gov. Aggregation |
| COH | 204821820011 | Gas | Gov. Aggregation |
| COH | 204488230013 | Gas | Gov. Aggregation |
| COH | 205103350011 | Gas | Gov. Aggregation |
| COH | 204716770015 | Gas | Gov. Aggregation |
| COH | 204675220018 | Gas | Gov. Aggregation |
| COH | 204165830011 | Gas | Gov. Aggregation |
| COH | 204140070013 | Gas | Gov. Aggregation |
| COH | 203874850015 | Gas | Gov. Aggregation |
| COH | 203852890013 | Gas | Gov. Aggregation |
| COH | 203704670012 | Gas | Gov. Aggregation |
| COH | 203704770015 | Gas | Gov. Aggregation |
| COH | 204606080013 | Gas | Gov. Aggregation |
| COH | 204607680015 | Gas | Gov. Aggregation |
| COH | 204230620016 | Gas | Gov. Aggregation |
| COH | 165012310020 | Gas | Gov. Aggregation |
| COH | 191131530057 | Gas | Gov. Aggregation |
| COH | 138633410026 | Gas | Gov. Aggregation |
| COH | 204653740015 | Gas | Gov. Aggregation |
| COH | 204096310017 | Gas | Gov. Aggregation |
| COH | 203553710032 | Gas | Gov. Aggregation |
| COH | 201644720020 | Gas | Gov. Aggregation |
| COH | 203852910018 | Gas | Gov. Aggregation |
| COH | 203838940012 | Gas | Gov. Aggregation |
| COH | 204054370013 | Gas | Gov. Aggregation |
| COH | 204120950010 | Gas | Gov. Aggregation |
| COH | 204131440014 | Gas | Gov. Aggregation |
| COH | 204865900012 | Gas | Gov. Aggregation |
| COH | 203678760010 | Gas | Gov. Aggregation |
| COH | 203791640015 | Gas | Gov. Aggregation |
| COH | 203811610017 | Gas | Gov. Aggregation |
| COH | 205106350015 | Gas | Gov. Aggregation |
| COH | 205106350033 | Gas | Gov. Aggregation |
| COH | 203733590018 | Gas | Gov. Aggregation |
| COH | 203982510017 | Gas | Gov. Aggregation |
| VEDO | 4001129532112314 | Gas | Gov. Aggregation |
| VEDO | 4001136202184414 | Gas | Gov. Aggregation |
| VEDO | 4001136202330750 | Gas | Gov. Aggregation |
| VEDO | 4001165382115601 | Gas | Gov. Aggregation |
| VEDO | 4001165462115611 | Gas | Gov. Aggregation |
| VEDO | 4001177352116722 | Gas | Gov. Aggregation |
| VEDO | 4001192642118254 | Gas | Gov. Aggregation |
| VEDO | 4001197062308974 | Gas | Gov. Aggregation |
| VEDO | 4013077121289036 | Gas | Gov. Aggregation |
| VEDO | 4013568124036147 | Gas | Gov. Aggregation |
| VEDO | 4001408932138355 | Gas | Gov. Aggregation |
| VEDO | 4001472032144204 | Gas | Gov. Aggregation |
| VEDO | 4001473532352424 | Gas | Gov. Aggregation |
| VEDO | 4001479482144915 | Gas | Gov. Aggregation |
| VEDO | 4001517942533282 | Gas | Gov. Aggregation |
| VEDO | 4001715972167456 | Gas | Gov. Aggregation |
| VEDO | 4001758692233427 | Gas | Gov. Aggregation |
| VEDO | 4001806582342250 | Gas | Gov. Aggregation |
| VEDO | 4001830702178653 | Gas | Gov. Aggregation |
| VEDO | 4001854862413435 | Gas | Gov. Aggregation |
| VEDO | 4001855262082925 | Gas | Gov. Aggregation |
| VEDO | 4001920162248532 | Gas | Gov. Aggregation |
| VEDO | 4002262602221394 | Gas | Gov. Aggregation |
| VEDO | 4002388182233711 | Gas | Gov. Aggregation |
| VEDO | 4002393802437829 | Gas | Gov. Aggregation |
| VEDO | 4002415542236436 | Gas | Gov. Aggregation |
| VEDO | 4002449892401840 | Gas | Gov. Aggregation |
| VEDO | 4002462382241101 | Gas | Gov. Aggregation |
| VEDO | 4002486682132314 | Gas | Gov. Aggregation |
| VEDO | 4002506802397754 | Gas | Gov. Aggregation |
| VEDO | 4002839422489288 | Gas | Gov. Aggregation |
| VEDO | 4002867722141426 | Gas | Gov. Aggregation |
| VEDO | 4002957242290914 | Gas | Gov. Aggregation |
| VEDO | 4002957242420827 | Gas | Gov. Aggregation |
| VEDO | 4002969702292183 | Gas | Gov. Aggregation |
| VEDO | 4002984022293666 | Gas | Gov. Aggregation |
| VEDO | 4003030342298432 | Gas | Gov. Aggregation |
| VEDO | 4003227832318768 | Gas | Gov. Aggregation |
| VEDO | 4003285362276069 | Gas | Gov. Aggregation |
| VEDO | 4003380832334791 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 2500049167930 | Gas | Gov. Aggregation |
| DEO | 1442105148585 | Gas | Gov. Aggregation |
| DEO | 3500042664173 | Gas | Gov. Aggregation |
| DEO | 3440000184331 | Gas | Gov. Aggregation |
| DEO | 9442102528553 | Gas | Gov. Aggregation |
| DEO | 2500046095209 | Gas | Gov. Aggregation |
| DEO | 3442104603670 | Gas | Gov. Aggregation |
| DEO | 1440106894357 | Gas | Gov. Aggregation |
| DEO | 3440107454471 | Gas | Gov. Aggregation |
| DEO | 0500046269959 | Gas | Gov. Aggregation |
| DEO | 3500014589241 | Gas | Gov. Aggregation |
| DEO | 4442107975233 | Gas | Gov. Aggregation |
| DEO | 1442105602218 | Gas | Gov. Aggregation |
| DEO | 0442108173141 | Gas | Gov. Aggregation |
| DEO | 8500021637578 | Gas | Gov. Aggregation |
| DEO | 1500005190944 | Gas | Gov. Aggregation |
| DEO | 5442106172043 | Gas | Gov. Aggregation |
| DEO | 6440107817481 | Gas | Gov. Aggregation |
| DEO | 1442100772140 | Gas | Gov. Aggregation |
| DEO | 3500002700135 | Gas | Gov. Aggregation |
| DEO | 3442105268959 | Gas | Gov. Aggregation |
| DEO | 6500031729164 | Gas | Gov. Aggregation |
| DEO | 7442103937673 | Gas | Gov. Aggregation |
| DEO | 8500022174042 | Gas | Gov. Aggregation |
| DEO | 0500025100819 | Gas | Gov. Aggregation |
| DEO | 6440107702508 | Gas | Gov. Aggregation |
| DEO | 2442107702767 | Gas | Gov. Aggregation |
| DEO | 4500035871070 | Gas | Gov. Aggregation |
| DEO | 1440104597965 | Gas | Gov. Aggregation |
| DEO | 6500039298396 | Gas | Gov. Aggregation |
| DEO | 7500014499314 | Gas | Gov. Aggregation |
| DEO | 6500046937450 | Gas | Gov. Aggregation |
| DEO | 4442104601356 | Gas | Gov. Aggregation |
| DEO | 5500015640178 | Gas | Gov. Aggregation |
| DEO | 3500003663509 | Gas | Gov. Aggregation |
| DEO | 6442102791111 | Gas | Gov. Aggregation |
| DEO | 0500029503539 | Gas | Gov. Aggregation |
| DEO | 2440108508493 | Gas | Gov. Aggregation |
| DEO | 4500019387398 | Gas | Gov. Aggregation |
| DEO | 8500013678891 | Gas | Gov. Aggregation |
| DEO | 5500023068449 | Gas | Gov. Aggregation |
| DEO | 3500049131011 | Gas | Gov. Aggregation |
| DEO | 9500013612227 | Gas | Gov. Aggregation |
| DEO | 2500037012879 | Gas | Gov. Aggregation |
| DEO | 4442103835142 | Gas | Gov. Aggregation |
| DEO | 0440105661553 | Gas | Gov. Aggregation |
| DEO | 5440104605701 | Gas | Gov. Aggregation |
| DEO | 0500009447742 | Gas | Gov. Aggregation |
| DEO | 2500048706056 | Gas | Gov. Aggregation |
| DEO | 8442104965214 | Gas | Gov. Aggregation |
| DEO | 7500040482393 | Gas | Gov. Aggregation |
| DEO | 7500034761648 | Gas | Gov. Aggregation |
| DEO | 9500025766061 | Gas | Gov. Aggregation |
| DEO | 5442108169182 | Gas | Gov. Aggregation |
| DEO | 7442104184705 | Gas | Gov. Aggregation |
| DEO | 7440102528293 | Gas | Gov. Aggregation |
| DEO | 5440104987262 | Gas | Gov. Aggregation |
| DEO | 7500018569756 | Gas | Gov. Aggregation |
| DEO | 5442101672649 | Gas | Gov. Aggregation |
| DEO | 4442103823424 | Gas | Gov. Aggregation |
| DEO | 6500025278910 | Gas | Gov. Aggregation |
| DEO | 3442100449750 | Gas | Gov. Aggregation |
| DEO | 6500043118636 | Gas | Gov. Aggregation |
| DEO | 9442100444905 | Gas | Gov. Aggregation |
| DEO | 4500041279667 | Gas | Gov. Aggregation |
| DEO | 9500035948399 | Gas | Gov. Aggregation |
| DEO | 0500045059476 | Gas | Gov. Aggregation |
| DEO | 7500044328857 | Gas | Gov. Aggregation |
| DEO | 8500040106006 | Gas | Gov. Aggregation |
| DEO | 7442107952242 | Gas | Gov. Aggregation |
| DEO | 8500044560797 | Gas | Gov. Aggregation |
| DEO | 9500048332768 | Gas | Gov. Aggregation |
| DEO | 6500027467244 | Gas | Gov. Aggregation |
| DEO | 3500024525053 | Gas | Gov. Aggregation |
| DEO | 8500018002027 | Gas | Gov. Aggregation |
| DEO | 9500014331531 | Gas | Gov. Aggregation |
| DEO | 5440100376014 | Gas | Gov. Aggregation |
| DEO | 7500030237361 | Gas | Gov. Aggregation |
| DEO | 8500022926536 | Gas | Gov. Aggregation |
| DEO | 4500048683175 | Gas | Gov. Aggregation |
| DEO | 0500048674630 | Gas | Gov. Aggregation |
| DEO | 0500035843510 | Gas | Gov. Aggregation |
| DEO | 1500052642004 | Gas | Gov. Aggregation |
| DEO | 1500049364981 | Gas | Gov. Aggregation |
| DEO | 8500026713255 | Gas | Gov. Aggregation |
| DEO | 9500052167783 | Gas | Gov. Aggregation |
| DEO | 4500051883387 | Gas | Gov. Aggregation |
| DEO | 9500051683861 | Gas | Gov. Aggregation |
| DEO | 3500052041693 | Gas | Gov. Aggregation |
| DEO | 6500051092203 | Gas | Gov. Aggregation |
| VEDO | 4003380832636098 | Gas | Gov. Aggregation |
| VEDO | 4003382882335012 | Gas | Gov. Aggregation |
| VEDO | 4003407420619718 | Gas | Gov. Aggregation |
| VEDO | 4003427812232308 | Gas | Gov. Aggregation |
| VEDO | 4003451522342217 | Gas | Gov. Aggregation |
| VEDO | 4003637272361759 | Gas | Gov. Aggregation |
| VEDO | 4003642912362358 | Gas | Gov. Aggregation |
| VEDO | 4003695482367883 | Gas | Gov. Aggregation |
| VEDO | 4003700882156205 | Gas | Gov. Aggregation |
| VEDO | 4003751462515509 | Gas | Gov. Aggregation |
| VEDO | 4003773872376213 | Gas | Gov. Aggregation |
| VEDO | 4003829772382259 | Gas | Gov. Aggregation |
| VEDO | 4004055302406638 | Gas | Gov. Aggregation |
| VEDO | 4004076182408955 | Gas | Gov. Aggregation |
| VEDO | 4004078282393503 | Gas | Gov. Aggregation |
| VEDO | 4004173902419663 | Gas | Gov. Aggregation |
| VEDO | 4004255942428568 | Gas | Gov. Aggregation |
| VEDO | 4004266582429730 | Gas | Gov. Aggregation |
| VEDO | 4004551592122028 | Gas | Gov. Aggregation |
| VEDO | 4004558032461763 | Gas | Gov. Aggregation |
| VEDO | 4004569902463105 | Gas | Gov. Aggregation |
| VEDO | 4004573682463525 | Gas | Gov. Aggregation |
| VEDO | 4004602342485889 | Gas | Gov. Aggregation |
| VEDO | 4004649352471936 | Gas | Gov. Aggregation |
| VEDO | 4004662582375188 | Gas | Gov. Aggregation |
| VEDO | 4004662582528495 | Gas | Gov. Aggregation |
| VEDO | 4004824582165870 | Gas | Gov. Aggregation |
| VEDO | 4004853552275418 | Gas | Gov. Aggregation |
| VEDO | 4004929202300487 | Gas | Gov. Aggregation |
| VEDO | 4004934352503297 | Gas | Gov. Aggregation |
| VEDO | 4004964542102598 | Gas | Gov. Aggregation |
| VEDO | 4004973372507693 | Gas | Gov. Aggregation |
| VEDO | 4005013272343243 | Gas | Gov. Aggregation |
| VEDO | 4015102792292534 | Gas | Gov. Aggregation |
| VEDO | 4015148412535613 | Gas | Gov. Aggregation |
| VEDO | 4015169562128462 | Gas | Gov. Aggregation |
| VEDO | 4015178102413503 | Gas | Gov. Aggregation |
| VEDO | 4015213832332156 | Gas | Gov. Aggregation |
| VEDO | 4015263182448205 | Gas | Gov. Aggregation |
| VEDO | 4015266252569278 | Gas | Gov. Aggregation |
| VEDO | 4015272242536792 | Gas | Gov. Aggregation |
| VEDO | 4015298652334629 | Gas | Gov. Aggregation |
| VEDO | 4015738462443095 | Gas | Gov. Aggregation |
| VEDO | 4015748612180984 | Gas | Gov. Aggregation |
| VEDO | 4015849922261791 | Gas | Gov. Aggregation |
| VEDO | 4015978472213088 | Gas | Gov. Aggregation |
| VEDO | 4016184282280397 | Gas | Gov. Aggregation |
| VEDO | 4016264482404611 | Gas | Gov. Aggregation |
| VEDO | 4016666882431802 | Gas | Gov. Aggregation |
| VEDO | 4016770282611326 | Gas | Gov. Aggregation |
| VEDO | 4016793672156701 | Gas | Gov. Aggregation |
| VEDO | 4016824032300842 | Gas | Gov. Aggregation |
| VEDO | 4016955922226487 | Gas | Gov. Aggregation |
| VEDO | 4016958332487167 | Gas | Gov. Aggregation |
| VEDO | 4017302322588568 | Gas | Gov. Aggregation |
| VEDO | 4017478152240004 | Gas | Gov. Aggregation |
| VEDO | 4017500662157303 | Gas | Gov. Aggregation |
| VEDO | 4017543132322533 | Gas | Gov. Aggregation |
| VEDO | 4017711932337023 | Gas | Gov. Aggregation |
| VEDO | 4017777692574890 | Gas | Gov. Aggregation |
| VEDO | 4017853712382738 | Gas | Gov. Aggregation |
| VEDO | 4017867962283133 | Gas | Gov. Aggregation |
| VEDO | 4018139022643408 | Gas | Gov. Aggregation |
| VEDO | 4018235242148537 | Gas | Gov. Aggregation |
| VEDO | 4018258942247339 | Gas | Gov. Aggregation |
| VEDO | 4018289722254690 | Gas | Gov. Aggregation |
| VEDO | 4018521172214776 | Gas | Gov. Aggregation |
| VEDO | 4018528372447384 | Gas | Gov. Aggregation |
| VEDO | 4018565792445152 | Gas | Gov. Aggregation |
| VEDO | 4018571622437630 | Gas | Gov. Aggregation |
| VEDO | 4018590872410199 | Gas | Gov. Aggregation |
| VEDO | 4018735132247554 | Gas | Gov. Aggregation |
| VEDO | 4018741692462002 | Gas | Gov. Aggregation |
| VEDO | 4018781682143341 | Gas | Gov. Aggregation |
| VEDO | 4018788682283413 | Gas | Gov. Aggregation |
| VEDO | 4018793512236225 | Gas | Gov. Aggregation |
| VEDO | 4018807312145181 | Gas | Gov. Aggregation |
| VEDO | 4018816492239898 | Gas | Gov. Aggregation |
| VEDO | 4018818692406547 | Gas | Gov. Aggregation |
| VEDO | 4018829242293752 | Gas | Gov. Aggregation |
| VEDO | 4018959222121247 | Gas | Gov. Aggregation |
| VEDO | 4019101862381972 | Gas | Gov. Aggregation |
| VEDO | 4019122422196019 | Gas | Gov. Aggregation |
| VEDO | 4019128992664135 | Gas | Gov. Aggregation |
| COH | 190527230034 | Gas | Gov. Aggregation |
| COH | 207580410016 | Gas | Gov. Aggregation |
| COH | 123998310022 | Gas | Gov. Aggregation |
| COH | 210310900019 | Gas | Gov. Aggregation |
| COH | 207129830014 | Gas | Gov. Aggregation |
| COH | 203823110026 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 3500028536596 | Gas | Gov. Aggregation |
| DEO | 3500052284470 | Gas | Gov. Aggregation |
| DEO | 0500065185349 | Gas | Gov. Aggregation |
| DEO | 7180001094050 | Gas | Gov. Aggregation |
| DEO | 4442106187176 | Gas | Gov. Aggregation |
| DEO | 7500025560405 | Gas | Gov. Aggregation |
| DEO | 8500046853034 | Gas | Gov. Aggregation |
| DEO | 3440106145495 | Gas | Gov. Aggregation |
| DEO | 8442104598475 | Gas | Gov. Aggregation |
| DEO | 2500014604796 | Gas | Gov. Aggregation |
| DEO | 5500042534177 | Gas | Gov. Aggregation |
| DEO | 4440103834782 | Gas | Gov. Aggregation |
| DEO | 8500034190207 | Gas | Gov. Aggregation |
| DEO | 8500020967048 | Gas | Gov. Aggregation |
| DEO | 3500048779708 | Gas | Gov. Aggregation |
| DEO | 3500039366793 | Gas | Gov. Aggregation |
| DEO | 4500023774945 | Gas | Gov. Aggregation |
| DEO | 0500043928917 | Gas | Gov. Aggregation |
| DEO | 0440105664532 | Gas | Gov. Aggregation |
| DEO | 9500020054928 | Gas | Gov. Aggregation |
| DEO | 1440106476275 | Gas | Gov. Aggregation |
| DEO | 0442106678752 | Gas | Gov. Aggregation |
| DEO | 9500010973484 | Gas | Gov. Aggregation |
| DEO | 0500017075495 | Gas | Gov. Aggregation |
| DEO | 4442104964384 | Gas | Gov. Aggregation |
| DEO | 1442103267824 | Gas | Gov. Aggregation |
| DEO | 0500004111027 | Gas | Gov. Aggregation |
| DEO | 1500042544023 | Gas | Gov. Aggregation |
| DEO | 4500046163774 | Gas | Gov. Aggregation |
| DEO | 4500014799421 | Gas | Gov. Aggregation |
| DEO | 9440104470118 | Gas | Gov. Aggregation |
| DEO | 5500012767752 | Gas | Gov. Aggregation |
| DEO | 4500039412949 | Gas | Gov. Aggregation |
| DEO | 6500046911987 | Gas | Gov. Aggregation |
| DEO | 7440108465670 | Gas | Gov. Aggregation |
| DEO | 8440109068676 | Gas | Gov. Aggregation |
| DEO | 0442107817428 | Gas | Gov. Aggregation |
| DEO | 3500031107862 | Gas | Gov. Aggregation |
| DEO | 5500016298319 | Gas | Gov. Aggregation |
| DEO | 1500020199098 | Gas | Gov. Aggregation |
| DEO | 8442107973850 | Gas | Gov. Aggregation |
| DEO | 6500041310061 | Gas | Gov. Aggregation |
| DEO | 5500011933006 | Gas | Gov. Aggregation |
| DEO | 5500038169468 | Gas | Gov. Aggregation |
| DEO | 5500037806860 | Gas | Gov. Aggregation |
| DEO | 6440106353929 | Gas | Gov. Aggregation |
| DEO | 4500021357306 | Gas | Gov. Aggregation |
| DEO | 1442106145379 | Gas | Gov. Aggregation |
| DEO | 5440103880888 | Gas | Gov. Aggregation |
| DEO | 0500016711678 | Gas | Gov. Aggregation |
| DEO | 3500007592136 | Gas | Gov. Aggregation |
| DEO | 4442100635683 | Gas | Gov. Aggregation |
| DEO | 8442107987112 | Gas | Gov. Aggregation |
| DEO | 1500013655200 | Gas | Gov. Aggregation |
| DEO | 8500015894004 | Gas | Gov. Aggregation |
| DEO | 7500007657403 | Gas | Gov. Aggregation |
| DEO | 4442108407640 | Gas | Gov. Aggregation |
| DEO | 7442106474246 | Gas | Gov. Aggregation |
| DEO | 3440104499953 | Gas | Gov. Aggregation |
| DEO | 5442107053401 | Gas | Gov. Aggregation |
| DEO | 1440103649090 | Gas | Gov. Aggregation |
| DEO | 1500007580789 | Gas | Gov. Aggregation |
| DEO | 2442108123863 | Gas | Gov. Aggregation |
| DEO | 3442103649810 | Gas | Gov. Aggregation |
| DEO | 9500045108501 | Gas | Gov. Aggregation |
| DEO | 4442106717565 | Gas | Gov. Aggregation |
| DEO | 6440102574327 | Gas | Gov. Aggregation |
| DEO | 9500041640794 | Gas | Gov. Aggregation |
| DEO | 2500032707526 | Gas | Gov. Aggregation |
| DEO | 5442102549567 | Gas | Gov. Aggregation |
| DEO | 5442107988127 | Gas | Gov. Aggregation |
| DEO | 2440103431690 | Gas | Gov. Aggregation |
| DEO | 8440105665223 | Gas | Gov. Aggregation |
| DEO | 9442108483864 | Gas | Gov. Aggregation |
| DEO | 9442104364489 | Gas | Gov. Aggregation |
| DEO | 3500020842995 | Gas | Gov. Aggregation |
| DEO | 5440100881300 | Gas | Gov. Aggregation |
| DEO | 9500008663754 | Gas | Gov. Aggregation |
| DEO | 5500036407710 | Gas | Gov. Aggregation |
| DEO | 2500009712663 | Gas | Gov. Aggregation |
| DEO | 2500043125326 | Gas | Gov. Aggregation |
| DEO | 3440103202073 | Gas | Gov. Aggregation |
| DEO | 5440106364132 | Gas | Gov. Aggregation |
| DEO | 5500046751231 | Gas | Gov. Aggregation |
| DEO | 9440106252499 | Gas | Gov. Aggregation |
| DEO | 5500004249665 | Gas | Gov. Aggregation |
| DEO | 2442108123703 | Gas | Gov. Aggregation |
| DEO | 1500050129954 | Gas | Gov. Aggregation |
| DEO | 6442106274338 | Gas | Gov. Aggregation |
| DEO | 1500049687565 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 199755480012 | Gas | Gov. Aggregation |
| COH | 207467290012 | Gas | Gov. Aggregation |
| COH | 199680730027 | Gas | Gov. Aggregation |
| COH | 174615000053 | Gas | Gov. Aggregation |
| COH | 209927430014 | Gas | Gov. Aggregation |
| COH | 197989010053 | Gas | Gov. Aggregation |
| COH | 114794340056 | Gas | Gov. Aggregation |
| COH | 190597970032 | Gas | Gov. Aggregation |
| COH | 204901180016 | Gas | Gov. Aggregation |
| COH | 174476070064 | Gas | Gov. Aggregation |
| COH | 201018990012 | Gas | Gov. Aggregation |
| COH | 124020510011 | Gas | Gov. Aggregation |
| COH | 137673860029 | Gas | Gov. Aggregation |
| COH | 205730300012 | Gas | Gov. Aggregation |
| COH | 197298400010 | Gas | Gov. Aggregation |
| COH | 207315230015 | Gas | Gov. Aggregation |
| COH | 175284110016 | Gas | Gov. Aggregation |
| COH | 189931520048 | Gas | Gov. Aggregation |
| COH | 171192690023 | Gas | Gov. Aggregation |
| COH | 168110910014 | Gas | Gov. Aggregation |
| COH | 201314820019 | Gas | Gov. Aggregation |
| COH | 193310130031 | Gas | Gov. Aggregation |
| COH | 204767310014 | Gas | Gov. Aggregation |
| COH | 207671240019 | Gas | Gov. Aggregation |
| COH | 150221680063 | Gas | Gov. Aggregation |
| COH | 176506160068 | Gas | Gov. Aggregation |
| COH | 209227850010 | Gas | Gov. Aggregation |
| COH | 207516470028 | Gas | Gov. Aggregation |
| COH | 131412620018 | Gas | Gov. Aggregation |
| COH | 210215350017 | Gas | Gov. Aggregation |
| COH | 145235320191 | Gas | Gov. Aggregation |
| COH | 195785000022 | Gas | Gov. Aggregation |
| COH | 196844020021 | Gas | Gov. Aggregation |
| COH | 200212030012 | Gas | Gov. Aggregation |
| COH | 209947680010 | Gas | Gov. Aggregation |
| COH | 191151490027 | Gas | Gov. Aggregation |
| COH | 145393740037 | Gas | Gov. Aggregation |
| COH | 198489150044 | Gas | Gov. Aggregation |
| COH | 204987120018 | Gas | Gov. Aggregation |
| COH | 206159360011 | Gas | Gov. Aggregation |
| COH | 200693350026 | Gas | Gov. Aggregation |
| COH | 161766940016 | Gas | Gov. Aggregation |
| COH | 204978840025 | Gas | Gov. Aggregation |
| COH | 124185830025 | Gas | Gov. Aggregation |
| COH | 203754140018 | Gas | Gov. Aggregation |
| COH | 202438310013 | Gas | Gov. Aggregation |
| COH | 193718480016 | Gas | Gov. Aggregation |
| COH | 138579410031 | Gas | Gov. Aggregation |
| COH | 204187240019 | Gas | Gov. Aggregation |
| COH | 207323040018 | Gas | Gov. Aggregation |
| COH | 151398440032 | Gas | Gov. Aggregation |
| COH | 204854540011 | Gas | Gov. Aggregation |
| COH | 199997140011 | Gas | Gov. Aggregation |
| COH | 166827500040 | Gas | Gov. Aggregation |
| COH | 208274110017 | Gas | Gov. Aggregation |
| COH | 190806400036 | Gas | Gov. Aggregation |
| COH | 173145570025 | Gas | Gov. Aggregation |
| VEDO | 4019249142262343 | Gas | Gov. Aggregation |
| VEDO | 4019269182346840 | Gas | Gov. Aggregation |
| VEDO | 4019316082678715 | Gas | Gov. Aggregation |
| VEDO | 4019352712184170 | Gas | Gov. Aggregation |
| VEDO | 4019352932144813 | Gas | Gov. Aggregation |
| VEDO | 4019451572321308 | Gas | Gov. Aggregation |
| VEDO | 4019456312276426 | Gas | Gov. Aggregation |
| VEDO | 4019457032647347 | Gas | Gov. Aggregation |
| VEDO | 4019471202150170 | Gas | Gov. Aggregation |
| VEDO | 4019475232240331 | Gas | Gov. Aggregation |
| VEDO | 4019492832296789 | Gas | Gov. Aggregation |
| VEDO | 4019504202174906 | Gas | Gov. Aggregation |
| VEDO | 4019517682259515 | Gas | Gov. Aggregation |
| VEDO | 4019797182189918 | Gas | Gov. Aggregation |
| VEDO | 4019800412487603 | Gas | Gov. Aggregation |
| VEDO | 4019800662143579 | Gas | Gov. Aggregation |
| VEDO | 4019827562126623 | Gas | Gov. Aggregation |
| VEDO | 4019838402371072 | Gas | Gov. Aggregation |
| VEDO | 4019843032227678 | Gas | Gov. Aggregation |
| VEDO | 4019957282131616 | Gas | Gov. Aggregation |
| VEDO | 4019961142175251 | Gas | Gov. Aggregation |
| VEDO | 4019990062193805 | Gas | Gov. Aggregation |
| VEDO | 4020087212168769 | Gas | Gov. Aggregation |
| VEDO | 4020098492349694 | Gas | Gov. Aggregation |
| VEDO | 4020107552164639 | Gas | Gov. Aggregation |
| VEDO | 4020103022276228 | Gas | Gov. Aggregation |
| VEDO | 4020133062280252 | Gas | Gov. Aggregation |
| VEDO | 4020144262439094 | Gas | Gov. Aggregation |
| VEDO | 4020151842487803 | Gas | Gov. Aggregation |
| VEDO | 4020167362365211 | Gas | Gov. Aggregation |
| VEDO | 4020219372201076 | Gas | Gov. Aggregation |
| VEDO | 4020243822474168 | Gas | Gov. Aggregation |
| VEDO | 4020269372366354 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 1500016374167 | Gas | Gov. Aggregation |
| DEO | 9442107341283 | Gas | Gov. Aggregation |
| DEO | 3440105662308 | Gas | Gov. Aggregation |
| DEO | 6442106151220 | Gas | Gov. Aggregation |
| DEO | 7500043543172 | Gas | Gov. Aggregation |
| DEO | 6500016185811 | Gas | Gov. Aggregation |
| DEO | 6500049799683 | Gas | Gov. Aggregation |
| DEO | 0440106901761 | Gas | Gov. Aggregation |
| DEO | 3440102556410 | Gas | Gov. Aggregation |
| DEO | 0500024781919 | Gas | Gov. Aggregation |
| DEO | 1442100421676 | Gas | Gov. Aggregation |
| DEO | 3442100449765 | Gas | Gov. Aggregation |
| DEO | 9500033621979 | Gas | Gov. Aggregation |
| DEO | 9500043833216 | Gas | Gov. Aggregation |
| DEO | 0500047839305 | Gas | Gov. Aggregation |
| DEO | 6500048723862 | Gas | Gov. Aggregation |
| DEO | 8500048943465 | Gas | Gov. Aggregation |
| DEO | 2500050766069 | Gas | Gov. Aggregation |
| DEO | 6500025517344 | Gas | Gov. Aggregation |
| DEO | 4500052929019 | Gas | Gov. Aggregation |
| DEO | 9500024144167 | Gas | Gov. Aggregation |
| DEO | 1500028726949 | Gas | Gov. Aggregation |
| DEO | 1442106884838 | Gas | Gov. Aggregation |
| DEO | 8500011394453 | Gas | Gov. Aggregation |
| DEO | 3500021214837 | Gas | Gov. Aggregation |
| DEO | 0500042059164 | Gas | Gov. Aggregation |
| DEO | 8500037516207 | Gas | Gov. Aggregation |
| DEO | 5500047711499 | Gas | Gov. Aggregation |
| DEO | 9440103318101 | Gas | Gov. Aggregation |
| DEO | 2500028979364 | Gas | Gov. Aggregation |
| DEO | 1440102554753 | Gas | Gov. Aggregation |
| DEO | 5500041966975 | Gas | Gov. Aggregation |
| DEO | 8500045409345 | Gas | Gov. Aggregation |
| DEO | 5440108473823 | Gas | Gov. Aggregation |
| DEO | 6500026148090 | Gas | Gov. Aggregation |
| DEO | 2500052878527 | Gas | Gov. Aggregation |
| DEO | 0500051844445 | Gas | Gov. Aggregation |
| DEO | 6500052696807 | Gas | Gov. Aggregation |
| DEO | 1442104980293 | Gas | Gov. Aggregation |
| DEO | 2500050421068 | Gas | Gov. Aggregation |
| DEO | 6500052094056 | Gas | Gov. Aggregation |
| DEO | 3500052575942 | Gas | Gov. Aggregation |
| DEO | 2500051925866 | Gas | Gov. Aggregation |
| DEO | 6500051475281 | Gas | Gov. Aggregation |
| DEO | 2500049719736 | Gas | Gov. Aggregation |
| DEO | 5500050807923 | Gas | Gov. Aggregation |
| DEO | 7500048279135 | Gas | Gov. Aggregation |
| DEO | 1500049563717 | Gas | Gov. Aggregation |
| DEO | 7500049817634 | Gas | Gov. Aggregation |
| DEO | 0500047743373 | Gas | Gov. Aggregation |
| DEO | 2500047837301 | Gas | Gov. Aggregation |
| DEO | 8500052865758 | Gas | Gov. Aggregation |
| DEO | 6500050984005 | Gas | Gov. Aggregation |
| DEO | 4500014249192 | Gas | Gov. Aggregation |
| DEO | 9500053861080 | Gas | Gov. Aggregation |
| DEO | 2500051360306 | Gas | Gov. Aggregation |
| DEO | 8500064540804 | Gas | Gov. Aggregation |
| DEO | 8442107341987 | Gas | Gov. Aggregation |
| DEO | 1500012355189 | Gas | Gov. Aggregation |
| DEO | 5500016987960 | Gas | Gov. Aggregation |
| DEO | 8500036642536 | Gas | Gov. Aggregation |
| DEO | 2180001262605 | Gas | Gov. Aggregation |
| DEO | 5500062932821 | Gas | Gov. Aggregation |
| DEO | 2440201160140 | Gas | Gov. Aggregation |
| DEO | 9500061912451 | Gas | Gov. Aggregation |
| DEO | 7440201671006 | Gas | Gov. Aggregation |
| DEO | 0500011623489 | Gas | Gov. Aggregation |
| DEO | 0500015988722 | Gas | Gov. Aggregation |
| DEO | 9500029195568 | Gas | Gov. Aggregation |
| DEO | 5500067181102 | Gas | Gov. Aggregation |
| DEO | 9500064964559 | Gas | Gov. Aggregation |
| DEO | 8442100304463 | Gas | Gov. Aggregation |
| DEO | 0500041947591 | Gas | Gov. Aggregation |
| DEO | 4180000878820 | Gas | Gov. Aggregation |
| DEO | 2500066213852 | Gas | Gov. Aggregation |
| DEO | 2500037105222 | Gas | Gov. Aggregation |
| DEO | 3500043932088 | Gas | Gov. Aggregation |
| DEO | 7500063672451 | Gas | Gov. Aggregation |
| DEO | 4500062880951 | Gas | Gov. Aggregation |
| DEO | 6180000110675 | Gas | Gov. Aggregation |
| DEO | 8500062308039 | Gas | Gov. Aggregation |
| DEO | 5500021636644 | Gas | Gov. Aggregation |
| DEO | 0440207292432 | Gas | Gov. Aggregation |
| DEO | 6500052241320 | Gas | Gov. Aggregation |
| DEO | 7500007960819 | Gas | Gov. Aggregation |
| DEO | 4180000257620 | Gas | Gov. Aggregation |
| DEO | 3180000797199 | Gas | Gov. Aggregation |
| COH | 140879040020 | Gas | Gov. Aggregation |
| COH | 141573430025 | Gas | Gov. Aggregation |
| COH | 124647730026 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4020270892497968 | Gas | Gov. Aggregation |
| VEDO | 4020839532199274 | Gas | Gov. Aggregation |
| VEDO | 4020804392419135 | Gas | Gov. Aggregation |
| VEDO | 4020866442497998 | Gas | Gov. Aggregation |
| VEDO | 4019266912133774 | Gas | Gov. Aggregation |
| VEDO | 4019327542132692 | Gas | Gov. Aggregation |
| VEDO | 4018277612397786 | Gas | Gov. Aggregation |
| VEDO | 4019306952262383 | Gas | Gov. Aggregation |
| VEDO | 4018558692362266 | Gas | Gov. Aggregation |
| VEDO | 4022385432233429 | Gas | Gov. Aggregation |
| VEDO | 4003616872359581 | Gas | Gov. Aggregation |
| VEDO | 4017262432322036 | Gas | Gov. Aggregation |
| VEDO | 4016171692123941 | Gas | Gov. Aggregation |
| VEDO | 4020904962172332 | Gas | Gov. Aggregation |
| VEDO | 4001019712281041 | Gas | Gov. Aggregation |
| VEDO | 4001030672102954 | Gas | Gov. Aggregation |
| VEDO | 4010307722672220 | Gas | Gov. Aggregation |
| VEDO | 4001033322519333 | Gas | Gov. Aggregation |
| VEDO | 4001036482103493 | Gas | Gov. Aggregation |
| VEDO | 4001072102116043 | Gas | Gov. Aggregation |
| VEDO | 4001096612153680 | Gas | Gov. Aggregation |
| VEDO | 4001096612202836 | Gas | Gov. Aggregation |
| VEDO | 4001096612252786 | Gas | Gov. Aggregation |
| VEDO | 4001096612278271 | Gas | Gov. Aggregation |
| VEDO | 4001096612295736 | Gas | Gov. Aggregation |
| VEDO | 4001096612376598 | Gas | Gov. Aggregation |
| VEDO | 4001187442117721 | Gas | Gov. Aggregation |
| VEDO | 4001195912118542 | Gas | Gov. Aggregation |
| VEDO | 4001221002120882 | Gas | Gov. Aggregation |
| VEDO | 4001232822247523 | Gas | Gov. Aggregation |
| VEDO | 4001247362349872 | Gas | Gov. Aggregation |
| VEDO | 4001254512481918 | Gas | Gov. Aggregation |
| VEDO | 4001267112125155 | Gas | Gov. Aggregation |
| VEDO | 4001271822125606 | Gas | Gov. Aggregation |
| VEDO | 4001273352423493 | Gas | Gov. Aggregation |
| VEDO | 4001307952128959 | Gas | Gov. Aggregation |
| VEDO | 4001314542191193 | Gas | Gov. Aggregation |
| VEDO | 4001314542495784 | Gas | Gov. Aggregation |
| VEDO | 4001340012131952 | Gas | Gov. Aggregation |
| VEDO | 4001359192133695 | Gas | Gov. Aggregation |
| VEDO | 4001360092133778 | Gas | Gov. Aggregation |
| VEDO | 4001368682134600 | Gas | Gov. Aggregation |
| VEDO | 4001371692279689 | Gas | Gov. Aggregation |
| VEDO | 4001374442177045 | Gas | Gov. Aggregation |
| VEDO | 4001465412138269 | Gas | Gov. Aggregation |
| VEDO | 4001468062143828 | Gas | Gov. Aggregation |
| VEDO | 4001469142240693 | Gas | Gov. Aggregation |
| VEDO | 4001471452431625 | Gas | Gov. Aggregation |
| VEDO | 4001491492146043 | Gas | Gov. Aggregation |
| VEDO | 4001493382350013 | Gas | Gov. Aggregation |
| VEDO | 4001509552147700 | Gas | Gov. Aggregation |
| VEDO | 4001565092554091 | Gas | Gov. Aggregation |
| VEDO | 4001572112153861 | Gas | Gov. Aggregation |
| VEDO | 4001594952518354 | Gas | Gov. Aggregation |
| VEDO | 4001599312156449 | Gas | Gov. Aggregation |
| VEDO | 4001600122522631 | Gas | Gov. Aggregation |
| VEDO | 4001603452588789 | Gas | Gov. Aggregation |
| VEDO | 4001604962373587 | Gas | Gov. Aggregation |
| VEDO | 4001608372157324 | Gas | Gov. Aggregation |
| VEDO | 4001616702156460 | Gas | Gov. Aggregation |
| VEDO | 4001667872258930 | Gas | Gov. Aggregation |
| VEDO | 4001693132165239 | Gas | Gov. Aggregation |
| VEDO | 4001702142494963 | Gas | Gov. Aggregation |
| VEDO | 4001704962598991 | Gas | Gov. Aggregation |
| VEDO | 4001714082488403 | Gas | Gov. Aggregation |
| VEDO | 4001767512332933 | Gas | Gov. Aggregation |
| VEDO | 4001786082395277 | Gas | Gov. Aggregation |
| VEDO | 4001815612177155 | Gas | Gov. Aggregation |
| VEDO | 4001817422177344 | Gas | Gov. Aggregation |
| VEDO | 4001817422243777 | Gas | Gov. Aggregation |
| VEDO | 4001822022177804 | Gas | Gov. Aggregation |
| VEDO | 4001831292178721 | Gas | Gov. Aggregation |
| VEDO | 4001836422391795 | Gas | Gov. Aggregation |
| VEDO | 4001882052183628 | Gas | Gov. Aggregation |
| VEDO | 4001886622188547 | Gas | Gov. Aggregation |
| VEDO | 4001894522184870 | Gas | Gov. Aggregation |
| VEDO | 4001897812354996 | Gas | Gov. Aggregation |
| VEDO | 4001901352186234 | Gas | Gov. Aggregation |
| VEDO | 4001938322189339 | Gas | Gov. Aggregation |
| VEDO | 4002002382106756 | Gas | Gov. Aggregation |
| VEDO | 4002015582528233 | Gas | Gov. Aggregation |
| VEDO | 4002018222197122 | Gas | Gov. Aggregation |
| VEDO | 4002025492197827 | Gas | Gov. Aggregation |
| VEDO | 4002025682197844 | Gas | Gov. Aggregation |
| VEDO | 4002029722350958 | Gas | Gov. Aggregation |
| VEDO | 4002034762310891 | Gas | Gov. Aggregation |
| VEDO | 4002034762476760 | Gas | Gov. Aggregation |
| VEDO | 4002064892241167 | Gas | Gov. Aggregation |
| VEDO | 4002081572203437 | Gas | Gov. Aggregation |
| VEDO | 4002082042601506 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 133588120010 | Gas | Gov. Aggregation |
| COH | 195737660016 | Gas | Gov. Aggregation |
| COH | 172990510018 | Gas | Gov. Aggregation |
| COH | 194901730013 | Gas | Gov. Aggregation |
| COH | 157382390012 | Gas | Gov. Aggregation |
| COH | 124642490018 | Gas | Gov. Aggregation |
| COH | 124639780023 | Gas | Gov. Aggregation |
| COH | 192536260019 | Gas | Gov. Aggregation |
| COH | 196824120013 | Gas | Gov. Aggregation |
| COH | 186002220025 | Gas | Gov. Aggregation |
| COH | 198375580018 | Gas | Gov. Aggregation |
| COH | 124641300019 | Gas | Gov. Aggregation |
| COH | 124645870012 | Gas | Gov. Aggregation |
| COH | 193582390041 | Gas | Gov. Aggregation |
| COH | 154634990014 | Gas | Gov. Aggregation |
| COH | 124643130011 | Gas | Gov. Aggregation |
| COH | 167896100011 | Gas | Gov. Aggregation |
| COH | 195563560016 | Gas | Gov. Aggregation |
| COH | 124641780019 | Gas | Gov. Aggregation |
| COH | 186247090025 | Gas | Gov. Aggregation |
| COH | 160053720023 | Gas | Gov. Aggregation |
| COH | 124646890016 | Gas | Gov. Aggregation |
| COH | 190608230014 | Gas | Gov. Aggregation |
| COH | 168333500018 | Gas | Gov. Aggregation |
| COH | 124640930019 | Gas | Gov. Aggregation |
| COH | 124647800012 | Gas | Gov. Aggregation |
| COH | 154112680266 | Gas | Gov. Aggregation |
| COH | 177155330075 | Gas | Gov. Aggregation |
| COH | 124640920011 | Gas | Gov. Aggregation |
| COH | 169003640044 | Gas | Gov. Aggregation |
| COH | 125808570107 | Gas | Gov. Aggregation |
| COH | 137224340038 | Gas | Gov. Aggregation |
| COH | 124641320015 | Gas | Gov. Aggregation |
| COH | 177395690018 | Gas | Gov. Aggregation |
| COH | 185852500026 | Gas | Gov. Aggregation |
| COH | 164774480022 | Gas | Gov. Aggregation |
| COH | 124647170015 | Gas | Gov. Aggregation |
| COH | 135140430048 | Gas | Gov. Aggregation |
| COH | 124648590024 | Gas | Gov. Aggregation |
| COH | 172584340024 | Gas | Gov. Aggregation |
| COH | 174415760030 | Gas | Gov. Aggregation |
| COH | 168844920053 | Gas | Gov. Aggregation |
| COH | 200503240011 | Gas | Gov. Aggregation |
| COH | 200424190010 | Gas | Gov. Aggregation |
| COH | 194844820025 | Gas | Gov. Aggregation |
| COH | 132800670023 | Gas | Gov. Aggregation |
| COH | 192172610017 | Gas | Gov. Aggregation |
| COH | 190996020026 | Gas | Gov. Aggregation |
| COH | 193715820010 | Gas | Gov. Aggregation |
| COH | 134947280032 | Gas | Gov. Aggregation |
| COH | 124647610058 | Gas | Gov. Aggregation |
| COH | 157359650016 | Gas | Gov. Aggregation |
| COH | 124647340019 | Gas | Gov. Aggregation |
| COH | 124643260014 | Gas | Gov. Aggregation |
| COH | 200974370017 | Gas | Gov. Aggregation |
| COH | 131920850022 | Gas | Gov. Aggregation |
| COH | 189564770036 | Gas | Gov. Aggregation |
| COH | 124552840024 | Gas | Gov. Aggregation |
| COH | 124641980017 | Gas | Gov. Aggregation |
| COH | 190121240014 | Gas | Gov. Aggregation |
| COH | 172791140018 | Gas | Gov. Aggregation |
| COH | 125742610037 | Gas | Gov. Aggregation |
| COH | 124640580013 | Gas | Gov. Aggregation |
| COH | 198440630018 | Gas | Gov. Aggregation |
| COH | 133947660015 | Gas | Gov. Aggregation |
| COH | 124631720012 | Gas | Gov. Aggregation |
| COH | 151652720015 | Gas | Gov. Aggregation |
| COH | 137639170035 | Gas | Gov. Aggregation |
| COH | 201553430015 | Gas | Gov. Aggregation |
| COH | 124640810069 | Gas | Gov. Aggregation |
| COH | 197560490015 | Gas | Gov. Aggregation |
| COH | 169167360056 | Gas | Gov. Aggregation |
| COH | 190798160027 | Gas | Gov. Aggregation |
| COH | 121946260015 | Gas | Gov. Aggregation |
| COH | 121946370021 | Gas | Gov. Aggregation |
| COH | 137011190022 | Gas | Gov. Aggregation |
| COH | 157242070024 | Gas | Gov. Aggregation |
| COH | 138584560011 | Gas | Gov. Aggregation |
| COH | 160260020012 | Gas | Gov. Aggregation |
| COH | 135331360020 | Gas | Gov. Aggregation |
| COH | 165835820010 | Gas | Gov. Aggregation |
| COH | 158678590012 | Gas | Gov. Aggregation |
| COH | 141247650020 | Gas | Gov. Aggregation |
| COH | 190608140013 | Gas | Gov. Aggregation |
| COH | 195615010010 | Gas | Gov. Aggregation |
| COH | 147278870014 | Gas | Gov. Aggregation |
| COH | 198115070015 | Gas | Gov. Aggregation |
| COH | 122033520032 | Gas | Gov. Aggregation |
| COH | 121946960018 | Gas | Gov. Aggregation |
| COH | 121946020015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4002086882203954 | Gas | Gov. Aggregation |
| VEDO | 4002088392204082 | Gas | Gov. Aggregation |
| VEDO | 4002089762273933 | Gas | Gov. Aggregation |
| VEDO | 4002091352340020 | Gas | Gov. Aggregation |
| VEDO | 4002092910204042 | Gas | Gov. Aggregation |
| VEDO | 4002097012204922 | Gas | Gov. Aggregation |
| VEDO | 4002114722206628 | Gas | Gov. Aggregation |
| VEDO | 4002142212209366 | Gas | Gov. Aggregation |
| VEDO | 4002193602214521 | Gas | Gov. Aggregation |
| VEDO | 4002199662364209 | Gas | Gov. Aggregation |
| VEDO | 4002211042216210 | Gas | Gov. Aggregation |
| VEDO | 4002220192217148 | Gas | Gov. Aggregation |
| VEDO | 4002222422515188 | Gas | Gov. Aggregation |
| VEDO | 4002236412218772 | Gas | Gov. Aggregation |
| VEDO | 4002249452324741 | Gas | Gov. Aggregation |
| VEDO | 4002319692226991 | Gas | Gov. Aggregation |
| VEDO | 4002338942176622 | Gas | Gov. Aggregation |
| VEDO | 4002348852229876 | Gas | Gov. Aggregation |
| VEDO | 4002353962639655 | Gas | Gov. Aggregation |
| VEDO | 4002359502174801 | Gas | Gov. Aggregation |
| VEDO | 4002364562357424 | Gas | Gov. Aggregation |
| VEDO | 4002372122232148 | Gas | Gov. Aggregation |
| VEDO | 4002433042238196 | Gas | Gov. Aggregation |
| VEDO | 4002441142239002 | Gas | Gov. Aggregation |
| VEDO | 4002449742239857 | Gas | Gov. Aggregation |
| VEDO | 4002450802239963 | Gas | Gov. Aggregation |
| VEDO | 4002455792240456 | Gas | Gov. Aggregation |
| VEDO | 4002459262424346 | Gas | Gov. Aggregation |
| VEDO | 4002479062142969 | Gas | Gov. Aggregation |
| VEDO | 4002494872225434 | Gas | Gov. Aggregation |
| VEDO | 4002577812252787 | Gas | Gov. Aggregation |
| VEDO | 4002580022252988 | Gas | Gov. Aggregation |
| VEDO | 4002591192371960 | Gas | Gov. Aggregation |
| VEDO | 4002594792254443 | Gas | Gov. Aggregation |
| VEDO | 4002599462106249 | Gas | Gov. Aggregation |
| VEDO | 4002602672255245 | Gas | Gov. Aggregation |
| VEDO | 4002608022255718 | Gas | Gov. Aggregation |
| VEDO | 4002614462256369 | Gas | Gov. Aggregation |
| VEDO | 4002621112257051 | Gas | Gov. Aggregation |
| VEDO | 4002745572269444 | Gas | Gov. Aggregation |
| VEDO | 4002748542103953 | Gas | Gov. Aggregation |
| VEDO | 4002748932269777 | Gas | Gov. Aggregation |
| VEDO | 4002772262276698 | Gas | Gov. Aggregation |
| VEDO | 4002779532272906 | Gas | Gov. Aggregation |
| VEDO | 4002863722281404 | Gas | Gov. Aggregation |
| VEDO | 4002867422313076 | Gas | Gov. Aggregation |
| VEDO | 4002867722117175 | Gas | Gov. Aggregation |
| VEDO | 4002867722289607 | Gas | Gov. Aggregation |
| VEDO | 4002872492389778 | Gas | Gov. Aggregation |
| VEDO | 4002877062314310 | Gas | Gov. Aggregation |
| VEDO | 4002881052250989 | Gas | Gov. Aggregation |
| VEDO | 4002881712174724 | Gas | Gov. Aggregation |
| VEDO | 4002913732286354 | Gas | Gov. Aggregation |
| VEDO | 4002942502280382 | Gas | Gov. Aggregation |
| VEDO | 4002943592289480 | Gas | Gov. Aggregation |
| VEDO | 4002949072290057 | Gas | Gov. Aggregation |
| VEDO | 4002952392189297 | Gas | Gov. Aggregation |
| VEDO | 4002953582290544 | Gas | Gov. Aggregation |
| VEDO | 4003036002479578 | Gas | Gov. Aggregation |
| VEDO | 4003058392250094 | Gas | Gov. Aggregation |
| VEDO | 4003065623014986 | Gas | Gov. Aggregation |
| VEDO | 4003062032180537 | Gas | Gov. Aggregation |
| VEDO | 4003064352304271 | Gas | Gov. Aggregation |
| VEDO | 4003080692189455 | Gas | Gov. Aggregation |
| VEDO | 4003115042306928 | Gas | Gov. Aggregation |
| VEDO | 4003154172311219 | Gas | Gov. Aggregation |
| VEDO | 4003158392152517 | Gas | Gov. Aggregation |
| VEDO | 4003164692312332 | Gas | Gov. Aggregation |
| VEDO | 4003168162312674 | Gas | Gov. Aggregation |
| VEDO | 4003173472313206 | Gas | Gov. Aggregation |
| VEDO | 4003173472410155 | Gas | Gov. Aggregation |
| VEDO | 4003174042389020 | Gas | Gov. Aggregation |
| VEDO | 4003184452239517 | Gas | Gov. Aggregation |
| VEDO | 4003217812126994 | Gas | Gov. Aggregation |
| VEDO | 4003229652135128 | Gas | Gov. Aggregation |
| VEDO | 4003237822319603 | Gas | Gov. Aggregation |
| VEDO | 4003250182462277 | Gas | Gov. Aggregation |
| VEDO | 4003255762321656 | Gas | Gov. Aggregation |
| VEDO | 4003264542322575 | Gas | Gov. Aggregation |
| VEDO | 4003265712367186 | Gas | Gov. Aggregation |
| VEDO | 4003265723227786 | Gas | Gov. Aggregation |
| VEDO | 4003353542134025 | Gas | Gov. Aggregation |
| VEDO | 4003373492333992 | Gas | Gov. Aggregation |
| VEDO | 4003382602334983 | Gas | Gov. Aggregation |
| VEDO | 4003395272415693 | Gas | Gov. Aggregation |
| VEDO | 4003416172642562 | Gas | Gov. Aggregation |
| VEDO | 4003424772579972 | Gas | Gov. Aggregation |
| VEDO | 4003427902414789 | Gas | Gov. Aggregation |
| VEDO | 4003536602351010 | Gas | Gov. Aggregation |
| VEDO | 4003540822277826 | Gas | Gov. Aggregation |
| VEDO | 4003544012351835 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 195764600011 | Gas | Gov. Aggregation |
| COH | 170185300039 | Gas | Gov. Aggregation |
| COH | 112152070046 | Gas | Gov. Aggregation |
| COH | 139816800034 | Gas | Gov. Aggregation |
| COH | 197176440010 | Gas | Gov. Aggregation |
| COH | 144556850020 | Gas | Gov. Aggregation |
| COH | 146666280025 | Gas | Gov. Aggregation |
| COH | 186148480014 | Gas | Gov. Aggregation |
| COH | 192599940014 | Gas | Gov. Aggregation |
| COH | 121939600022 | Gas | Gov. Aggregation |
| COH | 121950880016 | Gas | Gov. Aggregation |
| COH | 186148480023 | Gas | Gov. Aggregation |
| COH | 121941540016 | Gas | Gov. Aggregation |
| COH | 121946010017 | Gas | Gov. Aggregation |
| COH | 134607250029 | Gas | Gov. Aggregation |
| COH | 163803850013 | Gas | Gov. Aggregation |
| COH | 135388180029 | Gas | Gov. Aggregation |
| COH | 121939590011 | Gas | Gov. Aggregation |
| COH | 165075120019 | Gas | Gov. Aggregation |
| COH | 121950710020 | Gas | Gov. Aggregation |
| COH | 194735860019 | Gas | Gov. Aggregation |
| COH | 137868340043 | Gas | Gov. Aggregation |
| COH | 196086290014 | Gas | Gov. Aggregation |
| COH | 133674560015 | Gas | Gov. Aggregation |
| COH | 141394080038 | Gas | Gov. Aggregation |
| COH | 121945670011 | Gas | Gov. Aggregation |
| COH | 121950650014 | Gas | Gov. Aggregation |
| COH | 192382020025 | Gas | Gov. Aggregation |
| COH | 121951210014 | Gas | Gov. Aggregation |
| COH | 168363390019 | Gas | Gov. Aggregation |
| COH | 167598980199 | Gas | Gov. Aggregation |
| COH | 186705400018 | Gas | Gov. Aggregation |
| COH | 148409960015 | Gas | Gov. Aggregation |
| COH | 169925070022 | Gas | Gov. Aggregation |
| COH | 169962630035 | Gas | Gov. Aggregation |
| COH | 157182890011 | Gas | Gov. Aggregation |
| COH | 193258800014 | Gas | Gov. Aggregation |
| COH | 121950730017 | Gas | Gov. Aggregation |
| COH | 199448590010 | Gas | Gov. Aggregation |
| COH | 200236600012 | Gas | Gov. Aggregation |
| COH | 199386690011 | Gas | Gov. Aggregation |
| COH | 136077590030 | Gas | Gov. Aggregation |
| COH | 200244060019 | Gas | Gov. Aggregation |
| COH | 200372880016 | Gas | Gov. Aggregation |
| COH | 121946670019 | Gas | Gov. Aggregation |
| COH | 121946090011 | Gas | Gov. Aggregation |
| COH | 199834620014 | Gas | Gov. Aggregation |
| COH | 134125510026 | Gas | Gov. Aggregation |
| COH | 143740860082 | Gas | Gov. Aggregation |
| COH | 156357160069 | Gas | Gov. Aggregation |
| COH | 192849190020 | Gas | Gov. Aggregation |
| COH | 198958370016 | Gas | Gov. Aggregation |
| COH | 199013190015 | Gas | Gov. Aggregation |
| COH | 199125850019 | Gas | Gov. Aggregation |
| COH | 199230980019 | Gas | Gov. Aggregation |
| COH | 198125900019 | Gas | Gov. Aggregation |
| COH | 176886920019 | Gas | Gov. Aggregation |
| COH | 143301800011 | Gas | Gov. Aggregation |
| COH | 186430670015 | Gas | Gov. Aggregation |
| COH | 135283000019 | Gas | Gov. Aggregation |
| COH | 169466780018 | Gas | Gov. Aggregation |
| COH | 167813240025 | Gas | Gov. Aggregation |
| COH | 198496880019 | Gas | Gov. Aggregation |
| COH | 196820800018 | Gas | Gov. Aggregation |
| COH | 123799020016 | Gas | Gov. Aggregation |
| COH | 123869490046 | Gas | Gov. Aggregation |
| COH | 174882180015 | Gas | Gov. Aggregation |
| COH | 177853070016 | Gas | Gov. Aggregation |
| COH | 191248420017 | Gas | Gov. Aggregation |
| COH | 163991590011 | Gas | Gov. Aggregation |
| COH | 123764150012 | Gas | Gov. Aggregation |
| COH | 196994390018 | Gas | Gov. Aggregation |
| COH | 145247960012 | Gas | Gov. Aggregation |
| COH | 171011240029 | Gas | Gov. Aggregation |
| COH | 123739430016 | Gas | Gov. Aggregation |
| COH | 192162720015 | Gas | Gov. Aggregation |
| COH | 123758540013 | Gas | Gov. Aggregation |
| COH | 135791660014 | Gas | Gov. Aggregation |
| COH | 187429770016 | Gas | Gov. Aggregation |
| COH | 153381360032 | Gas | Gov. Aggregation |
| COH | 193007440011 | Gas | Gov. Aggregation |
| COH | 192849300017 | Gas | Gov. Aggregation |
| COH | 171295380011 | Gas | Gov. Aggregation |
| COH | 170316490022 | Gas | Gov. Aggregation |
| COH | 123757600021 | Gas | Gov. Aggregation |
| COH | 149829740127 | Gas | Gov. Aggregation |
| COH | 123758870032 | Gas | Gov. Aggregation |
| COH | 188190220017 | Gas | Gov. Aggregation |
| COH | 186447000010 | Gas | Gov. Aggregation |
| COH | 195871160017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4003549882589131 | Gas | Gov. Aggregation |
| VEDO | 4003551932330455 | Gas | Gov. Aggregation |
| VEDO | 4003572912354917 | Gas | Gov. Aggregation |
| VEDO | 4003573712492229 | Gas | Gov. Aggregation |
| VEDO | 4003574892320613 | Gas | Gov. Aggregation |
| VEDO | 4003634802519465 | Gas | Gov. Aggregation |
| VEDO | 4003636122361625 | Gas | Gov. Aggregation |
| VEDO | 4003639892519537 | Gas | Gov. Aggregation |
| VEDO | 4003673632365569 | Gas | Gov. Aggregation |
| VEDO | 4003675352415995 | Gas | Gov. Aggregation |
| VEDO | 4003694692367799 | Gas | Gov. Aggregation |
| VEDO | 4003712302565994 | Gas | Gov. Aggregation |
| VEDO | 4003819142413717 | Gas | Gov. Aggregation |
| VEDO | 4003835522382908 | Gas | Gov. Aggregation |
| VEDO | 4003838392383229 | Gas | Gov. Aggregation |
| VEDO | 4003864382453592 | Gas | Gov. Aggregation |
| VEDO | 4003864532434990 | Gas | Gov. Aggregation |
| VEDO | 4003877292622951 | Gas | Gov. Aggregation |
| VEDO | 4003884232194644 | Gas | Gov. Aggregation |
| VEDO | 4003884232388132 | Gas | Gov. Aggregation |
| VEDO | 4003962952396663 | Gas | Gov. Aggregation |
| VEDO | 4003964462453985 | Gas | Gov. Aggregation |
| VEDO | 4004013752384651 | Gas | Gov. Aggregation |
| VEDO | 4004016992402517 | Gas | Gov. Aggregation |
| VEDO | 4004017392402564 | Gas | Gov. Aggregation |
| VEDO | 4004018542402695 | Gas | Gov. Aggregation |
| VEDO | 4004032712404246 | Gas | Gov. Aggregation |
| VEDO | 4004035122493248 | Gas | Gov. Aggregation |
| VEDO | 4004048812405959 | Gas | Gov. Aggregation |
| VEDO | 4004050362406135 | Gas | Gov. Aggregation |
| VEDO | 4004100142411571 | Gas | Gov. Aggregation |
| VEDO | 4004054442412163 | Gas | Gov. Aggregation |
| VEDO | 4004125672530237 | Gas | Gov. Aggregation |
| VEDO | 4004125672579882 | Gas | Gov. Aggregation |
| VEDO | 4004129442414760 | Gas | Gov. Aggregation |
| VEDO | 4004131712312985 | Gas | Gov. Aggregation |
| VEDO | 4004136582415555 | Gas | Gov. Aggregation |
| VEDO | 4004140822627274 | Gas | Gov. Aggregation |
| VEDO | 4004244132539968 | Gas | Gov. Aggregation |
| VEDO | 4004254982634548 | Gas | Gov. Aggregation |
| VEDO | 4004255112428483 | Gas | Gov. Aggregation |
| VEDO | 4004262322174361 | Gas | Gov. Aggregation |
| VEDO | 4004287292452764 | Gas | Gov. Aggregation |
| VEDO | 4004297292243003 | Gas | Gov. Aggregation |
| VEDO | 4004306942434146 | Gas | Gov. Aggregation |
| VEDO | 4004318292526238 | Gas | Gov. Aggregation |
| VEDO | 4004381552442321 | Gas | Gov. Aggregation |
| VEDO | 4004402152444604 | Gas | Gov. Aggregation |
| VEDO | 4004144402138574 | Gas | Gov. Aggregation |
| VEDO | 4004460342459049 | Gas | Gov. Aggregation |
| VEDO | 4004476192452659 | Gas | Gov. Aggregation |
| VEDO | 4004477242452769 | Gas | Gov. Aggregation |
| VEDO | 4004781822528273 | Gas | Gov. Aggregation |
| VEDO | 4004484592276941 | Gas | Gov. Aggregation |
| VEDO | 4004502872379162 | Gas | Gov. Aggregation |
| VEDO | 4004565832220003 | Gas | Gov. Aggregation |
| VEDO | 4004578702116863 | Gas | Gov. Aggregation |
| VEDO | 4004582402464520 | Gas | Gov. Aggregation |
| VEDO | 4004582922464569 | Gas | Gov. Aggregation |
| VEDO | 4004587452640245 | Gas | Gov. Aggregation |
| VEDO | 4004615352468196 | Gas | Gov. Aggregation |
| VEDO | 4004618162468487 | Gas | Gov. Aggregation |
| VEDO | 4004631712169208 | Gas | Gov. Aggregation |
| VEDO | 4004633572470188 | Gas | Gov. Aggregation |
| VEDO | 4004638562527192 | Gas | Gov. Aggregation |
| COH | 172447960015 | Gas | Gov. Aggregation |
| COH | 172357650020 | Gas | Gov. Aggregation |
| COH | 172462100013 | Gas | Gov. Aggregation |
| COH | 157020010017 | Gas | Gov. Aggregation |
| COH | 173133650014 | Gas | Gov. Aggregation |
| COH | 173323030011 | Gas | Gov. Aggregation |
| COH | 173365140010 | Gas | Gov. Aggregation |
| COH | 174538320023 | Gas | Gov. Aggregation |
| COH | 208870970013 | Gas | Gov. Aggregation |
| COH | 204981240015 | Gas | Gov. Aggregation |
| COH | 161305780025 | Gas | Gov. Aggregation |
| COH | 204138790017 | Gas | Gov. Aggregation |
| COH | 129484300054 | Gas | Gov. Aggregation |
| COH | 196205860010 | Gas | Gov. Aggregation |
| COH | 124079280017 | Gas | Gov. Aggregation |
| COH | 124078820015 | Gas | Gov. Aggregation |
| COH | 204933580015 | Gas | Gov. Aggregation |
| COH | 198740250021 | Gas | Gov. Aggregation |
| COH | 171263960034 | Gas | Gov. Aggregation |
| COH | 206232390019 | Gas | Gov. Aggregation |
| COH | 205955490013 | Gas | Gov. Aggregation |
| COH | 114812270060 | Gas | Gov. Aggregation |
| COH | 148208280014 | Gas | Gov. Aggregation |
| COH | 174418410037 | Gas | Gov. Aggregation |
| COH | 158381770022 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 123763820013 | Gas | Gov. Aggregation |
| COH | 147419020012 | Gas | Gov. Aggregation |
| COH | 140883500015 | Gas | Gov. Aggregation |
| COH | 123750340011 | Gas | Gov. Aggregation |
| COH | 163491460027 | Gas | Gov. Aggregation |
| COH | 123755670012 | Gas | Gov. Aggregation |
| COH | 123740910012 | Gas | Gov. Aggregation |
| COH | 176097760016 | Gas | Gov. Aggregation |
| COH | 146289560026 | Gas | Gov. Aggregation |
| COH | 162357440026 | Gas | Gov. Aggregation |
| COH | 123764490020 | Gas | Gov. Aggregation |
| COH | 123755550017 | Gas | Gov. Aggregation |
| COH | 168003110019 | Gas | Gov. Aggregation |
| COH | 171005060011 | Gas | Gov. Aggregation |
| COH | 149719370020 | Gas | Gov. Aggregation |
| COH | 176024410058 | Gas | Gov. Aggregation |
| COH | 190970100014 | Gas | Gov. Aggregation |
| COH | 126755360069 | Gas | Gov. Aggregation |
| COH | 123763300012 | Gas | Gov. Aggregation |
| COH | 153492690029 | Gas | Gov. Aggregation |
| COH | 176516240015 | Gas | Gov. Aggregation |
| COH | 162014380025 | Gas | Gov. Aggregation |
| COH | 169261640011 | Gas | Gov. Aggregation |
| COH | 134680080030 | Gas | Gov. Aggregation |
| COH | 166695230020 | Gas | Gov. Aggregation |
| COH | 149578800029 | Gas | Gov. Aggregation |
| COH | 173596890014 | Gas | Gov. Aggregation |
| COH | 123757600012 | Gas | Gov. Aggregation |
| COH | 194594540016 | Gas | Gov. Aggregation |
| COH | 198359040015 | Gas | Gov. Aggregation |
| COH | 123742320012 | Gas | Gov. Aggregation |
| COH | 189885830015 | Gas | Gov. Aggregation |
| COH | 197313700013 | Gas | Gov. Aggregation |
| COH | 167568620026 | Gas | Gov. Aggregation |
| COH | 160261480023 | Gas | Gov. Aggregation |
| COH | 158883160026 | Gas | Gov. Aggregation |
| COH | 123800450011 | Gas | Gov. Aggregation |
| COH | 123742460013 | Gas | Gov. Aggregation |
| COH | 153768900038 | Gas | Gov. Aggregation |
| COH | 188065400014 | Gas | Gov. Aggregation |
| COH | 123741090013 | Gas | Gov. Aggregation |
| COH | 194432010019 | Gas | Gov. Aggregation |
| COH | 198363650018 | Gas | Gov. Aggregation |
| COH | 152300980015 | Gas | Gov. Aggregation |
| COH | 148327300062 | Gas | Gov. Aggregation |
| COH | 123744450011 | Gas | Gov. Aggregation |
| COH | 190709020014 | Gas | Gov. Aggregation |
| COH | 14594711 0016 | Gas | Gov. Aggregation |
| COH | 150405240029 | Gas | Gov. Aggregation |
| COH | 155223170016 | Gas | Gov. Aggregation |
| COH | 156610160025 | Gas | Gov. Aggregation |
| COH | 196682930015 | Gas | Gov. Aggregation |
| COH | 148302430067 | Gas | Gov. Aggregation |
| COH | 123748760018 | Gas | Gov. Aggregation |
| COH | 195871260025 | Gas | Gov. Aggregation |
| COH | 174781910015 | Gas | Gov. Aggregation |
| COH | 148974720027 | Gas | Gov. Aggregation |
| COH | 154607940048 | Gas | Gov. Aggregation |
| COH | 163997770020 | Gas | Gov. Aggregation |
| COH | 123862130027 | Gas | Gov. Aggregation |
| COH | 123052730037 | Gas | Gov. Aggregation |
| COH | 165012910015 | Gas | Gov. Aggregation |
| COH | 189634480010 | Gas | Gov. Aggregation |
| COH | 185117350017 | Gas | Gov. Aggregation |
| COH | 144995300105 | Gas | Gov. Aggregation |
| COH | 125791570131 | Gas | Gov. Aggregation |
| COH | 123747580018 | Gas | Gov. Aggregation |
| COH | 193090450032 | Gas | Gov. Aggregation |
| COH | 123758640021 | Gas | Gov. Aggregation |
| COH | 170170420017 | Gas | Gov. Aggregation |
| COH | 187413160017 | Gas | Gov. Aggregation |
| COH | 166129740022 | Gas | Gov. Aggregation |
| COH | 185018580037 | Gas | Gov. Aggregation |
| COH | 174451490022 | Gas | Gov. Aggregation |
| COH | 186565590017 | Gas | Gov. Aggregation |
| COH | 157757610010 | Gas | Gov. Aggregation |
| COH | 193348230022 | Gas | Gov. Aggregation |
| COH | 136574560014 | Gas | Gov. Aggregation |
| COH | 155306460028 | Gas | Gov. Aggregation |
| COH | 146194770014 | Gas | Gov. Aggregation |
| COH | 123799880015 | Gas | Gov. Aggregation |
| COH | 176673790027 | Gas | Gov. Aggregation |
| COH | 162177680028 | Gas | Gov. Aggregation |
| COH | 189749890011 | Gas | Gov. Aggregation |
| COH | 159352090016 | Gas | Gov. Aggregation |
| COH | 153458990037 | Gas | Gov. Aggregation |
| COH | 153376280021 | Gas | Gov. Aggregation |
| COH | 167416100026 | Gas | Gov. Aggregation |
| COH | 166647620010 | Gas | Gov. Aggregation |
| COH | 185036000012 | Gas | Gov. Aggregation |
| COH | 206277120020 | Gas | Gov. Aggregation |
| COH | 198577060019 | Gas | Gov. Aggregation |
| COH | 195410110022 | Gas | Gov. Aggregation |
| COH | 197003600011 | Gas | Gov. Aggregation |
| COH | 202904020015 | Gas | Gov. Aggregation |
| COH | 189229090039 | Gas | Gov. Aggregation |
| COH | 200359660010 | Gas | Gov. Aggregation |
| COH | 200004940012 | Gas | Gov. Aggregation |
| COH | 205840500017 | Gas | Gov. Aggregation |
| COH | 198228720019 | Gas | Gov. Aggregation |
| COH | 209794190018 | Gas | Gov. Aggregation |
| COH | 202867710010 | Gas | Gov. Aggregation |
| COH | 210241560018 | Gas | Gov. Aggregation |
| COH | 187479500062 | Gas | Gov. Aggregation |
| COH | 209212740014 | Gas | Gov. Aggregation |
| COH | 175015310013 | Gas | Gov. Aggregation |
| COH | 194173740034 | Gas | Gov. Aggregation |
| COH | 208089020028 | Gas | Gov. Aggregation |
| COH | 124121750017 | Gas | Gov. Aggregation |
| COH | 124121770013 | Gas | Gov. Aggregation |
| COH | 193721780016 | Gas | Gov. Aggregation |
| COH | 207843330015 | Gas | Gov. Aggregation |
| COH | 203333900010 | Gas | Gov. Aggregation |
| COH | 191785580025 | Gas | Gov. Aggregation |
| COH | 142090260042 | Gas | Gov. Aggregation |
| COH | 124230210028 | Gas | Gov. Aggregation |
| COH | 165873670012 | Gas | Gov. Aggregation |
| COH | 191741360014 | Gas | Gov. Aggregation |
| COH | 204864650017 | Gas | Gov. Aggregation |
| COH | 190142040032 | Gas | Gov. Aggregation |
| COH | 202904010017 | Gas | Gov. Aggregation |
| COH | 197373910022 | Gas | Gov. Aggregation |
| COH | 204671390011 | Gas | Gov. Aggregation |
| COH | 210106780018 | Gas | Gov. Aggregation |
| COH | 124079460028 | Gas | Gov. Aggregation |
| COH | 123932610054 | Gas | Gov. Aggregation |
| COH | 208122080016 | Gas | Gov. Aggregation |
| COH | 205561770013 | Gas | Gov. Aggregation |
| COH | 151366990026 | Gas | Gov. Aggregation |
| COH | 193128200097 | Gas | Gov. Aggregation |
| COH | 155496410018 | Gas | Gov. Aggregation |
| COH | 188248480038 | Gas | Gov. Aggregation |
| COH | 202315680010 | Gas | Gov. Aggregation |
| COH | 161531610012 | Gas | Gov. Aggregation |
| COH | 207739530014 | Gas | Gov. Aggregation |
| COH | 210152200012 | Gas | Gov. Aggregation |
| COH | 173541420106 | Gas | Gov. Aggregation |
| COH | 204304950010 | Gas | Gov. Aggregation |
| COH | 173541420071 | Gas | Gov. Aggregation |
| COH | 173541420080 | Gas | Gov. Aggregation |
| COH | 209751530016 | Gas | Gov. Aggregation |
| COH | 123959430029 | Gas | Gov. Aggregation |
| COH | 204414020174 | Gas | Gov. Aggregation |
| COH | 204414020334 | Gas | Gov. Aggregation |
| COH | 204414020361 | Gas | Gov. Aggregation |
| COH | 131686340036 | Gas | Gov. Aggregation |
| COH | 131686340045 | Gas | Gov. Aggregation |
| COH | 204414020316 | Gas | Gov. Aggregation |
| COH | 204414020076 | Gas | Gov. Aggregation |
| COH | 204414020281 | Gas | Gov. Aggregation |
| COH | 208415970017 | Gas | Gov. Aggregation |
| VEDO | 4004705052400377 | Gas | Gov. Aggregation |
| VEDO | 4004705062594270 | Gas | Gov. Aggregation |
| VEDO | 4004709332521661 | Gas | Gov. Aggregation |
| VEDO | 4004723592480053 | Gas | Gov. Aggregation |
| VEDO | 4004724232480131 | Gas | Gov. Aggregation |
| VEDO | 4004726622480382 | Gas | Gov. Aggregation |
| VEDO | 4004728562480588 | Gas | Gov. Aggregation |
| VEDO | 4004730802150371 | Gas | Gov. Aggregation |
| VEDO | 4004731152284486 | Gas | Gov. Aggregation |
| VEDO | 4004823562187181 | Gas | Gov. Aggregation |
| VEDO | 4004832462492023 | Gas | Gov. Aggregation |
| VEDO | 4004853992520118 | Gas | Gov. Aggregation |
| VEDO | 4004858712167982 | Gas | Gov. Aggregation |
| VEDO | 4004877392321233 | Gas | Gov. Aggregation |
| VEDO | 4004877652497062 | Gas | Gov. Aggregation |
| VEDO | 4004882732497636 | Gas | Gov. Aggregation |
| VEDO | 4005012822460128 | Gas | Gov. Aggregation |
| VEDO | 4005019552512878 | Gas | Gov. Aggregation |
| VEDO | 4005030552168901 | Gas | Gov. Aggregation |
| VEDO | 4005066272378591 | Gas | Gov. Aggregation |
| VEDO | 4005105172425293 | Gas | Gov. Aggregation |
| VEDO | 4005115362295295 | Gas | Gov. Aggregation |
| VEDO | 4005122192375561 | Gas | Gov. Aggregation |
| VEDO | 4010034462335130 | Gas | Gov. Aggregation |
| VEDO | 4010049362472605 | Gas | Gov. Aggregation |
| VEDO | 4010104292594187 | Gas | Gov. Aggregation |
| VEDO | 4010114352271282 | Gas | Gov. Aggregation |
| VEDO | 4015007742335172 | Gas | Gov. Aggregation |
| VEDO | 4015008302631706 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 158673190043 | Gas | Gov. Aggregation |
| COH | 123739530024 | Gas | Gov. Aggregation |
| COH | 142577320029 | Gas | Gov. Aggregation |
| COH | 123744920021 | Gas | Gov. Aggregation |
| COH | 187681700016 | Gas | Gov. Aggregation |
| COH | 196250690011 | Gas | Gov. Aggregation |
| COH | 159686350041 | Gas | Gov. Aggregation |
| COH | 123748700010 | Gas | Gov. Aggregation |
| COH | 123762980012 | Gas | Gov. Aggregation |
| COH | 189689100014 | Gas | Gov. Aggregation |
| COH | 191715440021 | Gas | Gov. Aggregation |
| COH | 156203160046 | Gas | Gov. Aggregation |
| COH | 196737470015 | Gas | Gov. Aggregation |
| COH | 186419580018 | Gas | Gov. Aggregation |
| COH | 164337960018 | Gas | Gov. Aggregation |
| COH | 143161400013 | Gas | Gov. Aggregation |
| COH | 189794710013 | Gas | Gov. Aggregation |
| COH | 123744940018 | Gas | Gov. Aggregation |
| COH | 123744120010 | Gas | Gov. Aggregation |
| COH | 145356090023 | Gas | Gov. Aggregation |
| COH | 161276140031 | Gas | Gov. Aggregation |
| COH | 189578330011 | Gas | Gov. Aggregation |
| COH | 173280510012 | Gas | Gov. Aggregation |
| COH | 123746890015 | Gas | Gov. Aggregation |
| COH | 192754400026 | Gas | Gov. Aggregation |
| COH | 148255140023 | Gas | Gov. Aggregation |
| COH | 156751940014 | Gas | Gov. Aggregation |
| COH | 172127330015 | Gas | Gov. Aggregation |
| COH | 185759150019 | Gas | Gov. Aggregation |
| COH | 123742750012 | Gas | Gov. Aggregation |
| COH | 123870840030 | Gas | Gov. Aggregation |
| COH | 133995820010 | Gas | Gov. Aggregation |
| COH | 170477620015 | Gas | Gov. Aggregation |
| COH | 171752940013 | Gas | Gov. Aggregation |
| COH | 172439360018 | Gas | Gov. Aggregation |
| COH | 194308320017 | Gas | Gov. Aggregation |
| COH | 154521460032 | Gas | Gov. Aggregation |
| COH | 171363410019 | Gas | Gov. Aggregation |
| COH | 191825380021 | Gas | Gov. Aggregation |
| COH | 142727570091 | Gas | Gov. Aggregation |
| COH | 168021600018 | Gas | Gov. Aggregation |
| COH | 192162800018 | Gas | Gov. Aggregation |
| COH | 123761620019 | Gas | Gov. Aggregation |
| COH | 123758870014 | Gas | Gov. Aggregation |
| COH | 193079280014 | Gas | Gov. Aggregation |
| COH | 176135320016 | Gas | Gov. Aggregation |
| COH | 168345730033 | Gas | Gov. Aggregation |
| COH | 123872340022 | Gas | Gov. Aggregation |
| COH | 154689070012 | Gas | Gov. Aggregation |
| COH | 126458040020 | Gas | Gov. Aggregation |
| COH | 168422900015 | Gas | Gov. Aggregation |
| COH | 193810740024 | Gas | Gov. Aggregation |
| COH | 161250760017 | Gas | Gov. Aggregation |
| COH | 190298120016 | Gas | Gov. Aggregation |
| COH | 193597670032 | Gas | Gov. Aggregation |
| COH | 186475040022 | Gas | Gov. Aggregation |
| COH | 166934800013 | Gas | Gov. Aggregation |
| COH | 151300380101 | Gas | Gov. Aggregation |
| COH | 174204730104 | Gas | Gov. Aggregation |
| COH | 189663210024 | Gas | Gov. Aggregation |
| COH | 185246610019 | Gas | Gov. Aggregation |
| COH | 165562140030 | Gas | Gov. Aggregation |
| COH | 123798120017 | Gas | Gov. Aggregation |
| COH | 127252320026 | Gas | Gov. Aggregation |
| COH | 123821470166 | Gas | Gov. Aggregation |
| COH | 158925850021 | Gas | Gov. Aggregation |
| COH | 142497810035 | Gas | Gov. Aggregation |
| COH | 199848840019 | Gas | Gov. Aggregation |
| COH | 123763850017 | Gas | Gov. Aggregation |
| COH | 166057830026 | Gas | Gov. Aggregation |
| COH | 131004480022 | Gas | Gov. Aggregation |
| COH | 157891870030 | Gas | Gov. Aggregation |
| COH | 167485010057 | Gas | Gov. Aggregation |
| COH | 152229370088 | Gas | Gov. Aggregation |
| COH | 123749280035 | Gas | Gov. Aggregation |
| COH | 175845080031 | Gas | Gov. Aggregation |
| COH | 176024450032 | Gas | Gov. Aggregation |
| COH | 176070070026 | Gas | Gov. Aggregation |
| COH | 188865050030 | Gas | Gov. Aggregation |
| COH | 194050250037 | Gas | Gov. Aggregation |
| COH | 194406640021 | Gas | Gov. Aggregation |
| COH | 193317680014 | Gas | Gov. Aggregation |
| COH | 196852610039 | Gas | Gov. Aggregation |
| COH | 197244650039 | Gas | Gov. Aggregation |
| COH | 198903290018 | Gas | Gov. Aggregation |
| COH | 199522150014 | Gas | Gov. Aggregation |
| COH | 199851660010 | Gas | Gov. Aggregation |
| COH | 199847040019 | Gas | Gov. Aggregation |
| COH | 199984860017 | Gas | Gov. Aggregation |
| COH | 200084590018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4015016652453420 | Gas | Gov. Aggregation |
| VEDO | 4015117662529726 | Gas | Gov. Aggregation |
| VEDO | 4015132412481829 | Gas | Gov. Aggregation |
| VEDO | 4015135292594228 | Gas | Gov. Aggregation |
| VEDO | 4015137802349881 | Gas | Gov. Aggregation |
| VEDO | 4015151602263410 | Gas | Gov. Aggregation |
| VEDO | 4015152482477348 | Gas | Gov. Aggregation |
| VEDO | 4015173442486906 | Gas | Gov. Aggregation |
| VEDO | 4015279932344777 | Gas | Gov. Aggregation |
| VEDO | 4015281252281049 | Gas | Gov. Aggregation |
| VEDO | 4015284832118361 | Gas | Gov. Aggregation |
| VEDO | 4015294742110125 | Gas | Gov. Aggregation |
| VEDO | 4015405512110987 | Gas | Gov. Aggregation |
| VEDO | 4015407612138012 | Gas | Gov. Aggregation |
| VEDO | 4015410872511533 | Gas | Gov. Aggregation |
| VEDO | 4015419772675255 | Gas | Gov. Aggregation |
| VEDO | 4015422402299779 | Gas | Gov. Aggregation |
| VEDO | 4015444252289279 | Gas | Gov. Aggregation |
| VEDO | 4015444252514738 | Gas | Gov. Aggregation |
| VEDO | 4015450912538528 | Gas | Gov. Aggregation |
| VEDO | 4015450982407533 | Gas | Gov. Aggregation |
| VEDO | 4015563402278684 | Gas | Gov. Aggregation |
| VEDO | 4015567412598755 | Gas | Gov. Aggregation |
| VEDO | 4015571662319228 | Gas | Gov. Aggregation |
| VEDO | 4015574882384564 | Gas | Gov. Aggregation |
| VEDO | 4015596592341367 | Gas | Gov. Aggregation |
| VEDO | 4015608012102472 | Gas | Gov. Aggregation |
| VEDO | 4015609172272007 | Gas | Gov. Aggregation |
| VEDO | 4015716862226543 | Gas | Gov. Aggregation |
| VEDO | 4015721842299625 | Gas | Gov. Aggregation |
| VEDO | 4015743722169557 | Gas | Gov. Aggregation |
| VEDO | 4015746412228521 | Gas | Gov. Aggregation |
| VEDO | 4015749282451735 | Gas | Gov. Aggregation |
| VEDO | 4015776222370341 | Gas | Gov. Aggregation |
| VEDO | 4015804582442277 | Gas | Gov. Aggregation |
| VEDO | 4015836222319917 | Gas | Gov. Aggregation |
| VEDO | 4015913582586516 | Gas | Gov. Aggregation |
| VEDO | 4015914352282414 | Gas | Gov. Aggregation |
| VEDO | 4015917402134433 | Gas | Gov. Aggregation |
| VEDO | 4015923672457969 | Gas | Gov. Aggregation |
| VEDO | 4015937932130812 | Gas | Gov. Aggregation |
| VEDO | 4015947042447299 | Gas | Gov. Aggregation |
| VEDO | 4015950242632065 | Gas | Gov. Aggregation |
| VEDO | 4015968982478525 | Gas | Gov. Aggregation |
| VEDO | 4016061142486414 | Gas | Gov. Aggregation |
| VEDO | 4016070112567843 | Gas | Gov. Aggregation |
| VEDO | 4016077312505924 | Gas | Gov. Aggregation |
| VEDO | 4016083712123962 | Gas | Gov. Aggregation |
| VEDO | 4016096742153152 | Gas | Gov. Aggregation |
| VEDO | 4016096862149996 | Gas | Gov. Aggregation |
| VEDO | 4016108372585707 | Gas | Gov. Aggregation |
| VEDO | 4016172862360627 | Gas | Gov. Aggregation |
| VEDO | 4016186452513966 | Gas | Gov. Aggregation |
| VEDO | 4016191092375952 | Gas | Gov. Aggregation |
| VEDO | 4016194982527574 | Gas | Gov. Aggregation |
| VEDO | 4016199762159671 | Gas | Gov. Aggregation |
| VEDO | 4016201172350119 | Gas | Gov. Aggregation |
| VEDO | 4016235832480843 | Gas | Gov. Aggregation |
| VEDO | 4016238122426886 | Gas | Gov. Aggregation |
| VEDO | 4016244072210424 | Gas | Gov. Aggregation |
| VEDO | 4016246222358293 | Gas | Gov. Aggregation |
| VEDO | 4016254492303662 | Gas | Gov. Aggregation |
| VEDO | 4016254492605727 | Gas | Gov. Aggregation |
| VEDO | 4016274712467088 | Gas | Gov. Aggregation |
| VEDO | 4016278302227414 | Gas | Gov. Aggregation |
| VEDO | 4016280082623393 | Gas | Gov. Aggregation |
| VEDO | 4016283722474865 | Gas | Gov. Aggregation |
| VEDO | 4016397902471345 | Gas | Gov. Aggregation |
| VEDO | 4016407322524263 | Gas | Gov. Aggregation |
| VEDO | 4016408652329648 | Gas | Gov. Aggregation |
| VEDO | 4016408952467808 | Gas | Gov. Aggregation |
| VEDO | 4016430082281146 | Gas | Gov. Aggregation |
| VEDO | 4016449592230499 | Gas | Gov. Aggregation |
| VEDO | 4016460922588097 | Gas | Gov. Aggregation |
| VEDO | 4016553592500445 | Gas | Gov. Aggregation |
| VEDO | 4016558212282925 | Gas | Gov. Aggregation |
| VEDO | 4016561592594313 | Gas | Gov. Aggregation |
| VEDO | 4016572822428953 | Gas | Gov. Aggregation |
| VEDO | 4016582402196368 | Gas | Gov. Aggregation |
| VEDO | 4016712952601505 | Gas | Gov. Aggregation |
| VEDO | 4016738422253630 | Gas | Gov. Aggregation |
| VEDO | 4016749802456237 | Gas | Gov. Aggregation |
| VEDO | 4016768412201523 | Gas | Gov. Aggregation |
| VEDO | 4016788312612559 | Gas | Gov. Aggregation |
| VEDO | 4016853052355968 | Gas | Gov. Aggregation |
| VEDO | 4016858303463223 | Gas | Gov. Aggregation |
| VEDO | 4016859942401549 | Gas | Gov. Aggregation |
| VEDO | 4016861042170102 | Gas | Gov. Aggregation |
| VEDO | 4016862642417892 | Gas | Gov. Aggregation |
| VEDO | 4016896182417544 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 200356760015 | Gas | Gov. Aggregation |
| COH | 200326130010 | Gas | Gov. Aggregation |
| COH | 200372890014 | Gas | Gov. Aggregation |
| COH | 200438250018 | Gas | Gov. Aggregation |
| COH | 200711680018 | Gas | Gov. Aggregation |
| COH | 200729290013 | Gas | Gov. Aggregation |
| COH | 201072650019 | Gas | Gov. Aggregation |
| COH | 201072730012 | Gas | Gov. Aggregation |
| COH | 201104470018 | Gas | Gov. Aggregation |
| COH | 200836930011 | Gas | Gov. Aggregation |
| COH | 201784520017 | Gas | Gov. Aggregation |
| COH | 201719920010 | Gas | Gov. Aggregation |
| COH | 201655680017 | Gas | Gov. Aggregation |
| COH | 202020760014 | Gas | Gov. Aggregation |
| COH | 201649890016 | Gas | Gov. Aggregation |
| COH | 189754920022 | Gas | Gov. Aggregation |
| COH | 123755740017 | Gas | Gov. Aggregation |
| COH | 159302190029 | Gas | Gov. Aggregation |
| COH | 168958850011 | Gas | Gov. Aggregation |
| COH | 187159850012 | Gas | Gov. Aggregation |
| COH | 177769360023 | Gas | Gov. Aggregation |
| COH | 172034350018 | Gas | Gov. Aggregation |
| COH | 162792700038 | Gas | Gov. Aggregation |
| COH | 189019850034 | Gas | Gov. Aggregation |
| COH | 162359600028 | Gas | Gov. Aggregation |
| COH | 165986650026 | Gas | Gov. Aggregation |
| COH | 162018630168 | Gas | Gov. Aggregation |
| COH | 141889710027 | Gas | Gov. Aggregation |
| COH | 177221000019 | Gas | Gov. Aggregation |
| COH | 140610200033 | Gas | Gov. Aggregation |
| COH | 172355800022 | Gas | Gov. Aggregation |
| COH | 196198380018 | Gas | Gov. Aggregation |
| COH | 172265260072 | Gas | Gov. Aggregation |
| COH | 141167870079 | Gas | Gov. Aggregation |
| COH | 187149750014 | Gas | Gov. Aggregation |
| COH | 194147780013 | Gas | Gov. Aggregation |
| COH | 123757730015 | Gas | Gov. Aggregation |
| COH | 123868600026 | Gas | Gov. Aggregation |
| COH | 191211910011 | Gas | Gov. Aggregation |
| COH | 111132860016 | Gas | Gov. Aggregation |
| COH | 177668110010 | Gas | Gov. Aggregation |
| COH | 199146500018 | Gas | Gov. Aggregation |
| COH | 198851140010 | Gas | Gov. Aggregation |
| COH | 194108420010 | Gas | Gov. Aggregation |
| COH | 186583110019 | Gas | Gov. Aggregation |
| COH | 169261360029 | Gas | Gov. Aggregation |
| COH | 189465770027 | Gas | Gov. Aggregation |
| COH | 151860390078 | Gas | Gov. Aggregation |
| COH | 111122410011 | Gas | Gov. Aggregation |
| COH | 176685850029 | Gas | Gov. Aggregation |
| COH | 187480790014 | Gas | Gov. Aggregation |
| COH | 193768520012 | Gas | Gov. Aggregation |
| COH | 111132130019 | Gas | Gov. Aggregation |
| COH | 195728230015 | Gas | Gov. Aggregation |
| COH | 177818050014 | Gas | Gov. Aggregation |
| COH | 187671560035 | Gas | Gov. Aggregation |
| COH | 197130610010 | Gas | Gov. Aggregation |
| COH | 133480770012 | Gas | Gov. Aggregation |
| COH | 175042410015 | Gas | Gov. Aggregation |
| COH | 173529100038 | Gas | Gov. Aggregation |
| COH | 111108100016 | Gas | Gov. Aggregation |
| COH | 170472780012 | Gas | Gov. Aggregation |
| COH | 194113860017 | Gas | Gov. Aggregation |
| COH | 167141480020 | Gas | Gov. Aggregation |
| COH | 199603730010 | Gas | Gov. Aggregation |
| COH | 194050150010 | Gas | Gov. Aggregation |
| COH | 195533360011 | Gas | Gov. Aggregation |
| COH | 196172420013 | Gas | Gov. Aggregation |
| COH | 193017550017 | Gas | Gov. Aggregation |
| COH | 142427470178 | Gas | Gov. Aggregation |
| COH | 135055130097 | Gas | Gov. Aggregation |
| COH | 193532330011 | Gas | Gov. Aggregation |
| COH | 148046740011 | Gas | Gov. Aggregation |
| COH | 171613390013 | Gas | Gov. Aggregation |
| COH | 186630360016 | Gas | Gov. Aggregation |
| COH | 191457000012 | Gas | Gov. Aggregation |
| COH | 185436700017 | Gas | Gov. Aggregation |
| COH | 141006370029 | Gas | Gov. Aggregation |
| COH | 111124170018 | Gas | Gov. Aggregation |
| COH | 199187470019 | Gas | Gov. Aggregation |
| COH | 185053210021 | Gas | Gov. Aggregation |
| COH | 159590950020 | Gas | Gov. Aggregation |
| COH | 141002080028 | Gas | Gov. Aggregation |
| COH | 174926920033 | Gas | Gov. Aggregation |
| COH | 111132890010 | Gas | Gov. Aggregation |
| COH | 150481020016 | Gas | Gov. Aggregation |
| COH | 187253220026 | Gas | Gov. Aggregation |
| COH | 156339990018 | Gas | Gov. Aggregation |
| COH | 174152720018 | Gas | Gov. Aggregation |
| COH | 169695940019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4016910462446511 | Gas | Gov. Aggregation |
| VEDO | 4016915692419527 | Gas | Gov. Aggregation |
| VEDO | 4016916192408047 | Gas | Gov. Aggregation |
| VEDO | 4016977882503085 | Gas | Gov. Aggregation |
| VEDO | 4016993192241425 | Gas | Gov. Aggregation |
| VEDO | 4017005382475651 | Gas | Gov. Aggregation |
| VEDO | 4017011892241811 | Gas | Gov. Aggregation |
| VEDO | 4017113302434164 | Gas | Gov. Aggregation |
| VEDO | 4017131992480808 | Gas | Gov. Aggregation |
| VEDO | 4017138312393454 | Gas | Gov. Aggregation |
| VEDO | 4017159132598994 | Gas | Gov. Aggregation |
| VEDO | 4017159662428708 | Gas | Gov. Aggregation |
| VEDO | 4017217472336228 | Gas | Gov. Aggregation |
| VEDO | 4017233532441037 | Gas | Gov. Aggregation |
| VEDO | 4017239002268847 | Gas | Gov. Aggregation |
| VEDO | 4017266062252996 | Gas | Gov. Aggregation |
| VEDO | 4017268752275776 | Gas | Gov. Aggregation |
| VEDO | 4017327742325786 | Gas | Gov. Aggregation |
| VEDO | 4017336392478856 | Gas | Gov. Aggregation |
| VEDO | 4017364082453197 | Gas | Gov. Aggregation |
| VEDO | 4017379372234508 | Gas | Gov. Aggregation |
| VEDO | 4017383392457489 | Gas | Gov. Aggregation |
| VEDO | 4017400132121236 | Gas | Gov. Aggregation |
| VEDO | 4017491502315131 | Gas | Gov. Aggregation |
| VEDO | 4017514362455874 | Gas | Gov. Aggregation |
| VEDO | 4017517692641824 | Gas | Gov. Aggregation |
| VEDO | 4017536322254106 | Gas | Gov. Aggregation |
| VEDO | 4017548192033441 | Gas | Gov. Aggregation |
| VEDO | 4017553742185360 | Gas | Gov. Aggregation |
| VEDO | 4017560842480845 | Gas | Gov. Aggregation |
| VEDO | 4017594062160394 | Gas | Gov. Aggregation |
| VEDO | 4017595042291468 | Gas | Gov. Aggregation |
| VEDO | 4017614772164030 | Gas | Gov. Aggregation |
| VEDO | 4017622952451603 | Gas | Gov. Aggregation |
| VEDO | 4017624102610606 | Gas | Gov. Aggregation |
| VEDO | 4017635012236622 | Gas | Gov. Aggregation |
| VEDO | 4017679992173084 | Gas | Gov. Aggregation |
| VEDO | 4017679992191006 | Gas | Gov. Aggregation |
| VEDO | 4017691062141158 | Gas | Gov. Aggregation |
| VEDO | 4017691552351566 | Gas | Gov. Aggregation |
| VEDO | 4017702702491162 | Gas | Gov. Aggregation |
| VEDO | 4017703622644995 | Gas | Gov. Aggregation |
| VEDO | 4017703822646093 | Gas | Gov. Aggregation |
| VEDO | 4017705972285857 | Gas | Gov. Aggregation |
| VEDO | 4017831842108162 | Gas | Gov. Aggregation |
| VEDO | 4017838402610212 | Gas | Gov. Aggregation |
| VEDO | 4017860262253212 | Gas | Gov. Aggregation |
| VEDO | 4017862732180222 | Gas | Gov. Aggregation |
| VEDO | 4017916252357851 | Gas | Gov. Aggregation |
| VEDO | 4017940782373510 | Gas | Gov. Aggregation |
| VEDO | 4017975392114782 | Gas | Gov. Aggregation |
| VEDO | 4017997642455160 | Gas | Gov. Aggregation |
| VEDO | 4017999082295950 | Gas | Gov. Aggregation |
| VEDO | 4018004172598781 | Gas | Gov. Aggregation |
| VEDO | 4018004722289089 | Gas | Gov. Aggregation |
| VEDO | 4018015872324265 | Gas | Gov. Aggregation |
| VEDO | 4018021802425187 | Gas | Gov. Aggregation |
| VEDO | 4018026042303114 | Gas | Gov. Aggregation |
| VEDO | 4018068902214473 | Gas | Gov. Aggregation |
| VEDO | 4018085992239767 | Gas | Gov. Aggregation |
| VEDO | 4018095922376736 | Gas | Gov. Aggregation |
| VEDO | 4018109702647018 | Gas | Gov. Aggregation |
| VEDO | 4018113742343911 | Gas | Gov. Aggregation |
| VEDO | 4018120222180169 | Gas | Gov. Aggregation |
| VEDO | 4018157692476965 | Gas | Gov. Aggregation |
| VEDO | 4018167512509260 | Gas | Gov. Aggregation |
| VEDO | 4018170302276970 | Gas | Gov. Aggregation |
| VEDO | 4018171342593220 | Gas | Gov. Aggregation |
| VEDO | 4018182982315790 | Gas | Gov. Aggregation |
| VEDO | 4018214292175496 | Gas | Gov. Aggregation |
| VEDO | 4018218532140779 | Gas | Gov. Aggregation |
| VEDO | 4018223352291710 | Gas | Gov. Aggregation |
| VEDO | 4018223552589825 | Gas | Gov. Aggregation |
| VEDO | 4018232172345770 | Gas | Gov. Aggregation |
| VEDO | 4018276052369611 | Gas | Gov. Aggregation |
| VEDO | 4018281452634296 | Gas | Gov. Aggregation |
| VEDO | 4018293612282421 | Gas | Gov. Aggregation |
| VEDO | 4018295452634604 | Gas | Gov. Aggregation |
| VEDO | 4018308062337184 | Gas | Gov. Aggregation |
| VEDO | 4018323102247357 | Gas | Gov. Aggregation |
| VEDO | 4018346522318928 | Gas | Gov. Aggregation |
| VEDO | 4018396172645804 | Gas | Gov. Aggregation |
| VEDO | 4018406112289340 | Gas | Gov. Aggregation |
| VEDO | 4018407482363325 | Gas | Gov. Aggregation |
| VEDO | 4018419612188315 | Gas | Gov. Aggregation |
| VEDO | 4018421962416839 | Gas | Gov. Aggregation |
| VEDO | 4018473892448015 | Gas | Gov. Aggregation |
| VEDO | 4018482352481545 | Gas | Gov. Aggregation |
| VEDO | 4018485002166431 | Gas | Gov. Aggregation |
| VEDO | 4018488252409737 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 187564550016 | Gas | Gov. Aggregation |
| COH | 186893500010 | Gas | Gov. Aggregation |
| COH | 111107860019 | Gas | Gov. Aggregation |
| COH | 172501280012 | Gas | Gov. Aggregation |
| COH | 190531020011 | Gas | Gov. Aggregation |
| COH | 199313160015 | Gas | Gov. Aggregation |
| COH | 172580800016 | Gas | Gov. Aggregation |
| COH | 111116270014 | Gas | Gov. Aggregation |
| COH | 188749290018 | Gas | Gov. Aggregation |
| COH | 167748640011 | Gas | Gov. Aggregation |
| COH | 111176330024 | Gas | Gov. Aggregation |
| COH | 188858240017 | Gas | Gov. Aggregation |
| COH | 192169050030 | Gas | Gov. Aggregation |
| COH | 149514950022 | Gas | Gov. Aggregation |
| COH | 159271290025 | Gas | Gov. Aggregation |
| COH | 199803130012 | Gas | Gov. Aggregation |
| COH | 139290810029 | Gas | Gov. Aggregation |
| COH | 147934030045 | Gas | Gov. Aggregation |
| COH | 111107840013 | Gas | Gov. Aggregation |
| COH | 160034270028 | Gas | Gov. Aggregation |
| COH | 190191090019 | Gas | Gov. Aggregation |
| COH | 153606620011 | Gas | Gov. Aggregation |
| COH | 132519770010 | Gas | Gov. Aggregation |
| COH | 196776610013 | Gas | Gov. Aggregation |
| COH | 192149520024 | Gas | Gov. Aggregation |
| COH | 110404520039 | Gas | Gov. Aggregation |
| COH | 189382540030 | Gas | Gov. Aggregation |
| COH | 176739220017 | Gas | Gov. Aggregation |
| COH | 190617970010 | Gas | Gov. Aggregation |
| COH | 111121390018 | Gas | Gov. Aggregation |
| COH | 111118150015 | Gas | Gov. Aggregation |
| COH | 111136820016 | Gas | Gov. Aggregation |
| COH | 175948810015 | Gas | Gov. Aggregation |
| COH | 192920920015 | Gas | Gov. Aggregation |
| COH | 168558040037 | Gas | Gov. Aggregation |
| COH | 189474800012 | Gas | Gov. Aggregation |
| COH | 111114600018 | Gas | Gov. Aggregation |
| COH | 170775700016 | Gas | Gov. Aggregation |
| COH | 111124480031 | Gas | Gov. Aggregation |
| COH | 195066370010 | Gas | Gov. Aggregation |
| COH | 111123340023 | Gas | Gov. Aggregation |
| COH | 164764120019 | Gas | Gov. Aggregation |
| COH | 111132260021 | Gas | Gov. Aggregation |
| COH | 198714960018 | Gas | Gov. Aggregation |
| COH | 111131780015 | Gas | Gov. Aggregation |
| COH | 162599620044 | Gas | Gov. Aggregation |
| COH | 197582060019 | Gas | Gov. Aggregation |
| COH | 166266690050 | Gas | Gov. Aggregation |
| COH | 156820000014 | Gas | Gov. Aggregation |
| COH | 170614060011 | Gas | Gov. Aggregation |
| COH | 173715050034 | Gas | Gov. Aggregation |
| COH | 111105800015 | Gas | Gov. Aggregation |
| COH | 197636570017 | Gas | Gov. Aggregation |
| COH | 142906420010 | Gas | Gov. Aggregation |
| COH | 111105150012 | Gas | Gov. Aggregation |
| COH | 111104510018 | Gas | Gov. Aggregation |
| COH | 149907860046 | Gas | Gov. Aggregation |
| COH | 171520590018 | Gas | Gov. Aggregation |
| COH | 195318690018 | Gas | Gov. Aggregation |
| COH | 150636830026 | Gas | Gov. Aggregation |
| COH | 188993810011 | Gas | Gov. Aggregation |
| COH | 162288420027 | Gas | Gov. Aggregation |
| COH | 173064130010 | Gas | Gov. Aggregation |
| COH | 193269210015 | Gas | Gov. Aggregation |
| COH | 111121290019 | Gas | Gov. Aggregation |
| COH | 171933380017 | Gas | Gov. Aggregation |
| COH | 189632640010 | Gas | Gov. Aggregation |
| COH | 194633370027 | Gas | Gov. Aggregation |
| COH | 155991500019 | Gas | Gov. Aggregation |
| COH | 162584950046 | Gas | Gov. Aggregation |
| COH | 173529170016 | Gas | Gov. Aggregation |
| COH | 111183690024 | Gas | Gov. Aggregation |
| COH | 130438830020 | Gas | Gov. Aggregation |
| COH | 111068350029 | Gas | Gov. Aggregation |
| COH | 186825960035 | Gas | Gov. Aggregation |
| COH | 199064390016 | Gas | Gov. Aggregation |
| COH | 189826710014 | Gas | Gov. Aggregation |
| COH | 158600430027 | Gas | Gov. Aggregation |
| COH | 175622890024 | Gas | Gov. Aggregation |
| COH | 169338210027 | Gas | Gov. Aggregation |
| COH | 175517180017 | Gas | Gov. Aggregation |
| COH | 194270900016 | Gas | Gov. Aggregation |
| COH | 195271610014 | Gas | Gov. Aggregation |
| COH | 164808520011 | Gas | Gov. Aggregation |
| COH | 174523670012 | Gas | Gov. Aggregation |
| COH | 131647520012 | Gas | Gov. Aggregation |
| COH | 195541510012 | Gas | Gov. Aggregation |
| COH | 111121540034 | Gas | Gov. Aggregation |
| COH | 167792310017 | Gas | Gov. Aggregation |
| COH | 111339910022 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4018491032401181 | Gas | Gov. Aggregation |
| VEDO | 4018494692490646 | Gas | Gov. Aggregation |
| VEDO | 4018506552407693 | Gas | Gov. Aggregation |
| VEDO | 4018596262445698 | Gas | Gov. Aggregation |
| VEDO | 4018596762417028 | Gas | Gov. Aggregation |
| VEDO | 4018604432370830 | Gas | Gov. Aggregation |
| VEDO | 4018604432594249 | Gas | Gov. Aggregation |
| VEDO | 4018604432638098 | Gas | Gov. Aggregation |
| VEDO | 4018623792233833 | Gas | Gov. Aggregation |
| VEDO | 4018623792631735 | Gas | Gov. Aggregation |
| VEDO | 4018662042382571 | Gas | Gov. Aggregation |
| VEDO | 4018667582164228 | Gas | Gov. Aggregation |
| VEDO | 4018674402612564 | Gas | Gov. Aggregation |
| VEDO | 4018675172179998 | Gas | Gov. Aggregation |
| VEDO | 4018676932584289 | Gas | Gov. Aggregation |
| VEDO | 4018679312250639 | Gas | Gov. Aggregation |
| VEDO | 4018720692435614 | Gas | Gov. Aggregation |
| VEDO | 4018721602320914 | Gas | Gov. Aggregation |
| VEDO | 4018721982349479 | Gas | Gov. Aggregation |
| VEDO | 4018727652242446 | Gas | Gov. Aggregation |
| VEDO | 4018730662129744 | Gas | Gov. Aggregation |
| VEDO | 4018734352356215 | Gas | Gov. Aggregation |
| VEDO | 4018758802356277 | Gas | Gov. Aggregation |
| VEDO | 4018768442401286 | Gas | Gov. Aggregation |
| VEDO | 4018778312415700 | Gas | Gov. Aggregation |
| VEDO | 4018787922193744 | Gas | Gov. Aggregation |
| VEDO | 4018841092522859 | Gas | Gov. Aggregation |
| VEDO | 4018850042527663 | Gas | Gov. Aggregation |
| VEDO | 4018850582506928 | Gas | Gov. Aggregation |
| VEDO | 4018853622419917 | Gas | Gov. Aggregation |
| VEDO | 4018856962449387 | Gas | Gov. Aggregation |
| VEDO | 4018858652232794 | Gas | Gov. Aggregation |
| VEDO | 4018864512346036 | Gas | Gov. Aggregation |
| VEDO | 4018910912616915 | Gas | Gov. Aggregation |
| VEDO | 4018918802235524 | Gas | Gov. Aggregation |
| VEDO | 4018923272314148 | Gas | Gov. Aggregation |
| VEDO | 4018925622398215 | Gas | Gov. Aggregation |
| VEDO | 4018969512642252 | Gas | Gov. Aggregation |
| VEDO | 4018976742158611 | Gas | Gov. Aggregation |
| VEDO | 4018981362390262 | Gas | Gov. Aggregation |
| VEDO | 4018984742481955 | Gas | Gov. Aggregation |
| VEDO | 4018986732188088 | Gas | Gov. Aggregation |
| VEDO | 4018998322642483 | Gas | Gov. Aggregation |
| VEDO | 4018992742582142 | Gas | Gov. Aggregation |
| VEDO | 4019036862268363 | Gas | Gov. Aggregation |
| VEDO | 4019040622460136 | Gas | Gov. Aggregation |
| VEDO | 4019048082134988 | Gas | Gov. Aggregation |
| VEDO | 4019054652303111 | Gas | Gov. Aggregation |
| VEDO | 4019076792614816 | Gas | Gov. Aggregation |
| VEDO | 4019080362582198 | Gas | Gov. Aggregation |
| VEDO | 4019085842117813 | Gas | Gov. Aggregation |
| VEDO | 4019101892106956 | Gas | Gov. Aggregation |
| VEDO | 4019152822466671 | Gas | Gov. Aggregation |
| VEDO | 4019155722523290 | Gas | Gov. Aggregation |
| VEDO | 4019162232247362 | Gas | Gov. Aggregation |
| VEDO | 4019167822243500 | Gas | Gov. Aggregation |
| VEDO | 4019171872483605 | Gas | Gov. Aggregation |
| VEDO | 4019172252322313 | Gas | Gov. Aggregation |
| VEDO | 4019172562460456 | Gas | Gov. Aggregation |
| VEDO | 4019193132664986 | Gas | Gov. Aggregation |
| VEDO | 4019194132313827 | Gas | Gov. Aggregation |
| VEDO | 4019197622233982 | Gas | Gov. Aggregation |
| VEDO | 4019221922256486 | Gas | Gov. Aggregation |
| VEDO | 4019242382399617 | Gas | Gov. Aggregation |
| VEDO | 4019248212338499 | Gas | Gov. Aggregation |
| VEDO | 4019248242382909 | Gas | Gov. Aggregation |
| VEDO | 4019250432358264 | Gas | Gov. Aggregation |
| VEDO | 4019250992131711 | Gas | Gov. Aggregation |
| VEDO | 4019251142501665 | Gas | Gov. Aggregation |
| VEDO | 4019259692445399 | Gas | Gov. Aggregation |
| VEDO | 4019261022645781 | Gas | Gov. Aggregation |
| VEDO | 4019262622500745 | Gas | Gov. Aggregation |
| VEDO | 4019282622646669 | Gas | Gov. Aggregation |
| VEDO | 4019286342595980 | Gas | Gov. Aggregation |
| VEDO | 4019287152634677 | Gas | Gov. Aggregation |
| VEDO | 4019288072264814 | Gas | Gov. Aggregation |
| VEDO | 4019288262471600 | Gas | Gov. Aggregation |
| VEDO | 4019288912166367 | Gas | Gov. Aggregation |
| VEDO | 4019292492361194 | Gas | Gov. Aggregation |
| VEDO | 4019297832302279 | Gas | Gov. Aggregation |
| VEDO | 4019298002247536 | Gas | Gov. Aggregation |
| VEDO | 4019319652588582 | Gas | Gov. Aggregation |
| VEDO | 4019325122640241 | Gas | Gov. Aggregation |
| VEDO | 4019327122405554 | Gas | Gov. Aggregation |
| VEDO | 4019327792228240 | Gas | Gov. Aggregation |
| VEDO | 4019329362173976 | Gas | Gov. Aggregation |
| VEDO | 4019342812497900 | Gas | Gov. Aggregation |
| VEDO | 4019357372320912 | Gas | Gov. Aggregation |
| VEDO | 4019364152477536 | Gas | Gov. Aggregation |
| VEDO | 4019394892418822 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 111116240010 | Gas | Gov. Aggregation |
| COH | 172207790019 | Gas | Gov. Aggregation |
| COH | 142427470105 | Gas | Gov. Aggregation |
| COH | 191459220012 | Gas | Gov. Aggregation |
| COH | 197060620017 | Gas | Gov. Aggregation |
| COH | 154334320029 | Gas | Gov. Aggregation |
| COH | 151497980011 | Gas | Gov. Aggregation |
| COH | 176927560017 | Gas | Gov. Aggregation |
| COH | 195318760013 | Gas | Gov. Aggregation |
| COH | 158421880014 | Gas | Gov. Aggregation |
| COH | 196145270012 | Gas | Gov. Aggregation |
| COH | 187849870033 | Gas | Gov. Aggregation |
| COH | 160015690011 | Gas | Gov. Aggregation |
| COH | 111097340039 | Gas | Gov. Aggregation |
| COH | 111133470025 | Gas | Gov. Aggregation |
| COH | 199633160017 | Gas | Gov. Aggregation |
| COH | 147641860015 | Gas | Gov. Aggregation |
| COH | 166865640014 | Gas | Gov. Aggregation |
| COH | 111124900014 | Gas | Gov. Aggregation |
| COH | 166929920073 | Gas | Gov. Aggregation |
| COH | 166415940014 | Gas | Gov. Aggregation |
| COH | 151830920015 | Gas | Gov. Aggregation |
| COH | 111107950010 | Gas | Gov. Aggregation |
| COH | 198688230027 | Gas | Gov. Aggregation |
| COH | 133491190039 | Gas | Gov. Aggregation |
| COH | 196947420010 | Gas | Gov. Aggregation |
| COH | 176106410027 | Gas | Gov. Aggregation |
| COH | 192812500010 | Gas | Gov. Aggregation |
| COH | 198223470012 | Gas | Gov. Aggregation |
| COH | 167613000010 | Gas | Gov. Aggregation |
| COH | 153784080019 | Gas | Gov. Aggregation |
| COH | 157741230022 | Gas | Gov. Aggregation |
| COH | 170775710014 | Gas | Gov. Aggregation |
| COH | 151236370039 | Gas | Gov. Aggregation |
| COH | 111115820010 | Gas | Gov. Aggregation |
| COH | 170698330018 | Gas | Gov. Aggregation |
| COH | 197966540014 | Gas | Gov. Aggregation |
| COH | 111114290014 | Gas | Gov. Aggregation |
| COH | 199610680016 | Gas | Gov. Aggregation |
| COH | 162129650032 | Gas | Gov. Aggregation |
| COH | 161127590014 | Gas | Gov. Aggregation |
| COH | 158843910013 | Gas | Gov. Aggregation |
| COH | 198909620016 | Gas | Gov. Aggregation |
| COH | 198511930014 | Gas | Gov. Aggregation |
| COH | 165248020013 | Gas | Gov. Aggregation |
| COH | 166518090015 | Gas | Gov. Aggregation |
| COH | 198317870019 | Gas | Gov. Aggregation |
| COH | 167171260014 | Gas | Gov. Aggregation |
| COH | 111138240014 | Gas | Gov. Aggregation |
| COH | 197160670015 | Gas | Gov. Aggregation |
| COH | 149667510012 | Gas | Gov. Aggregation |
| COH | 191008790027 | Gas | Gov. Aggregation |
| COH | 146746690010 | Gas | Gov. Aggregation |
| COH | 111124860031 | Gas | Gov. Aggregation |
| COH | 148663620018 | Gas | Gov. Aggregation |
| COH | 172034310016 | Gas | Gov. Aggregation |
| COH | 197855240012 | Gas | Gov. Aggregation |
| COH | 110404520048 | Gas | Gov. Aggregation |
| COH | 164935840015 | Gas | Gov. Aggregation |
| COH | 169791810012 | Gas | Gov. Aggregation |
| COH | 185886740098 | Gas | Gov. Aggregation |
| COH | 143370840689 | Gas | Gov. Aggregation |
| COH | 198154420019 | Gas | Gov. Aggregation |
| COH | 111139040014 | Gas | Gov. Aggregation |
| COH | 175399040018 | Gas | Gov. Aggregation |
| COH | 196929290016 | Gas | Gov. Aggregation |
| COH | 111124960012 | Gas | Gov. Aggregation |
| COH | 175028410015 | Gas | Gov. Aggregation |
| COH | 111105800028 | Gas | Gov. Aggregation |
| COH | 193166120012 | Gas | Gov. Aggregation |
| COH | 195305780034 | Gas | Gov. Aggregation |
| COH | 150586030012 | Gas | Gov. Aggregation |
| COH | 196869280016 | Gas | Gov. Aggregation |
| COH | 197350780019 | Gas | Gov. Aggregation |
| COH | 190210310010 | Gas | Gov. Aggregation |
| COH | 111117660010 | Gas | Gov. Aggregation |
| COH | 194348910019 | Gas | Gov. Aggregation |
| COH | 165580990016 | Gas | Gov. Aggregation |
| COH | 188228330013 | Gas | Gov. Aggregation |
| COH | 111128900039 | Gas | Gov. Aggregation |
| COH | 153341980018 | Gas | Gov. Aggregation |
| COH | 199635490014 | Gas | Gov. Aggregation |
| COH | 197347660011 | Gas | Gov. Aggregation |
| COH | 111104470017 | Gas | Gov. Aggregation |
| COH | 133243250013 | Gas | Gov. Aggregation |
| COH | 169848310016 | Gas | Gov. Aggregation |
| COH | 198039140012 | Gas | Gov. Aggregation |
| COH | 157697650047 | Gas | Gov. Aggregation |
| COH | 198395930012 | Gas | Gov. Aggregation |
| COH | 154950980061 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4019405042113376 | Gas | Gov. Aggregation |
| VEDO | 4019407852587766 | Gas | Gov. Aggregation |
| VEDO | 4019408192443208 | Gas | Gov. Aggregation |
| VEDO | 4019408622174955 | Gas | Gov. Aggregation |
| VEDO | 4019408622189464 | Gas | Gov. Aggregation |
| VEDO | 4019438212178784 | Gas | Gov. Aggregation |
| VEDO | 4019439332647664 | Gas | Gov. Aggregation |
| VEDO | 4019449592674113 | Gas | Gov. Aggregation |
| VEDO | 4019452582337950 | Gas | Gov. Aggregation |
| VEDO | 4019453292225610 | Gas | Gov. Aggregation |
| VEDO | 4019482672424837 | Gas | Gov. Aggregation |
| VEDO | 4019488792389919 | Gas | Gov. Aggregation |
| VEDO | 4019489172423629 | Gas | Gov. Aggregation |
| VEDO | 4019534102376502 | Gas | Gov. Aggregation |
| VEDO | 4019729262161701 | Gas | Gov. Aggregation |
| VEDO | 4019732022504686 | Gas | Gov. Aggregation |
| VEDO | 4019733802257520 | Gas | Gov. Aggregation |
| VEDO | 4019738362386621 | Gas | Gov. Aggregation |
| VEDO | 4019740202291457 | Gas | Gov. Aggregation |
| VEDO | 4019763772274724 | Gas | Gov. Aggregation |
| VEDO | 4019767012261434 | Gas | Gov. Aggregation |
| VEDO | 4019768222414301 | Gas | Gov. Aggregation |
| VEDO | 4019768662474719 | Gas | Gov. Aggregation |
| VEDO | 4019771112445978 | Gas | Gov. Aggregation |
| VEDO | 4019773802504618 | Gas | Gov. Aggregation |
| VEDO | 4019778492407195 | Gas | Gov. Aggregation |
| VEDO | 4019778542120249 | Gas | Gov. Aggregation |
| VEDO | 4019803482350603 | Gas | Gov. Aggregation |
| VEDO | 4019804492588788 | Gas | Gov. Aggregation |
| VEDO | 4019808552300180 | Gas | Gov. Aggregation |
| VEDO | 4019808652229948 | Gas | Gov. Aggregation |
| VEDO | 4019814642366828 | Gas | Gov. Aggregation |
| VEDO | 4019817412478793 | Gas | Gov. Aggregation |
| VEDO | 4019819682526953 | Gas | Gov. Aggregation |
| VEDO | 4019832392416010 | Gas | Gov. Aggregation |
| VEDO | 4019840072594224 | Gas | Gov. Aggregation |
| VEDO | 4019846782336192 | Gas | Gov. Aggregation |
| VEDO | 4019847802464034 | Gas | Gov. Aggregation |
| VEDO | 4019848942288491 | Gas | Gov. Aggregation |
| VEDO | 4019871932471448 | Gas | Gov. Aggregation |
| VEDO | 4019872542308205 | Gas | Gov. Aggregation |
| VEDO | 4019872702180771 | Gas | Gov. Aggregation |
| VEDO | 4019875362170873 | Gas | Gov. Aggregation |
| VEDO | 4019877252154289 | Gas | Gov. Aggregation |
| VEDO | 4019877252671819 | Gas | Gov. Aggregation |
| VEDO | 4019900632323101 | Gas | Gov. Aggregation |
| VEDO | 4019900652355209 | Gas | Gov. Aggregation |
| VEDO | 4019907572392603 | Gas | Gov. Aggregation |
| VEDO | 4019914292540659 | Gas | Gov. Aggregation |
| VEDO | 4019927502355950 | Gas | Gov. Aggregation |
| VEDO | 4019927962306159 | Gas | Gov. Aggregation |
| VEDO | 4019932642410779 | Gas | Gov. Aggregation |
| VEDO | 4019937542281544 | Gas | Gov. Aggregation |
| VEDO | 4019938132672783 | Gas | Gov. Aggregation |
| VEDO | 4019948292496133 | Gas | Gov. Aggregation |
| VEDO | 4019963312624701 | Gas | Gov. Aggregation |
| VEDO | 4019963972294780 | Gas | Gov. Aggregation |
| VEDO | 4019964012585951 | Gas | Gov. Aggregation |
| VEDO | 4019971322143692 | Gas | Gov. Aggregation |
| VEDO | 4019976392353166 | Gas | Gov. Aggregation |
| VEDO | 4019993622594203 | Gas | Gov. Aggregation |
| VEDO | 4019996232296337 | Gas | Gov. Aggregation |
| VEDO | 4019996472271535 | Gas | Gov. Aggregation |
| VEDO | 4019998212149319 | Gas | Gov. Aggregation |
| VEDO | 4020001642094296 | Gas | Gov. Aggregation |
| VEDO | 4020007022423191 | Gas | Gov. Aggregation |
| VEDO | 4020016172216533 | Gas | Gov. Aggregation |
| VEDO | 4020017492248563 | Gas | Gov. Aggregation |
| VEDO | 4020021926292940 | Gas | Gov. Aggregation |
| VEDO | 4020036922266587 | Gas | Gov. Aggregation |
| VEDO | 4020037132331505 | Gas | Gov. Aggregation |
| VEDO | 4020040532269057 | Gas | Gov. Aggregation |
| VEDO | 4020041312309931 | Gas | Gov. Aggregation |
| VEDO | 4020046052366289 | Gas | Gov. Aggregation |
| VEDO | 4020062522293509 | Gas | Gov. Aggregation |
| VEDO | 4020063492340270 | Gas | Gov. Aggregation |
| VEDO | 4020067842126143 | Gas | Gov. Aggregation |
| VEDO | 4020067882273941 | Gas | Gov. Aggregation |
| VEDO | 4020068392224576 | Gas | Gov. Aggregation |
| VEDO | 4020068392306024 | Gas | Gov. Aggregation |
| VEDO | 4020068442290936 | Gas | Gov. Aggregation |
| VEDO | 4020068992359010 | Gas | Gov. Aggregation |
| VEDO | 4020095732491572 | Gas | Gov. Aggregation |
| VEDO | 4020098342478088 | Gas | Gov. Aggregation |
| VEDO | 4020099372129566 | Gas | Gov. Aggregation |
| VEDO | 4020100482241878 | Gas | Gov. Aggregation |
| VEDO | 4020123312420543 | Gas | Gov. Aggregation |
| VEDO | 4020134642514433 | Gas | Gov. Aggregation |
| VEDO | 4020136772460186 | Gas | Gov. Aggregation |
| VEDO | 4020138482200069 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 157698170019 | Gas | Gov. Aggregation |
| COH | 199803120014 | Gas | Gov. Aggregation |
| COH | 111115090078 | Gas | Gov. Aggregation |
| COH | 189754800018 | Gas | Gov. Aggregation |
| COH | 197997100011 | Gas | Gov. Aggregation |
| COH | 194835160014 | Gas | Gov. Aggregation |
| COH | 111115990024 | Gas | Gov. Aggregation |
| COH | 190049270013 | Gas | Gov. Aggregation |
| COH | 111130000065 | Gas | Gov. Aggregation |
| COH | 111123820013 | Gas | Gov. Aggregation |
| COH | 163562370016 | Gas | Gov. Aggregation |
| COH | 157697650029 | Gas | Gov. Aggregation |
| COH | 111123910023 | Gas | Gov. Aggregation |
| COH | 111038910033 | Gas | Gov. Aggregation |
| COH | 191352820012 | Gas | Gov. Aggregation |
| COH | 136118860017 | Gas | Gov. Aggregation |
| COH | 142756290017 | Gas | Gov. Aggregation |
| COH | 111137400012 | Gas | Gov. Aggregation |
| COH | 160706050029 | Gas | Gov. Aggregation |
| COH | 199578280010 | Gas | Gov. Aggregation |
| COH | 172426970017 | Gas | Gov. Aggregation |
| COH | 111114930028 | Gas | Gov. Aggregation |
| COH | 193977070041 | Gas | Gov. Aggregation |
| COH | 167667040019 | Gas | Gov. Aggregation |
| COH | 187576250069 | Gas | Gov. Aggregation |
| COH | 174082770017 | Gas | Gov. Aggregation |
| COH | 195271630010 | Gas | Gov. Aggregation |
| COH | 161053860024 | Gas | Gov. Aggregation |
| COH | 111131860027 | Gas | Gov. Aggregation |
| COH | 175102220026 | Gas | Gov. Aggregation |
| COH | 173280470075 | Gas | Gov. Aggregation |
| COH | 189559020016 | Gas | Gov. Aggregation |
| COH | 199863970010 | Gas | Gov. Aggregation |
| COH | 188672410015 | Gas | Gov. Aggregation |
| COH | 161719580011 | Gas | Gov. Aggregation |
| COH | 185469330025 | Gas | Gov. Aggregation |
| COH | 111141550049 | Gas | Gov. Aggregation |
| COH | 199271140019 | Gas | Gov. Aggregation |
| COH | 197609480013 | Gas | Gov. Aggregation |
| COH | 153415540031 | Gas | Gov. Aggregation |
| COH | 166047410016 | Gas | Gov. Aggregation |
| COH | 111122890048 | Gas | Gov. Aggregation |
| COH | 199239140017 | Gas | Gov. Aggregation |
| COH | 198392540010 | Gas | Gov. Aggregation |
| COH | 170825120039 | Gas | Gov. Aggregation |
| COH | 138229340019 | Gas | Gov. Aggregation |
| COH | 168818350012 | Gas | Gov. Aggregation |
| COH | 145609040017 | Gas | Gov. Aggregation |
| COH | 165296800027 | Gas | Gov. Aggregation |
| COH | 136259680053 | Gas | Gov. Aggregation |
| COH | 165402290028 | Gas | Gov. Aggregation |
| COH | 199863980018 | Gas | Gov. Aggregation |
| COH | 111121500014 | Gas | Gov. Aggregation |
| COH | 192537850013 | Gas | Gov. Aggregation |
| COH | 197474340019 | Gas | Gov. Aggregation |
| COH | 186769330028 | Gas | Gov. Aggregation |
| COH | 139300910150 | Gas | Gov. Aggregation |
| COH | 142206150584 | Gas | Gov. Aggregation |
| COH | 150057660020 | Gas | Gov. Aggregation |
| COH | 159279430029 | Gas | Gov. Aggregation |
| COH | 174008010049 | Gas | Gov. Aggregation |
| COH | 196088990013 | Gas | Gov. Aggregation |
| COH | 197534120035 | Gas | Gov. Aggregation |
| COH | 141550740386 | Gas | Gov. Aggregation |
| COH | 145002230013 | Gas | Gov. Aggregation |
| COH | 200056330011 | Gas | Gov. Aggregation |
| COH | 202259540017 | Gas | Gov. Aggregation |
| COH | 200325970016 | Gas | Gov. Aggregation |
| COH | 200465710014 | Gas | Gov. Aggregation |
| COH | 200729090015 | Gas | Gov. Aggregation |
| COH | 200738080018 | Gas | Gov. Aggregation |
| COH | 200774430018 | Gas | Gov. Aggregation |
| COH | 201029740011 | Gas | Gov. Aggregation |
| COH | 200469570016 | Gas | Gov. Aggregation |
| COH | 191287890017 | Gas | Gov. Aggregation |
| COH | 121948510018 | Gas | Gov. Aggregation |
| COH | 121966030039 | Gas | Gov. Aggregation |
| COH | 121976080038 | Gas | Gov. Aggregation |
| COH | 131610960035 | Gas | Gov. Aggregation |
| COH | 157665170081 | Gas | Gov. Aggregation |
| COH | 167029890040 | Gas | Gov. Aggregation |
| COH | 122014300038 | Gas | Gov. Aggregation |
| COH | 144492470017 | Gas | Gov. Aggregation |
| COH | 166075270026 | Gas | Gov. Aggregation |
| COH | 195299260010 | Gas | Gov. Aggregation |
| COH | 172278920021 | Gas | Gov. Aggregation |
| COH | 188913130032 | Gas | Gov. Aggregation |
| COH | 149549660084 | Gas | Gov. Aggregation |
| COH | 167568450013 | Gas | Gov. Aggregation |
| COH | 141602720021 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4020139592115048 | Gas | Gov. Aggregation |
| VEDO | 4020139762447607 | Gas | Gov. Aggregation |
| VEDO | 4020162072105851 | Gas | Gov. Aggregation |
| VEDO | 4020162072134898 | Gas | Gov. Aggregation |
| VEDO | 4020162072210535 | Gas | Gov. Aggregation |
| VEDO | 4020162072225002 | Gas | Gov. Aggregation |
| VEDO | 4020162072232024 | Gas | Gov. Aggregation |
| VEDO | 4020162072394599 | Gas | Gov. Aggregation |
| VEDO | 4020162072408817 | Gas | Gov. Aggregation |
| VEDO | 4020162072420784 | Gas | Gov. Aggregation |
| VEDO | 4020162072521590 | Gas | Gov. Aggregation |
| VEDO | 4020162102219946 | Gas | Gov. Aggregation |
| VEDO | 4020162102459869 | Gas | Gov. Aggregation |
| VEDO | 4020165812312896 | Gas | Gov. Aggregation |
| VEDO | 4020180902171378 | Gas | Gov. Aggregation |
| VEDO | 4020182012250258 | Gas | Gov. Aggregation |
| VEDO | 4020183682196622 | Gas | Gov. Aggregation |
| VEDO | 4020190002262209 | Gas | Gov. Aggregation |
| VEDO | 4020190572282327 | Gas | Gov. Aggregation |
| VEDO | 4020202812241998 | Gas | Gov. Aggregation |
| VEDO | 4020204652490524 | Gas | Gov. Aggregation |
| VEDO | 4020207082294181 | Gas | Gov. Aggregation |
| VEDO | 4020208462130197 | Gas | Gov. Aggregation |
| VEDO | 4020218882121945 | Gas | Gov. Aggregation |
| VEDO | 4020220522312503 | Gas | Gov. Aggregation |
| VEDO | 4020220712160393 | Gas | Gov. Aggregation |
| VEDO | 4020234022109322 | Gas | Gov. Aggregation |
| VEDO | 4020241222252875 | Gas | Gov. Aggregation |
| VEDO | 4020242672439769 | Gas | Gov. Aggregation |
| VEDO | 4020243142634850 | Gas | Gov. Aggregation |
| VEDO | 4020254002465383 | Gas | Gov. Aggregation |
| VEDO | 4020257072612568 | Gas | Gov. Aggregation |
| VEDO | 4020262182118123 | Gas | Gov. Aggregation |
| VEDO | 4020262872119407 | Gas | Gov. Aggregation |
| VEDO | 4020264342314672 | Gas | Gov. Aggregation |
| VEDO | 4020279302642734 | Gas | Gov. Aggregation |
| VEDO | 4020216472205853 | Gas | Gov. Aggregation |
| VEDO | 4015914412517117 | Gas | Gov. Aggregation |
| VEDO | 4017536812444973 | Gas | Gov. Aggregation |
| VEDO | 4014956321215655 | Gas | Gov. Aggregation |
| VEDO | 4019351102432634 | Gas | Gov. Aggregation |
| VEDO | 4019142682419569 | Gas | Gov. Aggregation |
| VEDO | 4019142732354636 | Gas | Gov. Aggregation |
| VEDO | 4019145512334083 | Gas | Gov. Aggregation |
| VEDO | 4020301392450401 | Gas | Gov. Aggregation |
| VEDO | 4020310792605128 | Gas | Gov. Aggregation |
| VEDO | 4019188772594244 | Gas | Gov. Aggregation |
| VEDO | 4020334132594197 | Gas | Gov. Aggregation |
| VEDO | 4017611052594251 | Gas | Gov. Aggregation |
| VEDO | 4020325932307669 | Gas | Gov. Aggregation |
| VEDO | 4020792272474581 | Gas | Gov. Aggregation |
| VEDO | 4017554322453059 | Gas | Gov. Aggregation |
| VEDO | 4016784752183897 | Gas | Gov. Aggregation |
| VEDO | 4016254492250174 | Gas | Gov. Aggregation |
| VEDO | 4016309312215860 | Gas | Gov. Aggregation |
| VEDO | 4016630772442763 | Gas | Gov. Aggregation |
| VEDO | 4017672182206533 | Gas | Gov. Aggregation |
| VEDO | 4019160472510114 | Gas | Gov. Aggregation |
| VEDO | 4018700862417030 | Gas | Gov. Aggregation |
| VEDO | 4020862482604585 | Gas | Gov. Aggregation |
| VEDO | 4020863552284114 | Gas | Gov. Aggregation |
| VEDO | 4019519292279438 | Gas | Gov. Aggregation |
| VEDO | 4003398402336683 | Gas | Gov. Aggregation |
| VEDO | 4018262522524110 | Gas | Gov. Aggregation |
| VEDO | 4018019082420162 | Gas | Gov. Aggregation |
| VEDO | 4020309932280483 | Gas | Gov. Aggregation |
| VEDO | 4020137342281853 | Gas | Gov. Aggregation |
| VEDO | 4020324552127174 | Gas | Gov. Aggregation |
| VEDO | 4020303302118247 | Gas | Gov. Aggregation |
| VEDO | 4018675262366974 | Gas | Gov. Aggregation |
| VEDO | 4017263332348244 | Gas | Gov. Aggregation |
| VEDO | 4020162072359426 | Gas | Gov. Aggregation |
| VEDO | 4017497342233728 | Gas | Gov. Aggregation |
| VEDO | 4020313872204199 | Gas | Gov. Aggregation |
| VEDO | 4020859432232276 | Gas | Gov. Aggregation |
| VEDO | 4020857452215404 | Gas | Gov. Aggregation |
| VEDO | 4020097932328392 | Gas | Gov. Aggregation |
| VEDO | 4020786452285521 | Gas | Gov. Aggregation |
| VEDO | 4020907042311590 | Gas | Gov. Aggregation |
| VEDO | 4020490572411034 | Gas | Gov. Aggregation |
| VEDO | 4020866352140563 | Gas | Gov. Aggregation |
| VEDO | 4020863492249606 | Gas | Gov. Aggregation |
| VEDO | 4020834092479593 | Gas | Gov. Aggregation |
| VEDO | 4020209692378953 | Gas | Gov. Aggregation |
| VEDO | 4020122972240872 | Gas | Gov. Aggregation |
| VEDO | 4020136582127028 | Gas | Gov. Aggregation |
| VEDO | 4014471432097440 | Gas | Gov. Aggregation |
| VEDO | 4013247821305547 | Gas | Gov. Aggregation |
| VEDO | 4018831622290511 | Gas | Gov. Aggregation |
| VEDO | 4019353092397732 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 159948740016 | Gas | Gov. Aggregation |
| COH | 157796830012 | Gas | Gov. Aggregation |
| COH | 162665490014 | Gas | Gov. Aggregation |
| COH | 141389020022 | Gas | Gov. Aggregation |
| COH | 168475420042 | Gas | Gov. Aggregation |
| COH | 158109220078 | Gas | Gov. Aggregation |
| COH | 199203260017 | Gas | Gov. Aggregation |
| COH | 193213880012 | Gas | Gov. Aggregation |
| COH | 169187820039 | Gas | Gov. Aggregation |
| COH | 140214710027 | Gas | Gov. Aggregation |
| COH | 121953560026 | Gas | Gov. Aggregation |
| COH | 188377950018 | Gas | Gov. Aggregation |
| COH | 132010750049 | Gas | Gov. Aggregation |
| COH | 121973200029 | Gas | Gov. Aggregation |
| COH | 167128480028 | Gas | Gov. Aggregation |
| COH | 121977140015 | Gas | Gov. Aggregation |
| COH | 155364120045 | Gas | Gov. Aggregation |
| COH | 188337800022 | Gas | Gov. Aggregation |
| COH | 169093490010 | Gas | Gov. Aggregation |
| COH | 197395220021 | Gas | Gov. Aggregation |
| COH | 121947930021 | Gas | Gov. Aggregation |
| COH | 188826880010 | Gas | Gov. Aggregation |
| COH | 121957990019 | Gas | Gov. Aggregation |
| COH | 198178540998 | Gas | Gov. Aggregation |
| COH | 196636220011 | Gas | Gov. Aggregation |
| COH | 170691800013 | Gas | Gov. Aggregation |
| COH | 138915700054 | Gas | Gov. Aggregation |
| COH | 121956320011 | Gas | Gov. Aggregation |
| COH | 147092750031 | Gas | Gov. Aggregation |
| COH | 121932180020 | Gas | Gov. Aggregation |
| COH | 157119190011 | Gas | Gov. Aggregation |
| COH | 129342260026 | Gas | Gov. Aggregation |
| COH | 146083090049 | Gas | Gov. Aggregation |
| COH | 122020380011 | Gas | Gov. Aggregation |
| COH | 193433660012 | Gas | Gov. Aggregation |
| COH | 166592690059 | Gas | Gov. Aggregation |
| COH | 189078350017 | Gas | Gov. Aggregation |
| COH | 121979570020 | Gas | Gov. Aggregation |
| COH | 121958920020 | Gas | Gov. Aggregation |
| COH | 121961180010 | Gas | Gov. Aggregation |
| COH | 196730960016 | Gas | Gov. Aggregation |
| COH | 155826970010 | Gas | Gov. Aggregation |
| COH | 158492370021 | Gas | Gov. Aggregation |
| COH | 197251070018 | Gas | Gov. Aggregation |
| COH | 121955380020 | Gas | Gov. Aggregation |
| COH | 152539910023 | Gas | Gov. Aggregation |
| COH | 162890790014 | Gas | Gov. Aggregation |
| COH | 197300960016 | Gas | Gov. Aggregation |
| COH | 171268540014 | Gas | Gov. Aggregation |
| COH | 172475790021 | Gas | Gov. Aggregation |
| COH | 160837200020 | Gas | Gov. Aggregation |
| COH | 165199470014 | Gas | Gov. Aggregation |
| COH | 195697270014 | Gas | Gov. Aggregation |
| COH | 197200200017 | Gas | Gov. Aggregation |
| COH | 192587470045 | Gas | Gov. Aggregation |
| COH | 121972170019 | Gas | Gov. Aggregation |
| COH | 152361790179 | Gas | Gov. Aggregation |
| COH | 193170450014 | Gas | Gov. Aggregation |
| COH | 134420260103 | Gas | Gov. Aggregation |
| COH | 136785460027 | Gas | Gov. Aggregation |
| COH | 161839370566 | Gas | Gov. Aggregation |
| COH | 150723590031 | Gas | Gov. Aggregation |
| COH | 139843260031 | Gas | Gov. Aggregation |
| COH | 185155270041 | Gas | Gov. Aggregation |
| COH | 145003090020 | Gas | Gov. Aggregation |
| COH | 121978840043 | Gas | Gov. Aggregation |
| COH | 170841040014 | Gas | Gov. Aggregation |
| COH | 186430600028 | Gas | Gov. Aggregation |
| COH | 140125230027 | Gas | Gov. Aggregation |
| COH | 158412750396 | Gas | Gov. Aggregation |
| COH | 158301870010 | Gas | Gov. Aggregation |
| COH | 135659110028 | Gas | Gov. Aggregation |
| COH | 198794500016 | Gas | Gov. Aggregation |
| COH | 136395060073 | Gas | Gov. Aggregation |
| COH | 186663490010 | Gas | Gov. Aggregation |
| COH | 168878890011 | Gas | Gov. Aggregation |
| COH | 195440700016 | Gas | Gov. Aggregation |
| COH | 122555220039 | Gas | Gov. Aggregation |
| COH | 145562900025 | Gas | Gov. Aggregation |
| COH | 199318370011 | Gas | Gov. Aggregation |
| COH | 137235670045 | Gas | Gov. Aggregation |
| COH | 158413623129 | Gas | Gov. Aggregation |
| COH | 158412750234 | Gas | Gov. Aggregation |
| COH | 197922740014 | Gas | Gov. Aggregation |
| COH | 146231770023 | Gas | Gov. Aggregation |
| COH | 121961040019 | Gas | Gov. Aggregation |
| COH | 158412753473 | Gas | Gov. Aggregation |
| COH | 171489560021 | Gas | Gov. Aggregation |
| COH | 140413550038 | Gas | Gov. Aggregation |
| COH | 121926130014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 401797841244624 5 | Gas | Gov. Aggregation |
| VEDO | 419023172216241 | Gas | Gov. Aggregation |
| VEDO | 400424525241203 6 | Gas | Gov. Aggregation |
| VEDO | 401571891246467 2 | Gas | Gov. Aggregation |
| VEDO | 400183191220901 6 | Gas | Gov. Aggregation |
| VEDO | 400139561215925 3 | Gas | Gov. Aggregation |
| VEDO | 400281530240435 0 | Gas | Gov. Aggregation |
| VEDO | 400347821234500 1 | Gas | Gov. Aggregation |
| VEDO | 402087986247361 4 | Gas | Gov. Aggregation |
| VEDO | 402032105217964 5 | Gas | Gov. Aggregation |
| VEDO | 401985855222082 6 | Gas | Gov. Aggregation |
| VEDO | 402033347230142 9 | Gas | Gov. Aggregation |
| VEDO | 400187826218322 5 | Gas | Gov. Aggregation |
| VEDO | 400468626247602 3 | Gas | Gov. Aggregation |
| VEDO | 400251396224632 7 | Gas | Gov. Aggregation |
| VEDO | 402031130247365 3 | Gas | Gov. Aggregation |
| VEDO | 402029056233275 8 | Gas | Gov. Aggregation |
| VEDO | 402029196224313 7 | Gas | Gov. Aggregation |
| VEDO | 402086871230237 4 | Gas | Gov. Aggregation |
| VEDO | 400303209248667 6 | Gas | Gov. Aggregation |
| VEDO | 402032434247631 0 | Gas | Gov. Aggregation |
| VEDO | 401931830251504 7 | Gas | Gov. Aggregation |
| VEDO | 401937388254065 7 | Gas | Gov. Aggregation |
| VEDO | 401787958213758 9 | Gas | Gov. Aggregation |
| VEDO | 401793516236962 5 | Gas | Gov. Aggregation |
| VEDO | 401768914214455 0 | Gas | Gov. Aggregation |
| VEDO | 400273641242914 8 | Gas | Gov. Aggregation |
| VEDO | 400316940231279 4 | Gas | Gov. Aggregation |
| VEDO | 400230023251612 3 | Gas | Gov. Aggregation |
| VEDO | 401867094263887 8 | Gas | Gov. Aggregation |
| VEDO | 401920648241654 8 | Gas | Gov. Aggregation |
| VEDO | 402085275219148 0 | Gas | Gov. Aggregation |
| VEDO | 401827249263439 8 | Gas | Gov. Aggregation |
| VEDO | 401901681230566 8 | Gas | Gov. Aggregation |
| VEDO | 402088356240312 8 | Gas | Gov. Aggregation |
| VEDO | 401929819246149 1 | Gas | Gov. Aggregation |
| VEDO | 401945367242527 6 | Gas | Gov. Aggregation |
| VEDO | 401891573237992 4 | Gas | Gov. Aggregation |
| VEDO | 401893579219693 6 | Gas | Gov. Aggregation |
| VEDO | 401664778219549 3 | Gas | Gov. Aggregation |
| VEDO | 402089821252245 8 | Gas | Gov. Aggregation |
| VEDO | 401991742238732 0 | Gas | Gov. Aggregation |
| VEDO | 402040230235929 5 | Gas | Gov. Aggregation |
| VEDO | 401989613241064 2 | Gas | Gov. Aggregation |
| VEDO | 401990303221174 4 | Gas | Gov. Aggregation |
| VEDO | 402004560216069 9 | Gas | Gov. Aggregation |
| VEDO | 402012382219776 7 | Gas | Gov. Aggregation |
| VEDO | 402031174225983 1 | Gas | Gov. Aggregation |
| VEDO | 402030965229579 8 | Gas | Gov. Aggregation |
| VEDO | 400490323234652 1 | Gas | Gov. Aggregation |
| VEDO | 400353030235038 1 | Gas | Gov. Aggregation |
| VEDO | 400171217245666 0 | Gas | Gov. Aggregation |
| VEDO | 402086649211491 0 | Gas | Gov. Aggregation |
| VEDO | 402031642232375 4 | Gas | Gov. Aggregation |
| VEDO | 156604850014 | Gas | Gov. Aggregation |
| VEDO | 401848709213851 7 | Gas | Gov. Aggregation |
| COH | 186626010036 | Gas | Gov. Aggregation |
| COH | 210182660013 | Gas | Gov. Aggregation |
| COH | 207061710013 | Gas | Gov. Aggregation |
| COH | 203578640027 | Gas | Gov. Aggregation |
| COH | 205983250036 | Gas | Gov. Aggregation |
| COH | 210196180015 | Gas | Gov. Aggregation |
| COH | 207019900012 | Gas | Gov. Aggregation |
| COH | 203586770031 | Gas | Gov. Aggregation |
| COH | 206663840011 | Gas | Gov. Aggregation |
| COH | 196188450014 | Gas | Gov. Aggregation |
| COH | 203182500024 | Gas | Gov. Aggregation |
| COH | 110628560028 | Gas | Gov. Aggregation |
| COH | 201265880030 | Gas | Gov. Aggregation |
| COH | 156558460015 | Gas | Gov. Aggregation |
| COH | 197424100023 | Gas | Gov. Aggregation |
| COH | 110647490014 | Gas | Gov. Aggregation |
| COH | 199778820012 | Gas | Gov. Aggregation |
| COH | 209007300011 | Gas | Gov. Aggregation |
| COH | 110647510019 | Gas | Gov. Aggregation |
| COH | 194895840015 | Gas | Gov. Aggregation |
| COH | 129848990049 | Gas | Gov. Aggregation |
| COH | 210068740018 | Gas | Gov. Aggregation |
| COH | 208112620012 | Gas | Gov. Aggregation |
| COH | 196285580011 | Gas | Gov. Aggregation |
| COH | 201739440073 | Gas | Gov. Aggregation |
| COH | 110568500019 | Gas | Gov. Aggregation |
| VEDO | 400430643243410 8 | Gas | Gov. Aggregation |
| VEDO | 400114029267359 0 | Gas | Gov. Aggregation |
| VEDO | 400341900233730 3 | Gas | Gov. Aggregation |
| VEDO | 400382000259697 9 | Gas | Gov. Aggregation |
| VEDO | 401544675223320 2 | Gas | Gov. Aggregation |
| VEDO | 400479361248771 6 | Gas | Gov. Aggregation |
| VEDO | 401987584236412 7 | Gas | Gov. Aggregation |
| VEDO | 400332643236158 3 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 112192520038 | Gas | Gov. Aggregation |
| COH | 175201650017 | Gas | Gov. Aggregation |
| COH | 167505730016 | Gas | Gov. Aggregation |
| COH | 187538210012 | Gas | Gov. Aggregation |
| COH | 128916620015 | Gas | Gov. Aggregation |
| COH | 163503350014 | Gas | Gov. Aggregation |
| COH | 169243860013 | Gas | Gov. Aggregation |
| COH | 121961600011 | Gas | Gov. Aggregation |
| COH | 121962880011 | Gas | Gov. Aggregation |
| COH | 160119270019 | Gas | Gov. Aggregation |
| COH | 146069950020 | Gas | Gov. Aggregation |
| COH | 164374940014 | Gas | Gov. Aggregation |
| COH | 165611070012 | Gas | Gov. Aggregation |
| COH | 146902940024 | Gas | Gov. Aggregation |
| COH | 142774190029 | Gas | Gov. Aggregation |
| COH | 121963770021 | Gas | Gov. Aggregation |
| COH | 167971800014 | Gas | Gov. Aggregation |
| COH | 121988500016 | Gas | Gov. Aggregation |
| COH | 121977740019 | Gas | Gov. Aggregation |
| COH | 144791710030 | Gas | Gov. Aggregation |
| COH | 137886320030 | Gas | Gov. Aggregation |
| COH | 122019870057 | Gas | Gov. Aggregation |
| COH | 136273890031 | Gas | Gov. Aggregation |
| COH | 150328320026 | Gas | Gov. Aggregation |
| COH | 146177460015 | Gas | Gov. Aggregation |
| COH | 121990570017 | Gas | Gov. Aggregation |
| COH | 138915700045 | Gas | Gov. Aggregation |
| COH | 147138740026 | Gas | Gov. Aggregation |
| COH | 135219710088 | Gas | Gov. Aggregation |
| COH | 122000140022 | Gas | Gov. Aggregation |
| COH | 140336070015 | Gas | Gov. Aggregation |
| COH | 140597200015 | Gas | Gov. Aggregation |
| COH | 147648860020 | Gas | Gov. Aggregation |
| COH | 121932150017 | Gas | Gov. Aggregation |
| COH | 190741500015 | Gas | Gov. Aggregation |
| COH | 193170470029 | Gas | Gov. Aggregation |
| COH | 163011420012 | Gas | Gov. Aggregation |
| COH | 174456730012 | Gas | Gov. Aggregation |
| COH | 176738460028 | Gas | Gov. Aggregation |
| COH | 171176740017 | Gas | Gov. Aggregation |
| COH | 199037990017 | Gas | Gov. Aggregation |
| COH | 161976210032 | Gas | Gov. Aggregation |
| COH | 121990680041 | Gas | Gov. Aggregation |
| COH | 121967420044 | Gas | Gov. Aggregation |
| COH | 166212440028 | Gas | Gov. Aggregation |
| COH | 137748110018 | Gas | Gov. Aggregation |
| COH | 122016220013 | Gas | Gov. Aggregation |
| COH | 122019440379 | Gas | Gov. Aggregation |
| COH | 171540400015 | Gas | Gov. Aggregation |
| COH | 197259760017 | Gas | Gov. Aggregation |
| COH | 192314100021 | Gas | Gov. Aggregation |
| COH | 156554380010 | Gas | Gov. Aggregation |
| COH | 135134650027 | Gas | Gov. Aggregation |
| COH | 171322310016 | Gas | Gov. Aggregation |
| COH | 170514940018 | Gas | Gov. Aggregation |
| COH | 171761200019 | Gas | Gov. Aggregation |
| COH | 162893570014 | Gas | Gov. Aggregation |
| COH | 121939420016 | Gas | Gov. Aggregation |
| COH | 157998820034 | Gas | Gov. Aggregation |
| COH | 196690710014 | Gas | Gov. Aggregation |
| COH | 149638280021 | Gas | Gov. Aggregation |
| COH | 121976740020 | Gas | Gov. Aggregation |
| COH | 121937230010 | Gas | Gov. Aggregation |
| COH | 133325800031 | Gas | Gov. Aggregation |
| COH | 160711500014 | Gas | Gov. Aggregation |
| COH | 193455750017 | Gas | Gov. Aggregation |
| COH | 133217340037 | Gas | Gov. Aggregation |
| COH | 196034050031 | Gas | Gov. Aggregation |
| COH | 186487270010 | Gas | Gov. Aggregation |
| COH | 197723760012 | Gas | Gov. Aggregation |
| COH | 153586400011 | Gas | Gov. Aggregation |
| COH | 121960650022 | Gas | Gov. Aggregation |
| COH | 198469250018 | Gas | Gov. Aggregation |
| COH | 163697090038 | Gas | Gov. Aggregation |
| COH | 168801680018 | Gas | Gov. Aggregation |
| COH | 157776980068 | Gas | Gov. Aggregation |
| COH | 168021000032 | Gas | Gov. Aggregation |
| COH | 196553190014 | Gas | Gov. Aggregation |
| COH | 148269630030 | Gas | Gov. Aggregation |
| COH | 121992610014 | Gas | Gov. Aggregation |
| COH | 175496560022 | Gas | Gov. Aggregation |
| COH | 190273930027 | Gas | Gov. Aggregation |
| COH | 164562430058 | Gas | Gov. Aggregation |
| COH | 187118050016 | Gas | Gov. Aggregation |
| COH | 146944410027 | Gas | Gov. Aggregation |
| COH | 138335950016 | Gas | Gov. Aggregation |
| COH | 191667590014 | Gas | Gov. Aggregation |
| COH | 198178540318 | Gas | Gov. Aggregation |
| COH | 130686930015 | Gas | Gov. Aggregation |
| COH | 142302920024 | Gas | Gov. Aggregation |
| VEDO | 4016706720122593 | Gas | Gov. Aggregation |
| VEDO | 4001038682540344 | Gas | Gov. Aggregation |
| VEDO | 4001046912433352 | Gas | Gov. Aggregation |
| VEDO | 4001064062106117 | Gas | Gov. Aggregation |
| VEDO | 4001074312300673 | Gas | Gov. Aggregation |
| VEDO | 4001081192109302 | Gas | Gov. Aggregation |
| VEDO | 4001104522109914 | Gas | Gov. Aggregation |
| VEDO | 4003618102486871 | Gas | Gov. Aggregation |
| VEDO | 4003618102509997 | Gas | Gov. Aggregation |
| VEDO | 4003625892245955 | Gas | Gov. Aggregation |
| VEDO | 4003649522363058 | Gas | Gov. Aggregation |
| VEDO | 4003681192218068 | Gas | Gov. Aggregation |
| VEDO | 4003699912368334 | Gas | Gov. Aggregation |
| VEDO | 4003705852368953 | Gas | Gov. Aggregation |
| VEDO | 4003757902106604 | Gas | Gov. Aggregation |
| VEDO | 4004630582348307 | Gas | Gov. Aggregation |
| VEDO | 4004676282474915 | Gas | Gov. Aggregation |
| VEDO | 4004698232356427 | Gas | Gov. Aggregation |
| VEDO | 4004716572479293 | Gas | Gov. Aggregation |
| VEDO | 4004719532479628 | Gas | Gov. Aggregation |
| VEDO | 4004885592206553 | Gas | Gov. Aggregation |
| VEDO | 4004896862274556 | Gas | Gov. Aggregation |
| VEDO | 4004974282370052 | Gas | Gov. Aggregation |
| VEDO | 4004979762508396 | Gas | Gov. Aggregation |
| VEDO | 4005000662510757 | Gas | Gov. Aggregation |
| VEDO | 4005006142511357 | Gas | Gov. Aggregation |
| VEDO | 4005021792513141 | Gas | Gov. Aggregation |
| VEDO | 4005054872322330 | Gas | Gov. Aggregation |
| VEDO | 4016095002488926 | Gas | Gov. Aggregation |
| VEDO | 4016129082336547 | Gas | Gov. Aggregation |
| VEDO | 4016232222381333 | Gas | Gov. Aggregation |
| VEDO | 4016267682414292 | Gas | Gov. Aggregation |
| VEDO | 4016272242138009 | Gas | Gov. Aggregation |
| VEDO | 4016299182412672 | Gas | Gov. Aggregation |
| VEDO | 4016322492124559 | Gas | Gov. Aggregation |
| VEDO | 4016332752360108 | Gas | Gov. Aggregation |
| VEDO | 4017998892301860 | Gas | Gov. Aggregation |
| VEDO | 4018027752135932 | Gas | Gov. Aggregation |
| VEDO | 4018113502174325 | Gas | Gov. Aggregation |
| VEDO | 4018138712553814 | Gas | Gov. Aggregation |
| VEDO | 4018699602270556 | Gas | Gov. Aggregation |
| VEDO | 4018712912639698 | Gas | Gov. Aggregation |
| VEDO | 4018734702585331 | Gas | Gov. Aggregation |
| VEDO | 4018810322339509 | Gas | Gov. Aggregation |
| VEDO | 4018953042458179 | Gas | Gov. Aggregation |
| VEDO | 4019014222378684 | Gas | Gov. Aggregation |
| VEDO | 4019015342578057 | Gas | Gov. Aggregation |
| VEDO | 4019031712449776 | Gas | Gov. Aggregation |
| VEDO | 4019044292843186 | Gas | Gov. Aggregation |
| VEDO | 4019052692141142 | Gas | Gov. Aggregation |
| VEDO | 4020149372238118 | Gas | Gov. Aggregation |
| VEDO | 4020152382522056 | Gas | Gov. Aggregation |
| VEDO | 4020160072266284 | Gas | Gov. Aggregation |
| VEDO | 4020169402155944 | Gas | Gov. Aggregation |
| VEDO | 4019531052241375 | Gas | Gov. Aggregation |
| VEDO | 4017456382458040 | Gas | Gov. Aggregation |
| VEDO | 4015176172188605 | Gas | Gov. Aggregation |
| VEDO | 4018442242274410 | Gas | Gov. Aggregation |
| VEDO | 4018814802371865 | Gas | Gov. Aggregation |
| VEDO | 4018961212137240 | Gas | Gov. Aggregation |
| VEDO | 4018689052383200 | Gas | Gov. Aggregation |
| VEDO | 4020843112137947 | Gas | Gov. Aggregation |
| VEDO | 4020105672512401 | Gas | Gov. Aggregation |
| VEDO | 4020439302247427 | Gas | Gov. Aggregation |
| VEDO | 4015867882445025 | Gas | Gov. Aggregation |
| VEDO | 4001259112457035 | Gas | Gov. Aggregation |
| VEDO | 4017443422349655 | Gas | Gov. Aggregation |
| VEDO | 4015708192487611 | Gas | Gov. Aggregation |
| VEDO | 4002990662282240 | Gas | Gov. Aggregation |
| VEDO | 4002244742217069 | Gas | Gov. Aggregation |
| VEDO | 4002726602267720 | Gas | Gov. Aggregation |
| VEDO | 4001527822184623 | Gas | Gov. Aggregation |
| VEDO | 4020028912245011 | Gas | Gov. Aggregation |
| VEDO | 4020296692269689 | Gas | Gov. Aggregation |
| VEDO | 4020888732237680 | Gas | Gov. Aggregation |
| VEDO | 4020889292299339 | Gas | Gov. Aggregation |
| VEDO | 4016296212443801 | Gas | Gov. Aggregation |
| VEDO | 4016213842170679 | Gas | Gov. Aggregation |
| VEDO | 4015573952465122 | Gas | Gov. Aggregation |
| VEDO | 4019207562296974 | Gas | Gov. Aggregation |
| VEDO | 4017506292195941 | Gas | Gov. Aggregation |
| VEDO | 4019160252302452 | Gas | Gov. Aggregation |
| VEDO | 4020844022358474 | Gas | Gov. Aggregation |
| VEDO | 4020296682287446 | Gas | Gov. Aggregation |
| VEDO | 4020327662289796 | Gas | Gov. Aggregation |
| VEDO | 4020321042168548 | Gas | Gov. Aggregation |
| VEDO | 4020245602163936 | Gas | Gov. Aggregation |
| VEDO | 4019089342184867 | Gas | Gov. Aggregation |
| VEDO | 4019342692263948 | Gas | Gov. Aggregation |
| VEDO | 4002568572442272 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 138092410015 | Gas | Gov. Aggregation |
| COH | 121957360011 | Gas | Gov. Aggregation |
| COH | 129303670043 | Gas | Gov. Aggregation |
| COH | 185496040010 | Gas | Gov. Aggregation |
| COH | 136426270018 | Gas | Gov. Aggregation |
| COH | 193091490014 | Gas | Gov. Aggregation |
| COH | 189763660037 | Gas | Gov. Aggregation |
| COH | 121959710013 | Gas | Gov. Aggregation |
| COH | 170537460011 | Gas | Gov. Aggregation |
| COH | 170926810012 | Gas | Gov. Aggregation |
| COH | 166069860016 | Gas | Gov. Aggregation |
| COH | 171011200018 | Gas | Gov. Aggregation |
| COH | 149917270011 | Gas | Gov. Aggregation |
| COH | 174001870016 | Gas | Gov. Aggregation |
| COH | 170305370011 | Gas | Gov. Aggregation |
| COH | 177524360012 | Gas | Gov. Aggregation |
| COH | 175278860012 | Gas | Gov. Aggregation |
| COH | 154148050058 | Gas | Gov. Aggregation |
| COH | 187125270015 | Gas | Gov. Aggregation |
| COH | 189715280010 | Gas | Gov. Aggregation |
| COH | 172902750040 | Gas | Gov. Aggregation |
| COH | 156008500039 | Gas | Gov. Aggregation |
| COH | 192348820010 | Gas | Gov. Aggregation |
| COH | 171113660034 | Gas | Gov. Aggregation |
| COH | 195533460010 | Gas | Gov. Aggregation |
| COH | 198561690010 | Gas | Gov. Aggregation |
| COH | 197790970017 | Gas | Gov. Aggregation |
| COH | 188176130043 | Gas | Gov. Aggregation |
| COH | 194740030012 | Gas | Gov. Aggregation |
| COH | 198967890018 | Gas | Gov. Aggregation |
| COH | 198998240019 | Gas | Gov. Aggregation |
| COH | 199513320017 | Gas | Gov. Aggregation |
| COH | 199698640010 | Gas | Gov. Aggregation |
| COH | 136086320037 | Gas | Gov. Aggregation |
| COH | 141329750123 | Gas | Gov. Aggregation |
| COH | 147602460039 | Gas | Gov. Aggregation |
| COH | 197000800015 | Gas | Gov. Aggregation |
| COH | 158412750609 | Gas | Gov. Aggregation |
| COH | 148522400049 | Gas | Gov. Aggregation |
| COH | 149061210046 | Gas | Gov. Aggregation |
| COH | 149549660584 | Gas | Gov. Aggregation |
| COH | 149700100034 | Gas | Gov. Aggregation |
| COH | 149719070612 | Gas | Gov. Aggregation |
| COH | 166445550200 | Gas | Gov. Aggregation |
| COH | 171582160036 | Gas | Gov. Aggregation |
| COH | 173708050039 | Gas | Gov. Aggregation |
| COH | 191505040057 | Gas | Gov. Aggregation |
| COH | 191667720025 | Gas | Gov. Aggregation |
| COH | 193453250025 | Gas | Gov. Aggregation |
| COH | 194600280034 | Gas | Gov. Aggregation |
| COH | 194842500017 | Gas | Gov. Aggregation |
| COH | 194842500053 | Gas | Gov. Aggregation |
| COH | 195202000035 | Gas | Gov. Aggregation |
| COH | 197305310030 | Gas | Gov. Aggregation |
| COH | 197395220049 | Gas | Gov. Aggregation |
| COH | 175179460052 | Gas | Gov. Aggregation |
| COH | 176957590036 | Gas | Gov. Aggregation |
| COH | 199912900019 | Gas | Gov. Aggregation |
| COH | 200946330018 | Gas | Gov. Aggregation |
| COH | 200965190014 | Gas | Gov. Aggregation |
| COH | 200992860016 | Gas | Gov. Aggregation |
| COH | 201024490014 | Gas | Gov. Aggregation |
| COH | 200090640014 | Gas | Gov. Aggregation |
| COH | 200102620020 | Gas | Gov. Aggregation |
| COH | 200154570013 | Gas | Gov. Aggregation |
| COH | 200164460015 | Gas | Gov. Aggregation |
| COH | 200251010014 | Gas | Gov. Aggregation |
| COH | 200257300011 | Gas | Gov. Aggregation |
| COH | 200372790015 | Gas | Gov. Aggregation |
| COH | 200384550010 | Gas | Gov. Aggregation |
| COH | 200404470013 | Gas | Gov. Aggregation |
| COH | 200056460014 | Gas | Gov. Aggregation |
| COH | 200056450016 | Gas | Gov. Aggregation |
| COH | 121966870015 | Gas | Gov. Aggregation |
| COH | 195612200052 | Gas | Gov. Aggregation |
| COH | 125612190022 | Gas | Gov. Aggregation |
| COH | 200493130017 | Gas | Gov. Aggregation |
| COH | 200497270010 | Gas | Gov. Aggregation |
| COH | 200608090011 | Gas | Gov. Aggregation |
| COH | 134393750056 | Gas | Gov. Aggregation |
| COH | 169101540010 | Gas | Gov. Aggregation |
| COH | 158959670046 | Gas | Gov. Aggregation |
| COH | 162857450015 | Gas | Gov. Aggregation |
| COH | 121921780027 | Gas | Gov. Aggregation |
| COH | 121954490029 | Gas | Gov. Aggregation |
| COH | 169042760014 | Gas | Gov. Aggregation |
| COH | 169042610011 | Gas | Gov. Aggregation |
| COH | 168250100018 | Gas | Gov. Aggregation |
| COH | 168818490013 | Gas | Gov. Aggregation |
| COH | 135968220048 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4001815942345689 | Gas | Gov. Aggregation |
| VEDO | 4001152632114379 | Gas | Gov. Aggregation |
| VEDO | 4020204392429295 | Gas | Gov. Aggregation |
| VEDO | 4020289102386313 | Gas | Gov. Aggregation |
| VEDO | 4001571992139737 | Gas | Gov. Aggregation |
| VEDO | 4001658902422590 | Gas | Gov. Aggregation |
| VEDO | 4018063592501217 | Gas | Gov. Aggregation |
| VEDO | 4003207762316740 | Gas | Gov. Aggregation |
| VEDO | 4020336292455244 | Gas | Gov. Aggregation |
| VEDO | 4010197121930608 | Gas | Gov. Aggregation |
| VEDO | 4001034952103357 | Gas | Gov. Aggregation |
| VEDO | 4010360322252922 | Gas | Gov. Aggregation |
| VEDO | 4001697002165627 | Gas | Gov. Aggregation |
| VEDO | 4001731972623532 | Gas | Gov. Aggregation |
| VEDO | 4001738612169645 | Gas | Gov. Aggregation |
| VEDO | 4017655642188282 | Gas | Gov. Aggregation |
| VEDO | 4001795312175277 | Gas | Gov. Aggregation |
| VEDO | 4001796812175410 | Gas | Gov. Aggregation |
| VEDO | 4001828192227105 | Gas | Gov. Aggregation |
| VEDO | 4002867722233130 | Gas | Gov. Aggregation |
| VEDO | 4002899472623267 | Gas | Gov. Aggregation |
| VEDO | 4002899492467674 | Gas | Gov. Aggregation |
| VEDO | 4002988752294152 | Gas | Gov. Aggregation |
| VEDO | 4003037412299149 | Gas | Gov. Aggregation |
| VEDO | 4003080882303571 | Gas | Gov. Aggregation |
| VEDO | 4003162912320390 | Gas | Gov. Aggregation |
| VEDO | 4003850522388860 | Gas | Gov. Aggregation |
| VEDO | 4004070652408392 | Gas | Gov. Aggregation |
| VEDO | 4004107812647450 | Gas | Gov. Aggregation |
| VEDO | 4004202012305966 | Gas | Gov. Aggregation |
| VEDO | 4004202012451332 | Gas | Gov. Aggregation |
| VEDO | 4004202012638126 | Gas | Gov. Aggregation |
| VEDO | 4004241332427005 | Gas | Gov. Aggregation |
| VEDO | 4004837782492593 | Gas | Gov. Aggregation |
| VEDO | 4004844172493331 | Gas | Gov. Aggregation |
| VEDO | 4004890682673922 | Gas | Gov. Aggregation |
| VEDO | 4001890250159060 | Gas | Gov. Aggregation |
| VEDO | 4004960872153186 | Gas | Gov. Aggregation |
| VEDO | 4005006922261629 | Gas | Gov. Aggregation |
| VEDO | 4005011502511954 | Gas | Gov. Aggregation |
| VEDO | 4015375232579678 | Gas | Gov. Aggregation |
| VEDO | 4015446232675031 | Gas | Gov. Aggregation |
| VEDO | 4015520612447126 | Gas | Gov. Aggregation |
| VEDO | 4015581962129637 | Gas | Gov. Aggregation |
| VEDO | 4015628502156971 | Gas | Gov. Aggregation |
| VEDO | 4015698572443407 | Gas | Gov. Aggregation |
| VEDO | 4015797342227558 | Gas | Gov. Aggregation |
| VEDO | 4016473732121040 | Gas | Gov. Aggregation |
| VEDO | 4016593122599143 | Gas | Gov. Aggregation |
| VEDO | 4016671632274770 | Gas | Gov. Aggregation |
| VEDO | 4016720352508527 | Gas | Gov. Aggregation |
| VEDO | 4016762822599337 | Gas | Gov. Aggregation |
| VEDO | 4016819882513060 | Gas | Gov. Aggregation |
| VEDO | 4016918825130600 | Gas | Gov. Aggregation |
| VEDO | 4017575342450243 | Gas | Gov. Aggregation |
| VEDO | 4017580522133657 | Gas | Gov. Aggregation |
| VEDO | 4017597762473961 | Gas | Gov. Aggregation |
| VEDO | 4017640792270137 | Gas | Gov. Aggregation |
| VEDO | 4017784462150490 | Gas | Gov. Aggregation |
| VEDO | 4017784842411730 | Gas | Gov. Aggregation |
| VEDO | 4018007422631285 | Gas | Gov. Aggregation |
| VEDO | 4018060822481054 | Gas | Gov. Aggregation |
| VEDO | 4018083992498472 | Gas | Gov. Aggregation |
| VEDO | 4018086892404784 | Gas | Gov. Aggregation |
| VEDO | 4018094112250454 | Gas | Gov. Aggregation |
| VEDO | 4018260672149913 | Gas | Gov. Aggregation |
| VEDO | 4018282662314189 | Gas | Gov. Aggregation |
| VEDO | 4018735152639955 | Gas | Gov. Aggregation |
| VEDO | 4017559252408500 | Gas | Gov. Aggregation |
| VEDO | 4010763992639792 | Gas | Gov. Aggregation |
| VEDO | 4018803252479023 | Gas | Gov. Aggregation |
| VEDO | 4018844172458717 | Gas | Gov. Aggregation |
| VEDO | 4018939522538896 | Gas | Gov. Aggregation |
| VEDO | 4019034262484399 | Gas | Gov. Aggregation |
| VEDO | 4019307102254685 | Gas | Gov. Aggregation |
| VEDO | 4019381762517248 | Gas | Gov. Aggregation |
| VEDO | 4019406972377365 | Gas | Gov. Aggregation |
| VEDO | 4019407952207897 | Gas | Gov. Aggregation |
| VEDO | 4019430282501196 | Gas | Gov. Aggregation |
| VEDO | 4019436202438207 | Gas | Gov. Aggregation |
| VEDO | 4019516382121523 | Gas | Gov. Aggregation |
| VEDO | 4018610125348889 | Gas | Gov. Aggregation |
| VEDO | 4019886462224790 | Gas | Gov. Aggregation |
| VEDO | 4019904572518925 | Gas | Gov. Aggregation |
| VEDO | 4019907392456013 | Gas | Gov. Aggregation |
| VEDO | 4019322502304355 | Gas | Gov. Aggregation |
| VEDO | 4019960822307356 | Gas | Gov. Aggregation |
| VEDO | 4020167772251675 | Gas | Gov. Aggregation |
| VEDO | 4020194362166878 | Gas | Gov. Aggregation |
| VEDO | 4020208592163045 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 157316920028 | Gas | Gov. Aggregation |
| COH | 169695990019 | Gas | Gov. Aggregation |
| COH | 156482360035 | Gas | Gov. Aggregation |
| COH | 170243280012 | Gas | Gov. Aggregation |
| COH | 121949640037 | Gas | Gov. Aggregation |
| COH | 168539440015 | Gas | Gov. Aggregation |
| COH | 150402160013 | Gas | Gov. Aggregation |
| COH | 121993280012 | Gas | Gov. Aggregation |
| COH | 168733430015 | Gas | Gov. Aggregation |
| COH | 169042750012 | Gas | Gov. Aggregation |
| COH | 145117450023 | Gas | Gov. Aggregation |
| COH | 168639530014 | Gas | Gov. Aggregation |
| COH | 121958290014 | Gas | Gov. Aggregation |
| COH | 172739990010 | Gas | Gov. Aggregation |
| COH | 165777190026 | Gas | Gov. Aggregation |
| COH | 159151280021 | Gas | Gov. Aggregation |
| COH | 171729700012 | Gas | Gov. Aggregation |
| COH | 173327960018 | Gas | Gov. Aggregation |
| COH | 135228320036 | Gas | Gov. Aggregation |
| COH | 155321800042 | Gas | Gov. Aggregation |
| COH | 127473870023 | Gas | Gov. Aggregation |
| COH | 164944700033 | Gas | Gov. Aggregation |
| COH | 173538160019 | Gas | Gov. Aggregation |
| COH | 171613510017 | Gas | Gov. Aggregation |
| COH | 169909100029 | Gas | Gov. Aggregation |
| COH | 172802020018 | Gas | Gov. Aggregation |
| COH | 157364060046 | Gas | Gov. Aggregation |
| COH | 173567000011 | Gas | Gov. Aggregation |
| COH | 172758010015 | Gas | Gov. Aggregation |
| COH | 173355050010 | Gas | Gov. Aggregation |
| COH | 171831650016 | Gas | Gov. Aggregation |
| COH | 121930760022 | Gas | Gov. Aggregation |
| COH | 121953240023 | Gas | Gov. Aggregation |
| COH | 173620060015 | Gas | Gov. Aggregation |
| COH | 121975150053 | Gas | Gov. Aggregation |
| COH | 121931550015 | Gas | Gov. Aggregation |
| COH | 121931730017 | Gas | Gov. Aggregation |
| COH | 152403380031 | Gas | Gov. Aggregation |
| COH | 174804550011 | Gas | Gov. Aggregation |
| COH | 121943490013 | Gas | Gov. Aggregation |
| COH | 112736840028 | Gas | Gov. Aggregation |
| COH | 175334780019 | Gas | Gov. Aggregation |
| COH | 175384160014 | Gas | Gov. Aggregation |
| COH | 174657100018 | Gas | Gov. Aggregation |
| COH | 174759030017 | Gas | Gov. Aggregation |
| COH | 154517690015 | Gas | Gov. Aggregation |
| COH | 171334340015 | Gas | Gov. Aggregation |
| COH | 158412750261 | Gas | Gov. Aggregation |
| COH | 158413621532 | Gas | Gov. Aggregation |
| COH | 173968630019 | Gas | Gov. Aggregation |
| COH | 175098130017 | Gas | Gov. Aggregation |
| COH | 137980510021 | Gas | Gov. Aggregation |
| COH | 171526840013 | Gas | Gov. Aggregation |
| COH | 140024690061 | Gas | Gov. Aggregation |
| COH | 121933080029 | Gas | Gov. Aggregation |
| COH | 185386280013 | Gas | Gov. Aggregation |
| COH | 161511770020 | Gas | Gov. Aggregation |
| COH | 175607330014 | Gas | Gov. Aggregation |
| COH | 187206810019 | Gas | Gov. Aggregation |
| COH | 177405340018 | Gas | Gov. Aggregation |
| COH | 187419350015 | Gas | Gov. Aggregation |
| COH | 175593330015 | Gas | Gov. Aggregation |
| COH | 176813710016 | Gas | Gov. Aggregation |
| COH | 174664800016 | Gas | Gov. Aggregation |
| COH | 186633740010 | Gas | Gov. Aggregation |
| COH | 187700990014 | Gas | Gov. Aggregation |
| COH | 185730890014 | Gas | Gov. Aggregation |
| COH | 187572760015 | Gas | Gov. Aggregation |
| COH | 200727630015 | Gas | Gov. Aggregation |
| COH | 200748090015 | Gas | Gov. Aggregation |
| COH | 200745950010 | Gas | Gov. Aggregation |
| COH | 200820830015 | Gas | Gov. Aggregation |
| COH | 200835360013 | Gas | Gov. Aggregation |
| COH | 170761300028 | Gas | Gov. Aggregation |
| COH | 185256390015 | Gas | Gov. Aggregation |
| COH | 185332730011 | Gas | Gov. Aggregation |
| COH | 186000240016 | Gas | Gov. Aggregation |
| COH | 121925410026 | Gas | Gov. Aggregation |
| COH | 140159490077 | Gas | Gov. Aggregation |
| COH | 185716320013 | Gas | Gov. Aggregation |
| COH | 151113720044 | Gas | Gov. Aggregation |
| COH | 186780350011 | Gas | Gov. Aggregation |
| COH | 185727710018 | Gas | Gov. Aggregation |
| COH | 149150443215 | Gas | Gov. Aggregation |
| COH | 187270780011 | Gas | Gov. Aggregation |
| COH | 122000900013 | Gas | Gov. Aggregation |
| COH | 164559430046 | Gas | Gov. Aggregation |
| COH | 146263790031 | Gas | Gov. Aggregation |
| COH | 175132130022 | Gas | Gov. Aggregation |
| COH | 153271360017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4020243512163179 | Gas | Gov. Aggregation |
| VEDO | 4020272432341814 | Gas | Gov. Aggregation |
| VEDO | 4020273992274031 | Gas | Gov. Aggregation |
| VEDO | 4001019712133538 | Gas | Gov. Aggregation |
| VEDO | 4001046912631860 | Gas | Gov. Aggregation |
| VEDO | 4001404312137932 | Gas | Gov. Aggregation |
| VEDO | 4001417772139156 | Gas | Gov. Aggregation |
| VEDO | 4001422042139547 | Gas | Gov. Aggregation |
| VEDO | 4001629102159274 | Gas | Gov. Aggregation |
| VEDO | 4002983352429755 | Gas | Gov. Aggregation |
| VEDO | 4003128362461519 | Gas | Gov. Aggregation |
| VEDO | 4003128362485343 | Gas | Gov. Aggregation |
| VEDO | 4003159952311821 | Gas | Gov. Aggregation |
| VEDO | 4003166352312489 | Gas | Gov. Aggregation |
| VEDO | 4003187332314656 | Gas | Gov. Aggregation |
| VEDO | 4003647522640489 | Gas | Gov. Aggregation |
| VEDO | 4003658352646165 | Gas | Gov. Aggregation |
| VEDO | 4004898162499295 | Gas | Gov. Aggregation |
| VEDO | 4004916762501358 | Gas | Gov. Aggregation |
| VEDO | 4015164142454518 | Gas | Gov. Aggregation |
| VEDO | 4015869202485377 | Gas | Gov. Aggregation |
| VEDO | 4015879512320184 | Gas | Gov. Aggregation |
| VEDO | 4015921432161659 | Gas | Gov. Aggregation |
| VEDO | 4015925452107946 | Gas | Gov. Aggregation |
| VEDO | 4015951912240694 | Gas | Gov. Aggregation |
| VEDO | 4015957602179967 | Gas | Gov. Aggregation |
| VEDO | 4017850730630826 | Gas | Gov. Aggregation |
| VEDO | 4017879992101476 | Gas | Gov. Aggregation |
| VEDO | 4017883892379985 | Gas | Gov. Aggregation |
| VEDO | 4017897892350372 | Gas | Gov. Aggregation |
| VEDO | 4018635012636862 | Gas | Gov. Aggregation |
| VEDO | 4019185062606454 | Gas | Gov. Aggregation |
| VEDO | 4019185202438113 | Gas | Gov. Aggregation |
| VEDO | 4019238872409565 | Gas | Gov. Aggregation |
| VEDO | 4019376082633038 | Gas | Gov. Aggregation |
| VEDO | 4019384362184221 | Gas | Gov. Aggregation |
| VEDO | 4004800832318322 | Gas | Gov. Aggregation |
| VEDO | 4002548402189040 | Gas | Gov. Aggregation |
| VEDO | 4003549222352378 | Gas | Gov. Aggregation |
| VEDO | 4003062252399480 | Gas | Gov. Aggregation |
| VEDO | 4019912092228735 | Gas | Gov. Aggregation |
| VEDO | 4012686621253133 | Gas | Gov. Aggregation |
| VEDO | 4001365892134377 | Gas | Gov. Aggregation |
| VEDO | 4016528122529468 | Gas | Gov. Aggregation |
| VEDO | 4001737482169540 | Gas | Gov. Aggregation |
| VEDO | 4001991662194528 | Gas | Gov. Aggregation |
| VEDO | 4002072162202516 | Gas | Gov. Aggregation |
| VEDO | 4012121542207210 | Gas | Gov. Aggregation |
| VEDO | 4002140192492767 | Gas | Gov. Aggregation |
| VEDO | 4002983252585236 | Gas | Gov. Aggregation |
| VEDO | 4003005122295833 | Gas | Gov. Aggregation |
| VEDO | 4003132622308948 | Gas | Gov. Aggregation |
| VEDO | 4003176152461525 | Gas | Gov. Aggregation |
| VEDO | 4003295092325708 | Gas | Gov. Aggregation |
| VEDO | 4003322742396924 | Gas | Gov. Aggregation |
| VEDO | 4003560852674793 | Gas | Gov. Aggregation |
| VEDO | 4003580312355672 | Gas | Gov. Aggregation |
| VEDO | 4004109802412659 | Gas | Gov. Aggregation |
| VEDO | 4004225952106079 | Gas | Gov. Aggregation |
| VEDO | 4004242232427084 | Gas | Gov. Aggregation |
| VEDO | 4004317542435298 | Gas | Gov. Aggregation |
| VEDO | 4004382882442465 | Gas | Gov. Aggregation |
| VEDO | 4004815352490112 | Gas | Gov. Aggregation |
| VEDO | 4004908332500412 | Gas | Gov. Aggregation |
| VEDO | 4004953432561670 | Gas | Gov. Aggregation |
| VEDO | 4005082062519956 | Gas | Gov. Aggregation |
| VEDO | 4005093642629318 | Gas | Gov. Aggregation |
| VEDO | 4015552392331221 | Gas | Gov. Aggregation |
| VEDO | 4015675762558365 | Gas | Gov. Aggregation |
| VEDO | 4015711422388554 | Gas | Gov. Aggregation |
| VEDO | 4015861542203788 | Gas | Gov. Aggregation |
| VEDO | 4015973462412426 | Gas | Gov. Aggregation |
| VEDO | 4016085122112788 | Gas | Gov. Aggregation |
| VEDO | 4016119502203907 | Gas | Gov. Aggregation |
| VEDO | 4016182262629422 | Gas | Gov. Aggregation |
| VEDO | 4016436132410089 | Gas | Gov. Aggregation |
| VEDO | 4016777822141070 | Gas | Gov. Aggregation |
| VEDO | 4017686242354661 | Gas | Gov. Aggregation |
| VEDO | 4017764882218827 | Gas | Gov. Aggregation |
| VEDO | 4017770642235713 | Gas | Gov. Aggregation |
| VEDO | 4017771922101676 | Gas | Gov. Aggregation |
| VEDO | 4017825622484926 | Gas | Gov. Aggregation |
| VEDO | 4017838072629673 | Gas | Gov. Aggregation |
| VEDO | 4017865142347993 | Gas | Gov. Aggregation |
| VEDO | 4018102492485675 | Gas | Gov. Aggregation |
| VEDO | 4018264912634509 | Gas | Gov. Aggregation |
| VEDO | 4018668792605803 | Gas | Gov. Aggregation |
| VEDO | 4018763892181897 | Gas | Gov. Aggregation |
| VEDO | 4018821162640725 | Gas | Gov. Aggregation |
| VEDO | 4018934652523823 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 153005070020 | Gas | Gov. Aggregation |
| COH | 186504730015 | Gas | Gov. Aggregation |
| COH | 187118020012 | Gas | Gov. Aggregation |
| COH | 187170230018 | Gas | Gov. Aggregation |
| COH | 157420680046 | Gas | Gov. Aggregation |
| COH | 176324740017 | Gas | Gov. Aggregation |
| COH | 121975880014 | Gas | Gov. Aggregation |
| COH | 121994540042 | Gas | Gov. Aggregation |
| COH | 174462340020 | Gas | Gov. Aggregation |
| COH | 148642520031 | Gas | Gov. Aggregation |
| COH | 188116810019 | Gas | Gov. Aggregation |
| COH | 200462820017 | Gas | Gov. Aggregation |
| COH | 148549050038 | Gas | Gov. Aggregation |
| COH | 187557180019 | Gas | Gov. Aggregation |
| COH | 176322280018 | Gas | Gov. Aggregation |
| COH | 156489820052 | Gas | Gov. Aggregation |
| COH | 176886960011 | Gas | Gov. Aggregation |
| COH | 185499680010 | Gas | Gov. Aggregation |
| COH | 121955730017 | Gas | Gov. Aggregation |
| COH | 121938280018 | Gas | Gov. Aggregation |
| COH | 175753970011 | Gas | Gov. Aggregation |
| COH | 185678960011 | Gas | Gov. Aggregation |
| COH | 189533650018 | Gas | Gov. Aggregation |
| COH | 156504890036 | Gas | Gov. Aggregation |
| COH | 177476260025 | Gas | Gov. Aggregation |
| COH | 135121410051 | Gas | Gov. Aggregation |
| COH | 159900490082 | Gas | Gov. Aggregation |
| COH | 188981030010 | Gas | Gov. Aggregation |
| COH | 160339070033 | Gas | Gov. Aggregation |
| COH | 162352200044 | Gas | Gov. Aggregation |
| COH | 165402340027 | Gas | Gov. Aggregation |
| COH | 186504720035 | Gas | Gov. Aggregation |
| COH | 167973240036 | Gas | Gov. Aggregation |
| COH | 155529850042 | Gas | Gov. Aggregation |
| COH | 188935420015 | Gas | Gov. Aggregation |
| COH | 189198210012 | Gas | Gov. Aggregation |
| COH | 151762250048 | Gas | Gov. Aggregation |
| COH | 157166760058 | Gas | Gov. Aggregation |
| COH | 157997500051 | Gas | Gov. Aggregation |
| COH | 167583820022 | Gas | Gov. Aggregation |
| COH | 173784260017 | Gas | Gov. Aggregation |
| COH | 188190170018 | Gas | Gov. Aggregation |
| COH | 187626780025 | Gas | Gov. Aggregation |
| COH | 189602410011 | Gas | Gov. Aggregation |
| COH | 121985830040 | Gas | Gov. Aggregation |
| COH | 188756300010 | Gas | Gov. Aggregation |
| COH | 135125010011 | Gas | Gov. Aggregation |
| COH | 190617990016 | Gas | Gov. Aggregation |
| COH | 164562430334 | Gas | Gov. Aggregation |
| COH | 188725870016 | Gas | Gov. Aggregation |
| COH | 189962810015 | Gas | Gov. Aggregation |
| COH | 177326030048 | Gas | Gov. Aggregation |
| COH | 122030220031 | Gas | Gov. Aggregation |
| COH | 188839610019 | Gas | Gov. Aggregation |
| COH | 193296850014 | Gas | Gov. Aggregation |
| COH | 192654140032 | Gas | Gov. Aggregation |
| COH | 167634050025 | Gas | Gov. Aggregation |
| COH | 191737750011 | Gas | Gov. Aggregation |
| COH | 135257610025 | Gas | Gov. Aggregation |
| COH | 193070260016 | Gas | Gov. Aggregation |
| COH | 192069100013 | Gas | Gov. Aggregation |
| COH | 121974120079 | Gas | Gov. Aggregation |
| COH | 158412752394 | Gas | Gov. Aggregation |
| COH | 158412752401 | Gas | Gov. Aggregation |
| COH | 191125340023 | Gas | Gov. Aggregation |
| COH | 172012720034 | Gas | Gov. Aggregation |
| COH | 191776120011 | Gas | Gov. Aggregation |
| COH | 174294160016 | Gas | Gov. Aggregation |
| COH | 192920930013 | Gas | Gov. Aggregation |
| COH | 193347920010 | Gas | Gov. Aggregation |
| COH | 188880800021 | Gas | Gov. Aggregation |
| COH | 192445440014 | Gas | Gov. Aggregation |
| COH | 192683810030 | Gas | Gov. Aggregation |
| COH | 188484480029 | Gas | Gov. Aggregation |
| COH | 191445120012 | Gas | Gov. Aggregation |
| COH | 193046060019 | Gas | Gov. Aggregation |
| COH | 167583830020 | Gas | Gov. Aggregation |
| COH | 192181240025 | Gas | Gov. Aggregation |
| COH | 121932910026 | Gas | Gov. Aggregation |
| COH | 166035500021 | Gas | Gov. Aggregation |
| COH | 195212940019 | Gas | Gov. Aggregation |
| COH | 121939060021 | Gas | Gov. Aggregation |
| COH | 122545540097 | Gas | Gov. Aggregation |
| COH | 142389200069 | Gas | Gov. Aggregation |
| COH | 195212830012 | Gas | Gov. Aggregation |
| COH | 192991860017 | Gas | Gov. Aggregation |
| COH | 194259860037 | Gas | Gov. Aggregation |
| COH | 195755350013 | Gas | Gov. Aggregation |
| COH | 198391580014 | Gas | Gov. Aggregation |
| COH | 189154220012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4019093512358201 | Gas | Gov. Aggregation |
| VEDO | 4019154342673400 | Gas | Gov. Aggregation |
| VEDO | 4019426782333587 | Gas | Gov. Aggregation |
| VEDO | 4019427932394425 | Gas | Gov. Aggregation |
| VEDO | 4019463472409923 | Gas | Gov. Aggregation |
| VEDO | 4019759652224923 | Gas | Gov. Aggregation |
| VEDO | 4019846452499993 | Gas | Gov. Aggregation |
| VEDO | 4019865442451677 | Gas | Gov. Aggregation |
| VEDO | 4019883072672712 | Gas | Gov. Aggregation |
| VEDO | 4019900912601660 | Gas | Gov. Aggregation |
| VEDO | 4020136642516832 | Gas | Gov. Aggregation |
| VEDO | 4020156142386229 | Gas | Gov. Aggregation |
| VEDO | 4020164742674977 | Gas | Gov. Aggregation |
| VEDO | 4020178492305791 | Gas | Gov. Aggregation |
| VEDO | 4020251102498829 | Gas | Gov. Aggregation |
| VEDO | 4020270192375287 | Gas | Gov. Aggregation |
| VEDO | 4018968432642240 | Gas | Gov. Aggregation |
| VEDO | 4020848782417279 | Gas | Gov. Aggregation |
| VEDO | 4001478502516172 | Gas | Gov. Aggregation |
| VEDO | 4020332832485950 | Gas | Gov. Aggregation |
| VEDO | 4020784382343421 | Gas | Gov. Aggregation |
| VEDO | 4003525402349862 | Gas | Gov. Aggregation |
| VEDO | 4004084482409910 | Gas | Gov. Aggregation |
| VEDO | 4015085842100512 | Gas | Gov. Aggregation |
| VEDO | 4015419282184246 | Gas | Gov. Aggregation |
| VEDO | 4015979712136736 | Gas | Gov. Aggregation |
| VEDO | 4015997712143290 | Gas | Gov. Aggregation |
| VEDO | 4016168872415521 | Gas | Gov. Aggregation |
| VEDO | 4018077022144456 | Gas | Gov. Aggregation |
| VEDO | 4018430172277154 | Gas | Gov. Aggregation |
| VEDO | 4018883762298718 | Gas | Gov. Aggregation |
| VEDO | 4019003772226248 | Gas | Gov. Aggregation |
| VEDO | 4019037322077724 | Gas | Gov. Aggregation |
| VEDO | 4019037722275840 | Gas | Gov. Aggregation |
| VEDO | 4019037732302437 | Gas | Gov. Aggregation |
| VEDO | 4019037732519071 | Gas | Gov. Aggregation |
| VEDO | 4020795392387633 | Gas | Gov. Aggregation |
| VEDO | 4020188932426588 | Gas | Gov. Aggregation |
| VEDO | 4017236322402051 | Gas | Gov. Aggregation |
| VEDO | 4020313832474284 | Gas | Gov. Aggregation |
| VEDO | 4015890442288925 | Gas | Gov. Aggregation |
| VEDO | 4016924552217685 | Gas | Gov. Aggregation |
| VEDO | 4018630582400029 | Gas | Gov. Aggregation |
| VEDO | 4019003772389661 | Gas | Gov. Aggregation |
| VEDO | 4019897102123507 | Gas | Gov. Aggregation |
| VEDO | 4019003772223770 | Gas | Gov. Aggregation |
| VEDO | 4019003772236150 | Gas | Gov. Aggregation |
| VEDO | 4019003772242710 | Gas | Gov. Aggregation |
| VEDO | 4019003772255379 | Gas | Gov. Aggregation |
| VEDO | 4001232172524716 | Gas | Gov. Aggregation |
| VEDO | 4001234532122118 | Gas | Gov. Aggregation |
| VEDO | 4001289942161728 | Gas | Gov. Aggregation |
| VEDO | 4001386102136221 | Gas | Gov. Aggregation |
| VEDO | 4001400562137581 | Gas | Gov. Aggregation |
| VEDO | 4001483252145272 | Gas | Gov. Aggregation |
| VEDO | 4001716082596078 | Gas | Gov. Aggregation |
| VEDO | 4001732892579012 | Gas | Gov. Aggregation |
| VEDO | 4001751062334475 | Gas | Gov. Aggregation |
| VEDO | 4001764932172201 | Gas | Gov. Aggregation |
| VEDO | 4001782222173930 | Gas | Gov. Aggregation |
| VEDO | 4001811592457970 | Gas | Gov. Aggregation |
| VEDO | 4001824082178007 | Gas | Gov. Aggregation |
| VEDO | 4001834912179061 | Gas | Gov. Aggregation |
| VEDO | 4001882402157556 | Gas | Gov. Aggregation |
| VEDO | 4002244032224613 | Gas | Gov. Aggregation |
| VEDO | 4002249142364313 | Gas | Gov. Aggregation |
| VEDO | 4002252032220307 | Gas | Gov. Aggregation |
| VEDO | 4002258462220935 | Gas | Gov. Aggregation |
| VEDO | 4002258962220991 | Gas | Gov. Aggregation |
| VEDO | 4002270252222247 | Gas | Gov. Aggregation |
| VEDO | 4002273052222456 | Gas | Gov. Aggregation |
| VEDO | 4002283002223392 | Gas | Gov. Aggregation |
| VEDO | 4002299672225029 | Gas | Gov. Aggregation |
| VEDO | 4002304592630301 | Gas | Gov. Aggregation |
| VEDO | 4002761662584014 | Gas | Gov. Aggregation |
| VEDO | 4002793052134137 | Gas | Gov. Aggregation |
| VEDO | 4002858842412530 | Gas | Gov. Aggregation |
| VEDO | 4002871682282185 | Gas | Gov. Aggregation |
| VEDO | 4002966222435463 | Gas | Gov. Aggregation |
| VEDO | 4002998032295107 | Gas | Gov. Aggregation |
| VEDO | 4003082372634554 | Gas | Gov. Aggregation |
| VEDO | 4003114072307026 | Gas | Gov. Aggregation |
| VEDO | 4003116292307265 | Gas | Gov. Aggregation |
| VEDO | 4003377322334388 | Gas | Gov. Aggregation |
| VEDO | 4003529862103552 | Gas | Gov. Aggregation |
| VEDO | 4003575892355216 | Gas | Gov. Aggregation |
| VEDO | 4003601382357989 | Gas | Gov. Aggregation |
| VEDO | 4003664002362480 | Gas | Gov. Aggregation |
| VEDO | 4003658852364001 | Gas | Gov. Aggregation |
| VEDO | 4003661192364246 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 171761480048 | Gas | Gov. Aggregation |
| COH | 135171270010 | Gas | Gov. Aggregation |
| COH | 192764070016 | Gas | Gov. Aggregation |
| COH | 153234450034 | Gas | Gov. Aggregation |
| COH | 186430610026 | Gas | Gov. Aggregation |
| COH | 172302190022 | Gas | Gov. Aggregation |
| COH | 186133290024 | Gas | Gov. Aggregation |
| COH | 196835050015 | Gas | Gov. Aggregation |
| COH | 112312690028 | Gas | Gov. Aggregation |
| COH | 163298080045 | Gas | Gov. Aggregation |
| COH | 196686020018 | Gas | Gov. Aggregation |
| COH | 196842020016 | Gas | Gov. Aggregation |
| COH | 172402710048 | Gas | Gov. Aggregation |
| COH | 195881350034 | Gas | Gov. Aggregation |
| COH | 187914500031 | Gas | Gov. Aggregation |
| COH | 196686090014 | Gas | Gov. Aggregation |
| COH | 195438430018 | Gas | Gov. Aggregation |
| COH | 197798870012 | Gas | Gov. Aggregation |
| COH | 197504150014 | Gas | Gov. Aggregation |
| COH | 186951690035 | Gas | Gov. Aggregation |
| COH | 121975151374 | Gas | Gov. Aggregation |
| COH | 121991740019 | Gas | Gov. Aggregation |
| COH | 139301344145 | Gas | Gov. Aggregation |
| COH | 156616496135 | Gas | Gov. Aggregation |
| COH | 158412752849 | Gas | Gov. Aggregation |
| COH | 158412752876 | Gas | Gov. Aggregation |
| COH | 158412752894 | Gas | Gov. Aggregation |
| COH | 158412752885 | Gas | Gov. Aggregation |
| COH | 198200060016 | Gas | Gov. Aggregation |
| COH | 146157010039 | Gas | Gov. Aggregation |
| COH | 121966140027 | Gas | Gov. Aggregation |
| COH | 198347650012 | Gas | Gov. Aggregation |
| COH | 197604300010 | Gas | Gov. Aggregation |
| COH | 197815680014 | Gas | Gov. Aggregation |
| COH | 197336390011 | Gas | Gov. Aggregation |
| COH | 192690050035 | Gas | Gov. Aggregation |
| COH | 197174210010 | Gas | Gov. Aggregation |
| COH | 192230570030 | Gas | Gov. Aggregation |
| COH | 196216540014 | Gas | Gov. Aggregation |
| COH | 188880990022 | Gas | Gov. Aggregation |
| COH | 197466010015 | Gas | Gov. Aggregation |
| COH | 192961580020 | Gas | Gov. Aggregation |
| COH | 195703410028 | Gas | Gov. Aggregation |
| COH | 150607930026 | Gas | Gov. Aggregation |
| COH | 122010100029 | Gas | Gov. Aggregation |
| COH | 161837980053 | Gas | Gov. Aggregation |
| COH | 167186010024 | Gas | Gov. Aggregation |
| COH | 197029530012 | Gas | Gov. Aggregation |
| COH | 185155200027 | Gas | Gov. Aggregation |
| COH | 161557730031 | Gas | Gov. Aggregation |
| COH | 195764670017 | Gas | Gov. Aggregation |
| COH | 195789000015 | Gas | Gov. Aggregation |
| COH | 197885640015 | Gas | Gov. Aggregation |
| COH | 197466120012 | Gas | Gov. Aggregation |
| COH | 187648480031 | Gas | Gov. Aggregation |
| COH | 193279470038 | Gas | Gov. Aggregation |
| COH | 188793250022 | Gas | Gov. Aggregation |
| COH | 187357140020 | Gas | Gov. Aggregation |
| COH | 197259750019 | Gas | Gov. Aggregation |
| COH | 193022590045 | Gas | Gov. Aggregation |
| COH | 193022590054 | Gas | Gov. Aggregation |
| COH | 197568200019 | Gas | Gov. Aggregation |
| COH | 191531480023 | Gas | Gov. Aggregation |
| COH | 191403530032 | Gas | Gov. Aggregation |
| COH | 187042100026 | Gas | Gov. Aggregation |
| COH | 122016680035 | Gas | Gov. Aggregation |
| COH | 193224190023 | Gas | Gov. Aggregation |
| COH | 194747310019 | Gas | Gov. Aggregation |
| COH | 189773530033 | Gas | Gov. Aggregation |
| COH | 144701660030 | Gas | Gov. Aggregation |
| COH | 197358470018 | Gas | Gov. Aggregation |
| COH | 176977330029 | Gas | Gov. Aggregation |
| COH | 195588960038 | Gas | Gov. Aggregation |
| COH | 195612200034 | Gas | Gov. Aggregation |
| COH | 195736330035 | Gas | Gov. Aggregation |
| COH | 196092410015 | Gas | Gov. Aggregation |
| COH | 196486240016 | Gas | Gov. Aggregation |
| COH | 196616980032 | Gas | Gov. Aggregation |
| COH | 198178540952 | Gas | Gov. Aggregation |
| COH | 198178540970 | Gas | Gov. Aggregation |
| COH | 198178541031 | Gas | Gov. Aggregation |
| COH | 198178541059 | Gas | Gov. Aggregation |
| COH | 135667150032 | Gas | Gov. Aggregation |
| COH | 122445990022 | Gas | Gov. Aggregation |
| COH | 142782450054 | Gas | Gov. Aggregation |
| COH | 146098340045 | Gas | Gov. Aggregation |
| COH | 149143070051 | Gas | Gov. Aggregation |
| COH | 197066680013 | Gas | Gov. Aggregation |
| COH | 198209740015 | Gas | Gov. Aggregation |
| COH | 173894300060 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4003685932366889 | Gas | Gov. Aggregation |
| VEDO | 4003959532396303 | Gas | Gov. Aggregation |
| VEDO | 4003973542489067 | Gas | Gov. Aggregation |
| VEDO | 4003977922398276 | Gas | Gov. Aggregation |
| VEDO | 4004006532410137 | Gas | Gov. Aggregation |
| VEDO | 4004107902412454 | Gas | Gov. Aggregation |
| VEDO | 4004232972426094 | Gas | Gov. Aggregation |
| VEDO | 4004325572436190 | Gas | Gov. Aggregation |
| VEDO | 4004608832467431 | Gas | Gov. Aggregation |
| VEDO | 4004618032468473 | Gas | Gov. Aggregation |
| VEDO | 4004653512472356 | Gas | Gov. Aggregation |
| VEDO | 4004711062478816 | Gas | Gov. Aggregation |
| VEDO | 4004721672479854 | Gas | Gov. Aggregation |
| VEDO | 4004740752481911 | Gas | Gov. Aggregation |
| VEDO | 4004776352186650 | Gas | Gov. Aggregation |
| VEDO | 4004776352485863 | Gas | Gov. Aggregation |
| VEDO | 4004823702491028 | Gas | Gov. Aggregation |
| VEDO | 4004824922491154 | Gas | Gov. Aggregation |
| VEDO | 4015152232670995 | Gas | Gov. Aggregation |
| VEDO | 4015232182535777 | Gas | Gov. Aggregation |
| VEDO | 4015258492163190 | Gas | Gov. Aggregation |
| VEDO | 4015272632592114 | Gas | Gov. Aggregation |
| VEDO | 4015293612470096 | Gas | Gov. Aggregation |
| VEDO | 4015421492290482 | Gas | Gov. Aggregation |
| VEDO | 4016083042579255 | Gas | Gov. Aggregation |
| VEDO | 4016106332298977 | Gas | Gov. Aggregation |
| VEDO | 4016164252897006 | Gas | Gov. Aggregation |
| VEDO | 4016206512588481 | Gas | Gov. Aggregation |
| VEDO | 4016215782480788 | Gas | Gov. Aggregation |
| VEDO | 4016246762627104 | Gas | Gov. Aggregation |
| VEDO | 4016269992454432 | Gas | Gov. Aggregation |
| VEDO | 4016689382595104 | Gas | Gov. Aggregation |
| VEDO | 4016881012377370 | Gas | Gov. Aggregation |
| VEDO | 4016924132621426 | Gas | Gov. Aggregation |
| VEDO | 4016982272238647 | Gas | Gov. Aggregation |
| VEDO | 4017123212224108 | Gas | Gov. Aggregation |
| VEDO | 4017147172625220 | Gas | Gov. Aggregation |
| VEDO | 4017206952643005 | Gas | Gov. Aggregation |
| VEDO | 4017259102170843 | Gas | Gov. Aggregation |
| VEDO | 4017310952141778 | Gas | Gov. Aggregation |
| VEDO | 4017338322605613 | Gas | Gov. Aggregation |
| VEDO | 4017871512543804 | Gas | Gov. Aggregation |
| VEDO | 4017891402441385 | Gas | Gov. Aggregation |
| VEDO | 4017891402486838 | Gas | Gov. Aggregation |
| VEDO | 4017919372303728 | Gas | Gov. Aggregation |
| VEDO | 4018028872172185 | Gas | Gov. Aggregation |
| VEDO | 4018030192369810 | Gas | Gov. Aggregation |
| VEDO | 4018045692331190 | Gas | Gov. Aggregation |
| VEDO | 4018068742215134 | Gas | Gov. Aggregation |
| VEDO | 4018201172248346 | Gas | Gov. Aggregation |
| VEDO | 4018216872151132 | Gas | Gov. Aggregation |
| VEDO | 4018477632388374 | Gas | Gov. Aggregation |
| VEDO | 4018637612590489 | Gas | Gov. Aggregation |
| VEDO | 4018648842323507 | Gas | Gov. Aggregation |
| VEDO | 4018663352648817 | Gas | Gov. Aggregation |
| VEDO | 4018750112126564 | Gas | Gov. Aggregation |
| VEDO | 4018790352543800 | Gas | Gov. Aggregation |
| VEDO | 4018795562640474 | Gas | Gov. Aggregation |
| VEDO | 4018953922614274 | Gas | Gov. Aggregation |
| VEDO | 4019021452231257 | Gas | Gov. Aggregation |
| VEDO | 4019032502261798 | Gas | Gov. Aggregation |
| VEDO | 4019034482297470 | Gas | Gov. Aggregation |
| VEDO | 4019034502643101 | Gas | Gov. Aggregation |
| VEDO | 4019097642485254 | Gas | Gov. Aggregation |
| VEDO | 4019142132188041 | Gas | Gov. Aggregation |
| VEDO | 4019183532152439 | Gas | Gov. Aggregation |
| VEDO | 4019349452177798 | Gas | Gov. Aggregation |
| VEDO | 4019372062144264 | Gas | Gov. Aggregation |
| VEDO | 4019389322397610 | Gas | Gov. Aggregation |
| VEDO | 4019413842219612 | Gas | Gov. Aggregation |
| VEDO | 4019416592543806 | Gas | Gov. Aggregation |
| VEDO | 4019454002625880 | Gas | Gov. Aggregation |
| VEDO | 4019463142277938 | Gas | Gov. Aggregation |
| VEDO | 4019807072671632 | Gas | Gov. Aggregation |
| VEDO | 4019819602346941 | Gas | Gov. Aggregation |
| VEDO | 4019838021157098 | Gas | Gov. Aggregation |
| VEDO | 4019840282128499 | Gas | Gov. Aggregation |
| VEDO | 4019906452501732 | Gas | Gov. Aggregation |
| VEDO | 4019909342255653 | Gas | Gov. Aggregation |
| VEDO | 4019927682221411 | Gas | Gov. Aggregation |
| VEDO | 4019951912371388 | Gas | Gov. Aggregation |
| VEDO | 4020029222519311 | Gas | Gov. Aggregation |
| VEDO | 4020110492431184 | Gas | Gov. Aggregation |
| VEDO | 4020139562475099 | Gas | Gov. Aggregation |
| VEDO | 4020140142280931 | Gas | Gov. Aggregation |
| VEDO | 4020152152517764 | Gas | Gov. Aggregation |
| VEDO | 4020152792379840 | Gas | Gov. Aggregation |
| VEDO | 4020181922312399 | Gas | Gov. Aggregation |
| VEDO | 4020198542194988 | Gas | Gov. Aggregation |
| VEDO | 4015362732499823 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 175679400063 | Gas | Gov. Aggregation |
| COH | 176152180038 | Gas | Gov. Aggregation |
| COH | 176262550028 | Gas | Gov. Aggregation |
| COH | 177276000023 | Gas | Gov. Aggregation |
| COH | 186309560033 | Gas | Gov. Aggregation |
| COH | 189226160030 | Gas | Gov. Aggregation |
| COH | 190488940039 | Gas | Gov. Aggregation |
| COH | 190054360013 | Gas | Gov. Aggregation |
| COH | 199087270013 | Gas | Gov. Aggregation |
| COH | 199120120012 | Gas | Gov. Aggregation |
| COH | 199401240011 | Gas | Gov. Aggregation |
| COH | 199513430014 | Gas | Gov. Aggregation |
| COH | 199554670018 | Gas | Gov. Aggregation |
| COH | 199567590018 | Gas | Gov. Aggregation |
| COH | 199660060011 | Gas | Gov. Aggregation |
| COH | 199698650018 | Gas | Gov. Aggregation |
| COH | 199698770013 | Gas | Gov. Aggregation |
| COH | 199712050012 | Gas | Gov. Aggregation |
| COH | 199770330011 | Gas | Gov. Aggregation |
| COH | 199829600019 | Gas | Gov. Aggregation |
| COH | 199892490010 | Gas | Gov. Aggregation |
| COH | 195628350030 | Gas | Gov. Aggregation |
| COH | 133250170015 | Gas | Gov. Aggregation |
| COH | 121959020018 | Gas | Gov. Aggregation |
| COH | 121971180019 | Gas | Gov. Aggregation |
| COH | 138691650051 | Gas | Gov. Aggregation |
| COH | 150178950023 | Gas | Gov. Aggregation |
| COH | 121939070010 | Gas | Gov. Aggregation |
| COH | 134489710012 | Gas | Gov. Aggregation |
| COH | 141022800024 | Gas | Gov. Aggregation |
| COH | 121948080019 | Gas | Gov. Aggregation |
| COH | 155998920026 | Gas | Gov. Aggregation |
| COH | 155896740011 | Gas | Gov. Aggregation |
| COH | 166216240013 | Gas | Gov. Aggregation |
| COH | 142005220021 | Gas | Gov. Aggregation |
| COH | 150328180026 | Gas | Gov. Aggregation |
| COH | 122014420024 | Gas | Gov. Aggregation |
| COH | 155154650021 | Gas | Gov. Aggregation |
| COH | 164827980015 | Gas | Gov. Aggregation |
| COH | 130749740020 | Gas | Gov. Aggregation |
| COH | 152000790020 | Gas | Gov. Aggregation |
| COH | 160229550017 | Gas | Gov. Aggregation |
| COH | 122027890010 | Gas | Gov. Aggregation |
| COH | 140351970023 | Gas | Gov. Aggregation |
| COH | 140351970014 | Gas | Gov. Aggregation |
| COH | 122020650014 | Gas | Gov. Aggregation |
| COH | 121982720021 | Gas | Gov. Aggregation |
| COH | 136452630026 | Gas | Gov. Aggregation |
| COH | 156711300021 | Gas | Gov. Aggregation |
| COH | 121994280038 | Gas | Gov. Aggregation |
| COH | 123750550026 | Gas | Gov. Aggregation |
| COH | 113151320026 | Gas | Gov. Aggregation |
| COH | 165781540014 | Gas | Gov. Aggregation |
| COH | 121955250018 | Gas | Gov. Aggregation |
| COH | 121955440018 | Gas | Gov. Aggregation |
| COH | 160322400010 | Gas | Gov. Aggregation |
| COH | 121939350011 | Gas | Gov. Aggregation |
| COH | 160475100010 | Gas | Gov. Aggregation |
| COH | 150621810012 | Gas | Gov. Aggregation |
| COH | 163807310018 | Gas | Gov. Aggregation |
| COH | 121947960016 | Gas | Gov. Aggregation |
| COH | 121955150073 | Gas | Gov. Aggregation |
| COH | 121978380022 | Gas | Gov. Aggregation |
| COH | 152298710018 | Gas | Gov. Aggregation |
| COH | 166673990018 | Gas | Gov. Aggregation |
| COH | 121961100016 | Gas | Gov. Aggregation |
| COH | 168058350014 | Gas | Gov. Aggregation |
| COH | 134633710018 | Gas | Gov. Aggregation |
| COH | 161982350012 | Gas | Gov. Aggregation |
| COH | 129100900023 | Gas | Gov. Aggregation |
| COH | 127467490026 | Gas | Gov. Aggregation |
| COH | 157954880034 | Gas | Gov. Aggregation |
| COH | 128813340012 | Gas | Gov. Aggregation |
| COH | 155306280017 | Gas | Gov. Aggregation |
| COH | 158147170015 | Gas | Gov. Aggregation |
| COH | 139684580014 | Gas | Gov. Aggregation |
| COH | 121947910016 | Gas | Gov. Aggregation |
| COH | 143478140071 | Gas | Gov. Aggregation |
| COH | 121926650015 | Gas | Gov. Aggregation |
| COH | 121927130012 | Gas | Gov. Aggregation |
| COH | 167812950019 | Gas | Gov. Aggregation |
| COH | 121955400034 | Gas | Gov. Aggregation |
| COH | 121958470034 | Gas | Gov. Aggregation |
| COH | 121959340020 | Gas | Gov. Aggregation |
| COH | 138156850053 | Gas | Gov. Aggregation |
| COH | 133475850034 | Gas | Gov. Aggregation |
| COH | 157977640018 | Gas | Gov. Aggregation |
| COH | 121956550013 | Gas | Gov. Aggregation |
| COH | 121960940012 | Gas | Gov. Aggregation |
| COH | 144096440022 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4019390822550180 | Gas | Gov. Aggregation |
| VEDO | 4020283902293104 | Gas | Gov. Aggregation |
| VEDO | 4019165192142355 | Gas | Gov. Aggregation |
| VEDO | 4001620272158466 | Gas | Gov. Aggregation |
| VEDO | 4016439322411766 | Gas | Gov. Aggregation |
| VEDO | 4003463642343506 | Gas | Gov. Aggregation |
| VEDO | 4004011342676987 | Gas | Gov. Aggregation |
| VEDO | 4002800782462921 | Gas | Gov. Aggregation |
| COH | 124647950011 | Gas | Gov. Aggregation |
| COH | 151461560032 | Gas | Gov. Aggregation |
| COH | 111107030014 | Gas | Gov. Aggregation |
| COH | 111118030010 | Gas | Gov. Aggregation |
| COH | 111118010014 | Gas | Gov. Aggregation |
| COH | 121992530020 | Gas | Gov. Aggregation |
| COH | 123798590019 | Gas | Gov. Aggregation |
| COH | 168021640010 | Gas | Gov. Aggregation |
| VEDO | 4001080852533630 | Gas | Gov. Aggregation |
| VEDO | 4001095182109044 | Gas | Gov. Aggregation |
| VEDO | 4001099792109454 | Gas | Gov. Aggregation |
| VEDO | 4001117922351441 | Gas | Gov. Aggregation |
| VEDO | 4001119272380283 | Gas | Gov. Aggregation |
| VEDO | 4001146722113856 | Gas | Gov. Aggregation |
| VEDO | 4001164312382339 | Gas | Gov. Aggregation |
| VEDO | 4001164522671602 | Gas | Gov. Aggregation |
| COH | 194697870448 | Gas | Gov. Aggregation |
| COH | 209530490013 | Gas | Gov. Aggregation |
| COH | 210018590015 | Gas | Gov. Aggregation |
| COH | 124080800014 | Gas | Gov. Aggregation |
| COH | 169141750021 | Gas | Gov. Aggregation |
| COH | 194697870297 | Gas | Gov. Aggregation |
| COH | 194697870457 | Gas | Gov. Aggregation |
| COH | 161372440061 | Gas | Gov. Aggregation |
| COH | 194697870386 | Gas | Gov. Aggregation |
| COH | 202357650014 | Gas | Gov. Aggregation |
| COH | 141129650039 | Gas | Gov. Aggregation |
| COH | 124079640039 | Gas | Gov. Aggregation |
| COH | 154015160029 | Gas | Gov. Aggregation |
| COH | 208551540019 | Gas | Gov. Aggregation |
| COH | 167571170015 | Gas | Gov. Aggregation |
| COH | 204414020236 | Gas | Gov. Aggregation |
| COH | 200689950010 | Gas | Gov. Aggregation |
| COH | 204764870013 | Gas | Gov. Aggregation |
| COH | 198602820031 | Gas | Gov. Aggregation |
| COH | 185884530023 | Gas | Gov. Aggregation |
| COH | 205538820011 | Gas | Gov. Aggregation |
| COH | 200107460015 | Gas | Gov. Aggregation |
| COH | 169724090079 | Gas | Gov. Aggregation |
| COH | 204414020343 | Gas | Gov. Aggregation |
| COH | 204414020370 | Gas | Gov. Aggregation |
| COH | 155614020036 | Gas | Gov. Aggregation |
| COH | 114759770023 | Gas | Gov. Aggregation |
| COH | 204378980019 | Gas | Gov. Aggregation |
| COH | 199508150014 | Gas | Gov. Aggregation |
| COH | 192557820044 | Gas | Gov. Aggregation |
| COH | 175791310028 | Gas | Gov. Aggregation |
| COH | 208122970018 | Gas | Gov. Aggregation |
| COH | 124167250025 | Gas | Gov. Aggregation |
| COH | 189898690063 | Gas | Gov. Aggregation |
| COH | 202827540010 | Gas | Gov. Aggregation |
| COH | 188543520033 | Gas | Gov. Aggregation |
| COH | 114746930026 | Gas | Gov. Aggregation |
| COH | 154359300021 | Gas | Gov. Aggregation |
| COH | 162380110044 | Gas | Gov. Aggregation |
| COH | 124020360031 | Gas | Gov. Aggregation |
| COH | 113877960024 | Gas | Gov. Aggregation |
| COH | 201165440025 | Gas | Gov. Aggregation |
| COH | 124272630040 | Gas | Gov. Aggregation |
| COH | 158665310026 | Gas | Gov. Aggregation |
| COH | 124102600027 | Gas | Gov. Aggregation |
| COH | 208342490013 | Gas | Gov. Aggregation |
| COH | 204858890010 | Gas | Gov. Aggregation |
| COH | 210134390011 | Gas | Gov. Aggregation |
| COH | 177794730022 | Gas | Gov. Aggregation |
| COH | 205631980010 | Gas | Gov. Aggregation |
| COH | 141063780023 | Gas | Gov. Aggregation |
| COH | 202231020012 | Gas | Gov. Aggregation |
| COH | 200499400018 | Gas | Gov. Aggregation |
| COH | 208662440015 | Gas | Gov. Aggregation |
| COH | 194218970012 | Gas | Gov. Aggregation |
| COH | 209658340014 | Gas | Gov. Aggregation |
| COH | 198808130013 | Gas | Gov. Aggregation |
| COH | 208907690013 | Gas | Gov. Aggregation |
| COH | 197078780062 | Gas | Gov. Aggregation |
| COH | 198250930018 | Gas | Gov. Aggregation |
| COH | 193321770016 | Gas | Gov. Aggregation |
| COH | 124256940030 | Gas | Gov. Aggregation |
| COH | 202065580018 | Gas | Gov. Aggregation |
| COH | 209936040017 | Gas | Gov. Aggregation |
| COH | 133115420054 | Gas | Gov. Aggregation |
| COH | 208033120015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 131610960044 | Gas | Gov. Aggregation |
| COH | 121944920010 | Gas | Gov. Aggregation |
| COH | 134315850022 | Gas | Gov. Aggregation |
| COH | 163082930034 | Gas | Gov. Aggregation |
| COH | 121985170012 | Gas | Gov. Aggregation |
| COH | 134572480035 | Gas | Gov. Aggregation |
| COH | 121965370049 | Gas | Gov. Aggregation |
| COH | 147202760025 | Gas | Gov. Aggregation |
| COH | 139640090019 | Gas | Gov. Aggregation |
| COH | 158508580022 | Gas | Gov. Aggregation |
| COH | 157592860027 | Gas | Gov. Aggregation |
| COH | 121992620012 | Gas | Gov. Aggregation |
| COH | 121943180018 | Gas | Gov. Aggregation |
| COH | 147551620016 | Gas | Gov. Aggregation |
| COH | 163022070013 | Gas | Gov. Aggregation |
| COH | 159212860010 | Gas | Gov. Aggregation |
| COH | 121984580036 | Gas | Gov. Aggregation |
| COH | 158328360011 | Gas | Gov. Aggregation |
| COH | 121937140019 | Gas | Gov. Aggregation |
| COH | 122014890026 | Gas | Gov. Aggregation |
| COH | 139738100037 | Gas | Gov. Aggregation |
| COH | 121986720014 | Gas | Gov. Aggregation |
| COH | 157750230014 | Gas | Gov. Aggregation |
| COH | 138815150034 | Gas | Gov. Aggregation |
| COH | 157241330012 | Gas | Gov. Aggregation |
| COH | 163910690010 | Gas | Gov. Aggregation |
| COH | 159026250013 | Gas | Gov. Aggregation |
| COH | 121933370019 | Gas | Gov. Aggregation |
| COH | 121922380010 | Gas | Gov. Aggregation |
| COH | 136981760028 | Gas | Gov. Aggregation |
| COH | 121942960016 | Gas | Gov. Aggregation |
| COH | 121957350013 | Gas | Gov. Aggregation |
| COH | 121983550025 | Gas | Gov. Aggregation |
| COH | 134386240030 | Gas | Gov. Aggregation |
| COH | 121943070011 | Gas | Gov. Aggregation |
| COH | 152532720018 | Gas | Gov. Aggregation |
| COH | 152345760017 | Gas | Gov. Aggregation |
| COH | 152263910046 | Gas | Gov. Aggregation |
| COH | 122021120022 | Gas | Gov. Aggregation |
| COH | 121937880014 | Gas | Gov. Aggregation |
| COH | 168119110014 | Gas | Gov. Aggregation |
| COH | 137183870026 | Gas | Gov. Aggregation |
| COH | 122019444035 | Gas | Gov. Aggregation |
| COH | 121984920016 | Gas | Gov. Aggregation |
| COH | 121983990014 | Gas | Gov. Aggregation |
| COH | 121985830022 | Gas | Gov. Aggregation |
| COH | 122019442322 | Gas | Gov. Aggregation |
| COH | 155321960030 | Gas | Gov. Aggregation |
| COH | 122014210037 | Gas | Gov. Aggregation |
| COH | 152952050028 | Gas | Gov. Aggregation |
| COH | 162261290014 | Gas | Gov. Aggregation |
| COH | 163997670012 | Gas | Gov. Aggregation |
| COH | 159565740018 | Gas | Gov. Aggregation |
| COH | 167049810017 | Gas | Gov. Aggregation |
| COH | 121955280030 | Gas | Gov. Aggregation |
| COH | 121977560017 | Gas | Gov. Aggregation |
| COH | 121933150015 | Gas | Gov. Aggregation |
| COH | 121977500019 | Gas | Gov. Aggregation |
| COH | 163789770021 | Gas | Gov. Aggregation |
| COH | 121967290015 | Gas | Gov. Aggregation |
| COH | 157857130019 | Gas | Gov. Aggregation |
| COH | 121990160022 | Gas | Gov. Aggregation |
| COH | 121932400014 | Gas | Gov. Aggregation |
| COH | 152332530030 | Gas | Gov. Aggregation |
| COH | 122008520026 | Gas | Gov. Aggregation |
| COH | 147326770030 | Gas | Gov. Aggregation |
| COH | 121994420047 | Gas | Gov. Aggregation |
| COH | 121953120028 | Gas | Gov. Aggregation |
| COH | 121965210016 | Gas | Gov. Aggregation |
| COH | 165232880016 | Gas | Gov. Aggregation |
| COH | 152852860011 | Gas | Gov. Aggregation |
| COH | 152655470020 | Gas | Gov. Aggregation |
| COH | 168002890018 | Gas | Gov. Aggregation |
| COH | 136902180026 | Gas | Gov. Aggregation |
| COH | 140178790010 | Gas | Gov. Aggregation |
| COH | 121932220012 | Gas | Gov. Aggregation |
| COH | 121976020012 | Gas | Gov. Aggregation |
| COH | 121960020051 | Gas | Gov. Aggregation |
| COH | 121976100015 | Gas | Gov. Aggregation |
| COH | 150932130025 | Gas | Gov. Aggregation |
| COH | 165750840016 | Gas | Gov. Aggregation |
| COH | 121931210016 | Gas | Gov. Aggregation |
| COH | 161745210013 | Gas | Gov. Aggregation |
| COH | 143019360013 | Gas | Gov. Aggregation |
| COH | 153333130013 | Gas | Gov. Aggregation |
| COH | 166202710013 | Gas | Gov. Aggregation |
| COH | 165641810013 | Gas | Gov. Aggregation |
| COH | 121999520028 | Gas | Gov. Aggregation |
| COH | 162357350016 | Gas | Gov. Aggregation |
| COH | 121927040020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 204260530012 | Gas | Gov. Aggregation |
| COH | 171060270011 | Gas | Gov. Aggregation |
| VEDO | 4001229022121586 | Gas | Gov. Aggregation |
| VEDO | 4001229892260983 | Gas | Gov. Aggregation |
| VEDO | 4001240092122622 | Gas | Gov. Aggregation |
| VEDO | 4001249552123476 | Gas | Gov. Aggregation |
| VEDO | 4001253342306904 | Gas | Gov. Aggregation |
| VEDO | 4001259482374063 | Gas | Gov. Aggregation |
| VEDO | 4001264092178010 | Gas | Gov. Aggregation |
| VEDO | 4001284252126704 | Gas | Gov. Aggregation |
| VEDO | 4001366422134418 | Gas | Gov. Aggregation |
| VEDO | 4001383722269892 | Gas | Gov. Aggregation |
| VEDO | 4001386682136275 | Gas | Gov. Aggregation |
| VEDO | 4001389932136586 | Gas | Gov. Aggregation |
| VEDO | 4001389932452999 | Gas | Gov. Aggregation |
| VEDO | 4001399872137518 | Gas | Gov. Aggregation |
| VEDO | 4001400982137624 | Gas | Gov. Aggregation |
| VEDO | 4001451842360520 | Gas | Gov. Aggregation |
| VEDO | 4001458112249482 | Gas | Gov. Aggregation |
| VEDO | 4001464512143484 | Gas | Gov. Aggregation |
| VEDO | 4001476352400077 | Gas | Gov. Aggregation |
| VEDO | 4001486542145549 | Gas | Gov. Aggregation |
| VEDO | 4001493382131852 | Gas | Gov. Aggregation |
| VEDO | 4001548592268942 | Gas | Gov. Aggregation |
| VEDO | 4001555152152209 | Gas | Gov. Aggregation |
| VEDO | 4001566242335596 | Gas | Gov. Aggregation |
| VEDO | 4001577062566898 | Gas | Gov. Aggregation |
| VEDO | 4001585672155130 | Gas | Gov. Aggregation |
| VEDO | 4001588202397175 | Gas | Gov. Aggregation |
| VEDO | 4001597612126313 | Gas | Gov. Aggregation |
| VEDO | 4001605752157065 | Gas | Gov. Aggregation |
| VEDO | 4001663262645716 | Gas | Gov. Aggregation |
| VEDO | 4001669052163028 | Gas | Gov. Aggregation |
| VEDO | 4001671982163285 | Gas | Gov. Aggregation |
| VEDO | 4001671982175958 | Gas | Gov. Aggregation |
| VEDO | 4001675692163626 | Gas | Gov. Aggregation |
| VEDO | 4001677921638085 | Gas | Gov. Aggregation |
| VEDO | 4001711512365097 | Gas | Gov. Aggregation |
| VEDO | 4001720462587913 | Gas | Gov. Aggregation |
| VEDO | 4001845862118942 | Gas | Gov. Aggregation |
| VEDO | 4001845862180129 | Gas | Gov. Aggregation |
| VEDO | 4001850862129413 | Gas | Gov. Aggregation |
| VEDO | 4001852642487071 | Gas | Gov. Aggregation |
| VEDO | 4001863142304453 | Gas | Gov. Aggregation |
| VEDO | 4001868062117538 | Gas | Gov. Aggregation |
| VEDO | 4001868062624317 | Gas | Gov. Aggregation |
| VEDO | 4001894442184859 | Gas | Gov. Aggregation |
| VEDO | 4001972862192694 | Gas | Gov. Aggregation |
| VEDO | 4002001852195571 | Gas | Gov. Aggregation |
| VEDO | 4002007462361302 | Gas | Gov. Aggregation |
| VEDO | 4002022332490228 | Gas | Gov. Aggregation |
| VEDO | 4002025442197823 | Gas | Gov. Aggregation |
| VEDO | 4002027922198093 | Gas | Gov. Aggregation |
| VEDO | 4002118372206690 | Gas | Gov. Aggregation |
| VEDO | 4002161222211263 | Gas | Gov. Aggregation |
| VEDO | 4002164882249931 | Gas | Gov. Aggregation |
| VEDO | 4002181542213276 | Gas | Gov. Aggregation |
| VEDO | 4002248112429207 | Gas | Gov. Aggregation |
| VEDO | 4002264092221534 | Gas | Gov. Aggregation |
| VEDO | 4002274372222251 | Gas | Gov. Aggregation |
| VEDO | 4002296492224716 | Gas | Gov. Aggregation |
| VEDO | 4002313262671978 | Gas | Gov. Aggregation |
| VEDO | 4002315722226595 | Gas | Gov. Aggregation |
| VEDO | 4002325542429299 | Gas | Gov. Aggregation |
| VEDO | 4002328532301157 | Gas | Gov. Aggregation |
| VEDO | 4002330342228019 | Gas | Gov. Aggregation |
| VEDO | 4002449312306567 | Gas | Gov. Aggregation |
| VEDO | 4002452722240146 | Gas | Gov. Aggregation |
| VEDO | 4002476702425527 | Gas | Gov. Aggregation |
| VEDO | 4002480052602289 | Gas | Gov. Aggregation |
| VEDO | 4002480052602290 | Gas | Gov. Aggregation |
| VEDO | 4002481282199818 | Gas | Gov. Aggregation |
| VEDO | 4002551712188403 | Gas | Gov. Aggregation |
| VEDO | 4002553592250362 | Gas | Gov. Aggregation |
| VEDO | 4002615002139839 | Gas | Gov. Aggregation |
| VEDO | 4002648342355970 | Gas | Gov. Aggregation |
| VEDO | 4002649452259837 | Gas | Gov. Aggregation |
| VEDO | 4002653012337746 | Gas | Gov. Aggregation |
| VEDO | 4002660592386155 | Gas | Gov. Aggregation |
| VEDO | 4002670142264070 | Gas | Gov. Aggregation |
| VEDO | 4002750022301424 | Gas | Gov. Aggregation |
| VEDO | 4002789382517565 | Gas | Gov. Aggregation |
| VEDO | 4002800482276821 | Gas | Gov. Aggregation |
| VEDO | 4002810272276021 | Gas | Gov. Aggregation |
| VEDO | 4002810482366558 | Gas | Gov. Aggregation |
| VEDO | 4002816792276635 | Gas | Gov. Aggregation |
| VEDO | 4002851992674989 | Gas | Gov. Aggregation |
| VEDO | 4002899412284911 | Gas | Gov. Aggregation |
| VEDO | 4002904142285388 | Gas | Gov. Aggregation |
| VEDO | 4002932722288357 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 167667150016 | Gas | Gov. Aggregation |
| COH | 160462720017 | Gas | Gov. Aggregation |
| COH | 163939890018 | Gas | Gov. Aggregation |
| COH | 121939240023 | Gas | Gov. Aggregation |
| COH | 164946280010 | Gas | Gov. Aggregation |
| COH | 146934600028 | Gas | Gov. Aggregation |
| COH | 167025460011 | Gas | Gov. Aggregation |
| COH | 121938990019 | Gas | Gov. Aggregation |
| COH | 121928000017 | Gas | Gov. Aggregation |
| COH | 158293400017 | Gas | Gov. Aggregation |
| COH | 163586030017 | Gas | Gov. Aggregation |
| COH | 166248610018 | Gas | Gov. Aggregation |
| COH | 166171880015 | Gas | Gov. Aggregation |
| COH | 166580100011 | Gas | Gov. Aggregation |
| COH | 157857090027 | Gas | Gov. Aggregation |
| COH | 161211770017 | Gas | Gov. Aggregation |
| COH | 163686760012 | Gas | Gov. Aggregation |
| COH | 157886350012 | Gas | Gov. Aggregation |
| COH | 162982520015 | Gas | Gov. Aggregation |
| COH | 157455520019 | Gas | Gov. Aggregation |
| COH | 121926490037 | Gas | Gov. Aggregation |
| COH | 121942830013 | Gas | Gov. Aggregation |
| COH | 133347240186 | Gas | Gov. Aggregation |
| COH | 121966260013 | Gas | Gov. Aggregation |
| COH | 123587330038 | Gas | Gov. Aggregation |
| COH | 129155710019 | Gas | Gov. Aggregation |
| COH | 121994160015 | Gas | Gov. Aggregation |
| COH | 121994170013 | Gas | Gov. Aggregation |
| COH | 150673690019 | Gas | Gov. Aggregation |
| COH | 144588260045 | Gas | Gov. Aggregation |
| COH | 129300880015 | Gas | Gov. Aggregation |
| COH | 156394980014 | Gas | Gov. Aggregation |
| COH | 121972790028 | Gas | Gov. Aggregation |
| COH | 161568390012 | Gas | Gov. Aggregation |
| COH | 136692790016 | Gas | Gov. Aggregation |
| COH | 121955870027 | Gas | Gov. Aggregation |
| COH | 121944230024 | Gas | Gov. Aggregation |
| COH | 144269920015 | Gas | Gov. Aggregation |
| COH | 149700100025 | Gas | Gov. Aggregation |
| COH | 121980890020 | Gas | Gov. Aggregation |
| COH | 121982100021 | Gas | Gov. Aggregation |
| COH | 140345900011 | Gas | Gov. Aggregation |
| COH | 121926920027 | Gas | Gov. Aggregation |
| COH | 121952900026 | Gas | Gov. Aggregation |
| COH | 158752450013 | Gas | Gov. Aggregation |
| COH | 158207850096 | Gas | Gov. Aggregation |
| COH | 186622610038 | Gas | Gov. Aggregation |
| COH | 197110560013 | Gas | Gov. Aggregation |
| COH | 147925670031 | Gas | Gov. Aggregation |
| COH | 121985260022 | Gas | Gov. Aggregation |
| COH | 197497100011 | Gas | Gov. Aggregation |
| COH | 177252190042 | Gas | Gov. Aggregation |
| COH | 197779600018 | Gas | Gov. Aggregation |
| COH | 121987130016 | Gas | Gov. Aggregation |
| COH | 185041910019 | Gas | Gov. Aggregation |
| COH | 145307400020 | Gas | Gov. Aggregation |
| COH | 165595260063 | Gas | Gov. Aggregation |
| COH | 148351790050 | Gas | Gov. Aggregation |
| COH | 177327220019 | Gas | Gov. Aggregation |
| COH | 163273450012 | Gas | Gov. Aggregation |
| COH | 165316350028 | Gas | Gov. Aggregation |
| COH | 167204630060 | Gas | Gov. Aggregation |
| COH | 168801810038 | Gas | Gov. Aggregation |
| COH | 192262180035 | Gas | Gov. Aggregation |
| COH | 121954960011 | Gas | Gov. Aggregation |
| COH | 197160740010 | Gas | Gov. Aggregation |
| COH | 197110280012 | Gas | Gov. Aggregation |
| COH | 196364860014 | Gas | Gov. Aggregation |
| COH | 148888630038 | Gas | Gov. Aggregation |
| COH | 199236920019 | Gas | Gov. Aggregation |
| COH | 121939440012 | Gas | Gov. Aggregation |
| COH | 196657190014 | Gas | Gov. Aggregation |
| COH | 196561140017 | Gas | Gov. Aggregation |
| COH | 127509230048 | Gas | Gov. Aggregation |
| COH | 193048460011 | Gas | Gov. Aggregation |
| COH | 192002940026 | Gas | Gov. Aggregation |
| COH | 122015390010 | Gas | Gov. Aggregation |
| COH | 170597280246 | Gas | Gov. Aggregation |
| COH | 173421240019 | Gas | Gov. Aggregation |
| COH | 127519850010 | Gas | Gov. Aggregation |
| COH | 140967030016 | Gas | Gov. Aggregation |
| COH | 156866100017 | Gas | Gov. Aggregation |
| COH | 170270260019 | Gas | Gov. Aggregation |
| COH | 157965360012 | Gas | Gov. Aggregation |
| COH | 156616490873 | Gas | Gov. Aggregation |
| COH | 122020970017 | Gas | Gov. Aggregation |
| COH | 162776070017 | Gas | Gov. Aggregation |
| COH | 132311130041 | Gas | Gov. Aggregation |
| COH | 120014890044 | Gas | Gov. Aggregation |
| COH | 191386220026 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4002933422288415 | Gas | Gov. Aggregation |
| VEDO | 4003033492465890 | Gas | Gov. Aggregation |
| VEDO | 4003044412357762 | Gas | Gov. Aggregation |
| VEDO | 4003056382215108 | Gas | Gov. Aggregation |
| VEDO | 4003010290230584 | Gas | Gov. Aggregation |
| VEDO | 4003106712245358 | Gas | Gov. Aggregation |
| VEDO | 4003126142163098 | Gas | Gov. Aggregation |
| VEDO | 4003133692309051 | Gas | Gov. Aggregation |
| VEDO | 4003144712310230 | Gas | Gov. Aggregation |
| VEDO | 4003148102433140 | Gas | Gov. Aggregation |
| VEDO | 4003191232315046 | Gas | Gov. Aggregation |
| VEDO | 4003193202425774 | Gas | Gov. Aggregation |
| VEDO | 4003201712316103 | Gas | Gov. Aggregation |
| VEDO | 4003225932617922 | Gas | Gov. Aggregation |
| VEDO | 4003245802307767 | Gas | Gov. Aggregation |
| VEDO | 4003270272323139 | Gas | Gov. Aggregation |
| VEDO | 4003270732512763 | Gas | Gov. Aggregation |
| VEDO | 4003279022630395 | Gas | Gov. Aggregation |
| VEDO | 4003375572334222 | Gas | Gov. Aggregation |
| VEDO | 4003379702300669 | Gas | Gov. Aggregation |
| VEDO | 4003393082627748 | Gas | Gov. Aggregation |
| VEDO | 4003390682336588 | Gas | Gov. Aggregation |
| VEDO | 4003411732338035 | Gas | Gov. Aggregation |
| VEDO | 4003412972220950 | Gas | Gov. Aggregation |
| VEDO | 4003418712443777 | Gas | Gov. Aggregation |
| VEDO | 4003438292340813 | Gas | Gov. Aggregation |
| VEDO | 4003594232343377 | Gas | Gov. Aggregation |
| VEDO | 4003555632353044 | Gas | Gov. Aggregation |
| VEDO | 4003568912502157 | Gas | Gov. Aggregation |
| VEDO | 4003577372644322 | Gas | Gov. Aggregation |
| VEDO | 4003581322186377 | Gas | Gov. Aggregation |
| VEDO | 4003589422356653 | Gas | Gov. Aggregation |
| VEDO | 4003594552410926 | Gas | Gov. Aggregation |
| VEDO | 4003601792358022 | Gas | Gov. Aggregation |
| VEDO | 4003608772358720 | Gas | Gov. Aggregation |
| VEDO | 4003612322359108 | Gas | Gov. Aggregation |
| VEDO | 4003700462368387 | Gas | Gov. Aggregation |
| VEDO | 4003703702475453 | Gas | Gov. Aggregation |
| VEDO | 4003709252407898 | Gas | Gov. Aggregation |
| VEDO | 4003717682370220 | Gas | Gov. Aggregation |
| VEDO | 4003717682623903 | Gas | Gov. Aggregation |
| VEDO | 4003723962495827 | Gas | Gov. Aggregation |
| VEDO | 4003724052370907 | Gas | Gov. Aggregation |
| VEDO | 4003725862371106 | Gas | Gov. Aggregation |
| VEDO | 4003812662380443 | Gas | Gov. Aggregation |
| VEDO | 4003823342219970 | Gas | Gov. Aggregation |
| VEDO | 4003825362206583 | Gas | Gov. Aggregation |
| VEDO | 4003827452382020 | Gas | Gov. Aggregation |
| VEDO | 4003832842338610 | Gas | Gov. Aggregation |
| VEDO | 4003832902470745 | Gas | Gov. Aggregation |
| VEDO | 4003836992383067 | Gas | Gov. Aggregation |
| VEDO | 4003853242355370 | Gas | Gov. Aggregation |
| VEDO | 4003863392385957 | Gas | Gov. Aggregation |
| VEDO | 4003858602388339 | Gas | Gov. Aggregation |
| VEDO | 4004001262157500 | Gas | Gov. Aggregation |
| VEDO | 4004006472401324 | Gas | Gov. Aggregation |
| VEDO | 4004013862402165 | Gas | Gov. Aggregation |
| VEDO | 4004014992243094 | Gas | Gov. Aggregation |
| VEDO | 4004019902402856 | Gas | Gov. Aggregation |
| VEDO | 4004026122403552 | Gas | Gov. Aggregation |
| VEDO | 4004036052404599 | Gas | Gov. Aggregation |
| VEDO | 4004042442405286 | Gas | Gov. Aggregation |
| VEDO | 4004161662418293 | Gas | Gov. Aggregation |
| VEDO | 4004169532103284 | Gas | Gov. Aggregation |
| VEDO | 4004208442423392 | Gas | Gov. Aggregation |
| VEDO | 4004240622426928 | Gas | Gov. Aggregation |
| VEDO | 4004316422435156 | Gas | Gov. Aggregation |
| VEDO | 4004320122264618 | Gas | Gov. Aggregation |
| VEDO | 4004339062437657 | Gas | Gov. Aggregation |
| VEDO | 4004343372464271 | Gas | Gov. Aggregation |
| VEDO | 4004351622439070 | Gas | Gov. Aggregation |
| VEDO | 4004365242440588 | Gas | Gov. Aggregation |
| VEDO | 4004368212440941 | Gas | Gov. Aggregation |
| VEDO | 4004453542450205 | Gas | Gov. Aggregation |
| VEDO | 4004461862451125 | Gas | Gov. Aggregation |
| VEDO | 4004471232302785 | Gas | Gov. Aggregation |
| VEDO | 4004472632479546 | Gas | Gov. Aggregation |
| VEDO | 4004480232453117 | Gas | Gov. Aggregation |
| VEDO | 4004488362454016 | Gas | Gov. Aggregation |
| VEDO | 4004554742461391 | Gas | Gov. Aggregation |
| VEDO | 4004602452172376 | Gas | Gov. Aggregation |
| VEDO | 4004609162467469 | Gas | Gov. Aggregation |
| VEDO | 4004624122469150 | Gas | Gov. Aggregation |
| VEDO | 4004625742469341 | Gas | Gov. Aggregation |
| VEDO | 4004631262262982 | Gas | Gov. Aggregation |
| VEDO | 4004635592047415 | Gas | Gov. Aggregation |
| VEDO | 4004650652591095 | Gas | Gov. Aggregation |
| VEDO | 4004658042300353 | Gas | Gov. Aggregation |
| VEDO | 4004727062480447 | Gas | Gov. Aggregation |
| VEDO | 4004789552521881 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 177541450026 | Gas | Gov. Aggregation |
| COH | 188170530014 | Gas | Gov. Aggregation |
| COH | 117503510034 | Gas | Gov. Aggregation |
| COH | 197568140012 | Gas | Gov. Aggregation |
| COH | 198178541291 | Gas | Gov. Aggregation |
| COH | 189563090031 | Gas | Gov. Aggregation |
| COH | 170649920026 | Gas | Gov. Aggregation |
| COH | 197200500014 | Gas | Gov. Aggregation |
| COH | 133383450015 | Gas | Gov. Aggregation |
| COH | 121975151196 | Gas | Gov. Aggregation |
| COH | 121937370011 | Gas | Gov. Aggregation |
| COH | 197922690015 | Gas | Gov. Aggregation |
| COH | 121948320018 | Gas | Gov. Aggregation |
| COH | 122014140023 | Gas | Gov. Aggregation |
| COH | 127609580034 | Gas | Gov. Aggregation |
| COH | 168336330018 | Gas | Gov. Aggregation |
| COH | 160275370054 | Gas | Gov. Aggregation |
| COH | 150999120036 | Gas | Gov. Aggregation |
| COH | 121993880034 | Gas | Gov. Aggregation |
| COH | 121991810014 | Gas | Gov. Aggregation |
| COH | 165459520020 | Gas | Gov. Aggregation |
| COH | 136081210094 | Gas | Gov. Aggregation |
| COH | 137011740026 | Gas | Gov. Aggregation |
| COH | 138120540080 | Gas | Gov. Aggregation |
| COH | 121989910018 | Gas | Gov. Aggregation |
| COH | 153745720025 | Gas | Gov. Aggregation |
| COH | 158412753642 | Gas | Gov. Aggregation |
| COH | 158412753937 | Gas | Gov. Aggregation |
| COH | 167790890038 | Gas | Gov. Aggregation |
| COH | 169239590028 | Gas | Gov. Aggregation |
| COH | 170522010034 | Gas | Gov. Aggregation |
| COH | 174962570031 | Gas | Gov. Aggregation |
| COH | 177550690063 | Gas | Gov. Aggregation |
| COH | 190127470078 | Gas | Gov. Aggregation |
| COH | 190993930030 | Gas | Gov. Aggregation |
| COH | 191498200023 | Gas | Gov. Aggregation |
| COH | 193731990057 | Gas | Gov. Aggregation |
| COH | 194781190013 | Gas | Gov. Aggregation |
| COH | 197251210027 | Gas | Gov. Aggregation |
| COH | 198652190021 | Gas | Gov. Aggregation |
| COH | 198701060050 | Gas | Gov. Aggregation |
| COH | 200014410021 | Gas | Gov. Aggregation |
| COH | 201072580014 | Gas | Gov. Aggregation |
| COH | 201207000018 | Gas | Gov. Aggregation |
| COH | 201146220021 | Gas | Gov. Aggregation |
| COH | 201224120017 | Gas | Gov. Aggregation |
| COH | 201226760019 | Gas | Gov. Aggregation |
| COH | 201360670014 | Gas | Gov. Aggregation |
| COH | 201376190012 | Gas | Gov. Aggregation |
| COH | 201416990018 | Gas | Gov. Aggregation |
| COH | 201465310017 | Gas | Gov. Aggregation |
| COH | 201477370010 | Gas | Gov. Aggregation |
| COH | 201509590015 | Gas | Gov. Aggregation |
| COH | 201415010015 | Gas | Gov. Aggregation |
| COH | 201530100012 | Gas | Gov. Aggregation |
| COH | 201595810017 | Gas | Gov. Aggregation |
| COH | 201607100019 | Gas | Gov. Aggregation |
| COH | 201649850014 | Gas | Gov. Aggregation |
| COH | 201781240012 | Gas | Gov. Aggregation |
| COH | 201820320011 | Gas | Gov. Aggregation |
| COH | 201870010011 | Gas | Gov. Aggregation |
| COH | 201912300010 | Gas | Gov. Aggregation |
| COH | 201919130012 | Gas | Gov. Aggregation |
| COH | 201971820017 | Gas | Gov. Aggregation |
| COH | 201974730010 | Gas | Gov. Aggregation |
| COH | 201977750010 | Gas | Gov. Aggregation |
| COH | 202008440017 | Gas | Gov. Aggregation |
| COH | 202024260011 | Gas | Gov. Aggregation |
| COH | 198536050017 | Gas | Gov. Aggregation |
| COH | 133422100050 | Gas | Gov. Aggregation |
| COH | 121959220025 | Gas | Gov. Aggregation |
| COH | 198923640012 | Gas | Gov. Aggregation |
| COH | 198851170014 | Gas | Gov. Aggregation |
| COH | 160890100047 | Gas | Gov. Aggregation |
| COH | 198773420017 | Gas | Gov. Aggregation |
| COH | 121949600017 | Gas | Gov. Aggregation |
| COH | 174498500067 | Gas | Gov. Aggregation |
| COH | 158307310060 | Gas | Gov. Aggregation |
| COH | 198642630010 | Gas | Gov. Aggregation |
| COH | 121962740010 | Gas | Gov. Aggregation |
| COH | 195542880022 | Gas | Gov. Aggregation |
| COH | 187644420022 | Gas | Gov. Aggregation |
| COH | 161260380016 | Gas | Gov. Aggregation |
| COH | 186896010035 | Gas | Gov. Aggregation |
| COH | 121961610019 | Gas | Gov. Aggregation |
| COH | 152979390058 | Gas | Gov. Aggregation |
| COH | 133932790037 | Gas | Gov. Aggregation |
| COH | 173837330019 | Gas | Gov. Aggregation |
| COH | 121964440046 | Gas | Gov. Aggregation |
| COH | 165581240048 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4004180552490418 | Gas | Gov. Aggregation |
| VEDO | 4004824562491109 | Gas | Gov. Aggregation |
| VEDO | 4004828742176148 | Gas | Gov. Aggregation |
| VEDO | 4004830042491748 | Gas | Gov. Aggregation |
| VEDO | 4004905642500115 | Gas | Gov. Aggregation |
| VEDO | 4004914922284460 | Gas | Gov. Aggregation |
| VEDO | 4004915152501171 | Gas | Gov. Aggregation |
| VEDO | 4004939312503849 | Gas | Gov. Aggregation |
| VEDO | 4004951142509610 | Gas | Gov. Aggregation |
| VEDO | 4004960092183757 | Gas | Gov. Aggregation |
| VEDO | 4004961802506422 | Gas | Gov. Aggregation |
| VEDO | 4004966542506959 | Gas | Gov. Aggregation |
| VEDO | 4005076032519289 | Gas | Gov. Aggregation |
| VEDO | 4005088802431304 | Gas | Gov. Aggregation |
| VEDO | 4005107432522838 | Gas | Gov. Aggregation |
| VEDO | 4005112712523404 | Gas | Gov. Aggregation |
| VEDO | 4005114882523647 | Gas | Gov. Aggregation |
| VEDO | 4005115662323291 | Gas | Gov. Aggregation |
| VEDO | 4010059452187134 | Gas | Gov. Aggregation |
| VEDO | 4010059452430803 | Gas | Gov. Aggregation |
| VEDO | 4010074252472906 | Gas | Gov. Aggregation |
| VEDO | 4010083592455529 | Gas | Gov. Aggregation |
| VEDO | 4010085182391811 | Gas | Gov. Aggregation |
| VEDO | 4010092122339097 | Gas | Gov. Aggregation |
| VEDO | 4010100442518091 | Gas | Gov. Aggregation |
| VEDO | 4015041372114725 | Gas | Gov. Aggregation |
| VEDO | 4015042852365372 | Gas | Gov. Aggregation |
| VEDO | 4015044982132908 | Gas | Gov. Aggregation |
| VEDO | 4015050252250336 | Gas | Gov. Aggregation |
| VEDO | 4015053262139511 | Gas | Gov. Aggregation |
| VEDO | 4015064042310664 | Gas | Gov. Aggregation |
| VEDO | 4015064532143546 | Gas | Gov. Aggregation |
| VEDO | 4015080462529456 | Gas | Gov. Aggregation |
| VEDO | 4015107862199019 | Gas | Gov. Aggregation |
| VEDO | 4015117682129455 | Gas | Gov. Aggregation |
| VEDO | 4015123442336691 | Gas | Gov. Aggregation |
| VEDO | 4015131412134567 | Gas | Gov. Aggregation |
| VEDO | 4015131412356233 | Gas | Gov. Aggregation |
| VEDO | 4015138232297017 | Gas | Gov. Aggregation |
| VEDO | 4015138872587012 | Gas | Gov. Aggregation |
| VEDO | 4015173162377805 | Gas | Gov. Aggregation |
| VEDO | 4015177502123642 | Gas | Gov. Aggregation |
| VEDO | 4015255862495055 | Gas | Gov. Aggregation |
| VEDO | 4015257762283252 | Gas | Gov. Aggregation |
| VEDO | 4015267722260822 | Gas | Gov. Aggregation |
| VEDO | 4015271892181764 | Gas | Gov. Aggregation |
| VEDO | 4015280172532928 | Gas | Gov. Aggregation |
| VEDO | 4015286552276036 | Gas | Gov. Aggregation |
| VEDO | 4015291652461375 | Gas | Gov. Aggregation |
| VEDO | 4015316682537977 | Gas | Gov. Aggregation |
| VEDO | 4015334382239544 | Gas | Gov. Aggregation |
| VEDO | 4015341642241701 | Gas | Gov. Aggregation |
| VEDO | 4015420602204421 | Gas | Gov. Aggregation |
| VEDO | 4015426262610099 | Gas | Gov. Aggregation |
| VEDO | 4015439332100272 | Gas | Gov. Aggregation |
| VEDO | 4015477052148293 | Gas | Gov. Aggregation |
| VEDO | 4015487372600543 | Gas | Gov. Aggregation |
| VEDO | 4015539142266501 | Gas | Gov. Aggregation |
| VEDO | 4015549162509305 | Gas | Gov. Aggregation |
| VEDO | 4015636092506818 | Gas | Gov. Aggregation |
| VEDO | 4015640392556623 | Gas | Gov. Aggregation |
| VEDO | 4015645642104790 | Gas | Gov. Aggregation |
| VEDO | 4015672382167492 | Gas | Gov. Aggregation |
| VEDO | 4015672432638677 | Gas | Gov. Aggregation |
| VEDO | 4015674702404093 | Gas | Gov. Aggregation |
| VEDO | 4015720212171706 | Gas | Gov. Aggregation |
| VEDO | 4015744342197418 | Gas | Gov. Aggregation |
| VEDO | 4015744342204063 | Gas | Gov. Aggregation |
| VEDO | 4015744342454874 | Gas | Gov. Aggregation |
| VEDO | 4015750822610109 | Gas | Gov. Aggregation |
| VEDO | 4015811282113582 | Gas | Gov. Aggregation |
| VEDO | 4015811742144609 | Gas | Gov. Aggregation |
| VEDO | 4015825182144306 | Gas | Gov. Aggregation |
| VEDO | 4015827242451934 | Gas | Gov. Aggregation |
| VEDO | 4015841082435723 | Gas | Gov. Aggregation |
| VEDO | 4015879722623602 | Gas | Gov. Aggregation |
| VEDO | 4015958452401776 | Gas | Gov. Aggregation |
| VEDO | 4015979402250561 | Gas | Gov. Aggregation |
| VEDO | 4015989002144912 | Gas | Gov. Aggregation |
| VEDO | 4015990642220297 | Gas | Gov. Aggregation |
| VEDO | 4015998872283540 | Gas | Gov. Aggregation |
| VEDO | 4016021532247713 | Gas | Gov. Aggregation |
| VEDO | 4016035222298236 | Gas | Gov. Aggregation |
| VEDO | 4016129452487111 | Gas | Gov. Aggregation |
| VEDO | 4016133052166097 | Gas | Gov. Aggregation |
| VEDO | 4016133052193829 | Gas | Gov. Aggregation |
| VEDO | 4016139812586555 | Gas | Gov. Aggregation |
| VEDO | 4016185282478867 | Gas | Gov. Aggregation |
| VEDO | 4016194342335809 | Gas | Gov. Aggregation |
| VEDO | 4016206212588014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 195634850014 | Gas | Gov. Aggregation |
| COH | 133334850014 | Gas | Gov. Aggregation |
| COH | 121961570018 | Gas | Gov. Aggregation |
| COH | 121962650019 | Gas | Gov. Aggregation |
| COH | 142857980027 | Gas | Gov. Aggregation |
| COH | 199197680014 | Gas | Gov. Aggregation |
| COH | 200955120019 | Gas | Gov. Aggregation |
| COH | 200532300017 | Gas | Gov. Aggregation |
| COH | 200992820014 | Gas | Gov. Aggregation |
| COH | 200873970015 | Gas | Gov. Aggregation |
| COH | 196574110025 | Gas | Gov. Aggregation |
| COH | 158678640039 | Gas | Gov. Aggregation |
| COH | 201275340014 | Gas | Gov. Aggregation |
| COH | 201617440017 | Gas | Gov. Aggregation |
| COH | 188009240034 | Gas | Gov. Aggregation |
| COH | 111123930012 | Gas | Gov. Aggregation |
| COH | 158566850014 | Gas | Gov. Aggregation |
| DEO | 3180008785166 | Gas | Gov. Aggregation |
| DEO | 5180009504220 | Gas | Gov. Aggregation |
| COH | 111122170012 | Gas | Gov. Aggregation |
| COH | 111116220014 | Gas | Gov. Aggregation |
| COH | 121976850018 | Gas | Gov. Aggregation |
| COH | 163922010017 | Gas | Gov. Aggregation |
| COH | 201714380014 | Gas | Gov. Aggregation |
| COH | 111122040019 | Gas | Gov. Aggregation |
| COH | 121939500019 | Gas | Gov. Aggregation |
| COH | 111139200010 | Gas | Gov. Aggregation |
| COH | 111202350023 | Gas | Gov. Aggregation |
| COH | 123798000012 | Gas | Gov. Aggregation |
| COH | 185495850058 | Gas | Gov. Aggregation |
| COH | 192334950021 | Gas | Gov. Aggregation |
| COH | 193026580030 | Gas | Gov. Aggregation |
| COH | 191703925066 | Gas | Gov. Aggregation |
| COH | 191298740024 | Gas | Gov. Aggregation |
| COH | 190904770022 | Gas | Gov. Aggregation |
| COH | 194132950036 | Gas | Gov. Aggregation |
| COH | 200144190023 | Gas | Gov. Aggregation |
| COH | 119964350058 | Gas | Gov. Aggregation |
| COH | 119964350067 | Gas | Gov. Aggregation |
| COH | 144986890021 | Gas | Gov. Aggregation |
| COH | 161298220038 | Gas | Gov. Aggregation |
| COH | 205158120014 | Gas | Gov. Aggregation |
| COH | 205438610017 | Gas | Gov. Aggregation |
| COH | 205376500012 | Gas | Gov. Aggregation |
| COH | 202717350013 | Gas | Gov. Aggregation |
| COH | 204233940013 | Gas | Gov. Aggregation |
| COH | 204588990012 | Gas | Gov. Aggregation |
| COH | 204204940014 | Gas | Gov. Aggregation |
| COH | 188504710017 | Gas | Gov. Aggregation |
| COH | 205287810016 | Gas | Gov. Aggregation |
| COH | 204213560015 | Gas | Gov. Aggregation |
| COH | 203571710016 | Gas | Gov. Aggregation |
| COH | 195409790023 | Gas | Gov. Aggregation |
| COH | 196722210029 | Gas | Gov. Aggregation |
| COH | 191407920023 | Gas | Gov. Aggregation |
| COH | 199675790035 | Gas | Gov. Aggregation |
| COH | 198468470023 | Gas | Gov. Aggregation |
| COH | 205026050018 | Gas | Gov. Aggregation |
| COH | 202806720016 | Gas | Gov. Aggregation |
| COH | 202102410013 | Gas | Gov. Aggregation |
| COH | 203326640010 | Gas | Gov. Aggregation |
| COH | 203850230015 | Gas | Gov. Aggregation |
| COH | 150724150086 | Gas | Gov. Aggregation |
| COH | 174853540074 | Gas | Gov. Aggregation |
| COH | 175240430011 | Gas | Gov. Aggregation |
| COH | 131127880251 | Gas | Gov. Aggregation |
| COH | 120543610016 | Gas | Gov. Aggregation |
| COH | 120872720061 | Gas | Gov. Aggregation |
| COH | 201194890010 | Gas | Gov. Aggregation |
| COH | 201936020019 | Gas | Gov. Aggregation |
| COH | 165493030049 | Gas | Gov. Aggregation |
| COH | 170662590073 | Gas | Gov. Aggregation |
| COH | 202844430017 | Gas | Gov. Aggregation |
| COH | 202264490015 | Gas | Gov. Aggregation |
| COH | 204210760019 | Gas | Gov. Aggregation |
| COH | 203760890018 | Gas | Gov. Aggregation |
| COH | 203631450013 | Gas | Gov. Aggregation |
| COH | 204783190016 | Gas | Gov. Aggregation |
| COH | 204210770017 | Gas | Gov. Aggregation |
| COH | 189608480042 | Gas | Gov. Aggregation |
| COH | 120539310018 | Gas | Gov. Aggregation |
| COH | 189178490043 | Gas | Gov. Aggregation |
| COH | 173913120066 | Gas | Gov. Aggregation |
| COH | 201430330016 | Gas | Gov. Aggregation |
| COH | 162050560030 | Gas | Gov. Aggregation |
| COH | 196722200012 | Gas | Gov. Aggregation |
| COH | 187450360035 | Gas | Gov. Aggregation |
| COH | 185518440054 | Gas | Gov. Aggregation |
| COH | 189749990010 | Gas | Gov. Aggregation |
| COH | 190516310021 | Gas | Gov. Aggregation |
| VEDO | 401622981221483 | Gas | Gov. Aggregation |
| VEDO | 401632609238848 | Gas | Gov. Aggregation |
| VEDO | 401632760219989 | Gas | Gov. Aggregation |
| VEDO | 401636196233461 | Gas | Gov. Aggregation |
| VEDO | 401640148250244 | Gas | Gov. Aggregation |
| VEDO | 401641262053372 | Gas | Gov. Aggregation |
| VEDO | 401642058225561 | Gas | Gov. Aggregation |
| VEDO | 401654498210455 | Gas | Gov. Aggregation |
| VEDO | 401654498245498 | Gas | Gov. Aggregation |
| VEDO | 401655103229083 | Gas | Gov. Aggregation |
| VEDO | 401657107220500 | Gas | Gov. Aggregation |
| VEDO | 401658377237252 | Gas | Gov. Aggregation |
| VEDO | 401659647423066 | Gas | Gov. Aggregation |
| VEDO | 401668766211047 | Gas | Gov. Aggregation |
| VEDO | 401669503248875 | Gas | Gov. Aggregation |
| VEDO | 401674399212553 | Gas | Gov. Aggregation |
| VEDO | 401674904238207 | Gas | Gov. Aggregation |
| VEDO | 401677733217741 | Gas | Gov. Aggregation |
| VEDO | 401679701226014 | Gas | Gov. Aggregation |
| VEDO | 401679742121095 | Gas | Gov. Aggregation |
| VEDO | 401682219230248 | Gas | Gov. Aggregation |
| VEDO | 401683067213578 | Gas | Gov. Aggregation |
| VEDO | 401683067217698 | Gas | Gov. Aggregation |
| VEDO | 401683067253514 | Gas | Gov. Aggregation |
| VEDO | 401683073235720 | Gas | Gov. Aggregation |
| VEDO | 401683940260946 | Gas | Gov. Aggregation |
| VEDO | 401684598216700 | Gas | Gov. Aggregation |
| VEDO | 401684994216378 | Gas | Gov. Aggregation |
| VEDO | 401685267243088 | Gas | Gov. Aggregation |
| VEDO | 401685435220843 | Gas | Gov. Aggregation |
| VEDO | 401691845243812 | Gas | Gov. Aggregation |
| VEDO | 401692745234579 | Gas | Gov. Aggregation |
| VEDO | 401696194233569 | Gas | Gov. Aggregation |
| VEDO | 401699460238583 | Gas | Gov. Aggregation |
| VEDO | 401700322239758 | Gas | Gov. Aggregation |
| VEDO | 401700648233995 | Gas | Gov. Aggregation |
| VEDO | 401708078219848 | Gas | Gov. Aggregation |
| VEDO | 401709443255882 | Gas | Gov. Aggregation |
| VEDO | 401711048264653 | Gas | Gov. Aggregation |
| VEDO | 401712178262387 | Gas | Gov. Aggregation |
| VEDO | 401712727245338 | Gas | Gov. Aggregation |
| VEDO | 401719401238320 | Gas | Gov. Aggregation |
| VEDO | 401720202225576 | Gas | Gov. Aggregation |
| VEDO | 401723659225045 | Gas | Gov. Aggregation |
| VEDO | 401724479224633 | Gas | Gov. Aggregation |
| VEDO | 401724853240089 | Gas | Gov. Aggregation |
| VEDO | 401725458236294 | Gas | Gov. Aggregation |
| VEDO | 401725542230429 | Gas | Gov. Aggregation |
| VEDO | 401726961255887 | Gas | Gov. Aggregation |
| VEDO | 401727050221315 | Gas | Gov. Aggregation |
| VEDO | 401732608231274 | Gas | Gov. Aggregation |
| VEDO | 401732886217178 | Gas | Gov. Aggregation |
| VEDO | 401735808251156 | Gas | Gov. Aggregation |
| VEDO | 401735007243804 | Gas | Gov. Aggregation |
| VEDO | 401735617232972 | Gas | Gov. Aggregation |
| VEDO | 401735953247826 | Gas | Gov. Aggregation |
| VEDO | 401736186255075 | Gas | Gov. Aggregation |
| VEDO | 401736956243879 | Gas | Gov. Aggregation |
| VEDO | 401742505221322 | Gas | Gov. Aggregation |
| VEDO | 401742566240892 | Gas | Gov. Aggregation |
| VEDO | 401743006220343 | Gas | Gov. Aggregation |
| VEDO | 401743006243424 | Gas | Gov. Aggregation |
| VEDO | 401744254210423 | Gas | Gov. Aggregation |
| VEDO | 401747572240236 | Gas | Gov. Aggregation |
| COH | 209875280017 | Gas | Gov. Aggregation |
| COH | 210215140011 | Gas | Gov. Aggregation |
| COH | 146132610026 | Gas | Gov. Aggregation |
| COH | 187656770060 | Gas | Gov. Aggregation |
| COH | 110592080035 | Gas | Gov. Aggregation |
| COH | 207463410014 | Gas | Gov. Aggregation |
| COH | 208821490017 | Gas | Gov. Aggregation |
| COH | 197871740040 | Gas | Gov. Aggregation |
| COH | 210015980019 | Gas | Gov. Aggregation |
| COH | 206648100018 | Gas | Gov. Aggregation |
| COH | 206751030014 | Gas | Gov. Aggregation |
| COH | 206280500014 | Gas | Gov. Aggregation |
| COH | 206659740011 | Gas | Gov. Aggregation |
| VEDO | 4017555012443857 | Gas | Gov. Aggregation |
| VEDO | 4017557782378077 | Gas | Gov. Aggregation |
| VEDO | 4017572282344300 | Gas | Gov. Aggregation |
| VEDO | 4017573692342030 | Gas | Gov. Aggregation |
| VEDO | 4017575002318451 | Gas | Gov. Aggregation |
| VEDO | 4017579082358380 | Gas | Gov. Aggregation |
| VEDO | 4017584312317707 | Gas | Gov. Aggregation |
| VEDO | 4017624492630435 | Gas | Gov. Aggregation |
| VEDO | 4017640232132488 | Gas | Gov. Aggregation |
| VEDO | 4017658652147057 | Gas | Gov. Aggregation |
| VEDO | 4017709372520835 | Gas | Gov. Aggregation |
| VEDO | 4017714272249967 | Gas | Gov. Aggregation |
| VEDO | 4017722862338484 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 189538090034 | Gas | Gov. Aggregation |
| COH | 175253580022 | Gas | Gov. Aggregation |
| COH | 174467670058 | Gas | Gov. Aggregation |
| COH | 198758310030 | Gas | Gov. Aggregation |
| COH | 200063430015 | Gas | Gov. Aggregation |
| COH | 200746920014 | Gas | Gov. Aggregation |
| COH | 197408700021 | Gas | Gov. Aggregation |
| COH | 197242260035 | Gas | Gov. Aggregation |
| COH | 195062810015 | Gas | Gov. Aggregation |
| COH | 195126890022 | Gas | Gov. Aggregation |
| COH | 164381600083 | Gas | Gov. Aggregation |
| COH | 163856490045 | Gas | Gov. Aggregation |
| COH | 169421350012 | Gas | Gov. Aggregation |
| COH | 141769020017 | Gas | Gov. Aggregation |
| COH | 110448800047 | Gas | Gov. Aggregation |
| COH | 120531350016 | Gas | Gov. Aggregation |
| COH | 204566210011 | Gas | Gov. Aggregation |
| COH | 204568260017 | Gas | Gov. Aggregation |
| COH | 203838710010 | Gas | Gov. Aggregation |
| COH | 203858210013 | Gas | Gov. Aggregation |
| COH | 202215420012 | Gas | Gov. Aggregation |
| COH | 202484970018 | Gas | Gov. Aggregation |
| COH | 201947010018 | Gas | Gov. Aggregation |
| COH | 202690410018 | Gas | Gov. Aggregation |
| COH | 202695630012 | Gas | Gov. Aggregation |
| COH | 202644950030 | Gas | Gov. Aggregation |
| COH | 167936270038 | Gas | Gov. Aggregation |
| COH | 199812450025 | Gas | Gov. Aggregation |
| COH | 203814160016 | Gas | Gov. Aggregation |
| COH | 205252500014 | Gas | Gov. Aggregation |
| COH | 204838100017 | Gas | Gov. Aggregation |
| COH | 202502500034 | Gas | Gov. Aggregation |
| COH | 151978410038 | Gas | Gov. Aggregation |
| COH | 117198020036 | Gas | Gov. Aggregation |
| COH | 204089450013 | Gas | Gov. Aggregation |
| COH | 203642590011 | Gas | Gov. Aggregation |
| COH | 203291880015 | Gas | Gov. Aggregation |
| COH | 205079470019 | Gas | Gov. Aggregation |
| COH | 203570170012 | Gas | Gov. Aggregation |
| COH | 185113430027 | Gas | Gov. Aggregation |
| COH | 203982470016 | Gas | Gov. Aggregation |
| COH | 203744710028 | Gas | Gov. Aggregation |
| COH | 196918550023 | Gas | Gov. Aggregation |
| COH | 204321320016 | Gas | Gov. Aggregation |
| COH | 173182400031 | Gas | Gov. Aggregation |
| COH | 171489520010 | Gas | Gov. Aggregation |
| COH | 201377840022 | Gas | Gov. Aggregation |
| COH | 203480510011 | Gas | Gov. Aggregation |
| COH | 203341320015 | Gas | Gov. Aggregation |
| COH | 203924090018 | Gas | Gov. Aggregation |
| COH | 202635410050 | Gas | Gov. Aggregation |
| COH | 195591460027 | Gas | Gov. Aggregation |
| COH | 172576690019 | Gas | Gov. Aggregation |
| COH | 202794370026 | Gas | Gov. Aggregation |
| COH | 203868460010 | Gas | Gov. Aggregation |
| COH | 203811600028 | Gas | Gov. Aggregation |
| COH | 204341420013 | Gas | Gov. Aggregation |
| COH | 203924120011 | Gas | Gov. Aggregation |
| COH | 187246050033 | Gas | Gov. Aggregation |
| COH | 204890550013 | Gas | Gov. Aggregation |
| COH | 204498780017 | Gas | Gov. Aggregation |
| COH | 203791740023 | Gas | Gov. Aggregation |
| COH | 111189510010 | Gas | Gov. Aggregation |
| COH | 197537920031 | Gas | Gov. Aggregation |
| COH | 205130920014 | Gas | Gov. Aggregation |
| COH | 203211330027 | Gas | Gov. Aggregation |
| COH | 203398110010 | Gas | Gov. Aggregation |
| COH | 205320830010 | Gas | Gov. Aggregation |
| COH | 205225740011 | Gas | Gov. Aggregation |
| COH | 205097480019 | Gas | Gov. Aggregation |
| COH | 205131810015 | Gas | Gov. Aggregation |
| COH | 205381490014 | Gas | Gov. Aggregation |
| COH | 205418370010 | Gas | Gov. Aggregation |
| COH | 203533270019 | Gas | Gov. Aggregation |
| COH | 203553710014 | Gas | Gov. Aggregation |
| COH | 204519990017 | Gas | Gov. Aggregation |
| COH | 204865930016 | Gas | Gov. Aggregation |
| COH | 204082900012 | Gas | Gov. Aggregation |
| COH | 203688220021 | Gas | Gov. Aggregation |
| COH | 205395310012 | Gas | Gov. Aggregation |
| COH | 205301670014 | Gas | Gov. Aggregation |
| COH | 202488190023 | Gas | Gov. Aggregation |
| COH | 201206970026 | Gas | Gov. Aggregation |
| COH | 192061120024 | Gas | Gov. Aggregation |
| COH | 186882720044 | Gas | Gov. Aggregation |
| COH | 199281650020 | Gas | Gov. Aggregation |
| COH | 190334410026 | Gas | Gov. Aggregation |
| COH | 204730420018 | Gas | Gov. Aggregation |
| COH | 205273600019 | Gas | Gov. Aggregation |
| COH | 205285670010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4017725532230519 | Gas | Gov. Aggregation |
| VEDO | 4017737992520370 | Gas | Gov. Aggregation |
| VEDO | 4017835222593655 | Gas | Gov. Aggregation |
| VEDO | 4017856362493853 | Gas | Gov. Aggregation |
| VEDO | 4017984272359221 | Gas | Gov. Aggregation |
| VEDO | 4017999622536254 | Gas | Gov. Aggregation |
| VEDO | 4018082522158399 | Gas | Gov. Aggregation |
| VEDO | 4018095212299820 | Gas | Gov. Aggregation |
| VEDO | 4018121042610114 | Gas | Gov. Aggregation |
| VEDO | 4018133472120596 | Gas | Gov. Aggregation |
| VEDO | 4018137442238864 | Gas | Gov. Aggregation |
| VEDO | 4018184492466836 | Gas | Gov. Aggregation |
| VEDO | 4018188922254208 | Gas | Gov. Aggregation |
| VEDO | 4018196682291260 | Gas | Gov. Aggregation |
| VEDO | 4018202472268713 | Gas | Gov. Aggregation |
| VEDO | 4018203812292876 | Gas | Gov. Aggregation |
| VEDO | 4018207272123440 | Gas | Gov. Aggregation |
| VEDO | 4018210492228576 | Gas | Gov. Aggregation |
| VEDO | 4018250932363215 | Gas | Gov. Aggregation |
| VEDO | 4018258862197909 | Gas | Gov. Aggregation |
| VEDO | 4018267122190715 | Gas | Gov. Aggregation |
| VEDO | 4018282042186585 | Gas | Gov. Aggregation |
| VEDO | 4018282042206913 | Gas | Gov. Aggregation |
| VEDO | 4018285762469932 | Gas | Gov. Aggregation |
| VEDO | 4018292672259095 | Gas | Gov. Aggregation |
| VEDO | 4018365322170086 | Gas | Gov. Aggregation |
| VEDO | 4018372852317585 | Gas | Gov. Aggregation |
| VEDO | 4018374882111855 | Gas | Gov. Aggregation |
| VEDO | 4018375162236860 | Gas | Gov. Aggregation |
| VEDO | 4018423122389718 | Gas | Gov. Aggregation |
| VEDO | 4018425772309960 | Gas | Gov. Aggregation |
| VEDO | 4018426022288761 | Gas | Gov. Aggregation |
| VEDO | 4018436812145044 | Gas | Gov. Aggregation |
| VEDO | 4018446612328429 | Gas | Gov. Aggregation |
| VEDO | 4018493042261876 | Gas | Gov. Aggregation |
| VEDO | 4018502202194484 | Gas | Gov. Aggregation |
| VEDO | 4018504232257845 | Gas | Gov. Aggregation |
| VEDO | 4018509732374426 | Gas | Gov. Aggregation |
| VEDO | 4018572682386259 | Gas | Gov. Aggregation |
| VEDO | 4018582042112978 | Gas | Gov. Aggregation |
| VEDO | 4018588992152308 | Gas | Gov. Aggregation |
| VEDO | 4018589422223371 | Gas | Gov. Aggregation |
| VEDO | 4018594542334193 | Gas | Gov. Aggregation |
| VEDO | 4018595132242819 | Gas | Gov. Aggregation |
| VEDO | 4018595212268995 | Gas | Gov. Aggregation |
| VEDO | 4018607892262857 | Gas | Gov. Aggregation |
| VEDO | 4018635572481449 | Gas | Gov. Aggregation |
| VEDO | 4018635672188577 | Gas | Gov. Aggregation |
| VEDO | 4018639602198997 | Gas | Gov. Aggregation |
| VEDO | 4018639802275986 | Gas | Gov. Aggregation |
| VEDO | 4018642442610111 | Gas | Gov. Aggregation |
| VEDO | 4018645102505070 | Gas | Gov. Aggregation |
| VEDO | 4018647352284718 | Gas | Gov. Aggregation |
| VEDO | 4018658132352609 | Gas | Gov. Aggregation |
| VEDO | 4018664162171315 | Gas | Gov. Aggregation |
| VEDO | 4018678082457923 | Gas | Gov. Aggregation |
| VEDO | 4018699612366875 | Gas | Gov. Aggregation |
| VEDO | 4018701362436942 | Gas | Gov. Aggregation |
| VEDO | 4018714632497634 | Gas | Gov. Aggregation |
| VEDO | 4018737552424512 | Gas | Gov. Aggregation |
| VEDO | 4018751682445389 | Gas | Gov. Aggregation |
| VEDO | 4018756622418923 | Gas | Gov. Aggregation |
| VEDO | 4018763842640195 | Gas | Gov. Aggregation |
| VEDO | 4018768712523678 | Gas | Gov. Aggregation |
| VEDO | 4018800912345394 | Gas | Gov. Aggregation |
| VEDO | 4018801272638749 | Gas | Gov. Aggregation |
| VEDO | 4018805832133612 | Gas | Gov. Aggregation |
| VEDO | 4018809342398114 | Gas | Gov. Aggregation |
| VEDO | 4018812812522942 | Gas | Gov. Aggregation |
| VEDO | 4018827112455373 | Gas | Gov. Aggregation |
| VEDO | 4018829442111365 | Gas | Gov. Aggregation |
| VEDO | 4018837112460352 | Gas | Gov. Aggregation |
| VEDO | 4018891982411944 | Gas | Gov. Aggregation |
| VEDO | 4018892342591357 | Gas | Gov. Aggregation |
| VEDO | 4018901822377971 | Gas | Gov. Aggregation |
| VEDO | 4018904592525054 | Gas | Gov. Aggregation |
| VEDO | 4018909262387284 | Gas | Gov. Aggregation |
| VEDO | 4018918532319467 | Gas | Gov. Aggregation |
| VEDO | 4018982002432620 | Gas | Gov. Aggregation |
| VEDO | 4018989192353463 | Gas | Gov. Aggregation |
| VEDO | 4018989802242980 | Gas | Gov. Aggregation |
| VEDO | 4018990162501787 | Gas | Gov. Aggregation |
| VEDO | 4019002852509964 | Gas | Gov. Aggregation |
| VEDO | 4019005692120804 | Gas | Gov. Aggregation |
| VEDO | 4019035502184650 | Gas | Gov. Aggregation |
| VEDO | 4019036732640160 | Gas | Gov. Aggregation |
| VEDO | 4019048132399585 | Gas | Gov. Aggregation |
| VEDO | 4019048772290053 | Gas | Gov. Aggregation |
| VEDO | 4019051172609987 | Gas | Gov. Aggregation |
| VEDO | 4019055522197475 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203360190013 | Gas | Gov. Aggregation |
| COH | 203762030014 | Gas | Gov. Aggregation |
| COH | 205225750019 | Gas | Gov. Aggregation |
| COH | 205204190011 | Gas | Gov. Aggregation |
| COH | 204309970016 | Gas | Gov. Aggregation |
| COH | 204371930013 | Gas | Gov. Aggregation |
| COH | 204036990011 | Gas | Gov. Aggregation |
| COH | 156391180027 | Gas | Gov. Aggregation |
| COH | 153880690026 | Gas | Gov. Aggregation |
| COH | 164179350012 | Gas | Gov. Aggregation |
| COH | 205434600017 | Gas | Gov. Aggregation |
| COH | 204931730017 | Gas | Gov. Aggregation |
| VEDO | 4001024402395065 | Gas | Gov. Aggregation |
| VEDO | 4001046912595540 | Gas | Gov. Aggregation |
| VEDO | 4001099752253413 | Gas | Gov. Aggregation |
| VEDO | 4001110802629484 | Gas | Gov. Aggregation |
| VEDO | 4001122232111626 | Gas | Gov. Aggregation |
| VEDO | 4001208912119727 | Gas | Gov. Aggregation |
| VEDO | 4001240072216160 | Gas | Gov. Aggregation |
| VEDO | 4001261502178624 | Gas | Gov. Aggregation |
| VEDO | 4001284432139179 | Gas | Gov. Aggregation |
| VEDO | 4001289292127218 | Gas | Gov. Aggregation |
| VEDO | 4001536112150402 | Gas | Gov. Aggregation |
| VEDO | 4001547312151460 | Gas | Gov. Aggregation |
| VEDO | 4001551642194182 | Gas | Gov. Aggregation |
| VEDO | 4001551662151887 | Gas | Gov. Aggregation |
| VEDO | 4001635152159890 | Gas | Gov. Aggregation |
| VEDO | 4001650972403930 | Gas | Gov. Aggregation |
| VEDO | 4001675742163629 | Gas | Gov. Aggregation |
| VEDO | 4001701322166050 | Gas | Gov. Aggregation |
| VEDO | 4001959942100518 | Gas | Gov. Aggregation |
| VEDO | 4002014082196743 | Gas | Gov. Aggregation |
| VEDO | 4002043482199625 | Gas | Gov. Aggregation |
| VEDO | 4002189702189245 | Gas | Gov. Aggregation |
| VEDO | 4002191742214336 | Gas | Gov. Aggregation |
| VEDO | 4002227532217853 | Gas | Gov. Aggregation |
| VEDO | 4002540322248992 | Gas | Gov. Aggregation |
| VEDO | 4002661312261000 | Gas | Gov. Aggregation |
| VEDO | 4002661312293038 | Gas | Gov. Aggregation |
| VEDO | 4002705932265501 | Gas | Gov. Aggregation |
| VEDO | 4002705932304989 | Gas | Gov. Aggregation |
| VEDO | 4002706032482754 | Gas | Gov. Aggregation |
| VEDO | 4002839422278957 | Gas | Gov. Aggregation |
| VEDO | 4003039922191873 | Gas | Gov. Aggregation |
| VEDO | 4003054602485759 | Gas | Gov. Aggregation |
| VEDO | 4003071222309244 | Gas | Gov. Aggregation |
| VEDO | 4003076212643335 | Gas | Gov. Aggregation |
| VEDO | 4003135432309243 | Gas | Gov. Aggregation |
| VEDO | 4003136882309411 | Gas | Gov. Aggregation |
| VEDO | 4003148042520187 | Gas | Gov. Aggregation |
| VEDO | 4003183052105801 | Gas | Gov. Aggregation |
| VEDO | 4003211492317113 | Gas | Gov. Aggregation |
| VEDO | 4003527012174355 | Gas | Gov. Aggregation |
| VEDO | 4003536142470422 | Gas | Gov. Aggregation |
| VEDO | 4003536722648907 | Gas | Gov. Aggregation |
| VEDO | 4003550462159576 | Gas | Gov. Aggregation |
| VEDO | 4003568032354374 | Gas | Gov. Aggregation |
| VEDO | 4003600552289073 | Gas | Gov. Aggregation |
| VEDO | 4003635842361594 | Gas | Gov. Aggregation |
| VEDO | 4003975242397973 | Gas | Gov. Aggregation |
| VEDO | 4003982882398817 | Gas | Gov. Aggregation |
| VEDO | 4003992682399877 | Gas | Gov. Aggregation |
| VEDO | 4004011982401946 | Gas | Gov. Aggregation |
| VEDO | 4004016142402430 | Gas | Gov. Aggregation |
| VEDO | 4004289812432316 | Gas | Gov. Aggregation |
| VEDO | 4004311852434672 | Gas | Gov. Aggregation |
| VEDO | 4004332092126362 | Gas | Gov. Aggregation |
| VEDO | 4004332732437002 | Gas | Gov. Aggregation |
| VEDO | 4004336672437394 | Gas | Gov. Aggregation |
| VEDO | 4004354842269463 | Gas | Gov. Aggregation |
| VEDO | 4004360162423572 | Gas | Gov. Aggregation |
| VEDO | 4004377532632618 | Gas | Gov. Aggregation |
| VEDO | 4004669502500907 | Gas | Gov. Aggregation |
| VEDO | 4004744282239473 | Gas | Gov. Aggregation |
| VEDO | 4004770402637983 | Gas | Gov. Aggregation |
| VEDO | 4004779072486183 | Gas | Gov. Aggregation |
| VEDO | 4004779642102571 | Gas | Gov. Aggregation |
| VEDO | 4004780412401791 | Gas | Gov. Aggregation |
| VEDO | 4005136722363831 | Gas | Gov. Aggregation |
| VEDO | 4010017062395705 | Gas | Gov. Aggregation |
| VEDO | 4010048532305646 | Gas | Gov. Aggregation |
| VEDO | 4010292532357175 | Gas | Gov. Aggregation |
| VEDO | 4010642526848906 | Gas | Gov. Aggregation |
| VEDO | 4015322162322239 | Gas | Gov. Aggregation |
| VEDO | 4015400582120669 | Gas | Gov. Aggregation |
| VEDO | 4015593172388815 | Gas | Gov. Aggregation |
| VEDO | 4015593172450604 | Gas | Gov. Aggregation |
| VEDO | 4015597702355554 | Gas | Gov. Aggregation |
| VEDO | 4015637622275381 | Gas | Gov. Aggregation |
| VEDO | 4016350312518615 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4019057062280377 | Gas | Gov. Aggregation |
| VEDO | 4019097552647011 | Gas | Gov. Aggregation |
| VEDO | 4019097552647013 | Gas | Gov. Aggregation |
| VEDO | 4019100822410242 | Gas | Gov. Aggregation |
| VEDO | 4019102052643886 | Gas | Gov. Aggregation |
| VEDO | 4019106362298299 | Gas | Gov. Aggregation |
| VEDO | 4019124382141837 | Gas | Gov. Aggregation |
| VEDO | 4019161012429507 | Gas | Gov. Aggregation |
| VEDO | 4019165482447442 | Gas | Gov. Aggregation |
| VEDO | 4019172302338776 | Gas | Gov. Aggregation |
| VEDO | 4019184172610141 | Gas | Gov. Aggregation |
| VEDO | 4019191112391978 | Gas | Gov. Aggregation |
| VEDO | 4019204392334331 | Gas | Gov. Aggregation |
| VEDO | 4019219962188617 | Gas | Gov. Aggregation |
| VEDO | 4019225762204300 | Gas | Gov. Aggregation |
| VEDO | 4019226022301410 | Gas | Gov. Aggregation |
| VEDO | 4019260862271822 | Gas | Gov. Aggregation |
| VEDO | 4019269912184670 | Gas | Gov. Aggregation |
| VEDO | 4019289202328591 | Gas | Gov. Aggregation |
| VEDO | 4019291122506655 | Gas | Gov. Aggregation |
| VEDO | 4019315152266143 | Gas | Gov. Aggregation |
| VEDO | 4019318172553291 | Gas | Gov. Aggregation |
| VEDO | 4019331622215870 | Gas | Gov. Aggregation |
| VEDO | 4019333082163244 | Gas | Gov. Aggregation |
| VEDO | 4019335602517254 | Gas | Gov. Aggregation |
| VEDO | 4019377812487166 | Gas | Gov. Aggregation |
| VEDO | 4019377812512774 | Gas | Gov. Aggregation |
| VEDO | 4019391492243069 | Gas | Gov. Aggregation |
| VEDO | 4019402532507703 | Gas | Gov. Aggregation |
| VEDO | 4019432032332786 | Gas | Gov. Aggregation |
| VEDO | 4019439902647669 | Gas | Gov. Aggregation |
| VEDO | 4019441262352028 | Gas | Gov. Aggregation |
| VEDO | 4019442702602288 | Gas | Gov. Aggregation |
| VEDO | 4019451622154631 | Gas | Gov. Aggregation |
| VEDO | 4019452852103974 | Gas | Gov. Aggregation |
| VEDO | 4019464052257587 | Gas | Gov. Aggregation |
| VEDO | 4019476682470374 | Gas | Gov. Aggregation |
| VEDO | 4019480672236283 | Gas | Gov. Aggregation |
| VEDO | 4019481182136779 | Gas | Gov. Aggregation |
| VEDO | 4019502842191780 | Gas | Gov. Aggregation |
| VEDO | 4019502842277741 | Gas | Gov. Aggregation |
| VEDO | 4019516202265905 | Gas | Gov. Aggregation |
| VEDO | 4019535142114493 | Gas | Gov. Aggregation |
| VEDO | 4019536552276405 | Gas | Gov. Aggregation |
| VEDO | 4019730592203504 | Gas | Gov. Aggregation |
| VEDO | 4019734842158804 | Gas | Gov. Aggregation |
| VEDO | 4019734872395282 | Gas | Gov. Aggregation |
| VEDO | 4019750812101456 | Gas | Gov. Aggregation |
| VEDO | 4019753712589423 | Gas | Gov. Aggregation |
| VEDO | 4019755402202817 | Gas | Gov. Aggregation |
| VEDO | 4019757502504179 | Gas | Gov. Aggregation |
| VEDO | 4019757512143188 | Gas | Gov. Aggregation |
| VEDO | 4019757512444783 | Gas | Gov. Aggregation |
| VEDO | 4019764662462031 | Gas | Gov. Aggregation |
| VEDO | 4019787382459295 | Gas | Gov. Aggregation |
| VEDO | 4019793512624035 | Gas | Gov. Aggregation |
| VEDO | 4019794922227046 | Gas | Gov. Aggregation |
| VEDO | 4019794972338022 | Gas | Gov. Aggregation |
| VEDO | 4019798552445776 | Gas | Gov. Aggregation |
| VEDO | 4019802732435907 | Gas | Gov. Aggregation |
| VEDO | 4019802942309786 | Gas | Gov. Aggregation |
| VEDO | 4019834452476171 | Gas | Gov. Aggregation |
| VEDO | 4019837052216752 | Gas | Gov. Aggregation |
| VEDO | 4019842622283807 | Gas | Gov. Aggregation |
| VEDO | 4019843442200050 | Gas | Gov. Aggregation |
| VEDO | 4019844842353561 | Gas | Gov. Aggregation |
| COH | 158364460032 | Gas | Gov. Aggregation |
| COH | 174256870017 | Gas | Gov. Aggregation |
| COH | 158735680011 | Gas | Gov. Aggregation |
| COH | 160192440019 | Gas | Gov. Aggregation |
| COH | 160816800019 | Gas | Gov. Aggregation |
| COH | 150906790013 | Gas | Gov. Aggregation |
| VEDO | 4019861702482364 | Gas | Gov. Aggregation |
| VEDO | 4019863202185235 | Gas | Gov. Aggregation |
| VEDO | 4019865282480082 | Gas | Gov. Aggregation |
| VEDO | 4019866312516117 | Gas | Gov. Aggregation |
| VEDO | 4019867852438612 | Gas | Gov. Aggregation |
| VEDO | 4019872252437456 | Gas | Gov. Aggregation |
| VEDO | 4019899142369903 | Gas | Gov. Aggregation |
| VEDO | 4019902872344001 | Gas | Gov. Aggregation |
| VEDO | 4019903272442725 | Gas | Gov. Aggregation |
| VEDO | 4019903702432165 | Gas | Gov. Aggregation |
| VEDO | 4020015242444975 | Gas | Gov. Aggregation |
| VEDO | 4020065712481613 | Gas | Gov. Aggregation |
| VEDO | 4020068622174863 | Gas | Gov. Aggregation |
| VEDO | 4020072242315427 | Gas | Gov. Aggregation |
| VEDO | 4020092302370883 | Gas | Gov. Aggregation |
| VEDO | 4020092892143798 | Gas | Gov. Aggregation |
| VEDO | 4020098562165172 | Gas | Gov. Aggregation |
| VEDO | 4020117642402302 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4016408672168940 | Gas | Gov. Aggregation |
| VEDO | 4016434072254835 | Gas | Gov. Aggregation |
| VEDO | 4016449152491121 | Gas | Gov. Aggregation |
| VEDO | 4016514602218312 | Gas | Gov. Aggregation |
| VEDO | 4016545192477644 | Gas | Gov. Aggregation |
| VEDO | 4016587692208802 | Gas | Gov. Aggregation |
| VEDO | 4016972362119948 | Gas | Gov. Aggregation |
| VEDO | 4017014932438475 | Gas | Gov. Aggregation |
| VEDO | 4017015372108991 | Gas | Gov. Aggregation |
| VEDO | 4017029612521310 | Gas | Gov. Aggregation |
| VEDO | 4017238422373955 | Gas | Gov. Aggregation |
| VEDO | 4017552672346276 | Gas | Gov. Aggregation |
| VEDO | 4017567822527780 | Gas | Gov. Aggregation |
| VEDO | 4017598622458445 | Gas | Gov. Aggregation |
| VEDO | 4017608742364746 | Gas | Gov. Aggregation |
| VEDO | 4017640782244752 | Gas | Gov. Aggregation |
| VEDO | 4017657202294635 | Gas | Gov. Aggregation |
| VEDO | 4017668332160469 | Gas | Gov. Aggregation |
| VEDO | 4017685232258352 | Gas | Gov. Aggregation |
| VEDO | 4017909772166282 | Gas | Gov. Aggregation |
| VEDO | 4017921282483831 | Gas | Gov. Aggregation |
| VEDO | 4017942712356946 | Gas | Gov. Aggregation |
| VEDO | 4017975842249521 | Gas | Gov. Aggregation |
| VEDO | 4017985822377829 | Gas | Gov. Aggregation |
| VEDO | 4018057772214960 | Gas | Gov. Aggregation |
| VEDO | 4018356772378773 | Gas | Gov. Aggregation |
| VEDO | 4018388992270847 | Gas | Gov. Aggregation |
| VEDO | 4018407692274923 | Gas | Gov. Aggregation |
| VEDO | 4018412752242669 | Gas | Gov. Aggregation |
| VEDO | 4018415272240624 | Gas | Gov. Aggregation |
| VEDO | 4018618502516816 | Gas | Gov. Aggregation |
| VEDO | 4018628362208661 | Gas | Gov. Aggregation |
| VEDO | 4018630392672398 | Gas | Gov. Aggregation |
| VEDO | 4018631372200932 | Gas | Gov. Aggregation |
| VEDO | 4018650002373865 | Gas | Gov. Aggregation |
| VEDO | 4018692442506717 | Gas | Gov. Aggregation |
| VEDO | 4018832972536312 | Gas | Gov. Aggregation |
| VEDO | 4018861552478827 | Gas | Gov. Aggregation |
| VEDO | 4018923242641521 | Gas | Gov. Aggregation |
| VEDO | 4018936892247855 | Gas | Gov. Aggregation |
| VEDO | 4019181432171882 | Gas | Gov. Aggregation |
| VEDO | 4019196092418964 | Gas | Gov. Aggregation |
| VEDO | 4019201362361532 | Gas | Gov. Aggregation |
| VEDO | 4019202702412812 | Gas | Gov. Aggregation |
| VEDO | 4019204632484416 | Gas | Gov. Aggregation |
| VEDO | 4019217202154063 | Gas | Gov. Aggregation |
| VEDO | 4019244432230743 | Gas | Gov. Aggregation |
| VEDO | 4019248182148157 | Gas | Gov. Aggregation |
| VEDO | 4019355202184528 | Gas | Gov. Aggregation |
| VEDO | 4019383602391242 | Gas | Gov. Aggregation |
| VEDO | 4019730022305658 | Gas | Gov. Aggregation |
| VEDO | 4019743762599416 | Gas | Gov. Aggregation |
| VEDO | 4019755182136454 | Gas | Gov. Aggregation |
| VEDO | 4019756792448662 | Gas | Gov. Aggregation |
| VEDO | 4019796172182116 | Gas | Gov. Aggregation |
| VEDO | 4019850112164931 | Gas | Gov. Aggregation |
| VEDO | 4019851472210011 | Gas | Gov. Aggregation |
| VEDO | 4019892542424047 | Gas | Gov. Aggregation |
| VEDO | 4019898382385900 | Gas | Gov. Aggregation |
| VEDO | 4019904052111516 | Gas | Gov. Aggregation |
| VEDO | 4019905682517922 | Gas | Gov. Aggregation |
| VEDO | 4019991902401635 | Gas | Gov. Aggregation |
| VEDO | 4020009942588555 | Gas | Gov. Aggregation |
| VEDO | 4020044112311716 | Gas | Gov. Aggregation |
| VEDO | 4020179512502340 | Gas | Gov. Aggregation |
| VEDO | 4020188762299807 | Gas | Gov. Aggregation |
| VEDO | 4020189722215025 | Gas | Gov. Aggregation |
| VEDO | 4020196452481051 | Gas | Gov. Aggregation |
| VEDO | 4020210332203353 | Gas | Gov. Aggregation |
| VEDO | 4020211092457663 | Gas | Gov. Aggregation |
| VEDO | 4020212582234179 | Gas | Gov. Aggregation |
| VEDO | 4020215682357780 | Gas | Gov. Aggregation |
| VEDO | 4018231762645484 | Gas | Gov. Aggregation |
| VEDO | 4018133232420813 | Gas | Gov. Aggregation |
| VEDO | 4020877452205041 | Gas | Gov. Aggregation |
| VEDO | 4020285932171778 | Gas | Gov. Aggregation |
| VEDO | 4018362422300096 | Gas | Gov. Aggregation |
| VEDO | 4017671652382207 | Gas | Gov. Aggregation |
| VEDO | 4015491112278993 | Gas | Gov. Aggregation |
| VEDO | 4018910532320721 | Gas | Gov. Aggregation |
| VEDO | 4020834742169035 | Gas | Gov. Aggregation |
| VEDO | 4020325012186649 | Gas | Gov. Aggregation |
| VEDO | 4017002092114991 | Gas | Gov. Aggregation |
| VEDO | 4016803412222551 | Gas | Gov. Aggregation |
| VEDO | 4016803412376158 | Gas | Gov. Aggregation |
| VEDO | 4001887232126721 | Gas | Gov. Aggregation |
| VEDO | 4004183692592633 | Gas | Gov. Aggregation |
| VEDO | 4004665532459718 | Gas | Gov. Aggregation |
| VEDO | 4003398132343837 | Gas | Gov. Aggregation |
| VEDO | 4004068862498348 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4020124252343525 | Gas | Gov. Aggregation |
| VEDO | 4020124982426194 | Gas | Gov. Aggregation |
| VEDO | 4020127682377518 | Gas | Gov. Aggregation |
| VEDO | 4020129292258722 | Gas | Gov. Aggregation |
| VEDO | 4020131882306231 | Gas | Gov. Aggregation |
| VEDO | 4020155572208227 | Gas | Gov. Aggregation |
| VEDO | 4020157942337159 | Gas | Gov. Aggregation |
| VEDO | 4020161592369292 | Gas | Gov. Aggregation |
| VEDO | 4020169482489923 | Gas | Gov. Aggregation |
| VEDO | 4020172312256493 | Gas | Gov. Aggregation |
| VEDO | 4020189042195193 | Gas | Gov. Aggregation |
| VEDO | 4020189502509805 | Gas | Gov. Aggregation |
| VEDO | 4020190372504518 | Gas | Gov. Aggregation |
| VEDO | 4020193302370329 | Gas | Gov. Aggregation |
| VEDO | 4020194742428760 | Gas | Gov. Aggregation |
| VEDO | 4020194072350090 | Gas | Gov. Aggregation |
| VEDO | 4020209482266858 | Gas | Gov. Aggregation |
| VEDO | 4020211322345220 | Gas | Gov. Aggregation |
| VEDO | 4020217142475088 | Gas | Gov. Aggregation |
| VEDO | 4020224790240746 | Gas | Gov. Aggregation |
| VEDO | 4020249232530557 | Gas | Gov. Aggregation |
| VEDO | 4020250072302415 | Gas | Gov. Aggregation |
| VEDO | 4020252092201127 | Gas | Gov. Aggregation |
| VEDO | 4020264612498928 | Gas | Gov. Aggregation |
| VEDO | 4020268792299564 | Gas | Gov. Aggregation |
| VEDO | 4020281872235147 | Gas | Gov. Aggregation |
| VEDO | 4020284602230849 | Gas | Gov. Aggregation |
| VEDO | 4020847652425372 | Gas | Gov. Aggregation |
| VEDO | 4015904052457976 | Gas | Gov. Aggregation |
| VEDO | 4016258102623052 | Gas | Gov. Aggregation |
| VEDO | 4017364312640162 | Gas | Gov. Aggregation |
| VEDO | 4020843602572124 | Gas | Gov. Aggregation |
| VEDO | 4002002622205455 | Gas | Gov. Aggregation |
| VEDO | 4001736072673730 | Gas | Gov. Aggregation |
| VEDO | 4017682002117582 | Gas | Gov. Aggregation |
| VEDO | 4020271512676871 | Gas | Gov. Aggregation |
| VEDO | 4016308772675944 | Gas | Gov. Aggregation |
| VEDO | 4020145792472342 | Gas | Gov. Aggregation |
| VEDO | 4001967842290659 | Gas | Gov. Aggregation |
| VEDO | 4004620062412264 | Gas | Gov. Aggregation |
| VEDO | 4004620062468687 | Gas | Gov. Aggregation |
| VEDO | 4020234692675826 | Gas | Gov. Aggregation |
| VEDO | 4020878802266307 | Gas | Gov. Aggregation |
| VEDO | 4020156092136119 | Gas | Gov. Aggregation |
| VEDO | 4020794492519055 | Gas | Gov. Aggregation |
| VEDO | 4020076452163369 | Gas | Gov. Aggregation |
| VEDO | 4020789092352778 | Gas | Gov. Aggregation |
| VEDO | 4020899942145324 | Gas | Gov. Aggregation |
| VEDO | 4001183582502158 | Gas | Gov. Aggregation |
| VEDO | 4001788682475549 | Gas | Gov. Aggregation |
| VEDO | 4016979252366300 | Gas | Gov. Aggregation |
| VEDO | 4019276172232563 | Gas | Gov. Aggregation |
| VEDO | 4020838612186815 | Gas | Gov. Aggregation |
| VEDO | 4017460692495848 | Gas | Gov. Aggregation |
| VEDO | 4020875232470810 | Gas | Gov. Aggregation |
| VEDO | 4019223232195730 | Gas | Gov. Aggregation |
| VEDO | 4004567192258336 | Gas | Gov. Aggregation |
| VEDO | 4020303282492035 | Gas | Gov. Aggregation |
| VEDO | 4020317932445800 | Gas | Gov. Aggregation |
| VEDO | 4020836212377491 | Gas | Gov. Aggregation |
| VEDO | 4004177542214634 | Gas | Gov. Aggregation |
| VEDO | 4020139422243285 | Gas | Gov. Aggregation |
| VEDO | 4020322532676686 | Gas | Gov. Aggregation |
| VEDO | 4020716342543629 | Gas | Gov. Aggregation |
| VEDO | 4017913742419687 | Gas | Gov. Aggregation |
| VEDO | 4016336142386123 | Gas | Gov. Aggregation |
| VEDO | 4004281982431436 | Gas | Gov. Aggregation |
| VEDO | 4010027422164328 | Gas | Gov. Aggregation |
| VEDO | 4015100152298835 | Gas | Gov. Aggregation |
| VEDO | 4019782212101788 | Gas | Gov. Aggregation |
| VEDO | 4020871152158283 | Gas | Gov. Aggregation |
| VEDO | 4020873632189172 | Gas | Gov. Aggregation |
| VEDO | 4020875722226915 | Gas | Gov. Aggregation |
| VEDO | 4020838522349524 | Gas | Gov. Aggregation |
| VEDO | 4018708322129954 | Gas | Gov. Aggregation |
| VEDO | 4019772492431707 | Gas | Gov. Aggregation |
| VEDO | 4002303792494552 | Gas | Gov. Aggregation |
| VEDO | 4020302922434806 | Gas | Gov. Aggregation |
| VEDO | 4020799202436593 | Gas | Gov. Aggregation |
| VEDO | 4003704082368754 | Gas | Gov. Aggregation |
| VEDO | 4019986192355316 | Gas | Gov. Aggregation |
| VEDO | 4004265772160950 | Gas | Gov. Aggregation |
| VEDO | 4020786812496251 | Gas | Gov. Aggregation |
| VEDO | 4004756312677090 | Gas | Gov. Aggregation |
| VEDO | 4019810952148390 | Gas | Gov. Aggregation |
| VEDO | 4020333593267685 | Gas | Gov. Aggregation |
| VEDO | 4003495292401098 | Gas | Gov. Aggregation |
| VEDO | 4015283952258309 | Gas | Gov. Aggregation |
| VEDO | 4020889042127946 | Gas | Gov. Aggregation |
| VEDO | 4020799912136297 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4003571652448998 | Gas | Gov. Aggregation |
| VEDO | 4020863532628612 | Gas | Gov. Aggregation |
| VEDO | 4020899202578470 | Gas | Gov. Aggregation |
| VEDO | 4001046912141852 | Gas | Gov. Aggregation |
| VEDO | 4001049912601504 | Gas | Gov. Aggregation |
| VEDO | 4001049552104711 | Gas | Gov. Aggregation |
| VEDO | 4001060092105673 | Gas | Gov. Aggregation |
| VEDO | 4001063262107527 | Gas | Gov. Aggregation |
| VEDO | 4001096612542617 | Gas | Gov. Aggregation |
| VEDO | 4001123782111782 | Gas | Gov. Aggregation |
| VEDO | 4001130802179615 | Gas | Gov. Aggregation |
| VEDO | 4001134042138309 | Gas | Gov. Aggregation |
| VEDO | 4001151042294712 | Gas | Gov. Aggregation |
| VEDO | 4001162622115341 | Gas | Gov. Aggregation |
| VEDO | 4001277972319846 | Gas | Gov. Aggregation |
| VEDO | 4001287242374161 | Gas | Gov. Aggregation |
| VEDO | 4001284492127140 | Gas | Gov. Aggregation |
| VEDO | 4001288812158799 | Gas | Gov. Aggregation |
| VEDO | 4001300562128285 | Gas | Gov. Aggregation |
| VEDO | 4001301842121373 | Gas | Gov. Aggregation |
| VEDO | 4001394332364776 | Gas | Gov. Aggregation |
| VEDO | 4001435422300806 | Gas | Gov. Aggregation |
| VEDO | 4001435432140745 | Gas | Gov. Aggregation |
| VEDO | 4001435532140759 | Gas | Gov. Aggregation |
| VEDO | 4001450112142109 | Gas | Gov. Aggregation |
| VEDO | 4001460162143054 | Gas | Gov. Aggregation |
| VEDO | 4001546052498645 | Gas | Gov. Aggregation |
| VEDO | 4001552582505575 | Gas | Gov. Aggregation |
| VEDO | 4001561642152833 | Gas | Gov. Aggregation |
| VEDO | 4001561962152863 | Gas | Gov. Aggregation |
| VEDO | 4001563912153037 | Gas | Gov. Aggregation |
| VEDO | 4001563912270374 | Gas | Gov. Aggregation |
| VEDO | 4001565092531528 | Gas | Gov. Aggregation |
| VEDO | 4001565092552852 | Gas | Gov. Aggregation |
| VEDO | 4001623852158761 | Gas | Gov. Aggregation |
| VEDO | 4001633242159717 | Gas | Gov. Aggregation |
| VEDO | 4001645212160829 | Gas | Gov. Aggregation |
| VEDO | 4001658662161231 | Gas | Gov. Aggregation |
| VEDO | 4001660532120627 | Gas | Gov. Aggregation |
| VEDO | 4001664702162632 | Gas | Gov. Aggregation |
| VEDO | 4001721162458951 | Gas | Gov. Aggregation |
| VEDO | 4001733672169167 | Gas | Gov. Aggregation |
| VEDO | 4001741872130676 | Gas | Gov. Aggregation |
| VEDO | 4001746482491304 | Gas | Gov. Aggregation |
| VEDO | 4001757482144421 | Gas | Gov. Aggregation |
| VEDO | 4001844642466345 | Gas | Gov. Aggregation |
| VEDO | 4001850972112430 | Gas | Gov. Aggregation |
| VEDO | 4001854732338256 | Gas | Gov. Aggregation |
| VEDO | 4001867132182135 | Gas | Gov. Aggregation |
| VEDO | 4001873792182801 | Gas | Gov. Aggregation |
| VEDO | 4001880912183502 | Gas | Gov. Aggregation |
| VEDO | 4001953322190796 | Gas | Gov. Aggregation |
| VEDO | 4001972442194834 | Gas | Gov. Aggregation |
| VEDO | 4001972992192705 | Gas | Gov. Aggregation |
| VEDO | 4001989442194316 | Gas | Gov. Aggregation |
| VEDO | 4001991512194516 | Gas | Gov. Aggregation |
| VEDO | 4002041792199461 | Gas | Gov. Aggregation |
| VEDO | 4002042282199502 | Gas | Gov. Aggregation |
| VEDO | 4002049162105389 | Gas | Gov. Aggregation |
| VEDO | 4002056502200944 | Gas | Gov. Aggregation |
| VEDO | 4002064882201788 | Gas | Gov. Aggregation |
| VEDO | 4002064882399294 | Gas | Gov. Aggregation |
| VEDO | 4002064882403653 | Gas | Gov. Aggregation |
| VEDO | 4002144112209554 | Gas | Gov. Aggregation |
| VEDO | 4002144652615532 | Gas | Gov. Aggregation |
| VEDO | 4002154942210625 | Gas | Gov. Aggregation |
| VEDO | 4002161092415308 | Gas | Gov. Aggregation |
| VEDO | 4002161652211306 | Gas | Gov. Aggregation |
| VEDO | 4002182972127518 | Gas | Gov. Aggregation |
| VEDO | 4002182972471636 | Gas | Gov. Aggregation |
| VEDO | 4002254992220585 | Gas | Gov. Aggregation |
| VEDO | 4002262952221425 | Gas | Gov. Aggregation |
| VEDO | 4002267322221839 | Gas | Gov. Aggregation |
| VEDO | 4002273492444667 | Gas | Gov. Aggregation |
| VEDO | 4002295472352433 | Gas | Gov. Aggregation |
| VEDO | 4002299182104425 | Gas | Gov. Aggregation |
| VEDO | 4002385582500378 | Gas | Gov. Aggregation |
| VEDO | 4002387462298368 | Gas | Gov. Aggregation |
| VEDO | 4002407882235673 | Gas | Gov. Aggregation |
| VEDO | 4002415892236477 | Gas | Gov. Aggregation |
| VEDO | 4002428422629845 | Gas | Gov. Aggregation |
| VEDO | 4002496612244566 | Gas | Gov. Aggregation |
| VEDO | 4002503472245258 | Gas | Gov. Aggregation |
| VEDO | 4002531762248111 | Gas | Gov. Aggregation |
| VEDO | 4002554992250655 | Gas | Gov. Aggregation |
| VEDO | 4002559612588074 | Gas | Gov. Aggregation |
| VEDO | 4002576972128414 | Gas | Gov. Aggregation |
| VEDO | 4002622802512935 | Gas | Gov. Aggregation |
| VEDO | 4002661672432980 | Gas | Gov. Aggregation |
| VEDO | 4002663152261169 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4020798262254851 | Gas | Gov. Aggregation |
| VEDO | 4020328742295884 | Gas | Gov. Aggregation |
| VEDO | 4020849462346475 | Gas | Gov. Aggregation |
| VEDO | 4020849462426116 | Gas | Gov. Aggregation |
| VEDO | 4020854622523184 | Gas | Gov. Aggregation |
| VEDO | 4020895402358633 | Gas | Gov. Aggregation |
| VEDO | 4019837092309000 | Gas | Gov. Aggregation |
| VEDO | 4017161652224076 | Gas | Gov. Aggregation |
| VEDO | 4018494472429147 | Gas | Gov. Aggregation |
| VEDO | 4018612332230908 | Gas | Gov. Aggregation |
| VEDO | 4003500382168720 | Gas | Gov. Aggregation |
| VEDO | 4004477872526047 | Gas | Gov. Aggregation |
| VEDO | 4004384432231104 | Gas | Gov. Aggregation |
| VEDO | 4004870532496246 | Gas | Gov. Aggregation |
| VEDO | 4004573972232640 | Gas | Gov. Aggregation |
| VEDO | 4002760462524311 | Gas | Gov. Aggregation |
| VEDO | 4002202932215406 | Gas | Gov. Aggregation |
| VEDO | 4019998182252125 | Gas | Gov. Aggregation |
| VEDO | 4018710962184989 | Gas | Gov. Aggregation |
| VEDO | 4019943242124858 | Gas | Gov. Aggregation |
| VEDO | 4019056582307878 | Gas | Gov. Aggregation |
| VEDO | 4018701022417124 | Gas | Gov. Aggregation |
| VEDO | 4019410252404351 | Gas | Gov. Aggregation |
| VEDO | 4019740162432879 | Gas | Gov. Aggregation |
| VEDO | 4015701372339627 | Gas | Gov. Aggregation |
| VEDO | 4018011572380715 | Gas | Gov. Aggregation |
| VEDO | 4017344552240768 | Gas | Gov. Aggregation |
| VEDO | 4017269242436450 | Gas | Gov. Aggregation |
| VEDO | 4018839672242568 | Gas | Gov. Aggregation |
| VEDO | 4020794892360298 | Gas | Gov. Aggregation |
| VEDO | 4004203012287115 | Gas | Gov. Aggregation |
| VEDO | 4004556772311803 | Gas | Gov. Aggregation |
| VEDO | 4019812582374700 | Gas | Gov. Aggregation |
| VEDO | 4017332832232329 | Gas | Gov. Aggregation |
| VEDO | 4016806862193045 | Gas | Gov. Aggregation |
| VEDO | 4010105092290639 | Gas | Gov. Aggregation |
| VEDO | 4001448122610096 | Gas | Gov. Aggregation |
| DEO | 5180004613913 | Gas | Gov. Aggregation |
| DEO | 3180007421950 | Gas | Gov. Aggregation |
| DEO | 9500051163920 | Gas | Gov. Aggregation |
| DEO | 3180005968446 | Gas | Gov. Aggregation |
| DEO | 1500053117173 | Gas | Gov. Aggregation |
| DEO | 8180005765552 | Gas | Gov. Aggregation |
| DEO | 6180005724457 | Gas | Gov. Aggregation |
| DEO | 9442002558904 | Gas | Gov. Aggregation |
| DEO | 5180000028375 | Gas | Gov. Aggregation |
| DEO | 2500019578138 | Gas | Gov. Aggregation |
| DEO | 3500002225074 | Gas | Gov. Aggregation |
| DEO | 1500023824907 | Gas | Gov. Aggregation |
| DEO | 0500002329677 | Gas | Gov. Aggregation |
| DEO | 3180007729734 | Gas | Gov. Aggregation |
| DEO | 3500060440211 | Gas | Gov. Aggregation |
| DEO | 7500013285856 | Gas | Gov. Aggregation |
| DEO | 7180006583493 | Gas | Gov. Aggregation |
| DEO | 9500035931063 | Gas | Gov. Aggregation |
| DEO | 4500048445812 | Gas | Gov. Aggregation |
| DEO | 1500054961100 | Gas | Gov. Aggregation |
| DEO | 4500066444358 | Gas | Gov. Aggregation |
| DEO | 0180004867164 | Gas | Gov. Aggregation |
| DEO | 8500063405432 | Gas | Gov. Aggregation |
| DEO | 9180000477948 | Gas | Gov. Aggregation |
| DEO | 9180004499003 | Gas | Gov. Aggregation |
| DEO | 8500007192717 | Gas | Gov. Aggregation |
| DEO | 8500040882100 | Gas | Gov. Aggregation |
| DEO | 9442004468084 | Gas | Gov. Aggregation |
| DEO | 9180007323724 | Gas | Gov. Aggregation |
| DEO | 9500049310930 | Gas | Gov. Aggregation |
| DEO | 9500033821111 | Gas | Gov. Aggregation |
| DEO | 9500022691727 | Gas | Gov. Aggregation |
| DEO | 9500023175404 | Gas | Gov. Aggregation |
| DEO | 5500016210788 | Gas | Gov. Aggregation |
| DEO | 9180004486777 | Gas | Gov. Aggregation |
| DEO | 9180000576461 | Gas | Gov. Aggregation |
| DEO | 8500047419325 | Gas | Gov. Aggregation |
| DEO | 7442100122243 | Gas | Gov. Aggregation |
| DEO | 3180007268645 | Gas | Gov. Aggregation |
| DEO | 4442001661740 | Gas | Gov. Aggregation |
| DEO | 4500047029910 | Gas | Gov. Aggregation |
| DEO | 3500064221950 | Gas | Gov. Aggregation |
| DEO | 3500052797501 | Gas | Gov. Aggregation |
| DEO | 1500015794913 | Gas | Gov. Aggregation |
| DEO | 2180005213799 | Gas | Gov. Aggregation |
| DEO | 2180009366665 | Gas | Gov. Aggregation |
| DEO | 2500040145116 | Gas | Gov. Aggregation |
| DEO | 0442002093435 | Gas | Gov. Aggregation |
| DEO | 0500063597850 | Gas | Gov. Aggregation |
| DEO | 0442004466479 | Gas | Gov. Aggregation |
| DEO | 0180007936085 | Gas | Gov. Aggregation |
| DEO | 8180000979813 | Gas | Gov. Aggregation |
| DEO | 8180003337184 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4002675992282458 | Gas | Gov. Aggregation |
| VEDO | 4002693592264240 | Gas | Gov. Aggregation |
| VEDO | 4002702302339544 | Gas | Gov. Aggregation |
| VEDO | 4002702332265117 | Gas | Gov. Aggregation |
| VEDO | 4002733042268172 | Gas | Gov. Aggregation |
| VEDO | 4002786432273595 | Gas | Gov. Aggregation |
| VEDO | 4002794752274459 | Gas | Gov. Aggregation |
| VEDO | 4002801532275127 | Gas | Gov. Aggregation |
| VEDO | 4002833972278390 | Gas | Gov. Aggregation |
| VEDO | 4002851662489694 | Gas | Gov. Aggregation |
| VEDO | 4002881712252878 | Gas | Gov. Aggregation |
| VEDO | 4002881712283158 | Gas | Gov. Aggregation |
| VEDO | 4002881712423764 | Gas | Gov. Aggregation |
| VEDO | 4002888022283767 | Gas | Gov. Aggregation |
| VEDO | 4002894642284436 | Gas | Gov. Aggregation |
| VEDO | 4002896282284620 | Gas | Gov. Aggregation |
| VEDO | 4002911832286176 | Gas | Gov. Aggregation |
| VEDO | 4002967462411637 | Gas | Gov. Aggregation |
| VEDO | 4002967492291974 | Gas | Gov. Aggregation |
| VEDO | 4002971732248008 | Gas | Gov. Aggregation |
| VEDO | 4002997002294996 | Gas | Gov. Aggregation |
| VEDO | 4003128202308460 | Gas | Gov. Aggregation |
| VEDO | 4003128442308489 | Gas | Gov. Aggregation |
| VEDO | 4003130892487432 | Gas | Gov. Aggregation |
| VEDO | 4003130922517836 | Gas | Gov. Aggregation |
| VEDO | 4003134212118928 | Gas | Gov. Aggregation |
| VEDO | 4003135452153679 | Gas | Gov. Aggregation |
| VEDO | 4003145212110105 | Gas | Gov. Aggregation |
| VEDO | 4003147352485933 | Gas | Gov. Aggregation |
| VEDO | 4003205152528571 | Gas | Gov. Aggregation |
| VEDO | 4003206112316584 | Gas | Gov. Aggregation |
| VEDO | 4003206462316621 | Gas | Gov. Aggregation |
| VEDO | 4003211322317093 | Gas | Gov. Aggregation |
| VEDO | 4003212852150590 | Gas | Gov. Aggregation |
| VEDO | 4003217592317710 | Gas | Gov. Aggregation |
| VEDO | 4003291122325289 | Gas | Gov. Aggregation |
| VEDO | 4003293492325558 | Gas | Gov. Aggregation |
| VEDO | 4003340312330424 | Gas | Gov. Aggregation |
| VEDO | 4003342412330663 | Gas | Gov. Aggregation |
| VEDO | 4003343152244077 | Gas | Gov. Aggregation |
| VEDO | 4003344622633904 | Gas | Gov. Aggregation |
| VEDO | 4003446262594219 | Gas | Gov. Aggregation |
| VEDO | 4003457072365700 | Gas | Gov. Aggregation |
| VEDO | 4003469072344089 | Gas | Gov. Aggregation |
| VEDO | 4003483512345515 | Gas | Gov. Aggregation |
| VEDO | 4003485982118234 | Gas | Gov. Aggregation |
| VEDO | 4003509802106517 | Gas | Gov. Aggregation |
| VEDO | 4003597912357599 | Gas | Gov. Aggregation |
| VEDO | 4003598302357635 | Gas | Gov. Aggregation |
| VEDO | 4003612872336441 | Gas | Gov. Aggregation |
| VEDO | 4003616422359536 | Gas | Gov. Aggregation |
| VEDO | 4003619142359800 | Gas | Gov. Aggregation |
| VEDO | 4003629122260577 | Gas | Gov. Aggregation |
| VEDO | 4003634802307245 | Gas | Gov. Aggregation |
| VEDO | 4003721642370642 | Gas | Gov. Aggregation |
| VEDO | 4003723232477426 | Gas | Gov. Aggregation |
| VEDO | 4003726362217359 | Gas | Gov. Aggregation |
| VEDO | 4003742812372929 | Gas | Gov. Aggregation |
| VEDO | 4003776632598999 | Gas | Gov. Aggregation |
| VEDO | 4003819142240444 | Gas | Gov. Aggregation |
| VEDO | 4003884402216281 | Gas | Gov. Aggregation |
| VEDO | 4003894822389278 | Gas | Gov. Aggregation |
| VEDO | 4003911622391141 | Gas | Gov. Aggregation |
| VEDO | 4003919652392011 | Gas | Gov. Aggregation |
| VEDO | 4003934892188841 | Gas | Gov. Aggregation |
| VEDO | 4003939602394212 | Gas | Gov. Aggregation |
| VEDO | 4003947382395027 | Gas | Gov. Aggregation |
| VEDO | 4003952902162166 | Gas | Gov. Aggregation |
| VEDO | 4004058232406962 | Gas | Gov. Aggregation |
| VEDO | 4004067822408064 | Gas | Gov. Aggregation |
| VEDO | 4004067872408070 | Gas | Gov. Aggregation |
| VEDO | 4004075192408072 | Gas | Gov. Aggregation |
| VEDO | 4004085572410038 | Gas | Gov. Aggregation |
| VEDO | 4004086802427388 | Gas | Gov. Aggregation |
| VEDO | 4004143424416402 | Gas | Gov. Aggregation |
| VEDO | 4004167922418858 | Gas | Gov. Aggregation |
| VEDO | 4004174722153387 | Gas | Gov. Aggregation |
| VEDO | 4004178262420109 | Gas | Gov. Aggregation |
| VEDO | 4004212852405466 | Gas | Gov. Aggregation |
| VEDO | 4004238222425096 | Gas | Gov. Aggregation |
| VEDO | 4004238212509331 | Gas | Gov. Aggregation |
| VEDO | 4004327772387112 | Gas | Gov. Aggregation |
| VEDO | 4004327772629307 | Gas | Gov. Aggregation |
| VEDO | 4004327772634392 | Gas | Gov. Aggregation |
| VEDO | 4004350742438972 | Gas | Gov. Aggregation |
| VEDO | 4004360992439677 | Gas | Gov. Aggregation |
| VEDO | 4004380872442258 | Gas | Gov. Aggregation |
| VEDO | 4004503652107924 | Gas | Gov. Aggregation |
| VEDO | 4004517082209573 | Gas | Gov. Aggregation |
| VEDO | 4004517972486343 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 8180005050404 | Gas | Gov. Aggregation |
| DEO | 7500036997315 | Gas | Gov. Aggregation |
| DEO | 7442104444904 | Gas | Gov. Aggregation |
| DEO | 7500015714131 | Gas | Gov. Aggregation |
| DEO | 7180004079703 | Gas | Gov. Aggregation |
| DEO | 7180007236914 | Gas | Gov. Aggregation |
| DEO | 3500035632752 | Gas | Gov. Aggregation |
| DEO | 3500052033500 | Gas | Gov. Aggregation |
| DEO | 3500014977368 | Gas | Gov. Aggregation |
| DEO | 3442105302453 | Gas | Gov. Aggregation |
| DEO | 3180007181444 | Gas | Gov. Aggregation |
| DEO | 3180008715906 | Gas | Gov. Aggregation |
| DEO | 0500065305797 | Gas | Gov. Aggregation |
| DEO | 3180001013365 | Gas | Gov. Aggregation |
| DEO | 3500064527266 | Gas | Gov. Aggregation |
| DEO | 0500023747243 | Gas | Gov. Aggregation |
| DEO | 0180003510917 | Gas | Gov. Aggregation |
| DEO | 0180001970078 | Gas | Gov. Aggregation |
| DEO | 6500042585519 | Gas | Gov. Aggregation |
| DEO | 6500061690887 | Gas | Gov. Aggregation |
| DEO | 6500046838764 | Gas | Gov. Aggregation |
| DEO | 6180008237872 | Gas | Gov. Aggregation |
| DEO | 6180008632619 | Gas | Gov. Aggregation |
| DEO | 8180003630505 | Gas | Gov. Aggregation |
| DEO | 5180004269015 | Gas | Gov. Aggregation |
| DEO | 8180002469624 | Gas | Gov. Aggregation |
| DEO | 8180002158791 | Gas | Gov. Aggregation |
| DEO | 6180008324201 | Gas | Gov. Aggregation |
| DEO | 8500044027657 | Gas | Gov. Aggregation |
| DEO | 8500046514484 | Gas | Gov. Aggregation |
| DEO | 8442108725120 | Gas | Gov. Aggregation |
| DEO | 8500010776319 | Gas | Gov. Aggregation |
| DEO | 8442000285163 | Gas | Gov. Aggregation |
| DEO | 8500052820940 | Gas | Gov. Aggregation |
| DEO | 8500054551443 | Gas | Gov. Aggregation |
| DEO | 8500047151375 | Gas | Gov. Aggregation |
| DEO | 8500049095360 | Gas | Gov. Aggregation |
| DEO | 0500052175805 | Gas | Gov. Aggregation |
| DEO | 0442004373425 | Gas | Gov. Aggregation |
| DEO | 0180003542193 | Gas | Gov. Aggregation |
| DEO | 0180000362220 | Gas | Gov. Aggregation |
| DEO | 7180006044416 | Gas | Gov. Aggregation |
| DEO | 1500055185831 | Gas | Gov. Aggregation |
| DEO | 1500054826543 | Gas | Gov. Aggregation |
| DEO | 2180002295896 | Gas | Gov. Aggregation |
| DEO | 2180002606075 | Gas | Gov. Aggregation |
| DEO | 2180003695201 | Gas | Gov. Aggregation |
| DEO | 4180004477415 | Gas | Gov. Aggregation |
| DEO | 4180003100502 | Gas | Gov. Aggregation |
| DEO | 3500064924789 | Gas | Gov. Aggregation |
| DEO | 3500062192209 | Gas | Gov. Aggregation |
| DEO | 3500062039390 | Gas | Gov. Aggregation |
| DEO | 3500055538761 | Gas | Gov. Aggregation |
| DEO | 8500067073242 | Gas | Gov. Aggregation |
| DEO | 8500065575855 | Gas | Gov. Aggregation |
| DEO | 5180008719663 | Gas | Gov. Aggregation |
| DEO | 6500052674574 | Gas | Gov. Aggregation |
| DEO | 6442103576989 | Gas | Gov. Aggregation |
| DEO | 9442005903582 | Gas | Gov. Aggregation |
| DEO | 9500037309153 | Gas | Gov. Aggregation |
| DEO | 2442000122270 | Gas | Gov. Aggregation |
| DEO | 8180003887554 | Gas | Gov. Aggregation |
| DEO | 7442005903858 | Gas | Gov. Aggregation |
| DEO | 1442006147079 | Gas | Gov. Aggregation |
| DEO | 9500053850454 | Gas | Gov. Aggregation |
| DEO | 8442006812691 | Gas | Gov. Aggregation |
| DEO | 8442002375307 | Gas | Gov. Aggregation |
| DEO | 8500049444317 | Gas | Gov. Aggregation |
| DEO | 8500006000762 | Gas | Gov. Aggregation |
| DEO | 6180003475579 | Gas | Gov. Aggregation |
| DEO | 6180002201897 | Gas | Gov. Aggregation |
| DEO | 5500067472350 | Gas | Gov. Aggregation |
| DEO | 5500051001069 | Gas | Gov. Aggregation |
| DEO | 6180009352906 | Gas | Gov. Aggregation |
| DEO | 6180008154419 | Gas | Gov. Aggregation |
| DEO | 6180006190253 | Gas | Gov. Aggregation |
| DEO | 6180006046656 | Gas | Gov. Aggregation |
| DEO | 2500064942069 | Gas | Gov. Aggregation |
| DEO | 1500064601673 | Gas | Gov. Aggregation |
| DEO | 1500066497395 | Gas | Gov. Aggregation |
| DEO | 2180000011441 | Gas | Gov. Aggregation |
| DEO | 1442007405613 | Gas | Gov. Aggregation |
| DEO | 1442007980493 | Gas | Gov. Aggregation |
| DEO | 1442008153275 | Gas | Gov. Aggregation |
| DEO | 2500052384476 | Gas | Gov. Aggregation |
| DEO | 2500044077501 | Gas | Gov. Aggregation |
| DEO | 2442004597475 | Gas | Gov. Aggregation |
| DEO | 2442005434554 | Gas | Gov. Aggregation |
| DEO | 2442008470211 | Gas | Gov. Aggregation |
| DEO | 0180006363852 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4004530462429694 | Gas | Gov. Aggregation |
| VEDO | 4004537292459503 | Gas | Gov. Aggregation |
| VEDO | 4004557592461711 | Gas | Gov. Aggregation |
| VEDO | 4004644572499687 | Gas | Gov. Aggregation |
| VEDO | 4004645332471497 | Gas | Gov. Aggregation |
| VEDO | 4004649682471964 | Gas | Gov. Aggregation |
| VEDO | 4004679792475282 | Gas | Gov. Aggregation |
| VEDO | 4004683752475730 | Gas | Gov. Aggregation |
| VEDO | 4004702592246650 | Gas | Gov. Aggregation |
| VEDO | 4004731682531914 | Gas | Gov. Aggregation |
| VEDO | 4004746852482580 | Gas | Gov. Aggregation |
| VEDO | 4004762292435422 | Gas | Gov. Aggregation |
| VEDO | 4004762942484413 | Gas | Gov. Aggregation |
| VEDO | 4004772992485468 | Gas | Gov. Aggregation |
| VEDO | 4004795042487873 | Gas | Gov. Aggregation |
| VEDO | 4004796442157672 | Gas | Gov. Aggregation |
| VEDO | 4004802862488729 | Gas | Gov. Aggregation |
| VEDO | 4004904072232217 | Gas | Gov. Aggregation |
| VEDO | 4004940772420488 | Gas | Gov. Aggregation |
| VEDO | 4004964222506670 | Gas | Gov. Aggregation |
| VEDO | 4004969692507296 | Gas | Gov. Aggregation |
| VEDO | 4004970642507381 | Gas | Gov. Aggregation |
| VEDO | 4004988312509364 | Gas | Gov. Aggregation |
| VEDO | 4005150522527746 | Gas | Gov. Aggregation |
| VEDO | 4005154312528184 | Gas | Gov. Aggregation |
| VEDO | 4010027582326237 | Gas | Gov. Aggregation |
| VEDO | 4010037582431060 | Gas | Gov. Aggregation |
| VEDO | 4010030842445818 | Gas | Gov. Aggregation |
| VEDO | 4015029762125012 | Gas | Gov. Aggregation |
| VEDO | 4015047562282063 | Gas | Gov. Aggregation |
| VEDO | 4015051622519326 | Gas | Gov. Aggregation |
| VEDO | 4015078082529283 | Gas | Gov. Aggregation |
| VEDO | 4015089442468574 | Gas | Gov. Aggregation |
| VEDO | 4015090002469576 | Gas | Gov. Aggregation |
| VEDO | 4015091522174314 | Gas | Gov. Aggregation |
| VEDO | 4015215162181740 | Gas | Gov. Aggregation |
| VEDO | 4015197421588657 | Gas | Gov. Aggregation |
| VEDO | 4015226322526133 | Gas | Gov. Aggregation |
| VEDO | 4015229112448678 | Gas | Gov. Aggregation |
| VEDO | 4015248132397020 | Gas | Gov. Aggregation |
| VEDO | 4015334052341282 | Gas | Gov. Aggregation |
| VEDO | 4015341072586482 | Gas | Gov. Aggregation |
| VEDO | 4015350732320701 | Gas | Gov. Aggregation |
| VEDO | 4015504572304049 | Gas | Gov. Aggregation |
| VEDO | 4015381062467740 | Gas | Gov. Aggregation |
| VEDO | 4015402542282247 | Gas | Gov. Aggregation |
| VEDO | 4015457152111417 | Gas | Gov. Aggregation |
| VEDO | 4015461122431081 | Gas | Gov. Aggregation |
| VEDO | 4015491262463923 | Gas | Gov. Aggregation |
| VEDO | 4015493742591046 | Gas | Gov. Aggregation |
| VEDO | 4015497692317839 | Gas | Gov. Aggregation |
| VEDO | 4015515912404500 | Gas | Gov. Aggregation |
| VEDO | 4015524262276639 | Gas | Gov. Aggregation |
| VEDO | 4015615912314959 | Gas | Gov. Aggregation |
| VEDO | 4015619392210979 | Gas | Gov. Aggregation |
| VEDO | 4015668842116337 | Gas | Gov. Aggregation |
| VEDO | 4015689042558936 | Gas | Gov. Aggregation |
| VEDO | 4015710302122439 | Gas | Gov. Aggregation |
| VEDO | 4015857752551290 | Gas | Gov. Aggregation |
| VEDO | 4015875802488327 | Gas | Gov. Aggregation |
| VEDO | 4015875802521984 | Gas | Gov. Aggregation |
| VEDO | 4015875802537174 | Gas | Gov. Aggregation |
| VEDO | 4015977002284251 | Gas | Gov. Aggregation |
| VEDO | 4015991092389116 | Gas | Gov. Aggregation |
| VEDO | 4015996752612561 | Gas | Gov. Aggregation |
| VEDO | 4016010552117881 | Gas | Gov. Aggregation |
| VEDO | 4016012432396425 | Gas | Gov. Aggregation |
| VEDO | 4016043742381776 | Gas | Gov. Aggregation |
| VEDO | 4016084922226050 | Gas | Gov. Aggregation |
| VEDO | 4016115992110212 | Gas | Gov. Aggregation |
| VEDO | 4016124702135418 | Gas | Gov. Aggregation |
| VEDO | 4016138422647083 | Gas | Gov. Aggregation |
| VEDO | 4016159182347920 | Gas | Gov. Aggregation |
| VEDO | 4016201392588374 | Gas | Gov. Aggregation |
| VEDO | 4016202602336618 | Gas | Gov. Aggregation |
| VEDO | 4016211132612572 | Gas | Gov. Aggregation |
| VEDO | 4016212532423246 | Gas | Gov. Aggregation |
| VEDO | 4016217442273577 | Gas | Gov. Aggregation |
| VEDO | 4016235832319386 | Gas | Gov. Aggregation |
| VEDO | 4016235832472225 | Gas | Gov. Aggregation |
| VEDO | 4016289732309121 | Gas | Gov. Aggregation |
| VEDO | 4016318412473363 | Gas | Gov. Aggregation |
| VEDO | 4016327792202879 | Gas | Gov. Aggregation |
| VEDO | 4016343532373384 | Gas | Gov. Aggregation |
| VEDO | 4016379102625479 | Gas | Gov. Aggregation |
| VEDO | 4016489032471461 | Gas | Gov. Aggregation |
| VEDO | 4016491992376629 | Gas | Gov. Aggregation |
| VEDO | 4016496892322988 | Gas | Gov. Aggregation |
| VEDO | 4016506732225945 | Gas | Gov. Aggregation |
| VEDO | 4016512412203068 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 0180005274163 | Gas | Gov. Aggregation |
| DEO | 0180004990145 | Gas | Gov. Aggregation |
| DEO | 0500050912678 | Gas | Gov. Aggregation |
| DEO | 0500044726054 | Gas | Gov. Aggregation |
| DEO | 0500046079233 | Gas | Gov. Aggregation |
| DEO | 0500033721185 | Gas | Gov. Aggregation |
| DEO | 7180009211208 | Gas | Gov. Aggregation |
| DEO | 7180002490095 | Gas | Gov. Aggregation |
| DEO | 6500066676496 | Gas | Gov. Aggregation |
| DEO | 8180006373634 | Gas | Gov. Aggregation |
| DEO | 8180006457432 | Gas | Gov. Aggregation |
| DEO | 4442000517499 | Gas | Gov. Aggregation |
| DEO | 8500060855075 | Gas | Gov. Aggregation |
| DEO | 6500024460681 | Gas | Gov. Aggregation |
| DEO | 6500052666772 | Gas | Gov. Aggregation |
| DEO | 5442005066060 | Gas | Gov. Aggregation |
| DEO | 4500034234381 | Gas | Gov. Aggregation |
| DEO | 4442005433994 | Gas | Gov. Aggregation |
| DEO | 8500026091069 | Gas | Gov. Aggregation |
| DEO | 8500031480027 | Gas | Gov. Aggregation |
| DEO | 0500060408832 | Gas | Gov. Aggregation |
| DEO | 0500061319698 | Gas | Gov. Aggregation |
| DEO | 0500061778288 | Gas | Gov. Aggregation |
| DEO | 0180006841343 | Gas | Gov. Aggregation |
| DEO | 2500013925579 | Gas | Gov. Aggregation |
| DEO | 2442008480554 | Gas | Gov. Aggregation |
| DEO | 2180008574796 | Gas | Gov. Aggregation |
| DEO | 9500065347475 | Gas | Gov. Aggregation |
| DEO | 9500065445101 | Gas | Gov. Aggregation |
| DEO | 8180003055666 | Gas | Gov. Aggregation |
| DEO | 5180002744176 | Gas | Gov. Aggregation |
| DEO | 7442005066766 | Gas | Gov. Aggregation |
| DEO | 7442005878736 | Gas | Gov. Aggregation |
| DEO | 8500055665829 | Gas | Gov. Aggregation |
| DEO | 8500050541608 | Gas | Gov. Aggregation |
| DEO | 8500042815665 | Gas | Gov. Aggregation |
| DEO | 8500044267032 | Gas | Gov. Aggregation |
| DEO | 8500044290709 | Gas | Gov. Aggregation |
| DEO | 8180008943956 | Gas | Gov. Aggregation |
| DEO | 9180008406235 | Gas | Gov. Aggregation |
| DEO | 9500007430487 | Gas | Gov. Aggregation |
| DEO | 9500053726344 | Gas | Gov. Aggregation |
| DEO | 9500050093629 | Gas | Gov. Aggregation |
| DEO | 5500065337764 | Gas | Gov. Aggregation |
| DEO | 6180003016866 | Gas | Gov. Aggregation |
| DEO | 5500029073662 | Gas | Gov. Aggregation |
| DEO | 5500013188844 | Gas | Gov. Aggregation |
| DEO | 8180007582602 | Gas | Gov. Aggregation |
| DEO | 8180007739591 | Gas | Gov. Aggregation |
| DEO | 7442003109494 | Gas | Gov. Aggregation |
| DEO | 7442003262089 | Gas | Gov. Aggregation |
| DEO | 5180002798150 | Gas | Gov. Aggregation |
| DEO | 5180005867929 | Gas | Gov. Aggregation |
| DEO | 5180006975855 | Gas | Gov. Aggregation |
| DEO | 4500054095226 | Gas | Gov. Aggregation |
| DEO | 0442004168342 | Gas | Gov. Aggregation |
| DEO | 0442009147662 | Gas | Gov. Aggregation |
| DEO | 0500032517857 | Gas | Gov. Aggregation |
| DEO | 0500038119393 | Gas | Gov. Aggregation |
| DEO | 0180006009160 | Gas | Gov. Aggregation |
| DEO | 1180004898616 | Gas | Gov. Aggregation |
| DEO | 1180003372100 | Gas | Gov. Aggregation |
| DEO | 1442004467903 | Gas | Gov. Aggregation |
| DEO | 7500046583260 | Gas | Gov. Aggregation |
| DEO | 5500054727577 | Gas | Gov. Aggregation |
| DEO | 0442005307919 | Gas | Gov. Aggregation |
| DEO | 2442003477451 | Gas | Gov. Aggregation |
| DEO | 5180003424996 | Gas | Gov. Aggregation |
| DEO | 5180003416187 | Gas | Gov. Aggregation |
| DEO | 7500065569742 | Gas | Gov. Aggregation |
| DEO | 7500038222772 | Gas | Gov. Aggregation |
| DEO | 0180002736600 | Gas | Gov. Aggregation |
| DEO | 6500065413721 | Gas | Gov. Aggregation |
| DEO | 8500031824199 | Gas | Gov. Aggregation |
| DEO | 9180003656302 | Gas | Gov. Aggregation |
| DEO | 8500003777726 | Gas | Gov. Aggregation |
| DEO | 8500065153359 | Gas | Gov. Aggregation |
| DEO | 6500040332485 | Gas | Gov. Aggregation |
| DEO | 5442008144307 | Gas | Gov. Aggregation |
| DEO | 4442008088196 | Gas | Gov. Aggregation |
| DEO | 4500008982763 | Gas | Gov. Aggregation |
| DEO | 4500015591780 | Gas | Gov. Aggregation |
| DEO | 4500051885433 | Gas | Gov. Aggregation |
| DEO | 4500052610985 | Gas | Gov. Aggregation |
| DEO | 4180009343105 | Gas | Gov. Aggregation |
| DEO | 4180007412112 | Gas | Gov. Aggregation |
| DEO | 0180006375091 | Gas | Gov. Aggregation |
| DEO | 3180007023129 | Gas | Gov. Aggregation |
| DEO | 1500040483016 | Gas | Gov. Aggregation |
| DEO | 1500017704068 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4016516572239210 | Gas | Gov. Aggregation |
| VEDO | 4016651502598997 | Gas | Gov. Aggregation |
| VEDO | 4016676152423843 | Gas | Gov. Aggregation |
| VEDO | 4016696812420308 | Gas | Gov. Aggregation |
| VEDO | 4016829262108754 | Gas | Gov. Aggregation |
| VEDO | 4016830922216647 | Gas | Gov. Aggregation |
| VEDO | 4016847532494268 | Gas | Gov. Aggregation |
| VEDO | 4016847972237135 | Gas | Gov. Aggregation |
| VEDO | 4016850672108663 | Gas | Gov. Aggregation |
| VEDO | 4016936392268506 | Gas | Gov. Aggregation |
| VEDO | 4016939462472747 | Gas | Gov. Aggregation |
| VEDO | 4016951502226338 | Gas | Gov. Aggregation |
| VEDO | 4016961942165219 | Gas | Gov. Aggregation |
| VEDO | 4016961942332480 | Gas | Gov. Aggregation |
| VEDO | 4016965492101916 | Gas | Gov. Aggregation |
| VEDO | 4017012212484018 | Gas | Gov. Aggregation |
| VEDO | 4017028332500077 | Gas | Gov. Aggregation |
| VEDO | 4017033592195306 | Gas | Gov. Aggregation |
| VEDO | 4017044642172498 | Gas | Gov. Aggregation |
| VEDO | 4017047662369466 | Gas | Gov. Aggregation |
| VEDO | 4017056652235058 | Gas | Gov. Aggregation |
| VEDO | 4017069862262507 | Gas | Gov. Aggregation |
| VEDO | 4017079782487511 | Gas | Gov. Aggregation |
| VEDO | 4017176762132504 | Gas | Gov. Aggregation |
| VEDO | 4017178432353351 | Gas | Gov. Aggregation |
| VEDO | 4017188292424328 | Gas | Gov. Aggregation |
| VEDO | 4017198922180628 | Gas | Gov. Aggregation |
| VEDO | 4017213852494966 | Gas | Gov. Aggregation |
| VEDO | 4017271552610118 | Gas | Gov. Aggregation |
| VEDO | 4017291852132901 | Gas | Gov. Aggregation |
| VEDO | 4017300352348260 | Gas | Gov. Aggregation |
| VEDO | 4017309742313013 | Gas | Gov. Aggregation |
| VEDO | 4017310502179944 | Gas | Gov. Aggregation |
| VEDO | 4017316212322387 | Gas | Gov. Aggregation |
| VEDO | 4017435202213041 | Gas | Gov. Aggregation |
| VEDO | 4017469622633915 | Gas | Gov. Aggregation |
| VEDO | 4017475612293845 | Gas | Gov. Aggregation |
| VEDO | 4017564372205923 | Gas | Gov. Aggregation |
| VEDO | 4017570562248914 | Gas | Gov. Aggregation |
| VEDO | 4017575862231801 | Gas | Gov. Aggregation |
| VEDO | 4017580692187352 | Gas | Gov. Aggregation |
| VEDO | 4017580722233500 | Gas | Gov. Aggregation |
| VEDO | 4017589992624195 | Gas | Gov. Aggregation |
| VEDO | 4017643732509485 | Gas | Gov. Aggregation |
| VEDO | 4017644592218329 | Gas | Gov. Aggregation |
| VEDO | 4017652242343913 | Gas | Gov. Aggregation |
| VEDO | 4017657172637935 | Gas | Gov. Aggregation |
| VEDO | 4017666352334836 | Gas | Gov. Aggregation |
| VEDO | 4017736752293128 | Gas | Gov. Aggregation |
| VEDO | 4017755172449196 | Gas | Gov. Aggregation |
| VEDO | 4017780992601355 | Gas | Gov. Aggregation |
| VEDO | 4017804362179291 | Gas | Gov. Aggregation |
| VEDO | 4017880432631027 | Gas | Gov. Aggregation |
| VEDO | 4017899292345637 | Gas | Gov. Aggregation |
| VEDO | 4017903112589773 | Gas | Gov. Aggregation |
| VEDO | 4017903862167629 | Gas | Gov. Aggregation |
| VEDO | 4017904272339071 | Gas | Gov. Aggregation |
| VEDO | 4017905202455771 | Gas | Gov. Aggregation |
| VEDO | 4017953652221243 | Gas | Gov. Aggregation |
| VEDO | 4017960202138923 | Gas | Gov. Aggregation |
| VEDO | 4017964012347857 | Gas | Gov. Aggregation |
| VEDO | 4017969372612570 | Gas | Gov. Aggregation |
| VEDO | 4017969462594268 | Gas | Gov. Aggregation |
| VEDO | 4017971362239693 | Gas | Gov. Aggregation |
| VEDO | 4017971372107205 | Gas | Gov. Aggregation |
| VEDO | 4018032722297731 | Gas | Gov. Aggregation |
| VEDO | 4018036362152709 | Gas | Gov. Aggregation |
| VEDO | 4018039632521763 | Gas | Gov. Aggregation |
| VEDO | 4018038662503273 | Gas | Gov. Aggregation |
| VEDO | 4018047932539704 | Gas | Gov. Aggregation |
| VEDO | 4018051662525219 | Gas | Gov. Aggregation |
| VEDO | 4018062812191869 | Gas | Gov. Aggregation |
| VEDO | 4018122842264401 | Gas | Gov. Aggregation |
| VEDO | 4018131872555206 | Gas | Gov. Aggregation |
| VEDO | 4018136342391254 | Gas | Gov. Aggregation |
| VEDO | 4018140242359356 | Gas | Gov. Aggregation |
| VEDO | 4018142902165699 | Gas | Gov. Aggregation |
| VEDO | 4018148572414676 | Gas | Gov. Aggregation |
| VEDO | 4018157692127334 | Gas | Gov. Aggregation |
| VEDO | 4018157692447231 | Gas | Gov. Aggregation |
| VEDO | 4018186882226644 | Gas | Gov. Aggregation |
| VEDO | 4018196772359969 | Gas | Gov. Aggregation |
| VEDO | 4018197552531971 | Gas | Gov. Aggregation |
| VEDO | 4018199612452598 | Gas | Gov. Aggregation |
| VEDO | 4018200222424000 | Gas | Gov. Aggregation |
| VEDO | 4018204202355106 | Gas | Gov. Aggregation |
| VEDO | 4018247642170555 | Gas | Gov. Aggregation |
| VEDO | 4018257012439690 | Gas | Gov. Aggregation |
| VEDO | 4018267192396268 | Gas | Gov. Aggregation |
| VEDO | 4018270122163211 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 4442001535123 | Gas | Gov. Aggregation |
| DEO | 4500054375725 | Gas | Gov. Aggregation |
| DEO | 5180007173713 | Gas | Gov. Aggregation |
| DEO | 2500066352245 | Gas | Gov. Aggregation |
| DEO | 8500025474317 | Gas | Gov. Aggregation |
| DEO | 5500051888304 | Gas | Gov. Aggregation |
| DEO | 0500048721329 | Gas | Gov. Aggregation |
| DEO | 6500066107113 | Gas | Gov. Aggregation |
| DEO | 6500066847505 | Gas | Gov. Aggregation |
| DEO | 6500046026911 | Gas | Gov. Aggregation |
| DEO | 6180006159882 | Gas | Gov. Aggregation |
| DEO | 6180006898238 | Gas | Gov. Aggregation |
| DEO | 5500050125529 | Gas | Gov. Aggregation |
| COH | 159733200014 | Gas | Gov. Aggregation |
| VEDO | 4001000812267338 | Gas | Gov. Aggregation |
| VEDO | 4001000812343165 | Gas | Gov. Aggregation |
| VEDO | 4001000812350299 | Gas | Gov. Aggregation |
| VEDO | 4001000812381039 | Gas | Gov. Aggregation |
| VEDO | 4001001992635010 | Gas | Gov. Aggregation |
| VEDO | 4001002362404554 | Gas | Gov. Aggregation |
| VEDO | 4001046462104607 | Gas | Gov. Aggregation |
| VEDO | 4001048902145026 | Gas | Gov. Aggregation |
| VEDO | 4001049262104687 | Gas | Gov. Aggregation |
| VEDO | 4001050912104832 | Gas | Gov. Aggregation |
| VEDO | 4001052762529777 | Gas | Gov. Aggregation |
| VEDO | 4001054182125467 | Gas | Gov. Aggregation |
| VEDO | 4001054182470277 | Gas | Gov. Aggregation |
| VEDO | 4001060242338937 | Gas | Gov. Aggregation |
| VEDO | 4001092542112479 | Gas | Gov. Aggregation |
| VEDO | 4001094582174532 | Gas | Gov. Aggregation |
| VEDO | 4001097912109300 | Gas | Gov. Aggregation |
| VEDO | 4001103842172969 | Gas | Gov. Aggregation |
| VEDO | 4001108372110313 | Gas | Gov. Aggregation |
| VEDO | 4001132902112623 | Gas | Gov. Aggregation |
| VEDO | 4001146052113797 | Gas | Gov. Aggregation |
| VEDO | 4001213032640410 | Gas | Gov. Aggregation |
| VEDO | 4001224762249094 | Gas | Gov. Aggregation |
| VEDO | 4001233262121984 | Gas | Gov. Aggregation |
| VEDO | 4001243822122964 | Gas | Gov. Aggregation |
| VEDO | 4001258402418237 | Gas | Gov. Aggregation |
| VEDO | 4001258652463800 | Gas | Gov. Aggregation |
| VEDO | 4001269762440880 | Gas | Gov. Aggregation |
| VEDO | 4001331492202026 | Gas | Gov. Aggregation |
| VEDO | 4001333612509903 | Gas | Gov. Aggregation |
| VEDO | 4001340572518971 | Gas | Gov. Aggregation |
| VEDO | 4001387612203702 | Gas | Gov. Aggregation |
| VEDO | 4001387612230414 | Gas | Gov. Aggregation |
| VEDO | 4001391472348471 | Gas | Gov. Aggregation |
| VEDO | 4001391822195155 | Gas | Gov. Aggregation |
| VEDO | 4001395652137116 | Gas | Gov. Aggregation |
| VEDO | 4001399452198920 | Gas | Gov. Aggregation |
| VEDO | 4001452572142353 | Gas | Gov. Aggregation |
| VEDO | 4001452572376667 | Gas | Gov. Aggregation |
| VEDO | 4001452572483475 | Gas | Gov. Aggregation |
| VEDO | 4001458812142933 | Gas | Gov. Aggregation |
| VEDO | 4001458812506341 | Gas | Gov. Aggregation |
| VEDO | 4001464662225922 | Gas | Gov. Aggregation |
| VEDO | 4001475322144496 | Gas | Gov. Aggregation |
| VEDO | 4001508812147615 | Gas | Gov. Aggregation |
| VEDO | 4001518592276303 | Gas | Gov. Aggregation |
| VEDO | 4001524862256410 | Gas | Gov. Aggregation |
| VEDO | 4001530302460055 | Gas | Gov. Aggregation |
| VEDO | 4001547272362234 | Gas | Gov. Aggregation |
| VEDO | 4001570542154478 | Gas | Gov. Aggregation |
| VEDO | 4001581172222921 | Gas | Gov. Aggregation |
| VEDO | 4001583162154882 | Gas | Gov. Aggregation |
| VEDO | 4001596512156165 | Gas | Gov. Aggregation |
| VEDO | 4001607162157203 | Gas | Gov. Aggregation |
| VEDO | 4001709192134197 | Gas | Gov. Aggregation |
| VEDO | 4001713222143677 | Gas | Gov. Aggregation |
| VEDO | 4001714632605359 | Gas | Gov. Aggregation |
| VEDO | 4001714702167333 | Gas | Gov. Aggregation |
| VEDO | 4001714702236267 | Gas | Gov. Aggregation |
| VEDO | 4001715662249640 | Gas | Gov. Aggregation |
| VEDO | 4001718352625755 | Gas | Gov. Aggregation |
| VEDO | 4001733182454361 | Gas | Gov. Aggregation |
| VEDO | 4001734222169223 | Gas | Gov. Aggregation |
| VEDO | 4001735452637375 | Gas | Gov. Aggregation |
| VEDO | 4001764802172186 | Gas | Gov. Aggregation |
| VEDO | 4001768742128345 | Gas | Gov. Aggregation |
| VEDO | 4001773582172094 | Gas | Gov. Aggregation |
| VEDO | 4001777392173451 | Gas | Gov. Aggregation |
| VEDO | 4001777702173479 | Gas | Gov. Aggregation |
| VEDO | 4001780802526709 | Gas | Gov. Aggregation |
| VEDO | 4001789022472653 | Gas | Gov. Aggregation |
| VEDO | 4001827202486326 | Gas | Gov. Aggregation |
| VEDO | 4001834252178999 | Gas | Gov. Aggregation |
| VEDO | 4001834902167326 | Gas | Gov. Aggregation |
| VEDO | 4001840232179576 | Gas | Gov. Aggregation |
| VEDO | 4001846132180160 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4018272272641778 | Gas | Gov. Aggregation |
| VEDO | 4018362462599173 | Gas | Gov. Aggregation |
| VEDO | 4018372772497886 | Gas | Gov. Aggregation |
| VEDO | 4018374412254477 | Gas | Gov. Aggregation |
| VEDO | 4018375712292561 | Gas | Gov. Aggregation |
| VEDO | 4018382362635322 | Gas | Gov. Aggregation |
| VEDO | 4018388812110980 | Gas | Gov. Aggregation |
| VEDO | 4018426792292148 | Gas | Gov. Aggregation |
| VEDO | 4018430642586514 | Gas | Gov. Aggregation |
| VEDO | 4018454182181855 | Gas | Gov. Aggregation |
| VEDO | 4018458892294829 | Gas | Gov. Aggregation |
| VEDO | 4018461512403235 | Gas | Gov. Aggregation |
| VEDO | 4018466312620619 | Gas | Gov. Aggregation |
| VEDO | 4018557222393082 | Gas | Gov. Aggregation |
| VEDO | 4018565412503281 | Gas | Gov. Aggregation |
| VEDO | 4018568212327567 | Gas | Gov. Aggregation |
| VEDO | 4018573502243832 | Gas | Gov. Aggregation |
| VEDO | 4018581682108776 | Gas | Gov. Aggregation |
| VEDO | 4018586242386937 | Gas | Gov. Aggregation |
| VEDO | 4018588532420200 | Gas | Gov. Aggregation |
| VEDO | 4018631572531666 | Gas | Gov. Aggregation |
| VEDO | 4018632482369258 | Gas | Gov. Aggregation |
| VEDO | 4018651112382209 | Gas | Gov. Aggregation |
| VEDO | 4018653102501322 | Gas | Gov. Aggregation |
| VEDO | 4018684952444018 | Gas | Gov. Aggregation |
| VEDO | 4018688442211603 | Gas | Gov. Aggregation |
| VEDO | 4018692762303372 | Gas | Gov. Aggregation |
| VEDO | 4018700862314794 | Gas | Gov. Aggregation |
| VEDO | 4018703472115210 | Gas | Gov. Aggregation |
| VEDO | 4018705762605612 | Gas | Gov. Aggregation |
| VEDO | 4018709112397305 | Gas | Gov. Aggregation |
| VEDO | 4018713002319522 | Gas | Gov. Aggregation |
| VEDO | 4018743842231371 | Gas | Gov. Aggregation |
| VEDO | 4018749292191423 | Gas | Gov. Aggregation |
| VEDO | 4018750362640074 | Gas | Gov. Aggregation |
| VEDO | 4018755662429251 | Gas | Gov. Aggregation |
| VEDO | 4018794582640464 | Gas | Gov. Aggregation |
| VEDO | 4018796902365053 | Gas | Gov. Aggregation |
| VEDO | 4018799232841630 | Gas | Gov. Aggregation |
| VEDO | 4018803862281242 | Gas | Gov. Aggregation |
| VEDO | 4018806102638088 | Gas | Gov. Aggregation |
| VEDO | 4018820292640589 | Gas | Gov. Aggregation |
| VEDO | 4018830723006568 | Gas | Gov. Aggregation |
| VEDO | 4018872842150532 | Gas | Gov. Aggregation |
| VEDO | 4018879632231391 | Gas | Gov. Aggregation |
| VEDO | 4018881932101318 | Gas | Gov. Aggregation |
| VEDO | 4018894592465234 | Gas | Gov. Aggregation |
| VEDO | 4018904392161737 | Gas | Gov. Aggregation |
| VEDO | 4018909662336727 | Gas | Gov. Aggregation |
| VEDO | 4018938172351425 | Gas | Gov. Aggregation |
| VEDO | 4018962432454247 | Gas | Gov. Aggregation |
| VEDO | 4018963602189681 | Gas | Gov. Aggregation |
| VEDO | 4018965222385652 | Gas | Gov. Aggregation |
| VEDO | 4018969022305031 | Gas | Gov. Aggregation |
| VEDO | 4018994402500206 | Gas | Gov. Aggregation |
| VEDO | 4018998422105942 | Gas | Gov. Aggregation |
| VEDO | 4018998572395570 | Gas | Gov. Aggregation |
| VEDO | 4019003142539880 | Gas | Gov. Aggregation |
| VEDO | 4019003142549040 | Gas | Gov. Aggregation |
| VEDO | 4019005482642742 | Gas | Gov. Aggregation |
| VEDO | 4019014462359095 | Gas | Gov. Aggregation |
| VEDO | 4019016682481704 | Gas | Gov. Aggregation |
| VEDO | 4019056262156790 | Gas | Gov. Aggregation |
| VEDO | 4019061472427127 | Gas | Gov. Aggregation |
| VEDO | 4019062412281770 | Gas | Gov. Aggregation |
| VEDO | 4019067212251453 | Gas | Gov. Aggregation |
| VEDO | 4019069622346551 | Gas | Gov. Aggregation |
| VEDO | 4019070192428932 | Gas | Gov. Aggregation |
| VEDO | 4019124332127252 | Gas | Gov. Aggregation |
| VEDO | 4019129562439479 | Gas | Gov. Aggregation |
| VEDO | 4019140342171951 | Gas | Gov. Aggregation |
| VEDO | 4019143312109192 | Gas | Gov. Aggregation |
| VEDO | 4019149952339996 | Gas | Gov. Aggregation |
| VEDO | 4019152682136006 | Gas | Gov. Aggregation |
| VEDO | 4019173262390166 | Gas | Gov. Aggregation |
| VEDO | 4019176822388485 | Gas | Gov. Aggregation |
| VEDO | 4019180992168590 | Gas | Gov. Aggregation |
| VEDO | 4019186712642027 | Gas | Gov. Aggregation |
| VEDO | 4019186902122332 | Gas | Gov. Aggregation |
| VEDO | 4019191632289550 | Gas | Gov. Aggregation |
| VEDO | 4019191982187478 | Gas | Gov. Aggregation |
| VEDO | 4019224722645341 | Gas | Gov. Aggregation |
| VEDO | 4019229542244164 | Gas | Gov. Aggregation |
| VEDO | 4019240242485009 | Gas | Gov. Aggregation |
| VEDO | 4019284072261149 | Gas | Gov. Aggregation |
| VEDO | 4019284732238098 | Gas | Gov. Aggregation |
| VEDO | 4019302462494242 | Gas | Gov. Aggregation |
| VEDO | 4019308402249483 | Gas | Gov. Aggregation |
| VEDO | 4019310532515658 | Gas | Gov. Aggregation |
| VEDO | 4019310852426617 | Gas | Gov. Aggregation |
| VEDO | 4001855282181038 | Gas | Gov. Aggregation |
| VEDO | 4001860232125105 | Gas | Gov. Aggregation |
| VEDO | 4001883402183762 | Gas | Gov. Aggregation |
| VEDO | 4001895672185006 | Gas | Gov. Aggregation |
| VEDO | 4001895942185031 | Gas | Gov. Aggregation |
| VEDO | 4001910282186447 | Gas | Gov. Aggregation |
| VEDO | 4001922842553517 | Gas | Gov. Aggregation |
| VEDO | 4001926022129661 | Gas | Gov. Aggregation |
| VEDO | 4001961482191596 | Gas | Gov. Aggregation |
| VEDO | 4001961482628053 | Gas | Gov. Aggregation |
| VEDO | 4001973702192773 | Gas | Gov. Aggregation |
| VEDO | 4001979502193299 | Gas | Gov. Aggregation |
| VEDO | 4001982332193580 | Gas | Gov. Aggregation |
| VEDO | 4001987342424073 | Gas | Gov. Aggregation |
| VEDO | 4001991612194524 | Gas | Gov. Aggregation |
| VEDO | 4001993022194650 | Gas | Gov. Aggregation |
| VEDO | 4002036202230959 | Gas | Gov. Aggregation |
| VEDO | 4002039702130766 | Gas | Gov. Aggregation |
| VEDO | 4002043212132775 | Gas | Gov. Aggregation |
| VEDO | 4002054752672424 | Gas | Gov. Aggregation |
| VEDO | 4002057032200991 | Gas | Gov. Aggregation |
| VEDO | 4002103122334838 | Gas | Gov. Aggregation |
| VEDO | 4002103922205573 | Gas | Gov. Aggregation |
| VEDO | 4002114322349617 | Gas | Gov. Aggregation |
| VEDO | 4002121012207232 | Gas | Gov. Aggregation |
| VEDO | 4002123222446963 | Gas | Gov. Aggregation |
| VEDO | 4002126322207764 | Gas | Gov. Aggregation |
| VEDO | 4002126772433725 | Gas | Gov. Aggregation |
| VEDO | 4002151442210287 | Gas | Gov. Aggregation |
| VEDO | 4002153092322964 | Gas | Gov. Aggregation |
| VEDO | 4002155822256201 | Gas | Gov. Aggregation |
| VEDO | 4002175062212631 | Gas | Gov. Aggregation |
| VEDO | 4002184032247255 | Gas | Gov. Aggregation |
| VEDO | 4002190492214214 | Gas | Gov. Aggregation |
| VEDO | 4002217902216916 | Gas | Gov. Aggregation |
| VEDO | 4002222002178181 | Gas | Gov. Aggregation |
| VEDO | 4002243142219442 | Gas | Gov. Aggregation |
| VEDO | 4002243472540326 | Gas | Gov. Aggregation |
| VEDO | 4002248772385424 | Gas | Gov. Aggregation |
| VEDO | 4002251612220266 | Gas | Gov. Aggregation |
| VEDO | 4002252212632410 | Gas | Gov. Aggregation |
| VEDO | 4002253242214898 | Gas | Gov. Aggregation |
| VEDO | 4002257042340069 | Gas | Gov. Aggregation |
| VEDO | 4002257042461650 | Gas | Gov. Aggregation |
| VEDO | 4002299792225037 | Gas | Gov. Aggregation |
| VEDO | 4002300302225095 | Gas | Gov. Aggregation |
| VEDO | 4002305322367949 | Gas | Gov. Aggregation |
| VEDO | 4002308052413471 | Gas | Gov. Aggregation |
| VEDO | 4002308682225903 | Gas | Gov. Aggregation |
| VEDO | 4002310562473688 | Gas | Gov. Aggregation |
| VEDO | 4002314092469383 | Gas | Gov. Aggregation |
| VEDO | 4002314102226434 | Gas | Gov. Aggregation |
| VEDO | 4002316392457744 | Gas | Gov. Aggregation |
| VEDO | 4002380302149571 | Gas | Gov. Aggregation |
| VEDO | 4002387722233662 | Gas | Gov. Aggregation |
| VEDO | 4002389252233807 | Gas | Gov. Aggregation |
| VEDO | 4002396712135915 | Gas | Gov. Aggregation |
| VEDO | 4002401842235052 | Gas | Gov. Aggregation |
| VEDO | 4002403222235104 | Gas | Gov. Aggregation |
| VEDO | 4002414212142223 | Gas | Gov. Aggregation |
| VEDO | 4002419102674005 | Gas | Gov. Aggregation |
| VEDO | 4002450402631325 | Gas | Gov. Aggregation |
| VEDO | 4002452102528938 | Gas | Gov. Aggregation |
| VEDO | 4002454412101777 | Gas | Gov. Aggregation |
| VEDO | 4002457032242452 | Gas | Gov. Aggregation |
| VEDO | 4002476062293367 | Gas | Gov. Aggregation |
| VEDO | 4002486672243587 | Gas | Gov. Aggregation |
| VEDO | 4002492762323486 | Gas | Gov. Aggregation |
| VEDO | 4002493982244304 | Gas | Gov. Aggregation |
| VEDO | 4002542632563475 | Gas | Gov. Aggregation |
| VEDO | 4002549922190464 | Gas | Gov. Aggregation |
| VEDO | 4002551712132470 | Gas | Gov. Aggregation |
| VEDO | 4002553532335956 | Gas | Gov. Aggregation |
| VEDO | 4002553692250372 | Gas | Gov. Aggregation |
| VEDO | 4002558812250897 | Gas | Gov. Aggregation |
| VEDO | 4002610672255965 | Gas | Gov. Aggregation |
| VEDO | 4002617242256668 | Gas | Gov. Aggregation |
| VEDO | 4002623892625739 | Gas | Gov. Aggregation |
| VEDO | 4002635142539390 | Gas | Gov. Aggregation |
| VEDO | 4002641972532650 | Gas | Gov. Aggregation |
| VEDO | 4002650062131483 | Gas | Gov. Aggregation |
| VEDO | 4002652362260130 | Gas | Gov. Aggregation |
| VEDO | 4002657442260597 | Gas | Gov. Aggregation |
| VEDO | 4002658762263645 | Gas | Gov. Aggregation |
| VEDO | 4002669782264650 | Gas | Gov. Aggregation |
| VEDO | 4002711812625704 | Gas | Gov. Aggregation |
| VEDO | 4002713152266225 | Gas | Gov. Aggregation |
| VEDO | 4002714112418888 | Gas | Gov. Aggregation |
| VEDO | 4002718582266733 | Gas | Gov. Aggregation |
| VEDO | 4002745062522944 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4019364572119989 | Gas | Gov. Aggregation |
| VEDO | 4019378552183647 | Gas | Gov. Aggregation |
| VEDO | 4019382362358095 | Gas | Gov. Aggregation |
| VEDO | 4019384502414260 | Gas | Gov. Aggregation |
| VEDO | 4019389922299007 | Gas | Gov. Aggregation |
| VEDO | 4019390162633149 | Gas | Gov. Aggregation |
| VEDO | 4019393752297112 | Gas | Gov. Aggregation |
| VEDO | 4019410292190152 | Gas | Gov. Aggregation |
| VEDO | 4019417832268215 | Gas | Gov. Aggregation |
| VEDO | 4019418022430864 | Gas | Gov. Aggregation |
| VEDO | 4019423472427419 | Gas | Gov. Aggregation |
| VEDO | 4019428182522025 | Gas | Gov. Aggregation |
| VEDO | 4019453672213775 | Gas | Gov. Aggregation |
| VEDO | 4019456632473782 | Gas | Gov. Aggregation |
| VEDO | 4019457772342194 | Gas | Gov. Aggregation |
| VEDO | 4019460452483329 | Gas | Gov. Aggregation |
| VEDO | 4019496642195489 | Gas | Gov. Aggregation |
| VEDO | 4019496652520911 | Gas | Gov. Aggregation |
| VEDO | 4019501252222118 | Gas | Gov. Aggregation |
| VEDO | 4019513092400784 | Gas | Gov. Aggregation |
| VEDO | 4019513722466353 | Gas | Gov. Aggregation |
| VEDO | 4019514862671983 | Gas | Gov. Aggregation |
| VEDO | 4019521192387218 | Gas | Gov. Aggregation |
| VEDO | 4019523812390483 | Gas | Gov. Aggregation |
| VEDO | 4019745112415398 | Gas | Gov. Aggregation |
| VEDO | 4019753072316603 | Gas | Gov. Aggregation |
| VEDO | 4019759512638331 | Gas | Gov. Aggregation |
| VEDO | 4019762112190571 | Gas | Gov. Aggregation |
| VEDO | 4019786212292638 | Gas | Gov. Aggregation |
| VEDO | 4019794542163712 | Gas | Gov. Aggregation |
| VEDO | 4019822252356316 | Gas | Gov. Aggregation |
| VEDO | 4019826612426659 | Gas | Gov. Aggregation |
| VEDO | 4019828842497538 | Gas | Gov. Aggregation |
| VEDO | 4019830232365870 | Gas | Gov. Aggregation |
| VEDO | 4019830782182318 | Gas | Gov. Aggregation |
| VEDO | 4019830782425592 | Gas | Gov. Aggregation |
| VEDO | 4019849582489882 | Gas | Gov. Aggregation |
| VEDO | 4019852452342467 | Gas | Gov. Aggregation |
| VEDO | 4019853652453628 | Gas | Gov. Aggregation |
| VEDO | 4019853732238766 | Gas | Gov. Aggregation |
| VEDO | 4019866742133672 | Gas | Gov. Aggregation |
| VEDO | 4019868792216880 | Gas | Gov. Aggregation |
| VEDO | 4019877252673155 | Gas | Gov. Aggregation |
| VEDO | 4019882172672256 | Gas | Gov. Aggregation |
| VEDO | 4019886672260466 | Gas | Gov. Aggregation |
| VEDO | 4019888652295671 | Gas | Gov. Aggregation |
| VEDO | 4019888952466323 | Gas | Gov. Aggregation |
| VEDO | 4019890072348462 | Gas | Gov. Aggregation |
| VEDO | 4019896852321793 | Gas | Gov. Aggregation |
| VEDO | 4019914962426415 | Gas | Gov. Aggregation |
| VEDO | 4019920462157834 | Gas | Gov. Aggregation |
| VEDO | 4019920462259918 | Gas | Gov. Aggregation |
| VEDO | 4019951832114479 | Gas | Gov. Aggregation |
| VEDO | 4019952132133344 | Gas | Gov. Aggregation |
| VEDO | 4019953042323356 | Gas | Gov. Aggregation |
| VEDO | 4019954652584282 | Gas | Gov. Aggregation |
| VEDO | 4019957512171503 | Gas | Gov. Aggregation |
| VEDO | 4019977782594226 | Gas | Gov. Aggregation |
| VEDO | 4019978162371366 | Gas | Gov. Aggregation |
| VEDO | 4019978332135683 | Gas | Gov. Aggregation |
| VEDO | 4019980542622868 | Gas | Gov. Aggregation |
| VEDO | 4019982132327989 | Gas | Gov. Aggregation |
| VEDO | 4019983802485252 | Gas | Gov. Aggregation |
| VEDO | 4020007092404836 | Gas | Gov. Aggregation |
| VEDO | 4020008792297892 | Gas | Gov. Aggregation |
| VEDO | 4020009142518701 | Gas | Gov. Aggregation |
| VEDO | 4020022262422771 | Gas | Gov. Aggregation |
| VEDO | 4020023592423141 | Gas | Gov. Aggregation |
| VEDO | 4020032712380331 | Gas | Gov. Aggregation |
| VEDO | 4020047522629630 | Gas | Gov. Aggregation |
| VEDO | 4020047752673832 | Gas | Gov. Aggregation |
| VEDO | 4020047922354451 | Gas | Gov. Aggregation |
| VEDO | 4020056202484246 | Gas | Gov. Aggregation |
| VEDO | 4020071692392564 | Gas | Gov. Aggregation |
| VEDO | 4020076732257419 | Gas | Gov. Aggregation |
| VEDO | 4020086292395203 | Gas | Gov. Aggregation |
| VEDO | 4020086732161473 | Gas | Gov. Aggregation |
| VEDO | 4020087832598513 | Gas | Gov. Aggregation |
| VEDO | 4020106492150346 | Gas | Gov. Aggregation |
| VEDO | 4020106922524731 | Gas | Gov. Aggregation |
| VEDO | 4020114712156845 | Gas | Gov. Aggregation |
| VEDO | 4020117862386683 | Gas | Gov. Aggregation |
| VEDO | 4020128072299268 | Gas | Gov. Aggregation |
| VEDO | 4020128532214900 | Gas | Gov. Aggregation |
| VEDO | 4020128712334141 | Gas | Gov. Aggregation |
| VEDO | 4020131312598665 | Gas | Gov. Aggregation |
| VEDO | 4020140092298565 | Gas | Gov. Aggregation |
| VEDO | 4020142102229672 | Gas | Gov. Aggregation |
| VEDO | 4020142992203300 | Gas | Gov. Aggregation |
| VEDO | 4020162072253911 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4002748892242173 | Gas | Gov. Aggregation |
| VEDO | 4002751922270077 | Gas | Gov. Aggregation |
| VEDO | 4002787112273659 | Gas | Gov. Aggregation |
| VEDO | 4002796462505515 | Gas | Gov. Aggregation |
| VEDO | 4002807612275751 | Gas | Gov. Aggregation |
| VEDO | 4002808922275887 | Gas | Gov. Aggregation |
| VEDO | 4002825722277552 | Gas | Gov. Aggregation |
| VEDO | 4002827652277745 | Gas | Gov. Aggregation |
| VEDO | 4002829622540787 | Gas | Gov. Aggregation |
| VEDO | 4002829752277976 | Gas | Gov. Aggregation |
| VEDO | 4002864112455156 | Gas | Gov. Aggregation |
| VEDO | 4002865942312282 | Gas | Gov. Aggregation |
| VEDO | 4002867722126641 | Gas | Gov. Aggregation |
| VEDO | 4002867722327592 | Gas | Gov. Aggregation |
| VEDO | 4002869202281933 | Gas | Gov. Aggregation |
| VEDO | 4002870982450744 | Gas | Gov. Aggregation |
| VEDO | 4002872702431500 | Gas | Gov. Aggregation |
| VEDO | 4002877452282750 | Gas | Gov. Aggregation |
| VEDO | 4002877732282776 | Gas | Gov. Aggregation |
| VEDO | 4002883642452948 | Gas | Gov. Aggregation |
| VEDO | 4003011312296494 | Gas | Gov. Aggregation |
| VEDO | 4003016632630361 | Gas | Gov. Aggregation |
| VEDO | 4003016832332720 | Gas | Gov. Aggregation |
| VEDO | 4003032082298619 | Gas | Gov. Aggregation |
| VEDO | 4003041762299581 | Gas | Gov. Aggregation |
| VEDO | 4003055602278833 | Gas | Gov. Aggregation |
| VEDO | 4003100122625735 | Gas | Gov. Aggregation |
| VEDO | 4003103112376840 | Gas | Gov. Aggregation |
| VEDO | 4003109992385764 | Gas | Gov. Aggregation |
| VEDO | 4003114162307035 | Gas | Gov. Aggregation |
| VEDO | 4003116042307236 | Gas | Gov. Aggregation |
| VEDO | 4003120722224223 | Gas | Gov. Aggregation |
| VEDO | 4003126412308268 | Gas | Gov. Aggregation |
| VEDO | 4003130172171747 | Gas | Gov. Aggregation |
| VEDO | 4003134492309136 | Gas | Gov. Aggregation |
| VEDO | 4003182222275351 | Gas | Gov. Aggregation |
| VEDO | 4003183732314308 | Gas | Gov. Aggregation |
| VEDO | 4003189862230787 | Gas | Gov. Aggregation |
| VEDO | 4003190072314940 | Gas | Gov. Aggregation |
| VEDO | 4003193862315313 | Gas | Gov. Aggregation |
| VEDO | 4003197642315679 | Gas | Gov. Aggregation |
| VEDO | 4003199862267346 | Gas | Gov. Aggregation |
| VEDO | 4003204642316435 | Gas | Gov. Aggregation |
| VEDO | 4003237162565269 | Gas | Gov. Aggregation |
| VEDO | 4003243552629894 | Gas | Gov. Aggregation |
| VEDO | 4003249172320997 | Gas | Gov. Aggregation |
| VEDO | 4003262462322344 | Gas | Gov. Aggregation |
| VEDO | 4003272232181899 | Gas | Gov. Aggregation |
| VEDO | 4003278342297081 | Gas | Gov. Aggregation |
| VEDO | 4003278952109981 | Gas | Gov. Aggregation |
| VEDO | 4003279432324065 | Gas | Gov. Aggregation |
| VEDO | 4003360992332656 | Gas | Gov. Aggregation |
| VEDO | 4003361562332734 | Gas | Gov. Aggregation |
| VEDO | 4003363982332983 | Gas | Gov. Aggregation |
| VEDO | 4003367572467256 | Gas | Gov. Aggregation |
| VEDO | 4003370872330023 | Gas | Gov. Aggregation |
| VEDO | 4003416002123396 | Gas | Gov. Aggregation |
| VEDO | 4003419712204732 | Gas | Gov. Aggregation |
| VEDO | 4003419712347247 | Gas | Gov. Aggregation |
| VEDO | 4003437492345500 | Gas | Gov. Aggregation |
| VEDO | 4003444712366933 | Gas | Gov. Aggregation |
| VEDO | 4003446582341685 | Gas | Gov. Aggregation |
| VEDO | 4003447012341735 | Gas | Gov. Aggregation |
| VEDO | 4003451572634063 | Gas | Gov. Aggregation |
| VEDO | 4003482742610423 | Gas | Gov. Aggregation |
| VEDO | 4003489882346184 | Gas | Gov. Aggregation |
| VEDO | 4003491112299812 | Gas | Gov. Aggregation |
| VEDO | 4003507432347962 | Gas | Gov. Aggregation |
| VEDO | 4003507432384009 | Gas | Gov. Aggregation |
| VEDO | 4003513602339174 | Gas | Gov. Aggregation |
| VEDO | 4003518592307673 | Gas | Gov. Aggregation |
| VEDO | 4003562992525684 | Gas | Gov. Aggregation |
| VEDO | 4003573892285845 | Gas | Gov. Aggregation |
| VEDO | 4003574102355032 | Gas | Gov. Aggregation |
| VEDO | 4003585992352271 | Gas | Gov. Aggregation |
| VEDO | 4003588532246695 | Gas | Gov. Aggregation |
| VEDO | 4003591642114754 | Gas | Gov. Aggregation |
| VEDO | 4003598652406172 | Gas | Gov. Aggregation |
| VEDO | 4003599652357783 | Gas | Gov. Aggregation |
| VEDO | 4003639972362034 | Gas | Gov. Aggregation |
| VEDO | 4003644952504465 | Gas | Gov. Aggregation |
| VEDO | 4003645302362604 | Gas | Gov. Aggregation |
| VEDO | 4003647812639269 | Gas | Gov. Aggregation |
| VEDO | 4003651022363227 | Gas | Gov. Aggregation |
| VEDO | 4003660362364149 | Gas | Gov. Aggregation |
| VEDO | 4003707412369636 | Gas | Gov. Aggregation |
| VEDO | 4003724082370911 | Gas | Gov. Aggregation |
| VEDO | 4003735022480461 | Gas | Gov. Aggregation |
| VEDO | 4003736422574621 | Gas | Gov. Aggregation |
| VEDO | 4003736462372294 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4020160207256954 | Gas | Gov. Aggregation |
| VEDO | 4020160207261999 | Gas | Gov. Aggregation |
| VEDO | 4020160207305976 | Gas | Gov. Aggregation |
| VEDO | 4020162072314377 | Gas | Gov. Aggregation |
| VEDO | 4020162072335305 | Gas | Gov. Aggregation |
| VEDO | 4020162072341265 | Gas | Gov. Aggregation |
| VEDO | 4020162072356450 | Gas | Gov. Aggregation |
| VEDO | 4020162072386266 | Gas | Gov. Aggregation |
| VEDO | 4020168782497931 | Gas | Gov. Aggregation |
| VEDO | 4020170232409716 | Gas | Gov. Aggregation |
| VEDO | 4020172352594190 | Gas | Gov. Aggregation |
| VEDO | 4020178632201490 | Gas | Gov. Aggregation |
| VEDO | 4020198172673591 | Gas | Gov. Aggregation |
| VEDO | 4020201172381384 | Gas | Gov. Aggregation |
| VEDO | 4020212002675532 | Gas | Gov. Aggregation |
| VEDO | 4020212962166910 | Gas | Gov. Aggregation |
| VEDO | 4020215842368891 | Gas | Gov. Aggregation |
| VEDO | 4020216402469647 | Gas | Gov. Aggregation |
| VEDO | 4020216572394739 | Gas | Gov. Aggregation |
| VEDO | 4020223012353278 | Gas | Gov. Aggregation |
| VEDO | 4020227992119796 | Gas | Gov. Aggregation |
| VEDO | 4020232372336472 | Gas | Gov. Aggregation |
| VEDO | 4020246842383551 | Gas | Gov. Aggregation |
| VEDO | 4020247832202933 | Gas | Gov. Aggregation |
| VEDO | 4020248512648424 | Gas | Gov. Aggregation |
| VEDO | 4020249242552732 | Gas | Gov. Aggregation |
| VEDO | 4020250042363159 | Gas | Gov. Aggregation |
| VEDO | 4020250712290421 | Gas | Gov. Aggregation |
| VEDO | 4020271752326440 | Gas | Gov. Aggregation |
| VEDO | 4020272452426656 | Gas | Gov. Aggregation |
| VEDO | 4020272672139986 | Gas | Gov. Aggregation |
| VEDO | 4020276352496414 | Gas | Gov. Aggregation |
| VEDO | 4020898542677053 | Gas | Gov. Aggregation |
| VEDO | 4020876372603348 | Gas | Gov. Aggregation |
| VEDO | 4001393832518941 | Gas | Gov. Aggregation |
| VEDO | 4017937732300616 | Gas | Gov. Aggregation |
| VEDO | 4020863742612562 | Gas | Gov. Aggregation |
| VEDO | 4019487482105681 | Gas | Gov. Aggregation |
| VEDO | 4001265682478089 | Gas | Gov. Aggregation |
| VEDO | 4018113742675155 | Gas | Gov. Aggregation |
| VEDO | 4020268802676185 | Gas | Gov. Aggregation |
| VEDO | 4018606552638125 | Gas | Gov. Aggregation |
| VEDO | 4002742902594302 | Gas | Gov. Aggregation |
| VEDO | 4020295992594177 | Gas | Gov. Aggregation |
| VEDO | 4018908962594319 | Gas | Gov. Aggregation |
| VEDO | 4020899742310244 | Gas | Gov. Aggregation |
| VEDO | 4020331412508853 | Gas | Gov. Aggregation |
| VEDO | 4019083952307807 | Gas | Gov. Aggregation |
| VEDO | 4020326022278048 | Gas | Gov. Aggregation |
| VEDO | 4020877822384626 | Gas | Gov. Aggregation |
| VEDO | 4003165822411806 | Gas | Gov. Aggregation |
| VEDO | 4015100362275061 | Gas | Gov. Aggregation |
| VEDO | 4018996402432270 | Gas | Gov. Aggregation |
| VEDO | 4020844422321138 | Gas | Gov. Aggregation |
| VEDO | 4020853282279864 | Gas | Gov. Aggregation |
| VEDO | 4020853712163964 | Gas | Gov. Aggregation |
| VEDO | 4017714622231933 | Gas | Gov. Aggregation |
| VEDO | 4018645372374256 | Gas | Gov. Aggregation |
| VEDO | 4017444532172623 | Gas | Gov. Aggregation |
| VEDO | 4004737652481592 | Gas | Gov. Aggregation |
| VEDO | 4020872242297034 | Gas | Gov. Aggregation |
| VEDO | 4020801532501186 | Gas | Gov. Aggregation |
| VEDO | 4003419002338805 | Gas | Gov. Aggregation |
| VEDO | 4020369262503059 | Gas | Gov. Aggregation |
| VEDO | 4003113522113544 | Gas | Gov. Aggregation |
| VEDO | 4015608102331982 | Gas | Gov. Aggregation |
| VEDO | 4017027082488695 | Gas | Gov. Aggregation |
| VEDO | 4019318392141364 | Gas | Gov. Aggregation |
| VEDO | 4019257072214286 | Gas | Gov. Aggregation |
| VEDO | 4020870062283808 | Gas | Gov. Aggregation |
| VEDO | 4016858192279348 | Gas | Gov. Aggregation |
| VEDO | 4020865252372300 | Gas | Gov. Aggregation |
| VEDO | 4020867362248990 | Gas | Gov. Aggregation |
| VEDO | 4004813682489936 | Gas | Gov. Aggregation |
| VEDO | 4020335882201561 | Gas | Gov. Aggregation |
| VEDO | 4020858532483316 | Gas | Gov. Aggregation |
| VEDO | 4019176872318973 | Gas | Gov. Aggregation |
| VEDO | 4020872282172454 | Gas | Gov. Aggregation |
| VEDO | 4015012002336929 | Gas | Gov. Aggregation |
| VEDO | 4018451052429922 | Gas | Gov. Aggregation |
| VEDO | 4004124932504717 | Gas | Gov. Aggregation |
| VEDO | 4018237062464696 | Gas | Gov. Aggregation |
| VEDO | 4016847532406111 | Gas | Gov. Aggregation |
| VEDO | 4019732912254594 | Gas | Gov. Aggregation |
| VEDO | 4020202942516725 | Gas | Gov. Aggregation |
| VEDO | 4020908742157361 | Gas | Gov. Aggregation |
| VEDO | 4017724242399689 | Gas | Gov. Aggregation |
| VEDO | 4015656972218520 | Gas | Gov. Aggregation |
| VEDO | 4016115692425858 | Gas | Gov. Aggregation |
| VEDO | 4004169502419173 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4003737812405052 | Gas | Gov. Aggregation |
| VEDO | 4003744882373152 | Gas | Gov. Aggregation |
| VEDO | 4003748422268558 | Gas | Gov. Aggregation |
| VEDO | 4003753402374062 | Gas | Gov. Aggregation |
| VEDO | 4003761722374967 | Gas | Gov. Aggregation |
| VEDO | 4003866402517774 | Gas | Gov. Aggregation |
| VEDO | 4003866682386523 | Gas | Gov. Aggregation |
| VEDO | 4003869852500053 | Gas | Gov. Aggregation |
| VEDO | 4003870582386735 | Gas | Gov. Aggregation |
| VEDO | 4003875142347992 | Gas | Gov. Aggregation |
| VEDO | 4003879732536487 | Gas | Gov. Aggregation |
| VEDO | 4003883252413764 | Gas | Gov. Aggregation |
| VEDO | 4003923262293031 | Gas | Gov. Aggregation |
| VEDO | 4003925852580483 | Gas | Gov. Aggregation |
| VEDO | 4003927522185501 | Gas | Gov. Aggregation |
| VEDO | 4003934252434219 | Gas | Gov. Aggregation |
| VEDO | 4003953342395660 | Gas | Gov. Aggregation |
| VEDO | 4003962932240622 | Gas | Gov. Aggregation |
| VEDO | 4003989902399221 | Gas | Gov. Aggregation |
| VEDO | 4003994752105722 | Gas | Gov. Aggregation |
| VEDO | 4004013132481055 | Gas | Gov. Aggregation |
| VEDO | 4004015892526698 | Gas | Gov. Aggregation |
| VEDO | 4004016362508747 | Gas | Gov. Aggregation |
| VEDO | 4004033652646225 | Gas | Gov. Aggregation |
| VEDO | 4004035392436265 | Gas | Gov. Aggregation |
| VEDO | 4004068042459776 | Gas | Gov. Aggregation |
| VEDO | 4004073702408706 | Gas | Gov. Aggregation |
| VEDO | 4004092932265472 | Gas | Gov. Aggregation |
| VEDO | 4004094972411024 | Gas | Gov. Aggregation |
| VEDO | 4004105362412158 | Gas | Gov. Aggregation |
| VEDO | 4004107762640427 | Gas | Gov. Aggregation |
| VEDO | 4004120912413801 | Gas | Gov. Aggregation |
| VEDO | 4004157702124540 | Gas | Gov. Aggregation |
| VEDO | 4004169002419116 | Gas | Gov. Aggregation |
| VEDO | 4004170892315550 | Gas | Gov. Aggregation |
| VEDO | 4004179942172555 | Gas | Gov. Aggregation |
| VEDO | 4004180532420680 | Gas | Gov. Aggregation |
| VEDO | 4004188512814065 | Gas | Gov. Aggregation |
| VEDO | 4004200362422500 | Gas | Gov. Aggregation |
| VEDO | 4004290692238052 | Gas | Gov. Aggregation |
| VEDO | 4004301242433535 | Gas | Gov. Aggregation |
| VEDO | 4004307302434184 | Gas | Gov. Aggregation |
| VEDO | 4004307582479276 | Gas | Gov. Aggregation |
| VEDO | 4004351242250999 | Gas | Gov. Aggregation |
| VEDO | 4004358032672553 | Gas | Gov. Aggregation |
| VEDO | 4004364282241315 | Gas | Gov. Aggregation |
| VEDO | 4004365112440577 | Gas | Gov. Aggregation |
| VEDO | 4004378322441976 | Gas | Gov. Aggregation |
| VEDO | 4004380482169516 | Gas | Gov. Aggregation |
| VEDO | 4004388572443079 | Gas | Gov. Aggregation |
| VEDO | 4004388792501175 | Gas | Gov. Aggregation |
| VEDO | 4004412072445719 | Gas | Gov. Aggregation |
| VEDO | 4004414942283650 | Gas | Gov. Aggregation |
| VEDO | 4004416002139374 | Gas | Gov. Aggregation |
| VEDO | 4004417342446285 | Gas | Gov. Aggregation |
| VEDO | 4004423822446979 | Gas | Gov. Aggregation |
| VEDO | 4004425782447184 | Gas | Gov. Aggregation |
| VEDO | 4004431822257134 | Gas | Gov. Aggregation |
| VEDO | 4004433602448114 | Gas | Gov. Aggregation |
| VEDO | 4004436012448255 | Gas | Gov. Aggregation |
| VEDO | 4004477252673949 | Gas | Gov. Aggregation |
| VEDO | 4004483652453515 | Gas | Gov. Aggregation |
| VEDO | 4004493472454591 | Gas | Gov. Aggregation |
| VEDO | 4004497722289466 | Gas | Gov. Aggregation |
| VEDO | 4004511012456568 | Gas | Gov. Aggregation |
| VEDO | 4004512082456684 | Gas | Gov. Aggregation |
| VEDO | 4004578112464031 | Gas | Gov. Aggregation |
| VEDO | 4004586732448931 | Gas | Gov. Aggregation |
| VEDO | 4004590452465134 | Gas | Gov. Aggregation |
| VEDO | 4004591512103854 | Gas | Gov. Aggregation |
| VEDO | 4004597832466183 | Gas | Gov. Aggregation |
| VEDO | 4004698542477344 | Gas | Gov. Aggregation |
| VEDO | 4004701352674934 | Gas | Gov. Aggregation |
| VEDO | 4004701822625728 | Gas | Gov. Aggregation |
| VEDO | 4004707892527743 | Gas | Gov. Aggregation |
| VEDO | 4004711062490083 | Gas | Gov. Aggregation |
| VEDO | 4004722322413505 | Gas | Gov. Aggregation |
| VEDO | 4004787452487079 | Gas | Gov. Aggregation |
| VEDO | 4004788022487146 | Gas | Gov. Aggregation |
| VEDO | 4004796052151658 | Gas | Gov. Aggregation |
| VEDO | 4004824082491062 | Gas | Gov. Aggregation |
| VEDO | 4004825012159285 | Gas | Gov. Aggregation |
| VEDO | 4004829502449312 | Gas | Gov. Aggregation |
| VEDO | 4004830502491813 | Gas | Gov. Aggregation |
| VEDO | 4004832762517054 | Gas | Gov. Aggregation |
| VEDO | 4004905092500051 | Gas | Gov. Aggregation |
| VEDO | 4004905112588352 | Gas | Gov. Aggregation |
| VEDO | 4004906222500187 | Gas | Gov. Aggregation |
| VEDO | 4004913842499392 | Gas | Gov. Aggregation |
| VEDO | 4004915702521867 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4018101372201358 | Gas | Gov. Aggregation |
| VEDO | 4020106492305907 | Gas | Gov. Aggregation |
| VEDO | 4020799102244490 | Gas | Gov. Aggregation |
| VEDO | 4020295902202272 | Gas | Gov. Aggregation |
| VEDO | 4020134292626999 | Gas | Gov. Aggregation |
| VEDO | 4020147602502149 | Gas | Gov. Aggregation |
| VEDO | 4017842082215709 | Gas | Gov. Aggregation |
| VEDO | 4019831382255876 | Gas | Gov. Aggregation |
| VEDO | 4020890202281465 | Gas | Gov. Aggregation |
| VEDO | 4020861432180989 | Gas | Gov. Aggregation |
| VEDO | 4015577802194720 | Gas | Gov. Aggregation |
| VEDO | 4001950612190552 | Gas | Gov. Aggregation |
| VEDO | 4018375322208959 | Gas | Gov. Aggregation |
| VEDO | 4019980812384147 | Gas | Gov. Aggregation |
| VEDO | 4020838832165050 | Gas | Gov. Aggregation |
| VEDO | 4015151242162024 | Gas | Gov. Aggregation |
| VEDO | 4017990212275701 | Gas | Gov. Aggregation |
| VEDO | 4017344022471658 | Gas | Gov. Aggregation |
| VEDO | 4019174732489272 | Gas | Gov. Aggregation |
| VEDO | 4020835692415815 | Gas | Gov. Aggregation |
| VEDO | 4020835942513928 | Gas | Gov. Aggregation |
| VEDO | 4020855292331026 | Gas | Gov. Aggregation |
| VEDO | 4018297152246589 | Gas | Gov. Aggregation |
| VEDO | 4019197482142119 | Gas | Gov. Aggregation |
| VEDO | 4017929552251949 | Gas | Gov. Aggregation |
| VEDO | 4017968172367488 | Gas | Gov. Aggregation |
| VEDO | 4018406092356308 | Gas | Gov. Aggregation |
| VEDO | 4015759742276758 | Gas | Gov. Aggregation |
| VEDO | 4015410542189257 | Gas | Gov. Aggregation |
| VEDO | 4017090822306243 | Gas | Gov. Aggregation |
| VEDO | 4015625272280526 | Gas | Gov. Aggregation |
| VEDO | 4020794812409594 | Gas | Gov. Aggregation |
| VEDO | 4020317452175142 | Gas | Gov. Aggregation |
| VEDO | 4020326922391280 | Gas | Gov. Aggregation |
| VEDO | 4020322482150290 | Gas | Gov. Aggregation |
| VEDO | 4020319502146400 | Gas | Gov. Aggregation |
| VEDO | 4017150732195609 | Gas | Gov. Aggregation |
| VEDO | 4020716732521119 | Gas | Gov. Aggregation |
| VEDO | 4003194352427433 | Gas | Gov. Aggregation |
| VEDO | 4004082362409683 | Gas | Gov. Aggregation |
| VEDO | 4020290652168776 | Gas | Gov. Aggregation |
| VEDO | 4018033012415747 | Gas | Gov. Aggregation |
| VEDO | 4020064312518434 | Gas | Gov. Aggregation |
| VEDO | 4020797182459015 | Gas | Gov. Aggregation |
| VEDO | 4019130832232542 | Gas | Gov. Aggregation |
| VEDO | 4005150862588767 | Gas | Gov. Aggregation |
| VEDO | 4002557382128327 | Gas | Gov. Aggregation |
| VEDO | 4020316532452315 | Gas | Gov. Aggregation |
| VEDO | 4020316552507548 | Gas | Gov. Aggregation |
| VEDO | 4020291732184205 | Gas | Gov. Aggregation |
| VEDO | 4020141002185596 | Gas | Gov. Aggregation |
| VEDO | 4020787592227606 | Gas | Gov. Aggregation |
| VEDO | 4005079522176658 | Gas | Gov. Aggregation |
| VEDO | 4018133622245448 | Gas | Gov. Aggregation |
| VEDO | 4020847402483344 | Gas | Gov. Aggregation |
| VEDO | 4020906622192953 | Gas | Gov. Aggregation |
| VEDO | 4015457152320669 | Gas | Gov. Aggregation |
| VEDO | 4016423202166327 | Gas | Gov. Aggregation |
| VEDO | 4001019712359302 | Gas | Gov. Aggregation |
| VEDO | 4001020402146244 | Gas | Gov. Aggregation |
| VEDO | 4001125462111950 | Gas | Gov. Aggregation |
| VEDO | 4001171222116154 | Gas | Gov. Aggregation |
| VEDO | 4001179332583369 | Gas | Gov. Aggregation |
| VEDO | 4001184782117439 | Gas | Gov. Aggregation |
| VEDO | 4001237442122369 | Gas | Gov. Aggregation |
| VEDO | 4001273392125749 | Gas | Gov. Aggregation |
| VEDO | 4001287732127066 | Gas | Gov. Aggregation |
| VEDO | 4001313022129435 | Gas | Gov. Aggregation |
| VEDO | 4001313022293277 | Gas | Gov. Aggregation |
| VEDO | 4001498452146643 | Gas | Gov. Aggregation |
| VEDO | 4001615882225756 | Gas | Gov. Aggregation |
| VEDO | 4001629142492263 | Gas | Gov. Aggregation |
| VEDO | 4001909232186349 | Gas | Gov. Aggregation |
| VEDO | 4001911262245790 | Gas | Gov. Aggregation |
| VEDO | 4001922262675086 | Gas | Gov. Aggregation |
| VEDO | 4001973152426443 | Gas | Gov. Aggregation |
| VEDO | 4001980482193392 | Gas | Gov. Aggregation |
| VEDO | 4001993742236889 | Gas | Gov. Aggregation |
| VEDO | 4002041342199412 | Gas | Gov. Aggregation |
| VEDO | 4002278832251001 | Gas | Gov. Aggregation |
| VEDO | 4002316552226673 | Gas | Gov. Aggregation |
| VEDO | 4002319862505643 | Gas | Gov. Aggregation |
| VEDO | 4002392262234106 | Gas | Gov. Aggregation |
| VEDO | 4002396492400625 | Gas | Gov. Aggregation |
| VEDO | 4002500992114877 | Gas | Gov. Aggregation |
| VEDO | 4002521032515840 | Gas | Gov. Aggregation |
| VEDO | 4002664852436406 | Gas | Gov. Aggregation |
| VEDO | 4002668592404276 | Gas | Gov. Aggregation |
| VEDO | 4002669232494651 | Gas | Gov. Aggregation |
| VEDO | 4002716252266523 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4004936052165577 | Gas | Gov. Aggregation |
| VEDO | 4004938272503737 | Gas | Gov. Aggregation |
| VEDO | 4004939702503896 | Gas | Gov. Aggregation |
| VEDO | 4004943932504352 | Gas | Gov. Aggregation |
| VEDO | 4005094492220035 | Gas | Gov. Aggregation |
| VEDO | 4005095362521488 | Gas | Gov. Aggregation |
| VEDO | 4005113392451435 | Gas | Gov. Aggregation |
| VEDO | 4005118192428975 | Gas | Gov. Aggregation |
| VEDO | 4005119362634337 | Gas | Gov. Aggregation |
| VEDO | 4005122262524519 | Gas | Gov. Aggregation |
| VEDO | 4005129842125420 | Gas | Gov. Aggregation |
| VEDO | 4005141522526735 | Gas | Gov. Aggregation |
| VEDO | 4005148362120351 | Gas | Gov. Aggregation |
| VEDO | 4015165292222732 | Gas | Gov. Aggregation |
| VEDO | 4015167992150976 | Gas | Gov. Aggregation |
| VEDO | 4015170862376020 | Gas | Gov. Aggregation |
| VEDO | 4015175612168348 | Gas | Gov. Aggregation |
| VEDO | 4015176752292298 | Gas | Gov. Aggregation |
| VEDO | 4015180662229770 | Gas | Gov. Aggregation |
| VEDO | 4015196332614818 | Gas | Gov. Aggregation |
| VEDO | 4015277922182186 | Gas | Gov. Aggregation |
| VEDO | 4015303852237879 | Gas | Gov. Aggregation |
| VEDO | 4015313122646950 | Gas | Gov. Aggregation |
| VEDO | 4015315242465570 | Gas | Gov. Aggregation |
| VEDO | 4015318292145374 | Gas | Gov. Aggregation |
| VEDO | 4015322782427145 | Gas | Gov. Aggregation |
| VEDO | 4015342062509677 | Gas | Gov. Aggregation |
| VEDO | 4015343852227021 | Gas | Gov. Aggregation |
| VEDO | 4015374372248840 | Gas | Gov. Aggregation |
| VEDO | 4015385572332025 | Gas | Gov. Aggregation |
| VEDO | 4015408562638196 | Gas | Gov. Aggregation |
| VEDO | 4015411202529302 | Gas | Gov. Aggregation |
| VEDO | 4015415322481948 | Gas | Gov. Aggregation |
| VEDO | 4015423742261543 | Gas | Gov. Aggregation |
| VEDO | 4015434482322823 | Gas | Gov. Aggregation |
| VEDO | 4015446762150123 | Gas | Gov. Aggregation |
| VEDO | 4015632862268086 | Gas | Gov. Aggregation |
| VEDO | 4015633162374629 | Gas | Gov. Aggregation |
| VEDO | 4015641702136747 | Gas | Gov. Aggregation |
| VEDO | 4015651722453306 | Gas | Gov. Aggregation |
| VEDO | 4015659072425141 | Gas | Gov. Aggregation |
| VEDO | 4015661902226313 | Gas | Gov. Aggregation |
| VEDO | 4015698152191852 | Gas | Gov. Aggregation |
| VEDO | 4015707512671464 | Gas | Gov. Aggregation |
| VEDO | 4015715582305335 | Gas | Gov. Aggregation |
| VEDO | 4015716452625563 | Gas | Gov. Aggregation |
| VEDO | 4015716722134166 | Gas | Gov. Aggregation |
| VEDO | 4015717472560648 | Gas | Gov. Aggregation |
| VEDO | 4015739132355136 | Gas | Gov. Aggregation |
| VEDO | 4015746032552432 | Gas | Gov. Aggregation |
| VEDO | 4015784762500239 | Gas | Gov. Aggregation |
| VEDO | 4015787852565092 | Gas | Gov. Aggregation |
| VEDO | 4015789432386643 | Gas | Gov. Aggregation |
| VEDO | 4015792122368591 | Gas | Gov. Aggregation |
| VEDO | 4015809212148809 | Gas | Gov. Aggregation |
| VEDO | 4015894582395721 | Gas | Gov. Aggregation |
| VEDO | 4015907322564203 | Gas | Gov. Aggregation |
| VEDO | 4015911162331521 | Gas | Gov. Aggregation |
| VEDO | 4015912812586479 | Gas | Gov. Aggregation |
| VEDO | 4015924572371226 | Gas | Gov. Aggregation |
| VEDO | 4015929092616372 | Gas | Gov. Aggregation |
| VEDO | 4016021692393385 | Gas | Gov. Aggregation |
| VEDO | 4016039562423657 | Gas | Gov. Aggregation |
| VEDO | 4016039692246818 | Gas | Gov. Aggregation |
| VEDO | 4016040662613485 | Gas | Gov. Aggregation |
| VEDO | 4016041762230401 | Gas | Gov. Aggregation |
| VEDO | 4016042592217811 | Gas | Gov. Aggregation |
| VEDO | 4016061622240310 | Gas | Gov. Aggregation |
| VEDO | 4016132262228270 | Gas | Gov. Aggregation |
| VEDO | 4016149892166561 | Gas | Gov. Aggregation |
| VEDO | 4016152412103051 | Gas | Gov. Aggregation |
| VEDO | 4016153422458910 | Gas | Gov. Aggregation |
| VEDO | 4016156602533911 | Gas | Gov. Aggregation |
| VEDO | 4016227352519307 | Gas | Gov. Aggregation |
| VEDO | 4016233792362882 | Gas | Gov. Aggregation |
| VEDO | 4016235212356540 | Gas | Gov. Aggregation |
| VEDO | 4016254522261969 | Gas | Gov. Aggregation |
| VEDO | 4016256512210195 | Gas | Gov. Aggregation |
| VEDO | 4016267362619601 | Gas | Gov. Aggregation |
| VEDO | 4016284622328929 | Gas | Gov. Aggregation |
| VEDO | 4016319922402118 | Gas | Gov. Aggregation |
| VEDO | 4016324312411940 | Gas | Gov. Aggregation |
| VEDO | 4016333262361538 | Gas | Gov. Aggregation |
| VEDO | 4016335512143499 | Gas | Gov. Aggregation |
| VEDO | 4016336022484009 | Gas | Gov. Aggregation |
| VEDO | 4016339432522154 | Gas | Gov. Aggregation |
| VEDO | 4016406624270669 | Gas | Gov. Aggregation |
| VEDO | 4016413442276328 | Gas | Gov. Aggregation |
| VEDO | 4016418322526162 | Gas | Gov. Aggregation |
| VEDO | 4016420282168828 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4002726772267536 | Gas | Gov. Aggregation |
| VEDO | 4002833112270798 | Gas | Gov. Aggregation |
| VEDO | 4002882572494545 | Gas | Gov. Aggregation |
| VEDO | 4002884482336042 | Gas | Gov. Aggregation |
| VEDO | 4003088332304323 | Gas | Gov. Aggregation |
| VEDO | 4003142152309972 | Gas | Gov. Aggregation |
| VEDO | 4003143702505268 | Gas | Gov. Aggregation |
| VEDO | 4003243162371521 | Gas | Gov. Aggregation |
| VEDO | 4003254992294102 | Gas | Gov. Aggregation |
| VEDO | 4003343702340439 | Gas | Gov. Aggregation |
| VEDO | 4003495712346766 | Gas | Gov. Aggregation |
| VEDO | 4003507452365983 | Gas | Gov. Aggregation |
| VEDO | 4003613832359260 | Gas | Gov. Aggregation |
| VEDO | 4003869042484292 | Gas | Gov. Aggregation |
| VEDO | 4003878142387520 | Gas | Gov. Aggregation |
| VEDO | 4003880572387763 | Gas | Gov. Aggregation |
| VEDO | 4004034292465560 | Gas | Gov. Aggregation |
| VEDO | 4004049492406037 | Gas | Gov. Aggregation |
| VEDO | 4004142342417893 | Gas | Gov. Aggregation |
| VEDO | 4004185172420851 | Gas | Gov. Aggregation |
| VEDO | 4004192772421722 | Gas | Gov. Aggregation |
| VEDO | 4004520432457640 | Gas | Gov. Aggregation |
| VEDO | 4004530402458708 | Gas | Gov. Aggregation |
| VEDO | 4004532482509907 | Gas | Gov. Aggregation |
| VEDO | 4004540852456609 | Gas | Gov. Aggregation |
| VEDO | 4004558372461794 | Gas | Gov. Aggregation |
| VEDO | 4004625762469344 | Gas | Gov. Aggregation |
| VEDO | 4004720572234413 | Gas | Gov. Aggregation |
| VEDO | 4004756622483673 | Gas | Gov. Aggregation |
| VEDO | 4004780472133679 | Gas | Gov. Aggregation |
| VEDO | 4004792142124912 | Gas | Gov. Aggregation |
| VEDO | 4004876472496924 | Gas | Gov. Aggregation |
| VEDO | 4004877602178760 | Gas | Gov. Aggregation |
| VEDO | 4004877602507066 | Gas | Gov. Aggregation |
| VEDO | 4005071322518772 | Gas | Gov. Aggregation |
| VEDO | 4005077212519418 | Gas | Gov. Aggregation |
| VEDO | 4005083612520131 | Gas | Gov. Aggregation |
| VEDO | 4005095082521441 | Gas | Gov. Aggregation |
| VEDO | 4005118222337542 | Gas | Gov. Aggregation |
| VEDO | 4005118232309830 | Gas | Gov. Aggregation |
| VEDO | 4010009582208241 | Gas | Gov. Aggregation |
| VEDO | 4015007312465108 | Gas | Gov. Aggregation |
| VEDO | 4015063512563745 | Gas | Gov. Aggregation |
| VEDO | 4015119622200123 | Gas | Gov. Aggregation |
| VEDO | 4015135052144111 | Gas | Gov. Aggregation |
| VEDO | 4015145412519294 | Gas | Gov. Aggregation |
| VEDO | 4015163392302709 | Gas | Gov. Aggregation |
| VEDO | 4015500292308783 | Gas | Gov. Aggregation |
| VEDO | 4015537162298327 | Gas | Gov. Aggregation |
| VEDO | 4015542432348559 | Gas | Gov. Aggregation |
| VEDO | 4015752842585330 | Gas | Gov. Aggregation |
| VEDO | 4015837872398505 | Gas | Gov. Aggregation |
| VEDO | 4015867222370575 | Gas | Gov. Aggregation |
| VEDO | 4015905942478930 | Gas | Gov. Aggregation |
| VEDO | 4016339542300649 | Gas | Gov. Aggregation |
| VEDO | 4016440982589186 | Gas | Gov. Aggregation |
| VEDO | 4016466492432937 | Gas | Gov. Aggregation |
| VEDO | 4016484022428274 | Gas | Gov. Aggregation |
| VEDO | 4016493782241785 | Gas | Gov. Aggregation |
| VEDO | 4016539742214590 | Gas | Gov. Aggregation |
| VEDO | 4016539742508890 | Gas | Gov. Aggregation |
| VEDO | 4016649572179174 | Gas | Gov. Aggregation |
| VEDO | 4016672202185743 | Gas | Gov. Aggregation |
| VEDO | 4016675792334272 | Gas | Gov. Aggregation |
| VEDO | 4016724502202738 | Gas | Gov. Aggregation |
| VEDO | 4016961802616795 | Gas | Gov. Aggregation |
| VEDO | 4016984722327281 | Gas | Gov. Aggregation |
| VEDO | 4016993952227227 | Gas | Gov. Aggregation |
| VEDO | 4017041172171334 | Gas | Gov. Aggregation |
| VEDO | 4017050082430862 | Gas | Gov. Aggregation |
| VEDO | 4017058802464140 | Gas | Gov. Aggregation |
| VEDO | 4017278212312271 | Gas | Gov. Aggregation |
| VEDO | 4017284102189563 | Gas | Gov. Aggregation |
| VEDO | 4017371822469529 | Gas | Gov. Aggregation |
| VEDO | 4017390462310592 | Gas | Gov. Aggregation |
| VEDO | 4017400782123494 | Gas | Gov. Aggregation |
| VEDO | 4017453332243999 | Gas | Gov. Aggregation |
| VEDO | 4017462292453756 | Gas | Gov. Aggregation |
| VEDO | 4017617492320861 | Gas | Gov. Aggregation |
| VEDO | 4017623642431657 | Gas | Gov. Aggregation |
| VEDO | 4017625202315057 | Gas | Gov. Aggregation |
| VEDO | 4017648622154375 | Gas | Gov. Aggregation |
| VEDO | 4017665792407791 | Gas | Gov. Aggregation |
| VEDO | 4017724692591278 | Gas | Gov. Aggregation |
| VEDO | 4017728662216678 | Gas | Gov. Aggregation |
| VEDO | 4017799782635414 | Gas | Gov. Aggregation |
| VEDO | 4017847782480838 | Gas | Gov. Aggregation |
| VEDO | 4017868062386581 | Gas | Gov. Aggregation |
| VEDO | 4017923512433397 | Gas | Gov. Aggregation |
| VEDO | 4018144502195959 | Gas | Gov. Aggregation |
| VEDO | 4016423882588313 | Gas | Gov. Aggregation |
| VEDO | 4016428902114408 | Gas | Gov. Aggregation |
| VEDO | 4016486722147992 | Gas | Gov. Aggregation |
| VEDO | 4016489292192631 | Gas | Gov. Aggregation |
| VEDO | 4016534222398991 | Gas | Gov. Aggregation |
| VEDO | 4016544462359186 | Gas | Gov. Aggregation |
| VEDO | 4016553282346082 | Gas | Gov. Aggregation |
| VEDO | 4016555982286376 | Gas | Gov. Aggregation |
| VEDO | 4016556572212184 | Gas | Gov. Aggregation |
| VEDO | 4016558722437447 | Gas | Gov. Aggregation |
| VEDO | 4016560192361717 | Gas | Gov. Aggregation |
| VEDO | 4016561082229904 | Gas | Gov. Aggregation |
| VEDO | 4016563552171905 | Gas | Gov. Aggregation |
| VEDO | 4016569842629498 | Gas | Gov. Aggregation |
| VEDO | 4016621312635270 | Gas | Gov. Aggregation |
| VEDO | 4016622172293270 | Gas | Gov. Aggregation |
| VEDO | 4016624782498795 | Gas | Gov. Aggregation |
| VEDO | 4016630292289199 | Gas | Gov. Aggregation |
| VEDO | 4016646102598333 | Gas | Gov. Aggregation |
| VEDO | 4016651912204948 | Gas | Gov. Aggregation |
| VEDO | 4016654492544333 | Gas | Gov. Aggregation |
| VEDO | 4016798322609649 | Gas | Gov. Aggregation |
| VEDO | 4016804602392180 | Gas | Gov. Aggregation |
| VEDO | 4016820502129186 | Gas | Gov. Aggregation |
| VEDO | 4016828952146063 | Gas | Gov. Aggregation |
| VEDO | 4016895762116698 | Gas | Gov. Aggregation |
| VEDO | 4016907192453483 | Gas | Gov. Aggregation |
| VEDO | 4016922012350336 | Gas | Gov. Aggregation |
| VEDO | 4016935302124216 | Gas | Gov. Aggregation |
| VEDO | 4016954002617801 | Gas | Gov. Aggregation |
| VEDO | 4016961942292746 | Gas | Gov. Aggregation |
| VEDO | 4016999272228002 | Gas | Gov. Aggregation |
| VEDO | 4016999272360521 | Gas | Gov. Aggregation |
| VEDO | 4017003352242694 | Gas | Gov. Aggregation |
| VEDO | 4017017952599422 | Gas | Gov. Aggregation |
| VEDO | 4017030852333369 | Gas | Gov. Aggregation |
| VEDO | 4017041292396551 | Gas | Gov. Aggregation |
| VEDO | 4017041772341014 | Gas | Gov. Aggregation |
| VEDO | 4017159012441744 | Gas | Gov. Aggregation |
| VEDO | 4017159222154846 | Gas | Gov. Aggregation |
| VEDO | 4017162762332103 | Gas | Gov. Aggregation |
| VEDO | 4017166062308289 | Gas | Gov. Aggregation |
| VEDO | 4017170942191902 | Gas | Gov. Aggregation |
| VEDO | 4017170942323672 | Gas | Gov. Aggregation |
| VEDO | 4017171242136933 | Gas | Gov. Aggregation |
| VEDO | 4017308042365110 | Gas | Gov. Aggregation |
| VEDO | 4017323692229169 | Gas | Gov. Aggregation |
| VEDO | 4017323692359609 | Gas | Gov. Aggregation |
| VEDO | 4017331472480111 | Gas | Gov. Aggregation |
| VEDO | 4017349452480132 | Gas | Gov. Aggregation |
| VEDO | 4017350082237216 | Gas | Gov. Aggregation |
| VEDO | 4017353672529949 | Gas | Gov. Aggregation |
| VEDO | 4017371182357677 | Gas | Gov. Aggregation |
| VEDO | 4017371202176003 | Gas | Gov. Aggregation |
| VEDO | 4017385562371243 | Gas | Gov. Aggregation |
| VEDO | 4017390632425202 | Gas | Gov. Aggregation |
| VEDO | 4017391352405254 | Gas | Gov. Aggregation |
| VEDO | 4017427562510079 | Gas | Gov. Aggregation |
| VEDO | 4017428762104652 | Gas | Gov. Aggregation |
| VEDO | 4017444912297903 | Gas | Gov. Aggregation |
| VEDO | 4017450902516453 | Gas | Gov. Aggregation |
| VEDO | 4017454872215459 | Gas | Gov. Aggregation |
| VEDO | 4017457922425867 | Gas | Gov. Aggregation |
| VEDO | 4017460352288881 | Gas | Gov. Aggregation |
| VEDO | 4017489452356624 | Gas | Gov. Aggregation |
| VEDO | 4017516642455646 | Gas | Gov. Aggregation |
| VEDO | 4017516752192995 | Gas | Gov. Aggregation |
| VEDO | 4017517212262864 | Gas | Gov. Aggregation |
| VEDO | 4017543742490868 | Gas | Gov. Aggregation |
| VEDO | 4017664942292781 | Gas | Gov. Aggregation |
| VEDO | 4017670352462736 | Gas | Gov. Aggregation |
| VEDO | 4017693312358825 | Gas | Gov. Aggregation |
| VEDO | 4017694792525838 | Gas | Gov. Aggregation |
| VEDO | 4017716562173963 | Gas | Gov. Aggregation |
| VEDO | 4017764172211993 | Gas | Gov. Aggregation |
| VEDO | 4017771152342853 | Gas | Gov. Aggregation |
| VEDO | 4017777602334811 | Gas | Gov. Aggregation |
| VEDO | 4017785042323350 | Gas | Gov. Aggregation |
| VEDO | 4017790052517912 | Gas | Gov. Aggregation |
| VEDO | 4017870382105102 | Gas | Gov. Aggregation |
| VEDO | 4017882122475355 | Gas | Gov. Aggregation |
| VEDO | 4017891202410549 | Gas | Gov. Aggregation |
| COH | 108718910027 | Gas | Gov. Aggregation |
| COH | 108719070013 | Gas | Gov. Aggregation |
| COH | 108719920014 | Gas | Gov. Aggregation |
| COH | 108721220025 | Gas | Gov. Aggregation |
| COH | 108757730014 | Gas | Gov. Aggregation |
| COH | 108761740013 | Gas | Gov. Aggregation |
| COH | 108762100024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4018146512462069 | Gas | Gov. Aggregation |
| VEDO | 4018159672506822 | Gas | Gov. Aggregation |
| VEDO | 4018169732443443 | Gas | Gov. Aggregation |
| VEDO | 4018204452338873 | Gas | Gov. Aggregation |
| VEDO | 4018205822430675 | Gas | Gov. Aggregation |
| VEDO | 4018382622441351 | Gas | Gov. Aggregation |
| VEDO | 4018389432198355 | Gas | Gov. Aggregation |
| VEDO | 4018428882346533 | Gas | Gov. Aggregation |
| VEDO | 4018446442165977 | Gas | Gov. Aggregation |
| VEDO | 4018610412314034 | Gas | Gov. Aggregation |
| VEDO | 4018668052221222 | Gas | Gov. Aggregation |
| VEDO | 4018679982443438 | Gas | Gov. Aggregation |
| VEDO | 4018847552263757 | Gas | Gov. Aggregation |
| VEDO | 4018850332211034 | Gas | Gov. Aggregation |
| VEDO | 4018864182360536 | Gas | Gov. Aggregation |
| VEDO | 4018884742639675 | Gas | Gov. Aggregation |
| VEDO | 4018912362134290 | Gas | Gov. Aggregation |
| VEDO | 4019083662477077 | Gas | Gov. Aggregation |
| VEDO | 4019149712307375 | Gas | Gov. Aggregation |
| VEDO | 4019176642200317 | Gas | Gov. Aggregation |
| VEDO | 4019255682176102 | Gas | Gov. Aggregation |
| VEDO | 4019273782171766 | Gas | Gov. Aggregation |
| VEDO | 4019274342476101 | Gas | Gov. Aggregation |
| VEDO | 4019280202269095 | Gas | Gov. Aggregation |
| VEDO | 4019282852360686 | Gas | Gov. Aggregation |
| VEDO | 4019304172104633 | Gas | Gov. Aggregation |
| VEDO | 4019401652489931 | Gas | Gov. Aggregation |
| VEDO | 4019406692486041 | Gas | Gov. Aggregation |
| VEDO | 4019347522052955 | Gas | Gov. Aggregation |
| VEDO | 4019738632137250 | Gas | Gov. Aggregation |
| VEDO | 4019748762497404 | Gas | Gov. Aggregation |
| VEDO | 4019755222487693 | Gas | Gov. Aggregation |
| VEDO | 4019834132531906 | Gas | Gov. Aggregation |
| VEDO | 4019863562499604 | Gas | Gov. Aggregation |
| VEDO | 4019885752671535 | Gas | Gov. Aggregation |
| VEDO | 4019983062237641 | Gas | Gov. Aggregation |
| VEDO | 4019997372500341 | Gas | Gov. Aggregation |
| VEDO | 4020003762615232 | Gas | Gov. Aggregation |
| VEDO | 4020008982279694 | Gas | Gov. Aggregation |
| VEDO | 4020099612502810 | Gas | Gov. Aggregation |
| VEDO | 4020123642337929 | Gas | Gov. Aggregation |
| VEDO | 4020130782437898 | Gas | Gov. Aggregation |
| VEDO | 4020135682272078 | Gas | Gov. Aggregation |
| VEDO | 4020142882205171 | Gas | Gov. Aggregation |
| VEDO | 4020144922218357 | Gas | Gov. Aggregation |
| VEDO | 4020194012498211 | Gas | Gov. Aggregation |
| VEDO | 4020196192438999 | Gas | Gov. Aggregation |
| VEDO | 4020198362245553 | Gas | Gov. Aggregation |
| VEDO | 4020256612274924 | Gas | Gov. Aggregation |
| VEDO | 4020283812290846 | Gas | Gov. Aggregation |
| VEDO | 4020860712641021 | Gas | Gov. Aggregation |
| VEDO | 4017737092675501 | Gas | Gov. Aggregation |
| VEDO | 4017194172676805 | Gas | Gov. Aggregation |
| VEDO | 4017058802675653 | Gas | Gov. Aggregation |
| VEDO | 4020852462304496 | Gas | Gov. Aggregation |
| VEDO | 4003838152434921 | Gas | Gov. Aggregation |
| VEDO | 4005017952429461 | Gas | Gov. Aggregation |
| VEDO | 4020861252108117 | Gas | Gov. Aggregation |
| VEDO | 4003997152400345 | Gas | Gov. Aggregation |
| VEDO | 4019347642150429 | Gas | Gov. Aggregation |
| VEDO | 4020301262299422 | Gas | Gov. Aggregation |
| VEDO | 4020319802384774 | Gas | Gov. Aggregation |
| VEDO | 4020029252276682 | Gas | Gov. Aggregation |
| VEDO | 4019743152123921 | Gas | Gov. Aggregation |
| VEDO | 4015950812439651 | Gas | Gov. Aggregation |
| VEDO | 4017062422152217 | Gas | Gov. Aggregation |
| VEDO | 4001944492202098 | Gas | Gov. Aggregation |
| VEDO | 4020328032163812 | Gas | Gov. Aggregation |
| VEDO | 4002000502466954 | Gas | Gov. Aggregation |
| VEDO | 4001097642299355 | Gas | Gov. Aggregation |
| VEDO | 4017078362346514 | Gas | Gov. Aggregation |
| VEDO | 4020198972238156 | Gas | Gov. Aggregation |
| VEDO | 4020858702114147 | Gas | Gov. Aggregation |
| VEDO | 4020892232247376 | Gas | Gov. Aggregation |
| VEDO | 4020294042431454 | Gas | Gov. Aggregation |
| VEDO | 4019244882201332 | Gas | Gov. Aggregation |
| VEDO | 4020331672321418 | Gas | Gov. Aggregation |
| VEDO | 4020298142131985 | Gas | Gov. Aggregation |
| VEDO | 4003477742344945 | Gas | Gov. Aggregation |
| VEDO | 4020881182291922 | Gas | Gov. Aggregation |
| VEDO | 4018192432471057 | Gas | Gov. Aggregation |
| VEDO | 4017992272223910 | Gas | Gov. Aggregation |
| VEDO | 4020293422293685 | Gas | Gov. Aggregation |
| VEDO | 4020301322191695 | Gas | Gov. Aggregation |
| VEDO | 4020872792502659 | Gas | Gov. Aggregation |
| VEDO | 4002977192355367 | Gas | Gov. Aggregation |
| VEDO | 4020796912192795 | Gas | Gov. Aggregation |
| VEDO | 4001041012257257 | Gas | Gov. Aggregation |
| VEDO | 4001243962122981 | Gas | Gov. Aggregation |
| VEDO | 4001357982133581 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 108762400021 | Gas | Gov. Aggregation |
| COH | 108762620016 | Gas | Gov. Aggregation |
| COH | 108774140012 | Gas | Gov. Aggregation |
| COH | 108775670019 | Gas | Gov. Aggregation |
| COH | 108785240018 | Gas | Gov. Aggregation |
| COH | 108832160014 | Gas | Gov. Aggregation |
| COH | 109579790028 | Gas | Gov. Aggregation |
| COH | 109790090081 | Gas | Gov. Aggregation |
| COH | 109940080011 | Gas | Gov. Aggregation |
| COH | 109941780030 | Gas | Gov. Aggregation |
| COH | 110521150020 | Gas | Gov. Aggregation |
| COH | 110920280018 | Gas | Gov. Aggregation |
| COH | 110921150013 | Gas | Gov. Aggregation |
| COH | 110921380015 | Gas | Gov. Aggregation |
| COH | 110932700032 | Gas | Gov. Aggregation |
| COH | 111163250019 | Gas | Gov. Aggregation |
| COH | 111177010010 | Gas | Gov. Aggregation |
| COH | 111221260022 | Gas | Gov. Aggregation |
| COH | 111222770023 | Gas | Gov. Aggregation |
| COH | 111223490011 | Gas | Gov. Aggregation |
| COH | 111250060023 | Gas | Gov. Aggregation |
| COH | 111250330026 | Gas | Gov. Aggregation |
| COH | 111250390024 | Gas | Gov. Aggregation |
| COH | 111324280011 | Gas | Gov. Aggregation |
| COH | 111324380010 | Gas | Gov. Aggregation |
| COH | 111325110023 | Gas | Gov. Aggregation |
| COH | 112118580027 | Gas | Gov. Aggregation |
| COH | 112258980023 | Gas | Gov. Aggregation |
| COH | 112258990012 | Gas | Gov. Aggregation |
| COH | 114646960040 | Gas | Gov. Aggregation |
| COH | 114702750017 | Gas | Gov. Aggregation |
| COH | 114705500022 | Gas | Gov. Aggregation |
| COH | 114712140014 | Gas | Gov. Aggregation |
| COH | 115332310013 | Gas | Gov. Aggregation |
| COH | 115516360013 | Gas | Gov. Aggregation |
| COH | 115779810012 | Gas | Gov. Aggregation |
| COH | 115781890011 | Gas | Gov. Aggregation |
| COH | 115804310021 | Gas | Gov. Aggregation |
| COH | 115825940016 | Gas | Gov. Aggregation |
| COH | 115827110034 | Gas | Gov. Aggregation |
| COH | 115847630015 | Gas | Gov. Aggregation |
| COH | 115848790056 | Gas | Gov. Aggregation |
| COH | 115848580010 | Gas | Gov. Aggregation |
| COH | 115849060011 | Gas | Gov. Aggregation |
| COH | 115849410026 | Gas | Gov. Aggregation |
| COH | 117245440028 | Gas | Gov. Aggregation |
| COH | 117275750020 | Gas | Gov. Aggregation |
| COH | 117320820019 | Gas | Gov. Aggregation |
| COH | 117322160014 | Gas | Gov. Aggregation |
| COH | 117346400013 | Gas | Gov. Aggregation |
| COH | 117347100014 | Gas | Gov. Aggregation |
| COH | 117513810012 | Gas | Gov. Aggregation |
| COH | 117513840016 | Gas | Gov. Aggregation |
| COH | 117513980017 | Gas | Gov. Aggregation |
| COH | 118025770024 | Gas | Gov. Aggregation |
| COH | 118162800027 | Gas | Gov. Aggregation |
| COH | 118223670025 | Gas | Gov. Aggregation |
| COH | 118228720033 | Gas | Gov. Aggregation |
| COH | 118328710024 | Gas | Gov. Aggregation |
| COH | 118387240109 | Gas | Gov. Aggregation |
| COH | 118420260023 | Gas | Gov. Aggregation |
| COH | 118455910023 | Gas | Gov. Aggregation |
| COH | 118629080092 | Gas | Gov. Aggregation |
| COH | 118825620010 | Gas | Gov. Aggregation |
| COH | 118826440016 | Gas | Gov. Aggregation |
| COH | 118847600027 | Gas | Gov. Aggregation |
| COH | 119384980010 | Gas | Gov. Aggregation |
| COH | 119858860029 | Gas | Gov. Aggregation |
| COH | 120148960084 | Gas | Gov. Aggregation |
| COH | 120154210015 | Gas | Gov. Aggregation |
| COH | 120160300013 | Gas | Gov. Aggregation |
| COH | 120160550020 | Gas | Gov. Aggregation |
| COH | 120201920015 | Gas | Gov. Aggregation |
| COH | 120452570036 | Gas | Gov. Aggregation |
| COH | 120457160014 | Gas | Gov. Aggregation |
| COH | 120458190016 | Gas | Gov. Aggregation |
| COH | 121164910061 | Gas | Gov. Aggregation |
| COH | 121850840025 | Gas | Gov. Aggregation |
| COH | 121988210017 | Gas | Gov. Aggregation |
| COH | 121988810011 | Gas | Gov. Aggregation |
| COH | 122343370028 | Gas | Gov. Aggregation |
| COH | 122348170011 | Gas | Gov. Aggregation |
| COH | 123513100014 | Gas | Gov. Aggregation |
| COH | 122486770013 | Gas | Gov. Aggregation |
| COH | 122488660021 | Gas | Gov. Aggregation |
| COH | 123714430018 | Gas | Gov. Aggregation |
| COH | 123715940019 | Gas | Gov. Aggregation |
| COH | 123719500022 | Gas | Gov. Aggregation |
| COH | 123729350014 | Gas | Gov. Aggregation |
| COH | 123736650025 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4001492992146176 | Gas | Gov. Aggregation |
| VEDO | 4001492992310973 | Gas | Gov. Aggregation |
| VEDO | 4001854092491280 | Gas | Gov. Aggregation |
| VEDO | 4001977532222063 | Gas | Gov. Aggregation |
| VEDO | 4001980382639882 | Gas | Gov. Aggregation |
| VEDO | 4002013062196633 | Gas | Gov. Aggregation |
| VEDO | 4002380562232981 | Gas | Gov. Aggregation |
| VEDO | 4002386072233480 | Gas | Gov. Aggregation |
| VEDO | 4002465792241433 | Gas | Gov. Aggregation |
| VEDO | 4002642292598421 | Gas | Gov. Aggregation |
| VEDO | 4002661312529068 | Gas | Gov. Aggregation |
| VEDO | 4002662562282818 | Gas | Gov. Aggregation |
| VEDO | 4003247772320852 | Gas | Gov. Aggregation |
| VEDO | 4003492572346466 | Gas | Gov. Aggregation |
| VEDO | 4003586332356319 | Gas | Gov. Aggregation |
| VEDO | 4003965582190243 | Gas | Gov. Aggregation |
| VEDO | 4003704962368850 | Gas | Gov. Aggregation |
| VEDO | 4004434282448180 | Gas | Gov. Aggregation |
| VEDO | 4004447642349279 | Gas | Gov. Aggregation |
| VEDO | 4004581712464448 | Gas | Gov. Aggregation |
| VEDO | 4004621242468823 | Gas | Gov. Aggregation |
| VEDO | 4004679212436489 | Gas | Gov. Aggregation |
| VEDO | 4004808792175392 | Gas | Gov. Aggregation |
| VEDO | 4015025282332296 | Gas | Gov. Aggregation |
| VEDO | 4015077692149972 | Gas | Gov. Aggregation |
| VEDO | 4015125592303074 | Gas | Gov. Aggregation |
| VEDO | 4015302862265511 | Gas | Gov. Aggregation |
| VEDO | 4015350292505451 | Gas | Gov. Aggregation |
| VEDO | 4015889832300050 | Gas | Gov. Aggregation |
| VEDO | 4015987902496769 | Gas | Gov. Aggregation |
| VEDO | 4016109882512491 | Gas | Gov. Aggregation |
| VEDO | 4016349632225178 | Gas | Gov. Aggregation |
| VEDO | 4016412602521061 | Gas | Gov. Aggregation |
| VEDO | 4016424472541658 | Gas | Gov. Aggregation |
| VEDO | 4017236742252836 | Gas | Gov. Aggregation |
| VEDO | 4017257852281119 | Gas | Gov. Aggregation |
| VEDO | 4017309562425608 | Gas | Gov. Aggregation |
| VEDO | 4017326372243159 | Gas | Gov. Aggregation |
| VEDO | 4017355972493103 | Gas | Gov. Aggregation |
| VEDO | 4017468532503489 | Gas | Gov. Aggregation |
| VEDO | 4017796482339540 | Gas | Gov. Aggregation |
| VEDO | 4017888632428540 | Gas | Gov. Aggregation |
| VEDO | 4017898652206107 | Gas | Gov. Aggregation |
| VEDO | 4017929892487874 | Gas | Gov. Aggregation |
| VEDO | 4017995702327143 | Gas | Gov. Aggregation |
| VEDO | 4018311282488940 | Gas | Gov. Aggregation |
| VEDO | 4018372212348266 | Gas | Gov. Aggregation |
| VEDO | 4018429182392431 | Gas | Gov. Aggregation |
| VEDO | 4018450952474842 | Gas | Gov. Aggregation |
| VEDO | 4018559842335752 | Gas | Gov. Aggregation |
| VEDO | 4018599672297579 | Gas | Gov. Aggregation |
| VEDO | 4019109752180927 | Gas | Gov. Aggregation |
| VEDO | 4019234924477224 | Gas | Gov. Aggregation |
| VEDO | 4019276492264098 | Gas | Gov. Aggregation |
| VEDO | 4019301772507195 | Gas | Gov. Aggregation |
| VEDO | 4019516462136067 | Gas | Gov. Aggregation |
| VEDO | 4019522922647722 | Gas | Gov. Aggregation |
| VEDO | 4019528432138833 | Gas | Gov. Aggregation |
| VEDO | 4019535922291811 | Gas | Gov. Aggregation |
| VEDO | 4019745642325188 | Gas | Gov. Aggregation |
| VEDO | 4019837802393591 | Gas | Gov. Aggregation |
| VEDO | 4019850722379067 | Gas | Gov. Aggregation |
| VEDO | 4019996992223042 | Gas | Gov. Aggregation |
| VEDO | 4020032862405409 | Gas | Gov. Aggregation |
| VEDO | 4020064392157154 | Gas | Gov. Aggregation |
| VEDO | 4020107182436188 | Gas | Gov. Aggregation |
| VEDO | 4020112072267510 | Gas | Gov. Aggregation |
| VEDO | 4020153072509373 | Gas | Gov. Aggregation |
| VEDO | 4015517252427707 | Gas | Gov. Aggregation |
| VEDO | 4003239442155021 | Gas | Gov. Aggregation |
| VEDO | 4020044202132392 | Gas | Gov. Aggregation |
| VEDO | 4017856792369954 | Gas | Gov. Aggregation |
| VEDO | 4003996852291148 | Gas | Gov. Aggregation |
| VEDO | 4004308812434333 | Gas | Gov. Aggregation |
| VEDO | 4020891052503869 | Gas | Gov. Aggregation |
| VEDO | 4005012252397881 | Gas | Gov. Aggregation |
| VEDO | 4005021562513110 | Gas | Gov. Aggregation |
| VEDO | 4016200432527658 | Gas | Gov. Aggregation |
| VEDO | 4019303462208885 | Gas | Gov. Aggregation |
| VEDO | 4002056332467343 | Gas | Gov. Aggregation |
| VEDO | 4015281762477014 | Gas | Gov. Aggregation |
| VEDO | 4017641202590353 | Gas | Gov. Aggregation |
| VEDO | 4017644942442373 | Gas | Gov. Aggregation |
| VEDO | 4016167621216369 | Gas | Gov. Aggregation |
| VEDO | 4001741502169949 | Gas | Gov. Aggregation |
| VEDO | 4001973892192791 | Gas | Gov. Aggregation |
| VEDO | 4002296992224766 | Gas | Gov. Aggregation |
| VEDO | 4002303782150575 | Gas | Gov. Aggregation |
| VEDO | 4002330332228018 | Gas | Gov. Aggregation |
| VEDO | 4002567702251759 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 123736670021 | Gas | Gov. Aggregation |
| COH | 123737930033 | Gas | Gov. Aggregation |
| COH | 123738040038 | Gas | Gov. Aggregation |
| COH | 123738380019 | Gas | Gov. Aggregation |
| COH | 123742250017 | Gas | Gov. Aggregation |
| COH | 123763400011 | Gas | Gov. Aggregation |
| COH | 123799100019 | Gas | Gov. Aggregation |
| COH | 123917780015 | Gas | Gov. Aggregation |
| COH | 123930200027 | Gas | Gov. Aggregation |
| COH | 123964770027 | Gas | Gov. Aggregation |
| COH | 123965540014 | Gas | Gov. Aggregation |
| COH | 124390280017 | Gas | Gov. Aggregation |
| COH | 124392090013 | Gas | Gov. Aggregation |
| COH | 124431440015 | Gas | Gov. Aggregation |
| COH | 124431690022 | Gas | Gov. Aggregation |
| COH | 124431970023 | Gas | Gov. Aggregation |
| COH | 124432220019 | Gas | Gov. Aggregation |
| COH | 124432830011 | Gas | Gov. Aggregation |
| COH | 124501620018 | Gas | Gov. Aggregation |
| COH | 124501730015 | Gas | Gov. Aggregation |
| COH | 124501940011 | Gas | Gov. Aggregation |
| COH | 124518730029 | Gas | Gov. Aggregation |
| COH | 124521070012 | Gas | Gov. Aggregation |
| COH | 124521180019 | Gas | Gov. Aggregation |
| COH | 124642270014 | Gas | Gov. Aggregation |
| COH | 124667530035 | Gas | Gov. Aggregation |
| COH | 125334490029 | Gas | Gov. Aggregation |
| COH | 125413560026 | Gas | Gov. Aggregation |
| COH | 125423410026 | Gas | Gov. Aggregation |
| COH | 125736550015 | Gas | Gov. Aggregation |
| COH | 125746470011 | Gas | Gov. Aggregation |
| COH | 125746730016 | Gas | Gov. Aggregation |
| COH | 125747850037 | Gas | Gov. Aggregation |
| COH | 125758150022 | Gas | Gov. Aggregation |
| COH | 128699420028 | Gas | Gov. Aggregation |
| COH | 128804980017 | Gas | Gov. Aggregation |
| COH | 129360140014 | Gas | Gov. Aggregation |
| COH | 129469800015 | Gas | Gov. Aggregation |
| COH | 130333400031 | Gas | Gov. Aggregation |
| COH | 130549550033 | Gas | Gov. Aggregation |
| COH | 130831060028 | Gas | Gov. Aggregation |
| COH | 130837350043 | Gas | Gov. Aggregation |
| COH | 130861370020 | Gas | Gov. Aggregation |
| COH | 130862200050 | Gas | Gov. Aggregation |
| COH | 131404700018 | Gas | Gov. Aggregation |
| COH | 159195300042 | Gas | Gov. Aggregation |
| COH | 141793180040 | Gas | Gov. Aggregation |
| COH | 122386490041 | Gas | Gov. Aggregation |
| COH | 122386490078 | Gas | Gov. Aggregation |
| COH | 175033430403 | Gas | Gov. Aggregation |
| COH | 101628660206 | Gas | Gov. Aggregation |
| COH | 101628660215 | Gas | Gov. Aggregation |
| COH | 199371210012 | Gas | Gov. Aggregation |
| COH | 200517710013 | Gas | Gov. Aggregation |
| COH | 207570860013 | Gas | Gov. Aggregation |
| COH | 208906600015 | Gas | Gov. Aggregation |
| COH | 205889420058 | Gas | Gov. Aggregation |
| COH | 196074900038 | Gas | Gov. Aggregation |
| COH | 136895280111 | Gas | Gov. Aggregation |
| COH | 198452530014 | Gas | Gov. Aggregation |
| COH | 202731820014 | Gas | Gov. Aggregation |
| COH | 187298020067 | Gas | Gov. Aggregation |
| COH | 136142180091 | Gas | Gov. Aggregation |
| COH | 209548020014 | Gas | Gov. Aggregation |
| COH | 202278360013 | Gas | Gov. Aggregation |
| COH | 124123030014 | Gas | Gov. Aggregation |
| COH | 124123040012 | Gas | Gov. Aggregation |
| COH | 166006400032 | Gas | Gov. Aggregation |
| COH | 194697870288 | Gas | Gov. Aggregation |
| COH | 164163200052 | Gas | Gov. Aggregation |
| COH | 205117250013 | Gas | Gov. Aggregation |
| COH | 195983530021 | Gas | Gov. Aggregation |
| COH | 193900740032 | Gas | Gov. Aggregation |
| COH | 198699350010 | Gas | Gov. Aggregation |
| COH | 194697870279 | Gas | Gov. Aggregation |
| COH | 206418000016 | Gas | Gov. Aggregation |
| COH | 208630950015 | Gas | Gov. Aggregation |
| COH | 205519100012 | Gas | Gov. Aggregation |
| COH | 204187250017 | Gas | Gov. Aggregation |
| COH | 205525110017 | Gas | Gov. Aggregation |
| COH | 173463560023 | Gas | Gov. Aggregation |
| COH | 153582580030 | Gas | Gov. Aggregation |
| COH | 124124240018 | Gas | Gov. Aggregation |
| COH | 124124530017 | Gas | Gov. Aggregation |
| COH | 176994910030 | Gas | Gov. Aggregation |
| COH | 201738900014 | Gas | Gov. Aggregation |
| COH | 124119590025 | Gas | Gov. Aggregation |
| COH | 152606880063 | Gas | Gov. Aggregation |
| COH | 206339750017 | Gas | Gov. Aggregation |
| COH | 199958580020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4002567702299927 | Gas | Gov. Aggregation |
| VEDO | 4002651612260045 | Gas | Gov. Aggregation |
| VEDO | 4003846242521699 | Gas | Gov. Aggregation |
| VEDO | 4004151482417133 | Gas | Gov. Aggregation |
| VEDO | 4004199942422439 | Gas | Gov. Aggregation |
| VEDO | 4004370202441130 | Gas | Gov. Aggregation |
| VEDO | 4004762882484398 | Gas | Gov. Aggregation |
| VEDO | 4015985862639654 | Gas | Gov. Aggregation |
| VEDO | 4016081612490069 | Gas | Gov. Aggregation |
| VEDO | 4016961942523397 | Gas | Gov. Aggregation |
| VEDO | 4017013662350592 | Gas | Gov. Aggregation |
| VEDO | 4017170542527141 | Gas | Gov. Aggregation |
| VEDO | 4017270622671351 | Gas | Gov. Aggregation |
| VEDO | 4017426122237069 | Gas | Gov. Aggregation |
| VEDO | 4018881032641334 | Gas | Gov. Aggregation |
| VEDO | 4018903092372511 | Gas | Gov. Aggregation |
| VEDO | 4018918412641726 | Gas | Gov. Aggregation |
| VEDO | 4018977562347056 | Gas | Gov. Aggregation |
| VEDO | 4019038082145306 | Gas | Gov. Aggregation |
| VEDO | 4019130102494581 | Gas | Gov. Aggregation |
| VEDO | 4019400272144892 | Gas | Gov. Aggregation |
| VEDO | 4019435272178911 | Gas | Gov. Aggregation |
| VEDO | 4019875092369176 | Gas | Gov. Aggregation |
| VEDO | 4020083422260279 | Gas | Gov. Aggregation |
| VEDO | 4020122602165617 | Gas | Gov. Aggregation |
| VEDO | 4020155112245030 | Gas | Gov. Aggregation |
| VEDO | 4016664672324401 | Gas | Gov. Aggregation |
| VEDO | 4016163542328415 | Gas | Gov. Aggregation |
| VEDO | 4020897482109658 | Gas | Gov. Aggregation |
| VEDO | 4017395762304115 | Gas | Gov. Aggregation |
| VEDO | 4017380072495988 | Gas | Gov. Aggregation |
| VEDO | 4019458522452176 | Gas | Gov. Aggregation |
| VEDO | 4020844722398871 | Gas | Gov. Aggregation |
| VEDO | 4020322052481313 | Gas | Gov. Aggregation |
| VEDO | 4019396822301418 | Gas | Gov. Aggregation |
| VEDO | 4002316022226625 | Gas | Gov. Aggregation |
| VEDO | 4002453612240226 | Gas | Gov. Aggregation |
| VEDO | 4002465622241415 | Gas | Gov. Aggregation |
| VEDO | 4002602402255215 | Gas | Gov. Aggregation |
| VEDO | 4002619832434920 | Gas | Gov. Aggregation |
| VEDO | 4002709502265850 | Gas | Gov. Aggregation |
| VEDO | 4002775552272476 | Gas | Gov. Aggregation |
| VEDO | 4002889552283923 | Gas | Gov. Aggregation |
| VEDO | 4002944842289608 | Gas | Gov. Aggregation |
| VEDO | 4003645272128346 | Gas | Gov. Aggregation |
| VEDO | 4003645272362602 | Gas | Gov. Aggregation |
| VEDO | 4003682642366553 | Gas | Gov. Aggregation |
| VEDO | 4003702252368573 | Gas | Gov. Aggregation |
| VEDO | 4003772892376120 | Gas | Gov. Aggregation |
| VEDO | 4004041572602507 | Gas | Gov. Aggregation |
| VEDO | 4005147552527438 | Gas | Gov. Aggregation |
| VEDO | 4015020322530094 | Gas | Gov. Aggregation |
| VEDO | 4015143352639234 | Gas | Gov. Aggregation |
| VEDO | 4015237732536994 | Gas | Gov. Aggregation |
| VEDO | 4015259432645296 | Gas | Gov. Aggregation |
| VEDO | 4015351192535954 | Gas | Gov. Aggregation |
| VEDO | 4015415232631462 | Gas | Gov. Aggregation |
| VEDO | 4015478452320175 | Gas | Gov. Aggregation |
| VEDO | 4016862562569605 | Gas | Gov. Aggregation |
| VEDO | 4016993982527796 | Gas | Gov. Aggregation |
| VEDO | 4017001532184706 | Gas | Gov. Aggregation |
| VEDO | 4017091732356029 | Gas | Gov. Aggregation |
| VEDO | 4017295702214116 | Gas | Gov. Aggregation |
| VEDO | 4017529892331587 | Gas | Gov. Aggregation |
| VEDO | 4018307142250005 | Gas | Gov. Aggregation |
| VEDO | 4018491162647465 | Gas | Gov. Aggregation |
| VEDO | 4019232532176420 | Gas | Gov. Aggregation |
| VEDO | 4019243032247621 | Gas | Gov. Aggregation |
| VEDO | 4019328722406871 | Gas | Gov. Aggregation |
| VEDO | 4019368802646948 | Gas | Gov. Aggregation |
| VEDO | 4019372392306811 | Gas | Gov. Aggregation |
| VEDO | 4019387122489768 | Gas | Gov. Aggregation |
| VEDO | 4019949542501271 | Gas | Gov. Aggregation |
| VEDO | 4019974062673243 | Gas | Gov. Aggregation |
| VEDO | 4019983662597039 | Gas | Gov. Aggregation |
| VEDO | 4020014352328209 | Gas | Gov. Aggregation |
| VEDO | 4020077302421743 | Gas | Gov. Aggregation |
| VEDO | 4020112492454104 | Gas | Gov. Aggregation |
| VEDO | 4016050522263647 | Gas | Gov. Aggregation |
| VEDO | 4020284932456470 | Gas | Gov. Aggregation |
| VEDO | 4004188582319670 | Gas | Gov. Aggregation |
| VEDO | 4017464082167987 | Gas | Gov. Aggregation |
| VEDO | 4017722232285224 | Gas | Gov. Aggregation |
| VEDO | 4019945642262598 | Gas | Gov. Aggregation |
| VEDO | 4002291552482791 | Gas | Gov. Aggregation |
| VEDO | 4002737052268564 | Gas | Gov. Aggregation |
| VEDO | 4016936212333942 | Gas | Gov. Aggregation |
| VEDO | 4017137502419036 | Gas | Gov. Aggregation |
| VEDO | 4017731312629187 | Gas | Gov. Aggregation |
| VEDO | 4017769752362960 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208287550018 | Gas | Gov. Aggregation |
| COH | 205266860010 | Gas | Gov. Aggregation |
| COH | 172407600069 | Gas | Gov. Aggregation |
| COH | 208317810018 | Gas | Gov. Aggregation |
| COH | 188704090023 | Gas | Gov. Aggregation |
| COH | 173005010019 | Gas | Gov. Aggregation |
| COH | 194644700042 | Gas | Gov. Aggregation |
| COH | 197749550030 | Gas | Gov. Aggregation |
| COH | 206526510029 | Gas | Gov. Aggregation |
| COH | 172026350015 | Gas | Gov. Aggregation |
| COH | 190423400038 | Gas | Gov. Aggregation |
| COH | 202958170011 | Gas | Gov. Aggregation |
| COH | 208195260014 | Gas | Gov. Aggregation |
| COH | 203848950019 | Gas | Gov. Aggregation |
| COH | 200807820015 | Gas | Gov. Aggregation |
| COH | 131122180034 | Gas | Gov. Aggregation |
| COH | 203447650012 | Gas | Gov. Aggregation |
| COH | 201379400011 | Gas | Gov. Aggregation |
| COH | 202444000017 | Gas | Gov. Aggregation |
| COH | 191567180049 | Gas | Gov. Aggregation |
| COH | 124123720019 | Gas | Gov. Aggregation |
| COH | 154234700049 | Gas | Gov. Aggregation |
| COH | 171642820048 | Gas | Gov. Aggregation |
| COH | 205365030032 | Gas | Gov. Aggregation |
| COH | 114563530037 | Gas | Gov. Aggregation |
| COH | 160403360017 | Gas | Gov. Aggregation |
| COH | 206645720014 | Gas | Gov. Aggregation |
| COH | 131855450016 | Gas | Gov. Aggregation |
| COH | 131934370015 | Gas | Gov. Aggregation |
| COH | 132738450022 | Gas | Gov. Aggregation |
| COH | 135538350035 | Gas | Gov. Aggregation |
| COH | 133756570019 | Gas | Gov. Aggregation |
| COH | 133943230013 | Gas | Gov. Aggregation |
| COH | 133943960010 | Gas | Gov. Aggregation |
| COH | 134594730036 | Gas | Gov. Aggregation |
| COH | 137504604024 | Gas | Gov. Aggregation |
| COH | 135097100086 | Gas | Gov. Aggregation |
| COH | 205157060019 | Gas | Gov. Aggregation |
| COH | 205021460012 | Gas | Gov. Aggregation |
| COH | 209076690015 | Gas | Gov. Aggregation |
| COH | 123984903579 | Gas | Gov. Aggregation |
| COH | 202678120015 | Gas | Gov. Aggregation |
| COH | 194333230013 | Gas | Gov. Aggregation |
| COH | 189659880018 | Gas | Gov. Aggregation |
| COH | 207700820014 | Gas | Gov. Aggregation |
| COH | 200608100018 | Gas | Gov. Aggregation |
| COH | 209465520015 | Gas | Gov. Aggregation |
| COH | 199618210027 | Gas | Gov. Aggregation |
| COH | 209475200011 | Gas | Gov. Aggregation |
| COH | 195730370020 | Gas | Gov. Aggregation |
| COH | 206803850011 | Gas | Gov. Aggregation |
| COH | 202046570010 | Gas | Gov. Aggregation |
| COH | 203163520011 | Gas | Gov. Aggregation |
| COH | 123971910077 | Gas | Gov. Aggregation |
| COH | 205069830014 | Gas | Gov. Aggregation |
| COH | 187446110036 | Gas | Gov. Aggregation |
| COH | 124122770057 | Gas | Gov. Aggregation |
| COH | 205216890019 | Gas | Gov. Aggregation |
| COH | 167497280010 | Gas | Gov. Aggregation |
| COH | 210011770011 | Gas | Gov. Aggregation |
| COH | 124125520017 | Gas | Gov. Aggregation |
| COH | 194477500049 | Gas | Gov. Aggregation |
| COH | 168640750024 | Gas | Gov. Aggregation |
| COH | 124125500011 | Gas | Gov. Aggregation |
| COH | 187957570028 | Gas | Gov. Aggregation |
| COH | 201679310014 | Gas | Gov. Aggregation |
| COH | 199014380013 | Gas | Gov. Aggregation |
| COH | 208824230017 | Gas | Gov. Aggregation |
| COH | 202176980019 | Gas | Gov. Aggregation |
| COH | 124025280038 | Gas | Gov. Aggregation |
| COH | 142099320087 | Gas | Gov. Aggregation |
| COH | 200069680011 | Gas | Gov. Aggregation |
| COH | 192800640027 | Gas | Gov. Aggregation |
| COH | 162389860012 | Gas | Gov. Aggregation |
| COH | 192215590010 | Gas | Gov. Aggregation |
| COH | 203353150016 | Gas | Gov. Aggregation |
| COH | 207516300014 | Gas | Gov. Aggregation |
| COH | 194977170021 | Gas | Gov. Aggregation |
| COH | 204950380039 | Gas | Gov. Aggregation |
| COH | 152322680025 | Gas | Gov. Aggregation |
| COH | 205921730017 | Gas | Gov. Aggregation |
| COH | 203886110015 | Gas | Gov. Aggregation |
| COH | 196563700015 | Gas | Gov. Aggregation |
| COH | 151120160010 | Gas | Gov. Aggregation |
| COH | 175088440068 | Gas | Gov. Aggregation |
| COH | 201855190016 | Gas | Gov. Aggregation |
| COH | 191918490012 | Gas | Gov. Aggregation |
| COH | 186045340093 | Gas | Gov. Aggregation |
| COH | 124024530019 | Gas | Gov. Aggregation |
| COH | 168982560039 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|----------------------|-----------|---------------|
| VEDO | 4018038752388390 | Gas | Gov. Aggregation |
| VEDO | 4019240102520943 | Gas | Gov. Aggregation |
| VEDO | 4019381122388665 | Gas | Gov. Aggregation |
| VEDO | 4019509182478288 | Gas | Gov. Aggregation |
| VEDO | 4019524582103054 | Gas | Gov. Aggregation |
| VEDO | 4019732862225582 | Gas | Gov. Aggregation |
| VEDO | 4020013732266895 | Gas | Gov. Aggregation |
| VEDO | 4020127032321375 | Gas | Gov. Aggregation |
| VEDO | 4020137262262608 | Gas | Gov. Aggregation |
| VEDO | 4020139252203034 | Gas | Gov. Aggregation |
| VEDO | 4020161752447480 | Gas | Gov. Aggregation |
| VEDO | 4020263062211102 | Gas | Gov. Aggregation |
| VEDO | 4020897352516409 | Gas | Gov. Aggregation |
| VEDO | 4001405372458514 | Gas | Gov. Aggregation |
| VEDO | 4020243622303717 | Gas | Gov. Aggregation |
| VEDO | 4004169812419210 | Gas | Gov. Aggregation |
| VEDO | 4020867492234874 | Gas | Gov. Aggregation |
| VEDO | 4020853342366831 | Gas | Gov. Aggregation |
| VEDO | 4001726192168454 | Gas | Gov. Aggregation |
| VEDO | 4001046912595208 | Gas | Gov. Aggregation |
| VEDO | 4001062462105939 | Gas | Gov. Aggregation |
| VEDO | 4001186862117665 | Gas | Gov. Aggregation |
| VEDO | 4001503182147083 | Gas | Gov. Aggregation |
| VEDO | 4001519182148660 | Gas | Gov. Aggregation |
| VEDO | 4001537942644234 | Gas | Gov. Aggregation |
| VEDO | 4001646852160989 | Gas | Gov. Aggregation |
| VEDO | 4001666372162787 | Gas | Gov. Aggregation |
| VEDO | 4001683232164226 | Gas | Gov. Aggregation |
| VEDO | 4001710372166905 | Gas | Gov. Aggregation |
| VEDO | 4001895692426138 | Gas | Gov. Aggregation |
| VEDO | 4019379721893 00 | Gas | Gov. Aggregation |
| VEDO | 4019664123060 31 | Gas | Gov. Aggregation |
| VEDO | 4002006352195970 | Gas | Gov. Aggregation |
| VEDO | 4002020622197352 | Gas | Gov. Aggregation |
| VEDO | 4002079242203241 | Gas | Gov. Aggregation |
| VEDO | 4002080652203366 | Gas | Gov. Aggregation |
| VEDO | 4002139982209131 | Gas | Gov. Aggregation |
| VEDO | 4002407052235584 | Gas | Gov. Aggregation |
| VEDO | 4002438602238750 | Gas | Gov. Aggregation |
| VEDO | 4002540022403402 | Gas | Gov. Aggregation |
| VEDO | 4002651572394805 | Gas | Gov. Aggregation |
| VEDO | 4002665302261386 | Gas | Gov. Aggregation |
| VEDO | 4002687532263618 | Gas | Gov. Aggregation |
| VEDO | 4002695522264436 | Gas | Gov. Aggregation |
| VEDO | 4002712342266139 | Gas | Gov. Aggregation |
| VEDO | 4002737432268602 | Gas | Gov. Aggregation |
| VEDO | 4003136982309420 | Gas | Gov. Aggregation |
| VEDO | 4003170852312946 | Gas | Gov. Aggregation |
| VEDO | 4003231392471225 | Gas | Gov. Aggregation |
| VEDO | 4003237452319769 | Gas | Gov. Aggregation |
| VEDO | 4003241522320198 | Gas | Gov. Aggregation |
| VEDO | 4003283672324531 | Gas | Gov. Aggregation |
| VEDO | 4003713872160754 | Gas | Gov. Aggregation |
| VEDO | 4003740902372729 | Gas | Gov. Aggregation |
| VEDO | 4003788312377790 | Gas | Gov. Aggregation |
| VEDO | 4003804092379518 | Gas | Gov. Aggregation |
| VEDO | 4003850582384546 | Gas | Gov. Aggregation |
| VEDO | 4003865282386168 | Gas | Gov. Aggregation |
| VEDO | 4003885602388307 | Gas | Gov. Aggregation |
| VEDO | 4003940132394263 | Gas | Gov. Aggregation |
| VEDO | 4004406312445098 | Gas | Gov. Aggregation |
| VEDO | 4004419522446521 | Gas | Gov. Aggregation |
| VEDO | 4004524462564350 | Gas | Gov. Aggregation |
| VEDO | 4004549002460769 | Gas | Gov. Aggregation |
| VEDO | 4004562482462247 | Gas | Gov. Aggregation |
| VEDO | 4004588202441624 | Gas | Gov. Aggregation |
| VEDO | 4004588212465166 | Gas | Gov. Aggregation |
| VEDO | 4004851342494172 | Gas | Gov. Aggregation |
| VEDO | 4004931282502963 | Gas | Gov. Aggregation |
| VEDO | 4004988782510512 | Gas | Gov. Aggregation |
| VEDO | 4005006442511394 | Gas | Gov. Aggregation |
| VEDO | 4005101502522175 | Gas | Gov. Aggregation |
| VEDO | 4015006632449141 | Gas | Gov. Aggregation |
| VEDO | 4015105372375683 | Gas | Gov. Aggregation |
| VEDO | 4015109902632224 | Gas | Gov. Aggregation |
| VEDO | 4015726172325556 | Gas | Gov. Aggregation |
| VEDO | 4015731702561339 | Gas | Gov. Aggregation |
| VEDO | 4015739172344324 | Gas | Gov. Aggregation |
| VEDO | 4015773762393345 | Gas | Gov. Aggregation |
| VEDO | 4015773762408281 | Gas | Gov. Aggregation |
| VEDO | 4015989862343297 | Gas | Gov. Aggregation |
| VEDO | 4016062192573478 | Gas | Gov. Aggregation |
| VEDO | 4016466932250100 | Gas | Gov. Aggregation |
| VEDO | 4016487132582363 | Gas | Gov. Aggregation |
| VEDO | 4016506112589512 | Gas | Gov. Aggregation |
| VEDO | 4016548662492809 | Gas | Gov. Aggregation |
| VEDO | 4016563072468193 | Gas | Gov. Aggregation |
| VEDO | 4016671162647770 | Gas | Gov. Aggregation |
| VEDO | 4017364452439710 | Gas | Gov. Aggregation |
| VEDO | 4017740762458089 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|----------------------|-----------|---------------|
| COH | 195153780019 | Gas | Gov. Aggregation |
| COH | 192362210027 | Gas | Gov. Aggregation |
| COH | 171673760019 | Gas | Gov. Aggregation |
| COH | 204901170018 | Gas | Gov. Aggregation |
| COH | 124148700048 | Gas | Gov. Aggregation |
| COH | 205867150015 | Gas | Gov. Aggregation |
| COH | 200443630026 | Gas | Gov. Aggregation |
| COH | 168159390021 | Gas | Gov. Aggregation |
| COH | 153393460081 | Gas | Gov. Aggregation |
| COH | 197931790033 | Gas | Gov. Aggregation |
| COH | 208619770017 | Gas | Gov. Aggregation |
| COH | 173063850020 | Gas | Gov. Aggregation |
| COH | 168401380019 | Gas | Gov. Aggregation |
| COH | 201947170015 | Gas | Gov. Aggregation |
| COH | 172151530067 | Gas | Gov. Aggregation |
| COH | 172151530049 | Gas | Gov. Aggregation |
| COH | 146699950043 | Gas | Gov. Aggregation |
| COH | 191361540030 | Gas | Gov. Aggregation |
| COH | 199273560017 | Gas | Gov. Aggregation |
| COH | 203869660016 | Gas | Gov. Aggregation |
| COH | 194408000012 | Gas | Gov. Aggregation |
| COH | 171337840032 | Gas | Gov. Aggregation |
| COH | 189334190080 | Gas | Gov. Aggregation |
| COH | 124125870014 | Gas | Gov. Aggregation |
| COH | 186378740021 | Gas | Gov. Aggregation |
| COH | 194577090053 | Gas | Gov. Aggregation |
| COH | 206096980015 | Gas | Gov. Aggregation |
| COH | 172483310113 | Gas | Gov. Aggregation |
| COH | 198798380014 | Gas | Gov. Aggregation |
| COH | 168201670110 | Gas | Gov. Aggregation |
| COH | 176154650044 | Gas | Gov. Aggregation |
| COH | 170045750040 | Gas | Gov. Aggregation |
| COH | 201259060035 | Gas | Gov. Aggregation |
| COH | 203185980037 | Gas | Gov. Aggregation |
| COH | 171861820026 | Gas | Gov. Aggregation |
| COH | 208493480016 | Gas | Gov. Aggregation |
| COH | 206405600017 | Gas | Gov. Aggregation |
| COH | 165463230022 | Gas | Gov. Aggregation |
| COH | 152666960015 | Gas | Gov. Aggregation |
| COH | 191787240013 | Gas | Gov. Aggregation |
| COH | 167113990031 | Gas | Gov. Aggregation |
| COH | 209530530023 | Gas | Gov. Aggregation |
| COH | 167079850114 | Gas | Gov. Aggregation |
| COH | 202331750017 | Gas | Gov. Aggregation |
| COH | 204573490018 | Gas | Gov. Aggregation |
| COH | 124130320036 | Gas | Gov. Aggregation |
| COH | 124188540039 | Gas | Gov. Aggregation |
| COH | 137893240023 | Gas | Gov. Aggregation |
| COH | 154254520018 | Gas | Gov. Aggregation |
| COH | 162275120143 | Gas | Gov. Aggregation |
| COH | 163331950022 | Gas | Gov. Aggregation |
| COH | 171312380022 | Gas | Gov. Aggregation |
| COH | 172529060010 | Gas | Gov. Aggregation |
| COH | 175209050026 | Gas | Gov. Aggregation |
| COH | 177260850019 | Gas | Gov. Aggregation |
| COH | 201191740018 | Gas | Gov. Aggregation |
| COH | 202268960018 | Gas | Gov. Aggregation |
| COH | 205305020012 | Gas | Gov. Aggregation |
| COH | 208406970016 | Gas | Gov. Aggregation |
| COH | 209956610015 | Gas | Gov. Aggregation |
| VEDO | 4021576312194164 | Gas | Gov. Aggregation |
| VEDO | 4001202572582417 | Gas | Gov. Aggregation |
| VEDO | 4020280022286857 | Gas | Gov. Aggregation |
| VEDO | 4020280022180701 | Gas | Gov. Aggregation |
| VEDO | 4003393962336227 | Gas | Gov. Aggregation |
| VEDO | 4019491002363646 | Gas | Gov. Aggregation |
| VEDO | 4021532612363019 | Gas | Gov. Aggregation |
| VEDO | 4018286662397130 | Gas | Gov. Aggregation |
| VEDO | 4019248132529136 | Gas | Gov. Aggregation |
| VEDO | 4021456732685567 | Gas | Gov. Aggregation |
| VEDO | 4021456732685568 | Gas | Gov. Aggregation |
| VEDO | 4021451792500470 | Gas | Gov. Aggregation |
| VEDO | 4021468012371289 | Gas | Gov. Aggregation |
| VEDO | 4021604682412760 | Gas | Gov. Aggregation |
| VEDO | 4001654492213339 | Gas | Gov. Aggregation |
| VEDO | 4021526662305902 | Gas | Gov. Aggregation |
| VEDO | 4016130322425097 | Gas | Gov. Aggregation |
| VEDO | 4019849042504631 | Gas | Gov. Aggregation |
| VEDO | 4021031922486405 | Gas | Gov. Aggregation |
| VEDO | 4021566032503887 | Gas | Gov. Aggregation |
| VEDO | 4019965242528410 | Gas | Gov. Aggregation |
| VEDO | 4004334942215029 | Gas | Gov. Aggregation |
| VEDO | 4021555032354391 | Gas | Gov. Aggregation |
| VEDO | 4021615822105157 | Gas | Gov. Aggregation |
| VEDO | 4021538572303415 | Gas | Gov. Aggregation |
| VEDO | 4019482172298232 | Gas | Gov. Aggregation |
| COH | 136614030028 | Gas | Gov. Aggregation |
| COH | 136622010034 | Gas | Gov. Aggregation |
| COH | 137162510016 | Gas | Gov. Aggregation |
| COH | 137350110048 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4017423552604593 | Gas | Gov. Aggregation |
| VEDO | 4017525662516956 | Gas | Gov. Aggregation |
| VEDO | 4017570982628212 | Gas | Gov. Aggregation |
| VEDO | 4017592622447605 | Gas | Gov. Aggregation |
| VEDO | 4018275582176515 | Gas | Gov. Aggregation |
| VEDO | 4018311152591499 | Gas | Gov. Aggregation |
| VEDO | 4018313172177384 | Gas | Gov. Aggregation |
| VEDO | 4018317072248807 | Gas | Gov. Aggregation |
| VEDO | 4018382322453828 | Gas | Gov. Aggregation |
| VEDO | 4018413712195497 | Gas | Gov. Aggregation |
| VEDO | 4018452702433631 | Gas | Gov. Aggregation |
| VEDO | 4018852532113926 | Gas | Gov. Aggregation |
| VEDO | 4018868232313173 | Gas | Gov. Aggregation |
| VEDO | 4018905052494459 | Gas | Gov. Aggregation |
| VEDO | 4018922662311007 | Gas | Gov. Aggregation |
| VEDO | 4018936492589237 | Gas | Gov. Aggregation |
| VEDO | 4019198612225241 | Gas | Gov. Aggregation |
| VEDO | 4019207122499040 | Gas | Gov. Aggregation |
| VEDO | 4019221262297800 | Gas | Gov. Aggregation |
| VEDO | 4019273582550122 | Gas | Gov. Aggregation |
| VEDO | 4019505642312035 | Gas | Gov. Aggregation |
| VEDO | 4019516832267816 | Gas | Gov. Aggregation |
| VEDO | 4019522982187810 | Gas | Gov. Aggregation |
| VEDO | 4019530692457745 | Gas | Gov. Aggregation |
| VEDO | 4019759582373920 | Gas | Gov. Aggregation |
| VEDO | 4019775132468840 | Gas | Gov. Aggregation |
| VEDO | 4019783182397444 | Gas | Gov. Aggregation |
| VEDO | 4019803912339421 | Gas | Gov. Aggregation |
| VEDO | 4019961102387094 | Gas | Gov. Aggregation |
| VEDO | 4019973182484996 | Gas | Gov. Aggregation |
| VEDO | 4020001512428000 | Gas | Gov. Aggregation |
| VEDO | 4020003812261957 | Gas | Gov. Aggregation |
| VEDO | 4020011372101231 | Gas | Gov. Aggregation |
| VEDO | 4020018022642593 | Gas | Gov. Aggregation |
| VEDO | 4020212612350343 | Gas | Gov. Aggregation |
| VEDO | 4020235822327869 | Gas | Gov. Aggregation |
| VEDO | 4020250472519387 | Gas | Gov. Aggregation |
| VEDO | 4004612432467836 | Gas | Gov. Aggregation |
| VEDO | 4017624472543799 | Gas | Gov. Aggregation |
| VEDO | 4020835222183556 | Gas | Gov. Aggregation |
| VEDO | 4020895302216139 | Gas | Gov. Aggregation |
| VEDO | 4020899592260589 | Gas | Gov. Aggregation |
| VEDO | 4020317312212818 | Gas | Gov. Aggregation |
| VEDO | 4020848492629547 | Gas | Gov. Aggregation |
| VEDO | 4003058552677207 | Gas | Gov. Aggregation |
| VEDO | 4020312822676622 | Gas | Gov. Aggregation |
| VEDO | 4017728782675993 | Gas | Gov. Aggregation |
| VEDO | 4003266852876621 | Gas | Gov. Aggregation |
| VEDO | 4016201152588346 | Gas | Gov. Aggregation |
| COH | 125062700030 | Gas | Gov. Aggregation |
| COH | 167905090013 | Gas | Gov. Aggregation |
| COH | 145722270037 | Gas | Gov. Aggregation |
| DEO | 5500063243811 | Gas | Gov. Aggregation |
| COH | 17123910028 | Gas | Gov. Aggregation |
| VEDO | 4001048902401598 | Gas | Gov. Aggregation |
| VEDO | 4001048902460820 | Gas | Gov. Aggregation |
| VEDO | 4001054182506557 | Gas | Gov. Aggregation |
| VEDO | 4001069232106607 | Gas | Gov. Aggregation |
| VEDO | 4001183582117324 | Gas | Gov. Aggregation |
| VEDO | 4001189272672119 | Gas | Gov. Aggregation |
| VEDO | 4001215652565580 | Gas | Gov. Aggregation |
| VEDO | 4001222422121023 | Gas | Gov. Aggregation |
| VEDO | 4001227182104029 | Gas | Gov. Aggregation |
| VEDO | 4001316212129734 | Gas | Gov. Aggregation |
| VEDO | 4001337012630277 | Gas | Gov. Aggregation |
| VEDO | 4001409662303572 | Gas | Gov. Aggregation |
| VEDO | 4001409942104780 | Gas | Gov. Aggregation |
| VEDO | 4001410112225368 | Gas | Gov. Aggregation |
| VEDO | 4001425122139825 | Gas | Gov. Aggregation |
| VEDO | 4001437982174446 | Gas | Gov. Aggregation |
| VEDO | 4001438352362139 | Gas | Gov. Aggregation |
| VEDO | 4001493702154140 | Gas | Gov. Aggregation |
| VEDO | 4001496942179189 | Gas | Gov. Aggregation |
| VEDO | 4001506532147392 | Gas | Gov. Aggregation |
| VEDO | 4001509002147636 | Gas | Gov. Aggregation |
| VEDO | 4001520732325269 | Gas | Gov. Aggregation |
| VEDO | 4001527042513607 | Gas | Gov. Aggregation |
| VEDO | 4001536682502637 | Gas | Gov. Aggregation |
| VEDO | 4001545252151273 | Gas | Gov. Aggregation |
| VEDO | 4001626492425364 | Gas | Gov. Aggregation |
| VEDO | 4001626492504469 | Gas | Gov. Aggregation |
| VEDO | 4001634321509912 | Gas | Gov. Aggregation |
| VEDO | 4001639602160296 | Gas | Gov. Aggregation |
| VEDO | 4001640862160424 | Gas | Gov. Aggregation |
| VEDO | 4001755582171322 | Gas | Gov. Aggregation |
| VEDO | 4001772552172954 | Gas | Gov. Aggregation |
| VEDO | 4001796842175325 | Gas | Gov. Aggregation |
| VEDO | 4001803922131065 | Gas | Gov. Aggregation |
| VEDO | 4001805752248179 | Gas | Gov. Aggregation |
| VEDO | 4001817972604729 | Gas | Gov. Aggregation |
| COH | 137627170030 | Gas | Gov. Aggregation |
| COH | 137701200017 | Gas | Gov. Aggregation |
| COH | 138134890042 | Gas | Gov. Aggregation |
| COH | 138161150013 | Gas | Gov. Aggregation |
| COH | 138285240021 | Gas | Gov. Aggregation |
| COH | 138290510014 | Gas | Gov. Aggregation |
| COH | 138657930018 | Gas | Gov. Aggregation |
| COH | 138974280031 | Gas | Gov. Aggregation |
| COH | 138976750010 | Gas | Gov. Aggregation |
| COH | 139241210019 | Gas | Gov. Aggregation |
| COH | 139416590017 | Gas | Gov. Aggregation |
| COH | 140567850192 | Gas | Gov. Aggregation |
| COH | 140748100015 | Gas | Gov. Aggregation |
| COH | 140755240020 | Gas | Gov. Aggregation |
| COH | 141040030019 | Gas | Gov. Aggregation |
| COH | 141052730017 | Gas | Gov. Aggregation |
| COH | 141737280010 | Gas | Gov. Aggregation |
| COH | 142107370015 | Gas | Gov. Aggregation |
| COH | 142347070029 | Gas | Gov. Aggregation |
| COH | 142366770022 | Gas | Gov. Aggregation |
| COH | 142563790039 | Gas | Gov. Aggregation |
| COH | 142715430022 | Gas | Gov. Aggregation |
| COH | 142720950013 | Gas | Gov. Aggregation |
| COH | 142722860018 | Gas | Gov. Aggregation |
| COH | 142943980015 | Gas | Gov. Aggregation |
| COH | 143055330013 | Gas | Gov. Aggregation |
| COH | 143095500040 | Gas | Gov. Aggregation |
| COH | 143166930021 | Gas | Gov. Aggregation |
| COH | 145007770047 | Gas | Gov. Aggregation |
| COH | 145064690017 | Gas | Gov. Aggregation |
| COH | 145381310023 | Gas | Gov. Aggregation |
| COH | 145555170015 | Gas | Gov. Aggregation |
| COH | 145654250018 | Gas | Gov. Aggregation |
| COH | 145654350044 | Gas | Gov. Aggregation |
| COH | 146495090019 | Gas | Gov. Aggregation |
| COH | 147165250040 | Gas | Gov. Aggregation |
| COH | 147260380014 | Gas | Gov. Aggregation |
| COH | 147260600026 | Gas | Gov. Aggregation |
| COH | 147401530012 | Gas | Gov. Aggregation |
| COH | 148077610013 | Gas | Gov. Aggregation |
| COH | 148085410018 | Gas | Gov. Aggregation |
| COH | 148687570055 | Gas | Gov. Aggregation |
| COH | 149041880020 | Gas | Gov. Aggregation |
| COH | 149353330042 | Gas | Gov. Aggregation |
| COH | 149502490033 | Gas | Gov. Aggregation |
| COH | 150273140012 | Gas | Gov. Aggregation |
| COH | 150379070102 | Gas | Gov. Aggregation |
| COH | 150380940026 | Gas | Gov. Aggregation |
| COH | 150768570013 | Gas | Gov. Aggregation |
| COH | 150919750014 | Gas | Gov. Aggregation |
| COH | 152734130014 | Gas | Gov. Aggregation |
| COH | 153922590018 | Gas | Gov. Aggregation |
| COH | 154742220016 | Gas | Gov. Aggregation |
| COH | 154742640027 | Gas | Gov. Aggregation |
| COH | 154863510037 | Gas | Gov. Aggregation |
| COH | 154864630012 | Gas | Gov. Aggregation |
| COH | 154934250013 | Gas | Gov. Aggregation |
| COH | 155242280013 | Gas | Gov. Aggregation |
| COH | 155812820010 | Gas | Gov. Aggregation |
| COH | 155813380020 | Gas | Gov. Aggregation |
| COH | 156338510029 | Gas | Gov. Aggregation |
| COH | 156516520010 | Gas | Gov. Aggregation |
| COH | 156610380010 | Gas | Gov. Aggregation |
| COH | 156702390022 | Gas | Gov. Aggregation |
| COH | 156710140027 | Gas | Gov. Aggregation |
| COH | 156710950027 | Gas | Gov. Aggregation |
| COH | 156849320017 | Gas | Gov. Aggregation |
| COH | 156942960024 | Gas | Gov. Aggregation |
| COH | 157000090013 | Gas | Gov. Aggregation |
| COH | 157150150013 | Gas | Gov. Aggregation |
| COH | 157570180044 | Gas | Gov. Aggregation |
| COH | 157820020019 | Gas | Gov. Aggregation |
| COH | 157925440028 | Gas | Gov. Aggregation |
| COH | 157971760060 | Gas | Gov. Aggregation |
| COH | 158157470023 | Gas | Gov. Aggregation |
| COH | 158162400014 | Gas | Gov. Aggregation |
| COH | 158217940014 | Gas | Gov. Aggregation |
| COH | 159149580014 | Gas | Gov. Aggregation |
| COH | 159803630015 | Gas | Gov. Aggregation |
| COH | 161059950013 | Gas | Gov. Aggregation |
| COH | 161128460215 | Gas | Gov. Aggregation |
| COH | 161128590012 | Gas | Gov. Aggregation |
| COH | 161271410016 | Gas | Gov. Aggregation |
| COH | 161525150012 | Gas | Gov. Aggregation |
| COH | 161546910018 | Gas | Gov. Aggregation |
| COH | 161584260015 | Gas | Gov. Aggregation |
| COH | 161611590026 | Gas | Gov. Aggregation |
| COH | 161650620018 | Gas | Gov. Aggregation |
| COH | 161666480015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4001925072389028 | Gas | Gov. Aggregation |
| VEDO | 4001929032188355 | Gas | Gov. Aggregation |
| VEDO | 4001931592154692 | Gas | Gov. Aggregation |
| VEDO | 4001947432190219 | Gas | Gov. Aggregation |
| VEDO | 4001950722190562 | Gas | Gov. Aggregation |
| VEDO | 4001954412190912 | Gas | Gov. Aggregation |
| VEDO | 4001965402191969 | Gas | Gov. Aggregation |
| VEDO | 4002061712334521 | Gas | Gov. Aggregation |
| VEDO | 4002106742205880 | Gas | Gov. Aggregation |
| VEDO | 4002112482399354 | Gas | Gov. Aggregation |
| VEDO | 4002115062278132 | Gas | Gov. Aggregation |
| VEDO | 4002183942213533 | Gas | Gov. Aggregation |
| VEDO | 4002194832135551 | Gas | Gov. Aggregation |
| VEDO | 4002211242216234 | Gas | Gov. Aggregation |
| VEDO | 4002220772217202 | Gas | Gov. Aggregation |
| VEDO | 4002223412217454 | Gas | Gov. Aggregation |
| VEDO | 4002233952218491 | Gas | Gov. Aggregation |
| VEDO | 4002236182127288 | Gas | Gov. Aggregation |
| VEDO | 4002331832228184 | Gas | Gov. Aggregation |
| VEDO | 4002334692167978 | Gas | Gov. Aggregation |
| VEDO | 4002366642504567 | Gas | Gov. Aggregation |
| VEDO | 4002412762236154 | Gas | Gov. Aggregation |
| VEDO | 4002425992237489 | Gas | Gov. Aggregation |
| VEDO | 4002431662238051 | Gas | Gov. Aggregation |
| VEDO | 4002503222236030 | Gas | Gov. Aggregation |
| VEDO | 4002505062262008 | Gas | Gov. Aggregation |
| VEDO | 4002505072278402 | Gas | Gov. Aggregation |
| VEDO | 4002514922246433 | Gas | Gov. Aggregation |
| VEDO | 4002515952246531 | Gas | Gov. Aggregation |
| VEDO | 4002517042246634 | Gas | Gov. Aggregation |
| VEDO | 4002536302464729 | Gas | Gov. Aggregation |
| VEDO | 4002547162249730 | Gas | Gov. Aggregation |
| VEDO | 4002676842466253 | Gas | Gov. Aggregation |
| VEDO | 4002684862263373 | Gas | Gov. Aggregation |
| VEDO | 4002689152263770 | Gas | Gov. Aggregation |
| VEDO | 4002689152671822 | Gas | Gov. Aggregation |
| VEDO | 4002691382129245 | Gas | Gov. Aggregation |
| VEDO | 4002702822265173 | Gas | Gov. Aggregation |
| VEDO | 4002724352267316 | Gas | Gov. Aggregation |
| VEDO | 4002729072326740 | Gas | Gov. Aggregation |
| VEDO | 4002865092281545 | Gas | Gov. Aggregation |
| VEDO | 4002870372282036 | Gas | Gov. Aggregation |
| VEDO | 4002870662600221 | Gas | Gov. Aggregation |
| VEDO | 4002870662627003 | Gas | Gov. Aggregation |
| VEDO | 4002888502283809 | Gas | Gov. Aggregation |
| VEDO | 4002949672354304 | Gas | Gov. Aggregation |
| VEDO | 4002952142646926 | Gas | Gov. Aggregation |
| VEDO | 4002967142516113 | Gas | Gov. Aggregation |
| VEDO | 4002968342480858 | Gas | Gov. Aggregation |
| VEDO | 4002980382293307 | Gas | Gov. Aggregation |
| VEDO | 4002980382506242 | Gas | Gov. Aggregation |
| VEDO | 4003066102354470 | Gas | Gov. Aggregation |
| VEDO | 4003067142501060 | Gas | Gov. Aggregation |
| VEDO | 4003068362302339 | Gas | Gov. Aggregation |
| VEDO | 4003076072303105 | Gas | Gov. Aggregation |
| VEDO | 4003081342450225 | Gas | Gov. Aggregation |
| VEDO | 4003082582303743 | Gas | Gov. Aggregation |
| VEDO | 4003084472303923 | Gas | Gov. Aggregation |
| VEDO | 4003091982304710 | Gas | Gov. Aggregation |
| VEDO | 4003158352311654 | Gas | Gov. Aggregation |
| VEDO | 4003162992312145 | Gas | Gov. Aggregation |
| VEDO | 4003173982313267 | Gas | Gov. Aggregation |
| VEDO | 4003175652313453 | Gas | Gov. Aggregation |
| VEDO | 4003183532314291 | Gas | Gov. Aggregation |
| VEDO | 4003187172586742 | Gas | Gov. Aggregation |
| VEDO | 4003187992322048 | Gas | Gov. Aggregation |
| VEDO | 4003289442325108 | Gas | Gov. Aggregation |
| VEDO | 4003292572389945 | Gas | Gov. Aggregation |
| VEDO | 4003305882107676 | Gas | Gov. Aggregation |
| VEDO | 4003308712327210 | Gas | Gov. Aggregation |
| VEDO | 4003314962327853 | Gas | Gov. Aggregation |
| VEDO | 4003315562327914 | Gas | Gov. Aggregation |
| VEDO | 4003367342333344 | Gas | Gov. Aggregation |
| VEDO | 4003464162343564 | Gas | Gov. Aggregation |
| VEDO | 4003465102326957 | Gas | Gov. Aggregation |
| VEDO | 4003526912350033 | Gas | Gov. Aggregation |
| VEDO | 4003527002350043 | Gas | Gov. Aggregation |
| VEDO | 4003533482350690 | Gas | Gov. Aggregation |
| VEDO | 4003542452351681 | Gas | Gov. Aggregation |
| VEDO | 4003547192352134 | Gas | Gov. Aggregation |
| VEDO | 4003613712359246 | Gas | Gov. Aggregation |
| VEDO | 4003630642361044 | Gas | Gov. Aggregation |
| VEDO | 4003672182144766 | Gas | Gov. Aggregation |
| VEDO | 4003672182394276 | Gas | Gov. Aggregation |
| VEDO | 4003681142366395 | Gas | Gov. Aggregation |
| VEDO | 4003693202367652 | Gas | Gov. Aggregation |
| VEDO | 4003735132360396 | Gas | Gov. Aggregation |
| VEDO | 4003735982419294 | Gas | Gov. Aggregation |
| VEDO | 4003739552163948 | Gas | Gov. Aggregation |
| VEDO | 4003749542373646 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 161822730018 | Gas | Gov. Aggregation |
| COH | 161861630019 | Gas | Gov. Aggregation |
| COH | 162179590014 | Gas | Gov. Aggregation |
| COH | 162537430017 | Gas | Gov. Aggregation |
| COH | 162538370022 | Gas | Gov. Aggregation |
| COH | 163533070010 | Gas | Gov. Aggregation |
| COH | 163608880011 | Gas | Gov. Aggregation |
| COH | 163609460017 | Gas | Gov. Aggregation |
| COH | 164040770017 | Gas | Gov. Aggregation |
| COH | 164111870015 | Gas | Gov. Aggregation |
| COH | 164525780035 | Gas | Gov. Aggregation |
| COH | 164700110015 | Gas | Gov. Aggregation |
| COH | 164931480019 | Gas | Gov. Aggregation |
| COH | 164973490019 | Gas | Gov. Aggregation |
| COH | 165002420028 | Gas | Gov. Aggregation |
| COH | 165117300011 | Gas | Gov. Aggregation |
| COH | 165305890019 | Gas | Gov. Aggregation |
| COH | 165472990024 | Gas | Gov. Aggregation |
| COH | 165713050038 | Gas | Gov. Aggregation |
| COH | 165834540048 | Gas | Gov. Aggregation |
| COH | 165938430014 | Gas | Gov. Aggregation |
| COH | 166001570019 | Gas | Gov. Aggregation |
| COH | 166169500019 | Gas | Gov. Aggregation |
| COH | 166202980017 | Gas | Gov. Aggregation |
| COH | 166237660011 | Gas | Gov. Aggregation |
| COH | 167251970015 | Gas | Gov. Aggregation |
| COH | 167260390018 | Gas | Gov. Aggregation |
| COH | 167703410013 | Gas | Gov. Aggregation |
| COH | 167766660019 | Gas | Gov. Aggregation |
| COH | 167927290015 | Gas | Gov. Aggregation |
| COH | 167928080017 | Gas | Gov. Aggregation |
| COH | 167954590015 | Gas | Gov. Aggregation |
| COH | 168135460017 | Gas | Gov. Aggregation |
| COH | 168190680015 | Gas | Gov. Aggregation |
| COH | 169282420013 | Gas | Gov. Aggregation |
| COH | 169667270019 | Gas | Gov. Aggregation |
| COH | 170287160015 | Gas | Gov. Aggregation |
| COH | 170310000017 | Gas | Gov. Aggregation |
| COH | 170580490014 | Gas | Gov. Aggregation |
| COH | 170589000018 | Gas | Gov. Aggregation |
| COH | 170675050015 | Gas | Gov. Aggregation |
| COH | 170882290016 | Gas | Gov. Aggregation |
| COH | 170882540013 | Gas | Gov. Aggregation |
| COH | 171450470012 | Gas | Gov. Aggregation |
| COH | 171485070013 | Gas | Gov. Aggregation |
| COH | 171563510014 | Gas | Gov. Aggregation |
| COH | 171633840016 | Gas | Gov. Aggregation |
| COH | 171857540024 | Gas | Gov. Aggregation |
| COH | 171857710028 | Gas | Gov. Aggregation |
| COH | 171879850023 | Gas | Gov. Aggregation |
| COH | 172116740012 | Gas | Gov. Aggregation |
| COH | 172559130012 | Gas | Gov. Aggregation |
| COH | 172596250019 | Gas | Gov. Aggregation |
| COH | 172812690035 | Gas | Gov. Aggregation |
| COH | 172861780015 | Gas | Gov. Aggregation |
| COH | 173786400013 | Gas | Gov. Aggregation |
| COH | 174190110016 | Gas | Gov. Aggregation |
| COH | 174256220013 | Gas | Gov. Aggregation |
| COH | 174336090011 | Gas | Gov. Aggregation |
| COH | 174517810015 | Gas | Gov. Aggregation |
| COH | 174563450014 | Gas | Gov. Aggregation |
| COH | 174872520014 | Gas | Gov. Aggregation |
| COH | 175579440012 | Gas | Gov. Aggregation |
| COH | 175592970013 | Gas | Gov. Aggregation |
| COH | 175623730016 | Gas | Gov. Aggregation |
| COH | 176010640013 | Gas | Gov. Aggregation |
| COH | 176024400014 | Gas | Gov. Aggregation |
| COH | 176390640019 | Gas | Gov. Aggregation |
| COH | 176673600015 | Gas | Gov. Aggregation |
| COH | 177406420019 | Gas | Gov. Aggregation |
| COH | 177728780012 | Gas | Gov. Aggregation |
| COH | 185268220015 | Gas | Gov. Aggregation |
| COH | 185288150018 | Gas | Gov. Aggregation |
| COH | 185333360017 | Gas | Gov. Aggregation |
| COH | 185389520016 | Gas | Gov. Aggregation |
| COH | 185446240013 | Gas | Gov. Aggregation |
| COH | 185501290015 | Gas | Gov. Aggregation |
| COH | 185624320018 | Gas | Gov. Aggregation |
| COH | 185698670010 | Gas | Gov. Aggregation |
| COH | 185861400028 | Gas | Gov. Aggregation |
| COH | 185896830016 | Gas | Gov. Aggregation |
| COH | 185998660025 | Gas | Gov. Aggregation |
| COH | 186138440013 | Gas | Gov. Aggregation |
| COH | 186600910013 | Gas | Gov. Aggregation |
| COH | 186635810011 | Gas | Gov. Aggregation |
| COH | 186720780026 | Gas | Gov. Aggregation |
| COH | 187093820018 | Gas | Gov. Aggregation |
| COH | 187403850013 | Gas | Gov. Aggregation |
| COH | 187721280019 | Gas | Gov. Aggregation |
| COH | 187741390014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4003760302491935 | Gas | Gov. Aggregation |
| VEDO | 4003762422257811 | Gas | Gov. Aggregation |
| VEDO | 4003779272376806 | Gas | Gov. Aggregation |
| VEDO | 4003781512377059 | Gas | Gov. Aggregation |
| VEDO | 4003849402144330 | Gas | Gov. Aggregation |
| VEDO | 4003945552394834 | Gas | Gov. Aggregation |
| VEDO | 4003952782395600 | Gas | Gov. Aggregation |
| VEDO | 4003977092418496 | Gas | Gov. Aggregation |
| VEDO | 4003980802398586 | Gas | Gov. Aggregation |
| VEDO | 4003980802436048 | Gas | Gov. Aggregation |
| VEDO | 4004043072405346 | Gas | Gov. Aggregation |
| VEDO | 4004048642541925 | Gas | Gov. Aggregation |
| VEDO | 4004056042160825 | Gas | Gov. Aggregation |
| VEDO | 4004063622407604 | Gas | Gov. Aggregation |
| VEDO | 4004096782411202 | Gas | Gov. Aggregation |
| VEDO | 4004113672282719 | Gas | Gov. Aggregation |
| VEDO | 4004260722111605 | Gas | Gov. Aggregation |
| VEDO | 4004261802424893 | Gas | Gov. Aggregation |
| VEDO | 4004264402429492 | Gas | Gov. Aggregation |
| VEDO | 4004280852371670 | Gas | Gov. Aggregation |
| VEDO | 4004285612431808 | Gas | Gov. Aggregation |
| VEDO | 4004329862432673 | Gas | Gov. Aggregation |
| VEDO | 4004385662254550 | Gas | Gov. Aggregation |
| VEDO | 4004391082443362 | Gas | Gov. Aggregation |
| VEDO | 4004395422121429 | Gas | Gov. Aggregation |
| VEDO | 4004404432444853 | Gas | Gov. Aggregation |
| VEDO | 4004412352445746 | Gas | Gov. Aggregation |
| VEDO | 4004447732449583 | Gas | Gov. Aggregation |
| VEDO | 4004562232462212 | Gas | Gov. Aggregation |
| VEDO | 4004562582462260 | Gas | Gov. Aggregation |
| VEDO | 4004563442528463 | Gas | Gov. Aggregation |
| VEDO | 4004588102465158 | Gas | Gov. Aggregation |
| VEDO | 4004595132200557 | Gas | Gov. Aggregation |
| VEDO | 4004597722466176 | Gas | Gov. Aggregation |
| VEDO | 4004658692341221 | Gas | Gov. Aggregation |
| VEDO | 4004681502475466 | Gas | Gov. Aggregation |
| VEDO | 4004696362647012 | Gas | Gov. Aggregation |
| VEDO | 4004713812478991 | Gas | Gov. Aggregation |
| VEDO | 4004716152406535 | Gas | Gov. Aggregation |
| VEDO | 4004835942492408 | Gas | Gov. Aggregation |
| VEDO | 4004839052492747 | Gas | Gov. Aggregation |
| VEDO | 4004884882181974 | Gas | Gov. Aggregation |
| VEDO | 4004905642117631 | Gas | Gov. Aggregation |
| VEDO | 4004967852507090 | Gas | Gov. Aggregation |
| VEDO | 4005004602511184 | Gas | Gov. Aggregation |
| VEDO | 4005011352374785 | Gas | Gov. Aggregation |
| VEDO | 4005022582513244 | Gas | Gov. Aggregation |
| VEDO | 4005028502113710 | Gas | Gov. Aggregation |
| VEDO | 4005145532519903 | Gas | Gov. Aggregation |
| VEDO | 4005155482643281 | Gas | Gov. Aggregation |
| VEDO | 4010005692320946 | Gas | Gov. Aggregation |
| VEDO | 4010049072241475 | Gas | Gov. Aggregation |
| VEDO | 4010056182543737 | Gas | Gov. Aggregation |
| VEDO | 4011065532672469 | Gas | Gov. Aggregation |
| VEDO | 4010113602487833 | Gas | Gov. Aggregation |
| VEDO | 4010121272515044 | Gas | Gov. Aggregation |
| VEDO | 4015004602288933 | Gas | Gov. Aggregation |
| VEDO | 4015013092337953 | Gas | Gov. Aggregation |
| VEDO | 4015084922219979 | Gas | Gov. Aggregation |
| VEDO | 4015085802204778 | Gas | Gov. Aggregation |
| VEDO | 4015087722249152 | Gas | Gov. Aggregation |
| VEDO | 4015096642176250 | Gas | Gov. Aggregation |
| VEDO | 4015100192114925 | Gas | Gov. Aggregation |
| VEDO | 4015102942188722 | Gas | Gov. Aggregation |
| VEDO | 4015107362323228 | Gas | Gov. Aggregation |
| VEDO | 4015180962264924 | Gas | Gov. Aggregation |
| VEDO | 4015184522107735 | Gas | Gov. Aggregation |
| VEDO | 4015199422384227 | Gas | Gov. Aggregation |
| VEDO | 4015211302106561 | Gas | Gov. Aggregation |
| VEDO | 4015214152317552 | Gas | Gov. Aggregation |
| VEDO | 4015233932148839 | Gas | Gov. Aggregation |
| VEDO | 4015252762305152 | Gas | Gov. Aggregation |
| VEDO | 4015342292227335 | Gas | Gov. Aggregation |
| VEDO | 4015343332440688 | Gas | Gov. Aggregation |
| VEDO | 4015378712234884 | Gas | Gov. Aggregation |
| VEDO | 4015388762115006 | Gas | Gov. Aggregation |
| VEDO | 4015391832432355 | Gas | Gov. Aggregation |
| VEDO | 4015418702371694 | Gas | Gov. Aggregation |
| VEDO | 4015553322130991 | Gas | Gov. Aggregation |
| VEDO | 4015566622292234 | Gas | Gov. Aggregation |
| VEDO | 4015567782538151 | Gas | Gov. Aggregation |
| VEDO | 4015595162383623 | Gas | Gov. Aggregation |
| VEDO | 4015599612384508 | Gas | Gov. Aggregation |
| VEDO | 4015621112643779 | Gas | Gov. Aggregation |
| VEDO | 4015682522441514 | Gas | Gov. Aggregation |
| VEDO | 4015685412456636 | Gas | Gov. Aggregation |
| VEDO | 4015693172550872 | Gas | Gov. Aggregation |
| VEDO | 4015714262224712 | Gas | Gov. Aggregation |
| VEDO | 4015758982269299 | Gas | Gov. Aggregation |
| VEDO | 4015759492160261 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 187766580012 | Gas | Gov. Aggregation |
| COH | 188045120015 | Gas | Gov. Aggregation |
| COH | 188054150010 | Gas | Gov. Aggregation |
| COH | 188133090015 | Gas | Gov. Aggregation |
| COH | 188648690018 | Gas | Gov. Aggregation |
| COH | 188698490015 | Gas | Gov. Aggregation |
| COH | 188857980014 | Gas | Gov. Aggregation |
| COH | 188877660019 | Gas | Gov. Aggregation |
| COH | 188896400022 | Gas | Gov. Aggregation |
| COH | 189030680018 | Gas | Gov. Aggregation |
| COH | 189031050018 | Gas | Gov. Aggregation |
| COH | 189184120010 | Gas | Gov. Aggregation |
| COH | 189208760014 | Gas | Gov. Aggregation |
| COH | 189208780010 | Gas | Gov. Aggregation |
| COH | 189405870013 | Gas | Gov. Aggregation |
| COH | 189463370016 | Gas | Gov. Aggregation |
| COH | 189527780014 | Gas | Gov. Aggregation |
| COH | 189621510010 | Gas | Gov. Aggregation |
| COH | 189805810017 | Gas | Gov. Aggregation |
| COH | 189878620014 | Gas | Gov. Aggregation |
| COH | 189982090015 | Gas | Gov. Aggregation |
| COH | 190210350012 | Gas | Gov. Aggregation |
| COH | 190243890010 | Gas | Gov. Aggregation |
| COH | 110273600013 | Gas | Gov. Aggregation |
| COH | 110273670019 | Gas | Gov. Aggregation |
| COH | 110290970010 | Gas | Gov. Aggregation |
| COH | 116593390014 | Gas | Gov. Aggregation |
| COH | 110402880029 | Gas | Gov. Aggregation |
| COH | 136209750017 | Gas | Gov. Aggregation |
| COH | 199785750021 | Gas | Gov. Aggregation |
| VEDO | 4004707792478351 | Gas | Gov. Aggregation |
| COH | 202007380276 | Gas | Gov. Aggregation |
| VEDO | 4021230082349034 | Gas | Gov. Aggregation |
| VEDO | 4017975392283126 | Gas | Gov. Aggregation |
| VEDO | 4021513312495143 | Gas | Gov. Aggregation |
| VEDO | 4019942292623258 | Gas | Gov. Aggregation |
| VEDO | 4019942292633726 | Gas | Gov. Aggregation |
| VEDO | 4018176412292659 | Gas | Gov. Aggregation |
| VEDO | 4015605732322530 | Gas | Gov. Aggregation |
| VEDO | 4001461312338605 | Gas | Gov. Aggregation |
| VEDO | 4021586442248719 | Gas | Gov. Aggregation |
| VEDO | 4021587382296126 | Gas | Gov. Aggregation |
| VEDO | 4017747362328611 | Gas | Gov. Aggregation |
| VEDO | 4021511922626469 | Gas | Gov. Aggregation |
| VEDO | 4016601422392279 | Gas | Gov. Aggregation |
| COH | 150716940032 | Gas | Gov. Aggregation |
| COH | 144776460160 | Gas | Gov. Aggregation |
| COH | 198125480063 | Gas | Gov. Aggregation |
| COH | 205084520017 | Gas | Gov. Aggregation |
| COH | 164137300010 | Gas | Gov. Aggregation |
| COH | 164140610027 | Gas | Gov. Aggregation |
| COH | 164153010026 | Gas | Gov. Aggregation |
| VEDO | 4004602202466698 | Gas | Gov. Aggregation |
| DEO | 044210129129 | Gas | Gov. Aggregation |
| VEDO | 4017925742134373 | Gas | Gov. Aggregation |
| VEDO | 4017931772165702 | Gas | Gov. Aggregation |
| VEDO | 4017935472340923 | Gas | Gov. Aggregation |
| VEDO | 4017944532274616 | Gas | Gov. Aggregation |
| VEDO | 4018037152222824 | Gas | Gov. Aggregation |
| VEDO | 4018042152632625 | Gas | Gov. Aggregation |
| VEDO | 4018049312442711 | Gas | Gov. Aggregation |
| VEDO | 4018056562632712 | Gas | Gov. Aggregation |
| VEDO | 4018063202532379 | Gas | Gov. Aggregation |
| VEDO | 4018064952254445 | Gas | Gov. Aggregation |
| VEDO | 4018069652538531 | Gas | Gov. Aggregation |
| VEDO | 4018076242169119 | Gas | Gov. Aggregation |
| VEDO | 4018110132370974 | Gas | Gov. Aggregation |
| VEDO | 4018114562447486 | Gas | Gov. Aggregation |
| VEDO | 4018122102635063 | Gas | Gov. Aggregation |
| VEDO | 4018125462205319 | Gas | Gov. Aggregation |
| VEDO | 4018143212512551 | Gas | Gov. Aggregation |
| VEDO | 4018207162292029 | Gas | Gov. Aggregation |
| VEDO | 4018219252351639 | Gas | Gov. Aggregation |
| VEDO | 4018219252407799 | Gas | Gov. Aggregation |
| VEDO | 4018224782378551 | Gas | Gov. Aggregation |
| VEDO | 4018226812215308 | Gas | Gov. Aggregation |
| VEDO | 4018263272341372 | Gas | Gov. Aggregation |
| VEDO | 4018270872157287 | Gas | Gov. Aggregation |
| VEDO | 4018288082632409 | Gas | Gov. Aggregation |
| VEDO | 4018294852343441 | Gas | Gov. Aggregation |
| VEDO | 4018321472403502 | Gas | Gov. Aggregation |
| VEDO | 4018336052239374 | Gas | Gov. Aggregation |
| VEDO | 4018348102635006 | Gas | Gov. Aggregation |
| VEDO | 4018383672449045 | Gas | Gov. Aggregation |
| VEDO | 4018384602455634 | Gas | Gov. Aggregation |
| VEDO | 4018386092635361 | Gas | Gov. Aggregation |
| VEDO | 4018392902213459 | Gas | Gov. Aggregation |
| VEDO | 4018395662432249 | Gas | Gov. Aggregation |
| VEDO | 4018400492421488 | Gas | Gov. Aggregation |
| VEDO | 4018440302399382 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4015765052180448 | Gas | Gov. Aggregation |
| VEDO | 4015763962460775 | Gas | Gov. Aggregation |
| VEDO | 4015765752283042 | Gas | Gov. Aggregation |
| VEDO | 4015802362293798 | Gas | Gov. Aggregation |
| VEDO | 4015809832281393 | Gas | Gov. Aggregation |
| VEDO | 4015893302296728 | Gas | Gov. Aggregation |
| VEDO | 4015896182305411 | Gas | Gov. Aggregation |
| VEDO | 4015913582605610 | Gas | Gov. Aggregation |
| VEDO | 4015914522464002 | Gas | Gov. Aggregation |
| VEDO | 4015935652348009 | Gas | Gov. Aggregation |
| VEDO | 4016041362455073 | Gas | Gov. Aggregation |
| VEDO | 4016050202284920 | Gas | Gov. Aggregation |
| VEDO | 4016076612203014 | Gas | Gov. Aggregation |
| VEDO | 4016080502610122 | Gas | Gov. Aggregation |
| VEDO | 4016088722528998 | Gas | Gov. Aggregation |
| VEDO | 4016091962146464 | Gas | Gov. Aggregation |
| VEDO | 4016112692585822 | Gas | Gov. Aggregation |
| VEDO | 4016113132411422 | Gas | Gov. Aggregation |
| VEDO | 4016244252508906 | Gas | Gov. Aggregation |
| VEDO | 4016267082258508 | Gas | Gov. Aggregation |
| VEDO | 4016270242483611 | Gas | Gov. Aggregation |
| VEDO | 4016270422331010 | Gas | Gov. Aggregation |
| VEDO | 4016295072176275 | Gas | Gov. Aggregation |
| VEDO | 4016450722519366 | Gas | Gov. Aggregation |
| VEDO | 4016454442419250 | Gas | Gov. Aggregation |
| VEDO | 4016486722635552 | Gas | Gov. Aggregation |
| VEDO | 4016514832163341 | Gas | Gov. Aggregation |
| VEDO | 4016520592309552 | Gas | Gov. Aggregation |
| VEDO | 4016531892375115 | Gas | Gov. Aggregation |
| VEDO | 4016598152360070 | Gas | Gov. Aggregation |
| VEDO | 4016599232455113 | Gas | Gov. Aggregation |
| VEDO | 4016602762327524 | Gas | Gov. Aggregation |
| VEDO | 4016611952373556 | Gas | Gov. Aggregation |
| VEDO | 4016612172248046 | Gas | Gov. Aggregation |
| VEDO | 4016621552531420 | Gas | Gov. Aggregation |
| VEDO | 4016624312376410 | Gas | Gov. Aggregation |
| VEDO | 4016699322262017 | Gas | Gov. Aggregation |
| VEDO | 4016721042610216 | Gas | Gov. Aggregation |
| VEDO | 4016726052108905 | Gas | Gov. Aggregation |
| VEDO | 4016729762230128 | Gas | Gov. Aggregation |
| VEDO | 4016733962434328 | Gas | Gov. Aggregation |
| VEDO | 4016737592215955 | Gas | Gov. Aggregation |
| VEDO | 4016738552104544 | Gas | Gov. Aggregation |
| VEDO | 4016743382360635 | Gas | Gov. Aggregation |
| VEDO | 4016830672258732 | Gas | Gov. Aggregation |
| VEDO | 4016830672270730 | Gas | Gov. Aggregation |
| VEDO | 4016830672531423 | Gas | Gov. Aggregation |
| VEDO | 4016830672534421 | Gas | Gov. Aggregation |
| VEDO | 4016830672534422 | Gas | Gov. Aggregation |
| VEDO | 4016854702602291 | Gas | Gov. Aggregation |
| VEDO | 4016854702602292 | Gas | Gov. Aggregation |
| VEDO | 4016867322558815 | Gas | Gov. Aggregation |
| VEDO | 4016893892498603 | Gas | Gov. Aggregation |
| VEDO | 4016909702492506 | Gas | Gov. Aggregation |
| VEDO | 4017021852533373 | Gas | Gov. Aggregation |
| VEDO | 4017024262367484 | Gas | Gov. Aggregation |
| VEDO | 4017054612264823 | Gas | Gov. Aggregation |
| VEDO | 4017073532545457 | Gas | Gov. Aggregation |
| VEDO | 4017140242278888 | Gas | Gov. Aggregation |
| VEDO | 4017142652427611 | Gas | Gov. Aggregation |
| VEDO | 4017159442519235 | Gas | Gov. Aggregation |
| VEDO | 4017189212672120 | Gas | Gov. Aggregation |
| VEDO | 4017280172477339 | Gas | Gov. Aggregation |
| VEDO | 4017288962346823 | Gas | Gov. Aggregation |
| VEDO | 4017300772308424 | Gas | Gov. Aggregation |
| VEDO | 4017301342305290 | Gas | Gov. Aggregation |
| VEDO | 4017301632532535 | Gas | Gov. Aggregation |
| VEDO | 4017306962349570 | Gas | Gov. Aggregation |
| VEDO | 4017375062643827 | Gas | Gov. Aggregation |
| VEDO | 4017408752406719 | Gas | Gov. Aggregation |
| VEDO | 4017422422467135 | Gas | Gov. Aggregation |
| VEDO | 4017424412333938 | Gas | Gov. Aggregation |
| VEDO | 4017478032507062 | Gas | Gov. Aggregation |
| VEDO | 4017488062441798 | Gas | Gov. Aggregation |
| VEDO | 4017498002399519 | Gas | Gov. Aggregation |
| VEDO | 4017504992455422 | Gas | Gov. Aggregation |
| VEDO | 4017587572462911 | Gas | Gov. Aggregation |
| VEDO | 4017595492145941 | Gas | Gov. Aggregation |
| VEDO | 4017598242514484 | Gas | Gov. Aggregation |
| VEDO | 4017600002164388 | Gas | Gov. Aggregation |
| VEDO | 4017605642134826 | Gas | Gov. Aggregation |
| VEDO | 4017608192179669 | Gas | Gov. Aggregation |
| VEDO | 4017669402229502 | Gas | Gov. Aggregation |
| VEDO | 4017669952422201 | Gas | Gov. Aggregation |
| VEDO | 4017683932609986 | Gas | Gov. Aggregation |
| VEDO | 4017693692274462 | Gas | Gov. Aggregation |
| VEDO | 4017698712510786 | Gas | Gov. Aggregation |
| VEDO | 4017702312295869 | Gas | Gov. Aggregation |
| VEDO | 4017755692502342 | Gas | Gov. Aggregation |
| VEDO | 4017756632351303 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4018440502180465 | Gas | Gov. Aggregation |
| VEDO | 4018445382148807 | Gas | Gov. Aggregation |
| VEDO | 4018447072378313 | Gas | Gov. Aggregation |
| VEDO | 4018448292612408 | Gas | Gov. Aggregation |
| VEDO | 4018449082444759 | Gas | Gov. Aggregation |
| VEDO | 4018449362110692 | Gas | Gov. Aggregation |
| VEDO | 4018449792355133 | Gas | Gov. Aggregation |
| VEDO | 4018450682620139 | Gas | Gov. Aggregation |
| VEDO | 4018487042214480 | Gas | Gov. Aggregation |
| VEDO | 4018487242313098 | Gas | Gov. Aggregation |
| VEDO | 4018487632136891 | Gas | Gov. Aggregation |
| VEDO | 4018491132524570 | Gas | Gov. Aggregation |
| VEDO | 4018492962210745 | Gas | Gov. Aggregation |
| VEDO | 4018493062291961 | Gas | Gov. Aggregation |
| VEDO | 4018497172186641 | Gas | Gov. Aggregation |
| VEDO | 4018526182527842 | Gas | Gov. Aggregation |
| VEDO | 4018533712129486 | Gas | Gov. Aggregation |
| VEDO | 4018545732510657 | Gas | Gov. Aggregation |
| VEDO | 4018553182309105 | Gas | Gov. Aggregation |
| VEDO | 4018555112535531 | Gas | Gov. Aggregation |
| VEDO | 4018555432500099 | Gas | Gov. Aggregation |
| VEDO | 4018560392170406 | Gas | Gov. Aggregation |
| VEDO | 4018599422450866 | Gas | Gov. Aggregation |
| VEDO | 4018600042223206 | Gas | Gov. Aggregation |
| VEDO | 4018602822260736 | Gas | Gov. Aggregation |
| VEDO | 4018604352481292 | Gas | Gov. Aggregation |
| VEDO | 4018606962496079 | Gas | Gov. Aggregation |
| VEDO | 4018614492140364 | Gas | Gov. Aggregation |
| VEDO | 4018624762334815 | Gas | Gov. Aggregation |
| VEDO | 4018646972336434 | Gas | Gov. Aggregation |
| VEDO | 4018661142364965 | Gas | Gov. Aggregation |
| VEDO | 4018661882174826 | Gas | Gov. Aggregation |
| VEDO | 4018664772443128 | Gas | Gov. Aggregation |
| VEDO | 4018670572174886 | Gas | Gov. Aggregation |
| VEDO | 4018745512379880 | Gas | Gov. Aggregation |
| VEDO | 4018752982343772 | Gas | Gov. Aggregation |
| VEDO | 4018754232164999 | Gas | Gov. Aggregation |
| VEDO | 4018758442292905 | Gas | Gov. Aggregation |
| VEDO | 4018759362398838 | Gas | Gov. Aggregation |
| VEDO | 4018760322286644 | Gas | Gov. Aggregation |
| VEDO | 4018790452235320 | Gas | Gov. Aggregation |
| VEDO | 4018794102412433 | Gas | Gov. Aggregation |
| VEDO | 4018796323325014 | Gas | Gov. Aggregation |
| VEDO | 4018806012370554 | Gas | Gov. Aggregation |
| VEDO | 4018806532187752 | Gas | Gov. Aggregation |
| VEDO | 4018851052463146 | Gas | Gov. Aggregation |
| VEDO | 4018861982201200 | Gas | Gov. Aggregation |
| VEDO | 4018960023122371 | Gas | Gov. Aggregation |
| VEDO | 4018968252514733 | Gas | Gov. Aggregation |
| VEDO | 4018968752171083 | Gas | Gov. Aggregation |
| VEDO | 4018969352107306 | Gas | Gov. Aggregation |
| VEDO | 4018969382451476 | Gas | Gov. Aggregation |
| VEDO | 4019026972348853 | Gas | Gov. Aggregation |
| VEDO | 4019027102313583 | Gas | Gov. Aggregation |
| VEDO | 4019034512342488 | Gas | Gov. Aggregation |
| VEDO | 4019035302498396 | Gas | Gov. Aggregation |
| VEDO | 4019037992384449 | Gas | Gov. Aggregation |
| VEDO | 4019067802320918 | Gas | Gov. Aggregation |
| VEDO | 4019070312643547 | Gas | Gov. Aggregation |
| VEDO | 4019070552173539 | Gas | Gov. Aggregation |
| VEDO | 4019074102125913 | Gas | Gov. Aggregation |
| VEDO | 4019075052513535 | Gas | Gov. Aggregation |
| VEDO | 4019086252106690 | Gas | Gov. Aggregation |
| VEDO | 4019117892641637 | Gas | Gov. Aggregation |
| VEDO | 4019119382210408 | Gas | Gov. Aggregation |
| VEDO | 4019120042643246 | Gas | Gov. Aggregation |
| VEDO | 4019124272434366 | Gas | Gov. Aggregation |
| VEDO | 4019126052350582 | Gas | Gov. Aggregation |
| VEDO | 4019126332629839 | Gas | Gov. Aggregation |
| VEDO | 4019168912483551 | Gas | Gov. Aggregation |
| VEDO | 4019195872265595 | Gas | Gov. Aggregation |
| VEDO | 4019196672478697 | Gas | Gov. Aggregation |
| VEDO | 4019263492185075 | Gas | Gov. Aggregation |
| VEDO | 4019263492226855 | Gas | Gov. Aggregation |
| VEDO | 4019264212153372 | Gas | Gov. Aggregation |
| VEDO | 4019267462608978 | Gas | Gov. Aggregation |
| VEDO | 4019269362642644 | Gas | Gov. Aggregation |
| VEDO | 4019271792455661 | Gas | Gov. Aggregation |
| VEDO | 4019272552254645 | Gas | Gov. Aggregation |
| VEDO | 4019272672396203 | Gas | Gov. Aggregation |
| VEDO | 4019290692193011 | Gas | Gov. Aggregation |
| VEDO | 4019296232225273 | Gas | Gov. Aggregation |
| VEDO | 4019298652426885 | Gas | Gov. Aggregation |
| VEDO | 4019300012297642 | Gas | Gov. Aggregation |
| VEDO | 4019300902393006 | Gas | Gov. Aggregation |
| VEDO | 4019306052458656 | Gas | Gov. Aggregation |
| VEDO | 4019310322641478 | Gas | Gov. Aggregation |
| VEDO | 4019343842483031 | Gas | Gov. Aggregation |
| VEDO | 4019346062306066 | Gas | Gov. Aggregation |
| VEDO | 4019349532445177 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4017779012165850 | Gas | Gov. Aggregation |
| VEDO | 4017810892610140 | Gas | Gov. Aggregation |
| VEDO | 4017822902305531 | Gas | Gov. Aggregation |
| VEDO | 4017876842302449 | Gas | Gov. Aggregation |
| VEDO | 4017891772527191 | Gas | Gov. Aggregation |
| VEDO | 4017899792381043 | Gas | Gov. Aggregation |
| VEDO | 4017936582245151 | Gas | Gov. Aggregation |
| VEDO | 4017945742147655 | Gas | Gov. Aggregation |
| VEDO | 4018025842464617 | Gas | Gov. Aggregation |
| VEDO | 4018027142442026 | Gas | Gov. Aggregation |
| VEDO | 4018028672432333 | Gas | Gov. Aggregation |
| VEDO | 4018058302489033 | Gas | Gov. Aggregation |
| VEDO | 4018061552405944 | Gas | Gov. Aggregation |
| VEDO | 4018139492262573 | Gas | Gov. Aggregation |
| VEDO | 4018153342419914 | Gas | Gov. Aggregation |
| VEDO | 4018161572353202 | Gas | Gov. Aggregation |
| VEDO | 4018167562324068 | Gas | Gov. Aggregation |
| VEDO | 4018167932266309 | Gas | Gov. Aggregation |
| VEDO | 4018216982435831 | Gas | Gov. Aggregation |
| VEDO | 4018222012447883 | Gas | Gov. Aggregation |
| VEDO | 4018229782310985 | Gas | Gov. Aggregation |
| VEDO | 4018300921114450 | Gas | Gov. Aggregation |
| VEDO | 4018307202210440 | Gas | Gov. Aggregation |
| VEDO | 4018311052229377 | Gas | Gov. Aggregation |
| VEDO | 4018316512486228 | Gas | Gov. Aggregation |
| VEDO | 4018335192138599 | Gas | Gov. Aggregation |
| VEDO | 4018338642397349 | Gas | Gov. Aggregation |
| VEDO | 4018339002506734 | Gas | Gov. Aggregation |
| VEDO | 4018342552104406 | Gas | Gov. Aggregation |
| VEDO | 4018390702386670 | Gas | Gov. Aggregation |
| VEDO | 4018392232403441 | Gas | Gov. Aggregation |
| VEDO | 4018393562429077 | Gas | Gov. Aggregation |
| VEDO | 4018411942181264 | Gas | Gov. Aggregation |
| VEDO | 4018452042440018 | Gas | Gov. Aggregation |
| VEDO | 4018452382450546 | Gas | Gov. Aggregation |
| VEDO | 4018453372209407 | Gas | Gov. Aggregation |
| VEDO | 4018454212192700 | Gas | Gov. Aggregation |
| VEDO | 4018467642138453 | Gas | Gov. Aggregation |
| VEDO | 4018471762286231 | Gas | Gov. Aggregation |
| VEDO | 4018524952180238 | Gas | Gov. Aggregation |
| VEDO | 4018533282227743 | Gas | Gov. Aggregation |
| VEDO | 4018543322448798 | Gas | Gov. Aggregation |
| VEDO | 4018545052195752 | Gas | Gov. Aggregation |
| VEDO | 4018546192246342 | Gas | Gov. Aggregation |
| VEDO | 4018555282124315 | Gas | Gov. Aggregation |
| VEDO | 4018562622499964 | Gas | Gov. Aggregation |
| VEDO | 4018609412482844 | Gas | Gov. Aggregation |
| VEDO | 4018618782431514 | Gas | Gov. Aggregation |
| VEDO | 4018622652393030 | Gas | Gov. Aggregation |
| VEDO | 4018625602492653 | Gas | Gov. Aggregation |
| VEDO | 4018630062294153 | Gas | Gov. Aggregation |
| VEDO | 4018664402108513 | Gas | Gov. Aggregation |
| VEDO | 4018668672505927 | Gas | Gov. Aggregation |
| VEDO | 4018668782302004 | Gas | Gov. Aggregation |
| VEDO | 4018673682513605 | Gas | Gov. Aggregation |
| VEDO | 4018673822271763 | Gas | Gov. Aggregation |
| VEDO | 4018717372515779 | Gas | Gov. Aggregation |
| VEDO | 4018733082422099 | Gas | Gov. Aggregation |
| VEDO | 4018736922206665 | Gas | Gov. Aggregation |
| VEDO | 4018772852277610 | Gas | Gov. Aggregation |
| VEDO | 4018774902459565 | Gas | Gov. Aggregation |
| VEDO | 4018778412513063 | Gas | Gov. Aggregation |
| VEDO | 4018800312116939 | Gas | Gov. Aggregation |
| VEDO | 4018855772330939 | Gas | Gov. Aggregation |
| VEDO | 4018856172198813 | Gas | Gov. Aggregation |
| VEDO | 4018878612496185 | Gas | Gov. Aggregation |
| VEDO | 4018962442258127 | Gas | Gov. Aggregation |
| VEDO | 4018968502172803 | Gas | Gov. Aggregation |
| VEDO | 4018970022642261 | Gas | Gov. Aggregation |
| VEDO | 4018970732391212 | Gas | Gov. Aggregation |
| VEDO | 4019013812315785 | Gas | Gov. Aggregation |
| VEDO | 4019018322467573 | Gas | Gov. Aggregation |
| VEDO | 4019019042629536 | Gas | Gov. Aggregation |
| VEDO | 4019020262126624 | Gas | Gov. Aggregation |
| VEDO | 4019024852473141 | Gas | Gov. Aggregation |
| VEDO | 4019030282643030 | Gas | Gov. Aggregation |
| VEDO | 4019030612312014 | Gas | Gov. Aggregation |
| VEDO | 4019033032519500 | Gas | Gov. Aggregation |
| VEDO | 4019074742109653 | Gas | Gov. Aggregation |
| VEDO | 4019094452447014 | Gas | Gov. Aggregation |
| VEDO | 4019095172267115 | Gas | Gov. Aggregation |
| VEDO | 4019132752645767 | Gas | Gov. Aggregation |
| VEDO | 4019136612447090 | Gas | Gov. Aggregation |
| VEDO | 4019142692644292 | Gas | Gov. Aggregation |
| VEDO | 4019147742423012 | Gas | Gov. Aggregation |
| VEDO | 4019150482121088 | Gas | Gov. Aggregation |
| VEDO | 4019159012640766 | Gas | Gov. Aggregation |
| VEDO | 4019191382441086 | Gas | Gov. Aggregation |
| VEDO | 4019191952124088800 | Gas | Gov. Aggregation |
| VEDO | 4019200572257220 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4019354342201787 | Gas | Gov. Aggregation |
| VEDO | 4019356912222464 | Gas | Gov. Aggregation |
| VEDO | 4019367642522202 | Gas | Gov. Aggregation |
| VEDO | 4019367772213502 | Gas | Gov. Aggregation |
| VEDO | 4019373262503021 | Gas | Gov. Aggregation |
| VEDO | 4019373592174371 | Gas | Gov. Aggregation |
| VEDO | 4019375732108077 | Gas | Gov. Aggregation |
| VEDO | 4019380002600812 | Gas | Gov. Aggregation |
| VEDO | 4019517752432415 | Gas | Gov. Aggregation |
| VEDO | 4019518232412975 | Gas | Gov. Aggregation |
| VEDO | 4019523542377878 | Gas | Gov. Aggregation |
| VEDO | 4019526112381893 | Gas | Gov. Aggregation |
| VEDO | 4019742822305334 | Gas | Gov. Aggregation |
| VEDO | 4019745932261545 | Gas | Gov. Aggregation |
| VEDO | 4019749142105560 | Gas | Gov. Aggregation |
| VEDO | 4019749802190213 | Gas | Gov. Aggregation |
| VEDO | 4019752562140997 | Gas | Gov. Aggregation |
| VEDO | 4019754502152920 | Gas | Gov. Aggregation |
| VEDO | 4019770012414357 | Gas | Gov. Aggregation |
| VEDO | 4019772402424557 | Gas | Gov. Aggregation |
| VEDO | 4019773452322147 | Gas | Gov. Aggregation |
| VEDO | 4019773662513548 | Gas | Gov. Aggregation |
| VEDO | 4019776462671001 | Gas | Gov. Aggregation |
| VEDO | 4019777972644280 | Gas | Gov. Aggregation |
| VEDO | 4019778302481997 | Gas | Gov. Aggregation |
| VEDO | 4019890572257354 | Gas | Gov. Aggregation |
| VEDO | 4019897072390623 | Gas | Gov. Aggregation |
| VEDO | 4019900932295492 | Gas | Gov. Aggregation |
| VEDO | 4019921182197513 | Gas | Gov. Aggregation |
| VEDO | 4019921862127871 | Gas | Gov. Aggregation |
| VEDO | 4019922832142299 | Gas | Gov. Aggregation |
| VEDO | 4019925012178328 | Gas | Gov. Aggregation |
| VEDO | 4019931472106970 | Gas | Gov. Aggregation |
| VEDO | 4019953542647731 | Gas | Gov. Aggregation |
| VEDO | 4019955412352825 | Gas | Gov. Aggregation |
| VEDO | 4019961202286250 | Gas | Gov. Aggregation |
| VEDO | 4019964962153300 | Gas | Gov. Aggregation |
| VEDO | 4019967402586438 | Gas | Gov. Aggregation |
| VEDO | 4019980902419906 | Gas | Gov. Aggregation |
| VEDO | 4019981292447893 | Gas | Gov. Aggregation |
| VEDO | 4019981442349307 | Gas | Gov. Aggregation |
| VEDO | 4019983292191949 | Gas | Gov. Aggregation |
| VEDO | 4019985462200537 | Gas | Gov. Aggregation |
| VEDO | 4019985962253709 | Gas | Gov. Aggregation |
| VEDO | 4020003182134333 | Gas | Gov. Aggregation |
| VEDO | 4020005312174046 | Gas | Gov. Aggregation |
| VEDO | 4020005672175654 | Gas | Gov. Aggregation |
| VEDO | 4020006462375385 | Gas | Gov. Aggregation |
| VEDO | 4020020132283346 | Gas | Gov. Aggregation |
| VEDO | 4020026662639295 | Gas | Gov. Aggregation |
| VEDO | 4020027162189266 | Gas | Gov. Aggregation |
| VEDO | 4020030742625750 | Gas | Gov. Aggregation |
| VEDO | 4020039462336571 | Gas | Gov. Aggregation |
| VEDO | 4020049002185959 | Gas | Gov. Aggregation |
| VEDO | 4020049942535046 | Gas | Gov. Aggregation |
| VEDO | 4020140172351405 | Gas | Gov. Aggregation |
| VEDO | 4020141062444848 | Gas | Gov. Aggregation |
| VEDO | 4020143832529402 | Gas | Gov. Aggregation |
| VEDO | 4020154102503405 | Gas | Gov. Aggregation |
| VEDO | 4020154552332625 | Gas | Gov. Aggregation |
| VEDO | 4020157062227101 | Gas | Gov. Aggregation |
| VEDO | 4020238372280743 | Gas | Gov. Aggregation |
| VEDO | 4020238912178244 | Gas | Gov. Aggregation |
| VEDO | 4020246542592064 | Gas | Gov. Aggregation |
| VEDO | 4020250182290467 | Gas | Gov. Aggregation |
| VEDO | 4020284262155046 | Gas | Gov. Aggregation |
| VEDO | 4001002362265570 | Gas | Gov. Aggregation |
| VEDO | 4001002362648920 | Gas | Gov. Aggregation |
| VEDO | 4010293521028300 | Gas | Gov. Aggregation |
| VEDO | 4010293522222356 | Gas | Gov. Aggregation |
| VEDO | 4010515321104880 | Gas | Gov. Aggregation |
| VEDO | 4001140292498208 | Gas | Gov. Aggregation |
| VEDO | 4001164522443193 | Gas | Gov. Aggregation |
| VEDO | 4001202732473980 | Gas | Gov. Aggregation |
| VEDO | 4002168752641559 | Gas | Gov. Aggregation |
| VEDO | 4003001892193167 | Gas | Gov. Aggregation |
| VEDO | 4003041372476395 | Gas | Gov. Aggregation |
| VEDO | 4003242532320312 | Gas | Gov. Aggregation |
| VEDO | 4003243552516291 | Gas | Gov. Aggregation |
| VEDO | 4003349092519589 | Gas | Gov. Aggregation |
| VEDO | 4003625932360540 | Gas | Gov. Aggregation |
| VEDO | 4003745562190675 | Gas | Gov. Aggregation |
| VEDO | 4003879702387675 | Gas | Gov. Aggregation |
| VEDO | 4003881562387850 | Gas | Gov. Aggregation |
| VEDO | 4003993192123574 | Gas | Gov. Aggregation |
| VEDO | 4004056122644418 | Gas | Gov. Aggregation |
| VEDO | 4004397162234455 | Gas | Gov. Aggregation |
| VEDO | 4004518682179028 | Gas | Gov. Aggregation |
| VEDO | 4004541162583440 | Gas | Gov. Aggregation |
| VEDO | 4015467182374611 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4019244392368711 | Gas | Gov. Aggregation |
| VEDO | 4019244552289107 | Gas | Gov. Aggregation |
| VEDO | 4019255932531421 | Gas | Gov. Aggregation |
| VEDO | 4019296212142978 | Gas | Gov. Aggregation |
| VEDO | 4019296212237027 | Gas | Gov. Aggregation |
| VEDO | 4019298572306372 | Gas | Gov. Aggregation |
| VEDO | 4019304402319226 | Gas | Gov. Aggregation |
| VEDO | 4019308052428762 | Gas | Gov. Aggregation |
| VEDO | 4019314672456823 | Gas | Gov. Aggregation |
| VEDO | 4019335682479804 | Gas | Gov. Aggregation |
| VEDO | 4019344782194049 | Gas | Gov. Aggregation |
| VEDO | 4019358482369822 | Gas | Gov. Aggregation |
| VEDO | 4019359812172310 | Gas | Gov. Aggregation |
| VEDO | 4019360642184582 | Gas | Gov. Aggregation |
| VEDO | 4019363982405178 | Gas | Gov. Aggregation |
| VEDO | 4019366822224478 | Gas | Gov. Aggregation |
| VEDO | 4019373842436946 | Gas | Gov. Aggregation |
| VEDO | 4019402632515271 | Gas | Gov. Aggregation |
| VEDO | 4019406762212931 | Gas | Gov. Aggregation |
| VEDO | 4019411082581970 | Gas | Gov. Aggregation |
| VEDO | 4019456562205612 | Gas | Gov. Aggregation |
| VEDO | 4019456592299433 | Gas | Gov. Aggregation |
| VEDO | 4019457452604162 | Gas | Gov. Aggregation |
| VEDO | 4019460032647911 | Gas | Gov. Aggregation |
| VEDO | 4019460092225189 | Gas | Gov. Aggregation |
| VEDO | 4019482342108567 | Gas | Gov. Aggregation |
| VEDO | 4019482932334126 | Gas | Gov. Aggregation |
| VEDO | 4019491382169681 | Gas | Gov. Aggregation |
| VEDO | 4019516782267325 | Gas | Gov. Aggregation |
| VEDO | 4019517732491645 | Gas | Gov. Aggregation |
| VEDO | 4019519752295894 | Gas | Gov. Aggregation |
| VEDO | 4019524062648836 | Gas | Gov. Aggregation |
| VEDO | 4019526422411892 | Gas | Gov. Aggregation |
| VEDO | 4019526482254686 | Gas | Gov. Aggregation |
| VEDO | 4019738712364736 | Gas | Gov. Aggregation |
| VEDO | 4019742722512203 | Gas | Gov. Aggregation |
| VEDO | 4019747132247382 | Gas | Gov. Aggregation |
| VEDO | 4019748562425751 | Gas | Gov. Aggregation |
| VEDO | 4019748712139638 | Gas | Gov. Aggregation |
| VEDO | 4019774292479870 | Gas | Gov. Aggregation |
| VEDO | 4019779302501097 | Gas | Gov. Aggregation |
| VEDO | 4019780152514148 | Gas | Gov. Aggregation |
| VEDO | 4019806232364021 | Gas | Gov. Aggregation |
| VEDO | 4019809592194418 | Gas | Gov. Aggregation |
| VEDO | 4019810142509934 | Gas | Gov. Aggregation |
| VEDO | 4019813882160770 | Gas | Gov. Aggregation |
| VEDO | 4019819362480967 | Gas | Gov. Aggregation |
| VEDO | 4019824752398707 | Gas | Gov. Aggregation |
| VEDO | 4019826982108953 | Gas | Gov. Aggregation |
| VEDO | 4019848042498013 | Gas | Gov. Aggregation |
| VEDO | 4019853362593474 | Gas | Gov. Aggregation |
| VEDO | 4019853362603345 | Gas | Gov. Aggregation |
| VEDO | 4019854692457882 | Gas | Gov. Aggregation |
| VEDO | 4019855242243093 | Gas | Gov. Aggregation |
| VEDO | 4019860752675245 | Gas | Gov. Aggregation |
| VEDO | 4019872942121170 | Gas | Gov. Aggregation |
| VEDO | 4019874832395400 | Gas | Gov. Aggregation |
| VEDO | 4019882462442774 | Gas | Gov. Aggregation |
| VEDO | 4019885192671601 | Gas | Gov. Aggregation |
| VEDO | 4019886342194542 | Gas | Gov. Aggregation |
| VEDO | 4019895232126257 | Gas | Gov. Aggregation |
| VEDO | 4019895702473528 | Gas | Gov. Aggregation |
| VEDO | 4019911972240171 | Gas | Gov. Aggregation |
| VEDO | 4019963432401629 | Gas | Gov. Aggregation |
| VEDO | 4019997160239795 | Gas | Gov. Aggregation |
| VEDO | 4020015202274974 | Gas | Gov. Aggregation |
| VEDO | 4020077122605994 | Gas | Gov. Aggregation |
| VEDO | 4020077742577298 | Gas | Gov. Aggregation |
| VEDO | 4020083352205234 | Gas | Gov. Aggregation |
| VEDO | 4020084602431276 | Gas | Gov. Aggregation |
| VEDO | 4020103942458461 | Gas | Gov. Aggregation |
| VEDO | 4020106272514256 | Gas | Gov. Aggregation |
| VEDO | 4020106762315292 | Gas | Gov. Aggregation |
| VEDO | 4020107192674389 | Gas | Gov. Aggregation |
| VEDO | 4020107322533371 | Gas | Gov. Aggregation |
| VEDO | 4020112952195231 | Gas | Gov. Aggregation |
| VEDO | 4020153272381790 | Gas | Gov. Aggregation |
| VEDO | 4020154662387022 | Gas | Gov. Aggregation |
| VEDO | 4020174512311319 | Gas | Gov. Aggregation |
| VEDO | 4020176742240527 | Gas | Gov. Aggregation |
| VEDO | 4020178372389669 | Gas | Gov. Aggregation |
| VEDO | 4020199372176950 | Gas | Gov. Aggregation |
| VEDO | 4020199682675394 | Gas | Gov. Aggregation |
| VEDO | 4020201692373988 | Gas | Gov. Aggregation |
| VEDO | 4020202912495099 | Gas | Gov. Aggregation |
| VEDO | 4020225172314351 | Gas | Gov. Aggregation |
| VEDO | 4020225252261716 | Gas | Gov. Aggregation |
| VEDO | 4020226542473604 | Gas | Gov. Aggregation |
| VEDO | 4020241032407759 | Gas | Gov. Aggregation |
| VEDO | 4020244582268070 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4015745602361617 | Gas | Gov. Aggregation |
| VEDO | 4015757082445407 | Gas | Gov. Aggregation |
| VEDO | 4015800422335006 | Gas | Gov. Aggregation |
| VEDO | 4015921262475547 | Gas | Gov. Aggregation |
| VEDO | 4015925852347662 | Gas | Gov. Aggregation |
| VEDO | 4016045562523923 | Gas | Gov. Aggregation |
| VEDO | 4016217652140099 | Gas | Gov. Aggregation |
| VEDO | 4016223992202413 | Gas | Gov. Aggregation |
| VEDO | 4017323692239958 | Gas | Gov. Aggregation |
| VEDO | 4017323692315205 | Gas | Gov. Aggregation |
| VEDO | 4017323692447288 | Gas | Gov. Aggregation |
| VEDO | 4017330482364879 | Gas | Gov. Aggregation |
| VEDO | 4017356142388491 | Gas | Gov. Aggregation |
| VEDO | 4017483772208205 | Gas | Gov. Aggregation |
| VEDO | 4017932842521098 | Gas | Gov. Aggregation |
| VEDO | 4017944542630691 | Gas | Gov. Aggregation |
| VEDO | 4018050072479619 | Gas | Gov. Aggregation |
| VEDO | 4018075612430755 | Gas | Gov. Aggregation |
| VEDO | 4018092762550842 | Gas | Gov. Aggregation |
| VEDO | 4018103232410114 | Gas | Gov. Aggregation |
| VEDO | 4018442302273304 | Gas | Gov. Aggregation |
| VEDO | 4018530912209038 | Gas | Gov. Aggregation |
| VEDO | 4018560422417849 | Gas | Gov. Aggregation |
| VEDO | 4018568232224157 | Gas | Gov. Aggregation |
| VEDO | 4018574112606757 | Gas | Gov. Aggregation |
| VEDO | 4018626252218166 | Gas | Gov. Aggregation |
| VEDO | 4018672942313825 | Gas | Gov. Aggregation |
| VEDO | 4019146332340004 | Gas | Gov. Aggregation |
| VEDO | 4019158352596706 | Gas | Gov. Aggregation |
| VEDO | 4019197342219598 | Gas | Gov. Aggregation |
| VEDO | 4019202422629266 | Gas | Gov. Aggregation |
| VEDO | 4019308132376058 | Gas | Gov. Aggregation |
| VEDO | 4019514202519040 | Gas | Gov. Aggregation |
| VEDO | 4019514872513943 | Gas | Gov. Aggregation |
| VEDO | 4019760812494340 | Gas | Gov. Aggregation |
| VEDO | 4019812052482148 | Gas | Gov. Aggregation |
| VEDO | 4019943342244589 | Gas | Gov. Aggregation |
| VEDO | 4019978032194400 | Gas | Gov. Aggregation |
| VEDO | 4020058162379217 | Gas | Gov. Aggregation |
| VEDO | 4020058322629902 | Gas | Gov. Aggregation |
| VEDO | 4020058782361237 | Gas | Gov. Aggregation |
| VEDO | 4020064042146101 | Gas | Gov. Aggregation |
| VEDO | 4020066002460241 | Gas | Gov. Aggregation |
| VEDO | 4020858592676483 | Gas | Gov. Aggregation |
| VEDO | 4003819652610482 | Gas | Gov. Aggregation |
| VEDO | 4001697782629497 | Gas | Gov. Aggregation |
| VEDO | 4004756002674402 | Gas | Gov. Aggregation |
| VEDO | 4016402412241553 | Gas | Gov. Aggregation |
| VEDO | 4016443232647389 | Gas | Gov. Aggregation |
| VEDO | 4010057732591345 | Gas | Gov. Aggregation |
| VEDO | 4020309812606115 | Gas | Gov. Aggregation |
| VEDO | 4015913582676374 | Gas | Gov. Aggregation |
| VEDO | 4020321072675799 | Gas | Gov. Aggregation |
| COH | 131242780016 | Gas | Gov. Aggregation |
| COH | 131402110016 | Gas | Gov. Aggregation |
| COH | 133712730026 | Gas | Gov. Aggregation |
| COH | 133792830018 | Gas | Gov. Aggregation |
| COH | 133965210020 | Gas | Gov. Aggregation |
| COH | 135305580010 | Gas | Gov. Aggregation |
| VEDO | 4018071842563474 | Gas | Gov. Aggregation |
| VEDO | 4020089112553520 | Gas | Gov. Aggregation |
| VEDO | 4017905062673651 | Gas | Gov. Aggregation |
| VEDO | 4019536062231520 | Gas | Gov. Aggregation |
| VEDO | 4020786402527640 | Gas | Gov. Aggregation |
| VEDO | 4018337322171967 | Gas | Gov. Aggregation |
| VEDO | 4020863262481551 | Gas | Gov. Aggregation |
| VEDO | 4019241092453845 | Gas | Gov. Aggregation |
| VEDO | 4019324602612259 | Gas | Gov. Aggregation |
| VEDO | 4020866062519225 | Gas | Gov. Aggregation |
| VEDO | 4020900692367950 | Gas | Gov. Aggregation |
| VEDO | 4020855472625701 | Gas | Gov. Aggregation |
| VEDO | 4003129742326657 | Gas | Gov. Aggregation |
| VEDO | 4016061332177818 | Gas | Gov. Aggregation |
| VEDO | 4018439752645483 | Gas | Gov. Aggregation |
| VEDO | 4017859462237106 | Gas | Gov. Aggregation |
| VEDO | 4017029432105038 | Gas | Gov. Aggregation |
| VEDO | 4020101762141664 | Gas | Gov. Aggregation |
| VEDO | 4015336532392726 | Gas | Gov. Aggregation |
| VEDO | 4001061652193661 | Gas | Gov. Aggregation |
| VEDO | 4016217732305414 | Gas | Gov. Aggregation |
| VEDO | 4016716262481128 | Gas | Gov. Aggregation |
| VEDO | 4019921852176998 | Gas | Gov. Aggregation |
| VEDO | 4019324072185313 | Gas | Gov. Aggregation |
| VEDO | 4018994022459173 | Gas | Gov. Aggregation |
| VEDO | 4020321772245848 | Gas | Gov. Aggregation |
| VEDO | 4020787232336005 | Gas | Gov. Aggregation |
| VEDO | 4001758532171586 | Gas | Gov. Aggregation |
| VEDO | 4002491712294809 | Gas | Gov. Aggregation |
| VEDO | 4015560072188427 | Gas | Gov. Aggregation |
| VEDO | 4004433632302478 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4020245102143686 | Gas | Gov. Aggregation |
| VEDO | 4020260302379961 | Gas | Gov. Aggregation |
| VEDO | 4020262912285217 | Gas | Gov. Aggregation |
| VEDO | 4020273722355464 | Gas | Gov. Aggregation |
| VEDO | 4020274192496873 | Gas | Gov. Aggregation |
| VEDO | 4020274952467230 | Gas | Gov. Aggregation |
| VEDO | 4020275142419195 | Gas | Gov. Aggregation |
| VEDO | 4020280032210672 | Gas | Gov. Aggregation |
| VEDO | 4018511082140519 | Gas | Gov. Aggregation |
| VEDO | 4020852062466797 | Gas | Gov. Aggregation |
| VEDO | 4003599322357743 | Gas | Gov. Aggregation |
| VEDO | 4019169242526393 | Gas | Gov. Aggregation |
| VEDO | 4002007812609462 | Gas | Gov. Aggregation |
| VEDO | 4020841082169359 | Gas | Gov. Aggregation |
| VEDO | 4019887172285455 | Gas | Gov. Aggregation |
| VEDO | 4003656332363738 | Gas | Gov. Aggregation |
| VEDO | 4001348472132660 | Gas | Gov. Aggregation |
| VEDO | 4020295212153278 | Gas | Gov. Aggregation |
| VEDO | 4020841242242887 | Gas | Gov. Aggregation |
| VEDO | 4020841242400048 | Gas | Gov. Aggregation |
| VEDO | 4017172272252036 | Gas | Gov. Aggregation |
| VEDO | 4020881632123254 | Gas | Gov. Aggregation |
| VEDO | 4020800762390174 | Gas | Gov. Aggregation |
| VEDO | 4019146202311061 | Gas | Gov. Aggregation |
| VEDO | 4001544012328124 | Gas | Gov. Aggregation |
| VEDO | 4004938112419243 | Gas | Gov. Aggregation |
| VEDO | 4002328202100755 | Gas | Gov. Aggregation |
| VEDO | 4001842072327394 | Gas | Gov. Aggregation |
| VEDO | 4003289562325115 | Gas | Gov. Aggregation |
| VEDO | 4020788282676956 | Gas | Gov. Aggregation |
| VEDO | 4018489462484718 | Gas | Gov. Aggregation |
| VEDO | 4020841952236138 | Gas | Gov. Aggregation |
| VEDO | 4020894402635066 | Gas | Gov. Aggregation |
| VEDO | 4017917322209669 | Gas | Gov. Aggregation |
| VEDO | 4002325092379784 | Gas | Gov. Aggregation |
| VEDO | 4015255602375000 | Gas | Gov. Aggregation |
| VEDO | 4019105582409100 | Gas | Gov. Aggregation |
| VEDO | 4018149962402900 | Gas | Gov. Aggregation |
| VEDO | 4018339521893359 | Gas | Gov. Aggregation |
| VEDO | 4004973442245043 | Gas | Gov. Aggregation |
| VEDO | 4015579562476007 | Gas | Gov. Aggregation |
| VEDO | 4020324452676718 | Gas | Gov. Aggregation |
| VEDO | 4020334942197146 | Gas | Gov. Aggregation |
| VEDO | 4020166612365444 | Gas | Gov. Aggregation |
| VEDO | 4019951722500382 | Gas | Gov. Aggregation |
| VEDO | 4016967642385166 | Gas | Gov. Aggregation |
| VEDO | 4003932082393418 | Gas | Gov. Aggregation |
| VEDO | 4016641622396372 | Gas | Gov. Aggregation |
| VEDO | 4018829882197522 | Gas | Gov. Aggregation |
| VEDO | 4002810482228133 | Gas | Gov. Aggregation |
| VEDO | 4020850152276418 | Gas | Gov. Aggregation |
| VEDO | 4019495472330267 | Gas | Gov. Aggregation |
| VEDO | 4017445242401932 | Gas | Gov. Aggregation |
| VEDO | 4020882652270733 | Gas | Gov. Aggregation |
| VEDO | 4019525042394287 | Gas | Gov. Aggregation |
| VEDO | 4020785132322171 | Gas | Gov. Aggregation |
| VEDO | 4019904892347683 | Gas | Gov. Aggregation |
| VEDO | 4015021192118785 | Gas | Gov. Aggregation |
| VEDO | 4020869532677089 | Gas | Gov. Aggregation |
| VEDO | 4020322822419820 | Gas | Gov. Aggregation |
| VEDO | 4002438802324093 | Gas | Gov. Aggregation |
| VEDO | 4019479332361908 | Gas | Gov. Aggregation |
| VEDO | 4020844202414418 | Gas | Gov. Aggregation |
| VEDO | 4020323012202856 | Gas | Gov. Aggregation |
| VEDO | 4016318042163173 | Gas | Gov. Aggregation |
| VEDO | 4019117572296702 | Gas | Gov. Aggregation |
| VEDO | 4020786342378254 | Gas | Gov. Aggregation |
| VEDO | 4020803142328569 | Gas | Gov. Aggregation |
| VEDO | 4020899642282410 | Gas | Gov. Aggregation |
| VEDO | 4019502842386325 | Gas | Gov. Aggregation |
| VEDO | 4020891162460761 | Gas | Gov. Aggregation |
| VEDO | 4020895112380446 | Gas | Gov. Aggregation |
| VEDO | 4018634202354748 | Gas | Gov. Aggregation |
| VEDO | 4017922192396066 | Gas | Gov. Aggregation |
| VEDO | 4017219712148840 | Gas | Gov. Aggregation |
| VEDO | 4003230192318998 | Gas | Gov. Aggregation |
| VEDO | 4002731852199892 | Gas | Gov. Aggregation |
| VEDO | 4016334932479609 | Gas | Gov. Aggregation |
| VEDO | 4016393352144819 | Gas | Gov. Aggregation |
| VEDO | 4015351472303323 | Gas | Gov. Aggregation |
| VEDO | 4018041822524292 | Gas | Gov. Aggregation |
| VEDO | 4019385282187207 | Gas | Gov. Aggregation |
| VEDO | 4020883362513678 | Gas | Gov. Aggregation |
| VEDO | 4019900742465635 | Gas | Gov. Aggregation |
| VEDO | 4020789102448941 | Gas | Gov. Aggregation |
| VEDO | 4020137862240453 | Gas | Gov. Aggregation |
| VEDO | 4018975052326907 | Gas | Gov. Aggregation |
| VEDO | 4020871452489648 | Gas | Gov. Aggregation |
| VEDO | 4004574882463673 | Gas | Gov. Aggregation |
| VEDO | 4003696402226361 | Gas | Gov. Aggregation |
| VEDO | 4003890952388907 | Gas | Gov. Aggregation |
| VEDO | 4016553782306429 | Gas | Gov. Aggregation |
| VEDO | 4019825502438069 | Gas | Gov. Aggregation |
| VEDO | 4019801432168036 | Gas | Gov. Aggregation |
| VEDO | 4018027922142918 | Gas | Gov. Aggregation |
| VEDO | 4017420342154208 | Gas | Gov. Aggregation |
| VEDO | 4017582892379497 | Gas | Gov. Aggregation |
| VEDO | 4020041642361849 | Gas | Gov. Aggregation |
| VEDO | 4019161482344319 | Gas | Gov. Aggregation |
| VEDO | 4019994172458622 | Gas | Gov. Aggregation |
| VEDO | 4004749292482848 | Gas | Gov. Aggregation |
| VEDO | 4003701942368546 | Gas | Gov. Aggregation |
| VEDO | 4002939102582987 | Gas | Gov. Aggregation |
| VEDO | 4003347222331201 | Gas | Gov. Aggregation |
| VEDO | 4020795332460922 | Gas | Gov. Aggregation |
| VEDO | 4020322902398606 | Gas | Gov. Aggregation |
| VEDO | 4020892972502116 | Gas | Gov. Aggregation |
| VEDO | 4018049192371830 | Gas | Gov. Aggregation |
| VEDO | 4019400512441579 | Gas | Gov. Aggregation |
| VEDO | 4017663192314177 | Gas | Gov. Aggregation |
| VEDO | 4018200302388976 | Gas | Gov. Aggregation |
| VEDO | 4019367302347839 | Gas | Gov. Aggregation |
| VEDO | 4020908002202784 | Gas | Gov. Aggregation |
| VEDO | 4018568342498209 | Gas | Gov. Aggregation |
| VEDO | 4017927202166037 | Gas | Gov. Aggregation |
| VEDO | 4019952702302654 | Gas | Gov. Aggregation |
| VEDO | 4016608902139024 | Gas | Gov. Aggregation |
| VEDO | 4004592932431825 | Gas | Gov. Aggregation |
| VEDO | 4019281922184260 | Gas | Gov. Aggregation |
| VEDO | 4020321212676679 | Gas | Gov. Aggregation |
| VEDO | 4017727172551972 | Gas | Gov. Aggregation |
| VEDO | 4018819492356076 | Gas | Gov. Aggregation |
| VEDO | 4002829472277948 | Gas | Gov. Aggregation |
| VEDO | 4044179072420188 | Gas | Gov. Aggregation |
| VEDO | 4020892042134947 | Gas | Gov. Aggregation |
| VEDO | 4020878082167181 | Gas | Gov. Aggregation |
| VEDO | 4020897762296442 | Gas | Gov. Aggregation |
| VEDO | 4019743432224069 | Gas | Gov. Aggregation |
| VEDO | 4020335192423221 | Gas | Gov. Aggregation |
| VEDO | 4018969122182385 | Gas | Gov. Aggregation |
| VEDO | 4003810782144818 | Gas | Gov. Aggregation |
| VEDO | 4003021562505098 | Gas | Gov. Aggregation |
| VEDO | 4019870252292570 | Gas | Gov. Aggregation |
| VEDO | 4020174342167386 | Gas | Gov. Aggregation |
| VEDO | 4020331842265410 | Gas | Gov. Aggregation |
| VEDO | 4020302402448386 | Gas | Gov. Aggregation |
| VEDO | 4019378662676337 | Gas | Gov. Aggregation |
| VEDO | 4020793982505211 | Gas | Gov. Aggregation |
| VEDO | 4017381082423998 | Gas | Gov. Aggregation |
| VEDO | 4017990762210752 | Gas | Gov. Aggregation |
| VEDO | 4019494542279509 | Gas | Gov. Aggregation |
| VEDO | 4018874382140796 | Gas | Gov. Aggregation |
| VEDO | 4015601872278814 | Gas | Gov. Aggregation |
| VEDO | 4018717922428432 | Gas | Gov. Aggregation |
| VEDO | 4015058182276119 | Gas | Gov. Aggregation |
| VEDO | 4015083372475823 | Gas | Gov. Aggregation |
| VEDO | 4004355282439473 | Gas | Gov. Aggregation |
| VEDO | 4019186652291486 | Gas | Gov. Aggregation |
| VEDO | 4018181462241672 | Gas | Gov. Aggregation |
| VEDO | 4020012692486817 | Gas | Gov. Aggregation |
| VEDO | 4016744822191522 | Gas | Gov. Aggregation |
| VEDO | 4017748632210780 | Gas | Gov. Aggregation |
| VEDO | 4003010812285790 | Gas | Gov. Aggregation |
| VEDO | 4015144821319594 | Gas | Gov. Aggregation |
| VEDO | 4019482252193476 | Gas | Gov. Aggregation |
| VEDO | 4020251252637453 | Gas | Gov. Aggregation |
| VEDO | 4018131282289309 | Gas | Gov. Aggregation |
| VEDO | 4019762202284154 | Gas | Gov. Aggregation |
| VEDO | 4019185542220474 | Gas | Gov. Aggregation |
| VEDO | 4019918032265786 | Gas | Gov. Aggregation |
| VEDO | 4020832082320309 | Gas | Gov. Aggregation |
| VEDO | 4020843142228894 | Gas | Gov. Aggregation |
| VEDO | 4020799982212450 | Gas | Gov. Aggregation |
| VEDO | 4020336132237882 | Gas | Gov. Aggregation |
| VEDO | 4020288272189369 | Gas | Gov. Aggregation |
| VEDO | 4020298542210955 | Gas | Gov. Aggregation |
| VEDO | 4016158202277595 | Gas | Gov. Aggregation |
| VEDO | 4004810602489584 | Gas | Gov. Aggregation |
| VEDO | 4018443592101828 | Gas | Gov. Aggregation |
| VEDO | 4016655102340499 | Gas | Gov. Aggregation |
| VEDO | 4017709742205431 | Gas | Gov. Aggregation |
| VEDO | 4019379562246822 | Gas | Gov. Aggregation |
| VEDO | 4015934182494084 | Gas | Gov. Aggregation |
| VEDO | 4020088032286685 | Gas | Gov. Aggregation |
| VEDO | 4020319032111648 | Gas | Gov. Aggregation |
| VEDO | 4001118472117246 | Gas | Gov. Aggregation |
| VEDO | 4019243882150029 | Gas | Gov. Aggregation |
| VEDO | 4003266022489624 | Gas | Gov. Aggregation |
| VEDO | 4018759192351784 | Gas | Gov. Aggregation |
| VEDO | 4020295862113591 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4002956432478564 | Gas | Gov. Aggregation |
| VEDO | 4020908932193312 | Gas | Gov. Aggregation |
| VEDO | 4020070512276102 | Gas | Gov. Aggregation |
| VEDO | 4020321532610100 | Gas | Gov. Aggregation |
| VEDO | 4020293572610120 | Gas | Gov. Aggregation |
| VEDO | 4019196672610105 | Gas | Gov. Aggregation |
| VEDO | 4017679632677542 | Gas | Gov. Aggregation |
| DEO | 8180002469657 | Gas | Gov. Aggregation |
| DEO | 5180004269029 | Gas | Gov. Aggregation |
| DEO | 0180007094704 | Gas | Gov. Aggregation |
| DEO | 5180004268990 | Gas | Gov. Aggregation |
| DEO | 0180006397428 | Gas | Gov. Aggregation |
| DEO | 2500043377989 | Gas | Gov. Aggregation |
| DEO | 5180008879594 | Gas | Gov. Aggregation |
| DEO | 8442000552105 | Gas | Gov. Aggregation |
| DEO | 2180008582298 | Gas | Gov. Aggregation |
| DEO | 6500062616606 | Gas | Gov. Aggregation |
| DEO | 9500052126016 | Gas | Gov. Aggregation |
| DEO | 5180002869537 | Gas | Gov. Aggregation |
| DEO | 3500066252646 | Gas | Gov. Aggregation |
| DEO | 3500067157460 | Gas | Gov. Aggregation |
| DEO | 3500051626587 | Gas | Gov. Aggregation |
| DEO | 8180008996360 | Gas | Gov. Aggregation |
| DEO | 2500014589560 | Gas | Gov. Aggregation |
| DEO | 3180004270105 | Gas | Gov. Aggregation |
| DEO | 5500044752985 | Gas | Gov. Aggregation |
| DEO | 6500038121014 | Gas | Gov. Aggregation |
| DEO | 6500063003958 | Gas | Gov. Aggregation |
| DEO | 8500053625390 | Gas | Gov. Aggregation |
| DEO | 7180008382330 | Gas | Gov. Aggregation |
| DEO | 0500050000428 | Gas | Gov. Aggregation |
| DEO | 1500061651382 | Gas | Gov. Aggregation |
| DEO | 8180008598619 | Gas | Gov. Aggregation |
| DEO | 4500045614779 | Gas | Gov. Aggregation |
| DEO | 9180008689409 | Gas | Gov. Aggregation |
| DEO | 4442004984886 | Gas | Gov. Aggregation |
| DEO | 7500052724242 | Gas | Gov. Aggregation |
| DEO | 2500021856780 | Gas | Gov. Aggregation |
| DEO | 8442100517265 | Gas | Gov. Aggregation |
| DEO | 8442106168242 | Gas | Gov. Aggregation |
| DEO | 8500064027698 | Gas | Gov. Aggregation |
| DEO | 9180003878497 | Gas | Gov. Aggregation |
| DEO | 6180001267281 | Gas | Gov. Aggregation |
| DEO | 5500040931779 | Gas | Gov. Aggregation |
| DEO | 6180008600574 | Gas | Gov. Aggregation |
| DEO | 8180009200997 | Gas | Gov. Aggregation |
| DEO | 9500049007168 | Gas | Gov. Aggregation |
| DEO | 9180005276092 | Gas | Gov. Aggregation |
| DEO | 5500035753265 | Gas | Gov. Aggregation |
| DEO | 5442107857926 | Gas | Gov. Aggregation |
| DEO | 5442100549421 | Gas | Gov. Aggregation |
| DEO | 5442105388544 | Gas | Gov. Aggregation |
| DEO | 6180005404796 | Gas | Gov. Aggregation |
| DEO | 5500064122575 | Gas | Gov. Aggregation |
| DEO | 6500021079564 | Gas | Gov. Aggregation |
| DEO | 6500044427631 | Gas | Gov. Aggregation |
| DEO | 6442105055308 | Gas | Gov. Aggregation |
| DEO | 6500047010647 | Gas | Gov. Aggregation |
| DEO | 6180006111776 | Gas | Gov. Aggregation |
| DEO | 6180006670797 | Gas | Gov. Aggregation |
| DEO | 1500035609027 | Gas | Gov. Aggregation |
| DEO | 2500065655109 | Gas | Gov. Aggregation |
| DEO | 3180006949992 | Gas | Gov. Aggregation |
| DEO | 4180009011815 | Gas | Gov. Aggregation |
| DEO | 7180008431696 | Gas | Gov. Aggregation |
| DEO | 8180004492771 | Gas | Gov. Aggregation |
| DEO | 6500023747969 | Gas | Gov. Aggregation |
| DEO | 9500043668995 | Gas | Gov. Aggregation |
| DEO | 1500044050679 | Gas | Gov. Aggregation |
| DEO | 7180005775058 | Gas | Gov. Aggregation |
| DEO | 7180001152135 | Gas | Gov. Aggregation |
| DEO | 5180005640109 | Gas | Gov. Aggregation |
| DEO | 2500064847246 | Gas | Gov. Aggregation |
| DEO | 2180001465525 | Gas | Gov. Aggregation |
| DEO | 0500041522312 | Gas | Gov. Aggregation |
| DEO | 1180002104546 | Gas | Gov. Aggregation |
| DEO | 1180002834281 | Gas | Gov. Aggregation |
| DEO | 0500065325621 | Gas | Gov. Aggregation |
| DEO | 1180005553848 | Gas | Gov. Aggregation |
| DEO | 1180004839589 | Gas | Gov. Aggregation |
| DEO | 2180006939151 | Gas | Gov. Aggregation |
| DEO | 8180004655669 | Gas | Gov. Aggregation |
| DEO | 8180003772869 | Gas | Gov. Aggregation |
| DEO | 7500033964092 | Gas | Gov. Aggregation |
| DEO | 7500048188523 | Gas | Gov. Aggregation |
| DEO | 7500062137850 | Gas | Gov. Aggregation |
| DEO | 4500064290503 | Gas | Gov. Aggregation |
| DEO | 5180003179811 | Gas | Gov. Aggregation |
| DEO | 4180006506481 | Gas | Gov. Aggregation |
| DEO | 4180008405583 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4003027042109463 | Gas | Gov. Aggregation |
| VEDO | 4015758362241343 | Gas | Gov. Aggregation |
| VEDO | 4020302412480977 | Gas | Gov. Aggregation |
| VEDO | 4019004122256832 | Gas | Gov. Aggregation |
| VEDO | 4017947082351905 | Gas | Gov. Aggregation |
| VEDO | 4019186022427039 | Gas | Gov. Aggregation |
| VEDO | 4020882162204258 | Gas | Gov. Aggregation |
| COH | 171124990018 | Gas | Gov. Aggregation |
| COH | 174296440031 | Gas | Gov. Aggregation |
| COH | 209868550015 | Gas | Gov. Aggregation |
| COH | 175381970038 | Gas | Gov. Aggregation |
| COH | 175381970047 | Gas | Gov. Aggregation |
| COH | 145440950014 | Gas | Gov. Aggregation |
| COH | 206443950014 | Gas | Gov. Aggregation |
| COH | 206443950032 | Gas | Gov. Aggregation |
| COH | 196882210076 | Gas | Gov. Aggregation |
| COH | 196735590014 | Gas | Gov. Aggregation |
| COH | 206793450027 | Gas | Gov. Aggregation |
| VEDO | 4021455602592157 | Gas | Gov. Aggregation |
| VEDO | 4021554892592153 | Gas | Gov. Aggregation |
| VEDO | 4021581092592158 | Gas | Gov. Aggregation |
| VEDO | 4021589702592215 | Gas | Gov. Aggregation |
| VEDO | 4021489472592214 | Gas | Gov. Aggregation |
| VEDO | 4021523762484999 | Gas | Gov. Aggregation |
| VEDO | 4020058242157904 | Gas | Gov. Aggregation |
| VEDO | 4021436002295350 | Gas | Gov. Aggregation |
| VEDO | 4021529072448778 | Gas | Gov. Aggregation |
| VEDO | 4018062042512985 | Gas | Gov. Aggregation |
| VEDO | 4018121912524324 | Gas | Gov. Aggregation |
| VEDO | 4021471132294425 | Gas | Gov. Aggregation |
| VEDO | 4021503772304799 | Gas | Gov. Aggregation |
| VEDO | 4003666412598455 | Gas | Gov. Aggregation |
| VEDO | 4021548142587291 | Gas | Gov. Aggregation |
| VEDO | 4021581232587289 | Gas | Gov. Aggregation |
| VEDO | 4021609202587284 | Gas | Gov. Aggregation |
| VEDO | 4018588102598517 | Gas | Gov. Aggregation |
| VEDO | 4021524672598524 | Gas | Gov. Aggregation |
| VEDO | 4021599482231076 | Gas | Gov. Aggregation |
| VEDO | 4021505522196871 | Gas | Gov. Aggregation |
| VEDO | 4020092022168689 | Gas | Gov. Aggregation |
| VEDO | 4021594022243830 | Gas | Gov. Aggregation |
| VEDO | 4021605442513901 | Gas | Gov. Aggregation |
| VEDO | 4004226672194077 | Gas | Gov. Aggregation |
| VEDO | 4021109962587243 | Gas | Gov. Aggregation |
| VEDO | 4021515722587239 | Gas | Gov. Aggregation |
| VEDO | 4021534542587240 | Gas | Gov. Aggregation |
| VEDO | 4021546732587241 | Gas | Gov. Aggregation |
| VEDO | 4018387882617644 | Gas | Gov. Aggregation |
| VEDO | 4019507182617642 | Gas | Gov. Aggregation |
| VEDO | 4021427322617639 | Gas | Gov. Aggregation |
| VEDO | 4021536082624143 | Gas | Gov. Aggregation |
| VEDO | 4021580262624127 | Gas | Gov. Aggregation |
| VEDO | 4001613322626642 | Gas | Gov. Aggregation |
| VEDO | 4021606142626432 | Gas | Gov. Aggregation |
| VEDO | 4021441052626435 | Gas | Gov. Aggregation |
| VEDO | 4021268962626436 | Gas | Gov. Aggregation |
| VEDO | 4021564442587274 | Gas | Gov. Aggregation |
| VEDO | 4021564892587278 | Gas | Gov. Aggregation |
| VEDO | 4021587262587263 | Gas | Gov. Aggregation |
| VEDO | 4021491182587273 | Gas | Gov. Aggregation |
| VEDO | 4020068492584173 | Gas | Gov. Aggregation |
| VEDO | 4021597602598537 | Gas | Gov. Aggregation |
| VEDO | 4021458472587255 | Gas | Gov. Aggregation |
| VEDO | 4004185212625609 | Gas | Gov. Aggregation |
| VEDO | 4021590512625615 | Gas | Gov. Aggregation |
| VEDO | 4021507032418047 | Gas | Gov. Aggregation |
| VEDO | 4018120672431214 | Gas | Gov. Aggregation |
| VEDO | 4021011352321360 | Gas | Gov. Aggregation |
| VEDO | 4017838932396508 | Gas | Gov. Aggregation |
| VEDO | 4021452552154187 | Gas | Gov. Aggregation |
| VEDO | 4016597102241184 | Gas | Gov. Aggregation |
| VEDO | 4016177412356177 | Gas | Gov. Aggregation |
| VEDO | 4021444262475342 | Gas | Gov. Aggregation |
| VEDO | 4020134202493619 | Gas | Gov. Aggregation |
| VEDO | 4021527092413092 | Gas | Gov. Aggregation |
| VEDO | 4021532912383316 | Gas | Gov. Aggregation |
| VEDO | 4020140212448703 | Gas | Gov. Aggregation |
| VEDO | 4019395272286487 | Gas | Gov. Aggregation |
| VEDO | 4019188992307842 | Gas | Gov. Aggregation |
| VEDO | 4004327192336043 | Gas | Gov. Aggregation |
| VEDO | 4018836892491700 | Gas | Gov. Aggregation |
| VEDO | 4021557082265870 | Gas | Gov. Aggregation |
| VEDO | 4015087862161705 | Gas | Gov. Aggregation |
| VEDO | 4016990802270459 | Gas | Gov. Aggregation |
| VEDO | 4017312532275760 | Gas | Gov. Aggregation |
| VEDO | 4016781012369186 | Gas | Gov. Aggregation |
| VEDO | 4004571792406675 | Gas | Gov. Aggregation |
| VEDO | 4018911152306803 | Gas | Gov. Aggregation |
| VEDO | 4021555992529113 | Gas | Gov. Aggregation |
| VEDO | 4021482532680279 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 4500048068196 | Gas | Gov. Aggregation |
| DEO | 3442106689816 | Gas | Gov. Aggregation |
| DEO | 3442101269810 | Gas | Gov. Aggregation |
| DEO | 4180004523398 | Gas | Gov. Aggregation |
| DEO | 4180004013959 | Gas | Gov. Aggregation |
| DEO | 3500065325886 | Gas | Gov. Aggregation |
| DEO | 2500066002280 | Gas | Gov. Aggregation |
| DEO | 3180003612602 | Gas | Gov. Aggregation |
| DEO | 3180003639083 | Gas | Gov. Aggregation |
| DEO | 1500040969978 | Gas | Gov. Aggregation |
| DEO | 1500055430471 | Gas | Gov. Aggregation |
| DEO | 1500055545306 | Gas | Gov. Aggregation |
| DEO | 2180000203700 | Gas | Gov. Aggregation |
| DEO | 1500067666858 | Gas | Gov. Aggregation |
| DEO | 1500066481840 | Gas | Gov. Aggregation |
| DEO | 1500065149464 | Gas | Gov. Aggregation |
| DEO | 2180005003497 | Gas | Gov. Aggregation |
| DEO | 2180009405410 | Gas | Gov. Aggregation |
| DEO | 2500012571842 | Gas | Gov. Aggregation |
| DEO | 2500050736455 | Gas | Gov. Aggregation |
| DEO | 0180002503509 | Gas | Gov. Aggregation |
| DEO | 0180005357540 | Gas | Gov. Aggregation |
| DEO | 0180005489734 | Gas | Gov. Aggregation |
| DEO | 0500052123300 | Gas | Gov. Aggregation |
| DEO | 0500041371813 | Gas | Gov. Aggregation |
| DEO | 0500030687504 | Gas | Gov. Aggregation |
| DEO | 0500011777409 | Gas | Gov. Aggregation |
| DEO | 5180007273079 | Gas | Gov. Aggregation |
| DEO | 7180004120308 | Gas | Gov. Aggregation |
| DEO | 7500041787966 | Gas | Gov. Aggregation |
| DEO | 0180007632596 | Gas | Gov. Aggregation |
| DEO | 2500015963789 | Gas | Gov. Aggregation |
| DEO | 2442103914369 | Gas | Gov. Aggregation |
| DEO | 2500011997105 | Gas | Gov. Aggregation |
| DEO | 2442004506222 | Gas | Gov. Aggregation |
| DEO | 2442003477709 | Gas | Gov. Aggregation |
| DEO | 5180001286249 | Gas | Gov. Aggregation |
| DEO | 4500064100482 | Gas | Gov. Aggregation |
| DEO | 4500065181591 | Gas | Gov. Aggregation |
| DEO | 4500066183161 | Gas | Gov. Aggregation |
| DEO | 4500066308624 | Gas | Gov. Aggregation |
| DEO | 4500066504195 | Gas | Gov. Aggregation |
| DEO | 7500029075546 | Gas | Gov. Aggregation |
| DEO | 4180007955740 | Gas | Gov. Aggregation |
| DEO | 5180006830757 | Gas | Gov. Aggregation |
| DEO | 5180008194238 | Gas | Gov. Aggregation |
| DEO | 5180003008073 | Gas | Gov. Aggregation |
| DEO | 7500053952095 | Gas | Gov. Aggregation |
| DEO | 7500052458827 | Gas | Gov. Aggregation |
| DEO | 7500036004668 | Gas | Gov. Aggregation |
| DEO | 7500065426072 | Gas | Gov. Aggregation |
| DEO | 7500065743886 | Gas | Gov. Aggregation |
| DEO | 7500066154392 | Gas | Gov. Aggregation |
| DEO | 8180000126500 | Gas | Gov. Aggregation |
| DEO | 6442104391056 | Gas | Gov. Aggregation |
| DEO | 6500006516937 | Gas | Gov. Aggregation |
| DEO | 6442003748025 | Gas | Gov. Aggregation |
| DEO | 6442005589799 | Gas | Gov. Aggregation |
| DEO | 7442006496917 | Gas | Gov. Aggregation |
| DEO | 7180003284428 | Gas | Gov. Aggregation |
| DEO | 7180000742918 | Gas | Gov. Aggregation |
| DEO | 7180005275488 | Gas | Gov. Aggregation |
| DEO | 7180005336434 | Gas | Gov. Aggregation |
| DEO | 7180003951102 | Gas | Gov. Aggregation |
| DEO | 7180006098298 | Gas | Gov. Aggregation |
| DEO | 7180005916366 | Gas | Gov. Aggregation |
| DEO | 8180003580650 | Gas | Gov. Aggregation |
| DEO | 6180000522448 | Gas | Gov. Aggregation |
| DEO | 5180009013032 | Gas | Gov. Aggregation |
| DEO | 5180009059001 | Gas | Gov. Aggregation |
| DEO | 5180008781951 | Gas | Gov. Aggregation |
| DEO | 5500063052268 | Gas | Gov. Aggregation |
| DEO | 9500055602736 | Gas | Gov. Aggregation |
| DEO | 9442007599860 | Gas | Gov. Aggregation |
| DEO | 9500045473695 | Gas | Gov. Aggregation |
| DEO | 8442005730985 | Gas | Gov. Aggregation |
| DEO | 8500066830908 | Gas | Gov. Aggregation |
| DEO | 8500053817237 | Gas | Gov. Aggregation |
| DEO | 2442000122265 | Gas | Gov. Aggregation |
| DEO | 1442000122316 | Gas | Gov. Aggregation |
| DEO | 9500064260235 | Gas | Gov. Aggregation |
| DEO | 9500065610789 | Gas | Gov. Aggregation |
| DEO | 9500066235277 | Gas | Gov. Aggregation |
| DEO | 9500064168922 | Gas | Gov. Aggregation |
| DEO | 4500044179356 | Gas | Gov. Aggregation |
| DEO | 4500052687467 | Gas | Gov. Aggregation |
| DEO | 4500049955216 | Gas | Gov. Aggregation |
| DEO | 4180001755630 | Gas | Gov. Aggregation |
| DEO | 4180002282927 | Gas | Gov. Aggregation |
| DEO | 4180002520978 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4021549852529605 | Gas | Gov. Aggregation |
| VEDO | 4015839972261866 | Gas | Gov. Aggregation |
| VEDO | 4021425102676012 | Gas | Gov. Aggregation |
| VEDO | 4021461702677289 | Gas | Gov. Aggregation |
| VEDO | 4019124462685410 | Gas | Gov. Aggregation |
| VEDO | 4021456222685692 | Gas | Gov. Aggregation |
| VEDO | 4021554842685730 | Gas | Gov. Aggregation |
| VEDO | 4015687522537786 | Gas | Gov. Aggregation |
| VEDO | 4018969152590595 | Gas | Gov. Aggregation |
| VEDO | 4019457182598784 | Gas | Gov. Aggregation |
| VEDO | 4021434092648586 | Gas | Gov. Aggregation |
| VEDO | 4021440632625293 | Gas | Gov. Aggregation |
| VEDO | 4021443252617975 | Gas | Gov. Aggregation |
| VEDO | 4021589752263858 | Gas | Gov. Aggregation |
| VEDO | 4015026882506117 | Gas | Gov. Aggregation |
| VEDO | 4021564282526868 | Gas | Gov. Aggregation |
| VEDO | 4019957912156932 | Gas | Gov. Aggregation |
| VEDO | 4016138832320697 | Gas | Gov. Aggregation |
| VEDO | 4020909962295181 | Gas | Gov. Aggregation |
| VEDO | 4020321442496727 | Gas | Gov. Aggregation |
| VEDO | 4017934992630144 | Gas | Gov. Aggregation |
| VEDO | 4018179112627698 | Gas | Gov. Aggregation |
| VEDO | 4020178532628460 | Gas | Gov. Aggregation |
| VEDO | 4021493562629817 | Gas | Gov. Aggregation |
| VEDO | 4021485722591429 | Gas | Gov. Aggregation |
| VEDO | 4003271172599836 | Gas | Gov. Aggregation |
| VEDO | 4001781392586494 | Gas | Gov. Aggregation |
| VEDO | 4004944412619392 | Gas | Gov. Aggregation |
| VEDO | 4021489052539670 | Gas | Gov. Aggregation |
| VEDO | 4021555112597312 | Gas | Gov. Aggregation |
| VEDO | 4021475372532877 | Gas | Gov. Aggregation |
| VEDO | 4015259222550548 | Gas | Gov. Aggregation |
| VEDO | 4004497572550547 | Gas | Gov. Aggregation |
| VEDO | 4019431312535561 | Gas | Gov. Aggregation |
| VEDO | 4001680352112711 | Gas | Gov. Aggregation |
| VEDO | 4021572352342164 | Gas | Gov. Aggregation |
| VEDO | 4001152802529092 | Gas | Gov. Aggregation |
| VEDO | 4021513132532501 | Gas | Gov. Aggregation |
| VEDO | 4021951172562851 | Gas | Gov. Aggregation |
| VEDO | 4021466362464054 | Gas | Gov. Aggregation |
| VEDO | 4004598492382815 | Gas | Gov. Aggregation |
| VEDO | 4017303052497484 | Gas | Gov. Aggregation |
| VEDO | 4021572642149685 | Gas | Gov. Aggregation |
| VEDO | 4021464332444297 | Gas | Gov. Aggregation |
| VEDO | 4019020662157734 | Gas | Gov. Aggregation |
| VEDO | 4020892472228639 | Gas | Gov. Aggregation |
| VEDO | 4003034172124551 | Gas | Gov. Aggregation |
| VEDO | 4019527612293834 | Gas | Gov. Aggregation |
| VEDO | 4021618952331307 | Gas | Gov. Aggregation |
| VEDO | 4015851702402042 | Gas | Gov. Aggregation |
| VEDO | 4018897712684941 | Gas | Gov. Aggregation |
| VEDO | 4001615052685675 | Gas | Gov. Aggregation |
| VEDO | 4021467282685615 | Gas | Gov. Aggregation |
| VEDO | 4021431182285025 | Gas | Gov. Aggregation |
| VEDO | 4021471772563921 | Gas | Gov. Aggregation |
| VEDO | 4019066182541921 | Gas | Gov. Aggregation |
| VEDO | 4016540132276158 | Gas | Gov. Aggregation |
| VEDO | 4020279082477602 | Gas | Gov. Aggregation |
| VEDO | 4017277662127901 | Gas | Gov. Aggregation |
| VEDO | 4020308632138593 | Gas | Gov. Aggregation |
| VEDO | 4015920352334138 | Gas | Gov. Aggregation |
| VEDO | 4021585582245234 | Gas | Gov. Aggregation |
| VEDO | 4003413352338201 | Gas | Gov. Aggregation |
| VEDO | 4021463632337289 | Gas | Gov. Aggregation |
| VEDO | 4019972572402527 | Gas | Gov. Aggregation |
| VEDO | 4021445562481403 | Gas | Gov. Aggregation |
| VEDO | 4004535412409767 | Gas | Gov. Aggregation |
| VEDO | 4018933122385478 | Gas | Gov. Aggregation |
| VEDO | 4021494532480153 | Gas | Gov. Aggregation |
| VEDO | 4015162692261476 | Gas | Gov. Aggregation |
| VEDO | 4021062772254175 | Gas | Gov. Aggregation |
| VEDO | 4017303422208362 | Gas | Gov. Aggregation |
| VEDO | 4021448112236591 | Gas | Gov. Aggregation |
| VEDO | 4004318052291698 | Gas | Gov. Aggregation |
| VEDO | 4017447892186032 | Gas | Gov. Aggregation |
| VEDO | 4021485842167531 | Gas | Gov. Aggregation |
| VEDO | 4016817372274760 | Gas | Gov. Aggregation |
| VEDO | 4019503952312037 | Gas | Gov. Aggregation |
| VEDO | 4021532022512151 | Gas | Gov. Aggregation |
| VEDO | 4021482682197359 | Gas | Gov. Aggregation |
| VEDO | 4021504522347497 | Gas | Gov. Aggregation |
| VEDO | 4017515772388243 | Gas | Gov. Aggregation |
| VEDO | 4019798582193243 | Gas | Gov. Aggregation |
| VEDO | 4018789622517169 | Gas | Gov. Aggregation |
| VEDO | 4021599632129036 | Gas | Gov. Aggregation |
| VEDO | 4021556542210736 | Gas | Gov. Aggregation |
| VEDO | 4021307082322400 | Gas | Gov. Aggregation |
| VEDO | 4021595582188114 | Gas | Gov. Aggregation |
| VEDO | 4021601482336756 | Gas | Gov. Aggregation |
| VEDO | 4004804492476173 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 4180003055414 | Gas | Gov. Aggregation |
| DEO | 4180002739225 | Gas | Gov. Aggregation |
| DEO | 3500009822731 | Gas | Gov. Aggregation |
| DEO | 3500036271794 | Gas | Gov. Aggregation |
| DEO | 3180008745947 | Gas | Gov. Aggregation |
| DEO | 1442004053820 | Gas | Gov. Aggregation |
| DEO | 0500066195488 | Gas | Gov. Aggregation |
| DEO | 0500062331524 | Gas | Gov. Aggregation |
| DEO | 0500060097906 | Gas | Gov. Aggregation |
| DEO | 7180006421790 | Gas | Gov. Aggregation |
| DEO | 6500067616101 | Gas | Gov. Aggregation |
| DEO | 7180001381100 | Gas | Gov. Aggregation |
| DEO | 7500030067507 | Gas | Gov. Aggregation |
| DEO | 4500065793183 | Gas | Gov. Aggregation |
| DEO | 4500062094376 | Gas | Gov. Aggregation |
| DEO | 4500064876995 | Gas | Gov. Aggregation |
| DEO | 4500061803114 | Gas | Gov. Aggregation |
| DEO | 4500049584585 | Gas | Gov. Aggregation |
| DEO | 5180000654581 | Gas | Gov. Aggregation |
| DEO | 5180007386604 | Gas | Gov. Aggregation |
| DEO | 5180007225211 | Gas | Gov. Aggregation |
| DEO | 5180006249378 | Gas | Gov. Aggregation |
| DEO | 5180006260853 | Gas | Gov. Aggregation |
| DEO | 4180007999733 | Gas | Gov. Aggregation |
| DEO | 2500054713322 | Gas | Gov. Aggregation |
| DEO | 2180006961102 | Gas | Gov. Aggregation |
| DEO | 2180008064648 | Gas | Gov. Aggregation |
| DEO | 2180006604399 | Gas | Gov. Aggregation |
| DEO | 2180006589676 | Gas | Gov. Aggregation |
| DEO | 2180006438588 | Gas | Gov. Aggregation |
| DEO | 1442007975222 | Gas | Gov. Aggregation |
| DEO | 1442006476578 | Gas | Gov. Aggregation |
| DEO | 1442104445567 | Gas | Gov. Aggregation |
| DEO | 1442107977678 | Gas | Gov. Aggregation |
| DEO | 1500043277684 | Gas | Gov. Aggregation |
| DEO | 1500032106907 | Gas | Gov. Aggregation |
| DEO | 1500020758806 | Gas | Gov. Aggregation |
| DEO | 1500049098773 | Gas | Gov. Aggregation |
| DEO | 1500062661322 | Gas | Gov. Aggregation |
| DEO | 1500063472817 | Gas | Gov. Aggregation |
| DEO | 2500061943345 | Gas | Gov. Aggregation |
| DEO | 3180001918020 | Gas | Gov. Aggregation |
| DEO | 3500048349044 | Gas | Gov. Aggregation |
| DEO | 3500041898575 | Gas | Gov. Aggregation |
| DEO | 3500052860768 | Gas | Gov. Aggregation |
| DEO | 3442001494693 | Gas | Gov. Aggregation |
| DEO | 3442003453522 | Gas | Gov. Aggregation |
| DEO | 4500051012686 | Gas | Gov. Aggregation |
| DEO | 4500033953430 | Gas | Gov. Aggregation |
| DEO | 4442103260902 | Gas | Gov. Aggregation |
| DEO | 3442102367371 | Gas | Gov. Aggregation |
| DEO | 3442105146224 | Gas | Gov. Aggregation |
| DEO | 3442107097658 | Gas | Gov. Aggregation |
| DEO | 4442103261089 | Gas | Gov. Aggregation |
| DEO | 5180008476681 | Gas | Gov. Aggregation |
| DEO | 7180004737137 | Gas | Gov. Aggregation |
| DEO | 9442107571419 | Gas | Gov. Aggregation |
| DEO | 7500034644427 | Gas | Gov. Aggregation |
| DEO | 7500050528151 | Gas | Gov. Aggregation |
| DEO | 5442104273044 | Gas | Gov. Aggregation |
| DEO | 5180008742955 | Gas | Gov. Aggregation |
| DEO | 5442105983204 | Gas | Gov. Aggregation |
| DEO | 5442106764791 | Gas | Gov. Aggregation |
| DEO | 5500033166242 | Gas | Gov. Aggregation |
| DEO | 5500020199259 | Gas | Gov. Aggregation |
| DEO | 1500047996539 | Gas | Gov. Aggregation |
| DEO | 1180004721896 | Gas | Gov. Aggregation |
| DEO | 1180004769222 | Gas | Gov. Aggregation |
| DEO | 3180006964594 | Gas | Gov. Aggregation |
| DEO | 0500041977895 | Gas | Gov. Aggregation |
| DEO | 0442004137858 | Gas | Gov. Aggregation |
| DEO | 1442001452435 | Gas | Gov. Aggregation |
| DEO | 1180006460928 | Gas | Gov. Aggregation |
| DEO | 5442000552091 | Gas | Gov. Aggregation |
| DEO | 0180000956361 | Gas | Gov. Aggregation |
| DEO | 4180005324363 | Gas | Gov. Aggregation |
| DEO | 4500066574829 | Gas | Gov. Aggregation |
| DEO | 8442000226577 | Gas | Gov. Aggregation |
| DEO | 2180007830974 | Gas | Gov. Aggregation |
| DEO | 2442007987129 | Gas | Gov. Aggregation |
| DEO | 4500045102171 | Gas | Gov. Aggregation |
| DEO | 2500063915248 | Gas | Gov. Aggregation |
| DEO | 1500067658416 | Gas | Gov. Aggregation |
| DEO | 2180001266888 | Gas | Gov. Aggregation |
| DEO | 9180004864246 | Gas | Gov. Aggregation |
| DEO | 8500063167414 | Gas | Gov. Aggregation |
| DEO | 9500060855342 | Gas | Gov. Aggregation |
| DEO | 6180003458154 | Gas | Gov. Aggregation |
| DEO | 5180008915533 | Gas | Gov. Aggregation |
| DEO | 5180009122840 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4021498202442281 | Gas | Gov. Aggregation |
| VEDO | 4021279462267547 | Gas | Gov. Aggregation |
| VEDO | 4021563012348815 | Gas | Gov. Aggregation |
| VEDO | 4019869992307608 | Gas | Gov. Aggregation |
| VEDO | 4021552772139865 | Gas | Gov. Aggregation |
| VEDO | 4001715402167402 | Gas | Gov. Aggregation |
| VEDO | 4021533952177882 | Gas | Gov. Aggregation |
| VEDO | 4018479732208016 | Gas | Gov. Aggregation |
| VEDO | 4003939442249028 | Gas | Gov. Aggregation |
| VEDO | 4021525892205779 | Gas | Gov. Aggregation |
| VEDO | 4004584992130189 | Gas | Gov. Aggregation |
| VEDO | 4001848152343929 | Gas | Gov. Aggregation |
| VEDO | 4020291182233493 | Gas | Gov. Aggregation |
| VEDO | 4021561492468670 | Gas | Gov. Aggregation |
| VEDO | 4020100762437409 | Gas | Gov. Aggregation |
| VEDO | 4021607352457546 | Gas | Gov. Aggregation |
| VEDO | 4021609802304786 | Gas | Gov. Aggregation |
| VEDO | 4021490162177934 | Gas | Gov. Aggregation |
| VEDO | 4020303832196257 | Gas | Gov. Aggregation |
| VEDO | 4021493642360832 | Gas | Gov. Aggregation |
| VEDO | 4021573012468035 | Gas | Gov. Aggregation |
| VEDO | 4021431112429297 | Gas | Gov. Aggregation |
| VEDO | 4020332472427615 | Gas | Gov. Aggregation |
| VEDO | 4021054452394941 | Gas | Gov. Aggregation |
| VEDO | 4021592172410544 | Gas | Gov. Aggregation |
| VEDO | 4017312372333125 | Gas | Gov. Aggregation |
| VEDO | 4003822002121253 | Gas | Gov. Aggregation |
| VEDO | 4020134522457990 | Gas | Gov. Aggregation |
| VEDO | 4016142332393831 | Gas | Gov. Aggregation |
| VEDO | 4001711782438662 | Gas | Gov. Aggregation |
| VEDO | 4021575132258459 | Gas | Gov. Aggregation |
| VEDO | 4021109912241740 | Gas | Gov. Aggregation |
| VEDO | 4019949482396866 | Gas | Gov. Aggregation |
| VEDO | 4017025952330159 | Gas | Gov. Aggregation |
| VEDO | 4020085512135215 | Gas | Gov. Aggregation |
| VEDO | 4021596772672149 | Gas | Gov. Aggregation |
| VEDO | 4021574152391335 | Gas | Gov. Aggregation |
| VEDO | 4020149052446047 | Gas | Gov. Aggregation |
| VEDO | 4020203222289384 | Gas | Gov. Aggregation |
| VEDO | 4021609382484203 | Gas | Gov. Aggregation |
| VEDO | 4015117712186052 | Gas | Gov. Aggregation |
| VEDO | 4020077132219436 | Gas | Gov. Aggregation |
| VEDO | 4021537742428050 | Gas | Gov. Aggregation |
| VEDO | 4020907382375919 | Gas | Gov. Aggregation |
| VEDO | 4019415902212892 | Gas | Gov. Aggregation |
| VEDO | 4021534752277241 | Gas | Gov. Aggregation |
| VEDO | 4017745582404655 | Gas | Gov. Aggregation |
| VEDO | 4021612772500368 | Gas | Gov. Aggregation |
| VEDO | 4021452902429338 | Gas | Gov. Aggregation |
| VEDO | 4018179712188302 | Gas | Gov. Aggregation |
| VEDO | 4003952412144924 | Gas | Gov. Aggregation |
| VEDO | 4018250682507783 | Gas | Gov. Aggregation |
| VEDO | 4020133802192128 | Gas | Gov. Aggregation |
| VEDO | 4021588952419616 | Gas | Gov. Aggregation |
| VEDO | 4018745042463450 | Gas | Gov. Aggregation |
| VEDO | 4021531472119512 | Gas | Gov. Aggregation |
| VEDO | 4020081882484135 | Gas | Gov. Aggregation |
| VEDO | 4019008182394357 | Gas | Gov. Aggregation |
| VEDO | 4021080882261750 | Gas | Gov. Aggregation |
| VEDO | 4001393292241197 | Gas | Gov. Aggregation |
| VEDO | 4017782472445213 | Gas | Gov. Aggregation |
| VEDO | 4018395062472349 | Gas | Gov. Aggregation |
| VEDO | 4021612692184689 | Gas | Gov. Aggregation |
| VEDO | 4021506422110273 | Gas | Gov. Aggregation |
| VEDO | 4021435452268718 | Gas | Gov. Aggregation |
| VEDO | 4020867242272816 | Gas | Gov. Aggregation |
| VEDO | 4021451422233944 | Gas | Gov. Aggregation |
| VEDO | 4018146472495658 | Gas | Gov. Aggregation |
| VEDO | 4021600012255601 | Gas | Gov. Aggregation |
| VEDO | 4021037982399334 | Gas | Gov. Aggregation |
| VEDO | 4015903152422358 | Gas | Gov. Aggregation |
| VEDO | 4021473672261252 | Gas | Gov. Aggregation |
| VEDO | 4021485072442490 | Gas | Gov. Aggregation |
| VEDO | 4021524992203215 | Gas | Gov. Aggregation |
| VEDO | 4021484752115396 | Gas | Gov. Aggregation |
| VEDO | 4021553182269339 | Gas | Gov. Aggregation |
| VEDO | 4021536832371227 | Gas | Gov. Aggregation |
| VEDO | 4021596142442796 | Gas | Gov. Aggregation |
| VEDO | 4002914042451743 | Gas | Gov. Aggregation |
| VEDO | 4020454492185160 | Gas | Gov. Aggregation |
| VEDO | 4021539222408927 | Gas | Gov. Aggregation |
| VEDO | 4017007422294687 | Gas | Gov. Aggregation |
| VEDO | 4019832502358894 | Gas | Gov. Aggregation |
| VEDO | 4020278422220508 | Gas | Gov. Aggregation |
| VEDO | 4021406002685608 | Gas | Gov. Aggregation |
| VEDO | 4021477722686405 | Gas | Gov. Aggregation |
| VEDO | 4019809492372862 | Gas | Gov. Aggregation |
| VEDO | 4021465012318830 | Gas | Gov. Aggregation |
| VEDO | 4021534122106918 | Gas | Gov. Aggregation |
| VEDO | 4020260092198225 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 6180009277200 | Gas | Gov. Aggregation |
| DEO | 6180005432511 | Gas | Gov. Aggregation |
| DEO | 6180005447895 | Gas | Gov. Aggregation |
| DEO | 6500053033190 | Gas | Gov. Aggregation |
| DEO | 6500039914905 | Gas | Gov. Aggregation |
| DEO | 6500054018444 | Gas | Gov. Aggregation |
| DEO | 6500063035356 | Gas | Gov. Aggregation |
| DEO | 6500026972453 | Gas | Gov. Aggregation |
| DEO | 7500064996218 | Gas | Gov. Aggregation |
| DEO | 7500048601461 | Gas | Gov. Aggregation |
| DEO | 3180004355488 | Gas | Gov. Aggregation |
| DEO | 3180005314705 | Gas | Gov. Aggregation |
| DEO | 3180004252487 | Gas | Gov. Aggregation |
| DEO | 3180002969047 | Gas | Gov. Aggregation |
| DEO | 3180001964484 | Gas | Gov. Aggregation |
| DEO | 2180003727813 | Gas | Gov. Aggregation |
| DEO | 2180002445302 | Gas | Gov. Aggregation |
| DEO | 2180001604522 | Gas | Gov. Aggregation |
| DEO | 2180002758958 | Gas | Gov. Aggregation |
| DEO | 2180002832145 | Gas | Gov. Aggregation |
| DEO | 2180008068756 | Gas | Gov. Aggregation |
| DEO | 2180008259977 | Gas | Gov. Aggregation |
| DEO | 0500038707592 | Gas | Gov. Aggregation |
| DEO | 1180001882291 | Gas | Gov. Aggregation |
| DEO | 1180002066671 | Gas | Gov. Aggregation |
| DEO | 0500061898134 | Gas | Gov. Aggregation |
| DEO | 0500063095453 | Gas | Gov. Aggregation |
| DEO | 0500066832863 | Gas | Gov. Aggregation |
| DEO | 0500053031563 | Gas | Gov. Aggregation |
| DEO | 1442005315159 | Gas | Gov. Aggregation |
| DEO | 1180008270531 | Gas | Gov. Aggregation |
| DEO | 1180008473273 | Gas | Gov. Aggregation |
| DEO | 4442002252610 | Gas | Gov. Aggregation |
| DEO | 4442005663618 | Gas | Gov. Aggregation |
| DEO | 4442006801283 | Gas | Gov. Aggregation |
| DEO | 4500019641485 | Gas | Gov. Aggregation |
| DEO | 4500017141139 | Gas | Gov. Aggregation |
| DEO | 4500053015890 | Gas | Gov. Aggregation |
| DEO | 9180006711918 | Gas | Gov. Aggregation |
| DEO | 9500063834264 | Gas | Gov. Aggregation |
| DEO | 6180004832053 | Gas | Gov. Aggregation |
| DEO | 5500067450942 | Gas | Gov. Aggregation |
| DEO | 3500028694712 | Gas | Gov. Aggregation |
| DEO | 3180008798050 | Gas | Gov. Aggregation |
| DEO | 3180006201595 | Gas | Gov. Aggregation |
| DEO | 3180006891140 | Gas | Gov. Aggregation |
| DEO | 3180006914554 | Gas | Gov. Aggregation |
| DEO | 4500046177089 | Gas | Gov. Aggregation |
| DEO | 4180004586975 | Gas | Gov. Aggregation |
| DEO | 3442005700917 | Gas | Gov. Aggregation |
| DEO | 3180009062985 | Gas | Gov. Aggregation |
| DEO | 5180005007605 | Gas | Gov. Aggregation |
| DEO | 5180005347800 | Gas | Gov. Aggregation |
| DEO | 5180006600029 | Gas | Gov. Aggregation |
| DEO | 5180000264370 | Gas | Gov. Aggregation |
| DEO | 4500054974156 | Gas | Gov. Aggregation |
| DEO | 4500063294197 | Gas | Gov. Aggregation |
| DEO | 7180000152006 | Gas | Gov. Aggregation |
| DEO | 8180002202514 | Gas | Gov. Aggregation |
| DEO | 8180002422399 | Gas | Gov. Aggregation |
| DEO | 8180003472107 | Gas | Gov. Aggregation |
| DEO | 8500052963404 | Gas | Gov. Aggregation |
| DEO | 8500065716595 | Gas | Gov. Aggregation |
| DEO | 8442004272846 | Gas | Gov. Aggregation |
| DEO | 8180009181226 | Gas | Gov. Aggregation |
| DEO | 8180009352556 | Gas | Gov. Aggregation |
| DEO | 9442004046813 | Gas | Gov. Aggregation |
| DEO | 9442003263148 | Gas | Gov. Aggregation |
| DEO | 9180006323046 | Gas | Gov. Aggregation |
| DEO | 7500052288537 | Gas | Gov. Aggregation |
| DEO | 7500040685984 | Gas | Gov. Aggregation |
| DEO | 7500041513441 | Gas | Gov. Aggregation |
| DEO | 7500064736060 | Gas | Gov. Aggregation |
| DEO | 7500066755874 | Gas | Gov. Aggregation |
| DEO | 5442005154380 | Gas | Gov. Aggregation |
| DEO | 5500007543598 | Gas | Gov. Aggregation |
| DEO | 5500042854936 | Gas | Gov. Aggregation |
| DEO | 5500053986788 | Gas | Gov. Aggregation |
| DEO | 6180000788517 | Gas | Gov. Aggregation |
| DEO | 6180004732805 | Gas | Gov. Aggregation |
| DEO | 6180004238644 | Gas | Gov. Aggregation |
| DEO | 9500061376899 | Gas | Gov. Aggregation |
| DEO | 9500020448542 | Gas | Gov. Aggregation |
| DEO | 9500026733452 | Gas | Gov. Aggregation |
| DEO | 9500040282697 | Gas | Gov. Aggregation |
| DEO | 9500043831615 | Gas | Gov. Aggregation |
| DEO | 0442003189975 | Gas | Gov. Aggregation |
| DEO | 1180008002129 | Gas | Gov. Aggregation |
| DEO | 1180006430939 | Gas | Gov. Aggregation |
| DEO | 0180006886714 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4017801342487919 | Gas | Gov. Aggregation |
| VEDO | 4015194562409062 | Gas | Gov. Aggregation |
| VEDO | 4004828202449166 | Gas | Gov. Aggregation |
| VEDO | 4021580962321716 | Gas | Gov. Aggregation |
| VEDO | 4021121192048723 | Gas | Gov. Aggregation |
| VEDO | 4021487552363002 | Gas | Gov. Aggregation |
| VEDO | 4019950982511027 | Gas | Gov. Aggregation |
| VEDO | 4019104702209478 | Gas | Gov. Aggregation |
| VEDO | 4004425712214759 | Gas | Gov. Aggregation |
| VEDO | 4021596632409816 | Gas | Gov. Aggregation |
| VEDO | 4003963142360657 | Gas | Gov. Aggregation |
| VEDO | 4021202012348391 | Gas | Gov. Aggregation |
| VEDO | 4021484492508818 | Gas | Gov. Aggregation |
| VEDO | 4017450812483841 | Gas | Gov. Aggregation |
| VEDO | 4019534812486404 | Gas | Gov. Aggregation |
| VEDO | 4021511002574110 | Gas | Gov. Aggregation |
| VEDO | 4021537322630529 | Gas | Gov. Aggregation |
| VEDO | 4016554302202512 | Gas | Gov. Aggregation |
| VEDO | 4021285432282082 | Gas | Gov. Aggregation |
| VEDO | 4021513252371166 | Gas | Gov. Aggregation |
| VEDO | 4022051312315474 | Gas | Gov. Aggregation |
| VEDO | 4002625992404493 | Gas | Gov. Aggregation |
| VEDO | 4002625992504187 | Gas | Gov. Aggregation |
| VEDO | 4021516582503617 | Gas | Gov. Aggregation |
| VEDO | 4021569622269984 | Gas | Gov. Aggregation |
| VEDO | 4021017972448610 | Gas | Gov. Aggregation |
| VEDO | 4019389532187280 | Gas | Gov. Aggregation |
| VEDO | 4021429852387710 | Gas | Gov. Aggregation |
| VEDO | 4019771222199638 | Gas | Gov. Aggregation |
| VEDO | 4021601552125932 | Gas | Gov. Aggregation |
| VEDO | 4021307422263103 | Gas | Gov. Aggregation |
| VEDO | 4002844072263160 | Gas | Gov. Aggregation |
| VEDO | 4015856332184943 | Gas | Gov. Aggregation |
| VEDO | 4003834722322794 | Gas | Gov. Aggregation |
| VEDO | 4021490132201069 | Gas | Gov. Aggregation |
| VEDO | 4019757482237160 | Gas | Gov. Aggregation |
| VEDO | 4019999552525165 | Gas | Gov. Aggregation |
| VEDO | 4021522692442790 | Gas | Gov. Aggregation |
| VEDO | 4021197192349408 | Gas | Gov. Aggregation |
| VEDO | 4016020792443317 | Gas | Gov. Aggregation |
| VEDO | 4004330732301507 | Gas | Gov. Aggregation |
| VEDO | 4019964892213671 | Gas | Gov. Aggregation |
| VEDO | 4020933392125406 | Gas | Gov. Aggregation |
| VEDO | 4011233024569183 | Gas | Gov. Aggregation |
| VEDO | 4021202012230664 | Gas | Gov. Aggregation |
| VEDO | 4017934082440794 | Gas | Gov. Aggregation |
| VEDO | 4015626882421794 | Gas | Gov. Aggregation |
| VEDO | 4021548622192781 | Gas | Gov. Aggregation |
| VEDO | 4021429292680203 | Gas | Gov. Aggregation |
| VEDO | 4021455432437761 | Gas | Gov. Aggregation |
| VEDO | 4021479872118086 | Gas | Gov. Aggregation |
| VEDO | 4021283562112473 | Gas | Gov. Aggregation |
| VEDO | 4021542892121720 | Gas | Gov. Aggregation |
| VEDO | 4021580742261147 | Gas | Gov. Aggregation |
| VEDO | 4021527532304257 | Gas | Gov. Aggregation |
| VEDO | 4021488312445958 | Gas | Gov. Aggregation |
| VEDO | 4019529332261572 | Gas | Gov. Aggregation |
| VEDO | 4021053122374924 | Gas | Gov. Aggregation |
| VEDO | 4002564472251443 | Gas | Gov. Aggregation |
| VEDO | 4018854192506079 | Gas | Gov. Aggregation |
| VEDO | 4021467342268115 | Gas | Gov. Aggregation |
| VEDO | 4019363872363599 | Gas | Gov. Aggregation |
| VEDO | 4021467232393061 | Gas | Gov. Aggregation |
| VEDO | 4021486012449713 | Gas | Gov. Aggregation |
| VEDO | 4020007152192119 | Gas | Gov. Aggregation |
| VEDO | 4018983012360643 | Gas | Gov. Aggregation |
| VEDO | 4004773182368021 | Gas | Gov. Aggregation |
| VEDO | 4015454312226060 | Gas | Gov. Aggregation |
| VEDO | 4021602252390631 | Gas | Gov. Aggregation |
| VEDO | 4018332022338457 | Gas | Gov. Aggregation |
| VEDO | 4017982202528249 | Gas | Gov. Aggregation |
| VEDO | 4017401022288970 | Gas | Gov. Aggregation |
| VEDO | 4019311552398783 | Gas | Gov. Aggregation |
| VEDO | 4021475312257365 | Gas | Gov. Aggregation |
| VEDO | 4021608392215112 | Gas | Gov. Aggregation |
| VEDO | 4021446282455921 | Gas | Gov. Aggregation |
| VEDO | 4021619312173748 | Gas | Gov. Aggregation |
| VEDO | 4020200382468254 | Gas | Gov. Aggregation |
| VEDO | 4021523102251784 | Gas | Gov. Aggregation |
| VEDO | 4016748992249895 | Gas | Gov. Aggregation |
| VEDO | 4004431132190026 | Gas | Gov. Aggregation |
| VEDO | 4020068262505554 | Gas | Gov. Aggregation |
| VEDO | 4015185062294093 | Gas | Gov. Aggregation |
| VEDO | 4019966932166479 | Gas | Gov. Aggregation |
| VEDO | 4004445962682956 | Gas | Gov. Aggregation |
| VEDO | 4021499272205746 | Gas | Gov. Aggregation |
| VEDO | 4021522222111159 | Gas | Gov. Aggregation |
| VEDO | 4003511342686525 | Gas | Gov. Aggregation |
| VEDO | 4021614102125143 | Gas | Gov. Aggregation |
| VEDO | 4021543372406333 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 0180005286689 | Gas | Gov. Aggregation |
| DEO | 2500046741766 | Gas | Gov. Aggregation |
| DEO | 2180005559454 | Gas | Gov. Aggregation |
| DEO | 1500042475881 | Gas | Gov. Aggregation |
| DEO | 1500011047365 | Gas | Gov. Aggregation |
| DEO | 2180003347683 | Gas | Gov. Aggregation |
| DEO | 1500063900260 | Gas | Gov. Aggregation |
| DEO | 3180003523061 | Gas | Gov. Aggregation |
| DEO | 3180003859746 | Gas | Gov. Aggregation |
| DEO | 3500035503161 | Gas | Gov. Aggregation |
| DEO | 3500041229645 | Gas | Gov. Aggregation |
| DEO | 3500053090658 | Gas | Gov. Aggregation |
| DEO | 3442005326960 | Gas | Gov. Aggregation |
| DEO | 4180004197043 | Gas | Gov. Aggregation |
| DEO | 4180001935394 | Gas | Gov. Aggregation |
| DEO | 3500066006399 | Gas | Gov. Aggregation |
| DEO | 9180003029019 | Gas | Gov. Aggregation |
| DEO | 7442004967918 | Gas | Gov. Aggregation |
| DEO | 0442007942310 | Gas | Gov. Aggregation |
| DEO | 6500006031763 | Gas | Gov. Aggregation |
| DEO | 7500067213448 | Gas | Gov. Aggregation |
| DEO | 7500062328357 | Gas | Gov. Aggregation |
| DEO | 8180008107912 | Gas | Gov. Aggregation |
| DEO | 8180002736820 | Gas | Gov. Aggregation |
| DEO | 7180005049308 | Gas | Gov. Aggregation |
| DEO | 6500066334332 | Gas | Gov. Aggregation |
| DEO | 7180002512242 | Gas | Gov. Aggregation |
| DEO | 7180007980987 | Gas | Gov. Aggregation |
| DEO | 7442003650098 | Gas | Gov. Aggregation |
| DEO | 7500016059196 | Gas | Gov. Aggregation |
| DEO | 4500066238018 | Gas | Gov. Aggregation |
| DEO | 4500054777104 | Gas | Gov. Aggregation |
| DEO | 5180001775502 | Gas | Gov. Aggregation |
| DEO | 5180003487756 | Gas | Gov. Aggregation |
| DEO | 8500035423864 | Gas | Gov. Aggregation |
| DEO | 8500024562004 | Gas | Gov. Aggregation |
| DEO | 9500061500635 | Gas | Gov. Aggregation |
| DEO | 6180002145267 | Gas | Gov. Aggregation |
| DEO | 5180009214421 | Gas | Gov. Aggregation |
| DEO | 5500037858800 | Gas | Gov. Aggregation |
| DEO | 7500049051451 | Gas | Gov. Aggregation |
| DEO | 7180000951528 | Gas | Gov. Aggregation |
| DEO | 7442003318140 | Gas | Gov. Aggregation |
| DEO | 5180007140407 | Gas | Gov. Aggregation |
| DEO | 4500014034521 | Gas | Gov. Aggregation |
| DEO | 4180007840608 | Gas | Gov. Aggregation |
| DEO | 3500054205114 | Gas | Gov. Aggregation |
| DEO | 1442008842516 | Gas | Gov. Aggregation |
| DEO | 2180003470560 | Gas | Gov. Aggregation |
| DEO | 1500062985251 | Gas | Gov. Aggregation |
| DEO | 1500064081678 | Gas | Gov. Aggregation |
| DEO | 3180008149984 | Gas | Gov. Aggregation |
| DEO | 2500067106708 | Gas | Gov. Aggregation |
| DEO | 3180001817555 | Gas | Gov. Aggregation |
| DEO | 3442007859766 | Gas | Gov. Aggregation |
| DEO | 3442006475449 | Gas | Gov. Aggregation |
| DEO | 3500025150673 | Gas | Gov. Aggregation |
| DEO | 4180000598443 | Gas | Gov. Aggregation |
| DEO | 3500061903742 | Gas | Gov. Aggregation |
| DEO | 4442004605262 | Gas | Gov. Aggregation |
| DEO | 4180006936859 | Gas | Gov. Aggregation |
| DEO | 4442007955099 | Gas | Gov. Aggregation |
| DEO | 4500019647141 | Gas | Gov. Aggregation |
| DEO | 4500040590892 | Gas | Gov. Aggregation |
| DEO | 2180007704432 | Gas | Gov. Aggregation |
| DEO | 2500052126417 | Gas | Gov. Aggregation |
| DEO | 0180002032377 | Gas | Gov. Aggregation |
| DEO | 1180006763630 | Gas | Gov. Aggregation |
| DEO | 1442002511712 | Gas | Gov. Aggregation |
| DEO | 0180009011195 | Gas | Gov. Aggregation |
| DEO | 0180009056181 | Gas | Gov. Aggregation |
| DEO | 2500048362970 | Gas | Gov. Aggregation |
| DEO | 2500051276730 | Gas | Gov. Aggregation |
| DEO | 9500010764432 | Gas | Gov. Aggregation |
| DEO | 9180009143877 | Gas | Gov. Aggregation |
| DEO | 9180006631402 | Gas | Gov. Aggregation |
| DEO | 8500062053541 | Gas | Gov. Aggregation |
| DEO | 9500064787366 | Gas | Gov. Aggregation |
| DEO | 8180004499017 | Gas | Gov. Aggregation |
| DEO | 7500052054856 | Gas | Gov. Aggregation |
| DEO | 7500065211256 | Gas | Gov. Aggregation |
| DEO | 6500008199420 | Gas | Gov. Aggregation |
| DEO | 6500053288192 | Gas | Gov. Aggregation |
| DEO | 5500048872654 | Gas | Gov. Aggregation |
| DEO | 5500050602962 | Gas | Gov. Aggregation |
| DEO | 5500013955306 | Gas | Gov. Aggregation |
| DEO | 5500022638689 | Gas | Gov. Aggregation |
| DEO | 5500061864063 | Gas | Gov. Aggregation |
| DEO | 5500064998072 | Gas | Gov. Aggregation |
| DEO | 9500060085898 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4021478742533612 | Gas | Gov. Aggregation |
| VEDO | 4021602422240584 | Gas | Gov. Aggregation |
| VEDO | 4021570532168039 | Gas | Gov. Aggregation |
| VEDO | 4019076182387757 | Gas | Gov. Aggregation |
| VEDO | 4020291832113816 | Gas | Gov. Aggregation |
| VEDO | 4021556262359264 | Gas | Gov. Aggregation |
| VEDO | 4018404642406601 | Gas | Gov. Aggregation |
| VEDO | 4018391872427423 | Gas | Gov. Aggregation |
| VEDO | 4019871702289844 | Gas | Gov. Aggregation |
| VEDO | 4020082352469927 | Gas | Gov. Aggregation |
| VEDO | 4019225842440163 | Gas | Gov. Aggregation |
| VEDO | 4015050312270729 | Gas | Gov. Aggregation |
| VEDO | 4004869972325912 | Gas | Gov. Aggregation |
| VEDO | 4019245522263750 | Gas | Gov. Aggregation |
| VEDO | 4021289112151801 | Gas | Gov. Aggregation |
| VEDO | 4016515932386726 | Gas | Gov. Aggregation |
| VEDO | 4018718042182569 | Gas | Gov. Aggregation |
| VEDO | 4003237552485031 | Gas | Gov. Aggregation |
| VEDO | 4021589022409774 | Gas | Gov. Aggregation |
| VEDO | 4021504302494891 | Gas | Gov. Aggregation |
| VEDO | 4015619262531534 | Gas | Gov. Aggregation |
| VEDO | 4016581892685973 | Gas | Gov. Aggregation |
| VEDO | 4004955422680281 | Gas | Gov. Aggregation |
| VEDO | 4015342082421114 | Gas | Gov. Aggregation |
| VEDO | 4016932902682790 | Gas | Gov. Aggregation |
| VEDO | 4017698662679872 | Gas | Gov. Aggregation |
| VEDO | 4019811792271878 | Gas | Gov. Aggregation |
| VEDO | 4019372692680042 | Gas | Gov. Aggregation |
| VEDO | 4018850072680308 | Gas | Gov. Aggregation |
| VEDO | 4021605252121585 | Gas | Gov. Aggregation |
| VEDO | 4021113252334481 | Gas | Gov. Aggregation |
| VEDO | 4017680062335070 | Gas | Gov. Aggregation |
| VEDO | 4010041932133663 | Gas | Gov. Aggregation |
| VEDO | 4021462242447127 | Gas | Gov. Aggregation |
| VEDO | 4021601402191829 | Gas | Gov. Aggregation |
| VEDO | 4021601402422857 | Gas | Gov. Aggregation |
| VEDO | 4021601402360847 | Gas | Gov. Aggregation |
| VEDO | 4005073922125299 | Gas | Gov. Aggregation |
| VEDO | 4017935122522192 | Gas | Gov. Aggregation |
| VEDO | 4003757782374549 | Gas | Gov. Aggregation |
| VEDO | 4016805482439239 | Gas | Gov. Aggregation |
| VEDO | 4004562012462181 | Gas | Gov. Aggregation |
| VEDO | 4002964752438891 | Gas | Gov. Aggregation |
| VEDO | 4002822932283220 | Gas | Gov. Aggregation |
| VEDO | 4017196522459254 | Gas | Gov. Aggregation |
| VEDO | 4018533682236953 | Gas | Gov. Aggregation |
| VEDO | 4004127032041470 | Gas | Gov. Aggregation |
| VEDO | 4019178725405646 | Gas | Gov. Aggregation |
| VEDO | 4001414502184792 | Gas | Gov. Aggregation |
| VEDO | 4001414502384747 | Gas | Gov. Aggregation |
| VEDO | 4010073962421211 | Gas | Gov. Aggregation |
| VEDO | 4004068772508754 | Gas | Gov. Aggregation |
| VEDO | 4003707282383761 | Gas | Gov. Aggregation |
| COH | 138977410019 | Gas | Gov. Aggregation |
| COH | 153545810011 | Gas | Gov. Aggregation |
| COH | 155258920015 | Gas | Gov. Aggregation |
| COH | 155281410013 | Gas | Gov. Aggregation |
| COH | 161444450011 | Gas | Gov. Aggregation |
| COH | 161538170011 | Gas | Gov. Aggregation |
| COH | 164963250038 | Gas | Gov. Aggregation |
| COH | 149952710015 | Gas | Gov. Aggregation |
| COH | 147337860038 | Gas | Gov. Aggregation |
| COH | 123746480011 | Gas | Gov. Aggregation |
| COH | 169504870017 | Gas | Gov. Aggregation |
| COH | 167549530016 | Gas | Gov. Aggregation |
| COH | 168957150010 | Gas | Gov. Aggregation |
| COH | 169004900010 | Gas | Gov. Aggregation |
| COH | 169044420017 | Gas | Gov. Aggregation |
| COH | 169089050011 | Gas | Gov. Aggregation |
| COH | 108828150015 | Gas | Gov. Aggregation |
| COH | 142278190021 | Gas | Gov. Aggregation |
| COH | 142331430017 | Gas | Gov. Aggregation |
| COH | 142440560019 | Gas | Gov. Aggregation |
| COH | 114921180013 | Gas | Gov. Aggregation |
| COH | 114982600016 | Gas | Gov. Aggregation |
| COH | 129949210020 | Gas | Gov. Aggregation |
| COH | 135785430051 | Gas | Gov. Aggregation |
| COH | 117256220012 | Gas | Gov. Aggregation |
| COH | 117113270014 | Gas | Gov. Aggregation |
| COH | 117113700013 | Gas | Gov. Aggregation |
| COH | 114987710013 | Gas | Gov. Aggregation |
| COH | 165974210014 | Gas | Gov. Aggregation |
| COH | 172132820011 | Gas | Gov. Aggregation |
| COH | 165416000010 | Gas | Gov. Aggregation |
| COH | 110312350012 | Gas | Gov. Aggregation |
| COH | 129527540034 | Gas | Gov. Aggregation |
| COH | 153017030023 | Gas | Gov. Aggregation |
| COH | 158406350026 | Gas | Gov. Aggregation |
| COH | 161794110011 | Gas | Gov. Aggregation |
| COH | 162602380019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 9500043029965 | Gas | Gov. Aggregation |
| DEO | 9500038590146 | Gas | Gov. Aggregation |
| DEO | 7180009075340 | Gas | Gov. Aggregation |
| DEO | 7180007244261 | Gas | Gov. Aggregation |
| DEO | 6500062311302 | Gas | Gov. Aggregation |
| DEO | 6500067113641 | Gas | Gov. Aggregation |
| DEO | 5180005427204 | Gas | Gov. Aggregation |
| DEO | 8500025735740 | Gas | Gov. Aggregation |
| DEO | 8500023436131 | Gas | Gov. Aggregation |
| DEO | 8500042026664 | Gas | Gov. Aggregation |
| DEO | 9180006950269 | Gas | Gov. Aggregation |
| DEO | 9442004394825 | Gas | Gov. Aggregation |
| DEO | 5500063118592 | Gas | Gov. Aggregation |
| DEO | 5500061616937 | Gas | Gov. Aggregation |
| DEO | 6180000925168 | Gas | Gov. Aggregation |
| DEO | 6180004080231 | Gas | Gov. Aggregation |
| DEO | 6180007271675 | Gas | Gov. Aggregation |
| DEO | 6442000709478 | Gas | Gov. Aggregation |
| DEO | 6180008699370 | Gas | Gov. Aggregation |
| DEO | 6500046264217 | Gas | Gov. Aggregation |
| DEO | 6500050798618 | Gas | Gov. Aggregation |
| DEO | 6442008502933 | Gas | Gov. Aggregation |
| DEO | 6500032890032 | Gas | Gov. Aggregation |
| DEO | 7500065785682 | Gas | Gov. Aggregation |
| DEO | 7500063289060 | Gas | Gov. Aggregation |
| DEO | 7500024782953 | Gas | Gov. Aggregation |
| DEO | 7500013748106 | Gas | Gov. Aggregation |
| DEO | 7500006487111 | Gas | Gov. Aggregation |
| DEO | 7442007987629 | Gas | Gov. Aggregation |
| DEO | 7442000512604 | Gas | Gov. Aggregation |
| DEO | 7442004530576 | Gas | Gov. Aggregation |
| DEO | 5180005923821 | Gas | Gov. Aggregation |
| DEO | 5180008230569 | Gas | Gov. Aggregation |
| DEO | 4180005469761 | Gas | Gov. Aggregation |
| DEO | 4442000892065 | Gas | Gov. Aggregation |
| DEO | 4180013720397 | Gas | Gov. Aggregation |
| DEO | 3500065714507 | Gas | Gov. Aggregation |
| DEO | 3500066503192 | Gas | Gov. Aggregation |
| DEO | 4180002078564 | Gas | Gov. Aggregation |
| DEO | 4180005143593 | Gas | Gov. Aggregation |
| DEO | 3500047085866 | Gas | Gov. Aggregation |
| DEO | 3500051192839 | Gas | Gov. Aggregation |
| DEO | 3442006469745 | Gas | Gov. Aggregation |
| DEO | 3442006468673 | Gas | Gov. Aggregation |
| DEO | 2500064776789 | Gas | Gov. Aggregation |
| DEO | 3180002688836 | Gas | Gov. Aggregation |
| DEO | 3180008740959 | Gas | Gov. Aggregation |
| DEO | 3180008316394 | Gas | Gov. Aggregation |
| DEO | 3180007292356 | Gas | Gov. Aggregation |
| DEO | 3180005112192 | Gas | Gov. Aggregation |
| DEO | 1500064655591 | Gas | Gov. Aggregation |
| DEO | 2180001010263 | Gas | Gov. Aggregation |
| DEO | 1500007150640 | Gas | Gov. Aggregation |
| DEO | 1500048167124 | Gas | Gov. Aggregation |
| DEO | 2180007379732 | Gas | Gov. Aggregation |
| DEO | 2180007738670 | Gas | Gov. Aggregation |
| DEO | 2180007527450 | Gas | Gov. Aggregation |
| DEO | 2180006844661 | Gas | Gov. Aggregation |
| DEO | 2500030925804 | Gas | Gov. Aggregation |
| DEO | 2442006982655 | Gas | Gov. Aggregation |
| DEO | 2500048879059 | Gas | Gov. Aggregation |
| DEO | 2500046267279 | Gas | Gov. Aggregation |
| DEO | 2500041723027 | Gas | Gov. Aggregation |
| DEO | 2500042552662 | Gas | Gov. Aggregation |
| DEO | 2500043362977 | Gas | Gov. Aggregation |
| DEO | 0180009156502 | Gas | Gov. Aggregation |
| DEO | 0180002606886 | Gas | Gov. Aggregation |
| DEO | 0500055158200 | Gas | Gov. Aggregation |
| DEO | 0500065448673 | Gas | Gov. Aggregation |
| DEO | 1180000109543 | Gas | Gov. Aggregation |
| DEO | 1180000293350 | Gas | Gov. Aggregation |
| DEO | 2180004071345 | Gas | Gov. Aggregation |
| DEO | 1500063849980 | Gas | Gov. Aggregation |
| DEO | 5180006362744 | Gas | Gov. Aggregation |
| DEO | 6180002066636 | Gas | Gov. Aggregation |
| DEO | 9500061052781 | Gas | Gov. Aggregation |
| DEO | 9180005960701 | Gas | Gov. Aggregation |
| DEO | 8180009344190 | Gas | Gov. Aggregation |
| DEO | 2180007413950 | Gas | Gov. Aggregation |
| DEO | 2180006120259 | Gas | Gov. Aggregation |
| DEO | 1500031156330 | Gas | Gov. Aggregation |
| DEO | 3180007186997 | Gas | Gov. Aggregation |
| DEO | 2500066501745 | Gas | Gov. Aggregation |
| DEO | 2500066119144 | Gas | Gov. Aggregation |
| DEO | 2500061972844 | Gas | Gov. Aggregation |
| DEO | 0180008840350 | Gas | Gov. Aggregation |
| DEO | 0500038958748 | Gas | Gov. Aggregation |
| DEO | 0500052003576 | Gas | Gov. Aggregation |
| DEO | 1180009367756 | Gas | Gov. Aggregation |
| DEO | 1442003263500 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 110963330017 | Gas | Gov. Aggregation |
| COH | 174724830012 | Gas | Gov. Aggregation |
| COH | 175440120012 | Gas | Gov. Aggregation |
| COH | 174832660019 | Gas | Gov. Aggregation |
| COH | 174877790018 | Gas | Gov. Aggregation |
| COH | 129566680024 | Gas | Gov. Aggregation |
| COH | 130286790013 | Gas | Gov. Aggregation |
| COH | 131140540012 | Gas | Gov. Aggregation |
| COH | 131240010020 | Gas | Gov. Aggregation |
| COH | 131979550022 | Gas | Gov. Aggregation |
| COH | 124509220025 | Gas | Gov. Aggregation |
| COH | 108801890025 | Gas | Gov. Aggregation |
| COH | 173964980014 | Gas | Gov. Aggregation |
| COH | 161852320013 | Gas | Gov. Aggregation |
| COH | 129850450029 | Gas | Gov. Aggregation |
| COH | 130683620025 | Gas | Gov. Aggregation |
| COH | 131317650023 | Gas | Gov. Aggregation |
| COH | 131346960045 | Gas | Gov. Aggregation |
| COH | 146322730019 | Gas | Gov. Aggregation |
| COH | 147566430024 | Gas | Gov. Aggregation |
| COH | 148254720023 | Gas | Gov. Aggregation |
| COH | 148663190019 | Gas | Gov. Aggregation |
| COH | 172625750011 | Gas | Gov. Aggregation |
| COH | 175722380010 | Gas | Gov. Aggregation |
| COH | 144951760012 | Gas | Gov. Aggregation |
| COH | 158761530035 | Gas | Gov. Aggregation |
| COH | 196829550031 | Gas | Gov. Aggregation |
| COH | 168351200013 | Gas | Gov. Aggregation |
| COH | 121946250035 | Gas | Gov. Aggregation |
| COH | 121946250017 | Gas | Gov. Aggregation |
| COH | 121946250044 | Gas | Gov. Aggregation |
| VEDO | 402092230267705 | Gas | Gov. Aggregation |
| COH | 121939640010 | Gas | Gov. Aggregation |
| COH | 121939640029 | Gas | Gov. Aggregation |
| COH | 138655470019 | Gas | Gov. Aggregation |
| COH | 121945550016 | Gas | Gov. Aggregation |
| COH | 111046690015 | Gas | Gov. Aggregation |
| COH | 121945810011 | Gas | Gov. Aggregation |
| COH | 149273510026 | Gas | Gov. Aggregation |
| COH | 121977070010 | Gas | Gov. Aggregation |
| COH | 158146970028 | Gas | Gov. Aggregation |
| COH | 163108760016 | Gas | Gov. Aggregation |
| COH | 113007520029 | Gas | Gov. Aggregation |
| COH | 121967030028 | Gas | Gov. Aggregation |
| COH | 121985150025 | Gas | Gov. Aggregation |
| COH | 122001160044 | Gas | Gov. Aggregation |
| COH | 130852700029 | Gas | Gov. Aggregation |
| COH | 121976590013 | Gas | Gov. Aggregation |
| COH | 121977020010 | Gas | Gov. Aggregation |
| COH | 121948350021 | Gas | Gov. Aggregation |
| COH | 121956540015 | Gas | Gov. Aggregation |
| COH | 121965600013 | Gas | Gov. Aggregation |
| COH | 121967300012 | Gas | Gov. Aggregation |
| COH | 160157830011 | Gas | Gov. Aggregation |
| COH | 168674240011 | Gas | Gov. Aggregation |
| COH | 138758290019 | Gas | Gov. Aggregation |
| COH | 145060390018 | Gas | Gov. Aggregation |
| COH | 121965420011 | Gas | Gov. Aggregation |
| COH | 121975830023 | Gas | Gov. Aggregation |
| COH | 121948360010 | Gas | Gov. Aggregation |
| COH | 121949930027 | Gas | Gov. Aggregation |
| COH | 121958850016 | Gas | Gov. Aggregation |
| COH | 157322950029 | Gas | Gov. Aggregation |
| COH | 121956570019 | Gas | Gov. Aggregation |
| COH | 121958230016 | Gas | Gov. Aggregation |
| COH | 148204350035 | Gas | Gov. Aggregation |
| COH | 149829170029 | Gas | Gov. Aggregation |
| COH | 152911300012 | Gas | Gov. Aggregation |
| COH | 154240350022 | Gas | Gov. Aggregation |
| COH | 155579910017 | Gas | Gov. Aggregation |
| COH | 121944550018 | Gas | Gov. Aggregation |
| COH | 121944580012 | Gas | Gov. Aggregation |
| COH | 121947710018 | Gas | Gov. Aggregation |
| COH | 121955830016 | Gas | Gov. Aggregation |
| COH | 121956000018 | Gas | Gov. Aggregation |
| COH | 130235820013 | Gas | Gov. Aggregation |
| COH | 156799730018 | Gas | Gov. Aggregation |
| COH | 158328320028 | Gas | Gov. Aggregation |
| COH | 121923240026 | Gas | Gov. Aggregation |
| COH | 121923610019 | Gas | Gov. Aggregation |
| COH | 121925350010 | Gas | Gov. Aggregation |
| COH | 121937020014 | Gas | Gov. Aggregation |
| COH | 121924060013 | Gas | Gov. Aggregation |
| COH | 121925510016 | Gas | Gov. Aggregation |
| COH | 121949610024 | Gas | Gov. Aggregation |
| COH | 121956840021 | Gas | Gov. Aggregation |
| COH | 121976630023 | Gas | Gov. Aggregation |
| COH | 121990730022 | Gas | Gov. Aggregation |
| COH | 121953240014 | Gas | Gov. Aggregation |
| COH | 160158360027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 1500007183177 | Gas | Gov. Aggregation |
| DEO | 3500019459989 | Gas | Gov. Aggregation |
| DEO | 2500061687643 | Gas | Gov. Aggregation |
| DEO | 2500062879821 | Gas | Gov. Aggregation |
| DEO | 4500030617312 | Gas | Gov. Aggregation |
| DEO | 4500019755003 | Gas | Gov. Aggregation |
| DEO | 4500011178948 | Gas | Gov. Aggregation |
| DEO | 4442007340265 | Gas | Gov. Aggregation |
| DEO | 9180004890343 | Gas | Gov. Aggregation |
| DEO | 9500040806265 | Gas | Gov. Aggregation |
| DEO | 9500066301953 | Gas | Gov. Aggregation |
| DEO | 3442007957394 | Gas | Gov. Aggregation |
| DEO | 3442006477182 | Gas | Gov. Aggregation |
| DEO | 3500036730946 | Gas | Gov. Aggregation |
| DEO | 5180008082485 | Gas | Gov. Aggregation |
| DEO | 5180008333306 | Gas | Gov. Aggregation |
| DEO | 8180000417936 | Gas | Gov. Aggregation |
| DEO | 6500030903319 | Gas | Gov. Aggregation |
| DEO | 6500040482532 | Gas | Gov. Aggregation |
| DEO | 6442003667948 | Gas | Gov. Aggregation |
| DEO | 5500051757751 | Gas | Gov. Aggregation |
| DEO | 6180008000499 | Gas | Gov. Aggregation |
| DEO | 8180000378951 | Gas | Gov. Aggregation |
| DEO | 6442008154369 | Gas | Gov. Aggregation |
| DEO | 6500005791781 | Gas | Gov. Aggregation |
| DEO | 4500065312921 | Gas | Gov. Aggregation |
| DEO | 4500064283390 | Gas | Gov. Aggregation |
| DEO | 5180001571435 | Gas | Gov. Aggregation |
| DEO | 9500055156820 | Gas | Gov. Aggregation |
| DEO | 9500053824131 | Gas | Gov. Aggregation |
| DEO | 9442005097046 | Gas | Gov. Aggregation |
| DEO | 2500041167943 | Gas | Gov. Aggregation |
| DEO | 3180000549885 | Gas | Gov. Aggregation |
| DEO | 2500054766975 | Gas | Gov. Aggregation |
| DEO | 3500066833547 | Gas | Gov. Aggregation |
| DEO | 2500027477890 | Gas | Gov. Aggregation |
| DEO | 2500044326169 | Gas | Gov. Aggregation |
| DEO | 1180002019107 | Gas | Gov. Aggregation |
| DEO | 1180003074301 | Gas | Gov. Aggregation |
| DEO | 1180004670521 | Gas | Gov. Aggregation |
| DEO | 0500063700755 | Gas | Gov. Aggregation |
| DEO | 2180006050372 | Gas | Gov. Aggregation |
| DEO | 2180007394847 | Gas | Gov. Aggregation |
| DEO | 2180008041322 | Gas | Gov. Aggregation |
| DEO | 2180009032445 | Gas | Gov. Aggregation |
| DEO | 1500062930561 | Gas | Gov. Aggregation |
| DEO | 1500052895105 | Gas | Gov. Aggregation |
| DEO | 2500011466116 | Gas | Gov. Aggregation |
| DEO | 2500015034359 | Gas | Gov. Aggregation |
| DEO | 0500065093576 | Gas | Gov. Aggregation |
| DEO | 0180001778071 | Gas | Gov. Aggregation |
| DEO | 4500022783310 | Gas | Gov. Aggregation |
| DEO | 4500025181754 | Gas | Gov. Aggregation |
| DEO | 4500025433526 | Gas | Gov. Aggregation |
| DEO | 3180004122438 | Gas | Gov. Aggregation |
| DEO | 3500026104315 | Gas | Gov. Aggregation |
| DEO | 3500023327260 | Gas | Gov. Aggregation |
| DEO | 3500054834435 | Gas | Gov. Aggregation |
| DEO | 8180006676702 | Gas | Gov. Aggregation |
| DEO | 7500053152383 | Gas | Gov. Aggregation |
| DEO | 7500065734301 | Gas | Gov. Aggregation |
| DEO | 2500052517137 | Gas | Gov. Aggregation |
| DEO | 2500054654033 | Gas | Gov. Aggregation |
| DEO | 2500056602516 | Gas | Gov. Aggregation |
| COH | 11110781 0019 | Gas | Gov. Aggregation |
| COH | 133847150014 | Gas | Gov. Aggregation |
| VEDO | 4001003202100378 | Gas | Gov. Aggregation |
| VEDO | 4001008612487727 | Gas | Gov. Aggregation |
| VEDO | 4001033222476360 | Gas | Gov. Aggregation |
| VEDO | 4001039182275929 | Gas | Gov. Aggregation |
| VEDO | 4001042282223228 | Gas | Gov. Aggregation |
| VEDO | 4001044482562871 | Gas | Gov. Aggregation |
| VEDO | 4001044492355130 | Gas | Gov. Aggregation |
| VEDO | 4001046912418347 | Gas | Gov. Aggregation |
| VEDO | 4001067812106451 | Gas | Gov. Aggregation |
| VEDO | 4001072652526809 | Gas | Gov. Aggregation |
| VEDO | 4001084092113830 | Gas | Gov. Aggregation |
| VEDO | 4001084392647730 | Gas | Gov. Aggregation |
| VEDO | 4001086942108290 | Gas | Gov. Aggregation |
| VEDO | 4001089542267690 | Gas | Gov. Aggregation |
| VEDO | 4001146402137826 | Gas | Gov. Aggregation |
| VEDO | 4001150832114239 | Gas | Gov. Aggregation |
| VEDO | 4001152902614817 | Gas | Gov. Aggregation |
| VEDO | 4001152912114409 | Gas | Gov. Aggregation |
| VEDO | 4001163252623720 | Gas | Gov. Aggregation |
| VEDO | 4001163662626401 | Gas | Gov. Aggregation |
| VEDO | 4001167632361100 | Gas | Gov. Aggregation |
| VEDO | 4001179802116963 | Gas | Gov. Aggregation |
| VEDO | 4001183712117337 | Gas | Gov. Aggregation |
| VEDO | 4001191532400087 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 163179480025 | Gas | Gov. Aggregation |
| COH | 168959330029 | Gas | Gov. Aggregation |
| COH | 167733690012 | Gas | Gov. Aggregation |
| COH | 139466410011 | Gas | Gov. Aggregation |
| COH | 121933180019 | Gas | Gov. Aggregation |
| COH | 121937010016 | Gas | Gov. Aggregation |
| COH | 121972550028 | Gas | Gov. Aggregation |
| COH | 122399600022 | Gas | Gov. Aggregation |
| COH | 121991560017 | Gas | Gov. Aggregation |
| COH | 121992940015 | Gas | Gov. Aggregation |
| COH | 122016230011 | Gas | Gov. Aggregation |
| COH | 122027810025 | Gas | Gov. Aggregation |
| COH | 126839220015 | Gas | Gov. Aggregation |
| COH | 137517160026 | Gas | Gov. Aggregation |
| COH | 145084010035 | Gas | Gov. Aggregation |
| COH | 142539070013 | Gas | Gov. Aggregation |
| COH | 121987510034 | Gas | Gov. Aggregation |
| COH | 122002890012 | Gas | Gov. Aggregation |
| COH | 152317640011 | Gas | Gov. Aggregation |
| COH | 154408220014 | Gas | Gov. Aggregation |
| COH | 160462540024 | Gas | Gov. Aggregation |
| COH | 121932770017 | Gas | Gov. Aggregation |
| COH | 121923430017 | Gas | Gov. Aggregation |
| COH | 129311170015 | Gas | Gov. Aggregation |
| COH | 121931380011 | Gas | Gov. Aggregation |
| COH | 112356920036 | Gas | Gov. Aggregation |
| COH | 139817210018 | Gas | Gov. Aggregation |
| COH | 156032260011 | Gas | Gov. Aggregation |
| COH | 165326900012 | Gas | Gov. Aggregation |
| COH | 136928910019 | Gas | Gov. Aggregation |
| COH | 138180170019 | Gas | Gov. Aggregation |
| COH | 121922810019 | Gas | Gov. Aggregation |
| COH | 121925840017 | Gas | Gov. Aggregation |
| COH | 189398490010 | Gas | Gov. Aggregation |
| COH | 121944800015 | Gas | Gov. Aggregation |
| COH | 159186940010 | Gas | Gov. Aggregation |
| COH | 122014050022 | Gas | Gov. Aggregation |
| COH | 122003420018 | Gas | Gov. Aggregation |
| COH | 156070210011 | Gas | Gov. Aggregation |
| COH | 121964060028 | Gas | Gov. Aggregation |
| COH | 123744260011 | Gas | Gov. Aggregation |
| COH | 123746370023 | Gas | Gov. Aggregation |
| COH | 123750020019 | Gas | Gov. Aggregation |
| COH | 123755520013 | Gas | Gov. Aggregation |
| COH | 123798980017 | Gas | Gov. Aggregation |
| COH | 123741740016 | Gas | Gov. Aggregation |
| COH | 123763330016 | Gas | Gov. Aggregation |
| COH | 123743550012 | Gas | Gov. Aggregation |
| COH | 123745790027 | Gas | Gov. Aggregation |
| COH | 135081350023 | Gas | Gov. Aggregation |
| COH | 140895220019 | Gas | Gov. Aggregation |
| COH | 123741720010 | Gas | Gov. Aggregation |
| COH | 123742300016 | Gas | Gov. Aggregation |
| COH | 123747050019 | Gas | Gov. Aggregation |
| COH | 123747710010 | Gas | Gov. Aggregation |
| COH | 123798760013 | Gas | Gov. Aggregation |
| COH | 123799850012 | Gas | Gov. Aggregation |
| COH | 139843760027 | Gas | Gov. Aggregation |
| COH | 151494630010 | Gas | Gov. Aggregation |
| COH | 123741730018 | Gas | Gov. Aggregation |
| COH | 161830700019 | Gas | Gov. Aggregation |
| COH | 123751660012 | Gas | Gov. Aggregation |
| COH | 123757610010 | Gas | Gov. Aggregation |
| COH | 123759040016 | Gas | Gov. Aggregation |
| COH | 123764930018 | Gas | Gov. Aggregation |
| COH | 123758070012 | Gas | Gov. Aggregation |
| COH | 123758200014 | Gas | Gov. Aggregation |
| COH | 123748790012 | Gas | Gov. Aggregation |
| COH | 123748800019 | Gas | Gov. Aggregation |
| COH | 123800010022 | Gas | Gov. Aggregation |
| COH | 123800250013 | Gas | Gov. Aggregation |
| COH | 123800230026 | Gas | Gov. Aggregation |
| COH | 123890770051 | Gas | Gov. Aggregation |
| COH | 143454730013 | Gas | Gov. Aggregation |
| COH | 168629610018 | Gas | Gov. Aggregation |
| COH | 111105050013 | Gas | Gov. Aggregation |
| COH | 111117700020 | Gas | Gov. Aggregation |
| COH | 111121550014 | Gas | Gov. Aggregation |
| COH | 111133360019 | Gas | Gov. Aggregation |
| COH | 111115520031 | Gas | Gov. Aggregation |
| COH | 112110880026 | Gas | Gov. Aggregation |
| COH | 111105580021 | Gas | Gov. Aggregation |
| COH | 111129690019 | Gas | Gov. Aggregation |
| COH | 111132380026 | Gas | Gov. Aggregation |
| COH | 111133720013 | Gas | Gov. Aggregation |
| COH | 111139030034 | Gas | Gov. Aggregation |
| COH | 111172100048 | Gas | Gov. Aggregation |
| COH | 112039400036 | Gas | Gov. Aggregation |
| COH | 111122290017 | Gas | Gov. Aggregation |
| COH | 111130690016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4001193432118331 | Gas | Gov. Aggregation |
| VEDO | 4001193822118360 | Gas | Gov. Aggregation |
| VEDO | 4001204842119369 | Gas | Gov. Aggregation |
| VEDO | 4001205002388634 | Gas | Gov. Aggregation |
| VEDO | 4001206822177548 | Gas | Gov. Aggregation |
| VEDO | 4001275462247716 | Gas | Gov. Aggregation |
| VEDO | 4001276022126002 | Gas | Gov. Aggregation |
| VEDO | 4001276652178092 | Gas | Gov. Aggregation |
| VEDO | 4001286832106914 | Gas | Gov. Aggregation |
| VEDO | 4001294882127740 | Gas | Gov. Aggregation |
| VEDO | 4001345752198596 | Gas | Gov. Aggregation |
| VEDO | 4001347562614816 | Gas | Gov. Aggregation |
| VEDO | 4001348322132642 | Gas | Gov. Aggregation |
| VEDO | 4001352912133077 | Gas | Gov. Aggregation |
| VEDO | 4001354342450143 | Gas | Gov. Aggregation |
| VEDO | 4001360022489547 | Gas | Gov. Aggregation |
| VEDO | 4001402022137715 | Gas | Gov. Aggregation |
| VEDO | 4001407442138233 | Gas | Gov. Aggregation |
| VEDO | 4001413392409662 | Gas | Gov. Aggregation |
| VEDO | 4001415282138926 | Gas | Gov. Aggregation |
| VEDO | 4001437512140923 | Gas | Gov. Aggregation |
| VEDO | 4001478292144793 | Gas | Gov. Aggregation |
| VEDO | 4001478732144836 | Gas | Gov. Aggregation |
| VEDO | 4001489362145830 | Gas | Gov. Aggregation |
| VEDO | 4001498102146607 | Gas | Gov. Aggregation |
| VEDO | 4001502522138612 | Gas | Gov. Aggregation |
| VEDO | 4001507732193383 | Gas | Gov. Aggregation |
| VEDO | 4001547272466973 | Gas | Gov. Aggregation |
| VEDO | 4001549292147019 | Gas | Gov. Aggregation |
| VEDO | 4001551912132170 | Gas | Gov. Aggregation |
| VEDO | 4001558742152530 | Gas | Gov. Aggregation |
| VEDO | 4001560002583729 | Gas | Gov. Aggregation |
| VEDO | 4001567952153432 | Gas | Gov. Aggregation |
| VEDO | 4001568492153495 | Gas | Gov. Aggregation |
| VEDO | 4001576862220688 | Gas | Gov. Aggregation |
| VEDO | 4001607982537012 | Gas | Gov. Aggregation |
| VEDO | 4001613642148647 | Gas | Gov. Aggregation |
| VEDO | 4001613822105984 | Gas | Gov. Aggregation |
| VEDO | 4001615032117489 | Gas | Gov. Aggregation |
| VEDO | 4001619502158387 | Gas | Gov. Aggregation |
| VEDO | 4001631632183487 | Gas | Gov. Aggregation |
| VEDO | 4001656692161927 | Gas | Gov. Aggregation |
| VEDO | 4001661122162292 | Gas | Gov. Aggregation |
| VEDO | 4001665542494197 | Gas | Gov. Aggregation |
| VEDO | 4001667792289936 | Gas | Gov. Aggregation |
| VEDO | 4001695082512714 | Gas | Gov. Aggregation |
| VEDO | 4001741642171472 | Gas | Gov. Aggregation |
| VEDO | 4001752622312335 | Gas | Gov. Aggregation |
| VEDO | 4001754412272593 | Gas | Gov. Aggregation |
| VEDO | 4001756542171401 | Gas | Gov. Aggregation |
| VEDO | 4001761362510773 | Gas | Gov. Aggregation |
| VEDO | 4001797282175452 | Gas | Gov. Aggregation |
| VEDO | 4001800752175807 | Gas | Gov. Aggregation |
| VEDO | 4001808922176516 | Gas | Gov. Aggregation |
| VEDO | 4001810462176666 | Gas | Gov. Aggregation |
| VEDO | 4001818972251087 | Gas | Gov. Aggregation |
| VEDO | 4001818992591214 | Gas | Gov. Aggregation |
| VEDO | 4001822002337517 | Gas | Gov. Aggregation |
| VEDO | 4001861932224353 | Gas | Gov. Aggregation |
| VEDO | 4001868752182292 | Gas | Gov. Aggregation |
| VEDO | 4001876912348394 | Gas | Gov. Aggregation |
| VEDO | 4001879482530369 | Gas | Gov. Aggregation |
| VEDO | 4001879962315650 | Gas | Gov. Aggregation |
| VEDO | 4001879972223939 | Gas | Gov. Aggregation |
| VEDO | 4001926022148514 | Gas | Gov. Aggregation |
| VEDO | 4001930442188516 | Gas | Gov. Aggregation |
| VEDO | 4001931672185260 | Gas | Gov. Aggregation |
| VEDO | 4001931792188637 | Gas | Gov. Aggregation |
| VEDO | 4001941222189627 | Gas | Gov. Aggregation |
| VEDO | 4001944682189967 | Gas | Gov. Aggregation |
| VEDO | 4001952762190739 | Gas | Gov. Aggregation |
| VEDO | 4001953312174823 | Gas | Gov. Aggregation |
| VEDO | 4002001372505318 | Gas | Gov. Aggregation |
| VEDO | 4002001942152057 | Gas | Gov. Aggregation |
| VEDO | 4002009422196270 | Gas | Gov. Aggregation |
| VEDO | 4002014682368688 | Gas | Gov. Aggregation |
| VEDO | 4002014802315137 | Gas | Gov. Aggregation |
| VEDO | 4002015962196910 | Gas | Gov. Aggregation |
| VEDO | 4002022282200255 | Gas | Gov. Aggregation |
| VEDO | 4002057052200993 | Gas | Gov. Aggregation |
| VEDO | 4002060632201355 | Gas | Gov. Aggregation |
| VEDO | 4002062922526591 | Gas | Gov. Aggregation |
| VEDO | 4002086422580725 | Gas | Gov. Aggregation |
| VEDO | 4002097232674944 | Gas | Gov. Aggregation |
| VEDO | 4002128622207996 | Gas | Gov. Aggregation |
| VEDO | 4002129122208042 | Gas | Gov. Aggregation |
| VEDO | 4002136272208784 | Gas | Gov. Aggregation |
| VEDO | 4002137322208868 | Gas | Gov. Aggregation |
| VEDO | 4002140292209165 | Gas | Gov. Aggregation |
| VEDO | 4002140742209221 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 111131060016 | Gas | Gov. Aggregation |
| COH | 111131450032 | Gas | Gov. Aggregation |
| COH | 111131450014 | Gas | Gov. Aggregation |
| COH | 165335280014 | Gas | Gov. Aggregation |
| COH | 189467020011 | Gas | Gov. Aggregation |
| COH | 169510070012 | Gas | Gov. Aggregation |
| COH | 111130370013 | Gas | Gov. Aggregation |
| COH | 161801840011 | Gas | Gov. Aggregation |
| COH | 111114920011 | Gas | Gov. Aggregation |
| COH | 111116570020 | Gas | Gov. Aggregation |
| COH | 111117070014 | Gas | Gov. Aggregation |
| COH | 111122360024 | Gas | Gov. Aggregation |
| COH | 111123240015 | Gas | Gov. Aggregation |
| COH | 111124320016 | Gas | Gov. Aggregation |
| COH | 111139310017 | Gas | Gov. Aggregation |
| COH | 111115630029 | Gas | Gov. Aggregation |
| COH | 111116330017 | Gas | Gov. Aggregation |
| COH | 111114480032 | Gas | Gov. Aggregation |
| COH | 111105470033 | Gas | Gov. Aggregation |
| COH | 111114480023 | Gas | Gov. Aggregation |
| COH | 111115090023 | Gas | Gov. Aggregation |
| COH | 138586780011 | Gas | Gov. Aggregation |
| COH | 144662780048 | Gas | Gov. Aggregation |
| COH | 131077950011 | Gas | Gov. Aggregation |
| COH | 139398900013 | Gas | Gov. Aggregation |
| COH | 165878390020 | Gas | Gov. Aggregation |
| COH | 141550740108 | Gas | Gov. Aggregation |
| COH | 147878890018 | Gas | Gov. Aggregation |
| COH | 148340830018 | Gas | Gov. Aggregation |
| COH | 188895960018 | Gas | Gov. Aggregation |
| COH | 111107690015 | Gas | Gov. Aggregation |
| COH | 111116040012 | Gas | Gov. Aggregation |
| COH | 111136880014 | Gas | Gov. Aggregation |
| COH | 144662780011 | Gas | Gov. Aggregation |
| COH | 134845890012 | Gas | Gov. Aggregation |
| COH | 162122270029 | Gas | Gov. Aggregation |
| COH | 155435800014 | Gas | Gov. Aggregation |
| COH | 160718580023 | Gas | Gov. Aggregation |
| COH | 121941400015 | Gas | Gov. Aggregation |
| COH | 121946850011 | Gas | Gov. Aggregation |
| COH | 129703760016 | Gas | Gov. Aggregation |
| COH | 127629410028 | Gas | Gov. Aggregation |
| COH | 142584430018 | Gas | Gov. Aggregation |
| COH | 148795210024 | Gas | Gov. Aggregation |
| COH | 147257830016 | Gas | Gov. Aggregation |
| COH | 193674510013 | Gas | Gov. Aggregation |
| COH | 173582230011 | Gas | Gov. Aggregation |
| COH | 124632590014 | Gas | Gov. Aggregation |
| COH | 124640850016 | Gas | Gov. Aggregation |
| COH | 124645910013 | Gas | Gov. Aggregation |
| COH | 124646680010 | Gas | Gov. Aggregation |
| COH | 124647470012 | Gas | Gov. Aggregation |
| COH | 124643510011 | Gas | Gov. Aggregation |
| COH | 124646710013 | Gas | Gov. Aggregation |
| COH | 124544200025 | Gas | Gov. Aggregation |
| COH | 136394560016 | Gas | Gov. Aggregation |
| COH | 140796060013 | Gas | Gov. Aggregation |
| COH | 111088900012 | Gas | Gov. Aggregation |
| COH | 111077330015 | Gas | Gov. Aggregation |
| COH | 111093390028 | Gas | Gov. Aggregation |
| COH | 157037260010 | Gas | Gov. Aggregation |
| COH | 111064160018 | Gas | Gov. Aggregation |
| COH | 146640870016 | Gas | Gov. Aggregation |
| COH | 111084780016 | Gas | Gov. Aggregation |
| COH | 166484200014 | Gas | Gov. Aggregation |
| COH | 111076450012 | Gas | Gov. Aggregation |
| COH | 111077150013 | Gas | Gov. Aggregation |
| COH | 111111540017 | Gas | Gov. Aggregation |
| COH | 140698370011 | Gas | Gov. Aggregation |
| COH | 111080620017 | Gas | Gov. Aggregation |
| COH | 133505840022 | Gas | Gov. Aggregation |
| COH | 115240490020 | Gas | Gov. Aggregation |
| COH | 170652840017 | Gas | Gov. Aggregation |
| COH | 170718550018 | Gas | Gov. Aggregation |
| COH | 172429400029 | Gas | Gov. Aggregation |
| COH | 173544620019 | Gas | Gov. Aggregation |
| COH | 173578160015 | Gas | Gov. Aggregation |
| COH | 173884960018 | Gas | Gov. Aggregation |
| COH | 173925110018 | Gas | Gov. Aggregation |
| COH | 174105230010 | Gas | Gov. Aggregation |
| COH | 147753040029 | Gas | Gov. Aggregation |
| COH | 110398900016 | Gas | Gov. Aggregation |
| COH | 148501660030 | Gas | Gov. Aggregation |
| COH | 153203540021 | Gas | Gov. Aggregation |
| COH | 110962920015 | Gas | Gov. Aggregation |
| COH | 115228980014 | Gas | Gov. Aggregation |
| COH | 115170040014 | Gas | Gov. Aggregation |
| COH | 148070080019 | Gas | Gov. Aggregation |
| COH | 157491280014 | Gas | Gov. Aggregation |
| COH | 158709480036 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4002192172214373 | Gas | Gov. Aggregation |
| VEDO | 4002197052335057 | Gas | Gov. Aggregation |
| VEDO | 4002198512214971 | Gas | Gov. Aggregation |
| VEDO | 4002198972302516 | Gas | Gov. Aggregation |
| VEDO | 4002201342429069 | Gas | Gov. Aggregation |
| VEDO | 4002203742215488 | Gas | Gov. Aggregation |
| VEDO | 4002217902157771 | Gas | Gov. Aggregation |
| VEDO | 4002257042467642 | Gas | Gov. Aggregation |
| VEDO | 4002260132252949 | Gas | Gov. Aggregation |
| VEDO | 4002267042410919 | Gas | Gov. Aggregation |
| VEDO | 4002274922182491 | Gas | Gov. Aggregation |
| VEDO | 4002278612222976 | Gas | Gov. Aggregation |
| VEDO | 4002288372327866 | Gas | Gov. Aggregation |
| VEDO | 4002295302587919 | Gas | Gov. Aggregation |
| VEDO | 4002320662536769 | Gas | Gov. Aggregation |
| VEDO | 4002358112445369 | Gas | Gov. Aggregation |
| VEDO | 4002358802230840 | Gas | Gov. Aggregation |
| VEDO | 4002361222231073 | Gas | Gov. Aggregation |
| VEDO | 4002361382231086 | Gas | Gov. Aggregation |
| VEDO | 4002429502237850 | Gas | Gov. Aggregation |
| VEDO | 4002435582238458 | Gas | Gov. Aggregation |
| VEDO | 4002437432238633 | Gas | Gov. Aggregation |
| VEDO | 4002438722341970 | Gas | Gov. Aggregation |
| VEDO | 4002443552187881 | Gas | Gov. Aggregation |
| VEDO | 4002445142388526 | Gas | Gov. Aggregation |
| VEDO | 4002445172221713 | Gas | Gov. Aggregation |
| VEDO | 4002500952245007 | Gas | Gov. Aggregation |
| VEDO | 4002504732245399 | Gas | Gov. Aggregation |
| VEDO | 4002517682442502 | Gas | Gov. Aggregation |
| VEDO | 4002518742246798 | Gas | Gov. Aggregation |
| VEDO | 4002524472247350 | Gas | Gov. Aggregation |
| VEDO | 4002525462247469 | Gas | Gov. Aggregation |
| VEDO | 4002563492251343 | Gas | Gov. Aggregation |
| VEDO | 4002569572217452 | Gas | Gov. Aggregation |
| VEDO | 4002586112253585 | Gas | Gov. Aggregation |
| VEDO | 4002594122254371 | Gas | Gov. Aggregation |
| VEDO | 4002596892254672 | Gas | Gov. Aggregation |
| VEDO | 4002606242255555 | Gas | Gov. Aggregation |
| VEDO | 4002660122303910 | Gas | Gov. Aggregation |
| VEDO | 4002662662228573 | Gas | Gov. Aggregation |
| VEDO | 4002667602261617 | Gas | Gov. Aggregation |
| VEDO | 4002672722224424 | Gas | Gov. Aggregation |
| VEDO | 4002690672263931 | Gas | Gov. Aggregation |
| VEDO | 4002690252265144 | Gas | Gov. Aggregation |
| VEDO | 4002758262270700 | Gas | Gov. Aggregation |
| VEDO | 4002767782271653 | Gas | Gov. Aggregation |
| VEDO | 4002777452101225 | Gas | Gov. Aggregation |
| VEDO | 4002781662519685 | Gas | Gov. Aggregation |
| VEDO | 4002833582411214 | Gas | Gov. Aggregation |
| VEDO | 4002835192492188 | Gas | Gov. Aggregation |
| VEDO | 4002838342278852 | Gas | Gov. Aggregation |
| VEDO | 4002845602461643 | Gas | Gov. Aggregation |
| VEDO | 4002853462468555 | Gas | Gov. Aggregation |
| VEDO | 4002856772591297 | Gas | Gov. Aggregation |
| VEDO | 4002884612154854 | Gas | Gov. Aggregation |
| VEDO | 4002891702197797 | Gas | Gov. Aggregation |
| VEDO | 4002891702384562 | Gas | Gov. Aggregation |
| VEDO | 4002891712263746 | Gas | Gov. Aggregation |
| VEDO | 4002905332285501 | Gas | Gov. Aggregation |
| VEDO | 4002917882397271 | Gas | Gov. Aggregation |
| VEDO | 4002968172450426 | Gas | Gov. Aggregation |
| VEDO | 4002971012292974 | Gas | Gov. Aggregation |
| VEDO | 4002978002671745 | Gas | Gov. Aggregation |
| VEDO | 4002985442293818 | Gas | Gov. Aggregation |
| VEDO | 4002989062294190 | Gas | Gov. Aggregation |
| VEDO | 4002993182477845 | Gas | Gov. Aggregation |
| VEDO | 4003055602325263 | Gas | Gov. Aggregation |
| VEDO | 4003079472303438 | Gas | Gov. Aggregation |
| VEDO | 4003085262304016 | Gas | Gov. Aggregation |
| VEDO | 4003093612304860 | Gas | Gov. Aggregation |
| VEDO | 4003150452162766 | Gas | Gov. Aggregation |
| VEDO | 4003156732311491 | Gas | Gov. Aggregation |
| VEDO | 4003167732312636 | Gas | Gov. Aggregation |
| VEDO | 4003170052312871 | Gas | Gov. Aggregation |
| VEDO | 4003174282443516 | Gas | Gov. Aggregation |
| VEDO | 4003174832313355 | Gas | Gov. Aggregation |
| VEDO | 4003209832316956 | Gas | Gov. Aggregation |
| VEDO | 4003209832420726 | Gas | Gov. Aggregation |
| VEDO | 4003211942440376 | Gas | Gov. Aggregation |
| VEDO | 4003212852317240 | Gas | Gov. Aggregation |
| VEDO | 4003230442513594 | Gas | Gov. Aggregation |
| VEDO | 4003280542477447 | Gas | Gov. Aggregation |
| VEDO | 4003288062623415 | Gas | Gov. Aggregation |
| VEDO | 4003288942325064 | Gas | Gov. Aggregation |
| VEDO | 4003293902325606 | Gas | Gov. Aggregation |
| VEDO | 4003311122327456 | Gas | Gov. Aggregation |
| VEDO | 4003311372327482 | Gas | Gov. Aggregation |
| VEDO | 4003333832329752 | Gas | Gov. Aggregation |
| VEDO | 4003394272336261 | Gas | Gov. Aggregation |
| VEDO | 4003396562277803 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 177401350014 | Gas | Gov. Aggregation |
| COH | 1149816700014 | Gas | Gov. Aggregation |
| COH | 115015870018 | Gas | Gov. Aggregation |
| COH | 157841850011 | Gas | Gov. Aggregation |
| COH | 161839380019 | Gas | Gov. Aggregation |
| COH | 145401890019 | Gas | Gov. Aggregation |
| COH | 151353050010 | Gas | Gov. Aggregation |
| COH | 151474770040 | Gas | Gov. Aggregation |
| COH | 153514030038 | Gas | Gov. Aggregation |
| COH | 117248110012 | Gas | Gov. Aggregation |
| COH | 133722710038 | Gas | Gov. Aggregation |
| COH | 166705430043 | Gas | Gov. Aggregation |
| COH | 149435480056 | Gas | Gov. Aggregation |
| COH | 166106080029 | Gas | Gov. Aggregation |
| COH | 144762990097 | Gas | Gov. Aggregation |
| COH | 137936930044 | Gas | Gov. Aggregation |
| COH | 202073790017 | Gas | Gov. Aggregation |
| COH | 202715870018 | Gas | Gov. Aggregation |
| COH | 202734780017 | Gas | Gov. Aggregation |
| COH | 202383840028 | Gas | Gov. Aggregation |
| COH | 198724590033 | Gas | Gov. Aggregation |
| COH | 199095790026 | Gas | Gov. Aggregation |
| COH | 197304750012 | Gas | Gov. Aggregation |
| COH | 137343040020 | Gas | Gov. Aggregation |
| VEDO | 4015779442543808 | Gas | Gov. Aggregation |
| VEDO | 4005087422520524 | Gas | Gov. Aggregation |
| COH | 4004901382499653 | Gas | Gov. Aggregation |
| COH | 111107260024 | Gas | Gov. Aggregation |
| VEDO | 4015868202175798 | Gas | Gov. Aggregation |
| COH | 111249810019 | Gas | Gov. Aggregation |
| COH | 112250110013 | Gas | Gov. Aggregation |
| COH | 112250510028 | Gas | Gov. Aggregation |
| COH | 129816220074 | Gas | Gov. Aggregation |
| COH | 158841940011 | Gas | Gov. Aggregation |
| COH | 108787400029 | Gas | Gov. Aggregation |
| COH | 108802750013 | Gas | Gov. Aggregation |
| COH | 108803380019 | Gas | Gov. Aggregation |
| COH | 108803910017 | Gas | Gov. Aggregation |
| COH | 144981750011 | Gas | Gov. Aggregation |
| COH | 111233570013 | Gas | Gov. Aggregation |
| COH | 111233730019 | Gas | Gov. Aggregation |
| COH | 111234020016 | Gas | Gov. Aggregation |
| COH | 111234320025 | Gas | Gov. Aggregation |
| COH | 111234030014 | Gas | Gov. Aggregation |
| COH | 110434910025 | Gas | Gov. Aggregation |
| COH | 110437080015 | Gas | Gov. Aggregation |
| COH | 110437870019 | Gas | Gov. Aggregation |
| COH | 108805280016 | Gas | Gov. Aggregation |
| COH | 108819220028 | Gas | Gov. Aggregation |
| COH | 197582910010 | Gas | Gov. Aggregation |
| COH | 188200060018 | Gas | Gov. Aggregation |
| COH | 195600540029 | Gas | Gov. Aggregation |
| COH | 122570870068 | Gas | Gov. Aggregation |
| COH | 160718630013 | Gas | Gov. Aggregation |
| COH | 155753510020 | Gas | Gov. Aggregation |
| COH | 186048330017 | Gas | Gov. Aggregation |
| COH | 189670750017 | Gas | Gov. Aggregation |
| COH | 170736370036 | Gas | Gov. Aggregation |
| COH | 162537950063 | Gas | Gov. Aggregation |
| COH | 140415440019 | Gas | Gov. Aggregation |
| COH | 203516410015 | Gas | Gov. Aggregation |
| COH | 121947630024 | Gas | Gov. Aggregation |
| COH | 177831000034 | Gas | Gov. Aggregation |
| COH | 177155120033 | Gas | Gov. Aggregation |
| COH | 200984070037 | Gas | Gov. Aggregation |
| COH | 190334120036 | Gas | Gov. Aggregation |
| COH | 191794870025 | Gas | Gov. Aggregation |
| COH | 187016680010 | Gas | Gov. Aggregation |
| COH | 177238030027 | Gas | Gov. Aggregation |
| COH | 165193870012 | Gas | Gov. Aggregation |
| COH | 190857160021 | Gas | Gov. Aggregation |
| COH | 191691990019 | Gas | Gov. Aggregation |
| COH | 171448600028 | Gas | Gov. Aggregation |
| COH | 170737750089 | Gas | Gov. Aggregation |
| COH | 169695970022 | Gas | Gov. Aggregation |
| COH | 170279550029 | Gas | Gov. Aggregation |
| COH | 168174520076 | Gas | Gov. Aggregation |
| COH | 188068240012 | Gas | Gov. Aggregation |
| COH | 185076600067 | Gas | Gov. Aggregation |
| COH | 177790460018 | Gas | Gov. Aggregation |
| COH | 177193800058 | Gas | Gov. Aggregation |
| COH | 191826260015 | Gas | Gov. Aggregation |
| COH | 151597920048 | Gas | Gov. Aggregation |
| COH | 154534670022 | Gas | Gov. Aggregation |
| COH | 134357630100 | Gas | Gov. Aggregation |
| COH | 132417890020 | Gas | Gov. Aggregation |
| COH | 132701790135 | Gas | Gov. Aggregation |
| COH | 172040040029 | Gas | Gov. Aggregation |
| COH | 162278750010 | Gas | Gov. Aggregation |
| COH | 163043700025 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4003403452337209 | Gas | Gov. Aggregation |
| VEDO | 4003404992337357 | Gas | Gov. Aggregation |
| VEDO | 4003407682523240 | Gas | Gov. Aggregation |
| VEDO | 4003466942512612 | Gas | Gov. Aggregation |
| VEDO | 4003467502343940 | Gas | Gov. Aggregation |
| VEDO | 4003472952379832 | Gas | Gov. Aggregation |
| VEDO | 4003475692282120 | Gas | Gov. Aggregation |
| VEDO | 4003479132266719 | Gas | Gov. Aggregation |
| VEDO | 4003479132345082 | Gas | Gov. Aggregation |
| VEDO | 4003479372393475 | Gas | Gov. Aggregation |
| VEDO | 4003549622352404 | Gas | Gov. Aggregation |
| VEDO | 4003551542352616 | Gas | Gov. Aggregation |
| VEDO | 4003561722353690 | Gas | Gov. Aggregation |
| VEDO | 4003602742479915 | Gas | Gov. Aggregation |
| VEDO | 4003604912358361 | Gas | Gov. Aggregation |
| VEDO | 4003622612198024 | Gas | Gov. Aggregation |
| VEDO | 4003625142360459 | Gas | Gov. Aggregation |
| VEDO | 4003627372360698 | Gas | Gov. Aggregation |
| VEDO | 4003627882360750 | Gas | Gov. Aggregation |
| VEDO | 4003637082361726 | Gas | Gov. Aggregation |
| VEDO | 4003680323364995 | Gas | Gov. Aggregation |
| VEDO | 4003674232333300 | Gas | Gov. Aggregation |
| VEDO | 4003694922349168 | Gas | Gov. Aggregation |
| VEDO | 4003695272367857 | Gas | Gov. Aggregation |
| VEDO | 4003700112368357 | Gas | Gov. Aggregation |
| VEDO | 4003701692368514 | Gas | Gov. Aggregation |
| VEDO | 4003763142640428 | Gas | Gov. Aggregation |
| VEDO | 4003776042183935 | Gas | Gov. Aggregation |
| VEDO | 4003781842377092 | Gas | Gov. Aggregation |
| VEDO | 4003785042377428 | Gas | Gov. Aggregation |
| VEDO | 4003787252568308 | Gas | Gov. Aggregation |
| VEDO | 4003787682377721 | Gas | Gov. Aggregation |
| VEDO | 4003845552301110 | Gas | Gov. Aggregation |
| VEDO | 4003855232385097 | Gas | Gov. Aggregation |
| VEDO | 4003856332385205 | Gas | Gov. Aggregation |
| VEDO | 4003856832523657 | Gas | Gov. Aggregation |
| VEDO | 4003857202385288 | Gas | Gov. Aggregation |
| VEDO | 4003866292347588 | Gas | Gov. Aggregation |
| VEDO | 4003898362672004 | Gas | Gov. Aggregation |
| VEDO | 4003906262390542 | Gas | Gov. Aggregation |
| VEDO | 4003907692452493 | Gas | Gov. Aggregation |
| VEDO | 4003911962391172 | Gas | Gov. Aggregation |
| VEDO | 4003914502184379 | Gas | Gov. Aggregation |
| VEDO | 4003918972672913 | Gas | Gov. Aggregation |
| VEDO | 4003968232397239 | Gas | Gov. Aggregation |
| VEDO | 4003975602395438 | Gas | Gov. Aggregation |
| VEDO | 4003977882398273 | Gas | Gov. Aggregation |
| VEDO | 4003979452398440 | Gas | Gov. Aggregation |
| VEDO | 4003996862630571 | Gas | Gov. Aggregation |
| VEDO | 4004039102404920 | Gas | Gov. Aggregation |
| VEDO | 4004042402647788 | Gas | Gov. Aggregation |
| VEDO | 4004045052405560 | Gas | Gov. Aggregation |
| VEDO | 4004053412406442 | Gas | Gov. Aggregation |
| VEDO | 4004060522233987 | Gas | Gov. Aggregation |
| VEDO | 4004122352413958 | Gas | Gov. Aggregation |
| VEDO | 4004132892431661 | Gas | Gov. Aggregation |
| VEDO | 4004138882415810 | Gas | Gov. Aggregation |
| VEDO | 4004140522415541 | Gas | Gov. Aggregation |
| VEDO | 4004142632306069 | Gas | Gov. Aggregation |
| VEDO | 4004148082416780 | Gas | Gov. Aggregation |
| VEDO | 4004156602327728 | Gas | Gov. Aggregation |
| VEDO | 4004208812633368 | Gas | Gov. Aggregation |
| VEDO | 4004210672320699 | Gas | Gov. Aggregation |
| VEDO | 4004224672121014 | Gas | Gov. Aggregation |
| VEDO | 4004224672386759 | Gas | Gov. Aggregation |
| VEDO | 4004262952401222 | Gas | Gov. Aggregation |
| VEDO | 4004264282429480 | Gas | Gov. Aggregation |
| VEDO | 4004275212430670 | Gas | Gov. Aggregation |
| VEDO | 4004281322672572 | Gas | Gov. Aggregation |
| VEDO | 4004289082241971 | Gas | Gov. Aggregation |
| VEDO | 4004289662432319 | Gas | Gov. Aggregation |
| VEDO | 4004315412435042 | Gas | Gov. Aggregation |
| VEDO | 4004319202435478 | Gas | Gov. Aggregation |
| VEDO | 4004319712415746 | Gas | Gov. Aggregation |
| VEDO | 4004327172436366 | Gas | Gov. Aggregation |
| VEDO | 4004330842436793 | Gas | Gov. Aggregation |
| VEDO | 4004346592438488 | Gas | Gov. Aggregation |
| VEDO | 4004349382438813 | Gas | Gov. Aggregation |
| VEDO | 4004389972623803 | Gas | Gov. Aggregation |
| VEDO | 4004391172531029 | Gas | Gov. Aggregation |
| VEDO | 4004392582386132 | Gas | Gov. Aggregation |
| VEDO | 4004392582443532 | Gas | Gov. Aggregation |
| VEDO | 4004392582500408 | Gas | Gov. Aggregation |
| VEDO | 4004397382444084 | Gas | Gov. Aggregation |
| VEDO | 4004409832509674 | Gas | Gov. Aggregation |
| VEDO | 4004410292522704 | Gas | Gov. Aggregation |
| VEDO | 4004433652313317 | Gas | Gov. Aggregation |
| VEDO | 4004442382119460 | Gas | Gov. Aggregation |
| VEDO | 4004442392174580 | Gas | Gov. Aggregation |
| VEDO | 4004451722449994 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 129703590049 | Gas | Gov. Aggregation |
| COH | 1224822070016 | Gas | Gov. Aggregation |
| COH | 186144450036 | Gas | Gov. Aggregation |
| COH | 1888393550012 | Gas | Gov. Aggregation |
| COH | 1644393510018 | Gas | Gov. Aggregation |
| COH | 1950792200041 | Gas | Gov. Aggregation |
| COH | 1968175500018 | Gas | Gov. Aggregation |
| COH | 197517370020 | Gas | Gov. Aggregation |
| COH | 201293420019 | Gas | Gov. Aggregation |
| COH | 173167340054 | Gas | Gov. Aggregation |
| COH | 163574310013 | Gas | Gov. Aggregation |
| COH | 199253600029 | Gas | Gov. Aggregation |
| COH | 199072790015 | Gas | Gov. Aggregation |
| COH | 199080500018 | Gas | Gov. Aggregation |
| COH | 169980980016 | Gas | Gov. Aggregation |
| COH | 170295180041 | Gas | Gov. Aggregation |
| COH | 148388130024 | Gas | Gov. Aggregation |
| COH | 157646840035 | Gas | Gov. Aggregation |
| COH | 156431040048 | Gas | Gov. Aggregation |
| COH | 159377700042 | Gas | Gov. Aggregation |
| COH | 122432060015 | Gas | Gov. Aggregation |
| COH | 130201220029 | Gas | Gov. Aggregation |
| COH | 173809030020 | Gas | Gov. Aggregation |
| COH | 137764150016 | Gas | Gov. Aggregation |
| COH | 153176540011 | Gas | Gov. Aggregation |
| COH | 122512200024 | Gas | Gov. Aggregation |
| COH | 122513140025 | Gas | Gov. Aggregation |
| COH | 194685650010 | Gas | Gov. Aggregation |
| COH | 195008850020 | Gas | Gov. Aggregation |
| COH | 204488300018 | Gas | Gov. Aggregation |
| COH | 199460440015 | Gas | Gov. Aggregation |
| COH | 200133080010 | Gas | Gov. Aggregation |
| COH | 200263640017 | Gas | Gov. Aggregation |
| COH | 199752660029 | Gas | Gov. Aggregation |
| COH | 157085140014 | Gas | Gov. Aggregation |
| COH | 142147500013 | Gas | Gov. Aggregation |
| COH | 192289280010 | Gas | Gov. Aggregation |
| COH | 201977770016 | Gas | Gov. Aggregation |
| COH | 201840160013 | Gas | Gov. Aggregation |
| COH | 201268490018 | Gas | Gov. Aggregation |
| COH | 202575620018 | Gas | Gov. Aggregation |
| COH | 202942920016 | Gas | Gov. Aggregation |
| COH | 203097850013 | Gas | Gov. Aggregation |
| COH | 157035510039 | Gas | Gov. Aggregation |
| COH | 186549510017 | Gas | Gov. Aggregation |
| COH | 197286100036 | Gas | Gov. Aggregation |
| COH | 194663950013 | Gas | Gov. Aggregation |
| COH | 194523190055 | Gas | Gov. Aggregation |
| COH | 149719190037 | Gas | Gov. Aggregation |
| COH | 189765270017 | Gas | Gov. Aggregation |
| COH | 197538030018 | Gas | Gov. Aggregation |
| COH | 196091960030 | Gas | Gov. Aggregation |
| COH | 199289070017 | Gas | Gov. Aggregation |
| COH | 197698800027 | Gas | Gov. Aggregation |
| COH | 122494760027 | Gas | Gov. Aggregation |
| COH | 122380530035 | Gas | Gov. Aggregation |
| COH | 122338340025 | Gas | Gov. Aggregation |
| COH | 122474920025 | Gas | Gov. Aggregation |
| COH | 122466030047 | Gas | Gov. Aggregation |
| COH | 156515440037 | Gas | Gov. Aggregation |
| COH | 204954440010 | Gas | Gov. Aggregation |
| COH | 115516460012 | Gas | Gov. Aggregation |
| COH | 195814080014 | Gas | Gov. Aggregation |
| COH | 193471010018 | Gas | Gov. Aggregation |
| COH | 192618940030 | Gas | Gov. Aggregation |
| COH | 188958460019 | Gas | Gov. Aggregation |
| VEDO | 4015656602418914 | Gas | Gov. Aggregation |
| VEDO | 4020233102500783 | Gas | Gov. Aggregation |
| VEDO | 4020070722444150 | Gas | Gov. Aggregation |
| VEDO | 4017341862141009 | Gas | Gov. Aggregation |
| VEDO | 4020164062178097 | Gas | Gov. Aggregation |
| VEDO | 4019209632506141 | Gas | Gov. Aggregation |
| VEDO | 4017443482641490 | Gas | Gov. Aggregation |
| VEDO | 4020683612329239 | Gas | Gov. Aggregation |
| VEDO | 4020794542636547 | Gas | Gov. Aggregation |
| VEDO | 4020876222641477 | Gas | Gov. Aggregation |
| VEDO | 4015549892270715 | Gas | Gov. Aggregation |
| VEDO | 4004792812336183 | Gas | Gov. Aggregation |
| VEDO | 4001606832146787 | Gas | Gov. Aggregation |
| VEDO | 4020318352367426 | Gas | Gov. Aggregation |
| VEDO | 4018792802394911 | Gas | Gov. Aggregation |
| VEDO | 4001792892285707 | Gas | Gov. Aggregation |
| VEDO | 4004302012470086 | Gas | Gov. Aggregation |
| VEDO | 4016876042424713 | Gas | Gov. Aggregation |
| VEDO | 4018264122671884 | Gas | Gov. Aggregation |
| VEDO | 4018987832511816 | Gas | Gov. Aggregation |
| VEDO | 4018563202165162 | Gas | Gov. Aggregation |
| VEDO | 4020057862636443 | Gas | Gov. Aggregation |
| VEDO | 4020927342128653 | Gas | Gov. Aggregation |
| VEDO | 4020024792161404 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4004455572121968 | Gas | Gov. Aggregation |
| VEDO | 4004468932451867 | Gas | Gov. Aggregation |
| VEDO | 4004528112458469 | Gas | Gov. Aggregation |
| VEDO | 4004536552412846 | Gas | Gov. Aggregation |
| VEDO | 4004550472435991 | Gas | Gov. Aggregation |
| VEDO | 4004562042462187 | Gas | Gov. Aggregation |
| VEDO | 4004564802462505 | Gas | Gov. Aggregation |
| VEDO | 4004567882462876 | Gas | Gov. Aggregation |
| VEDO | 4004635742200300 | Gas | Gov. Aggregation |
| VEDO | 4004649992356403 | Gas | Gov. Aggregation |
| VEDO | 4004650702472066 | Gas | Gov. Aggregation |
| VEDO | 4004684542475825 | Gas | Gov. Aggregation |
| VEDO | 4004741772482013 | Gas | Gov. Aggregation |
| VEDO | 4004749932482919 | Gas | Gov. Aggregation |
| VEDO | 4004750472482988 | Gas | Gov. Aggregation |
| VEDO | 4004770572358197 | Gas | Gov. Aggregation |
| VEDO | 4004772142485364 | Gas | Gov. Aggregation |
| VEDO | 4004772862485452 | Gas | Gov. Aggregation |
| VEDO | 4004774102485594 | Gas | Gov. Aggregation |
| VEDO | 4004783072486602 | Gas | Gov. Aggregation |
| VEDO | 4004834802405712 | Gas | Gov. Aggregation |
| VEDO | 4004835572237889 | Gas | Gov. Aggregation |
| VEDO | 4004874092401575 | Gas | Gov. Aggregation |
| VEDO | 4004899282141956 | Gas | Gov. Aggregation |
| VEDO | 4004901252138934 | Gas | Gov. Aggregation |
| VEDO | 4004904802500017 | Gas | Gov. Aggregation |
| VEDO | 4004944732458594 | Gas | Gov. Aggregation |
| VEDO | 4004946912504684 | Gas | Gov. Aggregation |
| VEDO | 4004957242505886 | Gas | Gov. Aggregation |
| VEDO | 4004961522362633 | Gas | Gov. Aggregation |
| VEDO | 4004984032508894 | Gas | Gov. Aggregation |
| VEDO | 4005055772516969 | Gas | Gov. Aggregation |
| VEDO | 4005066802518268 | Gas | Gov. Aggregation |
| VEDO | 4005078832632653 | Gas | Gov. Aggregation |
| VEDO | 4005090392334627 | Gas | Gov. Aggregation |
| VEDO | 4005092142415741 | Gas | Gov. Aggregation |
| VEDO | 4005157352528534 | Gas | Gov. Aggregation |
| VEDO | 4010018212343378 | Gas | Gov. Aggregation |
| VEDO | 4010025222155363 | Gas | Gov. Aggregation |
| VEDO | 4010025222369139 | Gas | Gov. Aggregation |
| VEDO | 4010025222403803 | Gas | Gov. Aggregation |
| VEDO | 4010032832328040 | Gas | Gov. Aggregation |
| VEDO | 4010032842112850 | Gas | Gov. Aggregation |
| VEDO | 4010103292392435 | Gas | Gov. Aggregation |
| VEDO | 4015005992535087 | Gas | Gov. Aggregation |
| VEDO | 4015100792333445 | Gas | Gov. Aggregation |
| VEDO | 4015113622532411 | Gas | Gov. Aggregation |
| VEDO | 4015114182266347 | Gas | Gov. Aggregation |
| VEDO | 4015117182258570 | Gas | Gov. Aggregation |
| VEDO | 4015120742395173 | Gas | Gov. Aggregation |
| VEDO | 4015131102174751 | Gas | Gov. Aggregation |
| VEDO | 4015142462461308 | Gas | Gov. Aggregation |
| VEDO | 4015145162303493 | Gas | Gov. Aggregation |
| VEDO | 4015198782242129 | Gas | Gov. Aggregation |
| VEDO | 4015227702197403 | Gas | Gov. Aggregation |
| VEDO | 4015231312275800 | Gas | Gov. Aggregation |
| VEDO | 4015246152152211 | Gas | Gov. Aggregation |
| VEDO | 4015254632643939 | Gas | Gov. Aggregation |
| VEDO | 4015258912533669 | Gas | Gov. Aggregation |
| VEDO | 4015349182482158 | Gas | Gov. Aggregation |
| VEDO | 4015351682538173 | Gas | Gov. Aggregation |
| VEDO | 4015357812124451 | Gas | Gov. Aggregation |
| VEDO | 4015358872448935 | Gas | Gov. Aggregation |
| VEDO | 4015360652549940 | Gas | Gov. Aggregation |
| VEDO | 4015455832321900 | Gas | Gov. Aggregation |
| VEDO | 4015460102194002 | Gas | Gov. Aggregation |
| VEDO | 4015464562279590 | Gas | Gov. Aggregation |
| VEDO | 4015464682457209 | Gas | Gov. Aggregation |
| VEDO | 4015466522176754 | Gas | Gov. Aggregation |
| VEDO | 4015470372384952 | Gas | Gov. Aggregation |
| VEDO | 4015507122316197 | Gas | Gov. Aggregation |
| VEDO | 4015515712192064 | Gas | Gov. Aggregation |
| VEDO | 4015544612161826 | Gas | Gov. Aggregation |
| VEDO | 4015562502490079 | Gas | Gov. Aggregation |
| VEDO | 4015571502445794 | Gas | Gov. Aggregation |
| VEDO | 4015609102486370 | Gas | Gov. Aggregation |
| VEDO | 4015612132345009 | Gas | Gov. Aggregation |
| VEDO | 4015615292101875 | Gas | Gov. Aggregation |
| VEDO | 4015618292287561 | Gas | Gov. Aggregation |
| VEDO | 4015624282343209 | Gas | Gov. Aggregation |
| VEDO | 4015631422276518 | Gas | Gov. Aggregation |
| VEDO | 4015632762302677 | Gas | Gov. Aggregation |
| VEDO | 4015670192139895 | Gas | Gov. Aggregation |
| VEDO | 4015675222540391 | Gas | Gov. Aggregation |
| VEDO | 4015676922541439 | Gas | Gov. Aggregation |
| VEDO | 4015695762276454 | Gas | Gov. Aggregation |
| VEDO | 4015748822590208 | Gas | Gov. Aggregation |
| VEDO | 4015754552624727 | Gas | Gov. Aggregation |
| VEDO | 4015765782173826 | Gas | Gov. Aggregation |
| VEDO | 4015784002671591 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4003471792672639 | Gas | Gov. Aggregation |
| VEDO | 4001840312673119 | Gas | Gov. Aggregation |
| VEDO | 4003300072246297 | Gas | Gov. Aggregation |
| VEDO | 4019981962444412 | Gas | Gov. Aggregation |
| VEDO | 4015129842331497 | Gas | Gov. Aggregation |
| VEDO | 4017126522248610 | Gas | Gov. Aggregation |
| VEDO | 4016615842264037 | Gas | Gov. Aggregation |
| VEDO | 4018671632119176 | Gas | Gov. Aggregation |
| VEDO | 4018684162199920 | Gas | Gov. Aggregation |
| VEDO | 4018737842105638 | Gas | Gov. Aggregation |
| VEDO | 4020911142466168 | Gas | Gov. Aggregation |
| VEDO | 4002183632406354 | Gas | Gov. Aggregation |
| VEDO | 4003886022432395 | Gas | Gov. Aggregation |
| VEDO | 4015189572352406 | Gas | Gov. Aggregation |
| VEDO | 4016581652243052 | Gas | Gov. Aggregation |
| VEDO | 4015391892381365 | Gas | Gov. Aggregation |
| VEDO | 4016181632101277 | Gas | Gov. Aggregation |
| VEDO | 4016447742129782 | Gas | Gov. Aggregation |
| VEDO | 4020192712231387 | Gas | Gov. Aggregation |
| VEDO | 4020192712265855 | Gas | Gov. Aggregation |
| VEDO | 4020151552367413 | Gas | Gov. Aggregation |
| VEDO | 4020119112252122 | Gas | Gov. Aggregation |
| VEDO | 4020087722320407 | Gas | Gov. Aggregation |
| VEDO | 4020066132240359 | Gas | Gov. Aggregation |
| VEDO | 4016438292183695 | Gas | Gov. Aggregation |
| VEDO | 4004509292456352 | Gas | Gov. Aggregation |
| VEDO | 4017076812340497 | Gas | Gov. Aggregation |
| VEDO | 4020802602272819 | Gas | Gov. Aggregation |
| VEDO | 4019207012264082 | Gas | Gov. Aggregation |
| VEDO | 4019945772144629 | Gas | Gov. Aggregation |
| VEDO | 4020142642369460 | Gas | Gov. Aggregation |
| VEDO | 4018989102427030 | Gas | Gov. Aggregation |
| VEDO | 4020875742317143 | Gas | Gov. Aggregation |
| VEDO | 4016227302357111 | Gas | Gov. Aggregation |
| VEDO | 4019498642289285 | Gas | Gov. Aggregation |
| VEDO | 4020220392140276 | Gas | Gov. Aggregation |
| VEDO | 4020272632214568 | Gas | Gov. Aggregation |
| VEDO | 4001763392358566 | Gas | Gov. Aggregation |
| VEDO | 4018548032344361 | Gas | Gov. Aggregation |
| VEDO | 4020800342204681 | Gas | Gov. Aggregation |
| VEDO | 4020248752276947 | Gas | Gov. Aggregation |
| COH | 144089870018 | Gas | Gov. Aggregation |
| COH | 122377380019 | Gas | Gov. Aggregation |
| COH | 122501380020 | Gas | Gov. Aggregation |
| COH | 142434810019 | Gas | Gov. Aggregation |
| COH | 122352200015 | Gas | Gov. Aggregation |
| COH | 122441920015 | Gas | Gov. Aggregation |
| COH | 122388750015 | Gas | Gov. Aggregation |
| COH | 167799010034 | Gas | Gov. Aggregation |
| COH | 168402910015 | Gas | Gov. Aggregation |
| COH | 122407840014 | Gas | Gov. Aggregation |
| COH | 122487700015 | Gas | Gov. Aggregation |
| COH | 165947120010 | Gas | Gov. Aggregation |
| COH | 150090030022 | Gas | Gov. Aggregation |
| COH | 150111400019 | Gas | Gov. Aggregation |
| COH | 150125190015 | Gas | Gov. Aggregation |
| COH | 150128150035 | Gas | Gov. Aggregation |
| VEDO | 4016276412317623 | Gas | Gov. Aggregation |
| VEDO | 4016777742340360 | Gas | Gov. Aggregation |
| VEDO | 4017263792172814 | Gas | Gov. Aggregation |
| VEDO | 4003856942121208 | Gas | Gov. Aggregation |
| VEDO | 4001192442167537 | Gas | Gov. Aggregation |
| VEDO | 4001606832247787 | Gas | Gov. Aggregation |
| VEDO | 4020110222289142 | Gas | Gov. Aggregation |
| VEDO | 4018208602231286 | Gas | Gov. Aggregation |
| VEDO | 4020318532429675 | Gas | Gov. Aggregation |
| VEDO | 4020015682304101 | Gas | Gov. Aggregation |
| VEDO | 4019283722263132 | Gas | Gov. Aggregation |
| VEDO | 4020914552190288 | Gas | Gov. Aggregation |
| VEDO | 4019967922347314 | Gas | Gov. Aggregation |
| VEDO | 4019866192456379 | Gas | Gov. Aggregation |
| VEDO | 4019524852399933 | Gas | Gov. Aggregation |
| VEDO | 4020123302505145 | Gas | Gov. Aggregation |
| VEDO | 4018198982363048 | Gas | Gov. Aggregation |
| VEDO | 4020318322363502 | Gas | Gov. Aggregation |
| VEDO | 4019959902428172 | Gas | Gov. Aggregation |
| VEDO | 4019530652485640 | Gas | Gov. Aggregation |
| VEDO | 4020237992478032 | Gas | Gov. Aggregation |
| VEDO | 4018392482281729 | Gas | Gov. Aggregation |
| VEDO | 4019758812215309 | Gas | Gov. Aggregation |
| VEDO | 4003356122403295 | Gas | Gov. Aggregation |
| VEDO | 4017324232209425 | Gas | Gov. Aggregation |
| VEDO | 4003332582329630 | Gas | Gov. Aggregation |
| VEDO | 4003060502301482 | Gas | Gov. Aggregation |
| VEDO | 4015987921156377 | Gas | Gov. Aggregation |
| VEDO | 4003510772348331 | Gas | Gov. Aggregation |
| VEDO | 4016148362484370 | Gas | Gov. Aggregation |
| VEDO | 4019972722107709 | Gas | Gov. Aggregation |
| VEDO | 4019229092264356 | Gas | Gov. Aggregation |
| VEDO | 4020318542455499 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4015809412566657 | Gas | Gov. Aggregation |
| VEDO | 4015841362642197 | Gas | Gov. Aggregation |
| VEDO | 4015857552439917 | Gas | Gov. Aggregation |
| VEDO | 4015862302159173 | Gas | Gov. Aggregation |
| VEDO | 4015871822527297 | Gas | Gov. Aggregation |
| VEDO | 4015889062498972 | Gas | Gov. Aggregation |
| VEDO | 4015974412522964 | Gas | Gov. Aggregation |
| VEDO | 4015999112582266 | Gas | Gov. Aggregation |
| VEDO | 4016002932544133 | Gas | Gov. Aggregation |
| VEDO | 4016079662507852 | Gas | Gov. Aggregation |
| VEDO | 4016102412321944 | Gas | Gov. Aggregation |
| VEDO | 4016106172602046 | Gas | Gov. Aggregation |
| VEDO | 4016108732401106 | Gas | Gov. Aggregation |
| VEDO | 4016118882329362 | Gas | Gov. Aggregation |
| VEDO | 4016122632100649 | Gas | Gov. Aggregation |
| VEDO | 4016165402348671 | Gas | Gov. Aggregation |
| VEDO | 4016168432509183 | Gas | Gov. Aggregation |
| VEDO | 4016186742317449 | Gas | Gov. Aggregation |
| VEDO | 4016192212261126 | Gas | Gov. Aggregation |
| VEDO | 4016200862509866 | Gas | Gov. Aggregation |
| VEDO | 4016202192169577 | Gas | Gov. Aggregation |
| VEDO | 4016286122351926 | Gas | Gov. Aggregation |
| VEDO | 4016288352188583 | Gas | Gov. Aggregation |
| VEDO | 4016292212505436 | Gas | Gov. Aggregation |
| VEDO | 4016301212261852 | Gas | Gov. Aggregation |
| VEDO | 4016303222625677 | Gas | Gov. Aggregation |
| VEDO | 4016307022238889 | Gas | Gov. Aggregation |
| VEDO | 4016312592367230 | Gas | Gov. Aggregation |
| VEDO | 4016365242510843 | Gas | Gov. Aggregation |
| VEDO | 4016372532525034 | Gas | Gov. Aggregation |
| VEDO | 4016377462502542 | Gas | Gov. Aggregation |
| VEDO | 4016382452276840 | Gas | Gov. Aggregation |
| VEDO | 4016388182107295 | Gas | Gov. Aggregation |
| VEDO | 4016450722338943 | Gas | Gov. Aggregation |
| VEDO | 4016496302100892 | Gas | Gov. Aggregation |
| VEDO | 4016501102319258 | Gas | Gov. Aggregation |
| VEDO | 4016514702582377 | Gas | Gov. Aggregation |
| VEDO | 4016529842596461 | Gas | Gov. Aggregation |
| VEDO | 4016531732209167 | Gas | Gov. Aggregation |
| VEDO | 4016533392315899 | Gas | Gov. Aggregation |
| VEDO | 4016571562449557 | Gas | Gov. Aggregation |
| VEDO | 4016572592624372 | Gas | Gov. Aggregation |
| VEDO | 4016577242550511 | Gas | Gov. Aggregation |
| VEDO | 4016586642255056 | Gas | Gov. Aggregation |
| VEDO | 4016590032449026 | Gas | Gov. Aggregation |
| VEDO | 4016610202119028 | Gas | Gov. Aggregation |
| VEDO | 4016654522218559 | Gas | Gov. Aggregation |
| VEDO | 4016657302606239 | Gas | Gov. Aggregation |
| VEDO | 4016657352194323 | Gas | Gov. Aggregation |
| VEDO | 4016670352163606 | Gas | Gov. Aggregation |
| VEDO | 4016687192177884 | Gas | Gov. Aggregation |
| VEDO | 4016691122160379 | Gas | Gov. Aggregation |
| VEDO | 4016697762155313 | Gas | Gov. Aggregation |
| VEDO | 4016774522313879 | Gas | Gov. Aggregation |
| VEDO | 4016774522340701 | Gas | Gov. Aggregation |
| VEDO | 4016775082137494 | Gas | Gov. Aggregation |
| VEDO | 4016777362122228 | Gas | Gov. Aggregation |
| VEDO | 4016781562218106 | Gas | Gov. Aggregation |
| VEDO | 4016786192322293 | Gas | Gov. Aggregation |
| VEDO | 4016786202387100 | Gas | Gov. Aggregation |
| VEDO | 4016790582638129 | Gas | Gov. Aggregation |
| VEDO | 4016844032423248 | Gas | Gov. Aggregation |
| VEDO | 4016847562512001 | Gas | Gov. Aggregation |
| VEDO | 4016847652605817 | Gas | Gov. Aggregation |
| VEDO | 4016882362517517 | Gas | Gov. Aggregation |
| VEDO | 4016893472222727 | Gas | Gov. Aggregation |
| VEDO | 4016961942354268 | Gas | Gov. Aggregation |
| VEDO | 4016962032398487 | Gas | Gov. Aggregation |
| VEDO | 4016970482605539 | Gas | Gov. Aggregation |
| VEDO | 4016978252251683 | Gas | Gov. Aggregation |
| VEDO | 4016987562361128 | Gas | Gov. Aggregation |
| VEDO | 4016991722108809 | Gas | Gov. Aggregation |
| VEDO | 4016992432605816 | Gas | Gov. Aggregation |
| VEDO | 4017052402639294 | Gas | Gov. Aggregation |
| VEDO | 4017069932384506 | Gas | Gov. Aggregation |
| VEDO | 4017069992423127 | Gas | Gov. Aggregation |
| VEDO | 4017072112605819 | Gas | Gov. Aggregation |
| VEDO | 4017092372311934 | Gas | Gov. Aggregation |
| VEDO | 4017095882271633 | Gas | Gov. Aggregation |
| VEDO | 4017139422439022 | Gas | Gov. Aggregation |
| VEDO | 4017144062336012 | Gas | Gov. Aggregation |
| VEDO | 4017144462122539 | Gas | Gov. Aggregation |
| VEDO | 4017145532167307 | Gas | Gov. Aggregation |
| VEDO | 4017152452305329 | Gas | Gov. Aggregation |
| VEDO | 4017153162263289 | Gas | Gov. Aggregation |
| VEDO | 4017179052416802 | Gas | Gov. Aggregation |
| VEDO | 4017179352291875 | Gas | Gov. Aggregation |
| VEDO | 4017179652625709 | Gas | Gov. Aggregation |
| VEDO | 4017181802462715 | Gas | Gov. Aggregation |
| VEDO | 4017188302203013 | Gas | Gov. Aggregation |
| VEDO | 4020318392516665 | Gas | Gov. Aggregation |
| VEDO | 4020144182307049 | Gas | Gov. Aggregation |
| VEDO | 4020851862119097 | Gas | Gov. Aggregation |
| VEDO | 4020886332126504 | Gas | Gov. Aggregation |
| VEDO | 4020886352102567 | Gas | Gov. Aggregation |
| VEDO | 4020882742186587 | Gas | Gov. Aggregation |
| VEDO | 4016307742280344 | Gas | Gov. Aggregation |
| VEDO | 4020203132258971 | Gas | Gov. Aggregation |
| VEDO | 4018914622174719 | Gas | Gov. Aggregation |
| VEDO | 4018323562472656 | Gas | Gov. Aggregation |
| VEDO | 4020227832384059 | Gas | Gov. Aggregation |
| VEDO | 4020283572473343 | Gas | Gov. Aggregation |
| VEDO | 4020283982192689 | Gas | Gov. Aggregation |
| VEDO | 4020274472526926 | Gas | Gov. Aggregation |
| VEDO | 4019835792521976 | Gas | Gov. Aggregation |
| VEDO | 4018817032187324 | Gas | Gov. Aggregation |
| VEDO | 4020127702520968 | Gas | Gov. Aggregation |
| VEDO | 4020073272102636 | Gas | Gov. Aggregation |
| VEDO | 4020869552266320 | Gas | Gov. Aggregation |
| VEDO | 4020837162465668 | Gas | Gov. Aggregation |
| VEDO | 4020847782108937 | Gas | Gov. Aggregation |
| VEDO | 4019989702523074 | Gas | Gov. Aggregation |
| VEDO | 4019968702273808 | Gas | Gov. Aggregation |
| VEDO | 4019974102145803 | Gas | Gov. Aggregation |
| VEDO | 4018577392458435 | Gas | Gov. Aggregation |
| VEDO | 4020324922240708 | Gas | Gov. Aggregation |
| VEDO | 4020265482226170 | Gas | Gov. Aggregation |
| VEDO | 4018443372219809 | Gas | Gov. Aggregation |
| VEDO | 4020274982150211 | Gas | Gov. Aggregation |
| VEDO | 4020253012164446 | Gas | Gov. Aggregation |
| VEDO | 4018949242328418 | Gas | Gov. Aggregation |
| VEDO | 4017177462333533 | Gas | Gov. Aggregation |
| VEDO | 4015961362514187 | Gas | Gov. Aggregation |
| VEDO | 4005014192512278 | Gas | Gov. Aggregation |
| VEDO | 4003275372323665 | Gas | Gov. Aggregation |
| VEDO | 4017041192133270 | Gas | Gov. Aggregation |
| VEDO | 4020253452135140 | Gas | Gov. Aggregation |
| VEDO | 4016244012273912 | Gas | Gov. Aggregation |
| VEDO | 4019443042145920 | Gas | Gov. Aggregation |
| VEDO | 4020061432195034 | Gas | Gov. Aggregation |
| VEDO | 4019389632195347 | Gas | Gov. Aggregation |
| VEDO | 4018682432110567 | Gas | Gov. Aggregation |
| VEDO | 4019039452248129 | Gas | Gov. Aggregation |
| VEDO | 4020292552400383 | Gas | Gov. Aggregation |
| VEDO | 4020187512372296 | Gas | Gov. Aggregation |
| VEDO | 4003528802348976 | Gas | Gov. Aggregation |
| VEDO | 4016584462397603 | Gas | Gov. Aggregation |
| VEDO | 4018207102317564 | Gas | Gov. Aggregation |
| VEDO | 4020316052195363 | Gas | Gov. Aggregation |
| VEDO | 4020309462196425 | Gas | Gov. Aggregation |
| VEDO | 4020909882391307 | Gas | Gov. Aggregation |
| VEDO | 4020111772436822 | Gas | Gov. Aggregation |
| VEDO | 4020931722306534 | Gas | Gov. Aggregation |
| VEDO | 4015597222636536 | Gas | Gov. Aggregation |
| VEDO | 4004229342636912 | Gas | Gov. Aggregation |
| VEDO | 4020134482636261 | Gas | Gov. Aggregation |
| VEDO | 4020312092636535 | Gas | Gov. Aggregation |
| VEDO | 4001622952636572 | Gas | Gov. Aggregation |
| VEDO | 4020227742641372 | Gas | Gov. Aggregation |
| VEDO | 4003844652636518 | Gas | Gov. Aggregation |
| VEDO | 4001337202639154 | Gas | Gov. Aggregation |
| VEDO | 4002691582643982 | Gas | Gov. Aggregation |
| VEDO | 4017035932676606 | Gas | Gov. Aggregation |
| VEDO | 4020317082676650 | Gas | Gov. Aggregation |
| VEDO | 4020315072676641 | Gas | Gov. Aggregation |
| VEDO | 4019938312641361 | Gas | Gov. Aggregation |
| VEDO | 4001774862173185 | Gas | Gov. Aggregation |
| VEDO | 4015759832525243 | Gas | Gov. Aggregation |
| VEDO | 4016765412301427 | Gas | Gov. Aggregation |
| VEDO | 4019318382368905 | Gas | Gov. Aggregation |
| VEDO | 4018685542247764 | Gas | Gov. Aggregation |
| VEDO | 4020877382512392 | Gas | Gov. Aggregation |
| VEDO | 4020907722409703 | Gas | Gov. Aggregation |
| VEDO | 4020271272270197 | Gas | Gov. Aggregation |
| VEDO | 4020256462210919 | Gas | Gov. Aggregation |
| VEDO | 4018305022229322 | Gas | Gov. Aggregation |
| VEDO | 4019467162246724 | Gas | Gov. Aggregation |
| VEDO | 4020181632214384 | Gas | Gov. Aggregation |
| VEDO | 4018996412244778 | Gas | Gov. Aggregation |
| VEDO | 4020793322258582 | Gas | Gov. Aggregation |
| VEDO | 4018087112449768 | Gas | Gov. Aggregation |
| COH | 1869835880022 | Gas | Gov. Aggregation |
| COH | 1243751010030 | Gas | Gov. Aggregation |
| COH | 1245168300022 | Gas | Gov. Aggregation |
| COH | 1245322100019 | Gas | Gov. Aggregation |
| COH | 1332286700026 | Gas | Gov. Aggregation |
| COH | 1387054500016 | Gas | Gov. Aggregation |
| COH | 1122387000023 | Gas | Gov. Aggregation |
| COH | 1123782800026 | Gas | Gov. Aggregation |
| VEDO | 4016211172215972 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4017226722285249 | Gas | Gov. Aggregation |
| VEDO | 4017229042625618 | Gas | Gov. Aggregation |
| VEDO | 4017231282275741 | Gas | Gov. Aggregation |
| VEDO | 4017283812448230 | Gas | Gov. Aggregation |
| VEDO | 4017286232626269 | Gas | Gov. Aggregation |
| VEDO | 4017290232384026 | Gas | Gov. Aggregation |
| VEDO | 4017293572304862 | Gas | Gov. Aggregation |
| VEDO | 4017300362162940 | Gas | Gov. Aggregation |
| VEDO | 4017300522486083 | Gas | Gov. Aggregation |
| VEDO | 4017332792529011 | Gas | Gov. Aggregation |
| VEDO | 4017333682117078 | Gas | Gov. Aggregation |
| VEDO | 4017337802599088 | Gas | Gov. Aggregation |
| VEDO | 4017343272453155 | Gas | Gov. Aggregation |
| VEDO | 4017344142252925 | Gas | Gov. Aggregation |
| VEDO | 4017345002249276 | Gas | Gov. Aggregation |
| VEDO | 4017397732315742 | Gas | Gov. Aggregation |
| VEDO | 4017400272157295 | Gas | Gov. Aggregation |
| VEDO | 4017401912444669 | Gas | Gov. Aggregation |
| VEDO | 4017410132367115 | Gas | Gov. Aggregation |
| VEDO | 4017411882213237 | Gas | Gov. Aggregation |
| VEDO | 4017416142505531 | Gas | Gov. Aggregation |
| VEDO | 4017426452377595 | Gas | Gov. Aggregation |
| VEDO | 4017462742376768 | Gas | Gov. Aggregation |
| VEDO | 4017480342421683 | Gas | Gov. Aggregation |
| VEDO | 4017484492183135 | Gas | Gov. Aggregation |
| VEDO | 4017484762223290 | Gas | Gov. Aggregation |
| VEDO | 4017489402277068 | Gas | Gov. Aggregation |
| VEDO | 4017554012276548 | Gas | Gov. Aggregation |
| VEDO | 4017554012441493 | Gas | Gov. Aggregation |
| VEDO | 4017561362590100 | Gas | Gov. Aggregation |
| VEDO | 4017570332259122 | Gas | Gov. Aggregation |
| VEDO | 4017576452602097 | Gas | Gov. Aggregation |
| VEDO | 4017584002172608 | Gas | Gov. Aggregation |
| VEDO | 4017619682298117 | Gas | Gov. Aggregation |
| VEDO | 4017635962130898 | Gas | Gov. Aggregation |
| VEDO | 4017637132271833 | Gas | Gov. Aggregation |
| VEDO | 4017638582211213 | Gas | Gov. Aggregation |
| VEDO | 4017641132624353 | Gas | Gov. Aggregation |
| VEDO | 4017661942375436 | Gas | Gov. Aggregation |
| VEDO | 4017722372152449 | Gas | Gov. Aggregation |
| VEDO | 4017726542203431 | Gas | Gov. Aggregation |
| VEDO | 4017728522142453 | Gas | Gov. Aggregation |
| VEDO | 4017739852514535 | Gas | Gov. Aggregation |
| VEDO | 4017739922497058 | Gas | Gov. Aggregation |
| VEDO | 4017747132259434 | Gas | Gov. Aggregation |
| VEDO | 4017821782149698 | Gas | Gov. Aggregation |
| VEDO | 4017829122358876 | Gas | Gov. Aggregation |
| VEDO | 4017823352382528 | Gas | Gov. Aggregation |
| VEDO | 4017832382628052 | Gas | Gov. Aggregation |
| VEDO | 4017844752522402 | Gas | Gov. Aggregation |
| VEDO | 4017915062443783 | Gas | Gov. Aggregation |
| VEDO | 4017915742125419 | Gas | Gov. Aggregation |
| VEDO | 4017916432295265 | Gas | Gov. Aggregation |
| VEDO | 4017958472313737 | Gas | Gov. Aggregation |
| VEDO | 4017962192608712 | Gas | Gov. Aggregation |
| VEDO | 4017964502553516 | Gas | Gov. Aggregation |
| VEDO | 4018014222284806 | Gas | Gov. Aggregation |
| VEDO | 4018020132431391 | Gas | Gov. Aggregation |
| VEDO | 4018026462128501 | Gas | Gov. Aggregation |
| VEDO | 4018036792481366 | Gas | Gov. Aggregation |
| VEDO | 4018079782151909 | Gas | Gov. Aggregation |
| VEDO | 4018081362671577 | Gas | Gov. Aggregation |
| VEDO | 4018082242673948 | Gas | Gov. Aggregation |
| VEDO | 4018086382525319 | Gas | Gov. Aggregation |
| VEDO | 4018088862266573 | Gas | Gov. Aggregation |
| VEDO | 4018090172359276 | Gas | Gov. Aggregation |
| VEDO | 4018168512444001 | Gas | Gov. Aggregation |
| VEDO | 4018169282462915 | Gas | Gov. Aggregation |
| VEDO | 4018169362244210 | Gas | Gov. Aggregation |
| VEDO | 4018176642496948 | Gas | Gov. Aggregation |
| VEDO | 4018184752256555 | Gas | Gov. Aggregation |
| VEDO | 4018198452164430 | Gas | Gov. Aggregation |
| VEDO | 4018201202251950 | Gas | Gov. Aggregation |
| VEDO | 4018235532163887 | Gas | Gov. Aggregation |
| VEDO | 4018240922451630 | Gas | Gov. Aggregation |
| VEDO | 4018242032376710 | Gas | Gov. Aggregation |
| VEDO | 4018256832345198 | Gas | Gov. Aggregation |
| VEDO | 4018260192531440 | Gas | Gov. Aggregation |
| VEDO | 4018364482207174 | Gas | Gov. Aggregation |
| VEDO | 4018365042640296 | Gas | Gov. Aggregation |
| VEDO | 4018374312360948 | Gas | Gov. Aggregation |
| VEDO | 4018374332330691 | Gas | Gov. Aggregation |
| VEDO | 4018378722388629 | Gas | Gov. Aggregation |
| VEDO | 4018403502203737 | Gas | Gov. Aggregation |
| VEDO | 4018415232199645 | Gas | Gov. Aggregation |
| VEDO | 4018426252314311 | Gas | Gov. Aggregation |
| VEDO | 4018436592247623 | Gas | Gov. Aggregation |
| VEDO | 4018460042182828 | Gas | Gov. Aggregation |
| VEDO | 4018462082382975 | Gas | Gov. Aggregation |
| VEDO | 4018465762458659 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4015797692227703 | Gas | Gov. Aggregation |
| VEDO | 4019233272444886 | Gas | Gov. Aggregation |
| VEDO | 4019831262104627 | Gas | Gov. Aggregation |
| VEDO | 4017997432512912 | Gas | Gov. Aggregation |
| VEDO | 4016609582493720 | Gas | Gov. Aggregation |
| VEDO | 4017365832307709 | Gas | Gov. Aggregation |
| VEDO | 4020196592367358 | Gas | Gov. Aggregation |
| VEDO | 4019462722326779 | Gas | Gov. Aggregation |
| VEDO | 4018846592513316 | Gas | Gov. Aggregation |
| VEDO | 4020910522498236 | Gas | Gov. Aggregation |
| VEDO | 4003848012279446 | Gas | Gov. Aggregation |
| VEDO | 4003879752360147 | Gas | Gov. Aggregation |
| VEDO | 4018527622360410 | Gas | Gov. Aggregation |
| VEDO | 4019235942291639 | Gas | Gov. Aggregation |
| COH | 204810480016 | Gas | Gov. Aggregation |
| COH | 189285570021 | Gas | Gov. Aggregation |
| COH | 203604730011 | Gas | Gov. Aggregation |
| COH | 204310630014 | Gas | Gov. Aggregation |
| COH | 205027960015 | Gas | Gov. Aggregation |
| COH | 201573690019 | Gas | Gov. Aggregation |
| COH | 202901630013 | Gas | Gov. Aggregation |
| COH | 204824860017 | Gas | Gov. Aggregation |
| COH | 203084280010 | Gas | Gov. Aggregation |
| COH | 205566170019 | Gas | Gov. Aggregation |
| COH | 203442900019 | Gas | Gov. Aggregation |
| COH | 204299430012 | Gas | Gov. Aggregation |
| COH | 201802930011 | Gas | Gov. Aggregation |
| COH | 165219360068 | Gas | Gov. Aggregation |
| COH | 115765420031 | Gas | Gov. Aggregation |
| COH | 168513290066 | Gas | Gov. Aggregation |
| COH | 177426770078 | Gas | Gov. Aggregation |
| COH | 199187190027 | Gas | Gov. Aggregation |
| COH | 204908800011 | Gas | Gov. Aggregation |
| COH | 143665230048 | Gas | Gov. Aggregation |
| COH | 111342160018 | Gas | Gov. Aggregation |
| COH | 151083510034 | Gas | Gov. Aggregation |
| COH | 176399320030 | Gas | Gov. Aggregation |
| COH | 188227930037 | Gas | Gov. Aggregation |
| COH | 203008140019 | Gas | Gov. Aggregation |
| COH | 203714190012 | Gas | Gov. Aggregation |
| COH | 202432360024 | Gas | Gov. Aggregation |
| COH | 169042110070 | Gas | Gov. Aggregation |
| COH | 196871130021 | Gas | Gov. Aggregation |
| COH | 204864970010 | Gas | Gov. Aggregation |
| COH | 201017270015 | Gas | Gov. Aggregation |
| COH | 201677630020 | Gas | Gov. Aggregation |
| COH | 203502940013 | Gas | Gov. Aggregation |
| COH | 203723100011 | Gas | Gov. Aggregation |
| COH | 204621320010 | Gas | Gov. Aggregation |
| COH | 204621340016 | Gas | Gov. Aggregation |
| COH | 204621350014 | Gas | Gov. Aggregation |
| COH | 204810580015 | Gas | Gov. Aggregation |
| COH | 205467230016 | Gas | Gov. Aggregation |
| COH | 205527090018 | Gas | Gov. Aggregation |
| COH | 205584120011 | Gas | Gov. Aggregation |
| COH | 205629110017 | Gas | Gov. Aggregation |
| COH | 205672150018 | Gas | Gov. Aggregation |
| COH | 204740300012 | Gas | Gov. Aggregation |
| COH | 197185090024 | Gas | Gov. Aggregation |
| COH | 185501110058 | Gas | Gov. Aggregation |
| COH | 204311980019 | Gas | Gov. Aggregation |
| COH | 175621090051 | Gas | Gov. Aggregation |
| COH | 190679470024 | Gas | Gov. Aggregation |
| COH | 194498420024 | Gas | Gov. Aggregation |
| COH | 205132050013 | Gas | Gov. Aggregation |
| COH | 205066240014 | Gas | Gov. Aggregation |
| COH | 199080610033 | Gas | Gov. Aggregation |
| COH | 198391730030 | Gas | Gov. Aggregation |
| COH | 204792020012 | Gas | Gov. Aggregation |
| COH | 200009030077 | Gas | Gov. Aggregation |
| COH | 186019070022 | Gas | Gov. Aggregation |
| COH | 204475570037 | Gas | Gov. Aggregation |
| COH | 202589840031 | Gas | Gov. Aggregation |
| COH | 196934140016 | Gas | Gov. Aggregation |
| COH | 205605590017 | Gas | Gov. Aggregation |
| COH | 166260590035 | Gas | Gov. Aggregation |
| COH | 174897390038 | Gas | Gov. Aggregation |
| COH | 205055450013 | Gas | Gov. Aggregation |
| COH | 203864940017 | Gas | Gov. Aggregation |
| COH | 204140360012 | Gas | Gov. Aggregation |
| COH | 205314320010 | Gas | Gov. Aggregation |
| COH | 194189770017 | Gas | Gov. Aggregation |
| COH | 203686580015 | Gas | Gov. Aggregation |
| COH | 204140370010 | Gas | Gov. Aggregation |
| COH | 203710970016 | Gas | Gov. Aggregation |
| COH | 160005050614 | Gas | Gov. Aggregation |
| COH | 187397330071 | Gas | Gov. Aggregation |
| COH | 205034030015 | Gas | Gov. Aggregation |
| COH | 205330710014 | Gas | Gov. Aggregation |
| COH | 202712160013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4018466812499430 | Gas | Gov. Aggregation |
| VEDO | 4018471772114665 | Gas | Gov. Aggregation |
| VEDO | 4018473962103522 | Gas | Gov. Aggregation |
| VEDO | 4018482522462811 | Gas | Gov. Aggregation |
| VEDO | 4018498942320806 | Gas | Gov. Aggregation |
| VEDO | 4018505742247840 | Gas | Gov. Aggregation |
| VEDO | 4018509472449076 | Gas | Gov. Aggregation |
| VEDO | 4018511332637278 | Gas | Gov. Aggregation |
| VEDO | 4018520962334483 | Gas | Gov. Aggregation |
| VEDO | 4018521572130113 | Gas | Gov. Aggregation |
| VEDO | 4018521642464398 | Gas | Gov. Aggregation |
| VEDO | 4018566512282106 | Gas | Gov. Aggregation |
| VEDO | 4018573552225589 | Gas | Gov. Aggregation |
| VEDO | 4018578742178460 | Gas | Gov. Aggregation |
| VEDO | 4018586342407250 | Gas | Gov. Aggregation |
| VEDO | 4018589612131877 | Gas | Gov. Aggregation |
| VEDO | 4018593612641407 | Gas | Gov. Aggregation |
| VEDO | 4018595022334832 | Gas | Gov. Aggregation |
| VEDO | 4018630892439584 | Gas | Gov. Aggregation |
| VEDO | 4018631862516503 | Gas | Gov. Aggregation |
| VEDO | 4018632502248762 | Gas | Gov. Aggregation |
| VEDO | 4018642972189982 | Gas | Gov. Aggregation |
| VEDO | 4018692382162734 | Gas | Gov. Aggregation |
| VEDO | 4018697412573965 | Gas | Gov. Aggregation |
| VEDO | 4018701412150894 | Gas | Gov. Aggregation |
| VEDO | 4018703802477549 | Gas | Gov. Aggregation |
| VEDO | 4018730862382819 | Gas | Gov. Aggregation |
| VEDO | 4018738312371676 | Gas | Gov. Aggregation |
| VEDO | 4018741422577635 | Gas | Gov. Aggregation |
| VEDO | 4018742392386801 | Gas | Gov. Aggregation |
| VEDO | 4018765932121486 | Gas | Gov. Aggregation |
| VEDO | 4018787002127423 | Gas | Gov. Aggregation |
| VEDO | 4018789242262725 | Gas | Gov. Aggregation |
| VEDO | 4018816102376210 | Gas | Gov. Aggregation |
| VEDO | 4018821422599420 | Gas | Gov. Aggregation |
| VEDO | 4018832802452871 | Gas | Gov. Aggregation |
| VEDO | 4018845362484014 | Gas | Gov. Aggregation |
| VEDO | 4018846842136066 | Gas | Gov. Aggregation |
| VEDO | 4018847202415428 | Gas | Gov. Aggregation |
| VEDO | 4018847662503839 | Gas | Gov. Aggregation |
| VEDO | 4018868482588353 | Gas | Gov. Aggregation |
| VEDO | 4018868912294566 | Gas | Gov. Aggregation |
| VEDO | 4018869822328963 | Gas | Gov. Aggregation |
| VEDO | 4018872012544335 | Gas | Gov. Aggregation |
| VEDO | 4018877372309779 | Gas | Gov. Aggregation |
| VEDO | 4018891052337088 | Gas | Gov. Aggregation |
| VEDO | 4018943442163329 | Gas | Gov. Aggregation |
| VEDO | 4018954242111446 | Gas | Gov. Aggregation |
| VEDO | 4018950929250801 | Gas | Gov. Aggregation |
| VEDO | 4018961342615861 | Gas | Gov. Aggregation |
| VEDO | 4018964022107126 | Gas | Gov. Aggregation |
| VEDO | 4018974692187508 | Gas | Gov. Aggregation |
| VEDO | 4018979472478698 | Gas | Gov. Aggregation |
| VEDO | 4018986002367597 | Gas | Gov. Aggregation |
| VEDO | 4018989592318376 | Gas | Gov. Aggregation |
| VEDO | 4018993372624778 | Gas | Gov. Aggregation |
| VEDO | 4018994512211171 | Gas | Gov. Aggregation |
| VEDO | 4019016252226760 | Gas | Gov. Aggregation |
| VEDO | 4019016542590024 | Gas | Gov. Aggregation |
| VEDO | 4019016872518478 | Gas | Gov. Aggregation |
| VEDO | 4019019622422724 | Gas | Gov. Aggregation |
| VEDO | 4019021722234228 | Gas | Gov. Aggregation |
| VEDO | 4019042452283282 | Gas | Gov. Aggregation |
| VEDO | 4019050892407638 | Gas | Gov. Aggregation |
| VEDO | 4019055702646228 | Gas | Gov. Aggregation |
| VEDO | 4019059732290961 | Gas | Gov. Aggregation |
| VEDO | 4019063852312484 | Gas | Gov. Aggregation |
| VEDO | 4019104612327707 | Gas | Gov. Aggregation |
| VEDO | 4019105902641639 | Gas | Gov. Aggregation |
| VEDO | 4019106242567658 | Gas | Gov. Aggregation |
| VEDO | 4019116362104766 | Gas | Gov. Aggregation |
| VEDO | 4019132862415402 | Gas | Gov. Aggregation |
| VEDO | 4019138702193270 | Gas | Gov. Aggregation |
| VEDO | 4019141462245779 | Gas | Gov. Aggregation |
| VEDO | 4019164482210686 | Gas | Gov. Aggregation |
| VEDO | 4019169902338603 | Gas | Gov. Aggregation |
| VEDO | 4019171355232516 | Gas | Gov. Aggregation |
| VEDO | 4019177402408692 | Gas | Gov. Aggregation |
| VEDO | 4019179842449964 | Gas | Gov. Aggregation |
| VEDO | 4019180352114689 | Gas | Gov. Aggregation |
| VEDO | 4019201762510142 | Gas | Gov. Aggregation |
| VEDO | 4019207622476687 | Gas | Gov. Aggregation |
| VEDO | 4019207632214808 | Gas | Gov. Aggregation |
| VEDO | 4019247822291819 | Gas | Gov. Aggregation |
| VEDO | 4019257862335894 | Gas | Gov. Aggregation |
| VEDO | 4019261862645797 | Gas | Gov. Aggregation |
| VEDO | 4019277882644037 | Gas | Gov. Aggregation |
| VEDO | 4019278092635285 | Gas | Gov. Aggregation |
| VEDO | 4019279442476822 | Gas | Gov. Aggregation |
| VEDO | 4019279792266688 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 188507940022 | Gas | Gov. Aggregation |
| COH | 191080800040 | Gas | Gov. Aggregation |
| COH | 114498150048 | Gas | Gov. Aggregation |
| COH | 118249190111 | Gas | Gov. Aggregation |
| COH | 118249190148 | Gas | Gov. Aggregation |
| COH | 201740660019 | Gas | Gov. Aggregation |
| COH | 201740690014 | Gas | Gov. Aggregation |
| COH | 199052570013 | Gas | Gov. Aggregation |
| COH | 203921740017 | Gas | Gov. Aggregation |
| COH | 202394150011 | Gas | Gov. Aggregation |
| COH | 203949860014 | Gas | Gov. Aggregation |
| COH | 204359660016 | Gas | Gov. Aggregation |
| COH | 205088840012 | Gas | Gov. Aggregation |
| COH | 202675920013 | Gas | Gov. Aggregation |
| COH | 201752620013 | Gas | Gov. Aggregation |
| COH | 192481920026 | Gas | Gov. Aggregation |
| COH | 192087950035 | Gas | Gov. Aggregation |
| COH | 195102340045 | Gas | Gov. Aggregation |
| COH | 204488040013 | Gas | Gov. Aggregation |
| COH | 204775000012 | Gas | Gov. Aggregation |
| COH | 202952770017 | Gas | Gov. Aggregation |
| COH | 196374370025 | Gas | Gov. Aggregation |
| COH | 199616370019 | Gas | Gov. Aggregation |
| COH | 193488290033 | Gas | Gov. Aggregation |
| COH | 187183970025 | Gas | Gov. Aggregation |
| COH | 189164510074 | Gas | Gov. Aggregation |
| COH | 189277800010 | Gas | Gov. Aggregation |
| COH | 172142850023 | Gas | Gov. Aggregation |
| COH | 174297240077 | Gas | Gov. Aggregation |
| COH | 204865560014 | Gas | Gov. Aggregation |
| COH | 204692890012 | Gas | Gov. Aggregation |
| COH | 204538630012 | Gas | Gov. Aggregation |
| COH | 195125900030 | Gas | Gov. Aggregation |
| COH | 201333790034 | Gas | Gov. Aggregation |
| COH | 204561580014 | Gas | Gov. Aggregation |
| COH | 204796960017 | Gas | Gov. Aggregation |
| COH | 153797890030 | Gas | Gov. Aggregation |
| COH | 201968420018 | Gas | Gov. Aggregation |
| COH | 169206850095 | Gas | Gov. Aggregation |
| COH | 170360190102 | Gas | Gov. Aggregation |
| COH | 168601730066 | Gas | Gov. Aggregation |
| COH | 159238880058 | Gas | Gov. Aggregation |
| COH | 203124750015 | Gas | Gov. Aggregation |
| COH | 199645140025 | Gas | Gov. Aggregation |
| COH | 173964940076 | Gas | Gov. Aggregation |
| COH | 174022260029 | Gas | Gov. Aggregation |
| COH | 174111450020 | Gas | Gov. Aggregation |
| COH | 174210170056 | Gas | Gov. Aggregation |
| COH | 163668750030 | Gas | Gov. Aggregation |
| COH | 166808610038 | Gas | Gov. Aggregation |
| COH | 167583610026 | Gas | Gov. Aggregation |
| COH | 190495990025 | Gas | Gov. Aggregation |
| COH | 190643560020 | Gas | Gov. Aggregation |
| COH | 190697260039 | Gas | Gov. Aggregation |
| COH | 187771080025 | Gas | Gov. Aggregation |
| COH | 187782870026 | Gas | Gov. Aggregation |
| COH | 188396810026 | Gas | Gov. Aggregation |
| COH | 151172390031 | Gas | Gov. Aggregation |
| COH | 146920730057 | Gas | Gov. Aggregation |
| COH | 120022270030 | Gas | Gov. Aggregation |
| COH | 118267080036 | Gas | Gov. Aggregation |
| COH | 114694090024 | Gas | Gov. Aggregation |
| COH | 201105250021 | Gas | Gov. Aggregation |
| COH | 201235540016 | Gas | Gov. Aggregation |
| COH | 201288620018 | Gas | Gov. Aggregation |
| COH | 200728990027 | Gas | Gov. Aggregation |
| COH | 200775580024 | Gas | Gov. Aggregation |
| COH | 201417000013 | Gas | Gov. Aggregation |
| COH | 201708390015 | Gas | Gov. Aggregation |
| COH | 201722840029 | Gas | Gov. Aggregation |
| COH | 201722920013 | Gas | Gov. Aggregation |
| COH | 201588440010 | Gas | Gov. Aggregation |
| COH | 201740760019 | Gas | Gov. Aggregation |
| COH | 201804880018 | Gas | Gov. Aggregation |
| COH | 201845580024 | Gas | Gov. Aggregation |
| COH | 201862810010 | Gas | Gov. Aggregation |
| COH | 201891290019 | Gas | Gov. Aggregation |
| COH | 196193580025 | Gas | Gov. Aggregation |
| COH | 195764440033 | Gas | Gov. Aggregation |
| COH | 193733460036 | Gas | Gov. Aggregation |
| COH | 193989630020 | Gas | Gov. Aggregation |
| COH | 194518620028 | Gas | Gov. Aggregation |
| COH | 194719340021 | Gas | Gov. Aggregation |
| COH | 191421340025 | Gas | Gov. Aggregation |
| COH | 191639900071 | Gas | Gov. Aggregation |
| COH | 191656010036 | Gas | Gov. Aggregation |
| COH | 198143400025 | Gas | Gov. Aggregation |
| COH | 198586560024 | Gas | Gov. Aggregation |
| COH | 198599290024 | Gas | Gov. Aggregation |
| COH | 198617280017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4019280402537626 | Gas | Gov. Aggregation |
| VEDO | 4019286792386738 | Gas | Gov. Aggregation |
| VEDO | 4019316152414733 | Gas | Gov. Aggregation |
| VEDO | 4019317152293149 | Gas | Gov. Aggregation |
| VEDO | 4019317312344771 | Gas | Gov. Aggregation |
| VEDO | 4019322432495671 | Gas | Gov. Aggregation |
| VEDO | 4019330902625727 | Gas | Gov. Aggregation |
| VEDO | 4019333772164080 | Gas | Gov. Aggregation |
| VEDO | 4019360312386998 | Gas | Gov. Aggregation |
| VEDO | 4019362092350304 | Gas | Gov. Aggregation |
| VEDO | 4019363732289615 | Gas | Gov. Aggregation |
| VEDO | 4019365122623416 | Gas | Gov. Aggregation |
| VEDO | 4019383782324981 | Gas | Gov. Aggregation |
| VEDO | 4019384782323960 | Gas | Gov. Aggregation |
| VEDO | 4019388452457723 | Gas | Gov. Aggregation |
| VEDO | 4019391252206578 | Gas | Gov. Aggregation |
| VEDO | 4019391562519157 | Gas | Gov. Aggregation |
| VEDO | 4019394712383279 | Gas | Gov. Aggregation |
| VEDO | 4019398692178885 | Gas | Gov. Aggregation |
| VEDO | 4019399382499960 | Gas | Gov. Aggregation |
| VEDO | 4019408272646227 | Gas | Gov. Aggregation |
| VEDO | 4019410772312816 | Gas | Gov. Aggregation |
| VEDO | 4019414442186800 | Gas | Gov. Aggregation |
| VEDO | 4019417752236872 | Gas | Gov. Aggregation |
| VEDO | 4019446402116079 | Gas | Gov. Aggregation |
| VEDO | 4019447682179991 | Gas | Gov. Aggregation |
| VEDO | 4019448662343136 | Gas | Gov. Aggregation |
| VEDO | 4019480142487286 | Gas | Gov. Aggregation |
| VEDO | 4019480822251210 | Gas | Gov. Aggregation |
| VEDO | 4019483772631143 | Gas | Gov. Aggregation |
| VEDO | 4019487882433292 | Gas | Gov. Aggregation |
| VEDO | 4019495952297139 | Gas | Gov. Aggregation |
| VEDO | 4019511922475680 | Gas | Gov. Aggregation |
| VEDO | 4019513462635284 | Gas | Gov. Aggregation |
| VEDO | 4019514222416999 | Gas | Gov. Aggregation |
| VEDO | 4019514522130949 | Gas | Gov. Aggregation |
| VEDO | 4019533272276765 | Gas | Gov. Aggregation |
| VEDO | 4019733272392309 | Gas | Gov. Aggregation |
| VEDO | 4019734482143963 | Gas | Gov. Aggregation |
| VEDO | 4019735332340024 | Gas | Gov. Aggregation |
| VEDO | 4019575762149643 | Gas | Gov. Aggregation |
| VEDO | 4019758232264699 | Gas | Gov. Aggregation |
| VEDO | 4019763812353061 | Gas | Gov. Aggregation |
| VEDO | 4019779592197580 | Gas | Gov. Aggregation |
| VEDO | 4019781542391794 | Gas | Gov. Aggregation |
| VEDO | 4019782132455830 | Gas | Gov. Aggregation |
| VEDO | 4019782312522731 | Gas | Gov. Aggregation |
| VEDO | 4019786622505187 | Gas | Gov. Aggregation |
| VEDO | 4019786742534996 | Gas | Gov. Aggregation |
| VEDO | 4019816462218987 | Gas | Gov. Aggregation |
| VEDO | 4019818812274231 | Gas | Gov. Aggregation |
| VEDO | 4019820802612261 | Gas | Gov. Aggregation |
| VEDO | 4019838972672005 | Gas | Gov. Aggregation |
| VEDO | 4019839362181828 | Gas | Gov. Aggregation |
| VEDO | 4019849622199265 | Gas | Gov. Aggregation |
| VEDO | 4019850972514817 | Gas | Gov. Aggregation |
| VEDO | 4019869552243669 | Gas | Gov. Aggregation |
| VEDO | 4019871202573963 | Gas | Gov. Aggregation |
| VEDO | 4019874912423428 | Gas | Gov. Aggregation |
| VEDO | 4019874942484427 | Gas | Gov. Aggregation |
| VEDO | 4019880012265496 | Gas | Gov. Aggregation |
| VEDO | 4019884862122669 | Gas | Gov. Aggregation |
| VEDO | 4019886472303765 | Gas | Gov. Aggregation |
| VEDO | 4019907462140163 | Gas | Gov. Aggregation |
| VEDO | 4019911762333060 | Gas | Gov. Aggregation |
| VEDO | 4019913922253364 | Gas | Gov. Aggregation |
| VEDO | 4019917452152835 | Gas | Gov. Aggregation |
| VEDO | 4019917612490185 | Gas | Gov. Aggregation |
| VEDO | 4019184122242240 | Gas | Gov. Aggregation |
| VEDO | 4019939802378169 | Gas | Gov. Aggregation |
| VEDO | 4019946042196564 | Gas | Gov. Aggregation |
| VEDO | 4019948622360296 | Gas | Gov. Aggregation |
| VEDO | 4019973482149788 | Gas | Gov. Aggregation |
| VEDO | 4019975152133137 | Gas | Gov. Aggregation |
| VEDO | 4019975542626045 | Gas | Gov. Aggregation |
| VEDO | 4019986512282395 | Gas | Gov. Aggregation |
| VEDO | 4019986842474368 | Gas | Gov. Aggregation |
| VEDO | 4019992762544334 | Gas | Gov. Aggregation |
| VEDO | 4019999402613484 | Gas | Gov. Aggregation |
| DEO | 4020007832302407 | Gas | Gov. Aggregation |
| VEDO | 4020007912414906 | Gas | Gov. Aggregation |
| VEDO | 4020008952152620 | Gas | Gov. Aggregation |
| VEDO | 4020011712105049 | Gas | Gov. Aggregation |
| VEDO | 4020015442580726 | Gas | Gov. Aggregation |
| VEDO | 4020018982165209 | Gas | Gov. Aggregation |
| VEDO | 4020031862457118 | Gas | Gov. Aggregation |
| VEDO | 4020034802626940 | Gas | Gov. Aggregation |
| VEDO | 4020035462529400 | Gas | Gov. Aggregation |
| VEDO | 4020036522214628 | Gas | Gov. Aggregation |
| VEDO | 4020036662154694 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 197240070020 | Gas | Gov. Aggregation |
| COH | 197539670021 | Gas | Gov. Aggregation |
| COH | 197807290022 | Gas | Gov. Aggregation |
| COH | 197853167383 | Gas | Gov. Aggregation |
| COH | 197853167392 | Gas | Gov. Aggregation |
| COH | 197853167409 | Gas | Gov. Aggregation |
| COH | 205540140019 | Gas | Gov. Aggregation |
| COH | 205560290016 | Gas | Gov. Aggregation |
| COH | 205366490016 | Gas | Gov. Aggregation |
| COH | 205507890012 | Gas | Gov. Aggregation |
| COH | 205079380018 | Gas | Gov. Aggregation |
| COH | 205085300011 | Gas | Gov. Aggregation |
| COH | 205103250012 | Gas | Gov. Aggregation |
| COH | 204844420017 | Gas | Gov. Aggregation |
| COH | 204836080016 | Gas | Gov. Aggregation |
| COH | 204706440015 | Gas | Gov. Aggregation |
| COH | 204716680014 | Gas | Gov. Aggregation |
| COH | 204716690012 | Gas | Gov. Aggregation |
| COH | 204716700019 | Gas | Gov. Aggregation |
| COH | 204758700011 | Gas | Gov. Aggregation |
| COH | 204047250013 | Gas | Gov. Aggregation |
| COH | 204075640012 | Gas | Gov. Aggregation |
| COH | 204089380018 | Gas | Gov. Aggregation |
| COH | 204096170017 | Gas | Gov. Aggregation |
| COH | 204140000017 | Gas | Gov. Aggregation |
| COH | 204140010015 | Gas | Gov. Aggregation |
| COH | 204165790010 | Gas | Gov. Aggregation |
| COH | 203246130026 | Gas | Gov. Aggregation |
| COH | 203252420013 | Gas | Gov. Aggregation |
| COH | 203286940013 | Gas | Gov. Aggregation |
| COH | 203372920014 | Gas | Gov. Aggregation |
| COH | 203378810017 | Gas | Gov. Aggregation |
| COH | 203521820018 | Gas | Gov. Aggregation |
| COH | 203294220017 | Gas | Gov. Aggregation |
| COH | 203303520013 | Gas | Gov. Aggregation |
| COH | 203460140011 | Gas | Gov. Aggregation |
| COH | 203544970019 | Gas | Gov. Aggregation |
| COH | 203607140019 | Gas | Gov. Aggregation |
| COH | 203642520015 | Gas | Gov. Aggregation |
| COH | 205736920010 | Gas | Gov. Aggregation |
| COH | 122353820031 | Gas | Gov. Aggregation |
| COH | 137376870018 | Gas | Gov. Aggregation |
| COH | 133459150044 | Gas | Gov. Aggregation |
| COH | 138361220023 | Gas | Gov. Aggregation |
| COH | 138368880021 | Gas | Gov. Aggregation |
| VEDO | 4001507452147476 | Gas | Gov. Aggregation |
| VEDO | 4004136222415507 | Gas | Gov. Aggregation |
| VEDO | 4003209172409330 | Gas | Gov. Aggregation |
| DEO | 4004336522289478 | Gas | Gov. Aggregation |
| DEO | 5421705907141 | Gas | Gov. Aggregation |
| COH | 140660210036 | Gas | Gov. Aggregation |
| VEDO | 4001555032152196 | Gas | Gov. Aggregation |
| VEDO | 4001365232608738 | Gas | Gov. Aggregation |
| VEDO | 4020202082517043 | Gas | Gov. Aggregation |
| VEDO | 4019859322608742 | Gas | Gov. Aggregation |
| VEDO | 4017850872673196 | Gas | Gov. Aggregation |
| VEDO | 4004936372503516 | Gas | Gov. Aggregation |
| VEDO | 4002405592406194 | Gas | Gov. Aggregation |
| VEDO | 4002702462265129 | Gas | Gov. Aggregation |
| VEDO | 4015941712366692 | Gas | Gov. Aggregation |
| VEDO | 4018184221177464 | Gas | Gov. Aggregation |
| VEDO | 4003556442353145 | Gas | Gov. Aggregation |
| VEDO | 4004354452439383 | Gas | Gov. Aggregation |
| VEDO | 4017356052307852 | Gas | Gov. Aggregation |
| VEDO | 4020200012395745 | Gas | Gov. Aggregation |
| VEDO | 4002390632555113 | Gas | Gov. Aggregation |
| VEDO | 4018622362637333 | Gas | Gov. Aggregation |
| VEDO | 4018824122640760 | Gas | Gov. Aggregation |
| VEDO | 4017212832514463 | Gas | Gov. Aggregation |
| VEDO | 4017559352557450 | Gas | Gov. Aggregation |
| VEDO | 4001665472373543 | Gas | Gov. Aggregation |
| VEDO | 4002303492225436 | Gas | Gov. Aggregation |
| VEDO | 4004213522423943 | Gas | Gov. Aggregation |
| VEDO | 4004794852487852 | Gas | Gov. Aggregation |
| VEDO | 4004807092489291 | Gas | Gov. Aggregation |
| VEDO | 4002014412190239 | Gas | Gov. Aggregation |
| COH | 127636920160 | Gas | Gov. Aggregation |
| COH | 205682220012 | Gas | Gov. Aggregation |
| VEDO | 4003300552326319 | Gas | Gov. Aggregation |
| DEO | 7442004755575 | Gas | Gov. Aggregation |
| VEDO | 4001830542178638 | Gas | Gov. Aggregation |
| COH | 123603090015 | Gas | Gov. Aggregation |
| COH | 192538030097 | Gas | Gov. Aggregation |
| VEDO | 4003385992517129 | Gas | Gov. Aggregation |
| VEDO | 4003385992673194 | Gas | Gov. Aggregation |
| VEDO | 4004402412444634 | Gas | Gov. Aggregation |
| COH | 205598100016 | Gas | Gov. Aggregation |
| COH | 117458590053 | Gas | Gov. Aggregation |
| COH | 170424960088 | Gas | Gov. Aggregation |
| COH | 202189550012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4020037112101357 | Gas | Gov. Aggregation |
| VEDO | 4020039442484848 | Gas | Gov. Aggregation |
| VEDO | 4020055782267200 | Gas | Gov. Aggregation |
| VEDO | 4020057252532231 | Gas | Gov. Aggregation |
| VEDO | 4020057672169956 | Gas | Gov. Aggregation |
| VEDO | 4020058912479026 | Gas | Gov. Aggregation |
| VEDO | 4020066602229433 | Gas | Gov. Aggregation |
| VEDO | 4020068082145203 | Gas | Gov. Aggregation |
| VEDO | 4020085252672670 | Gas | Gov. Aggregation |
| VEDO | 4020087122148756 | Gas | Gov. Aggregation |
| VEDO | 4020089672325077 | Gas | Gov. Aggregation |
| VEDO | 4020090732608679 | Gas | Gov. Aggregation |
| VEDO | 4020102612415985 | Gas | Gov. Aggregation |
| VEDO | 4020103822160942 | Gas | Gov. Aggregation |
| VEDO | 4020115142406395 | Gas | Gov. Aggregation |
| VEDO | 4020117152378149 | Gas | Gov. Aggregation |
| VEDO | 4020135122287701 | Gas | Gov. Aggregation |
| VEDO | 4020136132269596 | Gas | Gov. Aggregation |
| VEDO | 4020137102549946 | Gas | Gov. Aggregation |
| VEDO | 4020139472100931 | Gas | Gov. Aggregation |
| VEDO | 4020160022533913 | Gas | Gov. Aggregation |
| VEDO | 4020169812210364 | Gas | Gov. Aggregation |
| VEDO | 4020170942469855 | Gas | Gov. Aggregation |
| VEDO | 4020174592372091 | Gas | Gov. Aggregation |
| VEDO | 4020184012336177 | Gas | Gov. Aggregation |
| VEDO | 4020186142356367 | Gas | Gov. Aggregation |
| VEDO | 4020187132404386 | Gas | Gov. Aggregation |
| VEDO | 4020188642484576 | Gas | Gov. Aggregation |
| VEDO | 4020189522396360 | Gas | Gov. Aggregation |
| VEDO | 4020208662172840 | Gas | Gov. Aggregation |
| VEDO | 4020209262212839 | Gas | Gov. Aggregation |
| VEDO | 4020209922343112 | Gas | Gov. Aggregation |
| VEDO | 4020209992675503 | Gas | Gov. Aggregation |
| VEDO | 4020211622674809 | Gas | Gov. Aggregation |
| VEDO | 4020221392144823 | Gas | Gov. Aggregation |
| VEDO | 4020221862512163 | Gas | Gov. Aggregation |
| VEDO | 4020222972547691 | Gas | Gov. Aggregation |
| VEDO | 4020233822329344 | Gas | Gov. Aggregation |
| VEDO | 4020233992284317 | Gas | Gov. Aggregation |
| VEDO | 4020236322287413 | Gas | Gov. Aggregation |
| VEDO | 4020236612110719 | Gas | Gov. Aggregation |
| VEDO | 4020236742625708 | Gas | Gov. Aggregation |
| VEDO | 4020251692182525 | Gas | Gov. Aggregation |
| VEDO | 4020255942351990 | Gas | Gov. Aggregation |
| VEDO | 4020260222625738 | Gas | Gov. Aggregation |
| VEDO | 4020274992674004 | Gas | Gov. Aggregation |
| VEDO | 4020275812585885 | Gas | Gov. Aggregation |
| VEDO | 4020280502362501 | Gas | Gov. Aggregation |
| VEDO | 4020282762143526 | Gas | Gov. Aggregation |
| VEDO | 4001356012133383 | Gas | Gov. Aggregation |
| VEDO | 4001382802135924 | Gas | Gov. Aggregation |
| VEDO | 4001403762543660 | Gas | Gov. Aggregation |
| VEDO | 4001464902635597 | Gas | Gov. Aggregation |
| VEDO | 4001579312644506 | Gas | Gov. Aggregation |
| VEDO | 4001874852182898 | Gas | Gov. Aggregation |
| VEDO | 4002239782647480 | Gas | Gov. Aggregation |
| VEDO | 4002491712401016 | Gas | Gov. Aggregation |
| VEDO | 4002606932225040 | Gas | Gov. Aggregation |
| VEDO | 4002666926261537 | Gas | Gov. Aggregation |
| VEDO | 4002783072647299 | Gas | Gov. Aggregation |
| VEDO | 4002815112276473 | Gas | Gov. Aggregation |
| VEDO | 4002988002630941 | Gas | Gov. Aggregation |
| VEDO | 4003669892365192 | Gas | Gov. Aggregation |
| VEDO | 4004654772472489 | Gas | Gov. Aggregation |
| VEDO | 4004839312356217 | Gas | Gov. Aggregation |
| VEDO | 4005068242518419 | Gas | Gov. Aggregation |
| VEDO | 4005142612393276 | Gas | Gov. Aggregation |
| VEDO | 4010082142328093 | Gas | Gov. Aggregation |
| VEDO | 4015087942188627 | Gas | Gov. Aggregation |
| VEDO | 4015516482499431 | Gas | Gov. Aggregation |
| VEDO | 4016277502465832 | Gas | Gov. Aggregation |
| VEDO | 4016536942599181 | Gas | Gov. Aggregation |
| VEDO | 4016845372316850 | Gas | Gov. Aggregation |
| VEDO | 4016873452619272 | Gas | Gov. Aggregation |
| VEDO | 4016910312127697 | Gas | Gov. Aggregation |
| VEDO | 4017060412172318 | Gas | Gov. Aggregation |
| VEDO | 4017553742314969 | Gas | Gov. Aggregation |
| VEDO | 4017617492254826 | Gas | Gov. Aggregation |
| VEDO | 4017617492441176 | Gas | Gov. Aggregation |
| VEDO | 4017620262140242 | Gas | Gov. Aggregation |
| VEDO | 4017620262361189 | Gas | Gov. Aggregation |
| VEDO | 4017766802103744 | Gas | Gov. Aggregation |
| VEDO | 4017841112605784 | Gas | Gov. Aggregation |
| VEDO | 4017905892605785 | Gas | Gov. Aggregation |
| VEDO | 4018131612605782 | Gas | Gov. Aggregation |
| VEDO | 4018159052640115 | Gas | Gov. Aggregation |
| VEDO | 4018203692169800 | Gas | Gov. Aggregation |
| VEDO | 4018239832624840 | Gas | Gov. Aggregation |
| VEDO | 4018242052282136 | Gas | Gov. Aggregation |
| VEDO | 4018288632120539 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 173262790101 | Gas | Gov. Aggregation |
| COH | 170125540115 | Gas | Gov. Aggregation |
| COH | 203358210013 | Gas | Gov. Aggregation |
| COH | 199385830013 | Gas | Gov. Aggregation |
| COH | 203589010016 | Gas | Gov. Aggregation |
| COH | 202081790010 | Gas | Gov. Aggregation |
| COH | 177316190028 | Gas | Gov. Aggregation |
| COH | 204780750014 | Gas | Gov. Aggregation |
| COH | 195285670031 | Gas | Gov. Aggregation |
| COH | 172877100032 | Gas | Gov. Aggregation |
| COH | 164880300033 | Gas | Gov. Aggregation |
| COH | 185430230036 | Gas | Gov. Aggregation |
| COH | 205433990018 | Gas | Gov. Aggregation |
| COH | 150801990059 | Gas | Gov. Aggregation |
| COH | 171831040103 | Gas | Gov. Aggregation |
| COH | 186496140032 | Gas | Gov. Aggregation |
| COH | 175964340061 | Gas | Gov. Aggregation |
| COH | 203922180013 | Gas | Gov. Aggregation |
| COH | 200716570048 | Gas | Gov. Aggregation |
| COH | 203169710019 | Gas | Gov. Aggregation |
| COH | 204969260017 | Gas | Gov. Aggregation |
| COH | 187882780041 | Gas | Gov. Aggregation |
| COH | 168523040101 | Gas | Gov. Aggregation |
| COH | 205737170016 | Gas | Gov. Aggregation |
| COH | 205135730014 | Gas | Gov. Aggregation |
| COH | 205004780011 | Gas | Gov. Aggregation |
| COH | 204569890013 | Gas | Gov. Aggregation |
| COH | 197044240039 | Gas | Gov. Aggregation |
| COH | 205155520016 | Gas | Gov. Aggregation |
| COH | 205447020012 | Gas | Gov. Aggregation |
| COH | 199773400038 | Gas | Gov. Aggregation |
| COH | 165068000055 | Gas | Gov. Aggregation |
| COH | 199825030035 | Gas | Gov. Aggregation |
| COH | 202869100014 | Gas | Gov. Aggregation |
| COH | 195310100044 | Gas | Gov. Aggregation |
| COH | 205041640012 | Gas | Gov. Aggregation |
| COH | 196983900013 | Gas | Gov. Aggregation |
| COH | 201628080010 | Gas | Gov. Aggregation |
| COH | 192229700035 | Gas | Gov. Aggregation |
| COH | 196123190033 | Gas | Gov. Aggregation |
| COH | 201652780058 | Gas | Gov. Aggregation |
| COH | 203576210011 | Gas | Gov. Aggregation |
| COH | 202477750019 | Gas | Gov. Aggregation |
| COH | 201743960011 | Gas | Gov. Aggregation |
| COH | 205203300019 | Gas | Gov. Aggregation |
| COH | 194771120036 | Gas | Gov. Aggregation |
| COH | 185973370037 | Gas | Gov. Aggregation |
| COH | 162023490023 | Gas | Gov. Aggregation |
| COH | 136116860011 | Gas | Gov. Aggregation |
| COH | 202766360018 | Gas | Gov. Aggregation |
| COH | 203020590019 | Gas | Gov. Aggregation |
| COH | 203861240010 | Gas | Gov. Aggregation |
| COH | 201606270016 | Gas | Gov. Aggregation |
| COH | 190462210054 | Gas | Gov. Aggregation |
| COH | 202833650014 | Gas | Gov. Aggregation |
| COH | 203242770011 | Gas | Gov. Aggregation |
| COH | 203981170011 | Gas | Gov. Aggregation |
| COH | 176700880010 | Gas | Gov. Aggregation |
| COH | 204480420019 | Gas | Gov. Aggregation |
| COH | 203510770012 | Gas | Gov. Aggregation |
| COH | 191459560084 | Gas | Gov. Aggregation |
| COH | 205529060010 | Gas | Gov. Aggregation |
| COH | 204240010013 | Gas | Gov. Aggregation |
| COH | 204289770012 | Gas | Gov. Aggregation |
| COH | 193178990015 | Gas | Gov. Aggregation |
| COH | 201226510020 | Gas | Gov. Aggregation |
| COH | 201862400016 | Gas | Gov. Aggregation |
| COH | 203868160013 | Gas | Gov. Aggregation |
| COH | 196241440021 | Gas | Gov. Aggregation |
| COH | 204394960019 | Gas | Gov. Aggregation |
| COH | 196036750049 | Gas | Gov. Aggregation |
| COH | 204706290017 | Gas | Gov. Aggregation |
| COH | 203458990018 | Gas | Gov. Aggregation |
| COH | 203909680016 | Gas | Gov. Aggregation |
| COH | 205693820013 | Gas | Gov. Aggregation |
| COH | 205417480019 | Gas | Gov. Aggregation |
| COH | 204519400010 | Gas | Gov. Aggregation |
| COH | 191497960026 | Gas | Gov. Aggregation |
| COH | 201576080011 | Gas | Gov. Aggregation |
| COH | 173100440044 | Gas | Gov. Aggregation |
| COH | 205475430017 | Gas | Gov. Aggregation |
| COH | 204584060015 | Gas | Gov. Aggregation |
| COH | 205614710012 | Gas | Gov. Aggregation |
| COH | 193924380038 | Gas | Gov. Aggregation |
| COH | 203957320010 | Gas | Gov. Aggregation |
| COH | 204547480015 | Gas | Gov. Aggregation |
| COH | 203790480011 | Gas | Gov. Aggregation |
| COH | 204766580017 | Gas | Gov. Aggregation |
| COH | 194547240045 | Gas | Gov. Aggregation |
| COH | 205404790011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4018365042635150 | Gas | Gov. Aggregation |
| VEDO | 4018710972238929 | Gas | Gov. Aggregation |
| VEDO | 4018771942205172 | Gas | Gov. Aggregation |
| VEDO | 4018775532644580 | Gas | Gov. Aggregation |
| VEDO | 4018864612302157 | Gas | Gov. Aggregation |
| VEDO | 4018899322281969 | Gas | Gov. Aggregation |
| VEDO | 4018902912408456 | Gas | Gov. Aggregation |
| VEDO | 4018969202673493 | Gas | Gov. Aggregation |
| VEDO | 4019070462484182 | Gas | Gov. Aggregation |
| VEDO | 4019328232397310 | Gas | Gov. Aggregation |
| VEDO | 4019375812251477 | Gas | Gov. Aggregation |
| VEDO | 4019412622312690 | Gas | Gov. Aggregation |
| VEDO | 4019477662221690 | Gas | Gov. Aggregation |
| VEDO | 4019477662235098 | Gas | Gov. Aggregation |
| VEDO | 4019849782100671 | Gas | Gov. Aggregation |
| VEDO | 4019900162570383 | Gas | Gov. Aggregation |
| VEDO | 4019914672509583 | Gas | Gov. Aggregation |
| VEDO | 4019916492549189 | Gas | Gov. Aggregation |
| VEDO | 4020095392644532 | Gas | Gov. Aggregation |
| VEDO | 4020171542102438 | Gas | Gov. Aggregation |
| VEDO | 4020193462181525 | Gas | Gov. Aggregation |
| VEDO | 4020244322243410 | Gas | Gov. Aggregation |
| VEDO | 4017692302342773 | Gas | Gov. Aggregation |
| VEDO | 4001058842340747 | Gas | Gov. Aggregation |
| VEDO | 4003133152646389 | Gas | Gov. Aggregation |
| VEDO | 4002026862675560 | Gas | Gov. Aggregation |
| VEDO | 4018441142599419 | Gas | Gov. Aggregation |
| VEDO | 4016722842634338 | Gas | Gov. Aggregation |
| VEDO | 4020125422676048 | Gas | Gov. Aggregation |
| VEDO | 4020909642644281 | Gas | Gov. Aggregation |
| VEDO | 4020281302623701 | Gas | Gov. Aggregation |
| VEDO | 4020267032618152 | Gas | Gov. Aggregation |
| VEDO | 4019796622613882 | Gas | Gov. Aggregation |
| VEDO | 4019878292433619 | Gas | Gov. Aggregation |
| VEDO | 4019531362625749 | Gas | Gov. Aggregation |
| VEDO | 4018300642567651 | Gas | Gov. Aggregation |
| VEDO | 4020273332625746 | Gas | Gov. Aggregation |
| VEDO | 4020879872216425 | Gas | Gov. Aggregation |
| VEDO | 4017466612675416 | Gas | Gov. Aggregation |
| VEDO | 4020850872414625 | Gas | Gov. Aggregation |
| VEDO | 4020315352381176 | Gas | Gov. Aggregation |
| VEDO | 4017079102506683 | Gas | Gov. Aggregation |
| VEDO | 4020299492190270 | Gas | Gov. Aggregation |
| VEDO | 4019891452404651 | Gas | Gov. Aggregation |
| VEDO | 4020909572355168 | Gas | Gov. Aggregation |
| VEDO | 4003534202599424 | Gas | Gov. Aggregation |
| VEDO | 4015447972623804 | Gas | Gov. Aggregation |
| VEDO | 4015623272368528 | Gas | Gov. Aggregation |
| VEDO | 4017750302356110 | Gas | Gov. Aggregation |
| VEDO | 4018746172675096 | Gas | Gov. Aggregation |
| VEDO | 4004311452287496 | Gas | Gov. Aggregation |
| VEDO | 4020802692433519 | Gas | Gov. Aggregation |
| VEDO | 4020889432173156 | Gas | Gov. Aggregation |
| VEDO | 4016312442671427 | Gas | Gov. Aggregation |
| VEDO | 4003383332360727 | Gas | Gov. Aggregation |
| VEDO | 4020911212257246 | Gas | Gov. Aggregation |
| VEDO | 4001864452435313 | Gas | Gov. Aggregation |
| VEDO | 4002770872490673 | Gas | Gov. Aggregation |
| VEDO | 4019463672676489 | Gas | Gov. Aggregation |
| VEDO | 4002867722289086 | Gas | Gov. Aggregation |
| VEDO | 4016627192361171 | Gas | Gov. Aggregation |
| VEDO | 4017786832112693 | Gas | Gov. Aggregation |
| VEDO | 4016131022236597 | Gas | Gov. Aggregation |
| VEDO | 4018342512190673 | Gas | Gov. Aggregation |
| VEDO | 4019993972269559 | Gas | Gov. Aggregation |
| VEDO | 4017512932275982 | Gas | Gov. Aggregation |
| VEDO | 4020328082328074 | Gas | Gov. Aggregation |
| VEDO | 4020191082365924 | Gas | Gov. Aggregation |
| VEDO | 4020120072128146 | Gas | Gov. Aggregation |
| VEDO | 4016253752289728 | Gas | Gov. Aggregation |
| VEDO | 4020836912122855 | Gas | Gov. Aggregation |
| VEDO | 4004137022415603 | Gas | Gov. Aggregation |
| VEDO | 4003645662343813 | Gas | Gov. Aggregation |
| VEDO | 4003156732515238 | Gas | Gov. Aggregation |
| VEDO | 4003950232395321 | Gas | Gov. Aggregation |
| VEDO | 4020879332506327 | Gas | Gov. Aggregation |
| VEDO | 4020875862420029 | Gas | Gov. Aggregation |
| VEDO | 4020862552189055 | Gas | Gov. Aggregation |
| VEDO | 4020899822389038 | Gas | Gov. Aggregation |
| VEDO | 4015655372351350 | Gas | Gov. Aggregation |
| VEDO | 4020908682206676 | Gas | Gov. Aggregation |
| VEDO | 4001453492394489 | Gas | Gov. Aggregation |
| VEDO | 4020892072232049 | Gas | Gov. Aggregation |
| VEDO | 4020856862557768 | Gas | Gov. Aggregation |
| VEDO | 4019770452388713 | Gas | Gov. Aggregation |
| VEDO | 4020227602161365 | Gas | Gov. Aggregation |
| VEDO | 4015844092434561 | Gas | Gov. Aggregation |
| VEDO | 4004138882178306 | Gas | Gov. Aggregation |
| VEDO | 4019161592644581 | Gas | Gov. Aggregation |
| VEDO | 4019828612278162 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 1734070710062 | Gas | Gov. Aggregation |
| COH | 1989818440036 | Gas | Gov. Aggregation |
| COH | 202326140016 | Gas | Gov. Aggregation |
| COH | 1467142500028 | Gas | Gov. Aggregation |
| COH | 1990953200033 | Gas | Gov. Aggregation |
| COH | 1750628700017 | Gas | Gov. Aggregation |
| COH | 2049312000018 | Gas | Gov. Aggregation |
| COH | 1268486400107 | Gas | Gov. Aggregation |
| COH | 2032522000019 | Gas | Gov. Aggregation |
| COH | 1655946550036 | Gas | Gov. Aggregation |
| COH | 2028336600012 | Gas | Gov. Aggregation |
| COH | 1709681900097 | Gas | Gov. Aggregation |
| COH | 2057489400011 | Gas | Gov. Aggregation |
| COH | 1918009600012 | Gas | Gov. Aggregation |
| COH | 2024717220017 | Gas | Gov. Aggregation |
| COH | 2055845100019 | Gas | Gov. Aggregation |
| COH | 2020419600018 | Gas | Gov. Aggregation |
| COH | 2021038800013 | Gas | Gov. Aggregation |
| COH | 2024326000014 | Gas | Gov. Aggregation |
| COH | 2034365600014 | Gas | Gov. Aggregation |
| COH | 2036180500015 | Gas | Gov. Aggregation |
| COH | 1173112900010 | Gas | Gov. Aggregation |
| COH | 2042469800018 | Gas | Gov. Aggregation |
| COH | 1949269400017 | Gas | Gov. Aggregation |
| COH | 1257710000016 | Gas | Gov. Aggregation |
| COH | 1371546000023 | Gas | Gov. Aggregation |
| COH | 1518454200028 | Gas | Gov. Aggregation |
| COH | 2032004600014 | Gas | Gov. Aggregation |
| COH | 2044199400019 | Gas | Gov. Aggregation |
| COH | 1549385100109 | Gas | Gov. Aggregation |
| COH | 2024724200018 | Gas | Gov. Aggregation |
| COH | 1923612500067 | Gas | Gov. Aggregation |
| COH | 1957111700022 | Gas | Gov. Aggregation |
| COH | 2049181500017 | Gas | Gov. Aggregation |
| COH | 1774356220132 | Gas | Gov. Aggregation |
| COH | 1990867100021 | Gas | Gov. Aggregation |
| COH | 2010336000039 | Gas | Gov. Aggregation |
| COH | 1172016500062 | Gas | Gov. Aggregation |
| COH | 1928480000030 | Gas | Gov. Aggregation |
| COH | 1662963800114 | Gas | Gov. Aggregation |
| COH | 1368369400303 | Gas | Gov. Aggregation |
| COH | 1389753200021 | Gas | Gov. Aggregation |
| COH | 1994265800027 | Gas | Gov. Aggregation |
| COH | 2045139900019 | Gas | Gov. Aggregation |
| COH | 2045139900037 | Gas | Gov. Aggregation |
| COH | 2039341800018 | Gas | Gov. Aggregation |
| COH | 1900456300023 | Gas | Gov. Aggregation |
| COH | 1909977300032 | Gas | Gov. Aggregation |
| COH | 1993864000011 | Gas | Gov. Aggregation |
| COH | 2015951100014 | Gas | Gov. Aggregation |
| COH | 1764689200033 | Gas | Gov. Aggregation |
| COH | 2057236500014 | Gas | Gov. Aggregation |
| COH | 1909029200042 | Gas | Gov. Aggregation |
| COH | 2017138800011 | Gas | Gov. Aggregation |
| COH | 2056518000015 | Gas | Gov. Aggregation |
| COH | 1943211300028 | Gas | Gov. Aggregation |
| COH | 1907068200030 | Gas | Gov. Aggregation |
| COH | 2058151600012 | Gas | Gov. Aggregation |
| COH | 1926903000030 | Gas | Gov. Aggregation |
| COH | 1643988500022 | Gas | Gov. Aggregation |
| COH | 1569223300037 | Gas | Gov. Aggregation |
| COH | 1962636800034 | Gas | Gov. Aggregation |
| COH | 2049486600017 | Gas | Gov. Aggregation |
| COH | 1866492800041 | Gas | Gov. Aggregation |
| COH | 2047406200015 | Gas | Gov. Aggregation |
| COH | 1505059200097 | Gas | Gov. Aggregation |
| COH | 2029114600018 | Gas | Gov. Aggregation |
| COH | 1633071800016 | Gas | Gov. Aggregation |
| COH | 2004319400017 | Gas | Gov. Aggregation |
| COH | 1901034700041 | Gas | Gov. Aggregation |
| COH | 1903797700054 | Gas | Gov. Aggregation |
| COH | 1931142715028 | Gas | Gov. Aggregation |
| COH | 2026032800019 | Gas | Gov. Aggregation |
| COH | 2023455800014 | Gas | Gov. Aggregation |
| COH | 2022191200017 | Gas | Gov. Aggregation |
| COH | 2044662800019 | Gas | Gov. Aggregation |
| COH | 2005192200058 | Gas | Gov. Aggregation |
| COH | 2046394900018 | Gas | Gov. Aggregation |
| COH | 1971491800012 | Gas | Gov. Aggregation |
| COH | 2050090300018 | Gas | Gov. Aggregation |
| COH | 2055523300014 | Gas | Gov. Aggregation |
| COH | 2034588200013 | Gas | Gov. Aggregation |
| COH | 1998634400020 | Gas | Gov. Aggregation |
| COH | 1612456550128 | Gas | Gov. Aggregation |
| COH | 1543794801757 | Gas | Gov. Aggregation |
| COH | 1173617900047 | Gas | Gov. Aggregation |
| COH | 2057805600013 | Gas | Gov. Aggregation |
| COH | 2042898100013 | Gas | Gov. Aggregation |
| COH | 1505261200073 | Gas | Gov. Aggregation |
| COH | 2058222540017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4020319912583269 | Gas | Gov. Aggregation |
| VEDO | 4004301072148935 | Gas | Gov. Aggregation |
| VEDO | 4017204862508994 | Gas | Gov. Aggregation |
| VEDO | 4017573092433009 | Gas | Gov. Aggregation |
| VEDO | 4017754982165703 | Gas | Gov. Aggregation |
| VEDO | 4015739982491919 | Gas | Gov. Aggregation |
| VEDO | 4015729612195443 | Gas | Gov. Aggregation |
| VEDO | 4015232392436468 | Gas | Gov. Aggregation |
| VEDO | 4015443562365284 | Gas | Gov. Aggregation |
| VEDO | 4014563522551983 | Gas | Gov. Aggregation |
| VEDO | 4002255882488475 | Gas | Gov. Aggregation |
| VEDO | 4020866682500704 | Gas | Gov. Aggregation |
| VEDO | 4020185332476574 | Gas | Gov. Aggregation |
| VEDO | 4020850502226156 | Gas | Gov. Aggregation |
| VEDO | 4017204972264484 | Gas | Gov. Aggregation |
| VEDO | 4004553572461267 | Gas | Gov. Aggregation |
| VEDO | 4003944952290014 | Gas | Gov. Aggregation |
| VEDO | 4001888222676811 | Gas | Gov. Aggregation |
| VEDO | 4018400422363753 | Gas | Gov. Aggregation |
| VEDO | 4002171322350503 | Gas | Gov. Aggregation |
| VEDO | 4020804322328430 | Gas | Gov. Aggregation |
| VEDO | 4020883422278795 | Gas | Gov. Aggregation |
| VEDO | 4001017412101701 | Gas | Gov. Aggregation |
| VEDO | 4002170762212207 | Gas | Gov. Aggregation |
| VEDO | 4002729622324144 | Gas | Gov. Aggregation |
| VEDO | 4020785962172245 | Gas | Gov. Aggregation |
| VEDO | 4017246502176263 | Gas | Gov. Aggregation |
| VEDO | 4019479682133072 | Gas | Gov. Aggregation |
| VEDO | 4003058492301261 | Gas | Gov. Aggregation |
| VEDO | 4002301242408829 | Gas | Gov. Aggregation |
| VEDO | 4002670822261943 | Gas | Gov. Aggregation |
| VEDO | 4020893372258236 | Gas | Gov. Aggregation |
| VEDO | 4020322602465448 | Gas | Gov. Aggregation |
| VEDO | 4003605332183444 | Gas | Gov. Aggregation |
| VEDO | 4015378432184821 | Gas | Gov. Aggregation |
| VEDO | 4004859572495043 | Gas | Gov. Aggregation |
| VEDO | 4020325962244041 | Gas | Gov. Aggregation |
| VEDO | 4020300812238488 | Gas | Gov. Aggregation |
| VEDO | 4020307362418817 | Gas | Gov. Aggregation |
| VEDO | 4020244772240081 | Gas | Gov. Aggregation |
| VEDO | 4004706662314805 | Gas | Gov. Aggregation |
| VEDO | 4020173842183400 | Gas | Gov. Aggregation |
| VEDO | 4020789062144380 | Gas | Gov. Aggregation |
| VEDO | 4020787402196410 | Gas | Gov. Aggregation |
| VEDO | 4020835132448170 | Gas | Gov. Aggregation |
| VEDO | 4020319682112234 | Gas | Gov. Aggregation |
| VEDO | 4019416552402407 | Gas | Gov. Aggregation |
| VEDO | 4019007242220062 | Gas | Gov. Aggregation |
| VEDO | 4020845192401166 | Gas | Gov. Aggregation |
| VEDO | 4001714082145754 | Gas | Gov. Aggregation |
| VEDO | 4002847862279821 | Gas | Gov. Aggregation |
| VEDO | 4003610892364217 | Gas | Gov. Aggregation |
| VEDO | 4018948292250768 | Gas | Gov. Aggregation |
| VEDO | 4016489662209633 | Gas | Gov. Aggregation |
| VEDO | 4020299482448073 | Gas | Gov. Aggregation |
| VEDO | 4020298992498531 | Gas | Gov. Aggregation |
| VEDO | 4020323212394778 | Gas | Gov. Aggregation |
| VEDO | 4019993542412545 | Gas | Gov. Aggregation |
| VEDO | 4018800222478012 | Gas | Gov. Aggregation |
| VEDO | 4019286812351652 | Gas | Gov. Aggregation |
| VEDO | 4018527882484813 | Gas | Gov. Aggregation |
| VEDO | 4020124412133445 | Gas | Gov. Aggregation |
| VEDO | 4018972282352712 | Gas | Gov. Aggregation |
| VEDO | 4019301742115785 | Gas | Gov. Aggregation |
| VEDO | 4020146392523911 | Gas | Gov. Aggregation |
| VEDO | 4020303842428605 | Gas | Gov. Aggregation |
| VEDO | 4020307942499692 | Gas | Gov. Aggregation |
| VEDO | 4017837292192605 | Gas | Gov. Aggregation |
| VEDO | 4017878602135326 | Gas | Gov. Aggregation |
| VEDO | 4017207042198802 | Gas | Gov. Aggregation |
| VEDO | 4017804042288064 | Gas | Gov. Aggregation |
| VEDO | 4015194732125665 | Gas | Gov. Aggregation |
| VEDO | 4003166292278774 | Gas | Gov. Aggregation |
| VEDO | 4001530912209243 | Gas | Gov. Aggregation |
| VEDO | 4001191472196400 | Gas | Gov. Aggregation |
| VEDO | 4019242542225697 | Gas | Gov. Aggregation |
| VEDO | 4020048362101309 | Gas | Gov. Aggregation |
| VEDO | 4018460432341942 | Gas | Gov. Aggregation |
| VEDO | 4018460432384568 | Gas | Gov. Aggregation |
| VEDO | 4016915212379175 | Gas | Gov. Aggregation |
| VEDO | 4017968052258393 | Gas | Gov. Aggregation |
| VEDO | 4020308712439861 | Gas | Gov. Aggregation |
| VEDO | 4005158492326443 | Gas | Gov. Aggregation |
| VEDO | 4002837752244595 | Gas | Gov. Aggregation |
| VEDO | 4020876932334747 | Gas | Gov. Aggregation |
| VEDO | 4020289972422559 | Gas | Gov. Aggregation |
| VEDO | 4020303432172673 | Gas | Gov. Aggregation |
| VEDO | 4019773642192611 | Gas | Gov. Aggregation |
| VEDO | 4019774792169444 | Gas | Gov. Aggregation |
| VEDO | 4018047672301693 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 205276900010 | Gas | Gov. Aggregation |
| COH | 2025860700011 | Gas | Gov. Aggregation |
| COH | 170399730027 | Gas | Gov. Aggregation |
| COH | 201435580014 | Gas | Gov. Aggregation |
| COH | 202468690011 | Gas | Gov. Aggregation |
| COH | 203790540018 | Gas | Gov. Aggregation |
| COH | 201844340017 | Gas | Gov. Aggregation |
| COH | 120813720056 | Gas | Gov. Aggregation |
| COH | 161496520053 | Gas | Gov. Aggregation |
| COH | 203527340017 | Gas | Gov. Aggregation |
| COH | 204160010013 | Gas | Gov. Aggregation |
| COH | 205764200012 | Gas | Gov. Aggregation |
| COH | 205799590018 | Gas | Gov. Aggregation |
| COH | 204487800015 | Gas | Gov. Aggregation |
| COH | 203489490018 | Gas | Gov. Aggregation |
| COH | 190774210035 | Gas | Gov. Aggregation |
| COH | 202595570017 | Gas | Gov. Aggregation |
| COH | 202974160019 | Gas | Gov. Aggregation |
| COH | 202666000015 | Gas | Gov. Aggregation |
| COH | 143611350144 | Gas | Gov. Aggregation |
| COH | 204580820013 | Gas | Gov. Aggregation |
| COH | 173837070023 | Gas | Gov. Aggregation |
| COH | 119408220035 | Gas | Gov. Aggregation |
| COH | 203079710010 | Gas | Gov. Aggregation |
| COH | 205828080012 | Gas | Gov. Aggregation |
| COH | 194978790065 | Gas | Gov. Aggregation |
| COH | 203200480010 | Gas | Gov. Aggregation |
| COH | 150743970048 | Gas | Gov. Aggregation |
| COH | 202535650016 | Gas | Gov. Aggregation |
| COH | 205681370013 | Gas | Gov. Aggregation |
| COH | 204394910019 | Gas | Gov. Aggregation |
| COH | 177189690051 | Gas | Gov. Aggregation |
| COH | 171870030087 | Gas | Gov. Aggregation |
| COH | 201434900018 | Gas | Gov. Aggregation |
| COH | 192472520038 | Gas | Gov. Aggregation |
| COH | 201732080028 | Gas | Gov. Aggregation |
| COH | 171407340065 | Gas | Gov. Aggregation |
| COH | 190687000052 | Gas | Gov. Aggregation |
| COH | 202163260017 | Gas | Gov. Aggregation |
| COH | 205681380011 | Gas | Gov. Aggregation |
| COH | 177126290039 | Gas | Gov. Aggregation |
| COH | 202247930018 | Gas | Gov. Aggregation |
| COH | 202563640037 | Gas | Gov. Aggregation |
| COH | 153857360015 | Gas | Gov. Aggregation |
| COH | 190140720013 | Gas | Gov. Aggregation |
| COH | 157153410147 | Gas | Gov. Aggregation |
| COH | 205412520010 | Gas | Gov. Aggregation |
| COH | 188491450039 | Gas | Gov. Aggregation |
| COH | 192324700088 | Gas | Gov. Aggregation |
| COH | 175183190014 | Gas | Gov. Aggregation |
| COH | 203868190017 | Gas | Gov. Aggregation |
| COH | 196950790070 | Gas | Gov. Aggregation |
| COH | 205750190014 | Gas | Gov. Aggregation |
| COH | 190186880060 | Gas | Gov. Aggregation |
| COH | 119112460032 | Gas | Gov. Aggregation |
| COH | 203790530010 | Gas | Gov. Aggregation |
| COH | 202558460027 | Gas | Gov. Aggregation |
| COH | 203790520012 | Gas | Gov. Aggregation |
| COH | 151089340056 | Gas | Gov. Aggregation |
| COH | 202735110051 | Gas | Gov. Aggregation |
| COH | 164450380010 | Gas | Gov. Aggregation |
| COH | 167092040081 | Gas | Gov. Aggregation |
| COH | 204215440016 | Gas | Gov. Aggregation |
| COH | 204033770013 | Gas | Gov. Aggregation |
| COH | 204381410011 | Gas | Gov. Aggregation |
| COH | 156990810088 | Gas | Gov. Aggregation |
| COH | 202482750018 | Gas | Gov. Aggregation |
| COH | 205491150012 | Gas | Gov. Aggregation |
| COH | 199946140027 | Gas | Gov. Aggregation |
| COH | 117513770020 | Gas | Gov. Aggregation |
| COH | 204064640015 | Gas | Gov. Aggregation |
| COH | 204584290017 | Gas | Gov. Aggregation |
| COH | 205366150017 | Gas | Gov. Aggregation |
| COH | 164374170034 | Gas | Gov. Aggregation |
| COH | 202417000012 | Gas | Gov. Aggregation |
| COH | 202416990017 | Gas | Gov. Aggregation |
| COH | 150721260025 | Gas | Gov. Aggregation |
| COH | 204862830013 | Gas | Gov. Aggregation |
| COH | 204256480012 | Gas | Gov. Aggregation |
| COH | 199018760015 | Gas | Gov. Aggregation |
| COH | 195081230044 | Gas | Gov. Aggregation |
| COH | 156523660061 | Gas | Gov. Aggregation |
| COH | 205448120019 | Gas | Gov. Aggregation |
| COH | 193823420015 | Gas | Gov. Aggregation |
| COH | 192131299263 | Gas | Gov. Aggregation |
| COH | 201553210011 | Gas | Gov. Aggregation |
| COH | 194365050041 | Gas | Gov. Aggregation |
| COH | 168422220036 | Gas | Gov. Aggregation |
| COH | 204215570019 | Gas | Gov. Aggregation |
| COH | 205404910015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4004624582238563 | Gas | Gov. Aggregation |
| VEDO | 4003603602372062 | Gas | Gov. Aggregation |
| VEDO | 4019403582506361 | Gas | Gov. Aggregation |
| VEDO | 4020301342275742 | Gas | Gov. Aggregation |
| VEDO | 4020334162341751 | Gas | Gov. Aggregation |
| VEDO | 4019014902325983 | Gas | Gov. Aggregation |
| VEDO | 4001770052521818 | Gas | Gov. Aggregation |
| VEDO | 4018931222106843 | Gas | Gov. Aggregation |
| VEDO | 4015582162372826 | Gas | Gov. Aggregation |
| VEDO | 4015501702385076 | Gas | Gov. Aggregation |
| VEDO | 4018325212241960 | Gas | Gov. Aggregation |
| VEDO | 4002317832259621 | Gas | Gov. Aggregation |
| VEDO | 4018731642259498 | Gas | Gov. Aggregation |
| VEDO | 4020292532230317 | Gas | Gov. Aggregation |
| VEDO | 4004684522444866 | Gas | Gov. Aggregation |
| VEDO | 4015367822156880 | Gas | Gov. Aggregation |
| VEDO | 4015950962141568 | Gas | Gov. Aggregation |
| VEDO | 4017806342223193 | Gas | Gov. Aggregation |
| VEDO | 4016535092449993 | Gas | Gov. Aggregation |
| VEDO | 4001601472156647 | Gas | Gov. Aggregation |
| VEDO | 4019974172517339 | Gas | Gov. Aggregation |
| VEDO | 4016970972358389 | Gas | Gov. Aggregation |
| VEDO | 4020849882327692 | Gas | Gov. Aggregation |
| VEDO | 4001000812194618 | Gas | Gov. Aggregation |
| VEDO | 4001000812577898 | Gas | Gov. Aggregation |
| COH | 155925800024 | Gas | Gov. Aggregation |
| VEDO | 4001540822151412 | Gas | Gov. Aggregation |
| COH | 121931520020 | Gas | Gov. Aggregation |
| COH | 111105340012 | Gas | Gov. Aggregation |
| COH | 134300310017 | Gas | Gov. Aggregation |
| COH | 203832730036 | Gas | Gov. Aggregation |
| COH | 197253370020 | Gas | Gov. Aggregation |
| COH | 135981580027 | Gas | Gov. Aggregation |
| VEDO | 4004993222509870 | Gas | Gov. Aggregation |
| COH | 123845760030 | Gas | Gov. Aggregation |
| COH | 167023560014 | Gas | Gov. Aggregation |
| VEDO | 4002036562198898 | Gas | Gov. Aggregation |
| COH | 205647260018 | Gas | Gov. Aggregation |
| COH | 121945310016 | Gas | Gov. Aggregation |
| COH | 121951840012 | Gas | Gov. Aggregation |
| COH | 163148820019 | Gas | Gov. Aggregation |
| COH | 124631280024 | Gas | Gov. Aggregation |
| COH | 121946940012 | Gas | Gov. Aggregation |
| COH | 133003600044 | Gas | Gov. Aggregation |
| COH | 139984610011 | Gas | Gov. Aggregation |
| COH | 142064270018 | Gas | Gov. Aggregation |
| COH | 203678850011 | Gas | Gov. Aggregation |
| COH | 121931360015 | Gas | Gov. Aggregation |
| COH | 121938490023 | Gas | Gov. Aggregation |
| COH | 121956170013 | Gas | Gov. Aggregation |
| COH | 121957140017 | Gas | Gov. Aggregation |
| COH | 121975900028 | Gas | Gov. Aggregation |
| COH | 121986460037 | Gas | Gov. Aggregation |
| COH | 133545590021 | Gas | Gov. Aggregation |
| COH | 133422100041 | Gas | Gov. Aggregation |
| COH | 147494610010 | Gas | Gov. Aggregation |
| COH | 147731630012 | Gas | Gov. Aggregation |
| COH | 149033070027 | Gas | Gov. Aggregation |
| COH | 148916290011 | Gas | Gov. Aggregation |
| COH | 121972110011 | Gas | Gov. Aggregation |
| COH | 131244670024 | Gas | Gov. Aggregation |
| COH | 138180480014 | Gas | Gov. Aggregation |
| COH | 121960540025 | Gas | Gov. Aggregation |
| COH | 121954060010 | Gas | Gov. Aggregation |
| COH | 121954700015 | Gas | Gov. Aggregation |
| COH | 121955800021 | Gas | Gov. Aggregation |
| COH | 121958660016 | Gas | Gov. Aggregation |
| COH | 121949800015 | Gas | Gov. Aggregation |
| COH | 121957490014 | Gas | Gov. Aggregation |
| COH | 137053860014 | Gas | Gov. Aggregation |
| COH | 139817990015 | Gas | Gov. Aggregation |
| COH | 138851880026 | Gas | Gov. Aggregation |
| COH | 142023160017 | Gas | Gov. Aggregation |
| COH | 112924130028 | Gas | Gov. Aggregation |
| COH | 121956130011 | Gas | Gov. Aggregation |
| COH | 121965420020 | Gas | Gov. Aggregation |
| COH | 159490180015 | Gas | Gov. Aggregation |
| COH | 177746380018 | Gas | Gov. Aggregation |
| COH | 122019110010 | Gas | Gov. Aggregation |
| COH | 122029280014 | Gas | Gov. Aggregation |
| COH | 121922850011 | Gas | Gov. Aggregation |
| COH | 121937640023 | Gas | Gov. Aggregation |
| COH | 121957680023 | Gas | Gov. Aggregation |
| COH | 122029110019 | Gas | Gov. Aggregation |
| COH | 121978980026 | Gas | Gov. Aggregation |
| COH | 122020420012 | Gas | Gov. Aggregation |
| COH | 121939080018 | Gas | Gov. Aggregation |
| COH | 121992660014 | Gas | Gov. Aggregation |
| COH | 122002390017 | Gas | Gov. Aggregation |
| COH | 122002880014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 143345800055 | Gas | Gov. Aggregation |
| COH | 204395020014 | Gas | Gov. Aggregation |
| COH | 146136180109 | Gas | Gov. Aggregation |
| COH | 149503940081 | Gas | Gov. Aggregation |
| COH | 200343340034 | Gas | Gov. Aggregation |
| COH | 199454500033 | Gas | Gov. Aggregation |
| COH | 191354310024 | Gas | Gov. Aggregation |
| COH | 164084110148 | Gas | Gov. Aggregation |
| COH | 157028140032 | Gas | Gov. Aggregation |
| COH | 205171360016 | Gas | Gov. Aggregation |
| COH | 200183800024 | Gas | Gov. Aggregation |
| COH | 204554550015 | Gas | Gov. Aggregation |
| COH | 201722550011 | Gas | Gov. Aggregation |
| COH | 195014350031 | Gas | Gov. Aggregation |
| COH | 143557910026 | Gas | Gov. Aggregation |
| COH | 201977080011 | Gas | Gov. Aggregation |
| COH | 192131297167 | Gas | Gov. Aggregation |
| COH | 201852050011 | Gas | Gov. Aggregation |
| COH | 162551520063 | Gas | Gov. Aggregation |
| COH | 188206810018 | Gas | Gov. Aggregation |
| COH | 202650810018 | Gas | Gov. Aggregation |
| COH | 203909620018 | Gas | Gov. Aggregation |
| COH | 195293380053 | Gas | Gov. Aggregation |
| COH | 205547980019 | Gas | Gov. Aggregation |
| COH | 151290880038 | Gas | Gov. Aggregation |
| COH | 194849910026 | Gas | Gov. Aggregation |
| COH | 204359370017 | Gas | Gov. Aggregation |
| COH | 192758400044 | Gas | Gov. Aggregation |
| COH | 205791980012 | Gas | Gov. Aggregation |
| COH | 195065980032 | Gas | Gov. Aggregation |
| COH | 199459580028 | Gas | Gov. Aggregation |
| COH | 204861120032 | Gas | Gov. Aggregation |
| COH | 134526110039 | Gas | Gov. Aggregation |
| COH | 205418180010 | Gas | Gov. Aggregation |
| COH | 161039410054 | Gas | Gov. Aggregation |
| COH | 204849300012 | Gas | Gov. Aggregation |
| COH | 194311760036 | Gas | Gov. Aggregation |
| COH | 201740590015 | Gas | Gov. Aggregation |
| COH | 203188700011 | Gas | Gov. Aggregation |
| COH | 204139620010 | Gas | Gov. Aggregation |
| COH | 116861330035 | Gas | Gov. Aggregation |
| COH | 204448140016 | Gas | Gov. Aggregation |
| COH | 205279630011 | Gas | Gov. Aggregation |
| COH | 199237370013 | Gas | Gov. Aggregation |
| COH | 190087780088 | Gas | Gov. Aggregation |
| COH | 205192670017 | Gas | Gov. Aggregation |
| COH | 199538860021 | Gas | Gov. Aggregation |
| COH | 143248990098 | Gas | Gov. Aggregation |
| COH | 205863830010 | Gas | Gov. Aggregation |
| COH | 205138000011 | Gas | Gov. Aggregation |
| COH | 169281060048 | Gas | Gov. Aggregation |
| COH | 150237010033 | Gas | Gov. Aggregation |
| COH | 202310470010 | Gas | Gov. Aggregation |
| COH | 201911930010 | Gas | Gov. Aggregation |
| COH | 154104200094 | Gas | Gov. Aggregation |
| COH | 196849800036 | Gas | Gov. Aggregation |
| COH | 199288430022 | Gas | Gov. Aggregation |
| COH | 205879610013 | Gas | Gov. Aggregation |
| COH | 203292960016 | Gas | Gov. Aggregation |
| COH | 191621100030 | Gas | Gov. Aggregation |
| COH | 205791970014 | Gas | Gov. Aggregation |
| COH | 117331610029 | Gas | Gov. Aggregation |
| COH | 186747550055 | Gas | Gov. Aggregation |
| COH | 199298570022 | Gas | Gov. Aggregation |
| COH | 201060360024 | Gas | Gov. Aggregation |
| COH | 204255730011 | Gas | Gov. Aggregation |
| COH | 189632350011 | Gas | Gov. Aggregation |
| COH | 201384600018 | Gas | Gov. Aggregation |
| COH | 202649970018 | Gas | Gov. Aggregation |
| COH | 200299350022 | Gas | Gov. Aggregation |
| COH | 158948890025 | Gas | Gov. Aggregation |
| COH | 204036880014 | Gas | Gov. Aggregation |
| COH | 173353660089 | Gas | Gov. Aggregation |
| COH | 169220900021 | Gas | Gov. Aggregation |
| COH | 204527540014 | Gas | Gov. Aggregation |
| COH | 199374140020 | Gas | Gov. Aggregation |
| COH | 157682960025 | Gas | Gov. Aggregation |
| COH | 202149970018 | Gas | Gov. Aggregation |
| COH | 202707600011 | Gas | Gov. Aggregation |
| COH | 185417270054 | Gas | Gov. Aggregation |
| COH | 202189170012 | Gas | Gov. Aggregation |
| COH | 190877940025 | Gas | Gov. Aggregation |
| COH | 200210430021 | Gas | Gov. Aggregation |
| COH | 191011330035 | Gas | Gov. Aggregation |
| COH | 196657060020 | Gas | Gov. Aggregation |
| COH | 198857140036 | Gas | Gov. Aggregation |
| COH | 194241410029 | Gas | Gov. Aggregation |
| COH | 204014540011 | Gas | Gov. Aggregation |
| COH | 202401010013 | Gas | Gov. Aggregation |
| COH | 202188330010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 122028780020 | Gas | Gov. Aggregation |
| COH | 151360820013 | Gas | Gov. Aggregation |
| COH | 155974610012 | Gas | Gov. Aggregation |
| COH | 168363590026 | Gas | Gov. Aggregation |
| COH | 162609420016 | Gas | Gov. Aggregation |
| COH | 147844340014 | Gas | Gov. Aggregation |
| COH | 121939160011 | Gas | Gov. Aggregation |
| COH | 121948410028 | Gas | Gov. Aggregation |
| COH | 121956700066 | Gas | Gov. Aggregation |
| COH | 121933460010 | Gas | Gov. Aggregation |
| COH | 121943830011 | Gas | Gov. Aggregation |
| COH | 121931460014 | Gas | Gov. Aggregation |
| COH | 121943460019 | Gas | Gov. Aggregation |
| COH | 134920700011 | Gas | Gov. Aggregation |
| COH | 121936890014 | Gas | Gov. Aggregation |
| COH | 134546130015 | Gas | Gov. Aggregation |
| COH | 122010300018 | Gas | Gov. Aggregation |
| COH | 157510220041 | Gas | Gov. Aggregation |
| COH | 121927560012 | Gas | Gov. Aggregation |
| COH | 121955320013 | Gas | Gov. Aggregation |
| COH | 157796900017 | Gas | Gov. Aggregation |
| COH | 121964580010 | Gas | Gov. Aggregation |
| COH | 165819900017 | Gas | Gov. Aggregation |
| COH | 127296820010 | Gas | Gov. Aggregation |
| COH | 123743530016 | Gas | Gov. Aggregation |
| COH | 123738690014 | Gas | Gov. Aggregation |
| COH | 123740730010 | Gas | Gov. Aggregation |
| COH | 123754640010 | Gas | Gov. Aggregation |
| COH | 123763200013 | Gas | Gov. Aggregation |
| COH | 123907210024 | Gas | Gov. Aggregation |
| COH | 123745420015 | Gas | Gov. Aggregation |
| COH | 123772930057 | Gas | Gov. Aggregation |
| COH | 123800380016 | Gas | Gov. Aggregation |
| COH | 123987520021 | Gas | Gov. Aggregation |
| COH | 144087960013 | Gas | Gov. Aggregation |
| COH | 133917180037 | Gas | Gov. Aggregation |
| COH | 154740310039 | Gas | Gov. Aggregation |
| COH | 153614160011 | Gas | Gov. Aggregation |
| COH | 175826930014 | Gas | Gov. Aggregation |
| COH | 172595570014 | Gas | Gov. Aggregation |
| COH | 160529060014 | Gas | Gov. Aggregation |
| COH | 164924730011 | Gas | Gov. Aggregation |
| COH | 123739600010 | Gas | Gov. Aggregation |
| COH | 123739770015 | Gas | Gov. Aggregation |
| COH | 123743410011 | Gas | Gov. Aggregation |
| COH | 123797900015 | Gas | Gov. Aggregation |
| COH | 148409710035 | Gas | Gov. Aggregation |
| COH | 162113860015 | Gas | Gov. Aggregation |
| COH | 143549150014 | Gas | Gov. Aggregation |
| COH | 135472980022 | Gas | Gov. Aggregation |
| COH | 190467210036 | Gas | Gov. Aggregation |
| COH | 187183130012 | Gas | Gov. Aggregation |
| COH | 111122100016 | Gas | Gov. Aggregation |
| COH | 111122330018 | Gas | Gov. Aggregation |
| COH | 111129700016 | Gas | Gov. Aggregation |
| COH | 111133360028 | Gas | Gov. Aggregation |
| COH | 111122430017 | Gas | Gov. Aggregation |
| COH | 111132680014 | Gas | Gov. Aggregation |
| COH | 111132060014 | Gas | Gov. Aggregation |
| COH | 143317520026 | Gas | Gov. Aggregation |
| COH | 145851870010 | Gas | Gov. Aggregation |
| COH | 142489230016 | Gas | Gov. Aggregation |
| COH | 139984800039 | Gas | Gov. Aggregation |
| COH | 164928550016 | Gas | Gov. Aggregation |
| COH | 166083920013 | Gas | Gov. Aggregation |
| COH | 128772080015 | Gas | Gov. Aggregation |
| COH | 142471830026 | Gas | Gov. Aggregation |
| COH | 176125480023 | Gas | Gov. Aggregation |
| COH | 172213190012 | Gas | Gov. Aggregation |
| COH | 175609790014 | Gas | Gov. Aggregation |
| COH | 188084670018 | Gas | Gov. Aggregation |
| COH | 175644740010 | Gas | Gov. Aggregation |
| COH | 147328430028 | Gas | Gov. Aggregation |
| COH | 175479710017 | Gas | Gov. Aggregation |
| COH | 193278640016 | Gas | Gov. Aggregation |
| COH | 166199750014 | Gas | Gov. Aggregation |
| COH | 111104920012 | Gas | Gov. Aggregation |
| COH | 111114980019 | Gas | Gov. Aggregation |
| COH | 111105420015 | Gas | Gov. Aggregation |
| COH | 111107210015 | Gas | Gov. Aggregation |
| COH | 111107490017 | Gas | Gov. Aggregation |
| COH | 111137900035 | Gas | Gov. Aggregation |
| COH | 111109110012 | Gas | Gov. Aggregation |
| COH | 111114610025 | Gas | Gov. Aggregation |
| COH | 111115090069 | Gas | Gov. Aggregation |
| COH | 111116650015 | Gas | Gov. Aggregation |
| COH | 111123990018 | Gas | Gov. Aggregation |
| COH | 111137300013 | Gas | Gov. Aggregation |
| COH | 111115600016 | Gas | Gov. Aggregation |
| COH | 111115950013 | Gas | Gov. Aggregation |
| COH | 199615820034 | Gas | Gov. Aggregation |
| COH | 204977040016 | Gas | Gov. Aggregation |
| COH | 197465510012 | Gas | Gov. Aggregation |
| COH | 193904770029 | Gas | Gov. Aggregation |
| COH | 163239550059 | Gas | Gov. Aggregation |
| COH | 205517110014 | Gas | Gov. Aggregation |
| COH | 205509010012 | Gas | Gov. Aggregation |
| COH | 204547490013 | Gas | Gov. Aggregation |
| COH | 203422680036 | Gas | Gov. Aggregation |
| COH | 153132080092 | Gas | Gov. Aggregation |
| COH | 205677780016 | Gas | Gov. Aggregation |
| COH | 204696290010 | Gas | Gov. Aggregation |
| COH | 117125120029 | Gas | Gov. Aggregation |
| COH | 199808310032 | Gas | Gov. Aggregation |
| COH | 205273410019 | Gas | Gov. Aggregation |
| COH | 204289850015 | Gas | Gov. Aggregation |
| COH | 117199450025 | Gas | Gov. Aggregation |
| COH | 117359590017 | Gas | Gov. Aggregation |
| COH | 151537600023 | Gas | Gov. Aggregation |
| COH | 196396010015 | Gas | Gov. Aggregation |
| COH | 202233250010 | Gas | Gov. Aggregation |
| COH | 117338920011 | Gas | Gov. Aggregation |
| COH | 204844120010 | Gas | Gov. Aggregation |
| COH | 197381920023 | Gas | Gov. Aggregation |
| COH | 205280210016 | Gas | Gov. Aggregation |
| COH | 192131296882 | Gas | Gov. Aggregation |
| COH | 203527410012 | Gas | Gov. Aggregation |
| COH | 204062580012 | Gas | Gov. Aggregation |
| COH | 172650130045 | Gas | Gov. Aggregation |
| COH | 163985460093 | Gas | Gov. Aggregation |
| COH | 168917400075 | Gas | Gov. Aggregation |
| COH | 203459010011 | Gas | Gov. Aggregation |
| COH | 154549430021 | Gas | Gov. Aggregation |
| COH | 201469720013 | Gas | Gov. Aggregation |
| COH | 165515830052 | Gas | Gov. Aggregation |
| COH | 192131298095 | Gas | Gov. Aggregation |
| COH | 198067970037 | Gas | Gov. Aggregation |
| COH | 152492520061 | Gas | Gov. Aggregation |
| COH | 203569780017 | Gas | Gov. Aggregation |
| COH | 164564410021 | Gas | Gov. Aggregation |
| COH | 202335500011 | Gas | Gov. Aggregation |
| COH | 167260170023 | Gas | Gov. Aggregation |
| COH | 201103910026 | Gas | Gov. Aggregation |
| COH | 203894670011 | Gas | Gov. Aggregation |
| COH | 203477320018 | Gas | Gov. Aggregation |
| COH | 198670950032 | Gas | Gov. Aggregation |
| COH | 202665980012 | Gas | Gov. Aggregation |
| COH | 117324220035 | Gas | Gov. Aggregation |
| COH | 156053760049 | Gas | Gov. Aggregation |
| COH | 192131298773 | Gas | Gov. Aggregation |
| COH | 202173790015 | Gas | Gov. Aggregation |
| COH | 202202650011 | Gas | Gov. Aggregation |
| COH | 201322570015 | Gas | Gov. Aggregation |
| COH | 203450570030 | Gas | Gov. Aggregation |
| COH | 204281050019 | Gas | Gov. Aggregation |
| COH | 204569920016 | Gas | Gov. Aggregation |
| COH | 150365240114 | Gas | Gov. Aggregation |
| COH | 203790620020 | Gas | Gov. Aggregation |
| COH | 191162570054 | Gas | Gov. Aggregation |
| COH | 191320410042 | Gas | Gov. Aggregation |
| COH | 194549560026 | Gas | Gov. Aggregation |
| COH | 150392340063 | Gas | Gov. Aggregation |
| COH | 164463630207 | Gas | Gov. Aggregation |
| COH | 204810870014 | Gas | Gov. Aggregation |
| COH | 204674580015 | Gas | Gov. Aggregation |
| COH | 139952640012 | Gas | Gov. Aggregation |
| COH | 200120250011 | Gas | Gov. Aggregation |
| COH | 117005310041 | Gas | Gov. Aggregation |
| COH | 156970110023 | Gas | Gov. Aggregation |
| COH | 205851090011 | Gas | Gov. Aggregation |
| COH | 204195590019 | Gas | Gov. Aggregation |
| COH | 201836280017 | Gas | Gov. Aggregation |
| COH | 191701970029 | Gas | Gov. Aggregation |
| COH | 167105020031 | Gas | Gov. Aggregation |
| COH | 177363930050 | Gas | Gov. Aggregation |
| COH | 170017160061 | Gas | Gov. Aggregation |
| COH | 205894800011 | Gas | Gov. Aggregation |
| COH | 204395010016 | Gas | Gov. Aggregation |
| COH | 188859230035 | Gas | Gov. Aggregation |
| COH | 158675280013 | Gas | Gov. Aggregation |
| COH | 197830030027 | Gas | Gov. Aggregation |
| COH | 174254000077 | Gas | Gov. Aggregation |
| COH | 201225370031 | Gas | Gov. Aggregation |
| COH | 201449120011 | Gas | Gov. Aggregation |
| COH | 177288610093 | Gas | Gov. Aggregation |
| COH | 193101230024 | Gas | Gov. Aggregation |
| COH | 205330620013 | Gas | Gov. Aggregation |
| COH | 195194270029 | Gas | Gov. Aggregation |
| COH | 160715910065 | Gas | Gov. Aggregation |
| COH | 203015580012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 111115960020 | Gas | Gov. Aggregation |
| COH | 111116020016 | Gas | Gov. Aggregation |
| COH | 111116380011 | Gas | Gov. Aggregation |
| COH | 111116560013 | Gas | Gov. Aggregation |
| COH | 11110820013 | Gas | Gov. Aggregation |
| COH | 111123370027 | Gas | Gov. Aggregation |
| COH | 150426370019 | Gas | Gov. Aggregation |
| COH | 167141480011 | Gas | Gov. Aggregation |
| COH | 187755070012 | Gas | Gov. Aggregation |
| COH | 162973900023 | Gas | Gov. Aggregation |
| COH | 188222560017 | Gas | Gov. Aggregation |
| COH | 111115090041 | Gas | Gov. Aggregation |
| COH | 111138500028 | Gas | Gov. Aggregation |
| COH | 131441860026 | Gas | Gov. Aggregation |
| COH | 140162710046 | Gas | Gov. Aggregation |
| COH | 140251450015 | Gas | Gov. Aggregation |
| COH | 111123910014 | Gas | Gov. Aggregation |
| COH | 111104890028 | Gas | Gov. Aggregation |
| COH | 121945750014 | Gas | Gov. Aggregation |
| COH | 121945690017 | Gas | Gov. Aggregation |
| COH | 121947580016 | Gas | Gov. Aggregation |
| COH | 121945760012 | Gas | Gov. Aggregation |
| COH | 137391420010 | Gas | Gov. Aggregation |
| COH | 140442130017 | Gas | Gov. Aggregation |
| COH | 121945750023 | Gas | Gov. Aggregation |
| COH | 158256130012 | Gas | Gov. Aggregation |
| COH | 163885070015 | Gas | Gov. Aggregation |
| COH | 146902910020 | Gas | Gov. Aggregation |
| COH | 127629410019 | Gas | Gov. Aggregation |
| COH | 124591590025 | Gas | Gov. Aggregation |
| COH | 173697040018 | Gas | Gov. Aggregation |
| COH | 177520630013 | Gas | Gov. Aggregation |
| COH | 124643140019 | Gas | Gov. Aggregation |
| COH | 124647040049 | Gas | Gov. Aggregation |
| COH | 143157310011 | Gas | Gov. Aggregation |
| COH | 148191000019 | Gas | Gov. Aggregation |
| COH | 148405610016 | Gas | Gov. Aggregation |
| COH | 159652290018 | Gas | Gov. Aggregation |
| COH | 143157310020 | Gas | Gov. Aggregation |
| COH | 139402400017 | Gas | Gov. Aggregation |
| COH | 130742010018 | Gas | Gov. Aggregation |
| COH | 124640390013 | Gas | Gov. Aggregation |
| COH | 124646940015 | Gas | Gov. Aggregation |
| COH | 111070380028 | Gas | Gov. Aggregation |
| COH | 111109790010 | Gas | Gov. Aggregation |
| COH | 111036420012 | Gas | Gov. Aggregation |
| COH | 111110780019 | Gas | Gov. Aggregation |
| COH | 111112340017 | Gas | Gov. Aggregation |
| COH | 111045380012 | Gas | Gov. Aggregation |
| COH | 171058910011 | Gas | Gov. Aggregation |
| COH | 127261570025 | Gas | Gov. Aggregation |
| COH | 111064250019 | Gas | Gov. Aggregation |
| COH | 111109400018 | Gas | Gov. Aggregation |
| COH | 111154130013 | Gas | Gov. Aggregation |
| COH | 111046200017 | Gas | Gov. Aggregation |
| COH | 133505840013 | Gas | Gov. Aggregation |
| COH | 111095410010 | Gas | Gov. Aggregation |
| COH | 111095400012 | Gas | Gov. Aggregation |
| COH | 111095420018 | Gas | Gov. Aggregation |
| VEDO | 4018619442252261 | Gas | Gov. Aggregation |
| COH | 203710290019 | Gas | Gov. Aggregation |
| COH | 142694020015 | Gas | Gov. Aggregation |
| COH | 201915630015 | Gas | Gov. Aggregation |
| COH | 201968230018 | Gas | Gov. Aggregation |
| COH | 202033610018 | Gas | Gov. Aggregation |
| COH | 201333890015 | Gas | Gov. Aggregation |
| COH | 201029530024 | Gas | Gov. Aggregation |
| COH | 200788970025 | Gas | Gov. Aggregation |
| COH | 192130920118 | Gas | Gov. Aggregation |
| COH | 198698420044 | Gas | Gov. Aggregation |
| COH | 110447140011 | Gas | Gov. Aggregation |
| COH | 136534350085 | Gas | Gov. Aggregation |
| COH | 202864260011 | Gas | Gov. Aggregation |
| COH | 203953670015 | Gas | Gov. Aggregation |
| COH | 158751210015 | Gas | Gov. Aggregation |
| COH | 166406020016 | Gas | Gov. Aggregation |
| COH | 157587230057 | Gas | Gov. Aggregation |
| COH | 205087840014 | Gas | Gov. Aggregation |
| COH | 203432870035 | Gas | Gov. Aggregation |
| COH | 203790180014 | Gas | Gov. Aggregation |
| COH | 203716440015 | Gas | Gov. Aggregation |
| COH | 200469360029 | Gas | Gov. Aggregation |
| COH | 201654540018 | Gas | Gov. Aggregation |
| COH | 201008970026 | Gas | Gov. Aggregation |
| COH | 201008970035 | Gas | Gov. Aggregation |
| COH | 110448010098 | Gas | Gov. Aggregation |
| COH | 139532230045 | Gas | Gov. Aggregation |
| COH | 110502390011 | Gas | Gov. Aggregation |
| COH | 110483830047 | Gas | Gov. Aggregation |
| COH | 185470730028 | Gas | Gov. Aggregation |
| COH | 202886790014 | Gas | Gov. Aggregation |
| COH | 204518930011 | Gas | Gov. Aggregation |
| COH | 185723550029 | Gas | Gov. Aggregation |
| COH | 204569960018 | Gas | Gov. Aggregation |
| COH | 189705950038 | Gas | Gov. Aggregation |
| COH | 204611750039 | Gas | Gov. Aggregation |
| COH | 203811110012 | Gas | Gov. Aggregation |
| COH | 192475450028 | Gas | Gov. Aggregation |
| COH | 202163340029 | Gas | Gov. Aggregation |
| COH | 202983650017 | Gas | Gov. Aggregation |
| COH | 201787980015 | Gas | Gov. Aggregation |
| COH | 142184710039 | Gas | Gov. Aggregation |
| COH | 177153990026 | Gas | Gov. Aggregation |
| COH | 201494950012 | Gas | Gov. Aggregation |
| COH | 138159490035 | Gas | Gov. Aggregation |
| COH | 117364500023 | Gas | Gov. Aggregation |
| COH | 201448800029 | Gas | Gov. Aggregation |
| COH | 153693720062 | Gas | Gov. Aggregation |
| COH | 204779380015 | Gas | Gov. Aggregation |
| COH | 147935950013 | Gas | Gov. Aggregation |
| COH | 204989730016 | Gas | Gov. Aggregation |
| COH | 203133760014 | Gas | Gov. Aggregation |
| COH | 196941780026 | Gas | Gov. Aggregation |
| COH | 197902760021 | Gas | Gov. Aggregation |
| COH | 203124700015 | Gas | Gov. Aggregation |
| COH | 192131299763 | Gas | Gov. Aggregation |
| COH | 202524620015 | Gas | Gov. Aggregation |
| COH | 168648900062 | Gas | Gov. Aggregation |
| COH | 201702580017 | Gas | Gov. Aggregation |
| COH | 202346410017 | Gas | Gov. Aggregation |
| COH | 190894750047 | Gas | Gov. Aggregation |
| COH | 158185040021 | Gas | Gov. Aggregation |
| COH | 204440290011 | Gas | Gov. Aggregation |
| COH | 177787790061 | Gas | Gov. Aggregation |
| COH | 201595180010 | Gas | Gov. Aggregation |
| COH | 192131297489 | Gas | Gov. Aggregation |
| COH | 203055720018 | Gas | Gov. Aggregation |
| COH | 192731840022 | Gas | Gov. Aggregation |
| COH | 194073080035 | Gas | Gov. Aggregation |
| COH | 165337880023 | Gas | Gov. Aggregation |
| COH | 146552400020 | Gas | Gov. Aggregation |
| COH | 197722560034 | Gas | Gov. Aggregation |
| COH | 204447390016 | Gas | Gov. Aggregation |
| COH | 192131297461 | Gas | Gov. Aggregation |
| COH | 197679880021 | Gas | Gov. Aggregation |
| COH | 192131297587 | Gas | Gov. Aggregation |
| COH | 197742650024 | Gas | Gov. Aggregation |
| COH | 192131297014 | Gas | Gov. Aggregation |
| COH | 201740530017 | Gas | Gov. Aggregation |
| COH | 203559860017 | Gas | Gov. Aggregation |
| COH | 205088540015 | Gas | Gov. Aggregation |
| COH | 198008580024 | Gas | Gov. Aggregation |
| COH | 200173110028 | Gas | Gov. Aggregation |
| COH | 135392260032 | Gas | Gov. Aggregation |
| COH | 205786200016 | Gas | Gov. Aggregation |
| COH | 200727310030 | Gas | Gov. Aggregation |
| COH | 202392970013 | Gas | Gov. Aggregation |
| COH | 203439230017 | Gas | Gov. Aggregation |
| COH | 189296400030 | Gas | Gov. Aggregation |
| COH | 132714530025 | Gas | Gov. Aggregation |
| COH | 191532060038 | Gas | Gov. Aggregation |
| COH | 195497490030 | Gas | Gov. Aggregation |
| COH | 204333730015 | Gas | Gov. Aggregation |
| COH | 204937280010 | Gas | Gov. Aggregation |
| COH | 191864640703 | Gas | Gov. Aggregation |
| COH | 201371360016 | Gas | Gov. Aggregation |
| COH | 205313840013 | Gas | Gov. Aggregation |
| COH | 187319990013 | Gas | Gov. Aggregation |
| COH | 204007280015 | Gas | Gov. Aggregation |
| COH | 201348760011 | Gas | Gov. Aggregation |
| COH | 190395750027 | Gas | Gov. Aggregation |
| COH | 205779400019 | Gas | Gov. Aggregation |
| COH | 202478970011 | Gas | Gov. Aggregation |
| COH | 189077820038 | Gas | Gov. Aggregation |
| COH | 203302930019 | Gas | Gov. Aggregation |
| COH | 201340500048 | Gas | Gov. Aggregation |
| COH | 196313830035 | Gas | Gov. Aggregation |
| COH | 203811070011 | Gas | Gov. Aggregation |
| COH | 201134020028 | Gas | Gov. Aggregation |
| COH | 205912050019 | Gas | Gov. Aggregation |
| COH | 205155540021 | Gas | Gov. Aggregation |
| COH | 203205740015 | Gas | Gov. Aggregation |
| COH | 203881940011 | Gas | Gov. Aggregation |
| COH | 174488800074 | Gas | Gov. Aggregation |
| COH | 198314860017 | Gas | Gov. Aggregation |
| COH | 200507790018 | Gas | Gov. Aggregation |
| COH | 117357670023 | Gas | Gov. Aggregation |
| COH | 196374210028 | Gas | Gov. Aggregation |
| COH | 117311940022 | Gas | Gov. Aggregation |
| COH | 203079870633 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 164125900117 | Gas | Gov. Aggregation |
| COH | 192697320034 | Gas | Gov. Aggregation |
| COH | 202535560015 | Gas | Gov. Aggregation |
| DEO | 6180010126479 | Gas | Gov. Aggregation |
| COH | 205708690018 | Gas | Gov. Aggregation |
| VEDO | 4003531862350534 | Gas | Gov. Aggregation |
| COH | 139046660019 | Gas | Gov. Aggregation |
| VEDO | 4002001722195558 | Gas | Gov. Aggregation |
| COH | 153098340019 | Gas | Gov. Aggregation |
| COH | 124478060026 | Gas | Gov. Aggregation |
| COH | 147485150196 | Gas | Gov. Aggregation |
| COH | 126817810062 | Gas | Gov. Aggregation |
| COH | 205714300016 | Gas | Gov. Aggregation |
| VEDO | 4016827912543807 | Gas | Gov. Aggregation |
| COH | 192314110029 | Gas | Gov. Aggregation |
| COH | 142064240032 | Gas | Gov. Aggregation |
| COH | 195658960011 | Gas | Gov. Aggregation |
| COH | 196085280018 | Gas | Gov. Aggregation |
| COH | 137159540035 | Gas | Gov. Aggregation |
| COH | 163894350026 | Gas | Gov. Aggregation |
| COH | 162404730051 | Gas | Gov. Aggregation |
| COH | 194901680014 | Gas | Gov. Aggregation |
| COH | 174985930028 | Gas | Gov. Aggregation |
| COH | 191969430035 | Gas | Gov. Aggregation |
| COH | 168966950022 | Gas | Gov. Aggregation |
| COH | 171856110017 | Gas | Gov. Aggregation |
| COH | 203751570014 | Gas | Gov. Aggregation |
| COH | 192529980022 | Gas | Gov. Aggregation |
| COH | 198916550016 | Gas | Gov. Aggregation |
| COH | 196644870027 | Gas | Gov. Aggregation |
| COH | 166129720017 | Gas | Gov. Aggregation |
| COH | 203739220013 | Gas | Gov. Aggregation |
| COH | 202513590015 | Gas | Gov. Aggregation |
| COH | 201852630019 | Gas | Gov. Aggregation |
| COH | 203966920015 | Gas | Gov. Aggregation |
| COH | 155931810038 | Gas | Gov. Aggregation |
| COH | 168080640016 | Gas | Gov. Aggregation |
| COH | 168612140076 | Gas | Gov. Aggregation |
| COH | 175989970021 | Gas | Gov. Aggregation |
| COH | 174608760040 | Gas | Gov. Aggregation |
| COH | 174344490010 | Gas | Gov. Aggregation |
| COH | 175392130040 | Gas | Gov. Aggregation |
| COH | 175532540019 | Gas | Gov. Aggregation |
| COH | 176737210031 | Gas | Gov. Aggregation |
| COH | 191132900048 | Gas | Gov. Aggregation |
| COH | 193711760011 | Gas | Gov. Aggregation |
| COH | 122447810025 | Gas | Gov. Aggregation |
| COH | 198309860018 | Gas | Gov. Aggregation |
| COH | 198330360018 | Gas | Gov. Aggregation |
| COH | 200814130015 | Gas | Gov. Aggregation |
| COH | 143138360011 | Gas | Gov. Aggregation |
| COH | 137281000020 | Gas | Gov. Aggregation |
| COH | 145873670016 | Gas | Gov. Aggregation |
| COH | 144749250054 | Gas | Gov. Aggregation |
| COH | 133166330029 | Gas | Gov. Aggregation |
| COH | 195187810020 | Gas | Gov. Aggregation |
| COH | 194801410012 | Gas | Gov. Aggregation |
| COH | 196730980012 | Gas | Gov. Aggregation |
| COH | 198755080017 | Gas | Gov. Aggregation |
| COH | 199006340018 | Gas | Gov. Aggregation |
| COH | 199253650010 | Gas | Gov. Aggregation |
| COH | 198139100018 | Gas | Gov. Aggregation |
| COH | 202648320016 | Gas | Gov. Aggregation |
| COH | 202746260011 | Gas | Gov. Aggregation |
| COH | 195344320038 | Gas | Gov. Aggregation |
| COH | 196169860018 | Gas | Gov. Aggregation |
| COH | 205336380012 | Gas | Gov. Aggregation |
| COH | 143367560023 | Gas | Gov. Aggregation |
| COH | 190239010022 | Gas | Gov. Aggregation |
| COH | 202816660018 | Gas | Gov. Aggregation |
| COH | 122406420032 | Gas | Gov. Aggregation |
| COH | 122485370028 | Gas | Gov. Aggregation |
| COH | 188843610010 | Gas | Gov. Aggregation |
| COH | 191962340029 | Gas | Gov. Aggregation |
| COH | 201787480010 | Gas | Gov. Aggregation |
| COH | 192314180016 | Gas | Gov. Aggregation |
| COH | 187748030024 | Gas | Gov. Aggregation |
| COH | 203394600015 | Gas | Gov. Aggregation |
| COH | 204898000012 | Gas | Gov. Aggregation |
| COH | 205103390013 | Gas | Gov. Aggregation |
| COH | 205184930019 | Gas | Gov. Aggregation |
| COH | 200774570028 | Gas | Gov. Aggregation |
| COH | 200002870020 | Gas | Gov. Aggregation |
| COH | 163726910014 | Gas | Gov. Aggregation |
| COH | 160387330019 | Gas | Gov. Aggregation |
| COH | 157287800044 | Gas | Gov. Aggregation |
| COH | 122480330035 | Gas | Gov. Aggregation |
| COH | 137554570059 | Gas | Gov. Aggregation |
| COH | 174626470025 | Gas | Gov. Aggregation |
| COH | 197723130014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 201880210018 | Gas | Gov. Aggregation |
| COH | 197887400020 | Gas | Gov. Aggregation |
| COH | 176625550073 | Gas | Gov. Aggregation |
| COH | 202416920011 | Gas | Gov. Aggregation |
| COH | 203716880015 | Gas | Gov. Aggregation |
| COH | 204220000017 | Gas | Gov. Aggregation |
| COH | 203916650017 | Gas | Gov. Aggregation |
| COH | 165092410094 | Gas | Gov. Aggregation |
| COH | 139823880033 | Gas | Gov. Aggregation |
| COH | 195870950022 | Gas | Gov. Aggregation |
| COH | 205815330016 | Gas | Gov. Aggregation |
| COH | 187951420021 | Gas | Gov. Aggregation |
| COH | 205624190011 | Gas | Gov. Aggregation |
| COH | 204178500013 | Gas | Gov. Aggregation |
| COH | 205360290010 | Gas | Gov. Aggregation |
| COH | 170110400035 | Gas | Gov. Aggregation |
| COH | 203079870491 | Gas | Gov. Aggregation |
| COH | 205846130013 | Gas | Gov. Aggregation |
| COH | 193872630027 | Gas | Gov. Aggregation |
| COH | 201465030016 | Gas | Gov. Aggregation |
| COH | 201558950025 | Gas | Gov. Aggregation |
| COH | 118043310022 | Gas | Gov. Aggregation |
| COH | 204879780019 | Gas | Gov. Aggregation |
| COH | 205457170010 | Gas | Gov. Aggregation |
| COH | 204767990012 | Gas | Gov. Aggregation |
| COH | 203079870768 | Gas | Gov. Aggregation |
| COH | 197608330025 | Gas | Gov. Aggregation |
| COH | 192131299025 | Gas | Gov. Aggregation |
| COH | 197974820045 | Gas | Gov. Aggregation |
| COH | 195318450036 | Gas | Gov. Aggregation |
| COH | 205727690018 | Gas | Gov. Aggregation |
| COH | 203981450012 | Gas | Gov. Aggregation |
| COH | 204520990014 | Gas | Gov. Aggregation |
| COH | 203079870893 | Gas | Gov. Aggregation |
| COH | 192565470032 | Gas | Gov. Aggregation |
| COH | 205644130011 | Gas | Gov. Aggregation |
| COH | 201862460014 | Gas | Gov. Aggregation |
| COH | 202385670011 | Gas | Gov. Aggregation |
| COH | 175747330027 | Gas | Gov. Aggregation |
| COH | 166736970063 | Gas | Gov. Aggregation |
| COH | 192131298595 | Gas | Gov. Aggregation |
| COH | 202405340016 | Gas | Gov. Aggregation |
| COH | 202233700015 | Gas | Gov. Aggregation |
| COH | 185522300045 | Gas | Gov. Aggregation |
| COH | 201606430012 | Gas | Gov. Aggregation |
| COH | 196920460027 | Gas | Gov. Aggregation |
| COH | 203415380016 | Gas | Gov. Aggregation |
| COH | 199288380023 | Gas | Gov. Aggregation |
| COH | 201422900013 | Gas | Gov. Aggregation |
| COH | 204958730011 | Gas | Gov. Aggregation |
| COH | 203569820018 | Gas | Gov. Aggregation |
| COH | 202731470018 | Gas | Gov. Aggregation |
| COH | 194189403342 | Gas | Gov. Aggregation |
| COH | 196560710028 | Gas | Gov. Aggregation |
| COH | 145640580063 | Gas | Gov. Aggregation |
| COH | 202302520034 | Gas | Gov. Aggregation |
| COH | 202197240010 | Gas | Gov. Aggregation |
| COH | 201843510013 | Gas | Gov. Aggregation |
| COH | 205424480014 | Gas | Gov. Aggregation |
| COH | 149247960063 | Gas | Gov. Aggregation |
| COH | 205372410019 | Gas | Gov. Aggregation |
| COH | 192131297096 | Gas | Gov. Aggregation |
| COH | 204207150014 | Gas | Gov. Aggregation |
| COH | 188841150039 | Gas | Gov. Aggregation |
| COH | 200774020014 | Gas | Gov. Aggregation |
| COH | 193045390030 | Gas | Gov. Aggregation |
| COH | 186138000079 | Gas | Gov. Aggregation |
| COH | 195481130038 | Gas | Gov. Aggregation |
| COH | 202049210019 | Gas | Gov. Aggregation |
| COH | 205756960019 | Gas | Gov. Aggregation |
| COH | 194365140051 | Gas | Gov. Aggregation |
| COH | 203758490017 | Gas | Gov. Aggregation |
| COH | 204040560012 | Gas | Gov. Aggregation |
| COH | 161346230033 | Gas | Gov. Aggregation |
| COH | 192131299450 | Gas | Gov. Aggregation |
| COH | 196162590028 | Gas | Gov. Aggregation |
| COH | 201348520011 | Gas | Gov. Aggregation |
| COH | 201334580018 | Gas | Gov. Aggregation |
| COH | 186101660014 | Gas | Gov. Aggregation |
| COH | 201888380039 | Gas | Gov. Aggregation |
| COH | 202755470018 | Gas | Gov. Aggregation |
| COH | 192131298513 | Gas | Gov. Aggregation |
| COH | 204890360013 | Gas | Gov. Aggregation |
| COH | 198095900023 | Gas | Gov. Aggregation |
| COH | 204299300019 | Gas | Gov. Aggregation |
| COH | 198374770010 | Gas | Gov. Aggregation |
| COH | 192131299816 | Gas | Gov. Aggregation |
| COH | 185647390089 | Gas | Gov. Aggregation |
| COH | 204336840016 | Gas | Gov. Aggregation |
| COH | 203314660020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 200520250013 | Gas | Gov. Aggregation |
| COH | 200175240027 | Gas | Gov. Aggregation |
| COH | 196705680027 | Gas | Gov. Aggregation |
| COH | 203398560016 | Gas | Gov. Aggregation |
| COH | 204730570017 | Gas | Gov. Aggregation |
| COH | 187525520014 | Gas | Gov. Aggregation |
| COH | 192913670031 | Gas | Gov. Aggregation |
| COH | 168442100011 | Gas | Gov. Aggregation |
| COH | 122487870029 | Gas | Gov. Aggregation |
| COH | 158328330026 | Gas | Gov. Aggregation |
| COH | 151793270012 | Gas | Gov. Aggregation |
| COH | 186438290028 | Gas | Gov. Aggregation |
| COH | 160825750039 | Gas | Gov. Aggregation |
| COH | 167964730041 | Gas | Gov. Aggregation |
| COH | 170580890010 | Gas | Gov. Aggregation |
| COH | 135752750044 | Gas | Gov. Aggregation |
| COH | 122432180010 | Gas | Gov. Aggregation |
| COH | 195981960025 | Gas | Gov. Aggregation |
| COH | 196705580028 | Gas | Gov. Aggregation |
| COH | 200754080014 | Gas | Gov. Aggregation |
| COH | 199529460024 | Gas | Gov. Aggregation |
| COH | 122338060024 | Gas | Gov. Aggregation |
| COH | 119310470058 | Gas | Gov. Aggregation |
| COH | 203849110013 | Gas | Gov. Aggregation |
| COH | 197184940027 | Gas | Gov. Aggregation |
| COH | 202425890019 | Gas | Gov. Aggregation |
| COH | 190798530029 | Gas | Gov. Aggregation |
| COH | 167558140028 | Gas | Gov. Aggregation |
| COH | 173473950011 | Gas | Gov. Aggregation |
| COH | 199428050015 | Gas | Gov. Aggregation |
| COH | 198455290019 | Gas | Gov. Aggregation |
| COH | 196033900025 | Gas | Gov. Aggregation |
| COH | 197329520027 | Gas | Gov. Aggregation |
| COH | 122482250029 | Gas | Gov. Aggregation |
| COH | 122482500017 | Gas | Gov. Aggregation |
| COH | 142184000010 | Gas | Gov. Aggregation |
| COH | 177154850023 | Gas | Gov. Aggregation |
| COH | 172175620013 | Gas | Gov. Aggregation |
| COH | 192348840025 | Gas | Gov. Aggregation |
| COH | 191098020056 | Gas | Gov. Aggregation |
| COH | 122405810014 | Gas | Gov. Aggregation |
| COH | 160694200051 | Gas | Gov. Aggregation |
| COH | 154917530056 | Gas | Gov. Aggregation |
| COH | 185576050027 | Gas | Gov. Aggregation |
| COH | 201275220019 | Gas | Gov. Aggregation |
| COH | 173602800035 | Gas | Gov. Aggregation |
| COH | 192905760020 | Gas | Gov. Aggregation |
| COH | 192505120031 | Gas | Gov. Aggregation |
| COH | 198526760019 | Gas | Gov. Aggregation |
| COH | 159707970027 | Gas | Gov. Aggregation |
| COH | 153334200034 | Gas | Gov. Aggregation |
| COH | 154363400094 | Gas | Gov. Aggregation |
| COH | 146538980029 | Gas | Gov. Aggregation |
| COH | 196624450018 | Gas | Gov. Aggregation |
| COH | 203411450019 | Gas | Gov. Aggregation |
| COH | 192328500028 | Gas | Gov. Aggregation |
| COH | 196691820046 | Gas | Gov. Aggregation |
| COH | 191393200034 | Gas | Gov. Aggregation |
| COH | 133980080017 | Gas | Gov. Aggregation |
| COH | 176955680059 | Gas | Gov. Aggregation |
| VEDO | 4003736512500367 | Gas | Gov. Aggregation |
| VEDO | 4020146662590031 | Gas | Gov. Aggregation |
| VEDO | 4020850532247981 | Gas | Gov. Aggregation |
| VEDO | 4002609772347628 | Gas | Gov. Aggregation |
| VEDO | 4017448392224403 | Gas | Gov. Aggregation |
| VEDO | 4003584062356056 | Gas | Gov. Aggregation |
| VEDO | 4019493372465431 | Gas | Gov. Aggregation |
| VEDO | 4020077372636923 | Gas | Gov. Aggregation |
| VEDO | 4015211532261767 | Gas | Gov. Aggregation |
| VEDO | 4020868402361176 | Gas | Gov. Aggregation |
| VEDO | 4016338862508393 | Gas | Gov. Aggregation |
| VEDO | 4020221492161682 | Gas | Gov. Aggregation |
| VEDO | 4019915602388329 | Gas | Gov. Aggregation |
| VEDO | 4017167582256950 | Gas | Gov. Aggregation |
| VEDO | 4002789362362196 | Gas | Gov. Aggregation |
| VEDO | 4020111902487307 | Gas | Gov. Aggregation |
| VEDO | 4019985992202414 | Gas | Gov. Aggregation |
| VEDO | 4019344462640348 | Gas | Gov. Aggregation |
| VEDO | 4016956962106254 | Gas | Gov. Aggregation |
| VEDO | 4020922022308046 | Gas | Gov. Aggregation |
| VEDO | 4020923232322155 | Gas | Gov. Aggregation |
| VEDO | 4020882212270304 | Gas | Gov. Aggregation |
| VEDO | 4020877642136592 | Gas | Gov. Aggregation |
| VEDO | 4020837172366642 | Gas | Gov. Aggregation |
| VEDO | 4020891032231706 | Gas | Gov. Aggregation |
| VEDO | 4020919622322531 | Gas | Gov. Aggregation |
| VEDO | 4020092242266467 | Gas | Gov. Aggregation |
| VEDO | 4020050032464534 | Gas | Gov. Aggregation |
| VEDO | 4020228622195046 | Gas | Gov. Aggregation |
| VEDO | 4018340292503592 | Gas | Gov. Aggregation |
| COH | 203079870142 | Gas | Gov. Aggregation |
| COH | 205931920016 | Gas | Gov. Aggregation |
| COH | 111963840037 | Gas | Gov. Aggregation |
| COH | 140405630047 | Gas | Gov. Aggregation |
| COH | 150212230048 | Gas | Gov. Aggregation |
| COH | 151036100020 | Gas | Gov. Aggregation |
| COH | 161547750029 | Gas | Gov. Aggregation |
| COH | 164027530051 | Gas | Gov. Aggregation |
| COH | 194034630022 | Gas | Gov. Aggregation |
| COH | 202841060011 | Gas | Gov. Aggregation |
| COH | 203477130027 | Gas | Gov. Aggregation |
| COH | 205301090016 | Gas | Gov. Aggregation |
| COH | 192032290084 | Gas | Gov. Aggregation |
| COH | 205458380014 | Gas | Gov. Aggregation |
| COH | 205519150012 | Gas | Gov. Aggregation |
| COH | 124047680029 | Gas | Gov. Aggregation |
| COH | 205641700017 | Gas | Gov. Aggregation |
| COH | 204280510014 | Gas | Gov. Aggregation |
| COH | 204933430016 | Gas | Gov. Aggregation |
| COH | 194889840027 | Gas | Gov. Aggregation |
| COH | 194085310031 | Gas | Gov. Aggregation |
| COH | 202014770015 | Gas | Gov. Aggregation |
| VEDO | 4002314252226450 | Gas | Gov. Aggregation |
| VEDO | 4017016252623644 | Gas | Gov. Aggregation |
| COH | 205939110010 | Gas | Gov. Aggregation |
| COH | 202805530018 | Gas | Gov. Aggregation |
| COH | 202610490010 | Gas | Gov. Aggregation |
| COH | 204687480019 | Gas | Gov. Aggregation |
| COH | 169946910030 | Gas | Gov. Aggregation |
| COH | 188301920022 | Gas | Gov. Aggregation |
| COH | 199564940038 | Gas | Gov. Aggregation |
| COH | 200729530029 | Gas | Gov. Aggregation |
| COH | 202151540013 | Gas | Gov. Aggregation |
| COH | 202984750014 | Gas | Gov. Aggregation |
| COH | 205156540010 | Gas | Gov. Aggregation |
| COH | 159258700160 | Gas | Gov. Aggregation |
| COH | 205566840018 | Gas | Gov. Aggregation |
| COH | 200860360029 | Gas | Gov. Aggregation |
| COH | 205343970013 | Gas | Gov. Aggregation |
| COH | 202925970012 | Gas | Gov. Aggregation |
| COH | 112118200022 | Gas | Gov. Aggregation |
| COH | 195202520027 | Gas | Gov. Aggregation |
| COH | 204276820036 | Gas | Gov. Aggregation |
| COH | 112220660029 | Gas | Gov. Aggregation |
| COH | 204352290018 | Gas | Gov. Aggregation |
| COH | 112253090020 | Gas | Gov. Aggregation |
| COH | 203069620010 | Gas | Gov. Aggregation |
| COH | 206091640016 | Gas | Gov. Aggregation |
| COH | 202525630011 | Gas | Gov. Aggregation |
| COH | 197201120021 | Gas | Gov. Aggregation |
| COH | 113882630022 | Gas | Gov. Aggregation |
| COH | 202164860019 | Gas | Gov. Aggregation |
| COH | 202559390011 | Gas | Gov. Aggregation |
| COH | 204372810016 | Gas | Gov. Aggregation |
| COH | 203373230017 | Gas | Gov. Aggregation |
| COH | 205767110015 | Gas | Gov. Aggregation |
| COH | 199871710035 | Gas | Gov. Aggregation |
| COH | 203683980013 | Gas | Gov. Aggregation |
| COH | 168360900035 | Gas | Gov. Aggregation |
| COH | 199489100025 | Gas | Gov. Aggregation |
| COH | 203696300018 | Gas | Gov. Aggregation |
| COH | 203807560017 | Gas | Gov. Aggregation |
| COH | 206091580019 | Gas | Gov. Aggregation |
| COH | 141087160032 | Gas | Gov. Aggregation |
| COH | 195437160035 | Gas | Gov. Aggregation |
| COH | 186515220028 | Gas | Gov. Aggregation |
| COH | 204539520013 | Gas | Gov. Aggregation |
| COH | 186903890070 | Gas | Gov. Aggregation |
| COH | 195287280024 | Gas | Gov. Aggregation |
| COH | 201991950027 | Gas | Gov. Aggregation |
| COH | 203401940017 | Gas | Gov. Aggregation |
| COH | 204696790015 | Gas | Gov. Aggregation |
| COH | 135221810064 | Gas | Gov. Aggregation |
| COH | 171906020064 | Gas | Gov. Aggregation |
| COH | 202300900010 | Gas | Gov. Aggregation |
| COH | 162078540027 | Gas | Gov. Aggregation |
| COH | 145310370066 | Gas | Gov. Aggregation |
| COH | 156983610067 | Gas | Gov. Aggregation |
| COH | 173609060046 | Gas | Gov. Aggregation |
| COH | 194781580066 | Gas | Gov. Aggregation |
| COH | 199138290029 | Gas | Gov. Aggregation |
| COH | 202305580018 | Gas | Gov. Aggregation |
| COH | 202198110015 | Gas | Gov. Aggregation |
| COH | 176144540020 | Gas | Gov. Aggregation |
| COH | 135282680028 | Gas | Gov. Aggregation |
| COH | 202757210018 | Gas | Gov. Aggregation |
| COH | 202140250026 | Gas | Gov. Aggregation |
| COH | 205646820012 | Gas | Gov. Aggregation |
| COH | 185968720052 | Gas | Gov. Aggregation |
| COH | 112255110030 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4003773712376199 | Gas | Gov. Aggregation |
| VEDO | 4020273022480286 | Gas | Gov. Aggregation |
| VEDO | 4020270302399039 | Gas | Gov. Aggregation |
| VEDO | 4020264902454767 | Gas | Gov. Aggregation |
| VEDO | 4018889862431216 | Gas | Gov. Aggregation |
| VEDO | 4020046282290795 | Gas | Gov. Aggregation |
| VEDO | 4004108882591170 | Gas | Gov. Aggregation |
| VEDO | 4019433622464491 | Gas | Gov. Aggregation |
| VEDO | 4018133122123663 | Gas | Gov. Aggregation |
| VEDO | 4001138102242061 | Gas | Gov. Aggregation |
| VEDO | 4020918932101128 | Gas | Gov. Aggregation |
| VEDO | 4019771362161449 | Gas | Gov. Aggregation |
| VEDO | 4019513982301473 | Gas | Gov. Aggregation |
| VEDO | 4020305042399046 | Gas | Gov. Aggregation |
| VEDO | 4017966962315019 | Gas | Gov. Aggregation |
| VEDO | 4015972352450038 | Gas | Gov. Aggregation |
| VEDO | 4020089015263109 | Gas | Gov. Aggregation |
| VEDO | 4019516762127552 | Gas | Gov. Aggregation |
| VEDO | 4018227712422586 | Gas | Gov. Aggregation |
| VEDO | 4018548062261861 | Gas | Gov. Aggregation |
| VEDO | 4017681612298269 | Gas | Gov. Aggregation |
| VEDO | 4019450072160327 | Gas | Gov. Aggregation |
| VEDO | 4019341842312239 | Gas | Gov. Aggregation |
| VEDO | 4020099262106698 | Gas | Gov. Aggregation |
| VEDO | 4020804622306661 | Gas | Gov. Aggregation |
| VEDO | 4002204712438604 | Gas | Gov. Aggregation |
| VEDO | 4020303772183901 | Gas | Gov. Aggregation |
| VEDO | 4019271252292352 | Gas | Gov. Aggregation |
| VEDO | 4019996512397817 | Gas | Gov. Aggregation |
| VEDO | 4017430322368798 | Gas | Gov. Aggregation |
| VEDO | 4015240982311290 | Gas | Gov. Aggregation |
| VEDO | 4017346592523212 | Gas | Gov. Aggregation |
| VEDO | 4020922762517418 | Gas | Gov. Aggregation |
| VEDO | 4020314852427189 | Gas | Gov. Aggregation |
| VEDO | 4020336352453455 | Gas | Gov. Aggregation |
| VEDO | 4020864172329632 | Gas | Gov. Aggregation |
| VEDO | 4020867512395875 | Gas | Gov. Aggregation |
| VEDO | 4020922382314248 | Gas | Gov. Aggregation |
| VEDO | 4018225072243291 | Gas | Gov. Aggregation |
| VEDO | 4019978132266485 | Gas | Gov. Aggregation |
| VEDO | 4020030572285961 | Gas | Gov. Aggregation |
| VEDO | 4020882042283418 | Gas | Gov. Aggregation |
| VEDO | 4002677442479285 | Gas | Gov. Aggregation |
| VEDO | 4002336682278422 | Gas | Gov. Aggregation |
| VEDO | 4020932522452561 | Gas | Gov. Aggregation |
| VEDO | 4020049622319817 | Gas | Gov. Aggregation |
| VEDO | 4020042452190747 | Gas | Gov. Aggregation |
| VEDO | 4018706172272447 | Gas | Gov. Aggregation |
| VEDO | 4018784132273601 | Gas | Gov. Aggregation |
| VEDO | 4020105882143993 | Gas | Gov. Aggregation |
| VEDO | 4020109332387566 | Gas | Gov. Aggregation |
| VEDO | 4020076572421300 | Gas | Gov. Aggregation |
| VEDO | 4020090322376689 | Gas | Gov. Aggregation |
| VEDO | 4020118742332232 | Gas | Gov. Aggregation |
| VEDO | 4017822972376852 | Gas | Gov. Aggregation |
| VEDO | 4001717792322718 | Gas | Gov. Aggregation |
| VEDO | 4001114232367085 | Gas | Gov. Aggregation |
| VEDO | 4018643852204065 | Gas | Gov. Aggregation |
| VEDO | 4020006102205885 | Gas | Gov. Aggregation |
| VEDO | 4018515232239182 | Gas | Gov. Aggregation |
| VEDO | 4017773112219785 | Gas | Gov. Aggregation |
| VEDO | 4019092872240858 | Gas | Gov. Aggregation |
| VEDO | 4019093712209785 | Gas | Gov. Aggregation |
| VEDO | 4020273912494489 | Gas | Gov. Aggregation |
| VEDO | 4020212062400715 | Gas | Gov. Aggregation |
| VEDO | 4020232332167788 | Gas | Gov. Aggregation |
| VEDO | 4020170102101099 | Gas | Gov. Aggregation |
| VEDO | 4018443302474556 | Gas | Gov. Aggregation |
| VEDO | 4019437132433143 | Gas | Gov. Aggregation |
| VEDO | 4020868322398357 | Gas | Gov. Aggregation |
| VEDO | 4020850312240879 | Gas | Gov. Aggregation |
| VEDO | 4020833482465747 | Gas | Gov. Aggregation |
| VEDO | 4020835852476098 | Gas | Gov. Aggregation |
| VEDO | 4001073782208650 | Gas | Gov. Aggregation |
| VEDO | 4001043182160245 | Gas | Gov. Aggregation |
| VEDO | 4001752652326378 | Gas | Gov. Aggregation |
| VEDO | 4016377292319115 | Gas | Gov. Aggregation |
| VEDO | 4017280872401486 | Gas | Gov. Aggregation |
| VEDO | 4020164302422570 | Gas | Gov. Aggregation |
| VEDO | 4018436742298774 | Gas | Gov. Aggregation |
| VEDO | 4019147822162179 | Gas | Gov. Aggregation |
| VEDO | 4019978832429952 | Gas | Gov. Aggregation |
| VEDO | 4018523232299638 | Gas | Gov. Aggregation |
| VEDO | 4020097682236633 | Gas | Gov. Aggregation |
| VEDO | 4020100382475561 | Gas | Gov. Aggregation |
| VEDO | 4018765032200237 | Gas | Gov. Aggregation |
| VEDO | 4020916662366225 | Gas | Gov. Aggregation |
| VEDO | 4020918812457114 | Gas | Gov. Aggregation |
| VEDO | 4019183392171256 | Gas | Gov. Aggregation |
| VEDO | 4017681192292549 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 2035373380018 | Gas | Gov. Aggregation |
| COH | 2059919900016 | Gas | Gov. Aggregation |
| COH | 2000772000069 | Gas | Gov. Aggregation |
| COH | 1305955596318 | Gas | Gov. Aggregation |
| COH | 2057753300112 | Gas | Gov. Aggregation |
| COH | 2050106400017 | Gas | Gov. Aggregation |
| COH | 2041537220019 | Gas | Gov. Aggregation |
| COH | 1610180300021 | Gas | Gov. Aggregation |
| COH | 1121518600033 | Gas | Gov. Aggregation |
| COH | 2034811400017 | Gas | Gov. Aggregation |
| COH | 1122168400011 | Gas | Gov. Aggregation |
| COH | 2058840500010 | Gas | Gov. Aggregation |
| COH | 2045858200013 | Gas | Gov. Aggregation |
| COH | 2022468500017 | Gas | Gov. Aggregation |
| COH | 2005034400037 | Gas | Gov. Aggregation |
| COH | 1872070700022 | Gas | Gov. Aggregation |
| COH | 1933039900027 | Gas | Gov. Aggregation |
| COH | 2031455300017 | Gas | Gov. Aggregation |
| COH | 2033330900011 | Gas | Gov. Aggregation |
| COH | 2037929200014 | Gas | Gov. Aggregation |
| COH | 2042704900010 | Gas | Gov. Aggregation |
| COH | 1403421800073 | Gas | Gov. Aggregation |
| COH | 1494531700035 | Gas | Gov. Aggregation |
| COH | 1551973601 20 | Gas | Gov. Aggregation |
| COH | 1617652000068 | Gas | Gov. Aggregation |
| COH | 1695168200058 | Gas | Gov. Aggregation |
| COH | 2033255300011 | Gas | Gov. Aggregation |
| COH | 2034619400011 | Gas | Gov. Aggregation |
| COH | 2041239700010 | Gas | Gov. Aggregation |
| COH | 2042706000016 | Gas | Gov. Aggregation |
| COH | 2046539800015 | Gas | Gov. Aggregation |
| COH | 2026391300015 | Gas | Gov. Aggregation |
| COH | 2022278200013 | Gas | Gov. Aggregation |
| COH | 1557086600051 | Gas | Gov. Aggregation |
| COH | 1973012200028 | Gas | Gov. Aggregation |
| COH | 2060116300016 | Gas | Gov. Aggregation |
| COH | 2017398900024 | Gas | Gov. Aggregation |
| COH | 2059535700014 | Gas | Gov. Aggregation |
| COH | 2007132000023 | Gas | Gov. Aggregation |
| COH | 2009160100023 | Gas | Gov. Aggregation |
| COH | 2047307100017 | Gas | Gov. Aggregation |
| COH | 1683898500036 | Gas | Gov. Aggregation |
| COH | 2008706300021 | Gas | Gov. Aggregation |
| COH | 2038834100027 | Gas | Gov. Aggregation |
| COH | 2040898200015 | Gas | Gov. Aggregation |
| COH | 2032526600013 | Gas | Gov. Aggregation |
| COH | 1670845600043 | Gas | Gov. Aggregation |
| COH | 2033940900014 | Gas | Gov. Aggregation |
| COH | 1955544800030 | Gas | Gov. Aggregation |
| COH | 1880263500026 | Gas | Gov. Aggregation |
| COH | 2057752500019 | Gas | Gov. Aggregation |
| COH | 2022210010018 | Gas | Gov. Aggregation |
| COH | 2034617500011 | Gas | Gov. Aggregation |
| COH | 1122977800032 | Gas | Gov. Aggregation |
| COH | 1872619400025 | Gas | Gov. Aggregation |
| COH | 1304903000030 | Gas | Gov. Aggregation |
| COH | 2054638200010 | Gas | Gov. Aggregation |
| COH | 2034019000015 | Gas | Gov. Aggregation |
| COH | 1647341400027 | Gas | Gov. Aggregation |
| COH | 1517426500091 | Gas | Gov. Aggregation |
| COH | 2021268800015 | Gas | Gov. Aggregation |
| COH | 1895491300023 | Gas | Gov. Aggregation |
| COH | 2024182600016 | Gas | Gov. Aggregation |
| COH | 2048508900016 | Gas | Gov. Aggregation |
| COH | 2052026100016 | Gas | Gov. Aggregation |
| COH | 2025060100011 | Gas | Gov. Aggregation |
| COH | 2059393900012 | Gas | Gov. Aggregation |
| COH | 2013494100021 | Gas | Gov. Aggregation |
| COH | 1930013600038 | Gas | Gov. Aggregation |
| COH | 2052198000011 | Gas | Gov. Aggregation |
| COH | 1378573400028 | Gas | Gov. Aggregation |
| COH | 2057752400011 | Gas | Gov. Aggregation |
| COH | 2039245800015 | Gas | Gov. Aggregation |
| COH | 2024184200012 | Gas | Gov. Aggregation |
| COH | 1338301300031 | Gas | Gov. Aggregation |
| COH | 1376391700044 | Gas | Gov. Aggregation |
| COH | 1122749300047 | Gas | Gov. Aggregation |
| COH | 1651870300039 | Gas | Gov. Aggregation |
| COH | 1957894000020 | Gas | Gov. Aggregation |
| COH | 1890540500083 | Gas | Gov. Aggregation |
| COH | 2051838700014 | Gas | Gov. Aggregation |
| COH | 2022503100011 | Gas | Gov. Aggregation |
| COH | 2056589800011 | Gas | Gov. Aggregation |
| COH | 1870292600048 | Gas | Gov. Aggregation |
| COH | 1360789500050 | Gas | Gov. Aggregation |
| COH | 2043123900011 | Gas | Gov. Aggregation |
| COH | 1963195200010 | Gas | Gov. Aggregation |
| COH | 2060016200019 | Gas | Gov. Aggregation |
| COH | 1989666100036 | Gas | Gov. Aggregation |
| COH | 2003954900010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4020017272476491 | Gas | Gov. Aggregation |
| VEDO | 4018188292425409 | Gas | Gov. Aggregation |
| VEDO | 4017200622162598 | Gas | Gov. Aggregation |
| VEDO | 4019069952460256 | Gas | Gov. Aggregation |
| VEDO | 4019847702221645 | Gas | Gov. Aggregation |
| VEDO | 4016170892381891 | Gas | Gov. Aggregation |
| VEDO | 4002589302253908 | Gas | Gov. Aggregation |
| VEDO | 4001939892456814 | Gas | Gov. Aggregation |
| VEDO | 4015794452102880 | Gas | Gov. Aggregation |
| VEDO | 4003526522524168 | Gas | Gov. Aggregation |
| VEDO | 4002263002166082 | Gas | Gov. Aggregation |
| VEDO | 4003017692413794 | Gas | Gov. Aggregation |
| VEDO | 4002950212528266 | Gas | Gov. Aggregation |
| VEDO | 4019121432351831 | Gas | Gov. Aggregation |
| VEDO | 4020796802184003 | Gas | Gov. Aggregation |
| VEDO | 4015354692562002 | Gas | Gov. Aggregation |
| VEDO | 4017509852522030 | Gas | Gov. Aggregation |
| VEDO | 4004655812472616 | Gas | Gov. Aggregation |
| VEDO | 4020886652679443 | Gas | Gov. Aggregation |
| VEDO | 4020910982313732 | Gas | Gov. Aggregation |
| VEDO | 4017490632636454 | Gas | Gov. Aggregation |
| VEDO | 4016505362640867 | Gas | Gov. Aggregation |
| VEDO | 4020061202636805 | Gas | Gov. Aggregation |
| VEDO | 4018477112640711 | Gas | Gov. Aggregation |
| VEDO | 4018473092636439 | Gas | Gov. Aggregation |
| VEDO | 4005120862641453 | Gas | Gov. Aggregation |
| VEDO | 4016128602636435 | Gas | Gov. Aggregation |
| VEDO | 4020798112636957 | Gas | Gov. Aggregation |
| VEDO | 4020804502636264 | Gas | Gov. Aggregation |
| VEDO | 4020838132636462 | Gas | Gov. Aggregation |
| VEDO | 4020119822673938 | Gas | Gov. Aggregation |
| VEDO | 4020908022675666 | Gas | Gov. Aggregation |
| VEDO | 4001673062675665 | Gas | Gov. Aggregation |
| VEDO | 4018748792417143 | Gas | Gov. Aggregation |
| VEDO | 4020105132497750 | Gas | Gov. Aggregation |
| VEDO | 4020796842305577 | Gas | Gov. Aggregation |
| VEDO | 4020891222313430 | Gas | Gov. Aggregation |
| VEDO | 4015196682310113 | Gas | Gov. Aggregation |
| VEDO | 4015098512208658 | Gas | Gov. Aggregation |
| VEDO | 4020870902133105 | Gas | Gov. Aggregation |
| VEDO | 4020895792160668 | Gas | Gov. Aggregation |
| VEDO | 4002911462146393 | Gas | Gov. Aggregation |
| VEDO | 4004117092151611 | Gas | Gov. Aggregation |
| VEDO | 4016912932185080 | Gas | Gov. Aggregation |
| VEDO | 4016435832377706 | Gas | Gov. Aggregation |
| VEDO | 4016364322135567 | Gas | Gov. Aggregation |
| VEDO | 4019137112330464 | Gas | Gov. Aggregation |
| VEDO | 4020159472157906 | Gas | Gov. Aggregation |
| VEDO | 4020048862176078 | Gas | Gov. Aggregation |
| VEDO | 4017688568252837 | Gas | Gov. Aggregation |
| VEDO | 4019968592268162 | Gas | Gov. Aggregation |
| VEDO | 4019956842275648 | Gas | Gov. Aggregation |
| VEDO | 4019479202130285 | Gas | Gov. Aggregation |
| VEDO | 4016243202265716 | Gas | Gov. Aggregation |
| VEDO | 4016773552143253 | Gas | Gov. Aggregation |
| VEDO | 4020020432395083 | Gas | Gov. Aggregation |
| VEDO | 4019975382468955 | Gas | Gov. Aggregation |
| VEDO | 4019067402484818 | Gas | Gov. Aggregation |
| VEDO | 4018458632343278 | Gas | Gov. Aggregation |
| VEDO | 4015436902200056 | Gas | Gov. Aggregation |
| VEDO | 4015510592217460 | Gas | Gov. Aggregation |
| COH | 201760890010 | Gas | Gov. Aggregation |
| COH | 204381240017 | Gas | Gov. Aggregation |
| COH | 152220320040 | Gas | Gov. Aggregation |
| COH | 196126560039 | Gas | Gov. Aggregation |
| COH | 205523900015 | Gas | Gov. Aggregation |
| COH | 191349590045 | Gas | Gov. Aggregation |
| COH | 157591720019 | Gas | Gov. Aggregation |
| COH | 165909340023 | Gas | Gov. Aggregation |
| COH | 202227270019 | Gas | Gov. Aggregation |
| COH | 204024270017 | Gas | Gov. Aggregation |
| COH | 165894940020 | Gas | Gov. Aggregation |
| COH | 140604670118 | Gas | Gov. Aggregation |
| COH | 188551260013 | Gas | Gov. Aggregation |
| COH | 191626530012 | Gas | Gov. Aggregation |
| COH | 194247320017 | Gas | Gov. Aggregation |
| COH | 199929220017 | Gas | Gov. Aggregation |
| COH | 201334460013 | Gas | Gov. Aggregation |
| COH | 203477270019 | Gas | Gov. Aggregation |
| COH | 203599320018 | Gas | Gov. Aggregation |
| COH | 203630030013 | Gas | Gov. Aggregation |
| COH | 204441250017 | Gas | Gov. Aggregation |
| COH | 204453930019 | Gas | Gov. Aggregation |
| COH | 205078700012 | Gas | Gov. Aggregation |
| COH | 202524370018 | Gas | Gov. Aggregation |
| COH | 200914740015 | Gas | Gov. Aggregation |
| COH | 201976780016 | Gas | Gov. Aggregation |
| COH | 205070240015 | Gas | Gov. Aggregation |
| COH | 156470170049 | Gas | Gov. Aggregation |
| COH | 202285050013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 113419170039 | Gas | Gov. Aggregation |
| COH | 117492950064 | Gas | Gov. Aggregation |
| COH | 164713780036 | Gas | Gov. Aggregation |
| COH | 202449030019 | Gas | Gov. Aggregation |
| COH | 203958080019 | Gas | Gov. Aggregation |
| COH | 205397330014 | Gas | Gov. Aggregation |
| COH | 203494500014 | Gas | Gov. Aggregation |
| COH | 204889410015 | Gas | Gov. Aggregation |
| COH | 203733870019 | Gas | Gov. Aggregation |
| COH | 156395270039 | Gas | Gov. Aggregation |
| COH | 202639310017 | Gas | Gov. Aggregation |
| COH | 171386190045 | Gas | Gov. Aggregation |
| COH | 173270750068 | Gas | Gov. Aggregation |
| COH | 175570840025 | Gas | Gov. Aggregation |
| COH | 203488060010 | Gas | Gov. Aggregation |
| COH | 193686160021 | Gas | Gov. Aggregation |
| COH | 195574580028 | Gas | Gov. Aggregation |
| COH | 202314680018 | Gas | Gov. Aggregation |
| COH | 203423090010 | Gas | Gov. Aggregation |
| COH | 203424790011 | Gas | Gov. Aggregation |
| COH | 200173970019 | Gas | Gov. Aggregation |
| COH | 202943280028 | Gas | Gov. Aggregation |
| COH | 204916350019 | Gas | Gov. Aggregation |
| COH | 154914530043 | Gas | Gov. Aggregation |
| COH | 167320030024 | Gas | Gov. Aggregation |
| COH | 205900800016 | Gas | Gov. Aggregation |
| COH | 203883320017 | Gas | Gov. Aggregation |
| COH | 204639990013 | Gas | Gov. Aggregation |
| COH | 204402880017 | Gas | Gov. Aggregation |
| COH | 205644140019 | Gas | Gov. Aggregation |
| COH | 203134640017 | Gas | Gov. Aggregation |
| COH | 112268410012 | Gas | Gov. Aggregation |
| COH | 205705270012 | Gas | Gov. Aggregation |
| COH | 205302510015 | Gas | Gov. Aggregation |
| COH | 202386600013 | Gas | Gov. Aggregation |
| COH | 188715380029 | Gas | Gov. Aggregation |
| COH | 134184340037 | Gas | Gov. Aggregation |
| COH | 169955880010 | Gas | Gov. Aggregation |
| COH | 174265900011 | Gas | Gov. Aggregation |
| COH | 174362220018 | Gas | Gov. Aggregation |
| COH | 174362220027 | Gas | Gov. Aggregation |
| COH | 185848510014 | Gas | Gov. Aggregation |
| COH | 195872190019 | Gas | Gov. Aggregation |
| COH | 195908670011 | Gas | Gov. Aggregation |
| COH | 196472780030 | Gas | Gov. Aggregation |
| COH | 198423200014 | Gas | Gov. Aggregation |
| COH | 198789170017 | Gas | Gov. Aggregation |
| COH | 198838590014 | Gas | Gov. Aggregation |
| COH | 200778820018 | Gas | Gov. Aggregation |
| COH | 201070750012 | Gas | Gov. Aggregation |
| COH | 201119160012 | Gas | Gov. Aggregation |
| COH | 201333100010 | Gas | Gov. Aggregation |
| COH | 202162180016 | Gas | Gov. Aggregation |
| VEDO | 4001157012114788 | Gas | Gov. Aggregation |
| VEDO | 4001504112318637 | Gas | Gov. Aggregation |
| VEDO | 4020326722347370 | Gas | Gov. Aggregation |
| VEDO | 4002209052453992 | Gas | Gov. Aggregation |
| VEDO | 4019917792488509 | Gas | Gov. Aggregation |
| VEDO | 4020842762211977 | Gas | Gov. Aggregation |
| VEDO | 4003366582365914 | Gas | Gov. Aggregation |
| VEDO | 4016172321581844 | Gas | Gov. Aggregation |
| VEDO | 4001617232277570 | Gas | Gov. Aggregation |
| VEDO | 4015883152164480 | Gas | Gov. Aggregation |
| VEDO | 4018204882546577 | Gas | Gov. Aggregation |
| VEDO | 4002076362029246 | Gas | Gov. Aggregation |
| VEDO | 4019865162299335 | Gas | Gov. Aggregation |
| VEDO | 4017537882634529 | Gas | Gov. Aggregation |
| VEDO | 4019394002372622 | Gas | Gov. Aggregation |
| VEDO | 4015092472244952 | Gas | Gov. Aggregation |
| VEDO | 4016204792588434 | Gas | Gov. Aggregation |
| VEDO | 4016795912115602 | Gas | Gov. Aggregation |
| VEDO | 4018479492165178 | Gas | Gov. Aggregation |
| VEDO | 4018608622522519 | Gas | Gov. Aggregation |
| VEDO | 4003597942357601 | Gas | Gov. Aggregation |
| VEDO | 4003393302336152 | Gas | Gov. Aggregation |
| VEDO | 4003598142430111 | Gas | Gov. Aggregation |
| VEDO | 4020143442519184 | Gas | Gov. Aggregation |
| VEDO | 4003810412415585 | Gas | Gov. Aggregation |
| VEDO | 4003810412380198 | Gas | Gov. Aggregation |
| VEDO | 4017342472277309 | Gas | Gov. Aggregation |
| VEDO | 4003194422520963 | Gas | Gov. Aggregation |
| VEDO | 4003771392375951 | Gas | Gov. Aggregation |
| VEDO | 4016067762115105 | Gas | Gov. Aggregation |
| VEDO | 4020840032210069 | Gas | Gov. Aggregation |
| VEDO | 4003944922394776 | Gas | Gov. Aggregation |
| VEDO | 4016545842216548 | Gas | Gov. Aggregation |
| VEDO | 4001248192180631 | Gas | Gov. Aggregation |
| VEDO | 4020122062171471 | Gas | Gov. Aggregation |
| VEDO | 4002087962204052 | Gas | Gov. Aggregation |
| VEDO | 4018469222302241 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 205432490015 | Gas | Gov. Aggregation |
| COH | 111377320057 | Gas | Gov. Aggregation |
| COH | 132103970055 | Gas | Gov. Aggregation |
| COH | 149897620012 | Gas | Gov. Aggregation |
| COH | 176373160025 | Gas | Gov. Aggregation |
| COH | 189804121111 | Gas | Gov. Aggregation |
| COH | 198361790031 | Gas | Gov. Aggregation |
| COH | 198943890018 | Gas | Gov. Aggregation |
| COH | 202316990019 | Gas | Gov. Aggregation |
| COH | 202327780010 | Gas | Gov. Aggregation |
| COH | 202335260012 | Gas | Gov. Aggregation |
| COH | 202359960015 | Gas | Gov. Aggregation |
| COH | 202375540019 | Gas | Gov. Aggregation |
| COH | 202464060011 | Gas | Gov. Aggregation |
| COH | 203338590016 | Gas | Gov. Aggregation |
| COH | 203527200016 | Gas | Gov. Aggregation |
| COH | 204229450015 | Gas | Gov. Aggregation |
| COH | 204247210017 | Gas | Gov. Aggregation |
| COH | 204306330016 | Gas | Gov. Aggregation |
| COH | 204403660011 | Gas | Gov. Aggregation |
| COH | 205003620016 | Gas | Gov. Aggregation |
| COH | 205155340014 | Gas | Gov. Aggregation |
| COH | 205330490011 | Gas | Gov. Aggregation |
| COH | 205365970017 | Gas | Gov. Aggregation |
| COH | 204835200012 | Gas | Gov. Aggregation |
| COH | 204866170014 | Gas | Gov. Aggregation |
| COH | 204140380018 | Gas | Gov. Aggregation |
| COH | 204570900017 | Gas | Gov. Aggregation |
| COH | 201146290027 | Gas | Gov. Aggregation |
| COH | 124593270028 | Gas | Gov. Aggregation |
| COH | 146147790028 | Gas | Gov. Aggregation |
| COH | 175010560066 | Gas | Gov. Aggregation |
| COH | 168298840040 | Gas | Gov. Aggregation |
| COH | 131177380037 | Gas | Gov. Aggregation |
| COH | 173207800015 | Gas | Gov. Aggregation |
| COH | 137317420025 | Gas | Gov. Aggregation |
| COH | 126766840010 | Gas | Gov. Aggregation |
| COH | 204909640014 | Gas | Gov. Aggregation |
| COH | 203716060015 | Gas | Gov. Aggregation |
| COH | 197415620032 | Gas | Gov. Aggregation |
| COH | 199080590010 | Gas | Gov. Aggregation |
| COH | 196209800032 | Gas | Gov. Aggregation |
| COH | 200009030086 | Gas | Gov. Aggregation |
| COH | 200009030095 | Gas | Gov. Aggregation |
| COH | 202067490022 | Gas | Gov. Aggregation |
| COH | 203839110014 | Gas | Gov. Aggregation |
| COH | 196608440032 | Gas | Gov. Aggregation |
| COH | 203738580010 | Gas | Gov. Aggregation |
| COH | 200221170023 | Gas | Gov. Aggregation |
| COH | 203672490019 | Gas | Gov. Aggregation |
| COH | 157515190093 | Gas | Gov. Aggregation |
| COH | 167380510063 | Gas | Gov. Aggregation |
| COH | 135265060024 | Gas | Gov. Aggregation |
| COH | 185553720159 | Gas | Gov. Aggregation |
| COH | 205021380019 | Gas | Gov. Aggregation |
| COH | 173158140037 | Gas | Gov. Aggregation |
| COH | 157483980023 | Gas | Gov. Aggregation |
| COH | 185912620032 | Gas | Gov. Aggregation |
| COH | 156640380044 | Gas | Gov. Aggregation |
| COH | 203404620018 | Gas | Gov. Aggregation |
| COH | 202754110015 | Gas | Gov. Aggregation |
| COH | 202482800017 | Gas | Gov. Aggregation |
| COH | 203269020012 | Gas | Gov. Aggregation |
| COH | 201714130016 | Gas | Gov. Aggregation |
| COH | 205585110011 | Gas | Gov. Aggregation |
| COH | 137493640045 | Gas | Gov. Aggregation |
| COH | 118628320039 | Gas | Gov. Aggregation |
| COH | 202788070013 | Gas | Gov. Aggregation |
| COH | 204195810012 | Gas | Gov. Aggregation |
| COH | 203916780010 | Gas | Gov. Aggregation |
| COH | 177039980011 | Gas | Gov. Aggregation |
| COH | 143124830020 | Gas | Gov. Aggregation |
| COH | 162470250062 | Gas | Gov. Aggregation |
| COH | 157693380015 | Gas | Gov. Aggregation |
| COH | 203791160016 | Gas | Gov. Aggregation |
| COH | 204139850012 | Gas | Gov. Aggregation |
| COH | 201568600018 | Gas | Gov. Aggregation |
| COH | 201850460019 | Gas | Gov. Aggregation |
| COH | 201844420010 | Gas | Gov. Aggregation |
| COH | 201515560018 | Gas | Gov. Aggregation |
| COH | 203211130010 | Gas | Gov. Aggregation |
| COH | 204269490013 | Gas | Gov. Aggregation |
| COH | 199690530028 | Gas | Gov. Aggregation |
| COH | 205350260017 | Gas | Gov. Aggregation |
| COH | 205359040015 | Gas | Gov. Aggregation |
| COH | 205630970014 | Gas | Gov. Aggregation |
| COH | 197685450237 | Gas | Gov. Aggregation |
| COH | 205251980016 | Gas | Gov. Aggregation |
| COH | 118249190120 | Gas | Gov. Aggregation |
| COH | 118592220037 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4018014072549130 | Gas | Gov. Aggregation |
| VEDO | 4003282172676558 | Gas | Gov. Aggregation |
| VEDO | 4016544092473643 | Gas | Gov. Aggregation |
| VEDO | 4017770292391178 | Gas | Gov. Aggregation |
| VEDO | 4017432462746258 | Gas | Gov. Aggregation |
| VEDO | 4002756832270553 | Gas | Gov. Aggregation |
| VEDO | 4015582442266102 | Gas | Gov. Aggregation |
| VEDO | 4003877932386882 | Gas | Gov. Aggregation |
| VEDO | 4015746142562331 | Gas | Gov. Aggregation |
| VEDO | 4015037442242843 | Gas | Gov. Aggregation |
| VEDO | 4017015232530676 | Gas | Gov. Aggregation |
| VEDO | 4016612882290628 | Gas | Gov. Aggregation |
| VEDO | 4001246652633996 | Gas | Gov. Aggregation |
| VEDO | 4016834412625260 | Gas | Gov. Aggregation |
| VEDO | 4018813502211484 | Gas | Gov. Aggregation |
| VEDO | 4018747322254652 | Gas | Gov. Aggregation |
| VEDO | 4002627862634807 | Gas | Gov. Aggregation |
| VEDO | 4018615922674200 | Gas | Gov. Aggregation |
| VEDO | 4002482992674947 | Gas | Gov. Aggregation |
| VEDO | 4001982372135393 | Gas | Gov. Aggregation |
| VEDO | 4001767742532240 | Gas | Gov. Aggregation |
| VEDO | 4001856912604910 | Gas | Gov. Aggregation |
| VEDO | 4001259822108217 | Gas | Gov. Aggregation |
| VEDO | 4001261482124619 | Gas | Gov. Aggregation |
| VEDO | 4001025782102503 | Gas | Gov. Aggregation |
| VEDO | 4003346292217504 | Gas | Gov. Aggregation |
| VEDO | 4018795121916448 | Gas | Gov. Aggregation |
| VEDO | 4018542842236523 | Gas | Gov. Aggregation |
| VEDO | 4002260212284730 | Gas | Gov. Aggregation |
| VEDO | 4018547682230063 | Gas | Gov. Aggregation |
| VEDO | 4016034942521286 | Gas | Gov. Aggregation |
| VEDO | 4015862142417420 | Gas | Gov. Aggregation |
| VEDO | 4004386902442906 | Gas | Gov. Aggregation |
| VEDO | 4020923702286441 | Gas | Gov. Aggregation |
| VEDO | 4017865121743374 | Gas | Gov. Aggregation |
| VEDO | 4017998692100444 | Gas | Gov. Aggregation |
| VEDO | 4020230032486587 | Gas | Gov. Aggregation |
| VEDO | 4020228402126467 | Gas | Gov. Aggregation |
| VEDO | 4020106772197477 | Gas | Gov. Aggregation |
| VEDO | 4020789212230830 | Gas | Gov. Aggregation |
| VEDO | 4015623782439847 | Gas | Gov. Aggregation |
| VEDO | 4020279402471646 | Gas | Gov. Aggregation |
| VEDO | 4019749092143710 | Gas | Gov. Aggregation |
| VEDO | 4020858152433566 | Gas | Gov. Aggregation |
| VEDO | 4018590932246595 | Gas | Gov. Aggregation |
| VEDO | 4002062352354408 | Gas | Gov. Aggregation |
| VEDO | 4019433432603923 | Gas | Gov. Aggregation |
| VEDO | 4018455032102922 | Gas | Gov. Aggregation |
| VEDO | 4016963432401655 | Gas | Gov. Aggregation |
| VEDO | 4017067592291737 | Gas | Gov. Aggregation |
| VEDO | 4002417852244126 | Gas | Gov. Aggregation |
| VEDO | 4002417852349171 | Gas | Gov. Aggregation |
| VEDO | 4001262602295204 | Gas | Gov. Aggregation |
| VEDO | 4017410862504810 | Gas | Gov. Aggregation |
| VEDO | 4020273972389772 | Gas | Gov. Aggregation |
| VEDO | 4019050682344929 | Gas | Gov. Aggregation |
| VEDO | 4016784442446534 | Gas | Gov. Aggregation |
| VEDO | 4016288182507058 | Gas | Gov. Aggregation |
| VEDO | 4017891542243182 | Gas | Gov. Aggregation |
| VEDO | 4017301112118317 | Gas | Gov. Aggregation |
| VEDO | 4001281722508365 | Gas | Gov. Aggregation |
| VEDO | 4002101732229034 | Gas | Gov. Aggregation |
| VEDO | 4018583022549465 | Gas | Gov. Aggregation |
| VEDO | 4001790142257667 | Gas | Gov. Aggregation |
| VEDO | 4017227332537440 | Gas | Gov. Aggregation |
| VEDO | 4018334662201748 | Gas | Gov. Aggregation |
| VEDO | 4017134942351212 | Gas | Gov. Aggregation |
| VEDO | 4003181852400292 | Gas | Gov. Aggregation |
| VEDO | 4019732612137631 | Gas | Gov. Aggregation |
| VEDO | 4004994182135979 | Gas | Gov. Aggregation |
| VEDO | 4003194732126003 | Gas | Gov. Aggregation |
| VEDO | 4020916182501389 | Gas | Gov. Aggregation |
| VEDO | 4019886412153332 | Gas | Gov. Aggregation |
| VEDO | 4019913632197266 | Gas | Gov. Aggregation |
| VEDO | 4002143272108878 | Gas | Gov. Aggregation |
| VEDO | 4020943962190540 | Gas | Gov. Aggregation |
| VEDO | 4016662192453661 | Gas | Gov. Aggregation |
| VEDO | 4001490152318196 | Gas | Gov. Aggregation |
| VEDO | 4016511142489428 | Gas | Gov. Aggregation |
| VEDO | 4020791842274153 | Gas | Gov. Aggregation |
| VEDO | 4020787532192031 | Gas | Gov. Aggregation |
| VEDO | 4019752532396819 | Gas | Gov. Aggregation |
| VEDO | 4002184982209585 | Gas | Gov. Aggregation |
| VEDO | 4003259972211487 | Gas | Gov. Aggregation |
| VEDO | 4019104132501595 | Gas | Gov. Aggregation |
| VEDO | 4016237362268545 | Gas | Gov. Aggregation |
| VEDO | 4002769152271798 | Gas | Gov. Aggregation |
| VEDO | 4020926152510792 | Gas | Gov. Aggregation |
| VEDO | 4019916672290923 | Gas | Gov. Aggregation |
| VEDO | 4017460542488950 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 149137080025 | Gas | Gov. Aggregation |
| COH | 175456840045 | Gas | Gov. Aggregation |
| COH | 176424970160 | Gas | Gov. Aggregation |
| COH | 176831260022 | Gas | Gov. Aggregation |
| COH | 171994920024 | Gas | Gov. Aggregation |
| COH | 173041030028 | Gas | Gov. Aggregation |
| COH | 173709020024 | Gas | Gov. Aggregation |
| COH | 173925920018 | Gas | Gov. Aggregation |
| COH | 167598610052 | Gas | Gov. Aggregation |
| COH | 167619000054 | Gas | Gov. Aggregation |
| COH | 167917780022 | Gas | Gov. Aggregation |
| COH | 169428390065 | Gas | Gov. Aggregation |
| COH | 190812330038 | Gas | Gov. Aggregation |
| COH | 190194710058 | Gas | Gov. Aggregation |
| COH | 185863200053 | Gas | Gov. Aggregation |
| COH | 177642070022 | Gas | Gov. Aggregation |
| COH | 177821610028 | Gas | Gov. Aggregation |
| COH | 185033040038 | Gas | Gov. Aggregation |
| COH | 186351190078 | Gas | Gov. Aggregation |
| COH | 186482640058 | Gas | Gov. Aggregation |
| COH | 186506150031 | Gas | Gov. Aggregation |
| COH | 158669410045 | Gas | Gov. Aggregation |
| COH | 159000310023 | Gas | Gov. Aggregation |
| COH | 155999050054 | Gas | Gov. Aggregation |
| COH | 150405820045 | Gas | Gov. Aggregation |
| COH | 199732950039 | Gas | Gov. Aggregation |
| COH | 200857720020 | Gas | Gov. Aggregation |
| COH | 200944520018 | Gas | Gov. Aggregation |
| COH | 200944520027 | Gas | Gov. Aggregation |
| COH | 200954650010 | Gas | Gov. Aggregation |
| COH | 200909940018 | Gas | Gov. Aggregation |
| COH | 201001280025 | Gas | Gov. Aggregation |
| COH | 201449710017 | Gas | Gov. Aggregation |
| COH | 201449800018 | Gas | Gov. Aggregation |
| COH | 201483260010 | Gas | Gov. Aggregation |
| COH | 201547680016 | Gas | Gov. Aggregation |
| COH | 201616990023 | Gas | Gov. Aggregation |
| COH | 201708350013 | Gas | Gov. Aggregation |
| COH | 201944170011 | Gas | Gov. Aggregation |
| COH | 201944230018 | Gas | Gov. Aggregation |
| COH | 202043260011 | Gas | Gov. Aggregation |
| COH | 202071000016 | Gas | Gov. Aggregation |
| COH | 202227610017 | Gas | Gov. Aggregation |
| COH | 202482930010 | Gas | Gov. Aggregation |
| COH | 202543530014 | Gas | Gov. Aggregation |
| COH | 202625300018 | Gas | Gov. Aggregation |
| COH | 202570820016 | Gas | Gov. Aggregation |
| COH | 202934460010 | Gas | Gov. Aggregation |
| COH | 202967770016 | Gas | Gov. Aggregation |
| COH | 203008860018 | Gas | Gov. Aggregation |
| COH | 203110630028 | Gas | Gov. Aggregation |
| COH | 194989810030 | Gas | Gov. Aggregation |
| COH | 193059460027 | Gas | Gov. Aggregation |
| COH | 191103270024 | Gas | Gov. Aggregation |
| COH | 192131298139 | Gas | Gov. Aggregation |
| COH | 192303340024 | Gas | Gov. Aggregation |
| COH | 192536160029 | Gas | Gov. Aggregation |
| COH | 192665120024 | Gas | Gov. Aggregation |
| COH | 198687930022 | Gas | Gov. Aggregation |
| COH | 199587690024 | Gas | Gov. Aggregation |
| COH | 198832790023 | Gas | Gov. Aggregation |
| COH | 196715320030 | Gas | Gov. Aggregation |
| COH | 197143470022 | Gas | Gov. Aggregation |
| COH | 205585350011 | Gas | Gov. Aggregation |
| COH | 205672950010 | Gas | Gov. Aggregation |
| COH | 205682010016 | Gas | Gov. Aggregation |
| COH | 205692020013 | Gas | Gov. Aggregation |
| COH | 205281040010 | Gas | Gov. Aggregation |
| COH | 205281080012 | Gas | Gov. Aggregation |
| COH | 205108780011 | Gas | Gov. Aggregation |
| COH | 205198100014 | Gas | Gov. Aggregation |
| COH | 205212000013 | Gas | Gov. Aggregation |
| COH | 205219400015 | Gas | Gov. Aggregation |
| COH | 205115330010 | Gas | Gov. Aggregation |
| COH | 205131780012 | Gas | Gov. Aggregation |
| COH | 204307410017 | Gas | Gov. Aggregation |
| COH | 204404610019 | Gas | Gov. Aggregation |
| COH | 204521210015 | Gas | Gov. Aggregation |
| COH | 204527970014 | Gas | Gov. Aggregation |
| COH | 204460000019 | Gas | Gov. Aggregation |
| COH | 204561710016 | Gas | Gov. Aggregation |
| COH | 204336960011 | Gas | Gov. Aggregation |
| COH | 203170210011 | Gas | Gov. Aggregation |
| COH | 203433550012 | Gas | Gov. Aggregation |
| COH | 203710670019 | Gas | Gov. Aggregation |
| COH | 203821270018 | Gas | Gov. Aggregation |
| COH | 203861450025 | Gas | Gov. Aggregation |
| COH | 203583470012 | Gas | Gov. Aggregation |
| COH | 203761910011 | Gas | Gov. Aggregation |
| VEDO | 4017583392494817 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 401802802524780 | Gas | Gov. Aggregation |
| VEDO | 4017665562120342 | Gas | Gov. Aggregation |
| VEDO | 4018087932118387 | Gas | Gov. Aggregation |
| VEDO | 4016703382329954 | Gas | Gov. Aggregation |
| VEDO | 4017060262509241 | Gas | Gov. Aggregation |
| VEDO | 4016164802277020 | Gas | Gov. Aggregation |
| VEDO | 4001545772151320 | Gas | Gov. Aggregation |
| VEDO | 4019453342179251 | Gas | Gov. Aggregation |
| VEDO | 4002070282202327 | Gas | Gov. Aggregation |
| VEDO | 4019217922521122 | Gas | Gov. Aggregation |
| VEDO | 4001829802476555 | Gas | Gov. Aggregation |
| VEDO | 4015651262412918 | Gas | Gov. Aggregation |
| VEDO | 4003852932419402 | Gas | Gov. Aggregation |
| VEDO | 4001786512330468 | Gas | Gov. Aggregation |
| VEDO | 4003418662338769 | Gas | Gov. Aggregation |
| VEDO | 4004057672132867 | Gas | Gov. Aggregation |
| VEDO | 4015569642483749 | Gas | Gov. Aggregation |
| VEDO | 4004144402416406 | Gas | Gov. Aggregation |
| VEDO | 4019214482190498 | Gas | Gov. Aggregation |
| VEDO | 4019304722251873 | Gas | Gov. Aggregation |
| VEDO | 4002636612258559 | Gas | Gov. Aggregation |
| VEDO | 4020096302101911 | Gas | Gov. Aggregation |
| VEDO | 4019846172114752 | Gas | Gov. Aggregation |
| VEDO | 4019400692359937 | Gas | Gov. Aggregation |
| VEDO | 4001420252139377 | Gas | Gov. Aggregation |
| VEDO | 4019793902301122 | Gas | Gov. Aggregation |
| VEDO | 4002857722246209 | Gas | Gov. Aggregation |
| VEDO | 4001919832187445 | Gas | Gov. Aggregation |
| VEDO | 4017008882398153 | Gas | Gov. Aggregation |
| VEDO | 4019787992481705 | Gas | Gov. Aggregation |
| VEDO | 4003645012362572 | Gas | Gov. Aggregation |
| VEDO | 4004073852408719 | Gas | Gov. Aggregation |
| VEDO | 4020185712517745 | Gas | Gov. Aggregation |
| VEDO | 4017967602203035 | Gas | Gov. Aggregation |
| VEDO | 4021035642466756 | Gas | Gov. Aggregation |
| VEDO | 4016616402514111 | Gas | Gov. Aggregation |
| VEDO | 4004684732475850 | Gas | Gov. Aggregation |
| VEDO | 4016472602156728 | Gas | Gov. Aggregation |
| VEDO | 4001281722492253 | Gas | Gov. Aggregation |
| VEDO | 4018508182488423 | Gas | Gov. Aggregation |
| VEDO | 4018189562250544 | Gas | Gov. Aggregation |
| VEDO | 4016238262134427 | Gas | Gov. Aggregation |
| VEDO | 4015194532523114 | Gas | Gov. Aggregation |
| VEDO | 4021030662320603 | Gas | Gov. Aggregation |
| VEDO | 4019232842368256 | Gas | Gov. Aggregation |
| VEDO | 4001321272406120 | Gas | Gov. Aggregation |
| VEDO | 4018227102519012 | Gas | Gov. Aggregation |
| VEDO | 4003706712369057 | Gas | Gov. Aggregation |
| VEDO | 4020156572368845 | Gas | Gov. Aggregation |
| VEDO | 4001248952260574 | Gas | Gov. Aggregation |
| VEDO | 4004137992415715 | Gas | Gov. Aggregation |
| VEDO | 4019742922363719 | Gas | Gov. Aggregation |
| VEDO | 4020136932337839 | Gas | Gov. Aggregation |
| VEDO | 4004196922422116 | Gas | Gov. Aggregation |
| VEDO | 4018019042392019 | Gas | Gov. Aggregation |
| VEDO | 4018961282387065 | Gas | Gov. Aggregation |
| VEDO | 4001540692150833 | Gas | Gov. Aggregation |
| VEDO | 4016856062197257 | Gas | Gov. Aggregation |
| VEDO | 4018963732384272 | Gas | Gov. Aggregation |
| VEDO | 4018227102525614 | Gas | Gov. Aggregation |
| VEDO | 4020285142532789 | Gas | Gov. Aggregation |
| VEDO | 4018760422532790 | Gas | Gov. Aggregation |
| VEDO | 4017058952366877 | Gas | Gov. Aggregation |
| VEDO | 4015267042422686 | Gas | Gov. Aggregation |
| VEDO | 4001526702139915 | Gas | Gov. Aggregation |
| VEDO | 4019772072157040 | Gas | Gov. Aggregation |
| VEDO | 4003018542520725 | Gas | Gov. Aggregation |
| VEDO | 4019003862287626 | Gas | Gov. Aggregation |
| VEDO | 4019084982210271 | Gas | Gov. Aggregation |
| VEDO | 4017233182493140 | Gas | Gov. Aggregation |
| VEDO | 4004592742465634 | Gas | Gov. Aggregation |
| VEDO | 4018354232284429 | Gas | Gov. Aggregation |
| VEDO | 4017079112223102 | Gas | Gov. Aggregation |
| VEDO | 4002788652331799 | Gas | Gov. Aggregation |
| VEDO | 4002984652293736 | Gas | Gov. Aggregation |
| VEDO | 4019137682110976 | Gas | Gov. Aggregation |
| VEDO | 4004131772415051 | Gas | Gov. Aggregation |
| VEDO | 4002267332221841 | Gas | Gov. Aggregation |
| VEDO | 4018102082183783 | Gas | Gov. Aggregation |
| VEDO | 4019326602138395 | Gas | Gov. Aggregation |
| VEDO | 4001502212146994 | Gas | Gov. Aggregation |
| VEDO | 4019162182525225 | Gas | Gov. Aggregation |
| VEDO | 4019752682351586 | Gas | Gov. Aggregation |
| VEDO | 4016305132190537 | Gas | Gov. Aggregation |
| VEDO | 4020905442122337 | Gas | Gov. Aggregation |
| VEDO | 4003724942444522 | Gas | Gov. Aggregation |
| VEDO | 4020213012390337 | Gas | Gov. Aggregation |
| VEDO | 4002283742223477 | Gas | Gov. Aggregation |
| VEDO | 4003964402249084 | Gas | Gov. Aggregation |
| VEDO | 4003290432325212 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 124645810014 | Gas | Gov. Aggregation |
| VEDO | 4001958742191343 | Gas | Gov. Aggregation |
| VEDO | 4002936862288792 | Gas | Gov. Aggregation |
| VEDO | 4002141832209334 | Gas | Gov. Aggregation |
| VEDO | 4001837682179339 | Gas | Gov. Aggregation |
| DEO | 1180000238618 | Gas | Gov. Aggregation |
| COH | 173112440030 | Gas | Gov. Aggregation |
| VEDO | 4004376682181376 | Gas | Gov. Aggregation |
| VEDO | 4020113452358735 | Gas | Gov. Aggregation |
| VEDO | 4017646682295235 | Gas | Gov. Aggregation |
| VEDO | 4019788832454508 | Gas | Gov. Aggregation |
| VEDO | 4004730332371678 | Gas | Gov. Aggregation |
| VEDO | 4019736662608739 | Gas | Gov. Aggregation |
| VEDO | 4019972102154862 | Gas | Gov. Aggregation |
| VEDO | 4016298672103018 | Gas | Gov. Aggregation |
| VEDO | 4015883802116792 | Gas | Gov. Aggregation |
| VEDO | 4004344292118678 | Gas | Gov. Aggregation |
| VEDO | 4010119812637597 | Gas | Gov. Aggregation |
| VEDO | 4018840422307567 | Gas | Gov. Aggregation |
| VEDO | 4020038372673777 | Gas | Gov. Aggregation |
| VEDO | 4001818602248102 | Gas | Gov. Aggregation |
| VEDO | 4004155422417584 | Gas | Gov. Aggregation |
| VEDO | 4004611632467735 | Gas | Gov. Aggregation |
| VEDO | 4004834452492254 | Gas | Gov. Aggregation |
| VEDO | 4018065382319131 | Gas | Gov. Aggregation |
| VEDO | 4019324932494087 | Gas | Gov. Aggregation |
| VEDO | 4019938042141044 | Gas | Gov. Aggregation |
| VEDO | 4020009952515704 | Gas | Gov. Aggregation |
| VEDO | 4019085982106382 | Gas | Gov. Aggregation |
| VEDO | 4003897442389578 | Gas | Gov. Aggregation |
| VEDO | 4004478102452864 | Gas | Gov. Aggregation |
| VEDO | 4020860212105437 | Gas | Gov. Aggregation |
| VEDO | 4020083492532269 | Gas | Gov. Aggregation |
| VEDO | 4001712692633431 | Gas | Gov. Aggregation |
| VEDO | 4019510182180056 | Gas | Gov. Aggregation |
| VEDO | 4004150922417088 | Gas | Gov. Aggregation |
| VEDO | 4017584522296862 | Gas | Gov. Aggregation |
| VEDO | 4016187782252809 | Gas | Gov. Aggregation |
| VEDO | 4002023922197665 | Gas | Gov. Aggregation |
| VEDO | 4017530682401091 | Gas | Gov. Aggregation |
| VEDO | 4018489752325121 | Gas | Gov. Aggregation |
| VEDO | 4015514012150276 | Gas | Gov. Aggregation |
| VEDO | 4020081532375846 | Gas | Gov. Aggregation |
| VEDO | 4020272342339252 | Gas | Gov. Aggregation |
| VEDO | 4002706072330916 | Gas | Gov. Aggregation |
| VEDO | 4002706072343991 | Gas | Gov. Aggregation |
| VEDO | 4003383332617305 | Gas | Gov. Aggregation |
| COH | 123763520016 | Gas | Gov. Aggregation |
| COH | 123724340025 | Gas | Gov. Aggregation |
| COH | 203606950020 | Gas | Gov. Aggregation |
| DEO | 9180013948179 | Gas | Gov. Aggregation |
| DEO | 5180010461244 | Gas | Gov. Aggregation |
| VEDO | 4004189762460543 | Gas | Gov. Aggregation |
| DEO | 7500032457662 | Gas | Gov. Aggregation |
| COH | 111288330045 | Gas | Gov. Aggregation |
| COH | 140164870012 | Gas | Gov. Aggregation |
| VEDO | 4003029992298402 | Gas | Gov. Aggregation |
| COH | 147583040011 | Gas | Gov. Aggregation |
| DEO | 2442005096848 | Gas | Gov. Aggregation |
| COH | 193943670037 | Gas | Gov. Aggregation |
| COH | 141772220125 | Gas | Gov. Aggregation |
| COH | 202802340014 | Gas | Gov. Aggregation |
| COH | 194324200036 | Gas | Gov. Aggregation |
| COH | 204700290019 | Gas | Gov. Aggregation |
| COH | 205452920012 | Gas | Gov. Aggregation |
| COH | 204278640012 | Gas | Gov. Aggregation |
| COH | 175104000055 | Gas | Gov. Aggregation |
| COH | 197393950031 | Gas | Gov. Aggregation |
| COH | 149266730132 | Gas | Gov. Aggregation |
| COH | 153931550124 | Gas | Gov. Aggregation |
| COH | 203577590010 | Gas | Gov. Aggregation |
| COH | 203484070016 | Gas | Gov. Aggregation |
| COH | 141772220036 | Gas | Gov. Aggregation |
| COH | 191874650030 | Gas | Gov. Aggregation |
| COH | 189450030041 | Gas | Gov. Aggregation |
| COH | 195135500042 | Gas | Gov. Aggregation |
| COH | 186639190041 | Gas | Gov. Aggregation |
| COH | 188551520045 | Gas | Gov. Aggregation |
| COH | 204420130016 | Gas | Gov. Aggregation |
| COH | 160663980017 | Gas | Gov. Aggregation |
| COH | 198257880015 | Gas | Gov. Aggregation |
| COH | 196477180054 | Gas | Gov. Aggregation |
| COH | 197838320039 | Gas | Gov. Aggregation |
| COH | 151418810021 | Gas | Gov. Aggregation |
| COH | 204024800024 | Gas | Gov. Aggregation |
| COH | 205820890018 | Gas | Gov. Aggregation |
| COH | 192549760080 | Gas | Gov. Aggregation |
| COH | 189988650079 | Gas | Gov. Aggregation |
| COH | 152872960072 | Gas | Gov. Aggregation |
| COH | 175585300107 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4020295932188316 | Gas | Gov. Aggregation |
| VEDO | 4018995302403885 | Gas | Gov. Aggregation |
| VEDO | 4015084782209036 | Gas | Gov. Aggregation |
| VEDO | 4019025962479115 | Gas | Gov. Aggregation |
| VEDO | 4017242792453375 | Gas | Gov. Aggregation |
| VEDO | 4020140032477033 | Gas | Gov. Aggregation |
| VEDO | 4016316422344091 | Gas | Gov. Aggregation |
| VEDO | 4002500422244948 | Gas | Gov. Aggregation |
| VEDO | 4019397082309161 | Gas | Gov. Aggregation |
| VEDO | 4020004042439306 | Gas | Gov. Aggregation |
| VEDO | 4019670042500635 | Gas | Gov. Aggregation |
| VEDO | 4003258902511769 | Gas | Gov. Aggregation |
| VEDO | 4019338632521996 | Gas | Gov. Aggregation |
| VEDO | 4021007372357478 | Gas | Gov. Aggregation |
| VEDO | 4003394712336305 | Gas | Gov. Aggregation |
| VEDO | 4019195822139548 | Gas | Gov. Aggregation |
| VEDO | 4017372722298472 | Gas | Gov. Aggregation |
| VEDO | 4017002382476053 | Gas | Gov. Aggregation |
| VEDO | 4002306572355965 | Gas | Gov. Aggregation |
| VEDO | 4002579322484329 | Gas | Gov. Aggregation |
| VEDO | 4016806542287219 | Gas | Gov. Aggregation |
| VEDO | 4018042482455221 | Gas | Gov. Aggregation |
| VEDO | 4018018862137799 | Gas | Gov. Aggregation |
| VEDO | 4004796282148352 | Gas | Gov. Aggregation |
| VEDO | 4016487232212154 | Gas | Gov. Aggregation |
| VEDO | 4002374322291843 | Gas | Gov. Aggregation |
| VEDO | 4017346712265071 | Gas | Gov. Aggregation |
| VEDO | 4001418462317276 | Gas | Gov. Aggregation |
| VEDO | 4018266642433642 | Gas | Gov. Aggregation |
| VEDO | 4004589812243932 | Gas | Gov. Aggregation |
| VEDO | 4020917042210779 | Gas | Gov. Aggregation |
| VEDO | 4017594512404764 | Gas | Gov. Aggregation |
| VEDO | 4003455722279352 | Gas | Gov. Aggregation |
| VEDO | 4020068302277843 | Gas | Gov. Aggregation |
| VEDO | 4020317572323861 | Gas | Gov. Aggregation |
| VEDO | 4018505802507762 | Gas | Gov. Aggregation |
| VEDO | 4018249342360621 | Gas | Gov. Aggregation |
| VEDO | 4020095082229923 | Gas | Gov. Aggregation |
| VEDO | 4015732282421904 | Gas | Gov. Aggregation |
| VEDO | 4019200762520592 | Gas | Gov. Aggregation |
| VEDO | 4019139482139013 | Gas | Gov. Aggregation |
| VEDO | 4001093082396132 | Gas | Gov. Aggregation |
| VEDO | 4020900452390912 | Gas | Gov. Aggregation |
| VEDO | 4019755772525463 | Gas | Gov. Aggregation |
| VEDO | 4018103092359373 | Gas | Gov. Aggregation |
| VEDO | 4002511242499866 | Gas | Gov. Aggregation |
| VEDO | 4004895672499017 | Gas | Gov. Aggregation |
| VEDO | 4019074882338267 | Gas | Gov. Aggregation |
| VEDO | 4019795632436976 | Gas | Gov. Aggregation |
| VEDO | 4020290142200487 | Gas | Gov. Aggregation |
| VEDO | 4001875542182968 | Gas | Gov. Aggregation |
| VEDO | 4002384012233291 | Gas | Gov. Aggregation |
| VEDO | 4018178462284088 | Gas | Gov. Aggregation |
| VEDO | 4019168792264143 | Gas | Gov. Aggregation |
| VEDO | 4019514842194360 | Gas | Gov. Aggregation |
| VEDO | 4019453022524239 | Gas | Gov. Aggregation |
| VEDO | 4017702932334630 | Gas | Gov. Aggregation |
| VEDO | 4002082042336036 | Gas | Gov. Aggregation |
| VEDO | 4019005312327509 | Gas | Gov. Aggregation |
| VEDO | 4020221022138364 | Gas | Gov. Aggregation |
| VEDO | 4003275102202923 | Gas | Gov. Aggregation |
| VEDO | 4017327282442886 | Gas | Gov. Aggregation |
| VEDO | 4019939512502137 | Gas | Gov. Aggregation |
| VEDO | 4020069012130494 | Gas | Gov. Aggregation |
| VEDO | 4002113942206566 | Gas | Gov. Aggregation |
| VEDO | 4019857342124597 | Gas | Gov. Aggregation |
| VEDO | 4018308862481001 | Gas | Gov. Aggregation |
| VEDO | 4001763712253658 | Gas | Gov. Aggregation |
| VEDO | 4004012722340671 | Gas | Gov. Aggregation |
| VEDO | 4017060022439748 | Gas | Gov. Aggregation |
| VEDO | 4019429812480519 | Gas | Gov. Aggregation |
| VEDO | 4018836432215265 | Gas | Gov. Aggregation |
| VEDO | 4021005822150759 | Gas | Gov. Aggregation |
| VEDO | 4015239482263168 | Gas | Gov. Aggregation |
| VEDO | 4005155024528765 | Gas | Gov. Aggregation |
| VEDO | 4018211052173452 | Gas | Gov. Aggregation |
| VEDO | 4018865152222818 | Gas | Gov. Aggregation |
| VEDO | 4016565202203602 | Gas | Gov. Aggregation |
| VEDO | 4003803382379452 | Gas | Gov. Aggregation |
| VEDO | 4003158232311640 | Gas | Gov. Aggregation |
| VEDO | 4019504012511098 | Gas | Gov. Aggregation |
| VEDO | 4003513862348658 | Gas | Gov. Aggregation |
| VEDO | 4020201682257896 | Gas | Gov. Aggregation |
| VEDO | 4017929332244626 | Gas | Gov. Aggregation |
| VEDO | 4017031624413932 | Gas | Gov. Aggregation |
| VEDO | 4016147742214168 | Gas | Gov. Aggregation |
| VEDO | 4002485032486060 | Gas | Gov. Aggregation |
| VEDO | 4015570992186505 | Gas | Gov. Aggregation |
| VEDO | 4019273812423981 | Gas | Gov. Aggregation |
| VEDO | 4002711962462133 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 205860730017 | Gas | Gov. Aggregation |
| COH | 205348870014 | Gas | Gov. Aggregation |
| COH | 147242650015 | Gas | Gov. Aggregation |
| COH | 172920170106 | Gas | Gov. Aggregation |
| COH | 117164020037 | Gas | Gov. Aggregation |
| COH | 172292130045 | Gas | Gov. Aggregation |
| COH | 205788860014 | Gas | Gov. Aggregation |
| COH | 157340380021 | Gas | Gov. Aggregation |
| COH | 176551840659 | Gas | Gov. Aggregation |
| COH | 117290430016 | Gas | Gov. Aggregation |
| COH | 201274700010 | Gas | Gov. Aggregation |
| COH | 202993380022 | Gas | Gov. Aggregation |
| COH | 196829260023 | Gas | Gov. Aggregation |
| COH | 205856510012 | Gas | Gov. Aggregation |
| COH | 202961030013 | Gas | Gov. Aggregation |
| COH | 192172710043 | Gas | Gov. Aggregation |
| COH | 155176910020 | Gas | Gov. Aggregation |
| COH | 201406900017 | Gas | Gov. Aggregation |
| COH | 196928890021 | Gas | Gov. Aggregation |
| COH | 200795740019 | Gas | Gov. Aggregation |
| COH | 203278570018 | Gas | Gov. Aggregation |
| COH | 202453890019 | Gas | Gov. Aggregation |
| COH | 203934170010 | Gas | Gov. Aggregation |
| COH | 160617820035 | Gas | Gov. Aggregation |
| COH | 201654680019 | Gas | Gov. Aggregation |
| COH | 203154010017 | Gas | Gov. Aggregation |
| COH | 137856440038 | Gas | Gov. Aggregation |
| COH | 168698820220 | Gas | Gov. Aggregation |
| COH | 142218960061 | Gas | Gov. Aggregation |
| COH | 205915270017 | Gas | Gov. Aggregation |
| COH | 201803570015 | Gas | Gov. Aggregation |
| COH | 204095620014 | Gas | Gov. Aggregation |
| COH | 201587870012 | Gas | Gov. Aggregation |
| COH | 205825080018 | Gas | Gov. Aggregation |
| COH | 202570500013 | Gas | Gov. Aggregation |
| COH | 188402340020 | Gas | Gov. Aggregation |
| COH | 203550010017 | Gas | Gov. Aggregation |
| COH | 198849330042 | Gas | Gov. Aggregation |
| COH | 205211730012 | Gas | Gov. Aggregation |
| COH | 152419580081 | Gas | Gov. Aggregation |
| COH | 174908390079 | Gas | Gov. Aggregation |
| COH | 201615570032 | Gas | Gov. Aggregation |
| COH | 203916550018 | Gas | Gov. Aggregation |
| COH | 155647980072 | Gas | Gov. Aggregation |
| COH | 170057160030 | Gas | Gov. Aggregation |
| COH | 117349970018 | Gas | Gov. Aggregation |
| COH | 198646040043 | Gas | Gov. Aggregation |
| COH | 203357500014 | Gas | Gov. Aggregation |
| COH | 198924910022 | Gas | Gov. Aggregation |
| COH | 152448780033 | Gas | Gov. Aggregation |
| COH | 203595440013 | Gas | Gov. Aggregation |
| COH | 190060080034 | Gas | Gov. Aggregation |
| COH | 202247730010 | Gas | Gov. Aggregation |
| COH | 168306600032 | Gas | Gov. Aggregation |
| COH | 205243380019 | Gas | Gov. Aggregation |
| COH | 201558940018 | Gas | Gov. Aggregation |
| COH | 197199090034 | Gas | Gov. Aggregation |
| COH | 205718230013 | Gas | Gov. Aggregation |
| COH | 203841600016 | Gas | Gov. Aggregation |
| COH | 201484610014 | Gas | Gov. Aggregation |
| COH | 176603715749 | Gas | Gov. Aggregation |
| COH | 197453710024 | Gas | Gov. Aggregation |
| COH | 202787690015 | Gas | Gov. Aggregation |
| COH | 118812610046 | Gas | Gov. Aggregation |
| COH | 152374020100 | Gas | Gov. Aggregation |
| COH | 162153450062 | Gas | Gov. Aggregation |
| COH | 202901760016 | Gas | Gov. Aggregation |
| COH | 198961510037 | Gas | Gov. Aggregation |
| COH | 117303470028 | Gas | Gov. Aggregation |
| COH | 202658590019 | Gas | Gov. Aggregation |
| COH | 203433340016 | Gas | Gov. Aggregation |
| COH | 200235580028 | Gas | Gov. Aggregation |
| COH | 200394380024 | Gas | Gov. Aggregation |
| COH | 190516390034 | Gas | Gov. Aggregation |
| COH | 193100880011 | Gas | Gov. Aggregation |
| COH | 201576100016 | Gas | Gov. Aggregation |
| COH | 187112250052 | Gas | Gov. Aggregation |
| COH | 204419950017 | Gas | Gov. Aggregation |
| COH | 127522490091 | Gas | Gov. Aggregation |
| COH | 195160380036 | Gas | Gov. Aggregation |
| COH | 205771830015 | Gas | Gov. Aggregation |
| COH | 189742600033 | Gas | Gov. Aggregation |
| COH | 188450410033 | Gas | Gov. Aggregation |
| COH | 175158840047 | Gas | Gov. Aggregation |
| COH | 201960660014 | Gas | Gov. Aggregation |
| COH | 172842400023 | Gas | Gov. Aggregation |
| COH | 117054130046 | Gas | Gov. Aggregation |
| COH | 203554960010 | Gas | Gov. Aggregation |
| COH | 197242010028 | Gas | Gov. Aggregation |
| COH | 166897860057 | Gas | Gov. Aggregation |
| VEDO | 4020938042317869 | Gas | Gov. Aggregation |
| VEDO | 4015026812471837 | Gas | Gov. Aggregation |
| VEDO | 4001047382135249 | Gas | Gov. Aggregation |
| VEDO | 4018308572249700 | Gas | Gov. Aggregation |
| VEDO | 4019460932458883 | Gas | Gov. Aggregation |
| VEDO | 4019952272353608 | Gas | Gov. Aggregation |
| VEDO | 4004264272220525 | Gas | Gov. Aggregation |
| VEDO | 4016399412141117 | Gas | Gov. Aggregation |
| VEDO | 4020923852414180 | Gas | Gov. Aggregation |
| VEDO | 4016786692309371 | Gas | Gov. Aggregation |
| VEDO | 4017056362487623 | Gas | Gov. Aggregation |
| VEDO | 4019472352210336 | Gas | Gov. Aggregation |
| VEDO | 4016729252438540 | Gas | Gov. Aggregation |
| VEDO | 4003822282381463 | Gas | Gov. Aggregation |
| VEDO | 4005127972525194 | Gas | Gov. Aggregation |
| VEDO | 4005031262514200 | Gas | Gov. Aggregation |
| VEDO | 4018493302229282 | Gas | Gov. Aggregation |
| VEDO | 4018456922431201 | Gas | Gov. Aggregation |
| VEDO | 4015973042414243 | Gas | Gov. Aggregation |
| VEDO | 4020319482675741 | Gas | Gov. Aggregation |
| VEDO | 4015391892258148 | Gas | Gov. Aggregation |
| VEDO | 4015391892362300 | Gas | Gov. Aggregation |
| VEDO | 4001061092105783 | Gas | Gov. Aggregation |
| VEDO | 4001061092260768 | Gas | Gov. Aggregation |
| VEDO | 4015687032410239 | Gas | Gov. Aggregation |
| VEDO | 4003582642134798 | Gas | Gov. Aggregation |
| VEDO | 4020127412366144 | Gas | Gov. Aggregation |
| VEDO | 4002949422290091 | Gas | Gov. Aggregation |
| VEDO | 4017183592468830 | Gas | Gov. Aggregation |
| VEDO | 4017371872629735 | Gas | Gov. Aggregation |
| VEDO | 4019453092320919 | Gas | Gov. Aggregation |
| VEDO | 4004152732269323 | Gas | Gov. Aggregation |
| VEDO | 4001281722628796 | Gas | Gov. Aggregation |
| VEDO | 4001281722514261 | Gas | Gov. Aggregation |
| VEDO | 4001289122445585 | Gas | Gov. Aggregation |
| VEDO | 4018842932112778 | Gas | Gov. Aggregation |
| VEDO | 4003971752397585 | Gas | Gov. Aggregation |
| VEDO | 4019743102370880 | Gas | Gov. Aggregation |
| VEDO | 4003253822321473 | Gas | Gov. Aggregation |
| VEDO | 4015178521548522 | Gas | Gov. Aggregation |
| VEDO | 4020002382171174 | Gas | Gov. Aggregation |
| VEDO | 4018408492189247 | Gas | Gov. Aggregation |
| VEDO | 4018755842467142 | Gas | Gov. Aggregation |
| VEDO | 4021032722111957 | Gas | Gov. Aggregation |
| VEDO | 4001097992274484 | Gas | Gov. Aggregation |
| VEDO | 4020336412676863 | Gas | Gov. Aggregation |
| VEDO | 4001657212596042 | Gas | Gov. Aggregation |
| VEDO | 4019758552672510 | Gas | Gov. Aggregation |
| VEDO | 4020107942590288 | Gas | Gov. Aggregation |
| VEDO | 4004694912476963 | Gas | Gov. Aggregation |
| VEDO | 4018583022299823 | Gas | Gov. Aggregation |
| VEDO | 4017215002165132 | Gas | Gov. Aggregation |
| VEDO | 4017489462231327 | Gas | Gov. Aggregation |
| VEDO | 4003686382366937 | Gas | Gov. Aggregation |
| VEDO | 4002494792244385 | Gas | Gov. Aggregation |
| VEDO | 4003823312381574 | Gas | Gov. Aggregation |
| VEDO | 4019905872162493 | Gas | Gov. Aggregation |
| VEDO | 4003412052391355 | Gas | Gov. Aggregation |
| VEDO | 4003435872360387 | Gas | Gov. Aggregation |
| VEDO | 4017060622300068 | Gas | Gov. Aggregation |
| VEDO | 4003931442393342 | Gas | Gov. Aggregation |
| VEDO | 4003088902397309 | Gas | Gov. Aggregation |
| VEDO | 4002119542399245 | Gas | Gov. Aggregation |
| VEDO | 4017601972416615 | Gas | Gov. Aggregation |
| VEDO | 4017260592108653 | Gas | Gov. Aggregation |
| VEDO | 4016882192246248 | Gas | Gov. Aggregation |
| VEDO | 4002698212264691 | Gas | Gov. Aggregation |
| VEDO | 4002035372499686 | Gas | Gov. Aggregation |
| VEDO | 4002293812224464 | Gas | Gov. Aggregation |
| VEDO | 4016384672373762 | Gas | Gov. Aggregation |
| VEDO | 4005113822523525 | Gas | Gov. Aggregation |
| VEDO | 4004203042600906 | Gas | Gov. Aggregation |
| VEDO | 4001704432643975 | Gas | Gov. Aggregation |
| VEDO | 4001963552638563 | Gas | Gov. Aggregation |
| VEDO | 4003596102602284 | Gas | Gov. Aggregation |
| VEDO | 4001196012498153 | Gas | Gov. Aggregation |
| VEDO | 4020112682536488 | Gas | Gov. Aggregation |
| VEDO | 4018676282377786 | Gas | Gov. Aggregation |
| VEDO | 4003436072340596 | Gas | Gov. Aggregation |
| VEDO | 4005016292100989 | Gas | Gov. Aggregation |
| VEDO | 4002399982168263 | Gas | Gov. Aggregation |
| VEDO | 4016488392364093 | Gas | Gov. Aggregation |
| VEDO | 4019311282428208 | Gas | Gov. Aggregation |
| VEDO | 4019851622401069 | Gas | Gov. Aggregation |
| VEDO | 4019332172135794 | Gas | Gov. Aggregation |
| VEDO | 4003202652316212 | Gas | Gov. Aggregation |
| VEDO | 4019285682393409 | Gas | Gov. Aggregation |
| VEDO | 4016567282104474 | Gas | Gov. Aggregation |
| VEDO | 4016419582496192 | Gas | Gov. Aggregation |
| VEDO | 4002013022196627 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 204948640020 | Gas | Gov. Aggregation |
| COH | 204871690014 | Gas | Gov. Aggregation |
| COH | 204780760012 | Gas | Gov. Aggregation |
| COH | 199538330013 | Gas | Gov. Aggregation |
| COH | 201851970029 | Gas | Gov. Aggregation |
| COH | 195943540032 | Gas | Gov. Aggregation |
| COH | 114707650045 | Gas | Gov. Aggregation |
| COH | 197653290029 | Gas | Gov. Aggregation |
| COH | 201603810018 | Gas | Gov. Aggregation |
| COH | 159518790106 | Gas | Gov. Aggregation |
| COH | 159751190162 | Gas | Gov. Aggregation |
| COH | 188174080039 | Gas | Gov. Aggregation |
| COH | 202335370019 | Gas | Gov. Aggregation |
| COH | 203964700015 | Gas | Gov. Aggregation |
| COH | 201442820018 | Gas | Gov. Aggregation |
| COH | 204146720014 | Gas | Gov. Aggregation |
| COH | 198655390032 | Gas | Gov. Aggregation |
| COH | 167004140049 | Gas | Gov. Aggregation |
| COH | 205521450014 | Gas | Gov. Aggregation |
| COH | 195274340051 | Gas | Gov. Aggregation |
| COH | 159377920162 | Gas | Gov. Aggregation |
| COH | 192432200057 | Gas | Gov. Aggregation |
| COH | 203433350014 | Gas | Gov. Aggregation |
| COH | 168232960025 | Gas | Gov. Aggregation |
| COH | 155673740040 | Gas | Gov. Aggregation |
| COH | 147665820102 | Gas | Gov. Aggregation |
| COH | 205507390017 | Gas | Gov. Aggregation |
| COH | 142142840058 | Gas | Gov. Aggregation |
| COH | 187580250033 | Gas | Gov. Aggregation |
| COH | 203874170018 | Gas | Gov. Aggregation |
| COH | 205124130013 | Gas | Gov. Aggregation |
| COH | 204621140018 | Gas | Gov. Aggregation |
| COH | 205484060016 | Gas | Gov. Aggregation |
| COH | 205822280012 | Gas | Gov. Aggregation |
| COH | 202990140019 | Gas | Gov. Aggregation |
| COH | 194370280024 | Gas | Gov. Aggregation |
| COH | 204419930011 | Gas | Gov. Aggregation |
| COH | 205187200016 | Gas | Gov. Aggregation |
| COH | 198758970023 | Gas | Gov. Aggregation |
| COH | 203439130018 | Gas | Gov. Aggregation |
| COH | 205475420019 | Gas | Gov. Aggregation |
| COH | 192068880012 | Gas | Gov. Aggregation |
| COH | 203047330026 | Gas | Gov. Aggregation |
| COH | 201568350030 | Gas | Gov. Aggregation |
| COH | 205499580016 | Gas | Gov. Aggregation |
| COH | 192460680058 | Gas | Gov. Aggregation |
| COH | 201484620012 | Gas | Gov. Aggregation |
| COH | 201522370013 | Gas | Gov. Aggregation |
| COH | 116891660024 | Gas | Gov. Aggregation |
| COH | 117351030029 | Gas | Gov. Aggregation |
| COH | 204344130018 | Gas | Gov. Aggregation |
| COH | 205035010017 | Gas | Gov. Aggregation |
| COH | 205475500012 | Gas | Gov. Aggregation |
| COH | 205886730013 | Gas | Gov. Aggregation |
| COH | 190055930044 | Gas | Gov. Aggregation |
| COH | 204712210038 | Gas | Gov. Aggregation |
| COH | 187360650035 | Gas | Gov. Aggregation |
| COH | 141254010047 | Gas | Gov. Aggregation |
| COH | 147604860059 | Gas | Gov. Aggregation |
| COH | 189030640025 | Gas | Gov. Aggregation |
| COH | 117515960026 | Gas | Gov. Aggregation |
| COH | 196106350026 | Gas | Gov. Aggregation |
| COH | 198453290031 | Gas | Gov. Aggregation |
| COH | 205348880012 | Gas | Gov. Aggregation |
| COH | 205681340019 | Gas | Gov. Aggregation |
| COH | 155747950058 | Gas | Gov. Aggregation |
| COH | 117072820070 | Gas | Gov. Aggregation |
| COH | 205378810013 | Gas | Gov. Aggregation |
| COH | 202755550011 | Gas | Gov. Aggregation |
| COH | 201448930013 | Gas | Gov. Aggregation |
| COH | 151931370071 | Gas | Gov. Aggregation |
| COH | 201918660011 | Gas | Gov. Aggregation |
| COH | 198961400021 | Gas | Gov. Aggregation |
| COH | 201821220010 | Gas | Gov. Aggregation |
| COH | 202165750029 | Gas | Gov. Aggregation |
| COH | 188554870073 | Gas | Gov. Aggregation |
| COH | 187347360034 | Gas | Gov. Aggregation |
| COH | 201141500022 | Gas | Gov. Aggregation |
| COH | 204219940013 | Gas | Gov. Aggregation |
| COH | 203453270019 | Gas | Gov. Aggregation |
| COH | 203554940014 | Gas | Gov. Aggregation |
| COH | 155426330021 | Gas | Gov. Aggregation |
| COH | 199661970027 | Gas | Gov. Aggregation |
| COH | 158497170023 | Gas | Gov. Aggregation |
| COH | 188402360026 | Gas | Gov. Aggregation |
| COH | 146565120148 | Gas | Gov. Aggregation |
| COH | 204749120012 | Gas | Gov. Aggregation |
| COH | 202624740018 | Gas | Gov. Aggregation |
| COH | 160501410036 | Gas | Gov. Aggregation |
| COH | 203852390027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4021022852191795 | Gas | Gov. Aggregation |
| VEDO | 4002002842195639 | Gas | Gov. Aggregation |
| VEDO | 4016418512385669 | Gas | Gov. Aggregation |
| VEDO | 4003017092297055 | Gas | Gov. Aggregation |
| VEDO | 4004353712187239 | Gas | Gov. Aggregation |
| VEDO | 4017390812107294 | Gas | Gov. Aggregation |
| VEDO | 4004906112379102 | Gas | Gov. Aggregation |
| VEDO | 4003033112298729 | Gas | Gov. Aggregation |
| VEDO | 4019737892237091 | Gas | Gov. Aggregation |
| VEDO | 4021755522120680 | Gas | Gov. Aggregation |
| VEDO | 4001046682407306 | Gas | Gov. Aggregation |
| VEDO | 4018992352461599 | Gas | Gov. Aggregation |
| VEDO | 4015604612208992 | Gas | Gov. Aggregation |
| VEDO | 4018912032472851 | Gas | Gov. Aggregation |
| VEDO | 4015265832255538 | Gas | Gov. Aggregation |
| VEDO | 4015779622516086 | Gas | Gov. Aggregation |
| VEDO | 4017105812385376 | Gas | Gov. Aggregation |
| VEDO | 4019037262112580 | Gas | Gov. Aggregation |
| VEDO | 4019839172413841 | Gas | Gov. Aggregation |
| VEDO | 4002974242475999 | Gas | Gov. Aggregation |
| VEDO | 4012354821222208 | Gas | Gov. Aggregation |
| VEDO | 4001046912648550 | Gas | Gov. Aggregation |
| VEDO | 4018222922376246 | Gas | Gov. Aggregation |
| VEDO | 4020357852191220 | Gas | Gov. Aggregation |
| VEDO | 4015031262292417 | Gas | Gov. Aggregation |
| VEDO | 4002078662203185 | Gas | Gov. Aggregation |
| VEDO | 4019065922240626 | Gas | Gov. Aggregation |
| VEDO | 4018926922163013 | Gas | Gov. Aggregation |
| VEDO | 4004422772418836 | Gas | Gov. Aggregation |
| VEDO | 4018577502166756 | Gas | Gov. Aggregation |
| VEDO | 4018567962526274 | Gas | Gov. Aggregation |
| VEDO | 4002677402327939 | Gas | Gov. Aggregation |
| VEDO | 4002054982200791 | Gas | Gov. Aggregation |
| VEDO | 4004647272469012 | Gas | Gov. Aggregation |
| VEDO | 4019865082505437 | Gas | Gov. Aggregation |
| VEDO | 4019793882331548 | Gas | Gov. Aggregation |
| VEDO | 4004815612490146 | Gas | Gov. Aggregation |
| VEDO | 4002575762252591 | Gas | Gov. Aggregation |
| VEDO | 4001178282116808 | Gas | Gov. Aggregation |
| VEDO | 4003703042368655 | Gas | Gov. Aggregation |
| VEDO | 4002718152312474 | Gas | Gov. Aggregation |
| VEDO | 4018975542447102 | Gas | Gov. Aggregation |
| VEDO | 4018174742232350 | Gas | Gov. Aggregation |
| VEDO | 4015194412391852 | Gas | Gov. Aggregation |
| VEDO | 4019107142367076 | Gas | Gov. Aggregation |
| VEDO | 4001607172204973 | Gas | Gov. Aggregation |
| VEDO | 4015774722244619 | Gas | Gov. Aggregation |
| VEDO | 4002606792400018 | Gas | Gov. Aggregation |
| VEDO | 4002033522198617 | Gas | Gov. Aggregation |
| VEDO | 4001414502138848 | Gas | Gov. Aggregation |
| VEDO | 4001140292623257 | Gas | Gov. Aggregation |
| VEDO | 4019942292623259 | Gas | Gov. Aggregation |
| VEDO | 4019942292623260 | Gas | Gov. Aggregation |
| VEDO | 4019942292623261 | Gas | Gov. Aggregation |
| VEDO | 4010039102263444 | Gas | Gov. Aggregation |
| VEDO | 4018946502516571 | Gas | Gov. Aggregation |
| VEDO | 4010033782508599 | Gas | Gov. Aggregation |
| VEDO | 4017346062176220 | Gas | Gov. Aggregation |
| VEDO | 4017363262438859 | Gas | Gov. Aggregation |
| VEDO | 4018004672397904 | Gas | Gov. Aggregation |
| VEDO | 4020866602138466 | Gas | Gov. Aggregation |
| VEDO | 4017995922284881 | Gas | Gov. Aggregation |
| VEDO | 4001533252309843 | Gas | Gov. Aggregation |
| VEDO | 4016264962338758 | Gas | Gov. Aggregation |
| VEDO | 4018349342315504 | Gas | Gov. Aggregation |
| VEDO | 4018879102104493 | Gas | Gov. Aggregation |
| VEDO | 4003711322369549 | Gas | Gov. Aggregation |
| VEDO | 4020902782428717 | Gas | Gov. Aggregation |
| VEDO | 4016257692475428 | Gas | Gov. Aggregation |
| VEDO | 4019287742491554 | Gas | Gov. Aggregation |
| VEDO | 4019218202263365 | Gas | Gov. Aggregation |
| VEDO | 4021025122331341 | Gas | Gov. Aggregation |
| VEDO | 4017584872280335 | Gas | Gov. Aggregation |
| VEDO | 4019089392423634 | Gas | Gov. Aggregation |
| VEDO | 4003656702363783 | Gas | Gov. Aggregation |
| VEDO | 4004849402303215 | Gas | Gov. Aggregation |
| VEDO | 4005113692523512 | Gas | Gov. Aggregation |
| VEDO | 4019834972355838 | Gas | Gov. Aggregation |
| VEDO | 4003909522150311 | Gas | Gov. Aggregation |
| VEDO | 4018066132476749 | Gas | Gov. Aggregation |
| VEDO | 4004899342290939 | Gas | Gov. Aggregation |
| VEDO | 4019342192413478 | Gas | Gov. Aggregation |
| VEDO | 4017638882395034 | Gas | Gov. Aggregation |
| VEDO | 4015633812521025 | Gas | Gov. Aggregation |
| VEDO | 4003362272420814 | Gas | Gov. Aggregation |
| VEDO | 4004632462331161 | Gas | Gov. Aggregation |
| VEDO | 4001417722465473 | Gas | Gov. Aggregation |
| VEDO | 4001033662103239 | Gas | Gov. Aggregation |
| VEDO | 4020046032234878 | Gas | Gov. Aggregation |
| VEDO | 4017047032268159 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 201149590037 | Gas | Gov. Aggregation |
| COH | 205137870011 | Gas | Gov. Aggregation |
| COH | 173207180025 | Gas | Gov. Aggregation |
| COH | 202471220012 | Gas | Gov. Aggregation |
| COH | 202901830011 | Gas | Gov. Aggregation |
| COH | 205812690017 | Gas | Gov. Aggregation |
| COH | 202852800012 | Gas | Gov. Aggregation |
| COH | 162313070062 | Gas | Gov. Aggregation |
| COH | 203873400011 | Gas | Gov. Aggregation |
| COH | 172256800031 | Gas | Gov. Aggregation |
| COH | 186229210045 | Gas | Gov. Aggregation |
| COH | 204748380010 | Gas | Gov. Aggregation |
| COH | 149404580103 | Gas | Gov. Aggregation |
| COH | 185383930067 | Gas | Gov. Aggregation |
| COH | 166164750044 | Gas | Gov. Aggregation |
| COH | 205276840013 | Gas | Gov. Aggregation |
| COH | 176016780067 | Gas | Gov. Aggregation |
| COH | 171510190040 | Gas | Gov. Aggregation |
| COH | 203104320035 | Gas | Gov. Aggregation |
| COH | 201848400016 | Gas | Gov. Aggregation |
| COH | 172391630022 | Gas | Gov. Aggregation |
| COH | 204945200019 | Gas | Gov. Aggregation |
| COH | 201960790017 | Gas | Gov. Aggregation |
| COH | 205747110017 | Gas | Gov. Aggregation |
| COH | 202432610012 | Gas | Gov. Aggregation |
| COH | 199908990029 | Gas | Gov. Aggregation |
| COH | 203286740015 | Gas | Gov. Aggregation |
| COH | 196983980017 | Gas | Gov. Aggregation |
| COH | 189325080028 | Gas | Gov. Aggregation |
| COH | 195038500020 | Gas | Gov. Aggregation |
| COH | 204931250018 | Gas | Gov. Aggregation |
| COH | 203354950012 | Gas | Gov. Aggregation |
| COH | 201189520019 | Gas | Gov. Aggregation |
| COH | 170276200037 | Gas | Gov. Aggregation |
| COH | 199137540028 | Gas | Gov. Aggregation |
| COH | 201932830017 | Gas | Gov. Aggregation |
| COH | 187531060090 | Gas | Gov. Aggregation |
| COH | 203716600011 | Gas | Gov. Aggregation |
| COH | 189506950030 | Gas | Gov. Aggregation |
| COH | 205396410019 | Gas | Gov. Aggregation |
| COH | 168035750107 | Gas | Gov. Aggregation |
| COH | 204404060015 | Gas | Gov. Aggregation |
| COH | 205396400011 | Gas | Gov. Aggregation |
| COH | 153196140068 | Gas | Gov. Aggregation |
| COH | 139122690039 | Gas | Gov. Aggregation |
| COH | 205874070017 | Gas | Gov. Aggregation |
| COH | 117517420098 | Gas | Gov. Aggregation |
| COH | 202417020018 | Gas | Gov. Aggregation |
| COH | 168468440089 | Gas | Gov. Aggregation |
| COH | 188927080032 | Gas | Gov. Aggregation |
| COH | 202162640019 | Gas | Gov. Aggregation |
| COH | 190751580036 | Gas | Gov. Aggregation |
| COH | 202743930016 | Gas | Gov. Aggregation |
| COH | 176469800036 | Gas | Gov. Aggregation |
| COH | 196374180016 | Gas | Gov. Aggregation |
| COH | 198732870028 | Gas | Gov. Aggregation |
| COH | 197321140023 | Gas | Gov. Aggregation |
| COH | 198374680028 | Gas | Gov. Aggregation |
| COH | 190969520019 | Gas | Gov. Aggregation |
| COH | 204906010011 | Gas | Gov. Aggregation |
| COH | 174016700038 | Gas | Gov. Aggregation |
| COH | 204646230026 | Gas | Gov. Aggregation |
| COH | 117049140027 | Gas | Gov. Aggregation |
| COH | 201918880017 | Gas | Gov. Aggregation |
| COH | 196320960024 | Gas | Gov. Aggregation |
| COH | 117567180049 | Gas | Gov. Aggregation |
| COH | 198515580029 | Gas | Gov. Aggregation |
| COH | 199545990029 | Gas | Gov. Aggregation |
| COH | 205078980014 | Gas | Gov. Aggregation |
| COH | 120270710032 | Gas | Gov. Aggregation |
| COH | 197421070017 | Gas | Gov. Aggregation |
| COH | 127568840073 | Gas | Gov. Aggregation |
| COH | 118317300023 | Gas | Gov. Aggregation |
| COH | 186431600035 | Gas | Gov. Aggregation |
| COH | 194058100023 | Gas | Gov. Aggregation |
| COH | 202494590017 | Gas | Gov. Aggregation |
| COH | 202543380016 | Gas | Gov. Aggregation |
| COH | 194685150033 | Gas | Gov. Aggregation |
| COH | 203286790015 | Gas | Gov. Aggregation |
| COH | 152120750024 | Gas | Gov. Aggregation |
| COH | 201991120012 | Gas | Gov. Aggregation |
| COH | 204810960015 | Gas | Gov. Aggregation |
| COH | 201989860012 | Gas | Gov. Aggregation |
| COH | 205863970011 | Gas | Gov. Aggregation |
| COH | 196249670027 | Gas | Gov. Aggregation |
| COH | 168394040053 | Gas | Gov. Aggregation |
| COH | 202624910032 | Gas | Gov. Aggregation |
| COH | 202942280011 | Gas | Gov. Aggregation |
| COH | 201370490011 | Gas | Gov. Aggregation |
| COH | 194764730024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 401316312129742 | Gas | Gov. Aggregation |
| VEDO | 4015276232190209 | Gas | Gov. Aggregation |
| VEDO | 4020107932279126 | Gas | Gov. Aggregation |
| VEDO | 4001028542257118 | Gas | Gov. Aggregation |
| VEDO | 4027090022774427 | Gas | Gov. Aggregation |
| VEDO | 4018622712190173 | Gas | Gov. Aggregation |
| VEDO | 4018575082151072 | Gas | Gov. Aggregation |
| VEDO | 4019185352281918 | Gas | Gov. Aggregation |
| VEDO | 4017342922208887 | Gas | Gov. Aggregation |
| VEDO | 403844352383874 | Gas | Gov. Aggregation |
| VEDO | 4019197052238053 | Gas | Gov. Aggregation |
| VEDO | 4017059602125471 | Gas | Gov. Aggregation |
| VEDO | 4017624542152846 | Gas | Gov. Aggregation |
| VEDO | 4002812622561404 | Gas | Gov. Aggregation |
| VEDO | 4001685582476894 | Gas | Gov. Aggregation |
| VEDO | 4002867722408777 | Gas | Gov. Aggregation |
| VEDO | 4002537592420532 | Gas | Gov. Aggregation |
| VEDO | 4018172872148957 | Gas | Gov. Aggregation |
| VEDO | 4001281722314463 | Gas | Gov. Aggregation |
| VEDO | 4019910702232942 | Gas | Gov. Aggregation |
| VEDO | 4002993252270846 | Gas | Gov. Aggregation |
| VEDO | 4017564702141404 | Gas | Gov. Aggregation |
| VEDO | 4019914072475524 | Gas | Gov. Aggregation |
| VEDO | 4022028702479765 | Gas | Gov. Aggregation |
| VEDO | 4004694222341575 | Gas | Gov. Aggregation |
| VEDO | 4002586722253636 | Gas | Gov. Aggregation |
| VEDO | 4028181322244691 | Gas | Gov. Aggregation |
| VEDO | 4004065292478888 | Gas | Gov. Aggregation |
| VEDO | 401939832189488 | Gas | Gov. Aggregation |
| VEDO | 4018087502236857 | Gas | Gov. Aggregation |
| VEDO | 4017152312370815 | Gas | Gov. Aggregation |
| VEDO | 4019133262402989 | Gas | Gov. Aggregation |
| VEDO | 4019259742446289 | Gas | Gov. Aggregation |
| VEDO | 4001869262526146 | Gas | Gov. Aggregation |
| VEDO | 4022238592253484 | Gas | Gov. Aggregation |
| VEDO | 4020114182513740 | Gas | Gov. Aggregation |
| VEDO | 4018890362454731 | Gas | Gov. Aggregation |
| VEDO | 4015009292208597 | Gas | Gov. Aggregation |
| VEDO | 4018812542407709 | Gas | Gov. Aggregation |
| VEDO | 4021013702302433 | Gas | Gov. Aggregation |
| VEDO | 4019845002441350 | Gas | Gov. Aggregation |
| VEDO | 4017379282459297 | Gas | Gov. Aggregation |
| VEDO | 4017835722314342 | Gas | Gov. Aggregation |
| VEDO | 4017389332250072 | Gas | Gov. Aggregation |
| VEDO | 4019831892521342 | Gas | Gov. Aggregation |
| VEDO | 4017745862107486 | Gas | Gov. Aggregation |
| VEDO | 4019454072257570 | Gas | Gov. Aggregation |
| VEDO | 4021004162245130 | Gas | Gov. Aggregation |
| VEDO | 4004702462477780 | Gas | Gov. Aggregation |
| VEDO | 4020201742527681 | Gas | Gov. Aggregation |
| VEDO | 4016893882319009 | Gas | Gov. Aggregation |
| VEDO | 4018819142129205 | Gas | Gov. Aggregation |
| VEDO | 4019463172475849 | Gas | Gov. Aggregation |
| VEDO | 4018885542515798 | Gas | Gov. Aggregation |
| VEDO | 4004178502240135 | Gas | Gov. Aggregation |
| VEDO | 4017825082402396 | Gas | Gov. Aggregation |
| VEDO | 4019418572236651 | Gas | Gov. Aggregation |
| VEDO | 4019899392429356 | Gas | Gov. Aggregation |
| VEDO | 4004007302134552 | Gas | Gov. Aggregation |
| VEDO | 4015921062250814 | Gas | Gov. Aggregation |
| VEDO | 4003572682354891 | Gas | Gov. Aggregation |
| VEDO | 4018477272368481 | Gas | Gov. Aggregation |
| VEDO | 4002339982229004 | Gas | Gov. Aggregation |
| VEDO | 4002984132354629 | Gas | Gov. Aggregation |
| VEDO | 4018014442223357 | Gas | Gov. Aggregation |
| VEDO | 4019262752321378 | Gas | Gov. Aggregation |
| VEDO | 4017881172156150 | Gas | Gov. Aggregation |
| VEDO | 4019051612209717 | Gas | Gov. Aggregation |
| VEDO | 4020187142484005 | Gas | Gov. Aggregation |
| VEDO | 4002438702252756 | Gas | Gov. Aggregation |
| VEDO | 4002484012243313 | Gas | Gov. Aggregation |
| VEDO | 4002932602288336 | Gas | Gov. Aggregation |
| VEDO | 4003320912328451 | Gas | Gov. Aggregation |
| VEDO | 4015406082103288 | Gas | Gov. Aggregation |
| VEDO | 4002909412135808 | Gas | Gov. Aggregation |
| VEDO | 4019928402415086 | Gas | Gov. Aggregation |
| VEDO | 4019223442538631 | Gas | Gov. Aggregation |
| VEDO | 4019522872221742 | Gas | Gov. Aggregation |
| VEDO | 4018974122364864 | Gas | Gov. Aggregation |
| VEDO | 4020912452627708 | Gas | Gov. Aggregation |
| VEDO | 4017597932353082 | Gas | Gov. Aggregation |
| VEDO | 4004431202447819 | Gas | Gov. Aggregation |
| VEDO | 401722462152605 | Gas | Gov. Aggregation |
| VEDO | 401500272146796 | Gas | Gov. Aggregation |
| VEDO | 4020135312518082 | Gas | Gov. Aggregation |
| VEDO | 4018681812111944 | Gas | Gov. Aggregation |
| VEDO | 4017014982323546 | Gas | Gov. Aggregation |
| VEDO | 4018966982210668 | Gas | Gov. Aggregation |
| VEDO | 4001068842282334 | Gas | Gov. Aggregation |
| VEDO | 4016775842501577 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 202232460054 | Gas | Gov. Aggregation |
| COH | 195795600061 | Gas | Gov. Aggregation |
| COH | 162224440090 | Gas | Gov. Aggregation |
| COH | 202052670016 | Gas | Gov. Aggregation |
| COH | 203032890011 | Gas | Gov. Aggregation |
| COH | 202332840016 | Gas | Gov. Aggregation |
| COH | 199506310050 | Gas | Gov. Aggregation |
| COH | 204661590010 | Gas | Gov. Aggregation |
| COH | 194189403208 | Gas | Gov. Aggregation |
| COH | 170644830025 | Gas | Gov. Aggregation |
| COH | 144473350110 | Gas | Gov. Aggregation |
| COH | 202558390013 | Gas | Gov. Aggregation |
| COH | 192131298844 | Gas | Gov. Aggregation |
| COH | 191221410024 | Gas | Gov. Aggregation |
| COH | 158983440025 | Gas | Gov. Aggregation |
| COH | 202615580011 | Gas | Gov. Aggregation |
| COH | 155375490036 | Gas | Gov. Aggregation |
| COH | 201122550059 | Gas | Gov. Aggregation |
| COH | 141579460018 | Gas | Gov. Aggregation |
| COH | 187682210035 | Gas | Gov. Aggregation |
| COH | 203069190011 | Gas | Gov. Aggregation |
| COH | 203268690014 | Gas | Gov. Aggregation |
| COH | 202570370011 | Gas | Gov. Aggregation |
| COH | 204198450012 | Gas | Gov. Aggregation |
| COH | 203913550014 | Gas | Gov. Aggregation |
| COH | 198701550039 | Gas | Gov. Aggregation |
| COH | 196813870046 | Gas | Gov. Aggregation |
| COH | 201670530016 | Gas | Gov. Aggregation |
| COH | 195295250038 | Gas | Gov. Aggregation |
| COH | 205191150018 | Gas | Gov. Aggregation |
| COH | 117274210025 | Gas | Gov. Aggregation |
| COH | 134625230089 | Gas | Gov. Aggregation |
| COH | 197183980012 | Gas | Gov. Aggregation |
| COH | 185465520050 | Gas | Gov. Aggregation |
| COH | 117415050029 | Gas | Gov. Aggregation |
| COH | 158986720020 | Gas | Gov. Aggregation |
| COH | 176524400132 | Gas | Gov. Aggregation |
| COH | 205243410012 | Gas | Gov. Aggregation |
| COH | 161571980020 | Gas | Gov. Aggregation |
| COH | 148595150030 | Gas | Gov. Aggregation |
| COH | 117330170015 | Gas | Gov. Aggregation |
| COH | 158036210011 | Gas | Gov. Aggregation |
| COH | 204277240018 | Gas | Gov. Aggregation |
| COH | 202566310049 | Gas | Gov. Aggregation |
| COH | 117342490040 | Gas | Gov. Aggregation |
| COH | 146326460027 | Gas | Gov. Aggregation |
| COH | 188811430033 | Gas | Gov. Aggregation |
| COH | 202558310019 | Gas | Gov. Aggregation |
| COH | 117179670030 | Gas | Gov. Aggregation |
| COH | 201320320039 | Gas | Gov. Aggregation |
| COH | 149955430063 | Gas | Gov. Aggregation |
| COH | 202355160011 | Gas | Gov. Aggregation |
| COH | 202829210015 | Gas | Gov. Aggregation |
| COH | 205286680016 | Gas | Gov. Aggregation |
| COH | 203204580011 | Gas | Gov. Aggregation |
| COH | 202650700020 | Gas | Gov. Aggregation |
| COH | 173817100073 | Gas | Gov. Aggregation |
| COH | 201428740015 | Gas | Gov. Aggregation |
| COH | 201452980023 | Gas | Gov. Aggregation |
| COH | 163088900065 | Gas | Gov. Aggregation |
| COH | 197922110016 | Gas | Gov. Aggregation |
| COH | 201410280019 | Gas | Gov. Aggregation |
| COH | 192560600043 | Gas | Gov. Aggregation |
| COH | 205584420018 | Gas | Gov. Aggregation |
| COH | 197250670023 | Gas | Gov. Aggregation |
| COH | 205931820017 | Gas | Gov. Aggregation |
| COH | 150935550067 | Gas | Gov. Aggregation |
| COH | 204152200010 | Gas | Gov. Aggregation |
| COH | 205355550016 | Gas | Gov. Aggregation |
| COH | 203704420014 | Gas | Gov. Aggregation |
| COH | 205845650016 | Gas | Gov. Aggregation |
| COH | 205062790017 | Gas | Gov. Aggregation |
| COH | 204419920013 | Gas | Gov. Aggregation |
| COH | 198565020049 | Gas | Gov. Aggregation |
| COH | 202675540013 | Gas | Gov. Aggregation |
| COH | 147198110040 | Gas | Gov. Aggregation |
| COH | 203079820017 | Gas | Gov. Aggregation |
| COH | 195964000022 | Gas | Gov. Aggregation |
| COH | 199037520024 | Gas | Gov. Aggregation |
| COH | 164727480021 | Gas | Gov. Aggregation |
| COH | 203884640017 | Gas | Gov. Aggregation |
| COH | 191377590037 | Gas | Gov. Aggregation |
| COH | 202487190016 | Gas | Gov. Aggregation |
| COH | 202804920027 | Gas | Gov. Aggregation |
| COH | 203510800015 | Gas | Gov. Aggregation |
| COH | 195073480021 | Gas | Gov. Aggregation |
| COH | 205560740017 | Gas | Gov. Aggregation |
| COH | 201968360011 | Gas | Gov. Aggregation |
| COH | 187117490034 | Gas | Gov. Aggregation |
| COH | 168992360021 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4003535112350842 | Gas | Gov. Aggregation |
| VEDO | 4001078152445682 | Gas | Gov. Aggregation |
| VEDO | 4019780872526264 | Gas | Gov. Aggregation |
| VEDO | 4016623242343949 | Gas | Gov. Aggregation |
| VEDO | 4015904082453531 | Gas | Gov. Aggregation |
| VEDO | 4002309922257697 | Gas | Gov. Aggregation |
| VEDO | 4001643562160683 | Gas | Gov. Aggregation |
| VEDO | 4019495112521558 | Gas | Gov. Aggregation |
| VEDO | 4019308212166345 | Gas | Gov. Aggregation |
| VEDO | 4019387982360286 | Gas | Gov. Aggregation |
| VEDO | 4002548572521708 | Gas | Gov. Aggregation |
| VEDO | 4018959002125876 | Gas | Gov. Aggregation |
| VEDO | 4020845822168862 | Gas | Gov. Aggregation |
| VEDO | 4018702642282997 | Gas | Gov. Aggregation |
| VEDO | 4003207932247194 | Gas | Gov. Aggregation |
| VEDO | 4020460992107489 | Gas | Gov. Aggregation |
| VEDO | 4004035852404577 | Gas | Gov. Aggregation |
| VEDO | 4015148392588998 | Gas | Gov. Aggregation |
| VEDO | 4017685652338664 | Gas | Gov. Aggregation |
| VEDO | 4020788182498044 | Gas | Gov. Aggregation |
| VEDO | 4020088092426537 | Gas | Gov. Aggregation |
| VEDO | 4017127412103869 | Gas | Gov. Aggregation |
| VEDO | 4004223832225792 | Gas | Gov. Aggregation |
| VEDO | 4004759332483979 | Gas | Gov. Aggregation |
| VEDO | 4001247192198730 | Gas | Gov. Aggregation |
| VEDO | 4017647962289363 | Gas | Gov. Aggregation |
| VEDO | 4020034922469161 | Gas | Gov. Aggregation |
| VEDO | 4020084142493073 | Gas | Gov. Aggregation |
| VEDO | 4020076772303681 | Gas | Gov. Aggregation |
| VEDO | 4020199762452911 | Gas | Gov. Aggregation |
| VEDO | 4020270142416975 | Gas | Gov. Aggregation |
| VEDO | 4019226102447355 | Gas | Gov. Aggregation |
| VEDO | 4017232592442831 | Gas | Gov. Aggregation |
| VEDO | 4015901912311106 | Gas | Gov. Aggregation |
| VEDO | 4015717952284959 | Gas | Gov. Aggregation |
| VEDO | 4016389982210004 | Gas | Gov. Aggregation |
| VEDO | 4016264932510768 | Gas | Gov. Aggregation |
| VEDO | 4017965782238000 | Gas | Gov. Aggregation |
| VEDO | 4019293832463217 | Gas | Gov. Aggregation |
| VEDO | 4016770892151309 | Gas | Gov. Aggregation |
| VEDO | 4005066202518198 | Gas | Gov. Aggregation |
| VEDO | 4020839832102724 | Gas | Gov. Aggregation |
| VEDO | 4020066272142259 | Gas | Gov. Aggregation |
| VEDO | 4003943452394604 | Gas | Gov. Aggregation |
| VEDO | 4020145782454281 | Gas | Gov. Aggregation |
| VEDO | 4020174632675089 | Gas | Gov. Aggregation |
| VEDO | 4001501782307065 | Gas | Gov. Aggregation |
| VEDO | 4019209992216780 | Gas | Gov. Aggregation |
| VEDO | 4003338392478896 | Gas | Gov. Aggregation |
| VEDO | 4018259532113715 | Gas | Gov. Aggregation |
| VEDO | 4019860992256064 | Gas | Gov. Aggregation |
| VEDO | 4016165292218073 | Gas | Gov. Aggregation |
| VEDO | 4001662602356082 | Gas | Gov. Aggregation |
| VEDO | 4019432062303023 | Gas | Gov. Aggregation |
| VEDO | 4019889912276381 | Gas | Gov. Aggregation |
| VEDO | 4020146362104897 | Gas | Gov. Aggregation |
| VEDO | 4017871782524517 | Gas | Gov. Aggregation |
| VEDO | 4002281602223247 | Gas | Gov. Aggregation |
| VEDO | 4016824062465642 | Gas | Gov. Aggregation |
| VEDO | 4024670521445543 | Gas | Gov. Aggregation |
| VEDO | 4017111532115569 | Gas | Gov. Aggregation |
| VEDO | 4017118442175924 | Gas | Gov. Aggregation |
| VEDO | 4019461132461645 | Gas | Gov. Aggregation |
| VEDO | 4015917842438416 | Gas | Gov. Aggregation |
| VEDO | 4018106442647308 | Gas | Gov. Aggregation |
| VEDO | 4017318452306598 | Gas | Gov. Aggregation |
| VEDO | 4018607172675817 | Gas | Gov. Aggregation |
| VEDO | 4020010992477568 | Gas | Gov. Aggregation |
| VEDO | 4002074142408763 | Gas | Gov. Aggregation |
| VEDO | 4004438022216600 | Gas | Gov. Aggregation |
| VEDO | 4018597022238103 | Gas | Gov. Aggregation |
| VEDO | 4019762742365506 | Gas | Gov. Aggregation |
| VEDO | 4017171842259075 | Gas | Gov. Aggregation |
| VEDO | 4020207742125999 | Gas | Gov. Aggregation |
| VEDO | 4020937882478936 | Gas | Gov. Aggregation |
| VEDO | 4015282721015337 | Gas | Gov. Aggregation |
| VEDO | 4003671702210383 | Gas | Gov. Aggregation |
| VEDO | 4019508472339231 | Gas | Gov. Aggregation |
| VEDO | 4004254992428470 | Gas | Gov. Aggregation |
| VEDO | 4017154022251409 | Gas | Gov. Aggregation |
| VEDO | 4002322312227263 | Gas | Gov. Aggregation |
| VEDO | 4001755212171289 | Gas | Gov. Aggregation |
| VEDO | 4005078062507095 | Gas | Gov. Aggregation |
| VEDO | 4004069402461783 | Gas | Gov. Aggregation |
| VEDO | 4017898902502490 | Gas | Gov. Aggregation |
| VEDO | 4003194422315374 | Gas | Gov. Aggregation |
| VEDO | 4019761892371873 | Gas | Gov. Aggregation |
| VEDO | 4003457892478015 | Gas | Gov. Aggregation |
| VEDO | 4010094882344177 | Gas | Gov. Aggregation |
| VEDO | 4013739442502097 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203687770028 | Gas | Gov. Aggregation |
| COH | 122909050025 | Gas | Gov. Aggregation |
| COH | 202408320014 | Gas | Gov. Aggregation |
| COH | 201953290017 | Gas | Gov. Aggregation |
| COH | 153203650037 | Gas | Gov. Aggregation |
| COH | 204334230018 | Gas | Gov. Aggregation |
| COH | 188308650034 | Gas | Gov. Aggregation |
| COH | 133321330038 | Gas | Gov. Aggregation |
| COH | 198610090020 | Gas | Gov. Aggregation |
| COH | 173614100037 | Gas | Gov. Aggregation |
| COH | 201576120012 | Gas | Gov. Aggregation |
| COH | 203861300017 | Gas | Gov. Aggregation |
| COH | 135558930020 | Gas | Gov. Aggregation |
| COH | 201550820019 | Gas | Gov. Aggregation |
| COH | 193751100097 | Gas | Gov. Aggregation |
| COH | 202684610019 | Gas | Gov. Aggregation |
| COH | 188689140026 | Gas | Gov. Aggregation |
| COH | 202566490015 | Gas | Gov. Aggregation |
| COH | 201901560019 | Gas | Gov. Aggregation |
| COH | 201918670011 | Gas | Gov. Aggregation |
| COH | 203738660013 | Gas | Gov. Aggregation |
| COH | 204480430017 | Gas | Gov. Aggregation |
| COH | 205507460012 | Gas | Gov. Aggregation |
| COH | 202590070012 | Gas | Gov. Aggregation |
| COH | 192131298111 | Gas | Gov. Aggregation |
| COH | 202738120017 | Gas | Gov. Aggregation |
| COH | 199806400028 | Gas | Gov. Aggregation |
| COH | 190558060044 | Gas | Gov. Aggregation |
| COH | 201740420029 | Gas | Gov. Aggregation |
| COH | 163657640027 | Gas | Gov. Aggregation |
| COH | 202917000012 | Gas | Gov. Aggregation |
| COH | 204795850012 | Gas | Gov. Aggregation |
| COH | 203054890015 | Gas | Gov. Aggregation |
| COH | 187601260017 | Gas | Gov. Aggregation |
| COH | 203302980019 | Gas | Gov. Aggregation |
| COH | 205672700012 | Gas | Gov. Aggregation |
| COH | 203248980015 | Gas | Gov. Aggregation |
| COH | 156279090024 | Gas | Gov. Aggregation |
| COH | 201383780022 | Gas | Gov. Aggregation |
| COH | 203606520011 | Gas | Gov. Aggregation |
| COH | 190695480019 | Gas | Gov. Aggregation |
| COH | 166696620026 | Gas | Gov. Aggregation |
| COH | 200579110019 | Gas | Gov. Aggregation |
| COH | 201991090019 | Gas | Gov. Aggregation |
| COH | 116932910023 | Gas | Gov. Aggregation |
| COH | 117832020058 | Gas | Gov. Aggregation |
| COH | 195167980036 | Gas | Gov. Aggregation |
| COH | 200503020026 | Gas | Gov. Aggregation |
| COH | 194780590039 | Gas | Gov. Aggregation |
| COH | 195893670023 | Gas | Gov. Aggregation |
| COH | 117319810256 | Gas | Gov. Aggregation |
| COH | 202394010010 | Gas | Gov. Aggregation |
| COH | 196354670033 | Gas | Gov. Aggregation |
| COH | 133945610037 | Gas | Gov. Aggregation |
| COH | 151240500047 | Gas | Gov. Aggregation |
| COH | 196272830033 | Gas | Gov. Aggregation |
| COH | 197328330056 | Gas | Gov. Aggregation |
| COH | 205260890018 | Gas | Gov. Aggregation |
| COH | 205654240017 | Gas | Gov. Aggregation |
| COH | 204024550018 | Gas | Gov. Aggregation |
| COH | 202130700013 | Gas | Gov. Aggregation |
| COH | 202369110021 | Gas | Gov. Aggregation |
| COH | 195309780027 | Gas | Gov. Aggregation |
| COH | 204554520011 | Gas | Gov. Aggregation |
| COH | 196108620016 | Gas | Gov. Aggregation |
| COH | 204404100016 | Gas | Gov. Aggregation |
| COH | 205412460013 | Gas | Gov. Aggregation |
| COH | 197853350031 | Gas | Gov. Aggregation |
| COH | 202512880025 | Gas | Gov. Aggregation |
| COH | 202579620010 | Gas | Gov. Aggregation |
| COH | 168197110056 | Gas | Gov. Aggregation |
| COH | 141147440017 | Gas | Gov. Aggregation |
| COH | 198861290018 | Gas | Gov. Aggregation |
| COH | 155545240037 | Gas | Gov. Aggregation |
| COH | 194189402763 | Gas | Gov. Aggregation |
| COH | 159110920031 | Gas | Gov. Aggregation |
| COH | 163985970014 | Gas | Gov. Aggregation |
| COH | 164399450024 | Gas | Gov. Aggregation |
| COH | 199096670029 | Gas | Gov. Aggregation |
| COH | 198596640017 | Gas | Gov. Aggregation |
| COH | 205025200018 | Gas | Gov. Aggregation |
| COH | 204131180019 | Gas | Gov. Aggregation |
| COH | 198110870026 | Gas | Gov. Aggregation |
| COH | 202477140017 | Gas | Gov. Aggregation |
| COH | 205217750018 | Gas | Gov. Aggregation |
| COH | 192131298237 | Gas | Gov. Aggregation |
| COH | 200511040025 | Gas | Gov. Aggregation |
| COH | 200110980028 | Gas | Gov. Aggregation |
| COH | 204514560017 | Gas | Gov. Aggregation |
| COH | 160450060039 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4002684762108846 | Gas | Gov. Aggregation |
| VEDO | 4003075652303066 | Gas | Gov. Aggregation |
| VEDO | 4017595432334282 | Gas | Gov. Aggregation |
| VEDO | 4003727712594993 | Gas | Gov. Aggregation |
| VEDO | 4015319592640954 | Gas | Gov. Aggregation |
| VEDO | 4004995022613550 | Gas | Gov. Aggregation |
| VEDO | 4001050122203843 | Gas | Gov. Aggregation |
| VEDO | 4005141772526773 | Gas | Gov. Aggregation |
| VEDO | 4018160972223192 | Gas | Gov. Aggregation |
| VEDO | 4018647052280127 | Gas | Gov. Aggregation |
| VEDO | 4020840132412135 | Gas | Gov. Aggregation |
| VEDO | 4002512382325617 | Gas | Gov. Aggregation |
| VEDO | 4015405212132975 | Gas | Gov. Aggregation |
| VEDO | 4003366792333291 | Gas | Gov. Aggregation |
| VEDO | 4003366792502324 | Gas | Gov. Aggregation |
| VEDO | 4003366792574593 | Gas | Gov. Aggregation |
| VEDO | 4017087412123400 | Gas | Gov. Aggregation |
| VEDO | 4014144502142416 | Gas | Gov. Aggregation |
| VEDO | 4019895982479772 | Gas | Gov. Aggregation |
| VEDO | 4004941462504076 | Gas | Gov. Aggregation |
| VEDO | 4016589722392211 | Gas | Gov. Aggregation |
| VEDO | 4018825532314523 | Gas | Gov. Aggregation |
| VEDO | 4005030882364662 | Gas | Gov. Aggregation |
| VEDO | 4017399362405788 | Gas | Gov. Aggregation |
| VEDO | 4018583022529603 | Gas | Gov. Aggregation |
| VEDO | 4018504822529627 | Gas | Gov. Aggregation |
| VEDO | 4018583022575644 | Gas | Gov. Aggregation |
| VEDO | 4018583022529625 | Gas | Gov. Aggregation |
| VEDO | 4015042442674076 | Gas | Gov. Aggregation |
| VEDO | 4017497442674307 | Gas | Gov. Aggregation |
| VEDO | 4017295602674425 | Gas | Gov. Aggregation |
| VEDO | 4017742592674565 | Gas | Gov. Aggregation |
| VEDO | 4021023042679929 | Gas | Gov. Aggregation |
| VEDO | 4004218362675494 | Gas | Gov. Aggregation |
| VEDO | 4015770592673397 | Gas | Gov. Aggregation |
| VEDO | 4015777102674084 | Gas | Gov. Aggregation |
| VEDO | 4016606702531475 | Gas | Gov. Aggregation |
| VEDO | 4017652892674838 | Gas | Gov. Aggregation |
| VEDO | 4018053132674163 | Gas | Gov. Aggregation |
| VEDO | 4017324102674060 | Gas | Gov. Aggregation |
| VEDO | 4018011902329624 | Gas | Gov. Aggregation |
| VEDO | 4018583022529606 | Gas | Gov. Aggregation |
| VEDO | 4018182972164556 | Gas | Gov. Aggregation |
| VEDO | 4017450672529617 | Gas | Gov. Aggregation |
| VEDO | 4017084032529619 | Gas | Gov. Aggregation |
| VEDO | 4015086982530812 | Gas | Gov. Aggregation |
| VEDO | 4018583022529631 | Gas | Gov. Aggregation |
| VEDO | 4002990142529599 | Gas | Gov. Aggregation |
| VEDO | 4018064022539053 | Gas | Gov. Aggregation |
| VEDO | 4019743292536257 | Gas | Gov. Aggregation |
| VEDO | 4004050482676733 | Gas | Gov. Aggregation |
| VEDO | 4015506622677534 | Gas | Gov. Aggregation |
| VEDO | 4016809042677436 | Gas | Gov. Aggregation |
| VEDO | 4018372372677433 | Gas | Gov. Aggregation |
| VEDO | 4018796922676776 | Gas | Gov. Aggregation |
| VEDO | 4018534252677322 | Gas | Gov. Aggregation |
| VEDO | 4018813202168540 | Gas | Gov. Aggregation |
| VEDO | 4020291122676145 | Gas | Gov. Aggregation |
| VEDO | 4020847752676829 | Gas | Gov. Aggregation |
| VEDO | 4020860372677438 | Gas | Gov. Aggregation |
| VEDO | 4020872072677390 | Gas | Gov. Aggregation |
| VEDO | 4019270522427994 | Gas | Gov. Aggregation |
| VEDO | 4018583022350296 | Gas | Gov. Aggregation |
| VEDO | 4019151582199107 | Gas | Gov. Aggregation |
| VEDO | 4017621552175949 | Gas | Gov. Aggregation |
| VEDO | 4018838122486801 | Gas | Gov. Aggregation |
| VEDO | 4015992082537793 | Gas | Gov. Aggregation |
| VEDO | 4001231442537802 | Gas | Gov. Aggregation |
| VEDO | 4016156462529612 | Gas | Gov. Aggregation |
| VEDO | 4017824082534720 | Gas | Gov. Aggregation |
| VEDO | 4018932032537816 | Gas | Gov. Aggregation |
| VEDO | 4005036632537389 | Gas | Gov. Aggregation |
| VEDO | 4004443932537809 | Gas | Gov. Aggregation |
| VEDO | 4004903602499877 | Gas | Gov. Aggregation |
| VEDO | 4020129312156187 | Gas | Gov. Aggregation |
| VEDO | 4017403922369324 | Gas | Gov. Aggregation |
| VEDO | 4014901826716130 | Gas | Gov. Aggregation |
| VEDO | 4018366652678995 | Gas | Gov. Aggregation |
| VEDO | 4018550942676531 | Gas | Gov. Aggregation |
| VEDO | 4020803752676731 | Gas | Gov. Aggregation |
| VEDO | 4020885942676683 | Gas | Gov. Aggregation |
| VEDO | 4019004012537791 | Gas | Gov. Aggregation |
| VEDO | 4015179182537783 | Gas | Gov. Aggregation |
| VEDO | 4019991072537788 | Gas | Gov. Aggregation |
| VEDO | 4020281862130759 | Gas | Gov. Aggregation |
| VEDO | 4002587552532589 | Gas | Gov. Aggregation |
| VEDO | 4003280062537781 | Gas | Gov. Aggregation |
| VEDO | 4015588342434857 | Gas | Gov. Aggregation |
| VEDO | 4003523262213224 | Gas | Gov. Aggregation |
| VEDO | 4020295002585360 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 192131299530 | Gas | Gov. Aggregation |
| COH | 201390970018 | Gas | Gov. Aggregation |
| COH | 204269350012 | Gas | Gov. Aggregation |
| COH | 204713490010 | Gas | Gov. Aggregation |
| COH | 205680110019 | Gas | Gov. Aggregation |
| COH | 203218560016 | Gas | Gov. Aggregation |
| COH | 201365850025 | Gas | Gov. Aggregation |
| COH | 201821270010 | Gas | Gov. Aggregation |
| COH | 205292800017 | Gas | Gov. Aggregation |
| COH | 192131298460 | Gas | Gov. Aggregation |
| COH | 201494890015 | Gas | Gov. Aggregation |
| COH | 201990970016 | Gas | Gov. Aggregation |
| COH | 190935860037 | Gas | Gov. Aggregation |
| COH | 201702740022 | Gas | Gov. Aggregation |
| COH | 172113640028 | Gas | Gov. Aggregation |
| COH | 197812350037 | Gas | Gov. Aggregation |
| COH | 202894040014 | Gas | Gov. Aggregation |
| COH | 185494840098 | Gas | Gov. Aggregation |
| COH | 201340510019 | Gas | Gov. Aggregation |
| COH | 205718390010 | Gas | Gov. Aggregation |
| COH | 204006150010 | Gas | Gov. Aggregation |
| COH | 204379830018 | Gas | Gov. Aggregation |
| COH | 203210960018 | Gas | Gov. Aggregation |
| COH | 192131299905 | Gas | Gov. Aggregation |
| COH | 201449090018 | Gas | Gov. Aggregation |
| COH | 203725240018 | Gas | Gov. Aggregation |
| COH | 205539970018 | Gas | Gov. Aggregation |
| COH | 204547570016 | Gas | Gov. Aggregation |
| COH | 202901860024 | Gas | Gov. Aggregation |
| COH | 205072540018 | Gas | Gov. Aggregation |
| COH | 203079870777 | Gas | Gov. Aggregation |
| COH | 200836750019 | Gas | Gov. Aggregation |
| COH | 193531840043 | Gas | Gov. Aggregation |
| COH | 204014640010 | Gas | Gov. Aggregation |
| COH | 202604650019 | Gas | Gov. Aggregation |
| COH | 136043280090 | Gas | Gov. Aggregation |
| COH | 201606410016 | Gas | Gov. Aggregation |
| COH | 201521800014 | Gas | Gov. Aggregation |
| COH | 195998120044 | Gas | Gov. Aggregation |
| COH | 203252230013 | Gas | Gov. Aggregation |
| COH | 204764740010 | Gas | Gov. Aggregation |
| COH | 194189402987 | Gas | Gov. Aggregation |
| COH | 204207380025 | Gas | Gov. Aggregation |
| COH | 201835330018 | Gas | Gov. Aggregation |
| COH | 205115020015 | Gas | Gov. Aggregation |
| COH | 204139490018 | Gas | Gov. Aggregation |
| COH | 192786800025 | Gas | Gov. Aggregation |
| COH | 192131297005 | Gas | Gov. Aggregation |
| COH | 200488610035 | Gas | Gov. Aggregation |
| COH | 134559500029 | Gas | Gov. Aggregation |
| COH | 133375560055 | Gas | Gov. Aggregation |
| COH | 201771860022 | Gas | Gov. Aggregation |
| COH | 172426710020 | Gas | Gov. Aggregation |
| COH | 203079870428 | Gas | Gov. Aggregation |
| COH | 199889860037 | Gas | Gov. Aggregation |
| COH | 192131298693 | Gas | Gov. Aggregation |
| COH | 201821280018 | Gas | Gov. Aggregation |
| COH | 133810010029 | Gas | Gov. Aggregation |
| COH | 192131297121 | Gas | Gov. Aggregation |
| COH | 186425990037 | Gas | Gov. Aggregation |
| COH | 192131296873 | Gas | Gov. Aggregation |
| COH | 201909440036 | Gas | Gov. Aggregation |
| COH | 200717760028 | Gas | Gov. Aggregation |
| COH | 205506040012 | Gas | Gov. Aggregation |
| COH | 201519830013 | Gas | Gov. Aggregation |
| COH | 201841750017 | Gas | Gov. Aggregation |
| COH | 205614550016 | Gas | Gov. Aggregation |
| COH | 197123660033 | Gas | Gov. Aggregation |
| COH | 148354360045 | Gas | Gov. Aggregation |
| COH | 203496920012 | Gas | Gov. Aggregation |
| COH | 202983700016 | Gas | Gov. Aggregation |
| COH | 185903530030 | Gas | Gov. Aggregation |
| COH | 192131299254 | Gas | Gov. Aggregation |
| COH | 194189403182 | Gas | Gov. Aggregation |
| COH | 169634310037 | Gas | Gov. Aggregation |
| COH | 204825270019 | Gas | Gov. Aggregation |
| COH | 201163320024 | Gas | Gov. Aggregation |
| COH | 202188640015 | Gas | Gov. Aggregation |
| COH | 203365600016 | Gas | Gov. Aggregation |
| COH | 198125560011 | Gas | Gov. Aggregation |
| COH | 200761150032 | Gas | Gov. Aggregation |
| COH | 202408330012 | Gas | Gov. Aggregation |
| COH | 171841970063 | Gas | Gov. Aggregation |
| COH | 202950490010 | Gas | Gov. Aggregation |
| COH | 202335400021 | Gas | Gov. Aggregation |
| COH | 175886200086 | Gas | Gov. Aggregation |
| COH | 205563880016 | Gas | Gov. Aggregation |
| COH | 202082580012 | Gas | Gov. Aggregation |
| COH | 205045910017 | Gas | Gov. Aggregation |
| COH | 205463290012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4015348842585358 | Gas | Gov. Aggregation |
| VEDO | 4018583022582332 | Gas | Gov. Aggregation |
| VEDO | 4018571212590594 | Gas | Gov. Aggregation |
| VEDO | 4003148452597530 | Gas | Gov. Aggregation |
| VEDO | 4002092952204541 | Gas | Gov. Aggregation |
| VEDO | 4019503302180362 | Gas | Gov. Aggregation |
| VEDO | 4018583022470532 | Gas | Gov. Aggregation |
| VEDO | 4018637082326014 | Gas | Gov. Aggregation |
| VEDO | 4003466232343806 | Gas | Gov. Aggregation |
| VEDO | 4019984762287866 | Gas | Gov. Aggregation |
| VEDO | 4015040282529598 | Gas | Gov. Aggregation |
| VEDO | 4016504112385599 | Gas | Gov. Aggregation |
| VEDO | 4020286162582331 | Gas | Gov. Aggregation |
| VEDO | 4002439592238856 | Gas | Gov. Aggregation |
| VEDO | 4017052592110305 | Gas | Gov. Aggregation |
| VEDO | 4018141722585364 | Gas | Gov. Aggregation |
| VEDO | 4004055472587018 | Gas | Gov. Aggregation |
| VEDO | 4020897892582333 | Gas | Gov. Aggregation |
| VEDO | 4017987582589175 | Gas | Gov. Aggregation |
| VEDO | 4018573042585361 | Gas | Gov. Aggregation |
| VEDO | 4018583022587019 | Gas | Gov. Aggregation |
| VEDO | 4018709662531316 | Gas | Gov. Aggregation |
| VEDO | 4001875712316406 | Gas | Gov. Aggregation |
| VEDO | 4020199842555417 | Gas | Gov. Aggregation |
| VEDO | 4004211262625296 | Gas | Gov. Aggregation |
| VEDO | 4004444822138930 | Gas | Gov. Aggregation |
| VEDO | 4015975662234423 | Gas | Gov. Aggregation |
| VEDO | 4018583022373401 | Gas | Gov. Aggregation |
| VEDO | 4018583022484056 | Gas | Gov. Aggregation |
| VEDO | 4018583022268399 | Gas | Gov. Aggregation |
| VEDO | 4015533892247370 | Gas | Gov. Aggregation |
| VEDO | 4002497772244666 | Gas | Gov. Aggregation |
| VEDO | 4003017762297122 | Gas | Gov. Aggregation |
| VEDO | 4002455472240422 | Gas | Gov. Aggregation |
| VEDO | 4004351012222450 | Gas | Gov. Aggregation |
| VEDO | 4019470452162419 | Gas | Gov. Aggregation |
| VEDO | 4003070262101317 | Gas | Gov. Aggregation |
| VEDO | 4005031802514267 | Gas | Gov. Aggregation |
| VEDO | 4015902392555414 | Gas | Gov. Aggregation |
| VEDO | 4001681482580182 | Gas | Gov. Aggregation |
| VEDO | 4019168902588906 | Gas | Gov. Aggregation |
| VEDO | 4020093982537140 | Gas | Gov. Aggregation |
| VEDO | 4018780112296934 | Gas | Gov. Aggregation |
| VEDO | 4001120232814278 | Gas | Gov. Aggregation |
| VEDO | 4018583022604824 | Gas | Gov. Aggregation |
| VEDO | 4003198702611238 | Gas | Gov. Aggregation |
| VEDO | 4015639182622243 | Gas | Gov. Aggregation |
| VEDO | 4019744282648658 | Gas | Gov. Aggregation |
| VEDO | 4015299852904828 | Gas | Gov. Aggregation |
| VEDO | 4017895602671226 | Gas | Gov. Aggregation |
| VEDO | 4017741072604825 | Gas | Gov. Aggregation |
| VEDO | 4021039462411895 | Gas | Gov. Aggregation |
| VEDO | 4017794724078 40 | Gas | Gov. Aggregation |
| VEDO | 4018761112480914 | Gas | Gov. Aggregation |
| VEDO | 4001034342378529 | Gas | Gov. Aggregation |
| VEDO | 4020317852521235 | Gas | Gov. Aggregation |
| VEDO | 4001163592115430 | Gas | Gov. Aggregation |
| VEDO | 4001864252181867 | Gas | Gov. Aggregation |
| VEDO | 4021011852319754 | Gas | Gov. Aggregation |
| VEDO | 4004192802421730 | Gas | Gov. Aggregation |
| VEDO | 4017457002177407 | Gas | Gov. Aggregation |
| VEDO | 4015206472182336 | Gas | Gov. Aggregation |
| VEDO | 4017891142630736 | Gas | Gov. Aggregation |
| VEDO | 4011565931262918 | Gas | Gov. Aggregation |
| VEDO | 4017495542592617 | Gas | Gov. Aggregation |
| VEDO | 4021005292624566 | Gas | Gov. Aggregation |
| VEDO | 4015637992631488 | Gas | Gov. Aggregation |
| VEDO | 4015524542631487 | Gas | Gov. Aggregation |
| VEDO | 4018583022625188 | Gas | Gov. Aggregation |
| VEDO | 4002483452614465 | Gas | Gov. Aggregation |
| VEDO | 4001886952592707 | Gas | Gov. Aggregation |
| VEDO | 4020925822629688 | Gas | Gov. Aggregation |
| VEDO | 4017771782618396 | Gas | Gov. Aggregation |
| VEDO | 4003142852623451 | Gas | Gov. Aggregation |
| VEDO | 4015003312631642 | Gas | Gov. Aggregation |
| VEDO | 4015548702550811 | Gas | Gov. Aggregation |
| VEDO | 4018825762583191 | Gas | Gov. Aggregation |
| VEDO | 4016808832610019 | Gas | Gov. Aggregation |
| VEDO | 4019501002571980 | Gas | Gov. Aggregation |
| VEDO | 4018344562613766 | Gas | Gov. Aggregation |
| VEDO | 4015217652619389 | Gas | Gov. Aggregation |
| VEDO | 4017295432637329 | Gas | Gov. Aggregation |
| VEDO | 4017008592586023 | Gas | Gov. Aggregation |
| VEDO | 4018583022617336 | Gas | Gov. Aggregation |
| VEDO | 4019955242623450 | Gas | Gov. Aggregation |
| VEDO | 4017922862606330 | Gas | Gov. Aggregation |
| VEDO | 4020040332603706 | Gas | Gov. Aggregation |
| VEDO | 4016853622611031 | Gas | Gov. Aggregation |
| VEDO | 4002735582532239 | Gas | Gov. Aggregation |
| VEDO | 4020140742546603 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 193025020057 | Gas | Gov. Aggregation |
| COH | 203770120027 | Gas | Gov. Aggregation |
| COH | 201771110010 | Gas | Gov. Aggregation |
| COH | 168048580044 | Gas | Gov. Aggregation |
| COH | 149524430020 | Gas | Gov. Aggregation |
| COH | 205070070011 | Gas | Gov. Aggregation |
| COH | 199380680024 | Gas | Gov. Aggregation |
| COH | 204831450018 | Gas | Gov. Aggregation |
| COH | 201628350013 | Gas | Gov. Aggregation |
| COH | 204468920010 | Gas | Gov. Aggregation |
| COH | 203333610013 | Gas | Gov. Aggregation |
| COH | 202327890017 | Gas | Gov. Aggregation |
| COH | 192113298602 | Gas | Gov. Aggregation |
| COH | 201522490018 | Gas | Gov. Aggregation |
| COH | 204281080013 | Gas | Gov. Aggregation |
| COH | 116994730058 | Gas | Gov. Aggregation |
| COH | 120356560032 | Gas | Gov. Aggregation |
| COH | 137479380193 | Gas | Gov. Aggregation |
| COH | 177079670076 | Gas | Gov. Aggregation |
| COH | 185804110047 | Gas | Gov. Aggregation |
| COH | 187641680042 | Gas | Gov. Aggregation |
| COH | 201305770037 | Gas | Gov. Aggregation |
| COH | 202394080016 | Gas | Gov. Aggregation |
| COH | 204704820055 | Gas | Gov. Aggregation |
| COH | 205837670019 | Gas | Gov. Aggregation |
| COH | 122485600029 | Gas | Gov. Aggregation |
| VEDO | 401617271225973 | Gas | Gov. Aggregation |
| COH | 196602730033 | Gas | Gov. Aggregation |
| COH | 204783280017 | Gas | Gov. Aggregation |
| COH | 194305980024 | Gas | Gov. Aggregation |
| COH | 127373680070 | Gas | Gov. Aggregation |
| COH | 205430260017 | Gas | Gov. Aggregation |
| COH | 205921710011 | Gas | Gov. Aggregation |
| COH | 164237130032 | Gas | Gov. Aggregation |
| COH | 164687670045 | Gas | Gov. Aggregation |
| COH | 149304790021 | Gas | Gov. Aggregation |
| COH | 202858960013 | Gas | Gov. Aggregation |
| COH | 205675590010 | Gas | Gov. Aggregation |
| COH | 203070140018 | Gas | Gov. Aggregation |
| COH | 205335120018 | Gas | Gov. Aggregation |
| COH | 202038670016 | Gas | Gov. Aggregation |
| COH | 191277560026 | Gas | Gov. Aggregation |
| COH | 186112580072 | Gas | Gov. Aggregation |
| COH | 201951070017 | Gas | Gov. Aggregation |
| COH | 202783500012 | Gas | Gov. Aggregation |
| COH | 125836770017 | Gas | Gov. Aggregation |
| VEDO | 4002675672262458 | Gas | Gov. Aggregation |
| DEO | 2180007865810 | Gas | Gov. Aggregation |
| VEDO | 4016932002615441 | Gas | Gov. Aggregation |
| COH | 206118300019 | Gas | Gov. Aggregation |
| VEDO | 4016525162145179 | Gas | Gov. Aggregation |
| DEO | 1180010419061 | Gas | Gov. Aggregation |
| DEO | 5180010223013 | Gas | Gov. Aggregation |
| COH | 196362550031 | Gas | Gov. Aggregation |
| DEO | 2180010173082 | Gas | Gov. Aggregation |
| DEO | 7180010240669 | Gas | Gov. Aggregation |
| DEO | 8180010379213 | Gas | Gov. Aggregation |
| COH | 197200440026 | Gas | Gov. Aggregation |
| COH | 203130020015 | Gas | Gov. Aggregation |
| COH | 202998920019 | Gas | Gov. Aggregation |
| COH | 203351890015 | Gas | Gov. Aggregation |
| COH | 205617380016 | Gas | Gov. Aggregation |
| COH | 205959990014 | Gas | Gov. Aggregation |
| COH | 201656100026 | Gas | Gov. Aggregation |
| COH | 198575670024 | Gas | Gov. Aggregation |
| COH | 112263350024 | Gas | Gov. Aggregation |
| COH | 204108170010 | Gas | Gov. Aggregation |
| COH | 202556600012 | Gas | Gov. Aggregation |
| COH | 206048170016 | Gas | Gov. Aggregation |
| COH | 192555190032 | Gas | Gov. Aggregation |
| COH | 169401960043 | Gas | Gov. Aggregation |
| COH | 205010650015 | Gas | Gov. Aggregation |
| COH | 205047420016 | Gas | Gov. Aggregation |
| COH | 161501870020 | Gas | Gov. Aggregation |
| COH | 160214780083 | Gas | Gov. Aggregation |
| COH | 204920000013 | Gas | Gov. Aggregation |
| COH | 205526340017 | Gas | Gov. Aggregation |
| COH | 170360840034 | Gas | Gov. Aggregation |
| COH | 202009480017 | Gas | Gov. Aggregation |
| COH | 193804670022 | Gas | Gov. Aggregation |
| COH | 202788710018 | Gas | Gov. Aggregation |
| COH | 202405250015 | Gas | Gov. Aggregation |
| COH | 202164700012 | Gas | Gov. Aggregation |
| COH | 174544280038 | Gas | Gov. Aggregation |
| COH | 204844860015 | Gas | Gov. Aggregation |
| COH | 165669490031 | Gas | Gov. Aggregation |
| COH | 203697800017 | Gas | Gov. Aggregation |
| COH | 189922360078 | Gas | Gov. Aggregation |
| COH | 194260850036 | Gas | Gov. Aggregation |
| COH | 205974900010 | Gas | Gov. Aggregation |
| VEDO | 4004953442544755 | Gas | Gov. Aggregation |
| VEDO | 4019207602571583 | Gas | Gov. Aggregation |
| VEDO | 4018172692581101 | Gas | Gov. Aggregation |
| VEDO | 4019769442556377 | Gas | Gov. Aggregation |
| VEDO | 4018583022540120 | Gas | Gov. Aggregation |
| VEDO | 4003067532643562 | Gas | Gov. Aggregation |
| VEDO | 4010029322672148 | Gas | Gov. Aggregation |
| VEDO | 4001617152639283 | Gas | Gov. Aggregation |
| VEDO | 4019180662263767 | Gas | Gov. Aggregation |
| VEDO | 4015994422309303 | Gas | Gov. Aggregation |
| VEDO | 4015574382299997 | Gas | Gov. Aggregation |
| VEDO | 4001349632132771 | Gas | Gov. Aggregation |
| VEDO | 4001970532192478 | Gas | Gov. Aggregation |
| VEDO | 4002374602104017 | Gas | Gov. Aggregation |
| VEDO | 4018583022571584 | Gas | Gov. Aggregation |
| VEDO | 4003983252550549 | Gas | Gov. Aggregation |
| VEDO | 4017170402560198 | Gas | Gov. Aggregation |
| VEDO | 4019444672344164 | Gas | Gov. Aggregation |
| VEDO | 4021034782529781 | Gas | Gov. Aggregation |
| VEDO | 4019277552529093 | Gas | Gov. Aggregation |
| VEDO | 4004915602501223 | Gas | Gov. Aggregation |
| VEDO | 4016042282296353 | Gas | Gov. Aggregation |
| VEDO | 4018583022188126 | Gas | Gov. Aggregation |
| VEDO | 4020317692675752 | Gas | Gov. Aggregation |
| VEDO | 4019023612188930 | Gas | Gov. Aggregation |
| VEDO | 4018628762163073 | Gas | Gov. Aggregation |
| VEDO | 4004185892420915 | Gas | Gov. Aggregation |
| VEDO | 4001867102457111 | Gas | Gov. Aggregation |
| VEDO | 4017914692223319 | Gas | Gov. Aggregation |
| VEDO | 4002038492373195 | Gas | Gov. Aggregation |
| VEDO | 4015957722434231 | Gas | Gov. Aggregation |
| VEDO | 4002935202288607 | Gas | Gov. Aggregation |
| VEDO | 4003685002538157 | Gas | Gov. Aggregation |
| VEDO | 4001513122534749 | Gas | Gov. Aggregation |
| VEDO | 4020118422529024 | Gas | Gov. Aggregation |
| VEDO | 4001508602147600 | Gas | Gov. Aggregation |
| VEDO | 4020868602139228 | Gas | Gov. Aggregation |
| VEDO | 4004176382413812 | Gas | Gov. Aggregation |
| VEDO | 4001882642183690 | Gas | Gov. Aggregation |
| VEDO | 4016298362410994 | Gas | Gov. Aggregation |
| VEDO | 4003806792215017 | Gas | Gov. Aggregation |
| VEDO | 4003796862441838 | Gas | Gov. Aggregation |
| VEDO | 4017423802455925 | Gas | Gov. Aggregation |
| VEDO | 4003037962146606 | Gas | Gov. Aggregation |
| VEDO | 4017313772257217 | Gas | Gov. Aggregation |
| VEDO | 4017262592272009 | Gas | Gov. Aggregation |
| VEDO | 4016294182211305 | Gas | Gov. Aggregation |
| VEDO | 4019937432422029 | Gas | Gov. Aggregation |
| VEDO | 4016171582319600 | Gas | Gov. Aggregation |
| VEDO | 4020020692338053 | Gas | Gov. Aggregation |
| VEDO | 4003728752158177 | Gas | Gov. Aggregation |
| VEDO | 4001407532460283 | Gas | Gov. Aggregation |
| VEDO | 4017748052156427 | Gas | Gov. Aggregation |
| VEDO | 4020014532196811 | Gas | Gov. Aggregation |
| VEDO | 4016271412484575 | Gas | Gov. Aggregation |
| VEDO | 4017889592238952 | Gas | Gov. Aggregation |
| VEDO | 4016046302280948 | Gas | Gov. Aggregation |
| VEDO | 4001037702103605 | Gas | Gov. Aggregation |
| VEDO | 4003850612384549 | Gas | Gov. Aggregation |
| VEDO | 4020291672425208 | Gas | Gov. Aggregation |
| VEDO | 4015051922154409 | Gas | Gov. Aggregation |
| VEDO | 4001630112527144 | Gas | Gov. Aggregation |
| VEDO | 4016180942228758 | Gas | Gov. Aggregation |
| VEDO | 4018579942205052 | Gas | Gov. Aggregation |
| VEDO | 4019277452478868 | Gas | Gov. Aggregation |
| VEDO | 4019737252267684 | Gas | Gov. Aggregation |
| VEDO | 4020859772300319 | Gas | Gov. Aggregation |
| VEDO | 4002482802489850 | Gas | Gov. Aggregation |
| VEDO | 4002822942277262 | Gas | Gov. Aggregation |
| VEDO | 4004305762271504 | Gas | Gov. Aggregation |
| VEDO | 4004111172412797 | Gas | Gov. Aggregation |
| VEDO | 4018810022478154 | Gas | Gov. Aggregation |
| VEDO | 4016685042366656 | Gas | Gov. Aggregation |
| VEDO | 4018521822353597 | Gas | Gov. Aggregation |
| VEDO | 4016131052275979 | Gas | Gov. Aggregation |
| VEDO | 4016682762105970 | Gas | Gov. Aggregation |
| VEDO | 4017112862288767 | Gas | Gov. Aggregation |
| VEDO | 4010121602230937 | Gas | Gov. Aggregation |
| VEDO | 4019125572118626 | Gas | Gov. Aggregation |
| VEDO | 4002696262359716 | Gas | Gov. Aggregation |
| VEDO | 4001445722141687 | Gas | Gov. Aggregation |
| VEDO | 4015960182391996 | Gas | Gov. Aggregation |
| VEDO | 4016630672169474 | Gas | Gov. Aggregation |
| VEDO | 4016533442295499 | Gas | Gov. Aggregation |
| VEDO | 4004654422401398 | Gas | Gov. Aggregation |
| VEDO | 40194395926645350 | Gas | Gov. Aggregation |
| VEDO | 4018380572603767 | Gas | Gov. Aggregation |
| VEDO | 4001429042647987 | Gas | Gov. Aggregation |
| VEDO | 4020278312674223 | Gas | Gov. Aggregation |
| VEDO | 4016743812599882 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 205555470019 | Gas | Gov. Aggregation |
| COH | 203537410020 | Gas | Gov. Aggregation |
| COH | 204528710016 | Gas | Gov. Aggregation |
| COH | 204662660013 | Gas | Gov. Aggregation |
| COH | 198945230030 | Gas | Gov. Aggregation |
| COH | 200463070022 | Gas | Gov. Aggregation |
| COH | 198944870029 | Gas | Gov. Aggregation |
| COH | 203269500020 | Gas | Gov. Aggregation |
| COH | 141529030022 | Gas | Gov. Aggregation |
| COH | 205838440015 | Gas | Gov. Aggregation |
| COH | 203445460014 | Gas | Gov. Aggregation |
| COH | 204633270018 | Gas | Gov. Aggregation |
| COH | 198516020024 | Gas | Gov. Aggregation |
| COH | 112745520035 | Gas | Gov. Aggregation |
| COH | 174513290031 | Gas | Gov. Aggregation |
| COH | 112185390040 | Gas | Gov. Aggregation |
| COH | 205561130017 | Gas | Gov. Aggregation |
| COH | 205829560019 | Gas | Gov. Aggregation |
| COH | 202056780015 | Gas | Gov. Aggregation |
| COH | 203570640013 | Gas | Gov. Aggregation |
| COH | 204258010016 | Gas | Gov. Aggregation |
| COH | 200888440042 | Gas | Gov. Aggregation |
| COH | 165402760127 | Gas | Gov. Aggregation |
| COH | 206091590017 | Gas | Gov. Aggregation |
| COH | 130595596121 | Gas | Gov. Aggregation |
| COH | 195744500032 | Gas | Gov. Aggregation |
| COH | 198881820390 | Gas | Gov. Aggregation |
| COH | 205959520012 | Gas | Gov. Aggregation |
| COH | 202337000012 | Gas | Gov. Aggregation |
| COH | 204586070019 | Gas | Gov. Aggregation |
| COH | 112768450032 | Gas | Gov. Aggregation |
| COH | 198644570028 | Gas | Gov. Aggregation |
| COH | 192764430038 | Gas | Gov. Aggregation |
| COH | 148230780110 | Gas | Gov. Aggregation |
| COH | 154650210031 | Gas | Gov. Aggregation |
| COH | 195069510014 | Gas | Gov. Aggregation |
| COH | 196153750032 | Gas | Gov. Aggregation |
| COH | 202107280011 | Gas | Gov. Aggregation |
| COH | 202198140019 | Gas | Gov. Aggregation |
| COH | 205611540014 | Gas | Gov. Aggregation |
| COH | 205838610019 | Gas | Gov. Aggregation |
| COH | 140914610024 | Gas | Gov. Aggregation |
| COH | 173527050104 | Gas | Gov. Aggregation |
| COH | 112270770021 | Gas | Gov. Aggregation |
| COH | 174454110089 | Gas | Gov. Aggregation |
| COH | 188724240047 | Gas | Gov. Aggregation |
| COH | 189829590032 | Gas | Gov. Aggregation |
| COH | 191422770032 | Gas | Gov. Aggregation |
| COH | 199797590020 | Gas | Gov. Aggregation |
| COH | 200492180019 | Gas | Gov. Aggregation |
| COH | 204836780019 | Gas | Gov. Aggregation |
| COH | 205416730018 | Gas | Gov. Aggregation |
| COH | 205586860012 | Gas | Gov. Aggregation |
| COH | 205851700012 | Gas | Gov. Aggregation |
| COH | 205912660011 | Gas | Gov. Aggregation |
| COH | 197830900015 | Gas | Gov. Aggregation |
| COH | 195368090028 | Gas | Gov. Aggregation |
| COH | 130559780052 | Gas | Gov. Aggregation |
| COH | 174044480027 | Gas | Gov. Aggregation |
| COH | 156193540058 | Gas | Gov. Aggregation |
| COH | 157547300038 | Gas | Gov. Aggregation |
| COH | 204405650019 | Gas | Gov. Aggregation |
| COH | 112289740037 | Gas | Gov. Aggregation |
| COH | 112127790020 | Gas | Gov. Aggregation |
| COH | 203909320039 | Gas | Gov. Aggregation |
| COH | 196421910020 | Gas | Gov. Aggregation |
| COH | 205138760012 | Gas | Gov. Aggregation |
| COH | 177679100046 | Gas | Gov. Aggregation |
| COH | 205573650013 | Gas | Gov. Aggregation |
| COH | 202120560014 | Gas | Gov. Aggregation |
| COH | 151934250034 | Gas | Gov. Aggregation |
| COH | 200373180020 | Gas | Gov. Aggregation |
| COH | 189765300029 | Gas | Gov. Aggregation |
| COH | 205932580016 | Gas | Gov. Aggregation |
| COH | 167932030054 | Gas | Gov. Aggregation |
| COH | 205917780016 | Gas | Gov. Aggregation |
| COH | 175339440029 | Gas | Gov. Aggregation |
| COH | 190075260037 | Gas | Gov. Aggregation |
| COH | 204992470014 | Gas | Gov. Aggregation |
| COH | 202561550013 | Gas | Gov. Aggregation |
| COH | 203607910017 | Gas | Gov. Aggregation |
| COH | 112306410038 | Gas | Gov. Aggregation |
| COH | 112259200024 | Gas | Gov. Aggregation |
| COH | 112314200035 | Gas | Gov. Aggregation |
| COH | 204662520012 | Gas | Gov. Aggregation |
| COH | 205302430018 | Gas | Gov. Aggregation |
| COH | 202346390012 | Gas | Gov. Aggregation |
| COH | 202843020015 | Gas | Gov. Aggregation |
| COH | 113528990045 | Gas | Gov. Aggregation |
| COH | 142285800072 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 402101752679380 | Gas | Gov. Aggregation |
| VEDO | 401734133267454 | Gas | Gov. Aggregation |
| VEDO | 400110403634032 | Gas | Gov. Aggregation |
| VEDO | 400303373267180 | Gas | Gov. Aggregation |
| VEDO | 400273357260044 | Gas | Gov. Aggregation |
| VEDO | 402032733267552 | Gas | Gov. Aggregation |
| VEDO | 4019951182123523 | Gas | Gov. Aggregation |
| VEDO | 4019784662108527 | Gas | Gov. Aggregation |
| VEDO | 4018155622351782 | Gas | Gov. Aggregation |
| VEDO | 4019294342254277 | Gas | Gov. Aggregation |
| VEDO | 4017207102626410 | Gas | Gov. Aggregation |
| VEDO | 4018498352826409 | Gas | Gov. Aggregation |
| VEDO | 4019885292626263 | Gas | Gov. Aggregation |
| VEDO | 4018500092582903 | Gas | Gov. Aggregation |
| VEDO | 4020127012582900 | Gas | Gov. Aggregation |
| VEDO | 4019423492363243 | Gas | Gov. Aggregation |
| VEDO | 4012782823565320 | Gas | Gov. Aggregation |
| VEDO | 4020328362168710 | Gas | Gov. Aggregation |
| VEDO | 4019155122508183 | Gas | Gov. Aggregation |
| VEDO | 4029294892147090 | Gas | Gov. Aggregation |
| VEDO | 4017494952589556 | Gas | Gov. Aggregation |
| VEDO | 4019842662648500 | Gas | Gov. Aggregation |
| VEDO | 4018583022601293 | Gas | Gov. Aggregation |
| VEDO | 4004844252641608 | Gas | Gov. Aggregation |
| VEDO | 4002670422677179 | Gas | Gov. Aggregation |
| VEDO | 4003840692646060 | Gas | Gov. Aggregation |
| VEDO | 4019017762643961 | Gas | Gov. Aggregation |
| VEDO | 4002912942673969 | Gas | Gov. Aggregation |
| VEDO | 4018284722534697 | Gas | Gov. Aggregation |
| VEDO | 4001138982113154 | Gas | Gov. Aggregation |
| VEDO | 4018572042329915 | Gas | Gov. Aggregation |
| VEDO | 4015392432360800 | Gas | Gov. Aggregation |
| VEDO | 4018714392135444 | Gas | Gov. Aggregation |
| VEDO | 4018699522625180 | Gas | Gov. Aggregation |
| VEDO | 4019847532633302 | Gas | Gov. Aggregation |
| VEDO | 4017635572642040 | Gas | Gov. Aggregation |
| VEDO | 4003633892584272 | Gas | Gov. Aggregation |
| VEDO | 4002865262578863 | Gas | Gov. Aggregation |
| VEDO | 4003462552563442 | Gas | Gov. Aggregation |
| VEDO | 4003931032671553 | Gas | Gov. Aggregation |
| VEDO | 4015886362561642 | Gas | Gov. Aggregation |
| VEDO | 4018666122586013 | Gas | Gov. Aggregation |
| VEDO | 4019991752622722 | Gas | Gov. Aggregation |
| VEDO | 4018588742584797 | Gas | Gov. Aggregation |
| VEDO | 4003228662530001 | Gas | Gov. Aggregation |
| VEDO | 4017030122593022 | Gas | Gov. Aggregation |
| VEDO | 4018640842529942 | Gas | Gov. Aggregation |
| VEDO | 4018853082529535 | Gas | Gov. Aggregation |
| VEDO | 4004506632434054 | Gas | Gov. Aggregation |
| VEDO | 4004893012543188 | Gas | Gov. Aggregation |
| VEDO | 4015226422531685 | Gas | Gov. Aggregation |
| VEDO | 4019769452215013 | Gas | Gov. Aggregation |
| VEDO | 4021010152559507 | Gas | Gov. Aggregation |
| VEDO | 4015088522620014 | Gas | Gov. Aggregation |
| VEDO | 4016763902582770 | Gas | Gov. Aggregation |
| VEDO | 4002282002350298 | Gas | Gov. Aggregation |
| VEDO | 4019521492214418 | Gas | Gov. Aggregation |
| VEDO | 4019068762155804 | Gas | Gov. Aggregation |
| VEDO | 4019298723154410 | Gas | Gov. Aggregation |
| VEDO | 4020031992300724 | Gas | Gov. Aggregation |
| VEDO | 4019148682505826 | Gas | Gov. Aggregation |
| VEDO | 4016790092175306 | Gas | Gov. Aggregation |
| VEDO | 4018168612526867 | Gas | Gov. Aggregation |
| VEDO | 4020022922195353 | Gas | Gov. Aggregation |
| VEDO | 4004705642484126 | Gas | Gov. Aggregation |
| VEDO | 4019262552163038 | Gas | Gov. Aggregation |
| VEDO | 4004037872404793 | Gas | Gov. Aggregation |
| VEDO | 4003913102391313 | Gas | Gov. Aggregation |
| VEDO | 4015073582142874 | Gas | Gov. Aggregation |
| VEDO | 4014214821394498 | Gas | Gov. Aggregation |
| VEDO | 4015561142522615 | Gas | Gov. Aggregation |
| VEDO | 4003438662122000 | Gas | Gov. Aggregation |
| VEDO | 4019284812345186 | Gas | Gov. Aggregation |
| VEDO | 4016712112158825 | Gas | Gov. Aggregation |
| VEDO | 4017583652280765 | Gas | Gov. Aggregation |
| VEDO | 4001662132405487 | Gas | Gov. Aggregation |
| VEDO | 4018557023122779 | Gas | Gov. Aggregation |
| VEDO | 4020169922218284 | Gas | Gov. Aggregation |
| VEDO | 4017795832188283 | Gas | Gov. Aggregation |
| VEDO | 4020212692103159 | Gas | Gov. Aggregation |
| VEDO | 4018586292148056 | Gas | Gov. Aggregation |
| VEDO | 4019031742306061 | Gas | Gov. Aggregation |
| VEDO | 4021022982254568 | Gas | Gov. Aggregation |
| VEDO | 4019260682172465 | Gas | Gov. Aggregation |
| VEDO | 4020313652145083 | Gas | Gov. Aggregation |
| VEDO | 4009002232390106 | Gas | Gov. Aggregation |
| VEDO | 4015317062213994 | Gas | Gov. Aggregation |
| VEDO | 4016728942353804 | Gas | Gov. Aggregation |
| VEDO | 4019232862185810 | Gas | Gov. Aggregation |
| VEDO | 4003649022363015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 140689130060 | Gas | Gov. Aggregation |
| COH | 203219090013 | Gas | Gov. Aggregation |
| COH | 203636450013 | Gas | Gov. Aggregation |
| COH | 112259940029 | Gas | Gov. Aggregation |
| COH | 112447230038 | Gas | Gov. Aggregation |
| COH | 175754300028 | Gas | Gov. Aggregation |
| COH | 202376610012 | Gas | Gov. Aggregation |
| COH | 202305590016 | Gas | Gov. Aggregation |
| COH | 162905450049 | Gas | Gov. Aggregation |
| COH | 202499020016 | Gas | Gov. Aggregation |
| COH | 192921060023 | Gas | Gov. Aggregation |
| COH | 203592590018 | Gas | Gov. Aggregation |
| COH | 112285690018 | Gas | Gov. Aggregation |
| COH | 171303280031 | Gas | Gov. Aggregation |
| COH | 203999540016 | Gas | Gov. Aggregation |
| COH | 129978780066 | Gas | Gov. Aggregation |
| COH | 175702490028 | Gas | Gov. Aggregation |
| COH | 202979120017 | Gas | Gov. Aggregation |
| COH | 202029820013 | Gas | Gov. Aggregation |
| COH | 151267650062 | Gas | Gov. Aggregation |
| COH | 203603070012 | Gas | Gov. Aggregation |
| COH | 204045750012 | Gas | Gov. Aggregation |
| COH | 204508460020 | Gas | Gov. Aggregation |
| COH | 204741380014 | Gas | Gov. Aggregation |
| COH | 205079900018 | Gas | Gov. Aggregation |
| COH | 205253110032 | Gas | Gov. Aggregation |
| COH | 145652850034 | Gas | Gov. Aggregation |
| COH | 186869790246699 | Gas | Gov. Aggregation |
| COH | 189318730044 | Gas | Gov. Aggregation |
| COH | 191642110034 | Gas | Gov. Aggregation |
| COH | 194793440024 | Gas | Gov. Aggregation |
| COH | 197766060028 | Gas | Gov. Aggregation |
| COH | 203406210010 | Gas | Gov. Aggregation |
| COH | 205573610011 | Gas | Gov. Aggregation |
| COH | 201390200073 | Gas | Gov. Aggregation |
| COH | 201390200082 | Gas | Gov. Aggregation |
| COH | 202201890017 | Gas | Gov. Aggregation |
| COH | 175346610037 | Gas | Gov. Aggregation |
| COH | 194875370025 | Gas | Gov. Aggregation |
| COH | 196778940029 | Gas | Gov. Aggregation |
| COH | 204880700012 | Gas | Gov. Aggregation |
| COH | 201009700039 | Gas | Gov. Aggregation |
| COH | 203252710012 | Gas | Gov. Aggregation |
| COH | 203411630011 | Gas | Gov. Aggregation |
| COH | 204673270012 | Gas | Gov. Aggregation |
| COH | 195291960037 | Gas | Gov. Aggregation |
| COH | 159372180042 | Gas | Gov. Aggregation |
| COH | 202384910012 | Gas | Gov. Aggregation |
| COH | 196636630024 | Gas | Gov. Aggregation |
| COH | 197923180047 | Gas | Gov. Aggregation |
| COH | 191632830025 | Gas | Gov. Aggregation |
| COH | 174141540091 | Gas | Gov. Aggregation |
| COH | 202689100016 | Gas | Gov. Aggregation |
| COH | 204866680017 | Gas | Gov. Aggregation |
| COH | 204153710011 | Gas | Gov. Aggregation |
| COH | 201695150023 | Gas | Gov. Aggregation |
| COH | 198294360025 | Gas | Gov. Aggregation |
| COH | 201630350036 | Gas | Gov. Aggregation |
| COH | 202559440010 | Gas | Gov. Aggregation |
| COH | 205617360010 | Gas | Gov. Aggregation |
| COH | 148929560026 | Gas | Gov. Aggregation |
| COH | 202049470015 | Gas | Gov. Aggregation |
| COH | 153270090098 | Gas | Gov. Aggregation |
| COH | 204290930015 | Gas | Gov. Aggregation |
| COH | 163130090038 | Gas | Gov. Aggregation |
| COH | 171901680093 | Gas | Gov. Aggregation |
| COH | 129615990079 | Gas | Gov. Aggregation |
| COH | 203398890035 | Gas | Gov. Aggregation |
| COH | 205123660014 | Gas | Gov. Aggregation |
| COH | 205230220019 | Gas | Gov. Aggregation |
| COH | 112982820058 | Gas | Gov. Aggregation |
| COH | 200647030020 | Gas | Gov. Aggregation |
| VEDO | 4002110342234327 | Gas | Gov. Aggregation |
| COH | 114902880025 | Gas | Gov. Aggregation |
| COH | 115016620027 | Gas | Gov. Aggregation |
| COH | 203895120014 | Gas | Gov. Aggregation |
| COH | 160674530018 | Gas | Gov. Aggregation |
| DEO | 9180010309832 | Gas | Gov. Aggregation |
| COH | 143295410027 | Gas | Gov. Aggregation |
| COH | 200254430010 | Gas | Gov. Aggregation |
| COH | 116846680034 | Gas | Gov. Aggregation |
| COH | 131459750022 | Gas | Gov. Aggregation |
| COH | 110567230027 | Gas | Gov. Aggregation |
| COH | 110568320017 | Gas | Gov. Aggregation |
| COH | 110568580013 | Gas | Gov. Aggregation |
| COH | 110599490017 | Gas | Gov. Aggregation |
| COH | 134266740011 | Gas | Gov. Aggregation |
| COH | 144768580019 | Gas | Gov. Aggregation |
| COH | 145642920049 | Gas | Gov. Aggregation |
| COH | 157269690135 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4019767082451971 | Gas | Gov. Aggregation |
| VEDO | 4003730792235152 | Gas | Gov. Aggregation |
| VEDO | 4002503622233011 | Gas | Gov. Aggregation |
| VEDO | 4019814462483764 | Gas | Gov. Aggregation |
| VEDO | 4019375802355319 | Gas | Gov. Aggregation |
| VEDO | 4017747202119376 | Gas | Gov. Aggregation |
| VEDO | 4004190822421484 | Gas | Gov. Aggregation |
| VEDO | 4001009542446077 | Gas | Gov. Aggregation |
| VEDO | 4019734382342936 | Gas | Gov. Aggregation |
| VEDO | 4003680542366342 | Gas | Gov. Aggregation |
| VEDO | 4019840332275747 | Gas | Gov. Aggregation |
| VEDO | 4004434192502896 | Gas | Gov. Aggregation |
| VEDO | 4019266392482164 | Gas | Gov. Aggregation |
| VEDO | 4018601492314131 | Gas | Gov. Aggregation |
| VEDO | 4004249412427867 | Gas | Gov. Aggregation |
| VEDO | 4018693452480581 | Gas | Gov. Aggregation |
| VEDO | 4018200252458736 | Gas | Gov. Aggregation |
| VEDO | 4001654712161726 | Gas | Gov. Aggregation |
| VEDO | 4004137462208971 | Gas | Gov. Aggregation |
| VEDO | 4002563912251382 | Gas | Gov. Aggregation |
| VEDO | 4002070442403085 | Gas | Gov. Aggregation |
| VEDO | 4003930832393270 | Gas | Gov. Aggregation |
| VEDO | 4005017082512583 | Gas | Gov. Aggregation |
| VEDO | 4015963802119115 | Gas | Gov. Aggregation |
| VEDO | 4019278312349849 | Gas | Gov. Aggregation |
| VEDO | 4001383872438533 | Gas | Gov. Aggregation |
| VEDO | 4036026852107057 | Gas | Gov. Aggregation |
| VEDO | 4017389212248699 | Gas | Gov. Aggregation |
| VEDO | 4018954152172849 | Gas | Gov. Aggregation |
| VEDO | 4019811322332992 | Gas | Gov. Aggregation |
| VEDO | 4021023342133759 | Gas | Gov. Aggregation |
| VEDO | 4020194092458677 | Gas | Gov. Aggregation |
| VEDO | 4017084682463456 | Gas | Gov. Aggregation |
| VEDO | 4001293372127616 | Gas | Gov. Aggregation |
| VEDO | 4015027212371199 | Gas | Gov. Aggregation |
| VEDO | 4019817122242745 | Gas | Gov. Aggregation |
| VEDO | 4016794502101843 | Gas | Gov. Aggregation |
| VEDO | 4002865282484882 | Gas | Gov. Aggregation |
| VEDO | 4003079262464968 | Gas | Gov. Aggregation |
| VEDO | 4015234822380624 | Gas | Gov. Aggregation |
| VEDO | 4002770042133849 | Gas | Gov. Aggregation |
| VEDO | 4017173862378720 | Gas | Gov. Aggregation |
| VEDO | 4020791372270771 | Gas | Gov. Aggregation |
| VEDO | 4018090302100712 | Gas | Gov. Aggregation |
| VEDO | 4015871422148334 | Gas | Gov. Aggregation |
| VEDO | 4020293122364190 | Gas | Gov. Aggregation |
| VEDO | 4002709522195121 | Gas | Gov. Aggregation |
| VEDO | 4020057812278529 | Gas | Gov. Aggregation |
| VEDO | 4004484452120867 | Gas | Gov. Aggregation |
| VEDO | 4016462202515842 | Gas | Gov. Aggregation |
| VEDO | 4001895302184967 | Gas | Gov. Aggregation |
| VEDO | 4003710972369510 | Gas | Gov. Aggregation |
| VEDO | 4001543312151067 | Gas | Gov. Aggregation |
| VEDO | 4019421122321450 | Gas | Gov. Aggregation |
| VEDO | 4019969192220657 | Gas | Gov. Aggregation |
| VEDO | 4018235832341458 | Gas | Gov. Aggregation |
| VEDO | 4015896922145236 | Gas | Gov. Aggregation |
| VEDO | 4019970112471358 | Gas | Gov. Aggregation |
| VEDO | 4020194582492451 | Gas | Gov. Aggregation |
| VEDO | 4019982102323595 | Gas | Gov. Aggregation |
| VEDO | 4020787152501401 | Gas | Gov. Aggregation |
| VEDO | 4004505852455992 | Gas | Gov. Aggregation |
| VEDO | 4018788532239334 | Gas | Gov. Aggregation |
| VEDO | 4020261742528438 | Gas | Gov. Aggregation |
| VEDO | 4003612312505706 | Gas | Gov. Aggregation |
| VEDO | 4002652492260146 | Gas | Gov. Aggregation |
| VEDO | 4002839732382674 | Gas | Gov. Aggregation |
| VEDO | 4016086822193610 | Gas | Gov. Aggregation |
| VEDO | 4004800602488481 | Gas | Gov. Aggregation |
| VEDO | 4004659882216514 | Gas | Gov. Aggregation |
| VEDO | 4020328152136009 | Gas | Gov. Aggregation |
| VEDO | 4018235802168796 | Gas | Gov. Aggregation |
| VEDO | 4019775912281817 | Gas | Gov. Aggregation |
| VEDO | 4020097122324592 | Gas | Gov. Aggregation |
| VEDO | 4004306902434141 | Gas | Gov. Aggregation |
| VEDO | 4001570982237057 | Gas | Gov. Aggregation |
| VEDO | 4020857022146236 | Gas | Gov. Aggregation |
| VEDO | 4020124392350243 | Gas | Gov. Aggregation |
| VEDO | 4004988252311330 | Gas | Gov. Aggregation |
| VEDO | 4002937602176510 | Gas | Gov. Aggregation |
| VEDO | 4015896612498861 | Gas | Gov. Aggregation |
| VEDO | 4018899982124544 | Gas | Gov. Aggregation |
| VEDO | 4019375422208678 | Gas | Gov. Aggregation |
| VEDO | 4016296952497220 | Gas | Gov. Aggregation |
| VEDO | 4021008102438998 | Gas | Gov. Aggregation |
| VEDO | 4003833782382719 | Gas | Gov. Aggregation |
| VEDO | 4019128542519426 | Gas | Gov. Aggregation |
| VEDO | 4015056382160960 | Gas | Gov. Aggregation |
| VEDO | 4003088282304315 | Gas | Gov. Aggregation |
| VEDO | 4015739492393843 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 165159790020 | Gas | Gov. Aggregation |
| COH | 190560320035 | Gas | Gov. Aggregation |
| COH | 191424610022 | Gas | Gov. Aggregation |
| COH | 193660560012 | Gas | Gov. Aggregation |
| COH | 194070930103 | Gas | Gov. Aggregation |
| COH | 194956550025 | Gas | Gov. Aggregation |
| COH | 195766750016 | Gas | Gov. Aggregation |
| COH | 199846610011 | Gas | Gov. Aggregation |
| COH | 199881450011 | Gas | Gov. Aggregation |
| COH | 200564360018 | Gas | Gov. Aggregation |
| COH | 202181400019 | Gas | Gov. Aggregation |
| COH | 202380500016 | Gas | Gov. Aggregation |
| COH | 202712730013 | Gas | Gov. Aggregation |
| COH | 205550000017 | Gas | Gov. Aggregation |
| COH | 205817420013 | Gas | Gov. Aggregation |
| COH | 206096300017 | Gas | Gov. Aggregation |
| COH | 137388790010 | Gas | Gov. Aggregation |
| DEO | 2180010487020 | Gas | Gov. Aggregation |
| DEO | 8180010711173 | Gas | Gov. Aggregation |
| VEDO | 4002083242584527 | Gas | Gov. Aggregation |
| VEDO | 4015107412465962 | Gas | Gov. Aggregation |
| VEDO | 4018700792150690 | Gas | Gov. Aggregation |
| VEDO | 4001631792330792 | Gas | Gov. Aggregation |
| VEDO | 4020004332525058 | Gas | Gov. Aggregation |
| VEDO | 4017211502108136 | Gas | Gov. Aggregation |
| VEDO | 4001368182382803 | Gas | Gov. Aggregation |
| VEDO | 4002080892221277 | Gas | Gov. Aggregation |
| VEDO | 4020239162626063 | Gas | Gov. Aggregation |
| VEDO | 4003366582527322 | Gas | Gov. Aggregation |
| VEDO | 4015944842431483 | Gas | Gov. Aggregation |
| VEDO | 4020158872503646 | Gas | Gov. Aggregation |
| VEDO | 4017246622178851 | Gas | Gov. Aggregation |
| VEDO | 4016406752151969 | Gas | Gov. Aggregation |
| VEDO | 4019254132202743 | Gas | Gov. Aggregation |
| VEDO | 4002074552346495 | Gas | Gov. Aggregation |
| VEDO | 4015264032536595 | Gas | Gov. Aggregation |
| VEDO | 4018391352490179 | Gas | Gov. Aggregation |
| VEDO | 4003132142308892 | Gas | Gov. Aggregation |
| VEDO | 4019934912393736 | Gas | Gov. Aggregation |
| VEDO | 4017647952225384 | Gas | Gov. Aggregation |
| VEDO | 4003389802509803 | Gas | Gov. Aggregation |
| VEDO | 4018457032197509 | Gas | Gov. Aggregation |
| VEDO | 4001524902287855 | Gas | Gov. Aggregation |
| VEDO | 4004333462437078 | Gas | Gov. Aggregation |
| VEDO | 4018397962494101 | Gas | Gov. Aggregation |
| VEDO | 4017592842183949 | Gas | Gov. Aggregation |
| VEDO | 4018342322525465 | Gas | Gov. Aggregation |
| VEDO | 4004856192494691 | Gas | Gov. Aggregation |
| VEDO | 4019560872102909 | Gas | Gov. Aggregation |
| VEDO | 4001911712186598 | Gas | Gov. Aggregation |
| VEDO | 4001160392164808 | Gas | Gov. Aggregation |
| VEDO | 4017893582539938 | Gas | Gov. Aggregation |
| VEDO | 4017330232112598 | Gas | Gov. Aggregation |
| VEDO | 4001741662169958 | Gas | Gov. Aggregation |
| VEDO | 4001015462377296 | Gas | Gov. Aggregation |
| VEDO | 4015488922505493 | Gas | Gov. Aggregation |
| VEDO | 4018845582155218 | Gas | Gov. Aggregation |
| VEDO | 4019293212593266 | Gas | Gov. Aggregation |
| VEDO | 4018779292610755 | Gas | Gov. Aggregation |
| VEDO | 4020207052674215 | Gas | Gov. Aggregation |
| VEDO | 4002308782591038 | Gas | Gov. Aggregation |
| VEDO | 4003346292299063 | Gas | Gov. Aggregation |
| VEDO | 4002686852263550 | Gas | Gov. Aggregation |
| VEDO | 4002752992400700 | Gas | Gov. Aggregation |
| VEDO | 4002417852461635 | Gas | Gov. Aggregation |
| VEDO | 4021012862349026 | Gas | Gov. Aggregation |
| VEDO | 4020053272472711 | Gas | Gov. Aggregation |
| VEDO | 4020792152323557 | Gas | Gov. Aggregation |
| VEDO | 4020585652451088 | Gas | Gov. Aggregation |
| VEDO | 4018664322292346 | Gas | Gov. Aggregation |
| VEDO | 4002140562219800 | Gas | Gov. Aggregation |
| VEDO | 4020897082407390 | Gas | Gov. Aggregation |
| VEDO | 4016227862383467 | Gas | Gov. Aggregation |
| VEDO | 4017903262509513 | Gas | Gov. Aggregation |
| VEDO | 4019934252281361 | Gas | Gov. Aggregation |
| VEDO | 4020209612523210 | Gas | Gov. Aggregation |
| VEDO | 4015330752161222 | Gas | Gov. Aggregation |
| VEDO | 4003053842479959 | Gas | Gov. Aggregation |
| VEDO | 4019526922368189 | Gas | Gov. Aggregation |
| VEDO | 4018071432222935 | Gas | Gov. Aggregation |
| VEDO | 4020904582300086 | Gas | Gov. Aggregation |
| VEDO | 4015518232404081 | Gas | Gov. Aggregation |
| VEDO | 4016696712353385 | Gas | Gov. Aggregation |
| VEDO | 4020140162194353 | Gas | Gov. Aggregation |
| VEDO | 4016588522167767 | Gas | Gov. Aggregation |
| VEDO | 4017899982244163 | Gas | Gov. Aggregation |
| VEDO | 4018910742413101 | Gas | Gov. Aggregation |
| VEDO | 4016715262401282 | Gas | Gov. Aggregation |
| VEDO | 4001834242475788 | Gas | Gov. Aggregation |
| VEDO | 4020273872250854 | Gas | Gov. Aggregation |
| VEDO | 4016677372324442 | Gas | Gov. Aggregation |
| VEDO | 4003892822389088 | Gas | Gov. Aggregation |
| VEDO | 4015305332353924 | Gas | Gov. Aggregation |
| VEDO | 4019116832530170 | Gas | Gov. Aggregation |
| VEDO | 4019116832392360 | Gas | Gov. Aggregation |
| VEDO | 4004798072635268 | Gas | Gov. Aggregation |
| VEDO | 4018854952285015 | Gas | Gov. Aggregation |
| VEDO | 4003273542164044 | Gas | Gov. Aggregation |
| VEDO | 4001409162418081 | Gas | Gov. Aggregation |
| VEDO | 4017074112152257 | Gas | Gov. Aggregation |
| VEDO | 4020869852389324 | Gas | Gov. Aggregation |
| VEDO | 4002120492309915 | Gas | Gov. Aggregation |
| VEDO | 4003007262398704 | Gas | Gov. Aggregation |
| VEDO | 4020239422229512 | Gas | Gov. Aggregation |
| VEDO | 4001231222121787 | Gas | Gov. Aggregation |
| VEDO | 4001532072149946 | Gas | Gov. Aggregation |
| VEDO | 4018992562482182 | Gas | Gov. Aggregation |
| VEDO | 4019997962337935 | Gas | Gov. Aggregation |
| VEDO | 4018857502322123 | Gas | Gov. Aggregation |
| VEDO | 4001828132396621 | Gas | Gov. Aggregation |
| VEDO | 4003208742676412 | Gas | Gov. Aggregation |
| VEDO | 4001000372676410 | Gas | Gov. Aggregation |
| VEDO | 4017274092676411 | Gas | Gov. Aggregation |
| VEDO | 4015281832647081 | Gas | Gov. Aggregation |
| VEDO | 4019478342647080 | Gas | Gov. Aggregation |
| VEDO | 4020069902626686 | Gas | Gov. Aggregation |
| VEDO | 4020221132673559 | Gas | Gov. Aggregation |
| VEDO | 4020221162673560 | Gas | Gov. Aggregation |
| VEDO | 4019795492156839 | Gas | Gov. Aggregation |
| VEDO | 4018558372226667 | Gas | Gov. Aggregation |
| VEDO | 4003257842391399 | Gas | Gov. Aggregation |
| VEDO | 4016111612302412 | Gas | Gov. Aggregation |
| VEDO | 4019262062509192 | Gas | Gov. Aggregation |
| VEDO | 4020866182509983 | Gas | Gov. Aggregation |
| VEDO | 4015212912403496 | Gas | Gov. Aggregation |
| VEDO | 4003013802296717 | Gas | Gov. Aggregation |
| VEDO | 4015172242503701 | Gas | Gov. Aggregation |
| VEDO | 4019131242165560 | Gas | Gov. Aggregation |
| VEDO | 4003524322349753 | Gas | Gov. Aggregation |
| VEDO | 4004852042494240 | Gas | Gov. Aggregation |
| VEDO | 4020132152255564 | Gas | Gov. Aggregation |
| VEDO | 4015995312467492 | Gas | Gov. Aggregation |
| VEDO | 4020914862241162 | Gas | Gov. Aggregation |
| VEDO | 4021026572163827 | Gas | Gov. Aggregation |
| VEDO | 4019986932627683 | Gas | Gov. Aggregation |
| VEDO | 4019986932627684 | Gas | Gov. Aggregation |
| VEDO | 4020030122627678 | Gas | Gov. Aggregation |
| VEDO | 4019874742141605 | Gas | Gov. Aggregation |
| VEDO | 4018492982100959 | Gas | Gov. Aggregation |
| VEDO | 4020332212134890 | Gas | Gov. Aggregation |
| VEDO | 4003115062526713 | Gas | Gov. Aggregation |
| VEDO | 4020849482118125 | Gas | Gov. Aggregation |
| VEDO | 4003951952395507 | Gas | Gov. Aggregation |
| VEDO | 4019932102349749 | Gas | Gov. Aggregation |
| VEDO | 4017440302495808 | Gas | Gov. Aggregation |
| VEDO | 4018201682313136 | Gas | Gov. Aggregation |
| VEDO | 4003376222334278 | Gas | Gov. Aggregation |
| VEDO | 4020240572592148 | Gas | Gov. Aggregation |
| VEDO | 4020304152592141 | Gas | Gov. Aggregation |
| VEDO | 4020171642592142 | Gas | Gov. Aggregation |
| VEDO | 4018374622592202 | Gas | Gov. Aggregation |
| VEDO | 4020048712592209 | Gas | Gov. Aggregation |
| VEDO | 4018903832453522 | Gas | Gov. Aggregation |
| VEDO | 4018596552635780 | Gas | Gov. Aggregation |
| VEDO | 4016849222272419 | Gas | Gov. Aggregation |
| VEDO | 4001776212173335 | Gas | Gov. Aggregation |
| VEDO | 4016951332479286 | Gas | Gov. Aggregation |
| VEDO | 4016280672343304 | Gas | Gov. Aggregation |
| VEDO | 4003158732210418 | Gas | Gov. Aggregation |
| VEDO | 4016622872313304 | Gas | Gov. Aggregation |
| VEDO | 4016369962188032 | Gas | Gov. Aggregation |
| VEDO | 4015444332414282 | Gas | Gov. Aggregation |
| VEDO | 4019908532470956 | Gas | Gov. Aggregation |
| VEDO | 4019024422228455 | Gas | Gov. Aggregation |
| VEDO | 4017704572208350 | Gas | Gov. Aggregation |
| VEDO | 4018240992431592 | Gas | Gov. Aggregation |
| VEDO | 4015407652135685 | Gas | Gov. Aggregation |
| VEDO | 4016174892157850 | Gas | Gov. Aggregation |
| VEDO | 4019371872510714 | Gas | Gov. Aggregation |
| VEDO | 4021016402360980 | Gas | Gov. Aggregation |
| VEDO | 4015007112380399 | Gas | Gov. Aggregation |
| VEDO | 4020254982361079 | Gas | Gov. Aggregation |
| VEDO | 4017869782376251 | Gas | Gov. Aggregation |
| VEDO | 4003303852326686 | Gas | Gov. Aggregation |
| VEDO | 4018999382168065 | Gas | Gov. Aggregation |
| VEDO | 4019865702235521 | Gas | Gov. Aggregation |
| VEDO | 4019428952598458 | Gas | Gov. Aggregation |
| VEDO | 4020209052598470 | Gas | Gov. Aggregation |
| VEDO | 4020947032598472 | Gas | Gov. Aggregation |
| VEDO | 4015787262598477 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4002758892271489 | Gas | Gov. Aggregation |
| VEDO | 4020889302300727 | Gas | Gov. Aggregation |
| VEDO | 4020240732255707 | Gas | Gov. Aggregation |
| VEDO | 4020926452287874 | Gas | Gov. Aggregation |
| VEDO | 4001192952118290 | Gas | Gov. Aggregation |
| VEDO | 4018417822243656 | Gas | Gov. Aggregation |
| VEDO | 4017554722504400 | Gas | Gov. Aggregation |
| VEDO | 4002684462413529 | Gas | Gov. Aggregation |
| VEDO | 4020304502476224 | Gas | Gov. Aggregation |
| VEDO | 4002120512207185 | Gas | Gov. Aggregation |
| VEDO | 4002120512288701 | Gas | Gov. Aggregation |
| VEDO | 4002522312264563 | Gas | Gov. Aggregation |
| VEDO | 4001311792310159 | Gas | Gov. Aggregation |
| VEDO | 4020858952225826 | Gas | Gov. Aggregation |
| VEDO | 4020858952302581 | Gas | Gov. Aggregation |
| VEDO | 4018840712301463 | Gas | Gov. Aggregation |
| VEDO | 4019860452511881 | Gas | Gov. Aggregation |
| VEDO | 4001526702432074 | Gas | Gov. Aggregation |
| VEDO | 4004300842205469 | Gas | Gov. Aggregation |
| VEDO | 4002754582202297 | Gas | Gov. Aggregation |
| VEDO | 4001823222177916 | Gas | Gov. Aggregation |
| VEDO | 4002493692198014 | Gas | Gov. Aggregation |
| VEDO | 4002826062115924 | Gas | Gov. Aggregation |
| VEDO | 4004798072488220 | Gas | Gov. Aggregation |
| VEDO | 4001752822171033 | Gas | Gov. Aggregation |
| VEDO | 4001173222397288 | Gas | Gov. Aggregation |
| VEDO | 4019455112146330 | Gas | Gov. Aggregation |
| VEDO | 4016991092162613 | Gas | Gov. Aggregation |
| VEDO | 4001586362517834 | Gas | Gov. Aggregation |
| VEDO | 4018702722516655 | Gas | Gov. Aggregation |
| VEDO | 4003532482285663 | Gas | Gov. Aggregation |
| VEDO | 4015513682352669 | Gas | Gov. Aggregation |
| VEDO | 4019474142330590 | Gas | Gov. Aggregation |
| VEDO | 4002129682290924 | Gas | Gov. Aggregation |
| VEDO | 4020013982592640 | Gas | Gov. Aggregation |
| VEDO | 4003154512424310 | Gas | Gov. Aggregation |
| VEDO | 4017616832172248 | Gas | Gov. Aggregation |
| VEDO | 4004467342451693 | Gas | Gov. Aggregation |
| VEDO | 4018401902301724 | Gas | Gov. Aggregation |
| VEDO | 4016975292216498 | Gas | Gov. Aggregation |
| VEDO | 4017962962312369 | Gas | Gov. Aggregation |
| VEDO | 4017853152446315 | Gas | Gov. Aggregation |
| VEDO | 4003121762307798 | Gas | Gov. Aggregation |
| VEDO | 4016075872320374 | Gas | Gov. Aggregation |
| VEDO | 4020283202407832 | Gas | Gov. Aggregation |
| VEDO | 4017119662429478 | Gas | Gov. Aggregation |
| VEDO | 4018491172343356 | Gas | Gov. Aggregation |
| VEDO | 4016368262356253 | Gas | Gov. Aggregation |
| VEDO | 4016784442203786 | Gas | Gov. Aggregation |
| VEDO | 4018911782518552 | Gas | Gov. Aggregation |
| VEDO | 4016368922326139 | Gas | Gov. Aggregation |
| VEDO | 4020865162245200 | Gas | Gov. Aggregation |
| VEDO | 4021021982120082 | Gas | Gov. Aggregation |
| VEDO | 4016525492515089 | Gas | Gov. Aggregation |
| VEDO | 4003409742337834 | Gas | Gov. Aggregation |
| VEDO | 4001037152419401 | Gas | Gov. Aggregation |
| VEDO | 4020932022329667 | Gas | Gov. Aggregation |
| VEDO | 4019042652244083 | Gas | Gov. Aggregation |
| VEDO | 4017130272182615 | Gas | Gov. Aggregation |
| VEDO | 4016587062447814 | Gas | Gov. Aggregation |
| VEDO | 4020273582274024 | Gas | Gov. Aggregation |
| VEDO | 4017300992117093 | Gas | Gov. Aggregation |
| VEDO | 4020048752308366 | Gas | Gov. Aggregation |
| VEDO | 4018706392350377 | Gas | Gov. Aggregation |
| VEDO | 4017997382232503 | Gas | Gov. Aggregation |
| VEDO | 4016181932139822 | Gas | Gov. Aggregation |
| VEDO | 4003082852303764 | Gas | Gov. Aggregation |
| VEDO | 4005112282198015 | Gas | Gov. Aggregation |
| VEDO | 4001295792242239 | Gas | Gov. Aggregation |
| VEDO | 4002627762257685 | Gas | Gov. Aggregation |
| VEDO | 4020295342389245 | Gas | Gov. Aggregation |
| VEDO | 4020913242375155 | Gas | Gov. Aggregation |
| VEDO | 4017222192279325 | Gas | Gov. Aggregation |
| VEDO | 4016454652467293 | Gas | Gov. Aggregation |
| VEDO | 4002677972100632 | Gas | Gov. Aggregation |
| VEDO | 4001599812224250 | Gas | Gov. Aggregation |
| VEDO | 4017085252277818 | Gas | Gov. Aggregation |
| VEDO | 4002782932273226 | Gas | Gov. Aggregation |
| VEDO | 4016719832160819 | Gas | Gov. Aggregation |
| VEDO | 4017465512111418 | Gas | Gov. Aggregation |
| VEDO | 4002845312630085 | Gas | Gov. Aggregation |
| VEDO | 4019885622473509 | Gas | Gov. Aggregation |
| VEDO | 4018888912317614 | Gas | Gov. Aggregation |
| VEDO | 4019390462323423 | Gas | Gov. Aggregation |
| VEDO | 4002035622198835 | Gas | Gov. Aggregation |
| VEDO | 4016459062112254 | Gas | Gov. Aggregation |
| VEDO | 4019406422399142 | Gas | Gov. Aggregation |
| VEDO | 4019418722435979 | Gas | Gov. Aggregation |
| VEDO | 4018959852504774 | Gas | Gov. Aggregation |
| VEDO | 4002815642276524 | Gas | Gov. Aggregation |
| VEDO | 4017150302598511 | Gas | Gov. Aggregation |
| VEDO | 4018690742598475 | Gas | Gov. Aggregation |
| VEDO | 4001961082290175 | Gas | Gov. Aggregation |
| VEDO | 4004490462454240 | Gas | Gov. Aggregation |
| VEDO | 4002677162262613 | Gas | Gov. Aggregation |
| VEDO | 4020263992460515 | Gas | Gov. Aggregation |
| VEDO | 4018524892162590 | Gas | Gov. Aggregation |
| VEDO | 4020841472411946 | Gas | Gov. Aggregation |
| VEDO | 4004881682463699 | Gas | Gov. Aggregation |
| VEDO | 4019997362139763 | Gas | Gov. Aggregation |
| VEDO | 4019500632367910 | Gas | Gov. Aggregation |
| VEDO | 4017557992453999 | Gas | Gov. Aggregation |
| VEDO | 4002887602283723 | Gas | Gov. Aggregation |
| VEDO | 4002741652269035 | Gas | Gov. Aggregation |
| VEDO | 4015204442200708 | Gas | Gov. Aggregation |
| VEDO | 4020036832381272 | Gas | Gov. Aggregation |
| VEDO | 4015476612230118 | Gas | Gov. Aggregation |
| VEDO | 4019220472175332 | Gas | Gov. Aggregation |
| VEDO | 4019355312165526 | Gas | Gov. Aggregation |
| VEDO | 4018928952496637 | Gas | Gov. Aggregation |
| VEDO | 4019875222237719 | Gas | Gov. Aggregation |
| VEDO | 4018732272414288 | Gas | Gov. Aggregation |
| VEDO | 4017599452268578 | Gas | Gov. Aggregation |
| VEDO | 4020837582470932 | Gas | Gov. Aggregation |
| VEDO | 4018742532177949 | Gas | Gov. Aggregation |
| VEDO | 4020244602380754 | Gas | Gov. Aggregation |
| VEDO | 4018335842279220 | Gas | Gov. Aggregation |
| VEDO | 4003548502617647 | Gas | Gov. Aggregation |
| VEDO | 4018129712587231 | Gas | Gov. Aggregation |
| VEDO | 4020311422652612 | Gas | Gov. Aggregation |
| VEDO | 4019510212626468 | Gas | Gov. Aggregation |
| VEDO | 4020016722626424 | Gas | Gov. Aggregation |
| VEDO | 4020202192626427 | Gas | Gov. Aggregation |
| VEDO | 4017963582626437 | Gas | Gov. Aggregation |
| VEDO | 4017723242626443 | Gas | Gov. Aggregation |
| VEDO | 4020903102626445 | Gas | Gov. Aggregation |
| VEDO | 4019856162587259 | Gas | Gov. Aggregation |
| VEDO | 4018851212584161 | Gas | Gov. Aggregation |
| VEDO | 4019025452587252 | Gas | Gov. Aggregation |
| VEDO | 4019137712587251 | Gas | Gov. Aggregation |
| VEDO | 4018370962598531 | Gas | Gov. Aggregation |
| VEDO | 4002605692611353 | Gas | Gov. Aggregation |
| VEDO | 4004829322611347 | Gas | Gov. Aggregation |
| VEDO | 4019507672611363 | Gas | Gov. Aggregation |
| VEDO | 4019142502611366 | Gas | Gov. Aggregation |
| VEDO | 4020206722382337 | Gas | Gov. Aggregation |
| VEDO | 4001210072119843 | Gas | Gov. Aggregation |
| VEDO | 4017282262162933 | Gas | Gov. Aggregation |
| VEDO | 4019868032153370 | Gas | Gov. Aggregation |
| VEDO | 4018201282415338 | Gas | Gov. Aggregation |
| VEDO | 4001398282137365 | Gas | Gov. Aggregation |
| VEDO | 4019195932178976 | Gas | Gov. Aggregation |
| VEDO | 4020903702406297 | Gas | Gov. Aggregation |
| VEDO | 4018803152227492 | Gas | Gov. Aggregation |
| VEDO | 4002238112218947 | Gas | Gov. Aggregation |
| VEDO | 4019445462293396 | Gas | Gov. Aggregation |
| VEDO | 4016449732227948 | Gas | Gov. Aggregation |
| VEDO | 4001349432253299 | Gas | Gov. Aggregation |
| VEDO | 4002205682215682 | Gas | Gov. Aggregation |
| VEDO | 4002258622220953 | Gas | Gov. Aggregation |
| VEDO | 4018053702118126 | Gas | Gov. Aggregation |
| VEDO | 4018279912203767 | Gas | Gov. Aggregation |
| VEDO | 4016577162364043 | Gas | Gov. Aggregation |
| VEDO | 4020851692472877 | Gas | Gov. Aggregation |
| VEDO | 4020895902451079 | Gas | Gov. Aggregation |
| VEDO | 4020080452640591 | Gas | Gov. Aggregation |
| VEDO | 4001116262386199 | Gas | Gov. Aggregation |
| VEDO | 4019197952376539 | Gas | Gov. Aggregation |
| VEDO | 4001338192563653 | Gas | Gov. Aggregation |
| VEDO | 4018796512322951 | Gas | Gov. Aggregation |
| VEDO | 4004158762396424 | Gas | Gov. Aggregation |
| VEDO | 4003746842630454 | Gas | Gov. Aggregation |
| VEDO | 4018236272113268 | Gas | Gov. Aggregation |
| VEDO | 4020848592365500 | Gas | Gov. Aggregation |
| VEDO | 4018596052417637 | Gas | Gov. Aggregation |
| VEDO | 4002938742288990 | Gas | Gov. Aggregation |
| VEDO | 4015798612359636 | Gas | Gov. Aggregation |
| VEDO | 4019496032360651 | Gas | Gov. Aggregation |
| VEDO | 4002026212249443 | Gas | Gov. Aggregation |
| VEDO | 4018562482438987 | Gas | Gov. Aggregation |
| VEDO | 4018296721178564 | Gas | Gov. Aggregation |
| VEDO | 4020290552127688 | Gas | Gov. Aggregation |
| VEDO | 4004834722492283 | Gas | Gov. Aggregation |
| VEDO | 4019999872503127 | Gas | Gov. Aggregation |
| VEDO | 4015274542315044 | Gas | Gov. Aggregation |
| VEDO | 4020093822204639 | Gas | Gov. Aggregation |
| VEDO | 4016661532330839 | Gas | Gov. Aggregation |
| VEDO | 4017337112505360 | Gas | Gov. Aggregation |
| VEDO | 4020219502445331 | Gas | Gov. Aggregation |
| VEDO | 4015356672150547 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4001053772383980 | Gas | Gov. Aggregation |
| VEDO | 4018107242102751 | Gas | Gov. Aggregation |
| VEDO | 4015353232122775 | Gas | Gov. Aggregation |
| VEDO | 4018520992229885 | Gas | Gov. Aggregation |
| VEDO | 4020115662471402 | Gas | Gov. Aggregation |
| VEDO | 4001718382167680 | Gas | Gov. Aggregation |
| VEDO | 4004586312464965 | Gas | Gov. Aggregation |
| VEDO | 4017435152193421 | Gas | Gov. Aggregation |
| VEDO | 4004827062491410 | Gas | Gov. Aggregation |
| VEDO | 4020876122107319 | Gas | Gov. Aggregation |
| VEDO | 4015009421468771 | Gas | Gov. Aggregation |
| VEDO | 4020857102105744 | Gas | Gov. Aggregation |
| VEDO | 4004970092507314 | Gas | Gov. Aggregation |
| VEDO | 4019840462215107 | Gas | Gov. Aggregation |
| VEDO | 4017351112134044 | Gas | Gov. Aggregation |
| VEDO | 4019481162399030 | Gas | Gov. Aggregation |
| VEDO | 4015622562489972 | Gas | Gov. Aggregation |
| VEDO | 4004384602227218 | Gas | Gov. Aggregation |
| VEDO | 4004384602232867 | Gas | Gov. Aggregation |
| VEDO | 4001975422403944 | Gas | Gov. Aggregation |
| VEDO | 4017455282337538 | Gas | Gov. Aggregation |
| VEDO | 4002260282471473 | Gas | Gov. Aggregation |
| VEDO | 4015051562362660 | Gas | Gov. Aggregation |
| VEDO | 4019078602518799 | Gas | Gov. Aggregation |
| VEDO | 4004434002145393 | Gas | Gov. Aggregation |
| VEDO | 4003801712379265 | Gas | Gov. Aggregation |
| VEDO | 4001372612134979 | Gas | Gov. Aggregation |
| VEDO | 4005064892518068 | Gas | Gov. Aggregation |
| VEDO | 4016407822514413 | Gas | Gov. Aggregation |
| VEDO | 4003909422390902 | Gas | Gov. Aggregation |
| VEDO | 4003546322352063 | Gas | Gov. Aggregation |
| VEDO | 4020198032450541 | Gas | Gov. Aggregation |
| VEDO | 4019811472310641 | Gas | Gov. Aggregation |
| VEDO | 4017916312253217 | Gas | Gov. Aggregation |
| VEDO | 4015002902128145 | Gas | Gov. Aggregation |
| VEDO | 4020073232306247 | Gas | Gov. Aggregation |
| VEDO | 4004479422453016 | Gas | Gov. Aggregation |
| VEDO | 4020899632348129 | Gas | Gov. Aggregation |
| VEDO | 4018862522121233 | Gas | Gov. Aggregation |
| VEDO | 4002051682155401 | Gas | Gov. Aggregation |
| VEDO | 4004986702132591 | Gas | Gov. Aggregation |
| VEDO | 4004148962416886 | Gas | Gov. Aggregation |
| VEDO | 4020161392166420 | Gas | Gov. Aggregation |
| VEDO | 4018092332153711 | Gas | Gov. Aggregation |
| VEDO | 4017664242346518 | Gas | Gov. Aggregation |
| VEDO | 4019752212129724 | Gas | Gov. Aggregation |
| VEDO | 4002611242208267 | Gas | Gov. Aggregation |
| VEDO | 4018911662280312 | Gas | Gov. Aggregation |
| VEDO | 4017321742498064 | Gas | Gov. Aggregation |
| VEDO | 4017173272142733 | Gas | Gov. Aggregation |
| VEDO | 4015783912475723 | Gas | Gov. Aggregation |
| VEDO | 4003822492381488 | Gas | Gov. Aggregation |
| VEDO | 4001397882137341 | Gas | Gov. Aggregation |
| VEDO | 4020890062272330 | Gas | Gov. Aggregation |
| VEDO | 4017993982145678 | Gas | Gov. Aggregation |
| VEDO | 4001482812527473 | Gas | Gov. Aggregation |
| VEDO | 4020022892272120 | Gas | Gov. Aggregation |
| VEDO | 4003873172507402 | Gas | Gov. Aggregation |
| VEDO | 4003873172249490 | Gas | Gov. Aggregation |
| VEDO | 4001046912256616 | Gas | Gov. Aggregation |
| VEDO | 4018400012180365 | Gas | Gov. Aggregation |
| VEDO | 4019890222306976 | Gas | Gov. Aggregation |
| VEDO | 4004784272486741 | Gas | Gov. Aggregation |
| VEDO | 4019185292237678 | Gas | Gov. Aggregation |
| VEDO | 4001711842167045 | Gas | Gov. Aggregation |
| VEDO | 4019771002280841 | Gas | Gov. Aggregation |
| VEDO | 4015649042439877 | Gas | Gov. Aggregation |
| VEDO | 4015021612149963 | Gas | Gov. Aggregation |
| VEDO | 4017142782302841 | Gas | Gov. Aggregation |
| VEDO | 4002200922215203 | Gas | Gov. Aggregation |
| VEDO | 4004514712456971 | Gas | Gov. Aggregation |
| VEDO | 4003306922327014 | Gas | Gov. Aggregation |
| VEDO | 4003387972335559 | Gas | Gov. Aggregation |
| VEDO | 4004171012419343 | Gas | Gov. Aggregation |
| VEDO | 4015049072501953 | Gas | Gov. Aggregation |
| VEDO | 4021026412426357 | Gas | Gov. Aggregation |
| VEDO | 4017626412455821 | Gas | Gov. Aggregation |
| VEDO | 4016728252505675 | Gas | Gov. Aggregation |
| VEDO | 4019875712446786 | Gas | Gov. Aggregation |
| VEDO | 4017349722349106 | Gas | Gov. Aggregation |
| VEDO | 4015465002291553 | Gas | Gov. Aggregation |
| VEDO | 4004502252457351 | Gas | Gov. Aggregation |
| VEDO | 4002318642341501 | Gas | Gov. Aggregation |
| VEDO | 4015749982258259 | Gas | Gov. Aggregation |
| VEDO | 4001198312331403 | Gas | Gov. Aggregation |
| VEDO | 4019317262207117 | Gas | Gov. Aggregation |
| VEDO | 4018819992173296 | Gas | Gov. Aggregation |
| VEDO | 4002102852205485 | Gas | Gov. Aggregation |
| VEDO | 4019413572347293 | Gas | Gov. Aggregation |
| VEDO | 4016650002319562 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4019298312132765 | Gas | Gov. Aggregation |
| VEDO | 4003947112395000 | Gas | Gov. Aggregation |
| VEDO | 4004105412420139 | Gas | Gov. Aggregation |
| VEDO | 4018936132281928 | Gas | Gov. Aggregation |
| VEDO | 4018313252152989 | Gas | Gov. Aggregation |
| VEDO | 4003955412395880 | Gas | Gov. Aggregation |
| VEDO | 4015873502310616 | Gas | Gov. Aggregation |
| VEDO | 4004638312514830 | Gas | Gov. Aggregation |
| VEDO | 4020938642104837 | Gas | Gov. Aggregation |
| VEDO | 4019470882436934 | Gas | Gov. Aggregation |
| VEDO | 4004994722327380 | Gas | Gov. Aggregation |
| VEDO | 4016180052290044 | Gas | Gov. Aggregation |
| VEDO | 4019263922141736 | Gas | Gov. Aggregation |
| VEDO | 4017604882235358 | Gas | Gov. Aggregation |
| VEDO | 4003040102629888 | Gas | Gov. Aggregation |
| VEDO | 4004270652430146 | Gas | Gov. Aggregation |
| VEDO | 4020899862383900 | Gas | Gov. Aggregation |
| VEDO | 4015589802169659 | Gas | Gov. Aggregation |
| VEDO | 4019263892139645 | Gas | Gov. Aggregation |
| COH | 118020330026 | Gas | Gov. Aggregation |
| COH | 205718910010 | Gas | Gov. Aggregation |
| COH | 205963740017 | Gas | Gov. Aggregation |
| COH | 205983960019 | Gas | Gov. Aggregation |
| COH | 206001440017 | Gas | Gov. Aggregation |
| COH | 206197760017 | Gas | Gov. Aggregation |
| COH | 206533680014 | Gas | Gov. Aggregation |
| VEDO | 4020836902675800 | Gas | Gov. Aggregation |
| VEDO | 4020904252679662 | Gas | Gov. Aggregation |
| VEDO | 4002363522675923 | Gas | Gov. Aggregation |
| VEDO | 4016066932521652 | Gas | Gov. Aggregation |
| VEDO | 4003407362623350 | Gas | Gov. Aggregation |
| VEDO | 4020158082625366 | Gas | Gov. Aggregation |
| VEDO | 4020162822404061 | Gas | Gov. Aggregation |
| VEDO | 4018287292200548 | Gas | Gov. Aggregation |
| VEDO | 4019146332625363 | Gas | Gov. Aggregation |
| VEDO | 4020942982566392 | Gas | Gov. Aggregation |
| VEDO | 4021025492623383 | Gas | Gov. Aggregation |
| VEDO | 4004573802190251 | Gas | Gov. Aggregation |
| VEDO | 4015860592255840 | Gas | Gov. Aggregation |
| VEDO | 4020100322185752 | Gas | Gov. Aggregation |
| VEDO | 4021039292243701 | Gas | Gov. Aggregation |
| VEDO | 4003999592269456 | Gas | Gov. Aggregation |
| VEDO | 4017952422161540 | Gas | Gov. Aggregation |
| VEDO | 4021022742119202 | Gas | Gov. Aggregation |
| VEDO | 4020920202524961 | Gas | Gov. Aggregation |
| VEDO | 4021012652377332 | Gas | Gov. Aggregation |
| VEDO | 4021044282505132 | Gas | Gov. Aggregation |
| VEDO | 4002538222236092 | Gas | Gov. Aggregation |
| VEDO | 4020908992152695 | Gas | Gov. Aggregation |
| VEDO | 4020904672507136 | Gas | Gov. Aggregation |
| VEDO | 4020928212339794 | Gas | Gov. Aggregation |
| VEDO | 4004292282432611 | Gas | Gov. Aggregation |
| VEDO | 4016655652461447 | Gas | Gov. Aggregation |
| VEDO | 4002487682140459 | Gas | Gov. Aggregation |
| VEDO | 4016231312407834 | Gas | Gov. Aggregation |
| VEDO | 4020927562402672 | Gas | Gov. Aggregation |
| VEDO | 4021057632348876 | Gas | Gov. Aggregation |
| VEDO | 4021011552311910 | Gas | Gov. Aggregation |
| VEDO | 4015411622231324 | Gas | Gov. Aggregation |
| VEDO | 4019206932537703 | Gas | Gov. Aggregation |
| VEDO | 4021071512378218 | Gas | Gov. Aggregation |
| VEDO | 4003430692515500 | Gas | Gov. Aggregation |
| VEDO | 4020909582383946 | Gas | Gov. Aggregation |
| VEDO | 4005112282146541 | Gas | Gov. Aggregation |
| VEDO | 4020098872410352 | Gas | Gov. Aggregation |
| VEDO | 4015063082366599 | Gas | Gov. Aggregation |
| VEDO | 4020289522288520 | Gas | Gov. Aggregation |
| VEDO | 4004617892262187 | Gas | Gov. Aggregation |
| COH | 171088950010 | Gas | Gov. Aggregation |
| COH | 154535290015 | Gas | Gov. Aggregation |
| COH | 128793650039 | Gas | Gov. Aggregation |
| COH | 205701560019 | Gas | Gov. Aggregation |
| COH | 206040050017 | Gas | Gov. Aggregation |
| COH | 205335930018 | Gas | Gov. Aggregation |
| COH | 205611070013 | Gas | Gov. Aggregation |
| COH | 205855630019 | Gas | Gov. Aggregation |
| COH | 192714300049 | Gas | Gov. Aggregation |
| COH | 206289700014 | Gas | Gov. Aggregation |
| COH | 197313460032 | Gas | Gov. Aggregation |
| COH | 200413210018 | Gas | Gov. Aggregation |
| COH | 203778490015 | Gas | Gov. Aggregation |
| COH | 201522540017 | Gas | Gov. Aggregation |
| COH | 136640720046 | Gas | Gov. Aggregation |
| COH | 192469390042 | Gas | Gov. Aggregation |
| COH | 198252670028 | Gas | Gov. Aggregation |
| COH | 155707090026 | Gas | Gov. Aggregation |
| COH | 195563270026 | Gas | Gov. Aggregation |
| COH | 195540040031 | Gas | Gov. Aggregation |
| COH | 205858750018 | Gas | Gov. Aggregation |
| COH | 173459850012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4019940842167106 | Gas | Gov. Aggregation |
| VEDO | 4004337542437476 | Gas | Gov. Aggregation |
| VEDO | 4003902802390163 | Gas | Gov. Aggregation |
| VEDO | 4021022592111483 | Gas | Gov. Aggregation |
| VEDO | 4005050392516378 | Gas | Gov. Aggregation |
| VEDO | 4015143892370794 | Gas | Gov. Aggregation |
| VEDO | 4004521392333621 | Gas | Gov. Aggregation |
| VEDO | 4004822052160794 | Gas | Gov. Aggregation |
| VEDO | 4004371262482064 | Gas | Gov. Aggregation |
| VEDO | 4020850392236811 | Gas | Gov. Aggregation |
| VEDO | 4001923712433809 | Gas | Gov. Aggregation |
| VEDO | 4016805012306517 | Gas | Gov. Aggregation |
| VEDO | 4004816742473732 | Gas | Gov. Aggregation |
| VEDO | 4019248572430888 | Gas | Gov. Aggregation |
| VEDO | 4001140292187838 | Gas | Gov. Aggregation |
| VEDO | 4019415112424742 | Gas | Gov. Aggregation |
| VEDO | 4020285702268797 | Gas | Gov. Aggregation |
| VEDO | 4018586182552744 | Gas | Gov. Aggregation |
| VEDO | 4016644382421126 | Gas | Gov. Aggregation |
| VEDO | 4020066482170066 | Gas | Gov. Aggregation |
| VEDO | 4018530432207513 | Gas | Gov. Aggregation |
| VEDO | 4020290542438350 | Gas | Gov. Aggregation |
| VEDO | 4020909712423215 | Gas | Gov. Aggregation |
| VEDO | 4020065512380759 | Gas | Gov. Aggregation |
| VEDO | 4019369462421681 | Gas | Gov. Aggregation |
| VEDO | 4001814682177063 | Gas | Gov. Aggregation |
| VEDO | 4017850602117591 | Gas | Gov. Aggregation |
| VEDO | 4004866912408250 | Gas | Gov. Aggregation |
| VEDO | 4015655552392770 | Gas | Gov. Aggregation |
| VEDO | 4001581072677256 | Gas | Gov. Aggregation |
| VEDO | 4020305172324360 | Gas | Gov. Aggregation |
| VEDO | 4020250222248702 | Gas | Gov. Aggregation |
| VEDO | 4016924872204601 | Gas | Gov. Aggregation |
| VEDO | 4005088322520625 | Gas | Gov. Aggregation |
| VEDO | 4001150142476861 | Gas | Gov. Aggregation |
| VEDO | 4004959572415011 | Gas | Gov. Aggregation |
| VEDO | 4020145652328578 | Gas | Gov. Aggregation |
| VEDO | 4019952882188211 | Gas | Gov. Aggregation |
| VEDO | 4016208792448958 | Gas | Gov. Aggregation |
| VEDO | 4019265692186070 | Gas | Gov. Aggregation |
| VEDO | 4004912672311177 | Gas | Gov. Aggregation |
| VEDO | 4017026921661 73 | Gas | Gov. Aggregation |
| VEDO | 4002894172315795 | Gas | Gov. Aggregation |
| VEDO | 4019260421188070 | Gas | Gov. Aggregation |
| VEDO | 4002479462126272 | Gas | Gov. Aggregation |
| VEDO | 4015623572325433 | Gas | Gov. Aggregation |
| VEDO | 4019427092419690 | Gas | Gov. Aggregation |
| VEDO | 4013390623732320 | Gas | Gov. Aggregation |
| VEDO | 4015763112467022 | Gas | Gov. Aggregation |
| VEDO | 4004062422407461 | Gas | Gov. Aggregation |
| VEDO | 4015227292623562 | Gas | Gov. Aggregation |
| VEDO | 4019773472628361 | Gas | Gov. Aggregation |
| VEDO | 4016874272618393 | Gas | Gov. Aggregation |
| VEDO | 4003246502320677 | Gas | Gov. Aggregation |
| VEDO | 4001784462238353 | Gas | Gov. Aggregation |
| VEDO | 4020028802415529 | Gas | Gov. Aggregation |
| VEDO | 4017434232330935 | Gas | Gov. Aggregation |
| VEDO | 4020303492371498 | Gas | Gov. Aggregation |
| VEDO | 4018583022334895 | Gas | Gov. Aggregation |
| VEDO | 4016059692440863 | Gas | Gov. Aggregation |
| VEDO | 4016544132390036 | Gas | Gov. Aggregation |
| VEDO | 4018290372634555 | Gas | Gov. Aggregation |
| VEDO | 4005091792406778 | Gas | Gov. Aggregation |
| VEDO | 4019284802119627 | Gas | Gov. Aggregation |
| VEDO | 4017779052521427 | Gas | Gov. Aggregation |
| VEDO | 4001723092168143 | Gas | Gov. Aggregation |
| VEDO | 4016999232110792 | Gas | Gov. Aggregation |
| VEDO | 4020849322282476 | Gas | Gov. Aggregation |
| VEDO | 4002966972291927 | Gas | Gov. Aggregation |
| VEDO | 4020225412406082 | Gas | Gov. Aggregation |
| VEDO | 4019459212418841 | Gas | Gov. Aggregation |
| VEDO | 4020107922436266 | Gas | Gov. Aggregation |
| VEDO | 4018761662512561 | Gas | Gov. Aggregation |
| VEDO | 4017492352482838 | Gas | Gov. Aggregation |
| VEDO | 4019128322407627 | Gas | Gov. Aggregation |
| VEDO | 4016189652183278 | Gas | Gov. Aggregation |
| VEDO | 4019141092134920 | Gas | Gov. Aggregation |
| VEDO | 4019870102371847 | Gas | Gov. Aggregation |
| VEDO | 4018819612143315 | Gas | Gov. Aggregation |
| VEDO | 4017963742181823 | Gas | Gov. Aggregation |
| VEDO | 4019859662273429 | Gas | Gov. Aggregation |
| VEDO | 4001825592430841 | Gas | Gov. Aggregation |
| VEDO | 4019387702406948 | Gas | Gov. Aggregation |
| VEDO | 4020166102170731 | Gas | Gov. Aggregation |
| VEDO | 4020898362471315 | Gas | Gov. Aggregation |
| VEDO | 4002176752360877 | Gas | Gov. Aggregation |
| VEDO | 4019028342223383 | Gas | Gov. Aggregation |
| VEDO | 4017987923155 20 | Gas | Gov. Aggregation |
| VEDO | 4015031262205987 | Gas | Gov. Aggregation |
| VEDO | 4018687512180491 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 2012012600025 | Gas | Gov. Aggregation |
| COH | 2061767400015 | Gas | Gov. Aggregation |
| COH | 1754011200032 | Gas | Gov. Aggregation |
| COH | 2054804000012 | Gas | Gov. Aggregation |
| COH | 2011652300010 | Gas | Gov. Aggregation |
| COH | 1948946300020 | Gas | Gov. Aggregation |
| COH | 1745645800079 | Gas | Gov. Aggregation |
| COH | 2023879100016 | Gas | Gov. Aggregation |
| COH | 2024374940013 | Gas | Gov. Aggregation |
| COH | 2051065800017 | Gas | Gov. Aggregation |
| VEDO | 4021008872435727 | Gas | Gov. Aggregation |
| VEDO | 4020201802110229 | Gas | Gov. Aggregation |
| VEDO | 4016457822486506 | Gas | Gov. Aggregation |
| VEDO | 4018856582107861 | Gas | Gov. Aggregation |
| VEDO | 4021024052514660 | Gas | Gov. Aggregation |
| VEDO | 4020938242525705 | Gas | Gov. Aggregation |
| VEDO | 4015363912324157 | Gas | Gov. Aggregation |
| VEDO | 4020075302278427 | Gas | Gov. Aggregation |
| VEDO | 4020900212109780 | Gas | Gov. Aggregation |
| VEDO | 4020329252479791 | Gas | Gov. Aggregation |
| VEDO | 4020183322419894 | Gas | Gov. Aggregation |
| VEDO | 4018738852543945 | Gas | Gov. Aggregation |
| VEDO | 4020251612551327 | Gas | Gov. Aggregation |
| VEDO | 4020179172106096 | Gas | Gov. Aggregation |
| VEDO | 4020169822675038 | Gas | Gov. Aggregation |
| VEDO | 4020800742531892 | Gas | Gov. Aggregation |
| VEDO | 4020851762394702 | Gas | Gov. Aggregation |
| VEDO | 4017791482457946 | Gas | Gov. Aggregation |
| VEDO | 4020040932370255 | Gas | Gov. Aggregation |
| VEDO | 4020148492399052 | Gas | Gov. Aggregation |
| VEDO | 4016405092304454 | Gas | Gov. Aggregation |
| VEDO | 4018796842605902 | Gas | Gov. Aggregation |
| VEDO | 4020199572588166 | Gas | Gov. Aggregation |
| VEDO | 4020243172675920 | Gas | Gov. Aggregation |
| VEDO | 4020932102676169 | Gas | Gov. Aggregation |
| VEDO | 4019147342680119 | Gas | Gov. Aggregation |
| VEDO | 4001653112320454 | Gas | Gov. Aggregation |
| VEDO | 4020278112241454 | Gas | Gov. Aggregation |
| VEDO | 4020319222274235 | Gas | Gov. Aggregation |
| VEDO | 4020853042602435 | Gas | Gov. Aggregation |
| VEDO | 4020884232589205 | Gas | Gov. Aggregation |
| VEDO | 4021036172504054 | Gas | Gov. Aggregation |
| VEDO | 4020933492425508 | Gas | Gov. Aggregation |
| VEDO | 4021045522152638 | Gas | Gov. Aggregation |
| VEDO | 4016474722271538 | Gas | Gov. Aggregation |
| VEDO | 4020136602389642 | Gas | Gov. Aggregation |
| VEDO | 4020275872287520 | Gas | Gov. Aggregation |
| VEDO | 4020312332359884 | Gas | Gov. Aggregation |
| VEDO | 4020235922338738 | Gas | Gov. Aggregation |
| VEDO | 4003032112364511 | Gas | Gov. Aggregation |
| VEDO | 4020869282543491 | Gas | Gov. Aggregation |
| VEDO | 4010036432543492 | Gas | Gov. Aggregation |
| VEDO | 4020421192242378 2 | Gas | Gov. Aggregation |
| VEDO | 4020849552195049 | Gas | Gov. Aggregation |
| VEDO | 4004167642358783 | Gas | Gov. Aggregation |
| VEDO | 4021060182440943 | Gas | Gov. Aggregation |
| VEDO | 4019287062673800 | Gas | Gov. Aggregation |
| VEDO | 4017761352313897 | Gas | Gov. Aggregation |
| VEDO | 4020140202424570 | Gas | Gov. Aggregation |
| VEDO | 4019277222291318 | Gas | Gov. Aggregation |
| VEDO | 4019247702356617 | Gas | Gov. Aggregation |
| VEDO | 4020947142355164 | Gas | Gov. Aggregation |
| VEDO | 4015048152407103 | Gas | Gov. Aggregation |
| VEDO | 4004262962383246 | Gas | Gov. Aggregation |
| VEDO | 4020904272110141 | Gas | Gov. Aggregation |
| VEDO | 4020922712336291 | Gas | Gov. Aggregation |
| VEDO | 4020183792202793 | Gas | Gov. Aggregation |
| VEDO | 4017968322512535 | Gas | Gov. Aggregation |
| VEDO | 4016567382485456 | Gas | Gov. Aggregation |
| VEDO | 4020221352354240 | Gas | Gov. Aggregation |
| VEDO | 4020798572437788 | Gas | Gov. Aggregation |
| VEDO | 4020209972486430 | Gas | Gov. Aggregation |
| VEDO | 4020147692218360 | Gas | Gov. Aggregation |
| VEDO | 4020257642181391 | Gas | Gov. Aggregation |
| VEDO | 4015598222448225 | Gas | Gov. Aggregation |
| VEDO | 4020194182170708 | Gas | Gov. Aggregation |
| VEDO | 4017748302457347 | Gas | Gov. Aggregation |
| VEDO | 4020191542182314 | Gas | Gov. Aggregation |
| VEDO | 4019253562342550 | Gas | Gov. Aggregation |
| VEDO | 4019931112288498 | Gas | Gov. Aggregation |
| VEDO | 4019238942126283 | Gas | Gov. Aggregation |
| VEDO | 4020328402421878 | Gas | Gov. Aggregation |
| VEDO | 4018272562368558 | Gas | Gov. Aggregation |
| VEDO | 4019369942181573 | Gas | Gov. Aggregation |
| VEDO | 4015944782121505 | Gas | Gov. Aggregation |
| VEDO | 4021067721411 79 | Gas | Gov. Aggregation |
| VEDO | 4024592521387 47 | Gas | Gov. Aggregation |
| VEDO | 4047233722495864 | Gas | Gov. Aggregation |
| VEDO | 4016479242242904 | Gas | Gov. Aggregation |
| VEDO | 4021030032130599 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4018687512361663 | Gas | Gov. Aggregation |
| VEDO | 4001483352334113 | Gas | Gov. Aggregation |
| VEDO | 4001516202630612 | Gas | Gov. Aggregation |
| VEDO | 4018454782327146 | Gas | Gov. Aggregation |
| VEDO | 4020279452102461 | Gas | Gov. Aggregation |
| VEDO | 4004899342499427 | Gas | Gov. Aggregation |
| VEDO | 4020245572138230 | Gas | Gov. Aggregation |
| VEDO | 4017553552201321 | Gas | Gov. Aggregation |
| VEDO | 4020053072424810 | Gas | Gov. Aggregation |
| VEDO | 4004925042502259 | Gas | Gov. Aggregation |
| VEDO | 4017865124852290 | Gas | Gov. Aggregation |
| VEDO | 4020798602401497 | Gas | Gov. Aggregation |
| VEDO | 4020145782444845 | Gas | Gov. Aggregation |
| VEDO | 4004652662472289 | Gas | Gov. Aggregation |
| VEDO | 4016935142244551 | Gas | Gov. Aggregation |
| VEDO | 4020161552347434 | Gas | Gov. Aggregation |
| VEDO | 4018851521011308 | Gas | Gov. Aggregation |
| VEDO | 4018875062480022 | Gas | Gov. Aggregation |
| VEDO | 4018958832354360 | Gas | Gov. Aggregation |
| VEDO | 4018785872329679 | Gas | Gov. Aggregation |
| VEDO | 4003736352372283 | Gas | Gov. Aggregation |
| VEDO | 4020965312351119 | Gas | Gov. Aggregation |
| VEDO | 4020326502349725 | Gas | Gov. Aggregation |
| VEDO | 4003830702493375 | Gas | Gov. Aggregation |
| VEDO | 4018636642382362 | Gas | Gov. Aggregation |
| VEDO | 4001510062512395 | Gas | Gov. Aggregation |
| VEDO | 4020927752414575 | Gas | Gov. Aggregation |
| VEDO | 4020285902206073 | Gas | Gov. Aggregation |
| VEDO | 4015873382572095 | Gas | Gov. Aggregation |
| VEDO | 4017530122375755 | Gas | Gov. Aggregation |
| VEDO | 4018149782493755 | Gas | Gov. Aggregation |
| VEDO | 4020727122267575 | Gas | Gov. Aggregation |
| VEDO | 4015650052109808 | Gas | Gov. Aggregation |
| VEDO | 4001083882330778 | Gas | Gov. Aggregation |
| VEDO | 4001083882398417 | Gas | Gov. Aggregation |
| VEDO | 4018446042648517 | Gas | Gov. Aggregation |
| VEDO | 4018790512148173 | Gas | Gov. Aggregation |
| VEDO | 4016340042466112 | Gas | Gov. Aggregation |
| VEDO | 4016340402136626 | Gas | Gov. Aggregation |
| VEDO | 4003243632320428 | Gas | Gov. Aggregation |
| VEDO | 4015093522360308 | Gas | Gov. Aggregation |
| VEDO | 4012508712356613 | Gas | Gov. Aggregation |
| VEDO | 4019518252241555 | Gas | Gov. Aggregation |
| VEDO | 4005035612514696 | Gas | Gov. Aggregation |
| VEDO | 4018792812473290 | Gas | Gov. Aggregation |
| VEDO | 4019224292211392 | Gas | Gov. Aggregation |
| VEDO | 4003296652325865 | Gas | Gov. Aggregation |
| VEDO | 4019411862285869 | Gas | Gov. Aggregation |
| VEDO | 4021020952209862 | Gas | Gov. Aggregation |
| VEDO | 4004371132441230 | Gas | Gov. Aggregation |
| VEDO | 4018198062172619 | Gas | Gov. Aggregation |
| VEDO | 4018795402303412 | Gas | Gov. Aggregation |
| VEDO | 4003690412367338 | Gas | Gov. Aggregation |
| VEDO | 4020919002125592 | Gas | Gov. Aggregation |
| VEDO | 4017539102356728 | Gas | Gov. Aggregation |
| VEDO | 4001417722139153 | Gas | Gov. Aggregation |
| VEDO | 4002808112275801 | Gas | Gov. Aggregation |
| VEDO | 4019418042114006 | Gas | Gov. Aggregation |
| VEDO | 4020082192399722 | Gas | Gov. Aggregation |
| VEDO | 4003716452288846 | Gas | Gov. Aggregation |
| VEDO | 4003742732372923 | Gas | Gov. Aggregation |
| VEDO | 4018949342474152 | Gas | Gov. Aggregation |
| VEDO | 4017299972507905 | Gas | Gov. Aggregation |
| VEDO | 4019188582152433 | Gas | Gov. Aggregation |
| VEDO | 4019994062501244 | Gas | Gov. Aggregation |
| VEDO | 4017986842389456 | Gas | Gov. Aggregation |
| VEDO | 4003795232378552 | Gas | Gov. Aggregation |
| VEDO | 4015221942168512 | Gas | Gov. Aggregation |
| VEDO | 4018215432439758 | Gas | Gov. Aggregation |
| VEDO | 4019974602494386 | Gas | Gov. Aggregation |
| VEDO | 4015953482366149 | Gas | Gov. Aggregation |
| VEDO | 4016665182418741 | Gas | Gov. Aggregation |
| VEDO | 4020161782157058 | Gas | Gov. Aggregation |
| VEDO | 4003127572354785 | Gas | Gov. Aggregation |
| VEDO | 4003087012304183 | Gas | Gov. Aggregation |
| VEDO | 4017495692161820 | Gas | Gov. Aggregation |
| VEDO | 4017495692452800 | Gas | Gov. Aggregation |
| VEDO | 4018732952143509 | Gas | Gov. Aggregation |
| VEDO | 4020251432213654 | Gas | Gov. Aggregation |
| VEDO | 4011524002312028 | Gas | Gov. Aggregation |
| VEDO | 4018459132362813 | Gas | Gov. Aggregation |
| VEDO | 4012101762352068 | Gas | Gov. Aggregation |
| VEDO | 4003064222296379 | Gas | Gov. Aggregation |
| VEDO | 4018245622523043 | Gas | Gov. Aggregation |
| VEDO | 4019088682477849 | Gas | Gov. Aggregation |
| VEDO | 4004671062493976 | Gas | Gov. Aggregation |
| VEDO | 4003436342455797 | Gas | Gov. Aggregation |
| VEDO | 4020937962222426 | Gas | Gov. Aggregation |
| VEDO | 4004865352495701 | Gas | Gov. Aggregation |
| VEDO | 4017067762496663 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4020924112340864 | Gas | Gov. Aggregation |
| VEDO | 4018904942405739 | Gas | Gov. Aggregation |
| VEDO | 4003236592319681 | Gas | Gov. Aggregation |
| VEDO | 4020859582154776 | Gas | Gov. Aggregation |
| VEDO | 4017252321373628 | Gas | Gov. Aggregation |
| VEDO | 4020151162251847 | Gas | Gov. Aggregation |
| VEDO | 4022291982392956 | Gas | Gov. Aggregation |
| VEDO | 4018393142281477 | Gas | Gov. Aggregation |
| VEDO | 4020291602412784 | Gas | Gov. Aggregation |
| VEDO | 4020291602502382 | Gas | Gov. Aggregation |
| VEDO | 4020867352391108 | Gas | Gov. Aggregation |
| VEDO | 4017209552295322 | Gas | Gov. Aggregation |
| VEDO | 4019809812169636 | Gas | Gov. Aggregation |
| VEDO | 4020097732305085 | Gas | Gov. Aggregation |
| VEDO | 4016560012274015 | Gas | Gov. Aggregation |
| VEDO | 4017275882468221 | Gas | Gov. Aggregation |
| VEDO | 4004541172242751 | Gas | Gov. Aggregation |
| VEDO | 4019448062474404 | Gas | Gov. Aggregation |
| VEDO | 4019446822416989 | Gas | Gov. Aggregation |
| VEDO | 4017447192320090 | Gas | Gov. Aggregation |
| VEDO | 4021003192484167 | Gas | Gov. Aggregation |
| VEDO | 4020965132382987 | Gas | Gov. Aggregation |
| VEDO | 4020866502382280 | Gas | Gov. Aggregation |
| VEDO | 4020204693247783 | Gas | Gov. Aggregation |
| VEDO | 4020867852224148 | Gas | Gov. Aggregation |
| VEDO | 4019931072327339 | Gas | Gov. Aggregation |
| VEDO | 4020869382135630 | Gas | Gov. Aggregation |
| VEDO | 4020223912297004 | Gas | Gov. Aggregation |
| VEDO | 4003688652369798 | Gas | Gov. Aggregation |
| VEDO | 4020282082383567 | Gas | Gov. Aggregation |
| VEDO | 4019505072239879 | Gas | Gov. Aggregation |
| VEDO | 4018063782348855 | Gas | Gov. Aggregation |
| VEDO | 4020225112306667 | Gas | Gov. Aggregation |
| VEDO | 4020274432127161 | Gas | Gov. Aggregation |
| VEDO | 4019920932267858 | Gas | Gov. Aggregation |
| VEDO | 4018578652478772 | Gas | Gov. Aggregation |
| VEDO | 4016250082312842 | Gas | Gov. Aggregation |
| VEDO | 4019306422439716 | Gas | Gov. Aggregation |
| VEDO | 4018084992336838 | Gas | Gov. Aggregation |
| VEDO | 4019214982645246 | Gas | Gov. Aggregation |
| VEDO | 4018341932493361 | Gas | Gov. Aggregation |
| VEDO | 4020854132264315 | Gas | Gov. Aggregation |
| VEDO | 4020284072456794 | Gas | Gov. Aggregation |
| VEDO | 4019206142430385 | Gas | Gov. Aggregation |
| VEDO | 4019206142320465 | Gas | Gov. Aggregation |
| VEDO | 4020049152565419 | Gas | Gov. Aggregation |
| VEDO | 4021033992292483 | Gas | Gov. Aggregation |
| VEDO | 4021033992101902 | Gas | Gov. Aggregation |
| VEDO | 4021033992344111 | Gas | Gov. Aggregation |
| VEDO | 4003344292206194 | Gas | Gov. Aggregation |
| VEDO | 4016899542259866 | Gas | Gov. Aggregation |
| VEDO | 4020788172320960 | Gas | Gov. Aggregation |
| VEDO | 4018257422197374 | Gas | Gov. Aggregation |
| VEDO | 4001140292361379 | Gas | Gov. Aggregation |
| VEDO | 4017539132189637 | Gas | Gov. Aggregation |
| VEDO | 4020876182501905 | Gas | Gov. Aggregation |
| VEDO | 4016657982101751 | Gas | Gov. Aggregation |
| VEDO | 4016657982246065 | Gas | Gov. Aggregation |
| VEDO | 4020786562179770 | Gas | Gov. Aggregation |
| VEDO | 4021048942463999 | Gas | Gov. Aggregation |
| VEDO | 4001398112470695 | Gas | Gov. Aggregation |
| VEDO | 4019945802348984 | Gas | Gov. Aggregation |
| VEDO | 4019945802161432 | Gas | Gov. Aggregation |
| VEDO | 4019148182105378 | Gas | Gov. Aggregation |
| VEDO | 4019535222189702 | Gas | Gov. Aggregation |
| VEDO | 4017244242184924 | Gas | Gov. Aggregation |
| VEDO | 4016962042138078 | Gas | Gov. Aggregation |
| VEDO | 4003025662120105 | Gas | Gov. Aggregation |
| VEDO | 4003025662241317 | Gas | Gov. Aggregation |
| VEDO | 4017266522404507 | Gas | Gov. Aggregation |
| VEDO | 4018083142398289 | Gas | Gov. Aggregation |
| VEDO | 4021036602356070 | Gas | Gov. Aggregation |
| VEDO | 4020839312458997 | Gas | Gov. Aggregation |
| VEDO | 4015391972101433 | Gas | Gov. Aggregation |
| VEDO | 4020877022523513 | Gas | Gov. Aggregation |
| VEDO | 4004357412358176 | Gas | Gov. Aggregation |
| VEDO | 4021023142122576 | Gas | Gov. Aggregation |
| VEDO | 4019817162527849 | Gas | Gov. Aggregation |
| VEDO | 4017217762348371 | Gas | Gov. Aggregation |
| VEDO | 4017128722452205 | Gas | Gov. Aggregation |
| VEDO | 4020896132188069 | Gas | Gov. Aggregation |
| VEDO | 4017748302441208 | Gas | Gov. Aggregation |
| VEDO | 4020871702260380 | Gas | Gov. Aggregation |
| VEDO | 4020043862524231 | Gas | Gov. Aggregation |
| VEDO | 4020070492193449 | Gas | Gov. Aggregation |
| VEDO | 4001208832140117 | Gas | Gov. Aggregation |
| VEDO | 4020208042357791 | Gas | Gov. Aggregation |
| VEDO | 4017935282112438 | Gas | Gov. Aggregation |
| VEDO | 4003257422449699 | Gas | Gov. Aggregation |
| VEDO | 4020915192518370 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4001786512491874 | Gas | Gov. Aggregation |
| VEDO | 4018617302390960 | Gas | Gov. Aggregation |
| VEDO | 4017247022148974 | Gas | Gov. Aggregation |
| VEDO | 4001786512124158 | Gas | Gov. Aggregation |
| VEDO | 4004415342446079 | Gas | Gov. Aggregation |
| VEDO | 4016224932481708 | Gas | Gov. Aggregation |
| VEDO | 4003545382322237 | Gas | Gov. Aggregation |
| VEDO | 4019875872369023 | Gas | Gov. Aggregation |
| VEDO | 4019875872488056 | Gas | Gov. Aggregation |
| VEDO | 4003580782286986 | Gas | Gov. Aggregation |
| VEDO | 4015804092385108 | Gas | Gov. Aggregation |
| VEDO | 4019492742280092 | Gas | Gov. Aggregation |
| VEDO | 4020034682521321 | Gas | Gov. Aggregation |
| VEDO | 4016260072189115 | Gas | Gov. Aggregation |
| VEDO | 4016293012584526 | Gas | Gov. Aggregation |
| VEDO | 4001433452115615 | Gas | Gov. Aggregation |
| VEDO | 4004204822422991 | Gas | Gov. Aggregation |
| VEDO | 4016274602279442 | Gas | Gov. Aggregation |
| VEDO | 4002908942142226 | Gas | Gov. Aggregation |
| VEDO | 4016750702175810 | Gas | Gov. Aggregation |
| VEDO | 4017863332508530 | Gas | Gov. Aggregation |
| VEDO | 4016788112203885 | Gas | Gov. Aggregation |
| VEDO | 4020017792501003 | Gas | Gov. Aggregation |
| VEDO | 4002859342280977 | Gas | Gov. Aggregation |
| VEDO | 4020329022404416 | Gas | Gov. Aggregation |
| VEDO | 4017219262176759 | Gas | Gov. Aggregation |
| VEDO | 4019513342509258 | Gas | Gov. Aggregation |
| VEDO | 4019839232175910 | Gas | Gov. Aggregation |
| VEDO | 4020866472111134 | Gas | Gov. Aggregation |
| VEDO | 4020086172341377 | Gas | Gov. Aggregation |
| VEDO | 4018940422221441 | Gas | Gov. Aggregation |
| VEDO | 4002271552467161 | Gas | Gov. Aggregation |
| VEDO | 4019089852204889 | Gas | Gov. Aggregation |
| VEDO | 4019962032520271 | Gas | Gov. Aggregation |
| VEDO | 4015030602317077 | Gas | Gov. Aggregation |
| VEDO | 4020112742164032 | Gas | Gov. Aggregation |
| VEDO | 4016187302463031 | Gas | Gov. Aggregation |
| VEDO | 4003122122288002 | Gas | Gov. Aggregation |
| VEDO | 4019967772378509 | Gas | Gov. Aggregation |
| VEDO | 4004044082473656 | Gas | Gov. Aggregation |
| VEDO | 4004909442500549 | Gas | Gov. Aggregation |
| VEDO | 4002820082276972 | Gas | Gov. Aggregation |
| VEDO | 4016529723699960 | Gas | Gov. Aggregation |
| VEDO | 4004178052420090 | Gas | Gov. Aggregation |
| VEDO | 4002782932242707 | Gas | Gov. Aggregation |
| VEDO | 4001595022149276 | Gas | Gov. Aggregation |
| VEDO | 4015403972168170 | Gas | Gov. Aggregation |
| VEDO | 4016482552272910 | Gas | Gov. Aggregation |
| VEDO | 4002614522111539 | Gas | Gov. Aggregation |
| VEDO | 4004434812344876 | Gas | Gov. Aggregation |
| VEDO | 4020159182519809 | Gas | Gov. Aggregation |
| VEDO | 4002773402272234 | Gas | Gov. Aggregation |
| VEDO | 4004871982496407 | Gas | Gov. Aggregation |
| VEDO | 4002810412161074 | Gas | Gov. Aggregation |
| VEDO | 4019027072195525 | Gas | Gov. Aggregation |
| VEDO | 4020938482317270 | Gas | Gov. Aggregation |
| VEDO | 4001620712505908 | Gas | Gov. Aggregation |
| VEDO | 4019839682519637 | Gas | Gov. Aggregation |
| VEDO | 4004304932248989 | Gas | Gov. Aggregation |
| VEDO | 4018252742327951 | Gas | Gov. Aggregation |
| VEDO | 4017215402290039 | Gas | Gov. Aggregation |
| VEDO | 4020155782365501 | Gas | Gov. Aggregation |
| VEDO | 4004500302455407 | Gas | Gov. Aggregation |
| VEDO | 4018603542438797 | Gas | Gov. Aggregation |
| VEDO | 4004789352129645 | Gas | Gov. Aggregation |
| VEDO | 4019386482481726 | Gas | Gov. Aggregation |
| VEDO | 4020011702226668 | Gas | Gov. Aggregation |
| VEDO | 4015485332206236 | Gas | Gov. Aggregation |
| VEDO | 4004965692401581 | Gas | Gov. Aggregation |
| VEDO | 4017836902408736 | Gas | Gov. Aggregation |
| VEDO | 4020309492317414 | Gas | Gov. Aggregation |
| VEDO | 4019983012384099 | Gas | Gov. Aggregation |
| VEDO | 4020787322376380 | Gas | Gov. Aggregation |
| VEDO | 4004206172486121 | Gas | Gov. Aggregation |
| VEDO | 4001973742477893 | Gas | Gov. Aggregation |
| VEDO | 4004031872266238 | Gas | Gov. Aggregation |
| VEDO | 4004106402412279 | Gas | Gov. Aggregation |
| VEDO | 4018822692262798 | Gas | Gov. Aggregation |
| VEDO | 4019945442266562 | Gas | Gov. Aggregation |
| VEDO | 4019058502443009 | Gas | Gov. Aggregation |
| VEDO | 4019209902459858 | Gas | Gov. Aggregation |
| VEDO | 4018400062452230 | Gas | Gov. Aggregation |
| VEDO | 4003240812452174 | Gas | Gov. Aggregation |
| VEDO | 4004973022454115 | Gas | Gov. Aggregation |
| VEDO | 4019123612406295 | Gas | Gov. Aggregation |
| VEDO | 4018562992472004 | Gas | Gov. Aggregation |
| VEDO | 4002470782297192 | Gas | Gov. Aggregation |
| VEDO | 4017848072155043 | Gas | Gov. Aggregation |
| VEDO | 4019828162428515 | Gas | Gov. Aggregation |
| VEDO | 4001576962154277 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4020144912438757 | Gas | Gov. Aggregation |
| VEDO | 4020106292203247 | Gas | Gov. Aggregation |
| VEDO | 4021062372470080 | Gas | Gov. Aggregation |
| VEDO | 4021056602396667 | Gas | Gov. Aggregation |
| VEDO | 4020148382372246 | Gas | Gov. Aggregation |
| VEDO | 4016602832406002 | Gas | Gov. Aggregation |
| VEDO | 4020115732474490 | Gas | Gov. Aggregation |
| VEDO | 4019480932679388 | Gas | Gov. Aggregation |
| VEDO | 4020931682225346 | Gas | Gov. Aggregation |
| VEDO | 4020247512478741 | Gas | Gov. Aggregation |
| VEDO | 4020934422675910 | Gas | Gov. Aggregation |
| VEDO | 4018075612539686 | Gas | Gov. Aggregation |
| VEDO | 4020852382539688 | Gas | Gov. Aggregation |
| VEDO | 4015293212246395 | Gas | Gov. Aggregation |
| VEDO | 4001463662227541 | Gas | Gov. Aggregation |
| VEDO | 4020149302164541 | Gas | Gov. Aggregation |
| VEDO | 4020208402348065 | Gas | Gov. Aggregation |
| VEDO | 4020862942386024 | Gas | Gov. Aggregation |
| VEDO | 4002734322454848 | Gas | Gov. Aggregation |
| VEDO | 4017383202536025 | Gas | Gov. Aggregation |
| VEDO | 4020846222408869 | Gas | Gov. Aggregation |
| VEDO | 4021031042222277 | Gas | Gov. Aggregation |
| VEDO | 4019740072230877 | Gas | Gov. Aggregation |
| VEDO | 4020396021320 86 | Gas | Gov. Aggregation |
| VEDO | 4017312252302699 | Gas | Gov. Aggregation |
| VEDO | 4020842172320923 | Gas | Gov. Aggregation |
| VEDO | 4016243622600237 | Gas | Gov. Aggregation |
| VEDO | 4017599492639662 | Gas | Gov. Aggregation |
| VEDO | 4021063022469279 | Gas | Gov. Aggregation |
| VEDO | 4020944912478937 | Gas | Gov. Aggregation |
| VEDO | 4016339472381233 | Gas | Gov. Aggregation |
| VEDO | 4017483021967501 | Gas | Gov. Aggregation |
| VEDO | 4019451162228452 | Gas | Gov. Aggregation |
| VEDO | 4020184612182535 | Gas | Gov. Aggregation |
| VEDO | 4018552802362344 | Gas | Gov. Aggregation |
| VEDO | 4021297323061114 | Gas | Gov. Aggregation |
| VEDO | 4020281732350200 | Gas | Gov. Aggregation |
| VEDO | 4020241542526988 | Gas | Gov. Aggregation |
| VEDO | 4002805132128699 | Gas | Gov. Aggregation |
| VEDO | 4018056352214560 | Gas | Gov. Aggregation |
| VEDO | 4020281512298622 | Gas | Gov. Aggregation |
| VEDO | 4002255812399102 | Gas | Gov. Aggregation |
| VEDO | 4016237802166040 | Gas | Gov. Aggregation |
| VEDO | 4016968072343934 | Gas | Gov. Aggregation |
| VEDO | 4019263982200916 | Gas | Gov. Aggregation |
| VEDO | 4020142012258138 | Gas | Gov. Aggregation |
| VEDO | 4016326802360555 | Gas | Gov. Aggregation |
| VEDO | 4020253832332792 | Gas | Gov. Aggregation |
| VEDO | 4021005312415847 | Gas | Gov. Aggregation |
| VEDO | 4020889952400147 | Gas | Gov. Aggregation |
| VEDO | 4018016632178632 | Gas | Gov. Aggregation |
| VEDO | 4019347692393645 | Gas | Gov. Aggregation |
| VEDO | 4015616832331445 | Gas | Gov. Aggregation |
| VEDO | 4020884842499555 | Gas | Gov. Aggregation |
| VEDO | 4020262242389144 | Gas | Gov. Aggregation |
| VEDO | 4015136862301066 | Gas | Gov. Aggregation |
| VEDO | 4020221342391951 | Gas | Gov. Aggregation |
| VEDO | 4003334812628018 | Gas | Gov. Aggregation |
| VEDO | 4018029322627999 | Gas | Gov. Aggregation |
| VEDO | 4017637842602209 | Gas | Gov. Aggregation |
| VEDO | 4017787242628004 | Gas | Gov. Aggregation |
| VEDO | 4018498192628016 | Gas | Gov. Aggregation |
| COH | 135004340036 | Gas | Gov. Aggregation |
| COH | 135004340027 | Gas | Gov. Aggregation |
| COH | 114961100015 | Gas | Gov. Aggregation |
| VEDO | 4016503032596917 | Gas | Gov. Aggregation |
| DEO | 9180009794892 | Gas | Gov. Aggregation |
| COH | 202209410017 | Gas | Gov. Aggregation |
| COH | 202227670015 | Gas | Gov. Aggregation |
| COH | 201103450014 | Gas | Gov. Aggregation |
| COH | 201179690015 | Gas | Gov. Aggregation |
| COH | 201624350011 | Gas | Gov. Aggregation |
| COH | 199955540015 | Gas | Gov. Aggregation |
| COH | 200043310012 | Gas | Gov. Aggregation |
| COH | 200002800015 | Gas | Gov. Aggregation |
| COH | 200056420012 | Gas | Gov. Aggregation |
| COH | 201711830015 | Gas | Gov. Aggregation |
| COH | 201732440013 | Gas | Gov. Aggregation |
| COH | 110914620037 | Gas | Gov. Aggregation |
| COH | 110958100016 | Gas | Gov. Aggregation |
| COH | 200082070011 | Gas | Gov. Aggregation |
| COH | 200093230015 | Gas | Gov. Aggregation |
| COH | 197838000027 | Gas | Gov. Aggregation |
| COH | 197885520010 | Gas | Gov. Aggregation |
| COH | 197955020016 | Gas | Gov. Aggregation |
| COH | 198023540011 | Gas | Gov. Aggregation |
| COH | 197966630015 | Gas | Gov. Aggregation |
| COH | 165376560055 | Gas | Gov. Aggregation |
| COH | 172650160067 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4002667752248929 | Gas | Gov. Aggregation |
| VEDO | 4018082012404124 | Gas | Gov. Aggregation |
| VEDO | 4004184822363248 | Gas | Gov. Aggregation |
| VEDO | 4002840972475163 | Gas | Gov. Aggregation |
| VEDO | 4004157622287625 | Gas | Gov. Aggregation |
| VEDO | 4019473612197009 | Gas | Gov. Aggregation |
| VEDO | 4002916012245018 | Gas | Gov. Aggregation |
| VEDO | 4003628672355852 | Gas | Gov. Aggregation |
| VEDO | 4004896752324908 | Gas | Gov. Aggregation |
| VEDO | 4019931112451227 | Gas | Gov. Aggregation |
| VEDO | 4019894992260729 | Gas | Gov. Aggregation |
| VEDO | 4005111292523243 | Gas | Gov. Aggregation |
| VEDO | 4001940562241068 | Gas | Gov. Aggregation |
| VEDO | 4001886712108740 | Gas | Gov. Aggregation |
| VEDO | 4003966582148160 | Gas | Gov. Aggregation |
| VEDO | 4003882332387938 | Gas | Gov. Aggregation |
| VEDO | 4001587152155270 | Gas | Gov. Aggregation |
| VEDO | 4019479762282702 | Gas | Gov. Aggregation |
| VEDO | 4018906072161722 | Gas | Gov. Aggregation |
| VEDO | 4015084262359143 | Gas | Gov. Aggregation |
| VEDO | 4015151992349483 | Gas | Gov. Aggregation |
| VEDO | 4018857472128887 | Gas | Gov. Aggregation |
| VEDO | 4020095712201700 | Gas | Gov. Aggregation |
| VEDO | 4020290242114270 | Gas | Gov. Aggregation |
| VEDO | 4003596162301635 | Gas | Gov. Aggregation |
| VEDO | 4018599792388241 | Gas | Gov. Aggregation |
| VEDO | 4018511862377548 | Gas | Gov. Aggregation |
| VEDO | 4018801892427940 | Gas | Gov. Aggregation |
| VEDO | 4004405132451570 | Gas | Gov. Aggregation |
| VEDO | 4003491862489136 | Gas | Gov. Aggregation |
| VEDO | 4001617232500174 | Gas | Gov. Aggregation |
| VEDO | 4019761302162651 | Gas | Gov. Aggregation |
| VEDO | 4020284672148019 | Gas | Gov. Aggregation |
| VEDO | 4001516412124793 | Gas | Gov. Aggregation |
| VEDO | 4004553532250323 | Gas | Gov. Aggregation |
| VEDO | 4015091222237636 | Gas | Gov. Aggregation |
| VEDO | 4019379762590408 | Gas | Gov. Aggregation |
| VEDO | 4019818702621396 | Gas | Gov. Aggregation |
| VEDO | 4018220062593049 | Gas | Gov. Aggregation |
| VEDO | 4015068192674012 | Gas | Gov. Aggregation |
| VEDO | 4019969122623539 | Gas | Gov. Aggregation |
| VEDO | 4018179472614285 | Gas | Gov. Aggregation |
| VEDO | 4015917842102431 | Gas | Gov. Aggregation |
| VEDO | 4002810282276022 | Gas | Gov. Aggregation |
| VEDO | 4001550942151813 | Gas | Gov. Aggregation |
| VEDO | 4020854002141993 | Gas | Gov. Aggregation |
| VEDO | 4001344332132292 | Gas | Gov. Aggregation |
| VEDO | 4020883282180444 | Gas | Gov. Aggregation |
| VEDO | 4016910652449855 | Gas | Gov. Aggregation |
| VEDO | 4018858712184783 | Gas | Gov. Aggregation |
| VEDO | 4019164452361507 | Gas | Gov. Aggregation |
| VEDO | 4001708962376553 | Gas | Gov. Aggregation |
| VEDO | 4015832742263335 | Gas | Gov. Aggregation |
| VEDO | 4001798542434414 | Gas | Gov. Aggregation |
| VEDO | 4016148442385967 | Gas | Gov. Aggregation |
| VEDO | 4017096732187128 | Gas | Gov. Aggregation |
| VEDO | 4001291992127476 | Gas | Gov. Aggregation |
| VEDO | 4018788932186817 | Gas | Gov. Aggregation |
| VEDO | 4018973792395682 | Gas | Gov. Aggregation |
| VEDO | 4019865162239855 | Gas | Gov. Aggregation |
| VEDO | 4020221242258575 | Gas | Gov. Aggregation |
| VEDO | 4017545942249852 | Gas | Gov. Aggregation |
| VEDO | 4018583022422305 | Gas | Gov. Aggregation |
| VEDO | 4018479822675240 | Gas | Gov. Aggregation |
| VEDO | 4018778152674426 | Gas | Gov. Aggregation |
| VEDO | 4020050272674604 | Gas | Gov. Aggregation |
| VEDO | 4020135572674310 | Gas | Gov. Aggregation |
| VEDO | 4019984532673187 | Gas | Gov. Aggregation |
| VEDO | 4020172882674607 | Gas | Gov. Aggregation |
| VEDO | 4020927462679869 | Gas | Gov. Aggregation |
| VEDO | 4018583332673816 | Gas | Gov. Aggregation |
| VEDO | 4018502992673340 | Gas | Gov. Aggregation |
| VEDO | 4020124052674306 | Gas | Gov. Aggregation |
| VEDO | 4020135242674317 | Gas | Gov. Aggregation |
| VEDO | 4020060022673354 | Gas | Gov. Aggregation |
| VEDO | 4020941512673355 | Gas | Gov. Aggregation |
| VEDO | 4020224832539050 | Gas | Gov. Aggregation |
| VEDO | 4016608662539052 | Gas | Gov. Aggregation |
| VEDO | 4016725072420729 | Gas | Gov. Aggregation |
| VEDO | 4017290442424660 | Gas | Gov. Aggregation |
| VEDO | 4018583022180508 | Gas | Gov. Aggregation |
| VEDO | 4018818682364205 | Gas | Gov. Aggregation |
| VEDO | 4002429672237863 | Gas | Gov. Aggregation |
| VEDO | 4018401692326895 | Gas | Gov. Aggregation |
| VEDO | 4020885072677432 | Gas | Gov. Aggregation |
| VEDO | 4020320662676335 | Gas | Gov. Aggregation |
| VEDO | 4020896342677434 | Gas | Gov. Aggregation |
| VEDO | 4019992582675818 | Gas | Gov. Aggregation |
| VEDO | 4021020222679927 | Gas | Gov. Aggregation |
| VEDO | 4016580802676104 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 174676400024 | Gas | Gov. Aggregation |
| COH | 174682030029 | Gas | Gov. Aggregation |
| COH | 195039100022 | Gas | Gov. Aggregation |
| COH | 200161700010 | Gas | Gov. Aggregation |
| COH | 200210700017 | Gas | Gov. Aggregation |
| COH | 200276720013 | Gas | Gov. Aggregation |
| COH | 200267490011 | Gas | Gov. Aggregation |
| COH | 196374660015 | Gas | Gov. Aggregation |
| COH | 196397250013 | Gas | Gov. Aggregation |
| COH | 196629890016 | Gas | Gov. Aggregation |
| COH | 196636210013 | Gas | Gov. Aggregation |
| COH | 196809060018 | Gas | Gov. Aggregation |
| COH | 197054420012 | Gas | Gov. Aggregation |
| COH | 197174430016 | Gas | Gov. Aggregation |
| COH | 189938300013 | Gas | Gov. Aggregation |
| COH | 149303710038 | Gas | Gov. Aggregation |
| COH | 198536040019 | Gas | Gov. Aggregation |
| COH | 198673680015 | Gas | Gov. Aggregation |
| COH | 198591720010 | Gas | Gov. Aggregation |
| COH | 198699080017 | Gas | Gov. Aggregation |
| COH | 198794480011 | Gas | Gov. Aggregation |
| COH | 198857520018 | Gas | Gov. Aggregation |
| COH | 175234620023 | Gas | Gov. Aggregation |
| COH | 110392340016 | Gas | Gov. Aggregation |
| COH | 137118390060 | Gas | Gov. Aggregation |
| COH | 145335930119 | Gas | Gov. Aggregation |
| COH | 195784060013 | Gas | Gov. Aggregation |
| COH | 185241080039 | Gas | Gov. Aggregation |
| COH | 196067590011 | Gas | Gov. Aggregation |
| COH | 192485030016 | Gas | Gov. Aggregation |
| COH | 141487880042 | Gas | Gov. Aggregation |
| COH | 194894720012 | Gas | Gov. Aggregation |
| COH | 193888170012 | Gas | Gov. Aggregation |
| COH | 186118270039 | Gas | Gov. Aggregation |
| COH | 195364380016 | Gas | Gov. Aggregation |
| COH | 175629180038 | Gas | Gov. Aggregation |
| COH | 186842400036 | Gas | Gov. Aggregation |
| COH | 192994000013 | Gas | Gov. Aggregation |
| COH | 197687500014 | Gas | Gov. Aggregation |
| COH | 161704760014 | Gas | Gov. Aggregation |
| COH | 163823410013 | Gas | Gov. Aggregation |
| COH | 187744550014 | Gas | Gov. Aggregation |
| COH | 197016460014 | Gas | Gov. Aggregation |
| COH | 110903700015 | Gas | Gov. Aggregation |
| COH | 198075390014 | Gas | Gov. Aggregation |
| COH | 110290940016 | Gas | Gov. Aggregation |
| COH | 174141390011 | Gas | Gov. Aggregation |
| COH | 187687460024 | Gas | Gov. Aggregation |
| COH | 156076390030 | Gas | Gov. Aggregation |
| COH | 110964370017 | Gas | Gov. Aggregation |
| COH | 110965180015 | Gas | Gov. Aggregation |
| COH | 110274080011 | Gas | Gov. Aggregation |
| COH | 172547740019 | Gas | Gov. Aggregation |
| COH | 166497750012 | Gas | Gov. Aggregation |
| COH | 144650810019 | Gas | Gov. Aggregation |
| COH | 162832750014 | Gas | Gov. Aggregation |
| COH | 148852970014 | Gas | Gov. Aggregation |
| COH | 145569360016 | Gas | Gov. Aggregation |
| COH | 130472600017 | Gas | Gov. Aggregation |
| COH | 169546370023 | Gas | Gov. Aggregation |
| COH | 190409330015 | Gas | Gov. Aggregation |
| COH | 110312930010 | Gas | Gov. Aggregation |
| COH | 177606750016 | Gas | Gov. Aggregation |
| COH | 176007710015 | Gas | Gov. Aggregation |
| COH | 136584400034 | Gas | Gov. Aggregation |
| COH | 164632550018 | Gas | Gov. Aggregation |
| COH | 188003210014 | Gas | Gov. Aggregation |
| COH | 196127490014 | Gas | Gov. Aggregation |
| COH | 132788460016 | Gas | Gov. Aggregation |
| COH | 170901940017 | Gas | Gov. Aggregation |
| COH | 146271400017 | Gas | Gov. Aggregation |
| COH | 110401370028 | Gas | Gov. Aggregation |
| COH | 159437990017 | Gas | Gov. Aggregation |
| COH | 157039510013 | Gas | Gov. Aggregation |
| COH | 190476250015 | Gas | Gov. Aggregation |
| COH | 110392310012 | Gas | Gov. Aggregation |
| COH | 110923220023 | Gas | Gov. Aggregation |
| COH | 172165630012 | Gas | Gov. Aggregation |
| COH | 187319170015 | Gas | Gov. Aggregation |
| COH | 110356800024 | Gas | Gov. Aggregation |
| COH | 110947400016 | Gas | Gov. Aggregation |
| COH | 198608700017 | Gas | Gov. Aggregation |
| COH | 159560880019 | Gas | Gov. Aggregation |
| COH | 172951020013 | Gas | Gov. Aggregation |
| COH | 143812320019 | Gas | Gov. Aggregation |
| COH | 141209550021 | Gas | Gov. Aggregation |
| COH | 151187240013 | Gas | Gov. Aggregation |
| COH | 137973840018 | Gas | Gov. Aggregation |
| COH | 160604710044 | Gas | Gov. Aggregation |
| COH | 110400270012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4020268162675815 | Gas | Gov. Aggregation |
| VEDO | 4018583022470636 | Gas | Gov. Aggregation |
| VEDO | 4002803142520520 | Gas | Gov. Aggregation |
| VEDO | 4002954262537139 | Gas | Gov. Aggregation |
| VEDO | 4018583022529622 | Gas | Gov. Aggregation |
| VEDO | 4003313192534063 | Gas | Gov. Aggregation |
| VEDO | 4018865872537797 | Gas | Gov. Aggregation |
| VEDO | 4018797892537796 | Gas | Gov. Aggregation |
| VEDO | 4004456712537811 | Gas | Gov. Aggregation |
| VEDO | 4018943512537812 | Gas | Gov. Aggregation |
| VEDO | 4004597842537813 | Gas | Gov. Aggregation |
| VEDO | 4004537642527295 | Gas | Gov. Aggregation |
| VEDO | 4001990202472718 | Gas | Gov. Aggregation |
| VEDO | 4018583022406213 | Gas | Gov. Aggregation |
| VEDO | 4020189972300443 | Gas | Gov. Aggregation |
| VEDO | 4020159502677437 | Gas | Gov. Aggregation |
| VEDO | 4020899732678590 | Gas | Gov. Aggregation |
| VEDO | 4015504972677535 | Gas | Gov. Aggregation |
| VEDO | 4017090262676592 | Gas | Gov. Aggregation |
| VEDO | 4020265742675821 | Gas | Gov. Aggregation |
| VEDO | 4020862912677131 | Gas | Gov. Aggregation |
| VEDO | 4018583022429005 | Gas | Gov. Aggregation |
| VEDO | 4004766842484804 | Gas | Gov. Aggregation |
| VEDO | 4018984832450883 | Gas | Gov. Aggregation |
| VEDO | 4017726022460507 | Gas | Gov. Aggregation |
| VEDO | 4018583022436936 | Gas | Gov. Aggregation |
| VEDO | 4019007772358733 | Gas | Gov. Aggregation |
| VEDO | 4018583022314181 | Gas | Gov. Aggregation |
| VEDO | 4018583022320158 | Gas | Gov. Aggregation |
| VEDO | 4017715462487775 | Gas | Gov. Aggregation |
| VEDO | 4018702322518129 | Gas | Gov. Aggregation |
| VEDO | 4015465832322189 | Gas | Gov. Aggregation |
| VEDO | 4020878462267191 | Gas | Gov. Aggregation |
| VEDO | 4001111212242828 | Gas | Gov. Aggregation |
| VEDO | 4017857542375831 | Gas | Gov. Aggregation |
| VEDO | 4017175532608344 | Gas | Gov. Aggregation |
| VEDO | 4004851692494206 | Gas | Gov. Aggregation |
| VEDO | 4018656912130712 | Gas | Gov. Aggregation |
| VEDO | 4001895382494549 | Gas | Gov. Aggregation |
| VEDO | 4020313072555416 | Gas | Gov. Aggregation |
| VEDO | 4018583022589178 | Gas | Gov. Aggregation |
| VEDO | 4019836652265974 | Gas | Gov. Aggregation |
| VEDO | 4001685572671502 | Gas | Gov. Aggregation |
| VEDO | 4015170412312092 | Gas | Gov. Aggregation |
| VEDO | 4015422642232878 | Gas | Gov. Aggregation |
| VEDO | 4017716622587020 | Gas | Gov. Aggregation |
| VEDO | 4001154072114512 | Gas | Gov. Aggregation |
| VEDO | 4019417132537141 | Gas | Gov. Aggregation |
| VEDO | 4018583022388911 | Gas | Gov. Aggregation |
| VEDO | 4018032812179805 | Gas | Gov. Aggregation |
| VEDO | 4004206182366524 | Gas | Gov. Aggregation |
| VEDO | 4018503352311687 | Gas | Gov. Aggregation |
| VEDO | 4020287922282923 | Gas | Gov. Aggregation |
| VEDO | 4002063262370275 | Gas | Gov. Aggregation |
| VEDO | 4018583022418013 | Gas | Gov. Aggregation |
| VEDO | 4020026432514213 | Gas | Gov. Aggregation |
| VEDO | 4001941782189685 | Gas | Gov. Aggregation |
| VEDO | 4018583823239153 1 | Gas | Gov. Aggregation |
| VEDO | 4003551832352655 | Gas | Gov. Aggregation |
| VEDO | 4002639802258877 | Gas | Gov. Aggregation |
| VEDO | 4018537742490643 | Gas | Gov. Aggregation |
| VEDO | 4004459552623127 | Gas | Gov. Aggregation |
| VEDO | 4016874862614281 | Gas | Gov. Aggregation |
| VEDO | 4018899262671239 | Gas | Gov. Aggregation |
| VEDO | 4001199952625294 | Gas | Gov. Aggregation |
| VEDO | 4002654272611239 | Gas | Gov. Aggregation |
| VEDO | 4018695052623128 | Gas | Gov. Aggregation |
| VEDO | 4020871022606274 | Gas | Gov. Aggregation |
| VEDO | 4017400722609891 | Gas | Gov. Aggregation |
| VEDO | 4018855382606273 | Gas | Gov. Aggregation |
| VEDO | 4005121132552100 | Gas | Gov. Aggregation |
| VEDO | 4015002292672008 | Gas | Gov. Aggregation |
| VEDO | 4015774812614279 | Gas | Gov. Aggregation |
| VEDO | 4004065792602147 | Gas | Gov. Aggregation |
| VEDO | 4004050302671241 | Gas | Gov. Aggregation |
| VEDO | 4018341782671500 | Gas | Gov. Aggregation |
| VEDO | 4019845642368998 | Gas | Gov. Aggregation |
| VEDO | 4018410242118922 | Gas | Gov. Aggregation |
| VEDO | 4004954442505551 | Gas | Gov. Aggregation |
| VEDO | 4020866832602073 | Gas | Gov. Aggregation |
| VEDO | 4017033132629835 | Gas | Gov. Aggregation |
| VEDO | 4003314202630733 | Gas | Gov. Aggregation |
| VEDO | 4018042982632103 | Gas | Gov. Aggregation |
| VEDO | 4019279522623397 | Gas | Gov. Aggregation |
| VEDO | 4018461712606329 | Gas | Gov. Aggregation |
| VEDO | 4005046452632069 | Gas | Gov. Aggregation |
| VEDO | 4003246622633016 | Gas | Gov. Aggregation |
| VEDO | 4020213712615862 | Gas | Gov. Aggregation |
| VEDO | 4018112362632027 | Gas | Gov. Aggregation |
| VEDO | 4016071102571321 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 110903070018 | Gas | Gov. Aggregation |
| COH | 147343900027 | Gas | Gov. Aggregation |
| COH | 110351920010 | Gas | Gov. Aggregation |
| COH | 144354870015 | Gas | Gov. Aggregation |
| COH | 142157860026 | Gas | Gov. Aggregation |
| COH | 110399540010 | Gas | Gov. Aggregation |
| COH | 110946360026 | Gas | Gov. Aggregation |
| COH | 110298270020 | Gas | Gov. Aggregation |
| COH | 159112040014 | Gas | Gov. Aggregation |
| COH | 154199110021 | Gas | Gov. Aggregation |
| COH | 145387910016 | Gas | Gov. Aggregation |
| COH | 110923490018 | Gas | Gov. Aggregation |
| COH | 110923320012 | Gas | Gov. Aggregation |
| COH | 110364310020 | Gas | Gov. Aggregation |
| COH | 149999600010 | Gas | Gov. Aggregation |
| COH | 150358780036 | Gas | Gov. Aggregation |
| COH | 198987290012 | Gas | Gov. Aggregation |
| COH | 154294280024 | Gas | Gov. Aggregation |
| COH | 164525490018 | Gas | Gov. Aggregation |
| COH | 134443010018 | Gas | Gov. Aggregation |
| COH | 110388110013 | Gas | Gov. Aggregation |
| COH | 131422750010 | Gas | Gov. Aggregation |
| COH | 189584220011 | Gas | Gov. Aggregation |
| COH | 146934530078 | Gas | Gov. Aggregation |
| COH | 144149300028 | Gas | Gov. Aggregation |
| COH | 150723650010 | Gas | Gov. Aggregation |
| COH | 143535360019 | Gas | Gov. Aggregation |
| COH | 110352940023 | Gas | Gov. Aggregation |
| COH | 188784740019 | Gas | Gov. Aggregation |
| COH | 110290170018 | Gas | Gov. Aggregation |
| COH | 110273250017 | Gas | Gov. Aggregation |
| COH | 173441670015 | Gas | Gov. Aggregation |
| COH | 110304800014 | Gas | Gov. Aggregation |
| COH | 174232280011 | Gas | Gov. Aggregation |
| COH | 171029660015 | Gas | Gov. Aggregation |
| COH | 129177820038 | Gas | Gov. Aggregation |
| COH | 110273680017 | Gas | Gov. Aggregation |
| COH | 110915430017 | Gas | Gov. Aggregation |
| COH | 110363330028 | Gas | Gov. Aggregation |
| COH | 143678680010 | Gas | Gov. Aggregation |
| COH | 150289970042 | Gas | Gov. Aggregation |
| COH | 143922500045 | Gas | Gov. Aggregation |
| COH | 144592490011 | Gas | Gov. Aggregation |
| COH | 171048680011 | Gas | Gov. Aggregation |
| COH | 110319210026 | Gas | Gov. Aggregation |
| COH | 166385490014 | Gas | Gov. Aggregation |
| COH | 132237090020 | Gas | Gov. Aggregation |
| COH | 110291540018 | Gas | Gov. Aggregation |
| COH | 110374080028 | Gas | Gov. Aggregation |
| COH | 154794770012 | Gas | Gov. Aggregation |
| COH | 143135560015 | Gas | Gov. Aggregation |
| COH | 110947240010 | Gas | Gov. Aggregation |
| COH | 110290000013 | Gas | Gov. Aggregation |
| COH | 154105510015 | Gas | Gov. Aggregation |
| COH | 171729660011 | Gas | Gov. Aggregation |
| COH | 168783660021 | Gas | Gov. Aggregation |
| COH | 137785820020 | Gas | Gov. Aggregation |
| COH | 177107330012 | Gas | Gov. Aggregation |
| COH | 152779150034 | Gas | Gov. Aggregation |
| COH | 161491600010 | Gas | Gov. Aggregation |
| COH | 185294920013 | Gas | Gov. Aggregation |
| COH | 110312710016 | Gas | Gov. Aggregation |
| COH | 110399440011 | Gas | Gov. Aggregation |
| COH | 110992540021 | Gas | Gov. Aggregation |
| COH | 136623100015 | Gas | Gov. Aggregation |
| COH | 110399720012 | Gas | Gov. Aggregation |
| COH | 110985160026 | Gas | Gov. Aggregation |
| COH | 175454520019 | Gas | Gov. Aggregation |
| COH | 170430130016 | Gas | Gov. Aggregation |
| COH | 110373080020 | Gas | Gov. Aggregation |
| COH | 132899510038 | Gas | Gov. Aggregation |
| COH | 141998730013 | Gas | Gov. Aggregation |
| COH | 110273810019 | Gas | Gov. Aggregation |
| COH | 186171320018 | Gas | Gov. Aggregation |
| COH | 160174940012 | Gas | Gov. Aggregation |
| COH | 142166180011 | Gas | Gov. Aggregation |
| COH | 142239410026 | Gas | Gov. Aggregation |
| COH | 146420990026 | Gas | Gov. Aggregation |
| COH | 190692490013 | Gas | Gov. Aggregation |
| COH | 189439670014 | Gas | Gov. Aggregation |
| COH | 187685430015 | Gas | Gov. Aggregation |
| COH | 185153590011 | Gas | Gov. Aggregation |
| COH | 174267090018 | Gas | Gov. Aggregation |
| COH | 144293640022 | Gas | Gov. Aggregation |
| COH | 161053850023 | Gas | Gov. Aggregation |
| COH | 155239050036 | Gas | Gov. Aggregation |
| COH | 139349540012 | Gas | Gov. Aggregation |
| COH | 110922520013 | Gas | Gov. Aggregation |
| COH | 188689480016 | Gas | Gov. Aggregation |
| COH | 110922350019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4018052902571324 | Gas | Gov. Aggregation |
| VEDO | 4017477522586496 | Gas | Gov. Aggregation |
| VEDO | 4016397442586495 | Gas | Gov. Aggregation |
| VEDO | 4015698522556379 | Gas | Gov. Aggregation |
| VEDO | 4018511532571432 | Gas | Gov. Aggregation |
| VEDO | 4020141632623911 | Gas | Gov. Aggregation |
| VEDO | 4018024982593699 | Gas | Gov. Aggregation |
| VEDO | 4018958242598003 | Gas | Gov. Aggregation |
| VEDO | 4003231112599372 | Gas | Gov. Aggregation |
| VEDO | 4016594522599369 | Gas | Gov. Aggregation |
| VEDO | 4002693732551298 | Gas | Gov. Aggregation |
| VEDO | 4019240972568400 | Gas | Gov. Aggregation |
| VEDO | 4021011182548955 | Gas | Gov. Aggregation |
| VEDO | 4015671352544496 | Gas | Gov. Aggregation |
| VEDO | 4015617442553363 | Gas | Gov. Aggregation |
| VEDO | 4002477392314862 | Gas | Gov. Aggregation |
| VEDO | 4019457232314986 | Gas | Gov. Aggregation |
| VEDO | 4017006762464517 | Gas | Gov. Aggregation |
| VEDO | 4018316212384975 | Gas | Gov. Aggregation |
| VEDO | 4018450872146042 | Gas | Gov. Aggregation |
| VEDO | 4020137542185460 | Gas | Gov. Aggregation |
| VEDO | 4003080252303510 | Gas | Gov. Aggregation |
| VEDO | 4019268582330565 | Gas | Gov. Aggregation |
| VEDO | 4019882732592616 | Gas | Gov. Aggregation |
| VEDO | 4018583022568399 | Gas | Gov. Aggregation |
| VEDO | 4017663102581102 | Gas | Gov. Aggregation |
| VEDO | 4019433192532883 | Gas | Gov. Aggregation |
| VEDO | 4003241772549555 | Gas | Gov. Aggregation |
| VEDO | 4016808212532881 | Gas | Gov. Aggregation |
| VEDO | 4018934292448550 | Gas | Gov. Aggregation |
| VEDO | 4019033292528993 | Gas | Gov. Aggregation |
| VEDO | 4018982642553014 | Gas | Gov. Aggregation |
| VEDO | 4017093192541005 | Gas | Gov. Aggregation |
| VEDO | 4019315312562850 | Gas | Gov. Aggregation |
| VEDO | 4004893502557512 | Gas | Gov. Aggregation |
| VEDO | 4020029162549016 | Gas | Gov. Aggregation |
| VEDO | 4016268952157379 | Gas | Gov. Aggregation |
| VEDO | 4002047492200040 | Gas | Gov. Aggregation |
| VEDO | 4017411792472604 | Gas | Gov. Aggregation |
| VEDO | 4003703322368677 | Gas | Gov. Aggregation |
| VEDO | 4019770182244267 | Gas | Gov. Aggregation |
| VEDO | 4019339162421920 | Gas | Gov. Aggregation |
| VEDO | 4020056482476476 | Gas | Gov. Aggregation |
| VEDO | 4019284712253199 | Gas | Gov. Aggregation |
| VEDO | 4004607072467239 | Gas | Gov. Aggregation |
| VEDO | 4004921362501859 | Gas | Gov. Aggregation |
| VEDO | 4018533682448879 | Gas | Gov. Aggregation |
| VEDO | 4001124302111843 | Gas | Gov. Aggregation |
| VEDO | 4017882882528596 | Gas | Gov. Aggregation |
| VEDO | 4019393392491006 | Gas | Gov. Aggregation |
| VEDO | 4017457532406005 | Gas | Gov. Aggregation |
| VEDO | 4001169152167845 | Gas | Gov. Aggregation |
| VEDO | 4018729052245815 | Gas | Gov. Aggregation |
| VEDO | 4020174402384328 | Gas | Gov. Aggregation |
| VEDO | 4018701802436216 | Gas | Gov. Aggregation |
| VEDO | 4001434352140634 | Gas | Gov. Aggregation |
| VEDO | 4019748222483528 | Gas | Gov. Aggregation |
| VEDO | 4019398792208736 | Gas | Gov. Aggregation |
| VEDO | 4004530242257460 | Gas | Gov. Aggregation |
| VEDO | 4017843022312091 | Gas | Gov. Aggregation |
| VEDO | 4017201172191683 | Gas | Gov. Aggregation |
| VEDO | 4003100352305590 | Gas | Gov. Aggregation |
| VEDO | 4015146482339082 | Gas | Gov. Aggregation |
| VEDO | 4015258782217415 | Gas | Gov. Aggregation |
| VEDO | 4002310532226092 | Gas | Gov. Aggregation |
| VEDO | 4018921742311546 | Gas | Gov. Aggregation |
| VEDO | 4020278092159425 | Gas | Gov. Aggregation |
| VEDO | 4019319082308274 | Gas | Gov. Aggregation |
| VEDO | 4016522642368736 | Gas | Gov. Aggregation |
| VEDO | 4004767172273606 | Gas | Gov. Aggregation |
| VEDO | 4004703322477886 | Gas | Gov. Aggregation |
| VEDO | 4020868002199436 | Gas | Gov. Aggregation |
| VEDO | 4002191462427475 | Gas | Gov. Aggregation |
| VEDO | 4019511522297337 | Gas | Gov. Aggregation |
| VEDO | 4018218872193687 | Gas | Gov. Aggregation |
| VEDO | 4015818982458300 | Gas | Gov. Aggregation |
| VEDO | 4020918982305624 | Gas | Gov. Aggregation |
| VEDO | 4019005582466267 | Gas | Gov. Aggregation |
| VEDO | 4017440392161965 | Gas | Gov. Aggregation |
| VEDO | 4002088762204112 | Gas | Gov. Aggregation |
| VEDO | 4019396372431306 | Gas | Gov. Aggregation |
| VEDO | 4004252682644018 | Gas | Gov. Aggregation |
| VEDO | 4020179892674009 | Gas | Gov. Aggregation |
| VEDO | 4019214512671262 | Gas | Gov. Aggregation |
| VEDO | 4002998542624113 | Gas | Gov. Aggregation |
| VEDO | 4018934962633300 | Gas | Gov. Aggregation |
| VEDO | 4002451642637628 | Gas | Gov. Aggregation |
| VEDO | 4016131052592459 | Gas | Gov. Aggregation |
| VEDO | 4015881092582907 | Gas | Gov. Aggregation |
| VEDO | 4017199562582901 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 110923510013 | Gas | Gov. Aggregation |
| COH | 1679605900030 | Gas | Gov. Aggregation |
| COH | 175795930020 | Gas | Gov. Aggregation |
| COH | 191565610015 | Gas | Gov. Aggregation |
| COH | 192754300018 | Gas | Gov. Aggregation |
| COH | 169130870010 | Gas | Gov. Aggregation |
| COH | 192328480014 | Gas | Gov. Aggregation |
| COH | 193017560015 | Gas | Gov. Aggregation |
| COH | 193099030014 | Gas | Gov. Aggregation |
| COH | 160957830015 | Gas | Gov. Aggregation |
| COH | 155119870010 | Gas | Gov. Aggregation |
| COH | 170832060019 | Gas | Gov. Aggregation |
| COH | 160996460011 | Gas | Gov. Aggregation |
| COH | 142714650019 | Gas | Gov. Aggregation |
| COH | 158118860011 | Gas | Gov. Aggregation |
| COH | 186675630015 | Gas | Gov. Aggregation |
| COH | 166058910018 | Gas | Gov. Aggregation |
| COH | 187300830015 | Gas | Gov. Aggregation |
| COH | 176197060011 | Gas | Gov. Aggregation |
| COH | 187732100013 | Gas | Gov. Aggregation |
| COH | 168801600014 | Gas | Gov. Aggregation |
| COH | 110903010010 | Gas | Gov. Aggregation |
| COH | 111014840010 | Gas | Gov. Aggregation |
| COH | 121796160015 | Gas | Gov. Aggregation |
| COH | 110417470033 | Gas | Gov. Aggregation |
| COH | 110273070015 | Gas | Gov. Aggregation |
| COH | 140457610015 | Gas | Gov. Aggregation |
| COH | 130548400018 | Gas | Gov. Aggregation |
| COH | 110305760011 | Gas | Gov. Aggregation |
| COH | 111015000014 | Gas | Gov. Aggregation |
| COH | 158938080017 | Gas | Gov. Aggregation |
| COH | 185857710013 | Gas | Gov. Aggregation |
| COH | 110922270016 | Gas | Gov. Aggregation |
| COH | 110914450015 | Gas | Gov. Aggregation |
| COH | 136129080018 | Gas | Gov. Aggregation |
| COH | 110415520027 | Gas | Gov. Aggregation |
| COH | 110325470029 | Gas | Gov. Aggregation |
| COH | 130907510022 | Gas | Gov. Aggregation |
| COH | 143335740013 | Gas | Gov. Aggregation |
| COH | 187841360018 | Gas | Gov. Aggregation |
| COH | 110922560015 | Gas | Gov. Aggregation |
| COH | 130185990024 | Gas | Gov. Aggregation |
| COH | 110330380020 | Gas | Gov. Aggregation |
| COH | 150398360030 | Gas | Gov. Aggregation |
| COH | 148995160012 | Gas | Gov. Aggregation |
| COH | 110023660019 | Gas | Gov. Aggregation |
| COH | 153560390018 | Gas | Gov. Aggregation |
| COH | 171182000019 | Gas | Gov. Aggregation |
| COH | 132042270034 | Gas | Gov. Aggregation |
| COH | 177651180011 | Gas | Gov. Aggregation |
| COH | 167482910018 | Gas | Gov. Aggregation |
| COH | 162803100011 | Gas | Gov. Aggregation |
| COH | 110966450016 | Gas | Gov. Aggregation |
| COH | 142885560017 | Gas | Gov. Aggregation |
| COH | 127232380017 | Gas | Gov. Aggregation |
| COH | 158296930010 | Gas | Gov. Aggregation |
| COH | 173980450011 | Gas | Gov. Aggregation |
| COH | 138737020019 | Gas | Gov. Aggregation |
| COH | 110305500015 | Gas | Gov. Aggregation |
| COH | 168911640013 | Gas | Gov. Aggregation |
| COH | 137264440015 | Gas | Gov. Aggregation |
| COH | 177367390010 | Gas | Gov. Aggregation |
| COH | 110946920019 | Gas | Gov. Aggregation |
| COH | 165324470017 | Gas | Gov. Aggregation |
| COH | 162271370014 | Gas | Gov. Aggregation |
| COH | 145957650012 | Gas | Gov. Aggregation |
| COH | 110305200018 | Gas | Gov. Aggregation |
| COH | 147916020018 | Gas | Gov. Aggregation |
| COH | 111023830013 | Gas | Gov. Aggregation |
| COH | 139034950013 | Gas | Gov. Aggregation |
| COH | 168783700013 | Gas | Gov. Aggregation |
| COH | 195054200010 | Gas | Gov. Aggregation |
| COH | 156865760020 | Gas | Gov. Aggregation |
| COH | 110313130016 | Gas | Gov. Aggregation |
| COH | 110337270062 | Gas | Gov. Aggregation |
| COH | 110352030024 | Gas | Gov. Aggregation |
| COH | 200099490018 | Gas | Gov. Aggregation |
| COH | 197946720018 | Gas | Gov. Aggregation |
| COH | 197932430018 | Gas | Gov. Aggregation |
| COH | 199153370011 | Gas | Gov. Aggregation |
| COH | 199221660015 | Gas | Gov. Aggregation |
| COH | 199221660033 | Gas | Gov. Aggregation |
| COH | 195742900014 | Gas | Gov. Aggregation |
| COH | 195944960014 | Gas | Gov. Aggregation |
| COH | 196004040018 | Gas | Gov. Aggregation |
| COH | 196148160019 | Gas | Gov. Aggregation |
| COH | 196226840010 | Gas | Gov. Aggregation |
| COH | 195489520012 | Gas | Gov. Aggregation |
| COH | 110914520010 | Gas | Gov. Aggregation |
| COH | 147314320011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4018382692340566 | Gas | Gov. Aggregation |
| VEDO | 4019895142482362 | Gas | Gov. Aggregation |
| VEDO | 4001057512642832 | Gas | Gov. Aggregation |
| VEDO | 4016780602599881 | Gas | Gov. Aggregation |
| VEDO | 4020923522677253 | Gas | Gov. Aggregation |
| VEDO | 4002421222671261 | Gas | Gov. Aggregation |
| VEDO | 4001633962645276 | Gas | Gov. Aggregation |
| VEDO | 4016403332448294 | Gas | Gov. Aggregation |
| VEDO | 4003684912625596 | Gas | Gov. Aggregation |
| VEDO | 4015945432530892 | Gas | Gov. Aggregation |
| VEDO | 4001119418251773 | Gas | Gov. Aggregation |
| VEDO | 4019294192595137 | Gas | Gov. Aggregation |
| VEDO | 4019753252648511 | Gas | Gov. Aggregation |
| VEDO | 4020039202673453 | Gas | Gov. Aggregation |
| VEDO | 4020291272675767 | Gas | Gov. Aggregation |
| VEDO | 4003428482676695 | Gas | Gov. Aggregation |
| VEDO | 4020177302675768 | Gas | Gov. Aggregation |
| VEDO | 4019201422644305 | Gas | Gov. Aggregation |
| VEDO | 4020077732529944 | Gas | Gov. Aggregation |
| VEDO | 4019296772529999 | Gas | Gov. Aggregation |
| VEDO | 4001503252598581 | Gas | Gov. Aggregation |
| VEDO | 4002954352610143 | Gas | Gov. Aggregation |
| VEDO | 4017335302613941 | Gas | Gov. Aggregation |
| VEDO | 4019346472133560 | Gas | Gov. Aggregation |
| VEDO | 4016963792618553 | Gas | Gov. Aggregation |
| VEDO | 4020070692586746 | Gas | Gov. Aggregation |
| VEDO | 4001035292294325 | Gas | Gov. Aggregation |
| VEDO | 4020787042455609 | Gas | Gov. Aggregation |
| VEDO | 4020799972253496 | Gas | Gov. Aggregation |
| VEDO | 4019111812422736 | Gas | Gov. Aggregation |
| VEDO | 4016015292239868 | Gas | Gov. Aggregation |
| VEDO | 4002842862324361 | Gas | Gov. Aggregation |
| VEDO | 4001879512525881 | Gas | Gov. Aggregation |
| VEDO | 4015694232278823 | Gas | Gov. Aggregation |
| VEDO | 4003703112503988 | Gas | Gov. Aggregation |
| VEDO | 4017643892117467 | Gas | Gov. Aggregation |
| VEDO | 4017781762436023 | Gas | Gov. Aggregation |
| VEDO | 4004960162371414 | Gas | Gov. Aggregation |
| VEDO | 4017202482302159 | Gas | Gov. Aggregation |
| VEDO | 4020274202327927 | Gas | Gov. Aggregation |
| VEDO | 4018608172356176 | Gas | Gov. Aggregation |
| VEDO | 4018681372252199 | Gas | Gov. Aggregation |
| VEDO | 4016960762300000 | Gas | Gov. Aggregation |
| VEDO | 4018179942427870 | Gas | Gov. Aggregation |
| VEDO | 4016639472431501 | Gas | Gov. Aggregation |
| VEDO | 4005119762330233 | Gas | Gov. Aggregation |
| VEDO | 4020289442283291 | Gas | Gov. Aggregation |
| VEDO | 4019986082138137 | Gas | Gov. Aggregation |
| VEDO | 4001476922144665 | Gas | Gov. Aggregation |
| VEDO | 4004304352433886 | Gas | Gov. Aggregation |
| VEDO | 4018019402226046 | Gas | Gov. Aggregation |
| VEDO | 4004812252366142 | Gas | Gov. Aggregation |
| VEDO | 4017962482447873 | Gas | Gov. Aggregation |
| VEDO | 4017950902163083 | Gas | Gov. Aggregation |
| VEDO | 4003228382318806 | Gas | Gov. Aggregation |
| VEDO | 4020328612157496 | Gas | Gov. Aggregation |
| VEDO | 4005031372190968 | Gas | Gov. Aggregation |
| VEDO | 4020068532453603 | Gas | Gov. Aggregation |
| VEDO | 4016075002158999 | Gas | Gov. Aggregation |
| VEDO | 4004049482406035 | Gas | Gov. Aggregation |
| VEDO | 4019770992205125 | Gas | Gov. Aggregation |
| VEDO | 4018559212275043 | Gas | Gov. Aggregation |
| VEDO | 4018168902387377 | Gas | Gov. Aggregation |
| VEDO | 4005071992518854 | Gas | Gov. Aggregation |
| VEDO | 4016705602447921 | Gas | Gov. Aggregation |
| VEDO | 4018334022140342 | Gas | Gov. Aggregation |
| VEDO | 4017175412135452 | Gas | Gov. Aggregation |
| VEDO | 4018617492411987 | Gas | Gov. Aggregation |
| VEDO | 4002793092153264 | Gas | Gov. Aggregation |
| VEDO | 4003839862141725 | Gas | Gov. Aggregation |
| VEDO | 4019288822370167 | Gas | Gov. Aggregation |
| VEDO | 4017073312282788 | Gas | Gov. Aggregation |
| VEDO | 4018019712486319 | Gas | Gov. Aggregation |
| VEDO | 4015022922232518 | Gas | Gov. Aggregation |
| VEDO | 4016793212278776 | Gas | Gov. Aggregation |
| VEDO | 4019806362489732 | Gas | Gov. Aggregation |
| VEDO | 4002433322301556 | Gas | Gov. Aggregation |
| VEDO | 4020048112454808 | Gas | Gov. Aggregation |
| VEDO | 4004614052358766 | Gas | Gov. Aggregation |
| VEDO | 4015129982133308 | Gas | Gov. Aggregation |
| VEDO | 4020296802118774 | Gas | Gov. Aggregation |
| VEDO | 4017318752306322 | Gas | Gov. Aggregation |
| VEDO | 4016059282116485 | Gas | Gov. Aggregation |
| VEDO | 4018081022154007 | Gas | Gov. Aggregation |
| VEDO | 4001432522460132 | Gas | Gov. Aggregation |
| VEDO | 4016360322479795 | Gas | Gov. Aggregation |
| VEDO | 4016011912107313 | Gas | Gov. Aggregation |
| VEDO | 4002509532245897 | Gas | Gov. Aggregation |
| VEDO | 4001990532194423 | Gas | Gov. Aggregation |
| VEDO | 4019253662248565 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 158459540098 | Gas | Gov. Aggregation |
| COH | 158516160041 | Gas | Gov. Aggregation |
| COH | 162557260039 | Gas | Gov. Aggregation |
| COH | 168389610081 | Gas | Gov. Aggregation |
| COH | 192945000016 | Gas | Gov. Aggregation |
| COH | 191375850018 | Gas | Gov. Aggregation |
| COH | 192579750016 | Gas | Gov. Aggregation |
| COH | 189077060029 | Gas | Gov. Aggregation |
| COH | 194339240019 | Gas | Gov. Aggregation |
| COH | 163548100067 | Gas | Gov. Aggregation |
| COH | 146142750017 | Gas | Gov. Aggregation |
| COH | 110914480019 | Gas | Gov. Aggregation |
| COH | 110380930044 | Gas | Gov. Aggregation |
| COH | 110976300016 | Gas | Gov. Aggregation |
| COH | 133106610026 | Gas | Gov. Aggregation |
| COH | 177446900014 | Gas | Gov. Aggregation |
| COH | 111014980011 | Gas | Gov. Aggregation |
| COH | 164810990018 | Gas | Gov. Aggregation |
| COH | 156552560016 | Gas | Gov. Aggregation |
| COH | 156552560034 | Gas | Gov. Aggregation |
| COH | 110915380018 | Gas | Gov. Aggregation |
| COH | 164235920049 | Gas | Gov. Aggregation |
| COH | 164296740066 | Gas | Gov. Aggregation |
| COH | 153484990014 | Gas | Gov. Aggregation |
| COH | 185386150010 | Gas | Gov. Aggregation |
| COH | 110385090023 | Gas | Gov. Aggregation |
| COH | 186601630038 | Gas | Gov. Aggregation |
| COH | 177513390019 | Gas | Gov. Aggregation |
| COH | 148885130011 | Gas | Gov. Aggregation |
| COH | 150426380017 | Gas | Gov. Aggregation |
| COH | 110305020025 | Gas | Gov. Aggregation |
| COH | 145850400010 | Gas | Gov. Aggregation |
| COH | 165384700030 | Gas | Gov. Aggregation |
| COH | 162027730015 | Gas | Gov. Aggregation |
| COH | 110353050019 | Gas | Gov. Aggregation |
| COH | 110352130014 | Gas | Gov. Aggregation |
| COH | 110922550017 | Gas | Gov. Aggregation |
| COH | 110947280012 | Gas | Gov. Aggregation |
| COH | 163342270013 | Gas | Gov. Aggregation |
| COH | 152039990045 | Gas | Gov. Aggregation |
| COH | 110381920017 | Gas | Gov. Aggregation |
| COH | 110914710010 | Gas | Gov. Aggregation |
| COH | 177840590014 | Gas | Gov. Aggregation |
| COH | 110272720010 | Gas | Gov. Aggregation |
| COH | 138151810015 | Gas | Gov. Aggregation |
| COH | 110407660034 | Gas | Gov. Aggregation |
| COH | 110941080016 | Gas | Gov. Aggregation |
| COH | 137499920044 | Gas | Gov. Aggregation |
| COH | 147468700016 | Gas | Gov. Aggregation |
| COH | 110903260018 | Gas | Gov. Aggregation |
| COH | 167765700016 | Gas | Gov. Aggregation |
| COH | 110914390018 | Gas | Gov. Aggregation |
| COH | 129014600010 | Gas | Gov. Aggregation |
| COH | 150063380017 | Gas | Gov. Aggregation |
| COH | 144322430032 | Gas | Gov. Aggregation |
| COH | 110388120011 | Gas | Gov. Aggregation |
| COH | 167535890010 | Gas | Gov. Aggregation |
| COH | 166696020031 | Gas | Gov. Aggregation |
| COH | 161429370010 | Gas | Gov. Aggregation |
| COH | 110915400013 | Gas | Gov. Aggregation |
| COH | 168566630018 | Gas | Gov. Aggregation |
| COH | 110941070018 | Gas | Gov. Aggregation |
| COH | 187310890012 | Gas | Gov. Aggregation |
| COH | 186504660010 | Gas | Gov. Aggregation |
| COH | 110305300017 | Gas | Gov. Aggregation |
| COH | 188649110017 | Gas | Gov. Aggregation |
| COH | 166609750013 | Gas | Gov. Aggregation |
| COH | 136078160029 | Gas | Gov. Aggregation |
| COH | 154662380031 | Gas | Gov. Aggregation |
| COH | 154148150011 | Gas | Gov. Aggregation |
| COH | 161823200037 | Gas | Gov. Aggregation |
| COH | 110914910018 | Gas | Gov. Aggregation |
| COH | 160074670039 | Gas | Gov. Aggregation |
| COH | 150536590010 | Gas | Gov. Aggregation |
| COH | 133896750015 | Gas | Gov. Aggregation |
| COH | 110940650018 | Gas | Gov. Aggregation |
| COH | 170832110018 | Gas | Gov. Aggregation |
| COH | 166691410011 | Gas | Gov. Aggregation |
| COH | 171279910013 | Gas | Gov. Aggregation |
| COH | 168977410022 | Gas | Gov. Aggregation |
| COH | 111024300021 | Gas | Gov. Aggregation |
| COH | 168992640022 | Gas | Gov. Aggregation |
| COH | 168203260023 | Gas | Gov. Aggregation |
| COH | 189621470019 | Gas | Gov. Aggregation |
| COH | 192822740011 | Gas | Gov. Aggregation |
| COH | 191597050016 | Gas | Gov. Aggregation |
| COH | 110923020016 | Gas | Gov. Aggregation |
| COH | 164106990039 | Gas | Gov. Aggregation |
| COH | 203916890017 | Gas | Gov. Aggregation |
| COH | 202551400014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4020800372418670 | Gas | Gov. Aggregation |
| VEDO | 4003407792157896 | Gas | Gov. Aggregation |
| VEDO | 4019060382176938 | Gas | Gov. Aggregation |
| VEDO | 4001957032381030 | Gas | Gov. Aggregation |
| VEDO | 4017883182213149 | Gas | Gov. Aggregation |
| VEDO | 4018500072487723 | Gas | Gov. Aggregation |
| VEDO | 4017389802289614 | Gas | Gov. Aggregation |
| VEDO | 4019754182180072 | Gas | Gov. Aggregation |
| VEDO | 4004342262437981 | Gas | Gov. Aggregation |
| VEDO | 4002872612282261 | Gas | Gov. Aggregation |
| VEDO | 4019364492196124 | Gas | Gov. Aggregation |
| VEDO | 4019798822361969 | Gas | Gov. Aggregation |
| VEDO | 4002671892262061 | Gas | Gov. Aggregation |
| VEDO | 4015946082196858 | Gas | Gov. Aggregation |
| VEDO | 4004100732411648 | Gas | Gov. Aggregation |
| VEDO | 4002830292278033 | Gas | Gov. Aggregation |
| VEDO | 4018257612119816 | Gas | Gov. Aggregation |
| VEDO | 4019126692459886 | Gas | Gov. Aggregation |
| VEDO | 4019852462300956 | Gas | Gov. Aggregation |
| VEDO | 4017422672435148 | Gas | Gov. Aggregation |
| VEDO | 4018405152493430 | Gas | Gov. Aggregation |
| VEDO | 4019891142250886 | Gas | Gov. Aggregation |
| VEDO | 4003917922264207 | Gas | Gov. Aggregation |
| VEDO | 4019239782505702 | Gas | Gov. Aggregation |
| VEDO | 4017699342270182 | Gas | Gov. Aggregation |
| VEDO | 4020311992160452 | Gas | Gov. Aggregation |
| VEDO | 4005030142514090 | Gas | Gov. Aggregation |
| VEDO | 4015460072209015 | Gas | Gov. Aggregation |
| VEDO | 4019815242101582 | Gas | Gov. Aggregation |
| VEDO | 4019939552274796 | Gas | Gov. Aggregation |
| VEDO | 4019174962519260 | Gas | Gov. Aggregation |
| VEDO | 4015031262335629 | Gas | Gov. Aggregation |
| VEDO | 4017734352398459 | Gas | Gov. Aggregation |
| VEDO | 4015660512205872 | Gas | Gov. Aggregation |
| VEDO | 4019010032357999 | Gas | Gov. Aggregation |
| VEDO | 4019471362163342 | Gas | Gov. Aggregation |
| VEDO | 4020857892171078 | Gas | Gov. Aggregation |
| VEDO | 4018812012389620 | Gas | Gov. Aggregation |
| VEDO | 4017412152139492 | Gas | Gov. Aggregation |
| VEDO | 4004376462516106 | Gas | Gov. Aggregation |
| VEDO | 4016204852129975 | Gas | Gov. Aggregation |
| VEDO | 4019351252348276 | Gas | Gov. Aggregation |
| VEDO | 4005143412526966 | Gas | Gov. Aggregation |
| VEDO | 4020327322387457 | Gas | Gov. Aggregation |
| VEDO | 4020932152271359 | Gas | Gov. Aggregation |
| VEDO | 4020264402500626 | Gas | Gov. Aggregation |
| VEDO | 4020244802338032 | Gas | Gov. Aggregation |
| VEDO | 4015547052441785 | Gas | Gov. Aggregation |
| VEDO | 4004006592512602 | Gas | Gov. Aggregation |
| VEDO | 4016790932507803 | Gas | Gov. Aggregation |
| VEDO | 4017359032414077 | Gas | Gov. Aggregation |
| VEDO | 4019135882105161 | Gas | Gov. Aggregation |
| VEDO | 4020089122464100 | Gas | Gov. Aggregation |
| VEDO | 4002808392275834 | Gas | Gov. Aggregation |
| VEDO | 4018346312330974 | Gas | Gov. Aggregation |
| VEDO | 4020057972429270 | Gas | Gov. Aggregation |
| VEDO | 4018274932530824 | Gas | Gov. Aggregation |
| VEDO | 4003932022530361 | Gas | Gov. Aggregation |
| VEDO | 4003239552255492 | Gas | Gov. Aggregation |
| VEDO | 4020177862152005 | Gas | Gov. Aggregation |
| VEDO | 4019787102218262 | Gas | Gov. Aggregation |
| VEDO | 4020132972156527 | Gas | Gov. Aggregation |
| VEDO | 4020066712123925 | Gas | Gov. Aggregation |
| VEDO | 4019166122193655 | Gas | Gov. Aggregation |
| VEDO | 4002654272216894 | Gas | Gov. Aggregation |
| VEDO | 4018414102203195 | Gas | Gov. Aggregation |
| VEDO | 4018380742521161 | Gas | Gov. Aggregation |
| VEDO | 4019804472114110 | Gas | Gov. Aggregation |
| VEDO | 4003150602310841 | Gas | Gov. Aggregation |
| VEDO | 4019250192194305 | Gas | Gov. Aggregation |
| VEDO | 4019753972446682 | Gas | Gov. Aggregation |
| VEDO | 4003780002376880 | Gas | Gov. Aggregation |
| VEDO | 4015623182152699 | Gas | Gov. Aggregation |
| VEDO | 4017024052310404 | Gas | Gov. Aggregation |
| VEDO | 4020213672382291 | Gas | Gov. Aggregation |
| VEDO | 4019143612524360 | Gas | Gov. Aggregation |
| VEDO | 4004238442426706 | Gas | Gov. Aggregation |
| VEDO | 4020221082673561 | Gas | Gov. Aggregation |
| VEDO | 4017189562673562 | Gas | Gov. Aggregation |
| VEDO | 4017189562673563 | Gas | Gov. Aggregation |
| VEDO | 4019983502385391 | Gas | Gov. Aggregation |
| VEDO | 4019062952333054 | Gas | Gov. Aggregation |
| VEDO | 4019895652297645 | Gas | Gov. Aggregation |
| VEDO | 4019191472186863 | Gas | Gov. Aggregation |
| VEDO | 4018493282173659 | Gas | Gov. Aggregation |
| VEDO | 4003150552310834 | Gas | Gov. Aggregation |
| VEDO | 4016309442429017 | Gas | Gov. Aggregation |
| VEDO | 4002908962285871 | Gas | Gov. Aggregation |
| VEDO | 4020286022171779 | Gas | Gov. Aggregation |
| VEDO | 4019800362142538 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 202579510013 | Gas | Gov. Aggregation |
| COH | 202625510014 | Gas | Gov. Aggregation |
| COH | 202676150022 | Gas | Gov. Aggregation |
| COH | 177729260019 | Gas | Gov. Aggregation |
| COH | 131399410012 | Gas | Gov. Aggregation |
| COH | 110352320014 | Gas | Gov. Aggregation |
| COH | 110904380020 | Gas | Gov. Aggregation |
| COH | 110296610022 | Gas | Gov. Aggregation |
| COH | 110305220014 | Gas | Gov. Aggregation |
| COH | 110970090013 | Gas | Gov. Aggregation |
| COH | 110305170015 | Gas | Gov. Aggregation |
| COH | 110923460014 | Gas | Gov. Aggregation |
| COH | 110314780018 | Gas | Gov. Aggregation |
| COH | 110387880050 | Gas | Gov. Aggregation |
| COH | 138678530018 | Gas | Gov. Aggregation |
| COH | 111004080011 | Gas | Gov. Aggregation |
| COH | 110414830024 | Gas | Gov. Aggregation |
| COH | 134334230013 | Gas | Gov. Aggregation |
| COH | 148140080010 | Gas | Gov. Aggregation |
| COH | 110287370013 | Gas | Gov. Aggregation |
| COH | 110296670020 | Gas | Gov. Aggregation |
| COH | 126805820038 | Gas | Gov. Aggregation |
| COH | 134009670012 | Gas | Gov. Aggregation |
| COH | 110902900015 | Gas | Gov. Aggregation |
| COH | 150283300017 | Gas | Gov. Aggregation |
| COH | 161216880014 | Gas | Gov. Aggregation |
| COH | 110983370017 | Gas | Gov. Aggregation |
| COH | 110983560017 | Gas | Gov. Aggregation |
| COH | 110291040013 | Gas | Gov. Aggregation |
| COH | 143858160017 | Gas | Gov. Aggregation |
| COH | 142541890016 | Gas | Gov. Aggregation |
| COH | 177541050011 | Gas | Gov. Aggregation |
| COH | 141954430018 | Gas | Gov. Aggregation |
| COH | 132924790017 | Gas | Gov. Aggregation |
| COH | 175826830015 | Gas | Gov. Aggregation |
| COH | 172004360019 | Gas | Gov. Aggregation |
| COH | 110363610010 | Gas | Gov. Aggregation |
| COH | 137301270020 | Gas | Gov. Aggregation |
| COH | 166657850011 | Gas | Gov. Aggregation |
| COH | 110993820011 | Gas | Gov. Aggregation |
| COH | 114412130012 | Gas | Gov. Aggregation |
| COH | 130228020016 | Gas | Gov. Aggregation |
| COH | 197464360016 | Gas | Gov. Aggregation |
| COH | 111024420017 | Gas | Gov. Aggregation |
| COH | 199880180010 | Gas | Gov. Aggregation |
| COH | 131600030022 | Gas | Gov. Aggregation |
| COH | 110382510011 | Gas | Gov. Aggregation |
| COH | 110382180020 | Gas | Gov. Aggregation |
| COH | 194643650018 | Gas | Gov. Aggregation |
| COH | 164684680030 | Gas | Gov. Aggregation |
| COH | 205191650013 | Gas | Gov. Aggregation |
| COH | 197929920049 | Gas | Gov. Aggregation |
| COH | 201360620014 | Gas | Gov. Aggregation |
| COH | 203303630029 | Gas | Gov. Aggregation |
| COH | 196226840029 | Gas | Gov. Aggregation |
| COH | 199842910025 | Gas | Gov. Aggregation |
| COH | 202417690018 | Gas | Gov. Aggregation |
| COH | 205635690013 | Gas | Gov. Aggregation |
| COH | 188736110012 | Gas | Gov. Aggregation |
| COH | 153815920024 | Gas | Gov. Aggregation |
| COH | 204699110011 | Gas | Gov. Aggregation |
| COH | 203779190016 | Gas | Gov. Aggregation |
| COH | 203105180015 | Gas | Gov. Aggregation |
| COH | 206197770015 | Gas | Gov. Aggregation |
| COH | 193733650036 | Gas | Gov. Aggregation |
| COH | 206133890014 | Gas | Gov. Aggregation |
| COH | 202517890014 | Gas | Gov. Aggregation |
| COH | 171107760027 | Gas | Gov. Aggregation |
| COH | 202321330016 | Gas | Gov. Aggregation |
| COH | 176069950042 | Gas | Gov. Aggregation |
| COH | 204420950014 | Gas | Gov. Aggregation |
| COH | 206323400013 | Gas | Gov. Aggregation |
| COH | 206183930010 | Gas | Gov. Aggregation |
| COH | 204909280019 | Gas | Gov. Aggregation |
| COH | 203033240015 | Gas | Gov. Aggregation |
| COH | 206244090017 | Gas | Gov. Aggregation |
| COH | 186018720018 | Gas | Gov. Aggregation |
| COH | 144885930035 | Gas | Gov. Aggregation |
| COH | 192930080020 | Gas | Gov. Aggregation |
| COH | 185124450006 | Gas | Gov. Aggregation |
| COH | 198209660012 | Gas | Gov. Aggregation |
| COH | 202104760016 | Gas | Gov. Aggregation |
| COH | 205496720012 | Gas | Gov. Aggregation |
| COH | 205815690011 | Gas | Gov. Aggregation |
| COH | 110915320010 | Gas | Gov. Aggregation |
| COH | 110921790019 | Gas | Gov. Aggregation |
| VEDO | 4001491072145994 | Gas | Gov. Aggregation |
| DEO | 3180011153368 | Gas | Gov. Aggregation |
| DEO | 8180011216433 | Gas | Gov. Aggregation |
| VEDO | 4002451302239997 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4004840712492960 | Gas | Gov. Aggregation |
| VEDO | 4019823632140165 | Gas | Gov. Aggregation |
| VEDO | 4016859932129771 | Gas | Gov. Aggregation |
| VEDO | 4004148652416840 | Gas | Gov. Aggregation |
| VEDO | 4003859262385496 | Gas | Gov. Aggregation |
| VEDO | 4015278462159369 | Gas | Gov. Aggregation |
| VEDO | 4016525462329618 | Gas | Gov. Aggregation |
| VEDO | 4018885382145911 | Gas | Gov. Aggregation |
| VEDO | 4017547452136510 | Gas | Gov. Aggregation |
| VEDO | 4017866612353408 | Gas | Gov. Aggregation |
| VEDO | 4003503272347555 | Gas | Gov. Aggregation |
| VEDO | 4018779142627682 | Gas | Gov. Aggregation |
| VEDO | 4015261902421193 | Gas | Gov. Aggregation |
| VEDO | 4004688172239945 | Gas | Gov. Aggregation |
| VEDO | 4004776142158468 | Gas | Gov. Aggregation |
| VEDO | 4001231362215988 | Gas | Gov. Aggregation |
| VEDO | 4018605722145501 | Gas | Gov. Aggregation |
| VEDO | 4003538262380646 | Gas | Gov. Aggregation |
| VEDO | 4020230432237845 | Gas | Gov. Aggregation |
| VEDO | 4019841652526196 | Gas | Gov. Aggregation |
| VEDO | 4020908492441635 | Gas | Gov. Aggregation |
| VEDO | 4017045682267417 | Gas | Gov. Aggregation |
| VEDO | 4020032192592139 | Gas | Gov. Aggregation |
| VEDO | 4019996222592204 | Gas | Gov. Aggregation |
| VEDO | 4020137422211655 | Gas | Gov. Aggregation |
| VEDO | 4002432742238162 | Gas | Gov. Aggregation |
| VEDO | 4003444572341476 | Gas | Gov. Aggregation |
| VEDO | 4020919992210811 | Gas | Gov. Aggregation |
| VEDO | 4001579352154512 | Gas | Gov. Aggregation |
| VEDO | 4016053802193413 | Gas | Gov. Aggregation |
| VEDO | 4017134702277105 | Gas | Gov. Aggregation |
| VEDO | 4019328523871194 | Gas | Gov. Aggregation |
| VEDO | 4018914522473517 | Gas | Gov. Aggregation |
| VEDO | 4019915702116794 | Gas | Gov. Aggregation |
| VEDO | 4001255442124075 | Gas | Gov. Aggregation |
| VEDO | 4001113032442179 | Gas | Gov. Aggregation |
| VEDO | 4019034782235938 | Gas | Gov. Aggregation |
| VEDO | 4020223732193720 | Gas | Gov. Aggregation |
| VEDO | 4015664102381040 | Gas | Gov. Aggregation |
| VEDO | 4020888012229016 | Gas | Gov. Aggregation |
| VEDO | 4019404412503470 | Gas | Gov. Aggregation |
| VEDO | 4020187172150923 | Gas | Gov. Aggregation |
| VEDO | 4018032742125131 | Gas | Gov. Aggregation |
| VEDO | 4019886322372740 | Gas | Gov. Aggregation |
| VEDO | 4018427672207163 | Gas | Gov. Aggregation |
| VEDO | 4020200462374366 | Gas | Gov. Aggregation |
| VEDO | 4002906822285658 | Gas | Gov. Aggregation |
| VEDO | 4020140192344410 | Gas | Gov. Aggregation |
| VEDO | 4003310192346057 | Gas | Gov. Aggregation |
| VEDO | 4019453432598453 | Gas | Gov. Aggregation |
| VEDO | 4021014912584163 | Gas | Gov. Aggregation |
| VEDO | 4018007532587290 | Gas | Gov. Aggregation |
| VEDO | 4020850182587280 | Gas | Gov. Aggregation |
| VEDO | 4020944572587286 | Gas | Gov. Aggregation |
| VEDO | 4019845942201841 | Gas | Gov. Aggregation |
| VEDO | 4016528172200411 | Gas | Gov. Aggregation |
| VEDO | 4003697312368063 | Gas | Gov. Aggregation |
| VEDO | 4020853362228796 | Gas | Gov. Aggregation |
| VEDO | 4004782942274901 | Gas | Gov. Aggregation |
| VEDO | 4015583332262381 | Gas | Gov. Aggregation |
| VEDO | 4001028172102718 | Gas | Gov. Aggregation |
| VEDO | 4004395692443877 | Gas | Gov. Aggregation |
| VEDO | 4019360652171519 | Gas | Gov. Aggregation |
| VEDO | 4003393792150362 | Gas | Gov. Aggregation |
| VEDO | 4018958992240792 | Gas | Gov. Aggregation |
| VEDO | 4004089792410466 | Gas | Gov. Aggregation |
| VEDO | 4001489292463775 | Gas | Gov. Aggregation |
| VEDO | 4003945872387870 | Gas | Gov. Aggregation |
| VEDO | 4016754282520767 | Gas | Gov. Aggregation |
| VEDO | 4019232562178292 | Gas | Gov. Aggregation |
| VEDO | 4019389072224074 | Gas | Gov. Aggregation |
| VEDO | 4015117472176369 | Gas | Gov. Aggregation |
| VEDO | 4004293482124536 | Gas | Gov. Aggregation |
| VEDO | 4019152142356775 | Gas | Gov. Aggregation |
| VEDO | 4020129952502532 | Gas | Gov. Aggregation |
| VEDO | 4018608152517136 | Gas | Gov. Aggregation |
| VEDO | 4004159672502294 | Gas | Gov. Aggregation |
| VEDO | 4019442902258711 | Gas | Gov. Aggregation |
| VEDO | 4016715742318335 | Gas | Gov. Aggregation |
| VEDO | 4003571352617651 | Gas | Gov. Aggregation |
| VEDO | 4020042872617650 | Gas | Gov. Aggregation |
| VEDO | 4003154942617636 | Gas | Gov. Aggregation |
| VEDO | 4018908962617638 | Gas | Gov. Aggregation |
| VEDO | 4018586072617640 | Gas | Gov. Aggregation |
| VEDO | 4018360452624125 | Gas | Gov. Aggregation |
| VEDO | 4019186722624138 | Gas | Gov. Aggregation |
| VEDO | 4019979522624141 | Gas | Gov. Aggregation |
| VEDO | 4019333972584154 | Gas | Gov. Aggregation |
| VEDO | 4019244862625605 | Gas | Gov. Aggregation |
| VEDO | 4020100662626472 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4001763932249742 | Gas | Gov. Aggregation |
| COH | 142338420024 | Gas | Gov. Aggregation |
| COH | 123990190015 | Gas | Gov. Aggregation |
| COH | 123990190033 | Gas | Gov. Aggregation |
| COH | 123990190024 | Gas | Gov. Aggregation |
| COH | 124006540015 | Gas | Gov. Aggregation |
| VEDO | 4003297562325970 | Gas | Gov. Aggregation |
| VEDO | 4004919412501646 | Gas | Gov. Aggregation |
| COH | 124640450029 | Gas | Gov. Aggregation |
| VEDO | 4003719342415239 | Gas | Gov. Aggregation |
| COH | 206372980019 | Gas | Gov. Aggregation |
| COH | 206223690015 | Gas | Gov. Aggregation |
| COH | 202933520019 | Gas | Gov. Aggregation |
| COH | 198420170044 | Gas | Gov. Aggregation |
| COH | 147538120037 | Gas | Gov. Aggregation |
| COH | 127197210045 | Gas | Gov. Aggregation |
| COH | 185958320048 | Gas | Gov. Aggregation |
| COH | 202497700017 | Gas | Gov. Aggregation |
| COH | 202503620019 | Gas | Gov. Aggregation |
| COH | 202815900019 | Gas | Gov. Aggregation |
| COH | 204686840015 | Gas | Gov. Aggregation |
| COH | 166840050029 | Gas | Gov. Aggregation |
| COH | 204674400012 | Gas | Gov. Aggregation |
| COH | 200597790019 | Gas | Gov. Aggregation |
| COH | 203324500013 | Gas | Gov. Aggregation |
| COH | 206057970019 | Gas | Gov. Aggregation |
| COH | 205381280018 | Gas | Gov. Aggregation |
| COH | 188484280021 | Gas | Gov. Aggregation |
| COH | 155271230021 | Gas | Gov. Aggregation |
| COH | 201008960019 | Gas | Gov. Aggregation |
| COH | 203078430020 | Gas | Gov. Aggregation |
| COH | 206057980017 | Gas | Gov. Aggregation |
| COH | 200364090019 | Gas | Gov. Aggregation |
| COH | 203245890010 | Gas | Gov. Aggregation |
| COH | 190074920021 | Gas | Gov. Aggregation |
| COH | 202803210019 | Gas | Gov. Aggregation |
| COH | 206412750011 | Gas | Gov. Aggregation |
| COH | 151924630017 | Gas | Gov. Aggregation |
| COH | 144558150032 | Gas | Gov. Aggregation |
| COH | 171518360020 | Gas | Gov. Aggregation |
| COH | 155465440026 | Gas | Gov. Aggregation |
| COH | 205815060013 | Gas | Gov. Aggregation |
| COH | 201684500013 | Gas | Gov. Aggregation |
| COH | 202547110014 | Gas | Gov. Aggregation |
| COH | 193652630032 | Gas | Gov. Aggregation |
| COH | 206088320010 | Gas | Gov. Aggregation |
| COH | 203256880019 | Gas | Gov. Aggregation |
| COH | 205748720017 | Gas | Gov. Aggregation |
| COH | 205807970019 | Gas | Gov. Aggregation |
| COH | 203385690016 | Gas | Gov. Aggregation |
| COH | 202444290015 | Gas | Gov. Aggregation |
| COH | 198545130020 | Gas | Gov. Aggregation |
| COH | 187396410049 | Gas | Gov. Aggregation |
| COH | 203852200017 | Gas | Gov. Aggregation |
| COH | 189583920043 | Gas | Gov. Aggregation |
| COH | 202993310017 | Gas | Gov. Aggregation |
| COH | 205501450016 | Gas | Gov. Aggregation |
| COH | 204594680014 | Gas | Gov. Aggregation |
| COH | 202893970020 | Gas | Gov. Aggregation |
| COH | 206310010012 | Gas | Gov. Aggregation |
| COH | 153792860018 | Gas | Gov. Aggregation |
| COH | 194463290016 | Gas | Gov. Aggregation |
| COH | 204808410015 | Gas | Gov. Aggregation |
| COH | 205506670010 | Gas | Gov. Aggregation |
| COH | 111434600038 | Gas | Gov. Aggregation |
| COH | 202292280038 | Gas | Gov. Aggregation |
| COH | 148422800010 | Gas | Gov. Aggregation |
| COH | 202793190017 | Gas | Gov. Aggregation |
| COH | 203757210017 | Gas | Gov. Aggregation |
| COH | 193486150054 | Gas | Gov. Aggregation |
| COH | 157759160011 | Gas | Gov. Aggregation |
| COH | 173463250019 | Gas | Gov. Aggregation |
| COH | 202560680017 | Gas | Gov. Aggregation |
| COH | 203832230013 | Gas | Gov. Aggregation |
| COH | 139490310011 | Gas | Gov. Aggregation |
| COH | 202160390016 | Gas | Gov. Aggregation |
| COH | 197102220011 | Gas | Gov. Aggregation |
| COH | 110927040014 | Gas | Gov. Aggregation |
| COH | 168152790012 | Gas | Gov. Aggregation |
| COH | 203810190018 | Gas | Gov. Aggregation |
| COH | 190129450032 | Gas | Gov. Aggregation |
| COH | 203696570012 | Gas | Gov. Aggregation |
| COH | 198739430017 | Gas | Gov. Aggregation |
| COH | 198147470023 | Gas | Gov. Aggregation |
| COH | 148932500021 | Gas | Gov. Aggregation |
| COH | 110982910033 | Gas | Gov. Aggregation |
| COH | 203950910010 | Gas | Gov. Aggregation |
| COH | 205301650018 | Gas | Gov. Aggregation |
| COH | 204395470010 | Gas | Gov. Aggregation |
| COH | 204456900019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4020186542626470 | Gas | Gov. Aggregation |
| VEDO | 4016746572626456 | Gas | Gov. Aggregation |
| VEDO | 4017204122626453 | Gas | Gov. Aggregation |
| VEDO | 4019211332626450 | Gas | Gov. Aggregation |
| VEDO | 4019299442626448 | Gas | Gov. Aggregation |
| VEDO | 4004301642598530 | Gas | Gov. Aggregation |
| VEDO | 4018204102611348 | Gas | Gov. Aggregation |
| VEDO | 4020283232611723 | Gas | Gov. Aggregation |
| VEDO | 4004727622480500 | Gas | Gov. Aggregation |
| VEDO | 4016724722461423 | Gas | Gov. Aggregation |
| VEDO | 4004365852156026 | Gas | Gov. Aggregation |
| VEDO | 4002323042227332 | Gas | Gov. Aggregation |
| VEDO | 4002866342406892 | Gas | Gov. Aggregation |
| VEDO | 4003549762255918 | Gas | Gov. Aggregation |
| VEDO | 4019311542278981 | Gas | Gov. Aggregation |
| VEDO | 4015098762431880 | Gas | Gov. Aggregation |
| VEDO | 4018003012466184 | Gas | Gov. Aggregation |
| VEDO | 4020214792449014 | Gas | Gov. Aggregation |
| VEDO | 4019004102473004 | Gas | Gov. Aggregation |
| VEDO | 4002721022266971 | Gas | Gov. Aggregation |
| VEDO | 4017763602317829 | Gas | Gov. Aggregation |
| VEDO | 4004422572446835 | Gas | Gov. Aggregation |
| VEDO | 4019265022438476 | Gas | Gov. Aggregation |
| VEDO | 4019467652208980 | Gas | Gov. Aggregation |
| VEDO | 4002375912560437 | Gas | Gov. Aggregation |
| VEDO | 4018680022184328 | Gas | Gov. Aggregation |
| VEDO | 4018525952132854 | Gas | Gov. Aggregation |
| VEDO | 4019160572187415 | Gas | Gov. Aggregation |
| VEDO | 4017727692488910 | Gas | Gov. Aggregation |
| VEDO | 4019371902111283 | Gas | Gov. Aggregation |
| VEDO | 4001448422647630 | Gas | Gov. Aggregation |
| VEDO | 4017090322444347 | Gas | Gov. Aggregation |
| VEDO | 4017090322327252 | Gas | Gov. Aggregation |
| VEDO | 4002539682248924 | Gas | Gov. Aggregation |
| VEDO | 4020859162178079 | Gas | Gov. Aggregation |
| VEDO | 4003333772419934 | Gas | Gov. Aggregation |
| VEDO | 4001744972170276 | Gas | Gov. Aggregation |
| VEDO | 4004028692194955 | Gas | Gov. Aggregation |
| VEDO | 4002352972397108 | Gas | Gov. Aggregation |
| VEDO | 4017865302167416 | Gas | Gov. Aggregation |
| VEDO | 4017901022641123 | Gas | Gov. Aggregation |
| VEDO | 4018017292629263 | Gas | Gov. Aggregation |
| VEDO | 4001725252168363 | Gas | Gov. Aggregation |
| VEDO | 4001171132395630 | Gas | Gov. Aggregation |
| VEDO | 4015580962461967 | Gas | Gov. Aggregation |
| VEDO | 4019993872231925 | Gas | Gov. Aggregation |
| VEDO | 4019993872398764 | Gas | Gov. Aggregation |
| VEDO | 4004415192446060 | Gas | Gov. Aggregation |
| VEDO | 4019326332194878 | Gas | Gov. Aggregation |
| VEDO | 4018406562156097 | Gas | Gov. Aggregation |
| VEDO | 4020127542162738 | Gas | Gov. Aggregation |
| VEDO | 4003563272260367 | Gas | Gov. Aggregation |
| VEDO | 4019221452119998 | Gas | Gov. Aggregation |
| VEDO | 4015542112273697 | Gas | Gov. Aggregation |
| VEDO | 4001142402113466 | Gas | Gov. Aggregation |
| VEDO | 4015444342253380 | Gas | Gov. Aggregation |
| VEDO | 4016203862480756 | Gas | Gov. Aggregation |
| VEDO | 4003511122430147 | Gas | Gov. Aggregation |
| VEDO | 4020118222339122 | Gas | Gov. Aggregation |
| VEDO | 4016974502121587 | Gas | Gov. Aggregation |
| VEDO | 4015641282221374 | Gas | Gov. Aggregation |
| VEDO | 4019114782438703 | Gas | Gov. Aggregation |
| VEDO | 4003479942228213 | Gas | Gov. Aggregation |
| VEDO | 4016048522464960 | Gas | Gov. Aggregation |
| VEDO | 4016559892191789 | Gas | Gov. Aggregation |
| VEDO | 4018919182151867 | Gas | Gov. Aggregation |
| VEDO | 4002475752423150 | Gas | Gov. Aggregation |
| VEDO | 4003684192476227 | Gas | Gov. Aggregation |
| VEDO | 4003853342384884 | Gas | Gov. Aggregation |
| VEDO | 4016993332262643 | Gas | Gov. Aggregation |
| VEDO | 4001162062102733 | Gas | Gov. Aggregation |
| VEDO | 4003489282346123 | Gas | Gov. Aggregation |
| VEDO | 4004814532631726 | Gas | Gov. Aggregation |
| COH | 206090270016 | Gas | Gov. Aggregation |
| COH | 189733590035 | Gas | Gov. Aggregation |
| COH | 189792270029 | Gas | Gov. Aggregation |
| COH | 204865950012 | Gas | Gov. Aggregation |
| COH | 204959170017 | Gas | Gov. Aggregation |
| COH | 205128010010 | Gas | Gov. Aggregation |
| COH | 205515890015 | Gas | Gov. Aggregation |
| COH | 203577900023 | Gas | Gov. Aggregation |
| COH | 204432850010 | Gas | Gov. Aggregation |
| COH | 204432850038 | Gas | Gov. Aggregation |
| COH | 205204220014 | Gas | Gov. Aggregation |
| COH | 165060680077 | Gas | Gov. Aggregation |
| VEDO | 4003753702532931 | Gas | Gov. Aggregation |
| VEDO | 4015102202515142 | Gas | Gov. Aggregation |
| VEDO | 4020084982563057 | Gas | Gov. Aggregation |
| VEDO | 4020141602566396 | Gas | Gov. Aggregation |
| VEDO | 4019884232592732 | Gas | Gov. Aggregation |
| COH | 203982370017 | Gas | Gov. Aggregation |
| COH | 201550090022 | Gas | Gov. Aggregation |
| COH | 203868470018 | Gas | Gov. Aggregation |
| COH | 203560390017 | Gas | Gov. Aggregation |
| COH | 205490210011 | Gas | Gov. Aggregation |
| COH | 203124610014 | Gas | Gov. Aggregation |
| COH | 203903250018 | Gas | Gov. Aggregation |
| COH | 204705660011 | Gas | Gov. Aggregation |
| COH | 202665850019 | Gas | Gov. Aggregation |
| COH | 204403490017 | Gas | Gov. Aggregation |
| COH | 202721630015 | Gas | Gov. Aggregation |
| COH | 160219450055 | Gas | Gov. Aggregation |
| COH | 201606120026 | Gas | Gov. Aggregation |
| COH | 205962600018 | Gas | Gov. Aggregation |
| COH | 149468480020 | Gas | Gov. Aggregation |
| COH | 188894020035 | Gas | Gov. Aggregation |
| COH | 205270890015 | Gas | Gov. Aggregation |
| COH | 169859450032 | Gas | Gov. Aggregation |
| COH | 201365430014 | Gas | Gov. Aggregation |
| COH | 186797060035 | Gas | Gov. Aggregation |
| COH | 204646140016 | Gas | Gov. Aggregation |
| COH | 202432320013 | Gas | Gov. Aggregation |
| COH | 203710220013 | Gas | Gov. Aggregation |
| COH | 202786020017 | Gas | Gov. Aggregation |
| COH | 176144030027 | Gas | Gov. Aggregation |
| COH | 205528960013 | Gas | Gov. Aggregation |
| COH | 203228960011 | Gas | Gov. Aggregation |
| COH | 202599590015 | Gas | Gov. Aggregation |
| COH | 203257260017 | Gas | Gov. Aggregation |
| COH | 115784390010 | Gas | Gov. Aggregation |
| COH | 167399430114 | Gas | Gov. Aggregation |
| COH | 203527130011 | Gas | Gov. Aggregation |
| COH | 198230530023 | Gas | Gov. Aggregation |
| COH | 188199550029 | Gas | Gov. Aggregation |
| COH | 176822110040 | Gas | Gov. Aggregation |
| COH | 200116310026 | Gas | Gov. Aggregation |
| COH | 167785380036 | Gas | Gov. Aggregation |
| COH | 202868750010 | Gas | Gov. Aggregation |
| COH | 162975260015 | Gas | Gov. Aggregation |
| COH | 135818331229 | Gas | Gov. Aggregation |
| COH | 135818331238 | Gas | Gov. Aggregation |
| COH | 135842200020 | Gas | Gov. Aggregation |
| COH | 204716150015 | Gas | Gov. Aggregation |
| COH | 185154620021 | Gas | Gov. Aggregation |
| COH | 202794590011 | Gas | Gov. Aggregation |
| COH | 167607850033 | Gas | Gov. Aggregation |
| COH | 197027610028 | Gas | Gov. Aggregation |
| COH | 200502300010 | Gas | Gov. Aggregation |
| COH | 204758270012 | Gas | Gov. Aggregation |
| COH | 205544060018 | Gas | Gov. Aggregation |
| COH | 206160670013 | Gas | Gov. Aggregation |
| COH | 196026930042 | Gas | Gov. Aggregation |
| COH | 186356030035 | Gas | Gov. Aggregation |
| COH | 192425210032 | Gas | Gov. Aggregation |
| COH | 203595220019 | Gas | Gov. Aggregation |
| COH | 203592860011 | Gas | Gov. Aggregation |
| COH | 198642770039 | Gas | Gov. Aggregation |
| COH | 115782620033 | Gas | Gov. Aggregation |
| COH | 190787580022 | Gas | Gov. Aggregation |
| COH | 159079170037 | Gas | Gov. Aggregation |
| COH | 175515840021 | Gas | Gov. Aggregation |
| COH | 198549170015 | Gas | Gov. Aggregation |
| COH | 140832150098 | Gas | Gov. Aggregation |
| COH | 186633070066 | Gas | Gov. Aggregation |
| COH | 190465210012 | Gas | Gov. Aggregation |
| COH | 194720010018 | Gas | Gov. Aggregation |
| COH | 204737250010 | Gas | Gov. Aggregation |
| COH | 203660490014 | Gas | Gov. Aggregation |
| COH | 203881420010 | Gas | Gov. Aggregation |
| COH | 202675290016 | Gas | Gov. Aggregation |
| COH | 206257080012 | Gas | Gov. Aggregation |
| COH | 168782830072 | Gas | Gov. Aggregation |
| COH | 205962610016 | Gas | Gov. Aggregation |
| COH | 185675280056 | Gas | Gov. Aggregation |
| COH | 206183510018 | Gas | Gov. Aggregation |
| COH | 193394420034 | Gas | Gov. Aggregation |
| COH | 204063890015 | Gas | Gov. Aggregation |
| COH | 142693800031 | Gas | Gov. Aggregation |
| COH | 177265280082 | Gas | Gov. Aggregation |
| COH | 202911760015 | Gas | Gov. Aggregation |
| COH | 162162660032 | Gas | Gov. Aggregation |
| COH | 205616450013 | Gas | Gov. Aggregation |
| COH | 197099370028 | Gas | Gov. Aggregation |
| COH | 202448100016 | Gas | Gov. Aggregation |
| COH | 203744320017 | Gas | Gov. Aggregation |
| COH | 205584000016 | Gas | Gov. Aggregation |
| COH | 135075020052 | Gas | Gov. Aggregation |
| COH | 169011700035 | Gas | Gov. Aggregation |
| COH | 202801760018 | Gas | Gov. Aggregation |
| COH | 204690810012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4019223182211122 | Gas | Gov. Aggregation |
| VEDO | 4019059052459235 | Gas | Gov. Aggregation |
| VEDO | 4021006732437870 | Gas | Gov. Aggregation |
| VEDO | 4020917742239541 | Gas | Gov. Aggregation |
| VEDO | 4015116282129582 | Gas | Gov. Aggregation |
| VEDO | 4001947222190190 | Gas | Gov. Aggregation |
| VEDO | 4019334882399573 | Gas | Gov. Aggregation |
| VEDO | 4018908762444611 | Gas | Gov. Aggregation |
| VEDO | 4002169202507943 | Gas | Gov. Aggregation |
| VEDO | 4020127772272815 | Gas | Gov. Aggregation |
| VEDO | 4016774942148760 | Gas | Gov. Aggregation |
| VEDO | 4020918432198637 | Gas | Gov. Aggregation |
| VEDO | 4003131282209630 | Gas | Gov. Aggregation |
| VEDO | 4018714282168732 | Gas | Gov. Aggregation |
| VEDO | 4021018592549851 | Gas | Gov. Aggregation |
| VEDO | 4001360282291824 | Gas | Gov. Aggregation |
| VEDO | 4015634452392842 | Gas | Gov. Aggregation |
| VEDO | 4019771902399124 | Gas | Gov. Aggregation |
| VEDO | 4020077322491567 | Gas | Gov. Aggregation |
| VEDO | 4020945902315757 | Gas | Gov. Aggregation |
| VEDO | 4016820592206823 | Gas | Gov. Aggregation |
| VEDO | 4021004032195577 | Gas | Gov. Aggregation |
| VEDO | 4016237452399107 | Gas | Gov. Aggregation |
| VEDO | 4001261392404148 | Gas | Gov. Aggregation |
| VEDO | 4017650652395457 | Gas | Gov. Aggregation |
| VEDO | 4018078842112190 | Gas | Gov. Aggregation |
| VEDO | 4018078842167393 | Gas | Gov. Aggregation |
| VEDO | 4017613602152436 | Gas | Gov. Aggregation |
| VEDO | 4021012602132859 | Gas | Gov. Aggregation |
| VEDO | 4016507602438056 | Gas | Gov. Aggregation |
| VEDO | 4021030332103330 | Gas | Gov. Aggregation |
| VEDO | 4015305952283714 | Gas | Gov. Aggregation |
| VEDO | 4004461992451142 | Gas | Gov. Aggregation |
| VEDO | 4021051912140711 | Gas | Gov. Aggregation |
| VEDO | 4021038952221146 | Gas | Gov. Aggregation |
| VEDO | 4020924652445351 | Gas | Gov. Aggregation |
| VEDO | 4020200202369761 | Gas | Gov. Aggregation |
| VEDO | 4002205942267455 | Gas | Gov. Aggregation |
| VEDO | 4003911542192649 | Gas | Gov. Aggregation |
| VEDO | 4016037262623654 | Gas | Gov. Aggregation |
| VEDO | 4020865002602862 | Gas | Gov. Aggregation |
| VEDO | 4020142832623465 | Gas | Gov. Aggregation |
| VEDO | 4020911242621636 | Gas | Gov. Aggregation |
| VEDO | 4004457442509094 | Gas | Gov. Aggregation |
| VEDO | 4018791692277798 | Gas | Gov. Aggregation |
| VEDO | 4021027212418831 | Gas | Gov. Aggregation |
| VEDO | 4018942952180585 | Gas | Gov. Aggregation |
| VEDO | 4016234262432128 | Gas | Gov. Aggregation |
| VEDO | 4020926482257100 | Gas | Gov. Aggregation |
| VEDO | 4020908782267261 | Gas | Gov. Aggregation |
| VEDO | 4018961462458956 | Gas | Gov. Aggregation |
| VEDO | 4003972672276591 | Gas | Gov. Aggregation |
| VEDO | 4021055692381190 | Gas | Gov. Aggregation |
| VEDO | 4015848792645395 | Gas | Gov. Aggregation |
| VEDO | 4004016182679659 | Gas | Gov. Aggregation |
| VEDO | 4004828972237150 | Gas | Gov. Aggregation |
| VEDO | 4016365662641249 | Gas | Gov. Aggregation |
| VEDO | 4021059342214348 | Gas | Gov. Aggregation |
| VEDO | 4020786732353063 | Gas | Gov. Aggregation |
| VEDO | 4018102172535048 | Gas | Gov. Aggregation |
| VEDO | 4018288832215472 | Gas | Gov. Aggregation |
| VEDO | 4021032992449436 | Gas | Gov. Aggregation |
| VEDO | 4002121232270481 | Gas | Gov. Aggregation |
| VEDO | 4004134822399522 | Gas | Gov. Aggregation |
| COH | 205809540015 | Gas | Gov. Aggregation |
| COH | 132090910010 | Gas | Gov. Aggregation |
| COH | 198865200018 | Gas | Gov. Aggregation |
| COH | 188929260058 | Gas | Gov. Aggregation |
| COH | 205009250012 | Gas | Gov. Aggregation |
| COH | 138845100013 | Gas | Gov. Aggregation |
| COH | 175942070028 | Gas | Gov. Aggregation |
| COH | 205548050012 | Gas | Gov. Aggregation |
| COH | 205219150018 | Gas | Gov. Aggregation |
| COH | 202130710011 | Gas | Gov. Aggregation |
| COH | 186256380016 | Gas | Gov. Aggregation |
| COH | 205624210016 | Gas | Gov. Aggregation |
| COH | 206083630015 | Gas | Gov. Aggregation |
| COH | 205412510012 | Gas | Gov. Aggregation |
| COH | 192790170074 | Gas | Gov. Aggregation |
| COH | 196212340023 | Gas | Gov. Aggregation |
| COH | 186862940022 | Gas | Gov. Aggregation |
| COH | 194538090037 | Gas | Gov. Aggregation |
| COH | 205218430011 | Gas | Gov. Aggregation |
| COH | 205213470013 | Gas | Gov. Aggregation |
| COH | 205315610017 | Gas | Gov. Aggregation |
| COH | 197198920022 | Gas | Gov. Aggregation |
| COH | 202978070016 | Gas | Gov. Aggregation |
| COH | 165073380055 | Gas | Gov. Aggregation |
| COH | 205313110016 | Gas | Gov. Aggregation |
| COH | 205615940012 | Gas | Gov. Aggregation |
| COH | 165315470043 | Gas | Gov. Aggregation |
| COH | 203841460016 | Gas | Gov. Aggregation |
| COH | 203314480019 | Gas | Gov. Aggregation |
| COH | 191211570040 | Gas | Gov. Aggregation |
| COH | 204520790016 | Gas | Gov. Aggregation |
| COH | 206426940012 | Gas | Gov. Aggregation |
| COH | 203678120014 | Gas | Gov. Aggregation |
| COH | 138834790049 | Gas | Gov. Aggregation |
| COH | 188219830044 | Gas | Gov. Aggregation |
| COH | 205616430017 | Gas | Gov. Aggregation |
| COH | 115522940036 | Gas | Gov. Aggregation |
| COH | 199929140023 | Gas | Gov. Aggregation |
| COH | 190161770037 | Gas | Gov. Aggregation |
| COH | 204046830013 | Gas | Gov. Aggregation |
| COH | 192726760020 | Gas | Gov. Aggregation |
| COH | 202448080011 | Gas | Gov. Aggregation |
| COH | 115861150016 | Gas | Gov. Aggregation |
| COH | 199215300031 | Gas | Gov. Aggregation |
| COH | 206322560012 | Gas | Gov. Aggregation |
| COH | 205155280017 | Gas | Gov. Aggregation |
| COH | 206155840018 | Gas | Gov. Aggregation |
| COH | 202638150013 | Gas | Gov. Aggregation |
| COH | 206276970015 | Gas | Gov. Aggregation |
| COH | 204456270012 | Gas | Gov. Aggregation |
| COH | 202698870016 | Gas | Gov. Aggregation |
| COH | 149455090038 | Gas | Gov. Aggregation |
| COH | 199777130019 | Gas | Gov. Aggregation |
| COH | 130281330037 | Gas | Gov. Aggregation |
| COH | 154346360044 | Gas | Gov. Aggregation |
| COH | 205008680014 | Gas | Gov. Aggregation |
| COH | 147499410058 | Gas | Gov. Aggregation |
| COH | 204779060012 | Gas | Gov. Aggregation |
| COH | 205977850015 | Gas | Gov. Aggregation |
| COH | 196059930043 | Gas | Gov. Aggregation |
| COH | 202725360014 | Gas | Gov. Aggregation |
| COH | 203450370014 | Gas | Gov. Aggregation |
| COH | 149711140024 | Gas | Gov. Aggregation |
| COH | 202471670018 | Gas | Gov. Aggregation |
| COH | 203229000010 | Gas | Gov. Aggregation |
| COH | 143665290117 | Gas | Gov. Aggregation |
| COH | 204908180012 | Gas | Gov. Aggregation |
| COH | 202707510010 | Gas | Gov. Aggregation |
| COH | 149364460097 | Gas | Gov. Aggregation |
| COH | 206412400014 | Gas | Gov. Aggregation |
| COH | 203554790016 | Gas | Gov. Aggregation |
| COH | 202934100015 | Gas | Gov. Aggregation |
| COH | 204958490012 | Gas | Gov. Aggregation |
| COH | 205360240010 | Gas | Gov. Aggregation |
| COH | 193567380027 | Gas | Gov. Aggregation |
| COH | 186268140039 | Gas | Gov. Aggregation |
| COH | 206155870012 | Gas | Gov. Aggregation |
| COH | 198943870021 | Gas | Gov. Aggregation |
| COH | 164379890024 | Gas | Gov. Aggregation |
| COH | 199488010035 | Gas | Gov. Aggregation |
| COH | 165699560024 | Gas | Gov. Aggregation |
| COH | 204106570010 | Gas | Gov. Aggregation |
| COH | 202335170011 | Gas | Gov. Aggregation |
| COH | 205765880018 | Gas | Gov. Aggregation |
| COH | 205584060014 | Gas | Gov. Aggregation |
| COH | 199785650013 | Gas | Gov. Aggregation |
| COH | 166089940053 | Gas | Gov. Aggregation |
| COH | 172285700031 | Gas | Gov. Aggregation |
| COH | 164736690046 | Gas | Gov. Aggregation |
| COH | 202392870014 | Gas | Gov. Aggregation |
| COH | 204568270015 | Gas | Gov. Aggregation |
| COH | 196909810045 | Gas | Gov. Aggregation |
| COH | 199316840034 | Gas | Gov. Aggregation |
| COH | 203678130012 | Gas | Gov. Aggregation |
| COH | 200670270012 | Gas | Gov. Aggregation |
| COH | 171982390058 | Gas | Gov. Aggregation |
| COH | 205654040019 | Gas | Gov. Aggregation |
| COH | 206372090016 | Gas | Gov. Aggregation |
| COH | 192311860028 | Gas | Gov. Aggregation |
| COH | 204994310013 | Gas | Gov. Aggregation |
| COH | 198068100028 | Gas | Gov. Aggregation |
| COH | 185686330070 | Gas | Gov. Aggregation |
| COH | 115835420014 | Gas | Gov. Aggregation |
| COH | 199911060036 | Gas | Gov. Aggregation |
| COH | 200352660050 | Gas | Gov. Aggregation |
| COH | 201181680030 | Gas | Gov. Aggregation |
| COH | 202205640017 | Gas | Gov. Aggregation |
| COH | 202226610019 | Gas | Gov. Aggregation |
| COH | 205375550012 | Gas | Gov. Aggregation |
| COH | 205483830016 | Gas | Gov. Aggregation |
| COH | 192835990058 | Gas | Gov. Aggregation |
| COH | 206172650012 | Gas | Gov. Aggregation |
| COH | 205780400016 | Gas | Gov. Aggregation |
| COH | 204130930013 | Gas | Gov. Aggregation |
| COH | 204082440019 | Gas | Gov. Aggregation |
| COH | 203229020016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4004426922315048 | Gas | Gov. Aggregation |
| VEDO | 4019075832377062 | Gas | Gov. Aggregation |
| VEDO | 4018922512529834 | Gas | Gov. Aggregation |
| VEDO | 4020238832673950 | Gas | Gov. Aggregation |
| VEDO | 4020284623373056 | Gas | Gov. Aggregation |
| VEDO | 4018224702498803 | Gas | Gov. Aggregation |
| VEDO | 4020906932584789 | Gas | Gov. Aggregation |
| VEDO | 4020183932452959 | Gas | Gov. Aggregation |
| VEDO | 4015538222218119 | Gas | Gov. Aggregation |
| VEDO | 4015330392248147 | Gas | Gov. Aggregation |
| VEDO | 4017311082525971 | Gas | Gov. Aggregation |
| VEDO | 4016444042452499 | Gas | Gov. Aggregation |
| VEDO | 4020901622394714 | Gas | Gov. Aggregation |
| VEDO | 4020194822313869 | Gas | Gov. Aggregation |
| VEDO | 4020083152577780 | Gas | Gov. Aggregation |
| VEDO | 4015950392487806 | Gas | Gov. Aggregation |
| VEDO | 4019919652471810 | Gas | Gov. Aggregation |
| VEDO | 4020335302676601 | Gas | Gov. Aggregation |
| VEDO | 4020292592675971 | Gas | Gov. Aggregation |
| VEDO | 4017061932675973 | Gas | Gov. Aggregation |
| VEDO | 4015939992674962 | Gas | Gov. Aggregation |
| VEDO | 4020132952673845 | Gas | Gov. Aggregation |
| VEDO | 4020322922672235 | Gas | Gov. Aggregation |
| VEDO | 4020059852673917 | Gas | Gov. Aggregation |
| VEDO | 4020221652674422 | Gas | Gov. Aggregation |
| VEDO | 4020330352569994 | Gas | Gov. Aggregation |
| VEDO | 4003890422440634 | Gas | Gov. Aggregation |
| VEDO | 4015606782262829 | Gas | Gov. Aggregation |
| VEDO | 4020119272164786 | Gas | Gov. Aggregation |
| VEDO | 4015825742188507 | Gas | Gov. Aggregation |
| VEDO | 4020852782586014 | Gas | Gov. Aggregation |
| VEDO | 4019411682207051 | Gas | Gov. Aggregation |
| VEDO | 4020913072244494 | Gas | Gov. Aggregation |
| VEDO | 4004201692359015 | Gas | Gov. Aggregation |
| VEDO | 4020317972240009 | Gas | Gov. Aggregation |
| VEDO | 4020163382183495 | Gas | Gov. Aggregation |
| VEDO | 4019917562205135 | Gas | Gov. Aggregation |
| VEDO | 4018117992496225 | Gas | Gov. Aggregation |
| VEDO | 4020217012217704 | Gas | Gov. Aggregation |
| VEDO | 4020897962537092 | Gas | Gov. Aggregation |
| VEDO | 4002875852249243 | Gas | Gov. Aggregation |
| VEDO | 4004624992469263 | Gas | Gov. Aggregation |
| VEDO | 4021012372517096 | Gas | Gov. Aggregation |
| VEDO | 4020334552107696 | Gas | Gov. Aggregation |
| VEDO | 4017671382144814 | Gas | Gov. Aggregation |
| VEDO | 4016554892479682 | Gas | Gov. Aggregation |
| VEDO | 4020915372206827 | Gas | Gov. Aggregation |
| VEDO | 4020264182615392 | Gas | Gov. Aggregation |
| VEDO | 4017278702615391 | Gas | Gov. Aggregation |
| VEDO | 4002641722288414 | Gas | Gov. Aggregation |
| VEDO | 4020903792318361 | Gas | Gov. Aggregation |
| VEDO | 4020077782476467 | Gas | Gov. Aggregation |
| VEDO | 4018358572675041 | Gas | Gov. Aggregation |
| VEDO | 4020903222266852 | Gas | Gov. Aggregation |
| VEDO | 4020150522194547 | Gas | Gov. Aggregation |
| VEDO | 4020891442101889 | Gas | Gov. Aggregation |
| VEDO | 4010085062226776 | Gas | Gov. Aggregation |
| VEDO | 4020865342438049 | Gas | Gov. Aggregation |
| VEDO | 4020936902440227 | Gas | Gov. Aggregation |
| VEDO | 4018570702242145 | Gas | Gov. Aggregation |
| VEDO | 4002708112109372 | Gas | Gov. Aggregation |
| VEDO | 4020940572163807 | Gas | Gov. Aggregation |
| VEDO | 4004558762248140 | Gas | Gov. Aggregation |
| VEDO | 4020104882530522 | Gas | Gov. Aggregation |
| VEDO | 4019854612128584 | Gas | Gov. Aggregation |
| VEDO | 4020160292119553 | Gas | Gov. Aggregation |
| VEDO | 4020092582438974 | Gas | Gov. Aggregation |
| VEDO | 4020084012450680 | Gas | Gov. Aggregation |
| VEDO | 4017065932379585 | Gas | Gov. Aggregation |
| VEDO | 4019121632414786 | Gas | Gov. Aggregation |
| VEDO | 4019511722287816 | Gas | Gov. Aggregation |
| VEDO | 4017344782227575 | Gas | Gov. Aggregation |
| VEDO | 4020933222302815 | Gas | Gov. Aggregation |
| VEDO | 4019384262488278 | Gas | Gov. Aggregation |
| VEDO | 4017632172293912 | Gas | Gov. Aggregation |
| VEDO | 4020073892282907 | Gas | Gov. Aggregation |
| VEDO | 4001987192373636 | Gas | Gov. Aggregation |
| VEDO | 4020303882524359 | Gas | Gov. Aggregation |
| VEDO | 4017738722521714 | Gas | Gov. Aggregation |
| VEDO | 4019394872360264 | Gas | Gov. Aggregation |
| VEDO | 4015722822264328 | Gas | Gov. Aggregation |
| VEDO | 4020941972320733 | Gas | Gov. Aggregation |
| VEDO | 4002996582420595 | Gas | Gov. Aggregation |
| VEDO | 4020911272478142 | Gas | Gov. Aggregation |
| VEDO | 4020186332209413 | Gas | Gov. Aggregation |
| VEDO | 4020062822446792 | Gas | Gov. Aggregation |
| VEDO | 4020892572296722 | Gas | Gov. Aggregation |
| VEDO | 4020879412507176 | Gas | Gov. Aggregation |
| VEDO | 4020848882143010 | Gas | Gov. Aggregation |
| VEDO | 4002286772589199 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 162627350031 | Gas | Gov. Aggregation |
| COH | 170844310048 | Gas | Gov. Aggregation |
| COH | 203687440018 | Gas | Gov. Aggregation |
| COH | 115849350038 | Gas | Gov. Aggregation |
| COH | 199644760027 | Gas | Gov. Aggregation |
| COH | 133791510026 | Gas | Gov. Aggregation |
| COH | 203252070017 | Gas | Gov. Aggregation |
| COH | 203626900019 | Gas | Gov. Aggregation |
| COH | 205114720010 | Gas | Gov. Aggregation |
| COH | 205300360011 | Gas | Gov. Aggregation |
| COH | 204514430014 | Gas | Gov. Aggregation |
| COH | 204977420016 | Gas | Gov. Aggregation |
| COH | 115846330029 | Gas | Gov. Aggregation |
| COH | 175835920124 | Gas | Gov. Aggregation |
| COH | 188115450026 | Gas | Gov. Aggregation |
| COH | 196094280019 | Gas | Gov. Aggregation |
| COH | 205073490017 | Gas | Gov. Aggregation |
| COH | 188018350014 | Gas | Gov. Aggregation |
| COH | 198867150239 | Gas | Gov. Aggregation |
| COH | 201146960026 | Gas | Gov. Aggregation |
| COH | 202387860026 | Gas | Gov. Aggregation |
| COH | 202499740015 | Gas | Gov. Aggregation |
| COH | 115332760082 | Gas | Gov. Aggregation |
| COH | 191462220015 | Gas | Gov. Aggregation |
| COH | 197335300020 | Gas | Gov. Aggregation |
| COH | 200285220019 | Gas | Gov. Aggregation |
| COH | 202482700018 | Gas | Gov. Aggregation |
| COH | 140178030037 | Gas | Gov. Aggregation |
| COH | 145306660055 | Gas | Gov. Aggregation |
| COH | 149298000076 | Gas | Gov. Aggregation |
| COH | 153759750039 | Gas | Gov. Aggregation |
| COH | 154082510079 | Gas | Gov. Aggregation |
| COH | 160530020028 | Gas | Gov. Aggregation |
| COH | 204610610012 | Gas | Gov. Aggregation |
| COH | 204749200015 | Gas | Gov. Aggregation |
| COH | 204761680019 | Gas | Gov. Aggregation |
| COH | 205131590012 | Gas | Gov. Aggregation |
| COH | 205280900011 | Gas | Gov. Aggregation |
| COH | 159695270049 | Gas | Gov. Aggregation |
| COH | 162464540037 | Gas | Gov. Aggregation |
| COH | 169832760015 | Gas | Gov. Aggregation |
| COH | 173030720026 | Gas | Gov. Aggregation |
| COH | 191297530011 | Gas | Gov. Aggregation |
| COH | 194622450023 | Gas | Gov. Aggregation |
| COH | 196993880026 | Gas | Gov. Aggregation |
| COH | 197543630039 | Gas | Gov. Aggregation |
| COH | 198775630028 | Gas | Gov. Aggregation |
| COH | 199094890027 | Gas | Gov. Aggregation |
| COH | 203385200018 | Gas | Gov. Aggregation |
| COH | 203413850011 | Gas | Gov. Aggregation |
| COH | 203560580017 | Gas | Gov. Aggregation |
| COH | 204244240017 | Gas | Gov. Aggregation |
| COH | 204448860015 | Gas | Gov. Aggregation |
| COH | 204498230012 | Gas | Gov. Aggregation |
| COH | 204498250018 | Gas | Gov. Aggregation |
| COH | 204512350015 | Gas | Gov. Aggregation |
| COH | 204550950028 | Gas | Gov. Aggregation |
| COH | 204834400012 | Gas | Gov. Aggregation |
| COH | 205786170013 | Gas | Gov. Aggregation |
| COH | 206088910016 | Gas | Gov. Aggregation |
| COH | 166129180057 | Gas | Gov. Aggregation |
| COH | 197409730023 | Gas | Gov. Aggregation |
| COH | 200955320017 | Gas | Gov. Aggregation |
| COH | 201994480020 | Gas | Gov. Aggregation |
| COH | 203684320019 | Gas | Gov. Aggregation |
| COH | 203373890019 | Gas | Gov. Aggregation |
| COH | 203805220012 | Gas | Gov. Aggregation |
| COH | 171865390029 | Gas | Gov. Aggregation |
| COH | 203667740017 | Gas | Gov. Aggregation |
| COH | 189512250025 | Gas | Gov. Aggregation |
| COH | 204718860012 | Gas | Gov. Aggregation |
| COH | 202924490015 | Gas | Gov. Aggregation |
| COH | 201379300021 | Gas | Gov. Aggregation |
| COH | 203644820018 | Gas | Gov. Aggregation |
| COH | 203945030016 | Gas | Gov. Aggregation |
| COH | 204348290017 | Gas | Gov. Aggregation |
| COH | 205699820011 | Gas | Gov. Aggregation |
| COH | 205450590016 | Gas | Gov. Aggregation |
| COH | 136990900047 | Gas | Gov. Aggregation |
| COH | 200759600014 | Gas | Gov. Aggregation |
| COH | 203876190010 | Gas | Gov. Aggregation |
| COH | 204027230019 | Gas | Gov. Aggregation |
| COH | 161240720034 | Gas | Gov. Aggregation |
| COH | 133968740032 | Gas | Gov. Aggregation |
| COH | 204447250015 | Gas | Gov. Aggregation |
| COH | 198870480015 | Gas | Gov. Aggregation |
| COH | 164596700041 | Gas | Gov. Aggregation |
| COH | 202280230015 | Gas | Gov. Aggregation |
| COH | 156645600029 | Gas | Gov. Aggregation |
| COH | 204851710011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4001308502437632 | Gas | Gov. Aggregation |
| VEDO | 4016992852451726 | Gas | Gov. Aggregation |
| VEDO | 4020278002370536 | Gas | Gov. Aggregation |
| VEDO | 4021003152220057 | Gas | Gov. Aggregation |
| VEDO | 4020887852395061 | Gas | Gov. Aggregation |
| VEDO | 4016657982456465 | Gas | Gov. Aggregation |
| VEDO | 4015084742285973 | Gas | Gov. Aggregation |
| VEDO | 4020203782344144 | Gas | Gov. Aggregation |
| VEDO | 4002673362368311 | Gas | Gov. Aggregation |
| VEDO | 4002675092105491 | Gas | Gov. Aggregation |
| VEDO | 4010075912264301 | Gas | Gov. Aggregation |
| VEDO | 4019356772344131 | Gas | Gov. Aggregation |
| VEDO | 4016632562486649 | Gas | Gov. Aggregation |
| VEDO | 4020248532322507 | Gas | Gov. Aggregation |
| VEDO | 4003896832459897 | Gas | Gov. Aggregation |
| VEDO | 4015810552315860 | Gas | Gov. Aggregation |
| VEDO | 4021068142335073 | Gas | Gov. Aggregation |
| VEDO | 4017474082247438 | Gas | Gov. Aggregation |
| VEDO | 4021023892166517 | Gas | Gov. Aggregation |
| VEDO | 4001227992126015 | Gas | Gov. Aggregation |
| VEDO | 4019744222181164 | Gas | Gov. Aggregation |
| VEDO | 4003102032372043 | Gas | Gov. Aggregation |
| VEDO | 4002030122313416 | Gas | Gov. Aggregation |
| VEDO | 4019964752463982 | Gas | Gov. Aggregation |
| VEDO | 4004202052422676 | Gas | Gov. Aggregation |
| VEDO | 4020069622439846 | Gas | Gov. Aggregation |
| VEDO | 4014534272174522 | Gas | Gov. Aggregation |
| VEDO | 4016301532289423 | Gas | Gov. Aggregation |
| VEDO | 4017094042359139 | Gas | Gov. Aggregation |
| VEDO | 4019945802138372 | Gas | Gov. Aggregation |
| VEDO | 4207982222201630 | Gas | Gov. Aggregation |
| VEDO | 4020803382326539 | Gas | Gov. Aggregation |
| VEDO | 4020333492143359 | Gas | Gov. Aggregation |
| VEDO | 4020883582489721 | Gas | Gov. Aggregation |
| VEDO | 4021045262314995 | Gas | Gov. Aggregation |
| VEDO | 4017879002275884 | Gas | Gov. Aggregation |
| VEDO | 4021008592164885 | Gas | Gov. Aggregation |
| VEDO | 4016548342470101 | Gas | Gov. Aggregation |
| VEDO | 4016548342385643 | Gas | Gov. Aggregation |
| VEDO | 4018798742228892 | Gas | Gov. Aggregation |
| VEDO | 4017874172502498 | Gas | Gov. Aggregation |
| VEDO | 4020867852161706 | Gas | Gov. Aggregation |
| VEDO | 4020292482424750 | Gas | Gov. Aggregation |
| VEDO | 4018816552131584 | Gas | Gov. Aggregation |
| VEDO | 4020305162447348 | Gas | Gov. Aggregation |
| VEDO | 4022238702243804 | Gas | Gov. Aggregation |
| VEDO | 4018649382674658 | Gas | Gov. Aggregation |
| VEDO | 4201862223131831 | Gas | Gov. Aggregation |
| VEDO | 4001532902420700 | Gas | Gov. Aggregation |
| VEDO | 4020172342199592 | Gas | Gov. Aggregation |
| VEDO | 4020928302213583 | Gas | Gov. Aggregation |
| VEDO | 4199072523806508 | Gas | Gov. Aggregation |
| VEDO | 4019471722136076 | Gas | Gov. Aggregation |
| VEDO | 4020330272176551 | Gas | Gov. Aggregation |
| VEDO | 4019398853210041 | Gas | Gov. Aggregation |
| VEDO | 4018373862259368 | Gas | Gov. Aggregation |
| VEDO | 4020080852151553 | Gas | Gov. Aggregation |
| VEDO | 4020266222104219 | Gas | Gov. Aggregation |
| VEDO | 4020804012229602 | Gas | Gov. Aggregation |
| VEDO | 4001501702469470 | Gas | Gov. Aggregation |
| VEDO | 4001501702129736 | Gas | Gov. Aggregation |
| VEDO | 4018024922640207 | Gas | Gov. Aggregation |
| VEDO | 4020157102161257 | Gas | Gov. Aggregation |
| VEDO | 4020102782147896 | Gas | Gov. Aggregation |
| VEDO | 4005112282284488 | Gas | Gov. Aggregation |
| VEDO | 4018986522504986 | Gas | Gov. Aggregation |
| VEDO | 4003414272631081 | Gas | Gov. Aggregation |
| VEDO | 4020891612530534 | Gas | Gov. Aggregation |
| VEDO | 4020837322258184 | Gas | Gov. Aggregation |
| VEDO | 4020144032540878 | Gas | Gov. Aggregation |
| VEDO | 4020921592150238 | Gas | Gov. Aggregation |
| VEDO | 4020118942471489 | Gas | Gov. Aggregation |
| VEDO | 4002344892530318 | Gas | Gov. Aggregation |
| VEDO | 4020901852615381 | Gas | Gov. Aggregation |
| VEDO | 4202021832615390 | Gas | Gov. Aggregation |
| VEDO | 4020925022603142 | Gas | Gov. Aggregation |
| VEDO | 4018799872613100 | Gas | Gov. Aggregation |
| VEDO | 4020906822606309 | Gas | Gov. Aggregation |
| VEDO | 4020856012606310 | Gas | Gov. Aggregation |
| VEDO | 4016477592595363 | Gas | Gov. Aggregation |
| VEDO | 4018004822595091 | Gas | Gov. Aggregation |
| VEDO | 4020858262595077 | Gas | Gov. Aggregation |
| VEDO | 4020867622179081 | Gas | Gov. Aggregation |
| VEDO | 4021006652445583 | Gas | Gov. Aggregation |
| VEDO | 4018988052243492 | Gas | Gov. Aggregation |
| VEDO | 4020135962280895 | Gas | Gov. Aggregation |
| VEDO | 4021053592362419 | Gas | Gov. Aggregation |
| VEDO | 4020845902305748 | Gas | Gov. Aggregation |
| VEDO | 4202294772498072 | Gas | Gov. Aggregation |
| VEDO | 4018188732124745 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 167099290021 | Gas | Gov. Aggregation |
| COH | 205154610019 | Gas | Gov. Aggregation |
| COH | 205286750011 | Gas | Gov. Aggregation |
| COH | 205935760012 | Gas | Gov. Aggregation |
| COH | 171633010136 | Gas | Gov. Aggregation |
| COH | 206514840016 | Gas | Gov. Aggregation |
| COH | 205707220018 | Gas | Gov. Aggregation |
| COH | 144321500048 | Gas | Gov. Aggregation |
| COH | 140378030033 | Gas | Gov. Aggregation |
| COH | 206581760012 | Gas | Gov. Aggregation |
| COH | 204610310015 | Gas | Gov. Aggregation |
| COH | 133480240013 | Gas | Gov. Aggregation |
| COH | 197873640029 | Gas | Gov. Aggregation |
| COH | 204691930015 | Gas | Gov. Aggregation |
| COH | 205972210019 | Gas | Gov. Aggregation |
| COH | 205828190019 | Gas | Gov. Aggregation |
| COH | 204773990019 | Gas | Gov. Aggregation |
| COH | 205750240013 | Gas | Gov. Aggregation |
| COH | 191755300053 | Gas | Gov. Aggregation |
| COH | 138187090165 | Gas | Gov. Aggregation |
| COH | 205030630017 | Gas | Gov. Aggregation |
| COH | 205780510013 | Gas | Gov. Aggregation |
| COH | 191889810071 | Gas | Gov. Aggregation |
| COH | 146619510052 | Gas | Gov. Aggregation |
| COH | 120176020037 | Gas | Gov. Aggregation |
| COH | 148561400190 | Gas | Gov. Aggregation |
| COH | 141585200028 | Gas | Gov. Aggregation |
| COH | 206162470011 | Gas | Gov. Aggregation |
| COH | 205678560010 | Gas | Gov. Aggregation |
| COH | 126881540019 | Gas | Gov. Aggregation |
| COH | 120175850080 | Gas | Gov. Aggregation |
| COH | 191625280011 | Gas | Gov. Aggregation |
| COH | 200091970013 | Gas | Gov. Aggregation |
| COH | 175537300055 | Gas | Gov. Aggregation |
| COH | 200002240022 | Gas | Gov. Aggregation |
| COH | 190062230049 | Gas | Gov. Aggregation |
| COH | 198767000036 | Gas | Gov. Aggregation |
| COH | 201486600021 | Gas | Gov. Aggregation |
| COH | 176147090056 | Gas | Gov. Aggregation |
| COH | 197493590053 | Gas | Gov. Aggregation |
| COH | 206142520012 | Gas | Gov. Aggregation |
| COH | 205780460014 | Gas | Gov. Aggregation |
| COH | 175516390015 | Gas | Gov. Aggregation |
| COH | 205516860019 | Gas | Gov. Aggregation |
| COH | 193525280017 | Gas | Gov. Aggregation |
| COH | 196785440010 | Gas | Gov. Aggregation |
| COH | 205151350010 | Gas | Gov. Aggregation |
| DEO | 2180007931379 | Gas | Gov. Aggregation |
| DEO | 9180010179470 | Gas | Gov. Aggregation |
| DEO | 5180009879506 | Gas | Gov. Aggregation |
| DEO | 7180009620050 | Gas | Gov. Aggregation |
| DEO | 3180009221821 | Gas | Gov. Aggregation |
| DEO | 0180008293749 | Gas | Gov. Aggregation |
| DEO | 8180009749248 | Gas | Gov. Aggregation |
| DEO | 0180009769440 | Gas | Gov. Aggregation |
| DEO | 7180009768417 | Gas | Gov. Aggregation |
| DEO | 6180009543423 | Gas | Gov. Aggregation |
| DEO | 8180009784436 | Gas | Gov. Aggregation |
| DEO | 5180010593830 | Gas | Gov. Aggregation |
| DEO | 9180010545930 | Gas | Gov. Aggregation |
| DEO | 8180008415133 | Gas | Gov. Aggregation |
| DEO | 6180008004080 | Gas | Gov. Aggregation |
| DEO | 6500060239266 | Gas | Gov. Aggregation |
| DEO | 8180010319939 | Gas | Gov. Aggregation |
| DEO | 2180008151068 | Gas | Gov. Aggregation |
| DEO | 7180008042205 | Gas | Gov. Aggregation |
| DEO | 4180009346629 | Gas | Gov. Aggregation |
| DEO | 8180010390793 | Gas | Gov. Aggregation |
| DEO | 1180010566459 | Gas | Gov. Aggregation |
| DEO | 3180008811736 | Gas | Gov. Aggregation |
| DEO | 7180008572897 | Gas | Gov. Aggregation |
| DEO | 5180008425033 | Gas | Gov. Aggregation |
| DEO | 6180009650301 | Gas | Gov. Aggregation |
| DEO | 5180008019654 | Gas | Gov. Aggregation |
| DEO | 5180000328849 | Gas | Gov. Aggregation |
| DEO | 1180008397207 | Gas | Gov. Aggregation |
| DEO | 0180010502930 | Gas | Gov. Aggregation |
| DEO | 6180009738235 | Gas | Gov. Aggregation |
| DEO | 7180007980935 | Gas | Gov. Aggregation |
| DEO | 8180010721322 | Gas | Gov. Aggregation |
| DEO | 8180009660541 | Gas | Gov. Aggregation |
| DEO | 8180008854400 | Gas | Gov. Aggregation |
| DEO | 3180009436928 | Gas | Gov. Aggregation |
| DEO | 2180010453810 | Gas | Gov. Aggregation |
| DEO | 9180010505805 | Gas | Gov. Aggregation |
| DEO | 6180008366504 | Gas | Gov. Aggregation |
| DEO | 6180009047063 | Gas | Gov. Aggregation |
| DEO | 8180008667736 | Gas | Gov. Aggregation |
| DEO | 0180008234571 | Gas | Gov. Aggregation |
| DEO | 2180008159809 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4015603202412094 | Gas | Gov. Aggregation |
| VEDO | 4016741962232571 | Gas | Gov. Aggregation |
| VEDO | 4020130992354943 | Gas | Gov. Aggregation |
| VEDO | 4021008062326499 | Gas | Gov. Aggregation |
| VEDO | 4020879212253538 | Gas | Gov. Aggregation |
| VEDO | 4019164912392724 | Gas | Gov. Aggregation |
| VEDO | 4019445342179802 | Gas | Gov. Aggregation |
| VEDO | 4020334112169928 | Gas | Gov. Aggregation |
| VEDO | 4019395522308599 | Gas | Gov. Aggregation |
| VEDO | 4002159632493457 | Gas | Gov. Aggregation |
| VEDO | 4020156232517093 | Gas | Gov. Aggregation |
| VEDO | 4019924352487483 | Gas | Gov. Aggregation |
| VEDO | 4019408732207302 | Gas | Gov. Aggregation |
| VEDO | 4018219452155654 | Gas | Gov. Aggregation |
| VEDO | 4017432762446881 | Gas | Gov. Aggregation |
| VEDO | 4018934972351213 | Gas | Gov. Aggregation |
| VEDO | 4001451282520186 | Gas | Gov. Aggregation |
| VEDO | 4020120962241372 | Gas | Gov. Aggregation |
| VEDO | 4021024572212636 | Gas | Gov. Aggregation |
| VEDO | 4021047712280023 | Gas | Gov. Aggregation |
| VEDO | 4020151132174356 | Gas | Gov. Aggregation |
| VEDO | 4020910692333585 | Gas | Gov. Aggregation |
| VEDO | 4020838772321819 | Gas | Gov. Aggregation |
| VEDO | 4020911872513448 | Gas | Gov. Aggregation |
| VEDO | 4020317822188499 | Gas | Gov. Aggregation |
| VEDO | 4020937482498260 | Gas | Gov. Aggregation |
| VEDO | 4020278272246304 | Gas | Gov. Aggregation |
| VEDO | 4017671382624412 | Gas | Gov. Aggregation |
| VEDO | 4004511042628041 | Gas | Gov. Aggregation |
| VEDO | 4002623132628002 | Gas | Gov. Aggregation |
| VEDO | 4003064572628043 | Gas | Gov. Aggregation |
| VEDO | 4001311852596920 | Gas | Gov. Aggregation |
| VEDO | 4019504792628040 | Gas | Gov. Aggregation |
| VEDO | 4020199252628010 | Gas | Gov. Aggregation |
| VEDO | 4019126022628031 | Gas | Gov. Aggregation |
| VEDO | 4021053262628020 | Gas | Gov. Aggregation |
| VEDO | 4019968772628025 | Gas | Gov. Aggregation |
| DEO | 2180010724416 | Gas | Gov. Aggregation |
| DEO | 4180010735682 | Gas | Gov. Aggregation |
| VEDO | 4003128172308457 | Gas | Gov. Aggregation |
| COH | 202079340019 | Gas | Gov. Aggregation |
| COH | 202215530019 | Gas | Gov. Aggregation |
| COH | 201282460014 | Gas | Gov. Aggregation |
| COH | 201434240017 | Gas | Gov. Aggregation |
| COH | 201523030012 | Gas | Gov. Aggregation |
| COH | 201595630015 | Gas | Gov. Aggregation |
| COH | 201817540012 | Gas | Gov. Aggregation |
| COH | 201968590013 | Gas | Gov. Aggregation |
| COH | 202008160016 | Gas | Gov. Aggregation |
| COH | 202043340014 | Gas | Gov. Aggregation |
| COH | 110317580078 | Gas | Gov. Aggregation |
| COH | 198091160018 | Gas | Gov. Aggregation |
| COH | 198395150016 | Gas | Gov. Aggregation |
| COH | 198279800015 | Gas | Gov. Aggregation |
| COH | 198279890017 | Gas | Gov. Aggregation |
| COH | 198293940016 | Gas | Gov. Aggregation |
| COH | 198304400014 | Gas | Gov. Aggregation |
| COH | 155294250074 | Gas | Gov. Aggregation |
| COH | 160199720043 | Gas | Gov. Aggregation |
| COH | 188308750024 | Gas | Gov. Aggregation |
| COH | 188849290034 | Gas | Gov. Aggregation |
| COH | 201017640017 | Gas | Gov. Aggregation |
| COH | 192906410030 | Gas | Gov. Aggregation |
| COH | 110334950029 | Gas | Gov. Aggregation |
| COH | 192999750025 | Gas | Gov. Aggregation |
| COH | 194240110024 | Gas | Gov. Aggregation |
| COH | 200395230014 | Gas | Gov. Aggregation |
| COH | 200570230012 | Gas | Gov. Aggregation |
| COH | 200604250015 | Gas | Gov. Aggregation |
| COH | 197609330014 | Gas | Gov. Aggregation |
| COH | 197609430013 | Gas | Gov. Aggregation |
| COH | 197621740012 | Gas | Gov. Aggregation |
| COH | 197722950014 | Gas | Gov. Aggregation |
| COH | 153853690050 | Gas | Gov. Aggregation |
| COH | 196274090017 | Gas | Gov. Aggregation |
| COH | 196374610015 | Gas | Gov. Aggregation |
| COH | 197439730011 | Gas | Gov. Aggregation |
| COH | 195187670011 | Gas | Gov. Aggregation |
| COH | 191631610014 | Gas | Gov. Aggregation |
| COH | 193627490017 | Gas | Gov. Aggregation |
| COH | 193557520019 | Gas | Gov. Aggregation |
| COH | 192281800016 | Gas | Gov. Aggregation |
| COH | 198923600010 | Gas | Gov. Aggregation |
| COH | 199049290019 | Gas | Gov. Aggregation |
| COH | 199060540012 | Gas | Gov. Aggregation |
| COH | 199221660051 | Gas | Gov. Aggregation |
| COH | 199218580019 | Gas | Gov. Aggregation |
| COH | 194335490024 | Gas | Gov. Aggregation |
| COH | 194375910021 | Gas | Gov. Aggregation |
| COH | 194721110024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 9180010818456 | Gas | Gov. Aggregation |
| DEO | 0180010786210 | Gas | Gov. Aggregation |
| DEO | 8180010229803 | Gas | Gov. Aggregation |
| DEO | 9180009994673 | Gas | Gov. Aggregation |
| DEO | 9180008271819 | Gas | Gov. Aggregation |
| DEO | 0180008346963 | Gas | Gov. Aggregation |
| DEO | 4180010864850 | Gas | Gov. Aggregation |
| DEO | 0180009963048 | Gas | Gov. Aggregation |
| DEO | 5180009692407 | Gas | Gov. Aggregation |
| DEO | 2180010656463 | Gas | Gov. Aggregation |
| DEO | 0180010531364 | Gas | Gov. Aggregation |
| DEO | 6180008984937 | Gas | Gov. Aggregation |
| DEO | 2180008871751 | Gas | Gov. Aggregation |
| DEO | 1180010118443 | Gas | Gov. Aggregation |
| DEO | 0180009613415 | Gas | Gov. Aggregation |
| DEO | 4180009169263 | Gas | Gov. Aggregation |
| DEO | 6180009633667 | Gas | Gov. Aggregation |
| DEO | 3180008246515 | Gas | Gov. Aggregation |
| DEO | 8180009452831 | Gas | Gov. Aggregation |
| DEO | 7180009801421 | Gas | Gov. Aggregation |
| DEO | 1180009802098 | Gas | Gov. Aggregation |
| DEO | 3180009910922 | Gas | Gov. Aggregation |
| DEO | 8180009892890 | Gas | Gov. Aggregation |
| DEO | 7180010013609 | Gas | Gov. Aggregation |
| DEO | 8180009030392 | Gas | Gov. Aggregation |
| DEO | 8180009131153 | Gas | Gov. Aggregation |
| DEO | 7180010084731 | Gas | Gov. Aggregation |
| DEO | 7180010292371 | Gas | Gov. Aggregation |
| DEO | 9180009088681 | Gas | Gov. Aggregation |
| DEO | 7180010045326 | Gas | Gov. Aggregation |
| DEO | 1180010160201 | Gas | Gov. Aggregation |
| DEO | 8180008029913 | Gas | Gov. Aggregation |
| DEO | 0180009025889 | Gas | Gov. Aggregation |
| DEO | 0180010801798 | Gas | Gov. Aggregation |
| DEO | 1180010353727 | Gas | Gov. Aggregation |
| VEDO | 4017599782523395 | Gas | Gov. Aggregation |
| VEDO | 4003198062301987 | Gas | Gov. Aggregation |
| VEDO | 4020064952278258 | Gas | Gov. Aggregation |
| VEDO | 4018692322394552 | Gas | Gov. Aggregation |
| VEDO | 4002610952315593 | Gas | Gov. Aggregation |
| VEDO | 4020432102675563 | Gas | Gov. Aggregation |
| VEDO | 4020268902634164 | Gas | Gov. Aggregation |
| VEDO | 4020130932673525 | Gas | Gov. Aggregation |
| VEDO | 4017864972479584 | Gas | Gov. Aggregation |
| VEDO | 4020202362395486 | Gas | Gov. Aggregation |
| VEDO | 4020791112378963 | Gas | Gov. Aggregation |
| VEDO | 4020244512674784 | Gas | Gov. Aggregation |
| VEDO | 4015733752640446 | Gas | Gov. Aggregation |
| VEDO | 4016635512676989 | Gas | Gov. Aggregation |
| VEDO | 4004207782673176 | Gas | Gov. Aggregation |
| VEDO | 4002324192673208 | Gas | Gov. Aggregation |
| VEDO | 4019256072675542 | Gas | Gov. Aggregation |
| VEDO | 4020933232643620 | Gas | Gov. Aggregation |
| VEDO | 4019745712645843 | Gas | Gov. Aggregation |
| VEDO | 4020137072676001 | Gas | Gov. Aggregation |
| VEDO | 4020243492602569 | Gas | Gov. Aggregation |
| VEDO | 4002591862270361 | Gas | Gov. Aggregation |
| VEDO | 4020155072628232 | Gas | Gov. Aggregation |
| VEDO | 4016157122157975 | Gas | Gov. Aggregation |
| VEDO | 4020313242676627 | Gas | Gov. Aggregation |
| VEDO | 4019262702397476 | Gas | Gov. Aggregation |
| VEDO | 4004375202441659 | Gas | Gov. Aggregation |
| VEDO | 4005022962223115 | Gas | Gov. Aggregation |
| VEDO | 4001732192169008 | Gas | Gov. Aggregation |
| VEDO | 4019917582272589 | Gas | Gov. Aggregation |
| VEDO | 4020211939255493 | Gas | Gov. Aggregation |
| VEDO | 4017274222420682 | Gas | Gov. Aggregation |
| VEDO | 4004167262674440 | Gas | Gov. Aggregation |
| VEDO | 4019078752674374 | Gas | Gov. Aggregation |
| VEDO | 4016000772639823 | Gas | Gov. Aggregation |
| VEDO | 4020001862639827 | Gas | Gov. Aggregation |
| VEDO | 4016871762625524 | Gas | Gov. Aggregation |
| VEDO | 4002713232672871 | Gas | Gov. Aggregation |
| VEDO | 4019388442466118 | Gas | Gov. Aggregation |
| VEDO | 4003216482317603 | Gas | Gov. Aggregation |
| VEDO | 4003766962139048 | Gas | Gov. Aggregation |
| VEDO | 4004629472469745 | Gas | Gov. Aggregation |
| VEDO | 4018821542436413 | Gas | Gov. Aggregation |
| VEDO | 4001153742114484 | Gas | Gov. Aggregation |
| VEDO | 4004313492434849 | Gas | Gov. Aggregation |
| VEDO | 4004313492510516 | Gas | Gov. Aggregation |
| VEDO | 4021054752459196 | Gas | Gov. Aggregation |
| VEDO | 4021045982493374 | Gas | Gov. Aggregation |
| VEDO | 4020084802270318 | Gas | Gov. Aggregation |
| VEDO | 4019917952243983 | Gas | Gov. Aggregation |
| VEDO | 4020892012498101 | Gas | Gov. Aggregation |
| VEDO | 4020917872314220 | Gas | Gov. Aggregation |
| VEDO | 4004184152369065 | Gas | Gov. Aggregation |
| VEDO | 4016637172470376 | Gas | Gov. Aggregation |
| VEDO | 4004271412309745 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 195680570016 | Gas | Gov. Aggregation |
| COH | 196013130010 | Gas | Gov. Aggregation |
| COH | 196175290015 | Gas | Gov. Aggregation |
| COH | 148855200046 | Gas | Gov. Aggregation |
| COH | 154742730028 | Gas | Gov. Aggregation |
| COH | 155979230012 | Gas | Gov. Aggregation |
| COH | 190996590027 | Gas | Gov. Aggregation |
| COH | 195180490013 | Gas | Gov. Aggregation |
| COH | 196160430016 | Gas | Gov. Aggregation |
| COH | 194254670019 | Gas | Gov. Aggregation |
| COH | 194415100016 | Gas | Gov. Aggregation |
| COH | 192677450011 | Gas | Gov. Aggregation |
| COH | 193645280013 | Gas | Gov. Aggregation |
| COH | 190886690010 | Gas | Gov. Aggregation |
| COH | 190886690029 | Gas | Gov. Aggregation |
| COH | 193415970015 | Gas | Gov. Aggregation |
| COH | 192691890019 | Gas | Gov. Aggregation |
| COH | 197940170016 | Gas | Gov. Aggregation |
| COH | 110363840012 | Gas | Gov. Aggregation |
| COH | 160352180014 | Gas | Gov. Aggregation |
| COH | 198488180013 | Gas | Gov. Aggregation |
| COH | 110404660021 | Gas | Gov. Aggregation |
| COH | 197504080019 | Gas | Gov. Aggregation |
| COH | 195591480014 | Gas | Gov. Aggregation |
| COH | 198723000010 | Gas | Gov. Aggregation |
| COH | 151748890017 | Gas | Gov. Aggregation |
| COH | 146068360017 | Gas | Gov. Aggregation |
| COH | 169365640011 | Gas | Gov. Aggregation |
| COH | 172613410017 | Gas | Gov. Aggregation |
| COH | 155080870013 | Gas | Gov. Aggregation |
| COH | 188723210018 | Gas | Gov. Aggregation |
| COH | 156768500011 | Gas | Gov. Aggregation |
| COH | 110311990010 | Gas | Gov. Aggregation |
| COH | 144277170016 | Gas | Gov. Aggregation |
| COH | 111000320027 | Gas | Gov. Aggregation |
| COH | 137881630017 | Gas | Gov. Aggregation |
| COH | 148735330025 | Gas | Gov. Aggregation |
| COH | 154150170058 | Gas | Gov. Aggregation |
| COH | 189753520019 | Gas | Gov. Aggregation |
| COH | 173980450039 | Gas | Gov. Aggregation |
| COH | 140185720019 | Gas | Gov. Aggregation |
| COH | 156134650022 | Gas | Gov. Aggregation |
| COH | 158107170019 | Gas | Gov. Aggregation |
| COH | 197006180014 | Gas | Gov. Aggregation |
| COH | 190691510038 | Gas | Gov. Aggregation |
| COH | 185833880027 | Gas | Gov. Aggregation |
| COH | 195158600016 | Gas | Gov. Aggregation |
| COH | 158979700010 | Gas | Gov. Aggregation |
| COH | 110273760029 | Gas | Gov. Aggregation |
| COH | 147295320013 | Gas | Gov. Aggregation |
| COH | 160553700036 | Gas | Gov. Aggregation |
| COH | 172090910012 | Gas | Gov. Aggregation |
| COH | 188604230016 | Gas | Gov. Aggregation |
| COH | 188072690019 | Gas | Gov. Aggregation |
| COH | 188961010016 | Gas | Gov. Aggregation |
| COH | 167197900015 | Gas | Gov. Aggregation |
| COH | 167379280010 | Gas | Gov. Aggregation |
| COH | 110399080017 | Gas | Gov. Aggregation |
| COH | 169410780015 | Gas | Gov. Aggregation |
| COH | 176659090015 | Gas | Gov. Aggregation |
| COH | 110419080031 | Gas | Gov. Aggregation |
| COH | 110914980014 | Gas | Gov. Aggregation |
| COH | 196633870011 | Gas | Gov. Aggregation |
| COH | 192094950012 | Gas | Gov. Aggregation |
| COH | 190243840010 | Gas | Gov. Aggregation |
| COH | 150339560014 | Gas | Gov. Aggregation |
| COH | 139892560017 | Gas | Gov. Aggregation |
| COH | 110272620011 | Gas | Gov. Aggregation |
| COH | 110381200018 | Gas | Gov. Aggregation |
| COH | 110273430019 | Gas | Gov. Aggregation |
| COH | 159269270015 | Gas | Gov. Aggregation |
| COH | 133174140013 | Gas | Gov. Aggregation |
| COH | 110381650014 | Gas | Gov. Aggregation |
| COH | 135489050022 | Gas | Gov. Aggregation |
| COH | 167121040015 | Gas | Gov. Aggregation |
| COH | 198243550013 | Gas | Gov. Aggregation |
| COH | 194864550011 | Gas | Gov. Aggregation |
| COH | 185268640035 | Gas | Gov. Aggregation |
| COH | 110947900011 | Gas | Gov. Aggregation |
| COH | 110374220037 | Gas | Gov. Aggregation |
| COH | 187894200047 | Gas | Gov. Aggregation |
| COH | 175583950016 | Gas | Gov. Aggregation |
| COH | 151330250016 | Gas | Gov. Aggregation |
| COH | 187626690015 | Gas | Gov. Aggregation |
| COH | 134371520014 | Gas | Gov. Aggregation |
| COH | 174177630015 | Gas | Gov. Aggregation |
| COH | 150289970097 | Gas | Gov. Aggregation |
| COH | 144717760027 | Gas | Gov. Aggregation |
| COH | 110290080017 | Gas | Gov. Aggregation |
| COH | 110399890017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 401885120238 5422 | Gas | Gov. Aggregation |
| VEDO | 400442799245 1909 | Gas | Gov. Aggregation |
| VEDO | 401766451217 1636 | Gas | Gov. Aggregation |
| VEDO | 401914384236 3558 | Gas | Gov. Aggregation |
| VEDO | 401829072282 8391 | Gas | Gov. Aggregation |
| VEDO | 400490333228 8986 | Gas | Gov. Aggregation |
| VEDO | 402016402215 6748 | Gas | Gov. Aggregation |
| VEDO | 401662687227 9878 | Gas | Gov. Aggregation |
| COH | 195995610029 | Gas | Gov. Aggregation |
| COH | 151644380032 | Gas | Gov. Aggregation |
| COH | 197974710011 | Gas | Gov. Aggregation |
| COH | 199890020012 | Gas | Gov. Aggregation |
| COH | 164476800017 | Gas | Gov. Aggregation |
| COH | 204809980014 | Gas | Gov. Aggregation |
| COH | 206440510012 | Gas | Gov. Aggregation |
| VEDO | 401874600222 5997 | Gas | Gov. Aggregation |
| DEO | 218001095 0104 | Gas | Gov. Aggregation |
| COH | 164849160020 | Gas | Gov. Aggregation |
| VEDO | 400200881220 0046 | Gas | Gov. Aggregation |
| COH | 206698550019 | Gas | Gov. Aggregation |
| VEDO | 402110104224 3812 | Gas | Gov. Aggregation |
| COH | 138495880031 | Gas | Gov. Aggregation |
| VEDO | 400251815224 6736 | Gas | Gov. Aggregation |
| VEDO | 400172397216 8222 | Gas | Gov. Aggregation |
| VEDO | 400485496249 4562 | Gas | Gov. Aggregation |
| COH | 122031080011 | Gas | Gov. Aggregation |
| DEO | 918001080 0241 | Gas | Gov. Aggregation |
| VEDO | 401974443210 6821 | Gas | Gov. Aggregation |
| VEDO | 401807695243 1518 | Gas | Gov. Aggregation |
| COH | 115019730028 | Gas | Gov. Aggregation |
| COH | 202974420023 | Gas | Gov. Aggregation |
| VEDO | 400432507243 6131 | Gas | Gov. Aggregation |
| DEO | 018000749 9241 | Gas | Gov. Aggregation |
| DEO | 512000009 9425 | Gas | Gov. Aggregation |
| DEO | 414000006 0579 | Gas | Gov. Aggregation |
| COH | 150724360233 | Gas | Gov. Aggregation |
| VEDO | 400248733224 3648 | Gas | Gov. Aggregation |
| VEDO | 400462443246 9179 | Gas | Gov. Aggregation |
| COH | 201931980036 | Gas | Gov. Aggregation |
| VEDO | 400355264235 2732 | Gas | Gov. Aggregation |
| VEDO | 400172766263 3614 | Gas | Gov. Aggregation |
| COH | 206651480012 | Gas | Gov. Aggregation |
| COH | 202161640011 | Gas | Gov. Aggregation |
| COH | 108832650011 | Gas | Gov. Aggregation |
| COH | 108832690013 | Gas | Gov. Aggregation |
| COH | 204913780015 | Gas | Gov. Aggregation |
| COH | 204736700017 | Gas | Gov. Aggregation |
| COH | 148714670019 | Gas | Gov. Aggregation |
| COH | 201865290023 | Gas | Gov. Aggregation |
| COH | 205128740017 | Gas | Gov. Aggregation |
| DEO | 018001130 5647 | Gas | Gov. Aggregation |
| DEO | 042090631 2715 | Gas | Gov. Aggregation |
| VEDO | 400300572229 5893 | Gas | Gov. Aggregation |
| VEDO | 400324843232 0926 | Gas | Gov. Aggregation |
| VEDO | 401824554219 2581 | Gas | Gov. Aggregation |
| COH | 204907780018 | Gas | Gov. Aggregation |
| COH | 205425060010 | Gas | Gov. Aggregation |
| COH | 201410830022 | Gas | Gov. Aggregation |
| COH | 205416540018 | Gas | Gov. Aggregation |
| COH | 205416550016 | Gas | Gov. Aggregation |
| COH | 200657050070 | Gas | Gov. Aggregation |
| COH | 206536680014 | Gas | Gov. Aggregation |
| COH | 206643760010 | Gas | Gov. Aggregation |
| COH | 196872410155 | Gas | Gov. Aggregation |
| COH | 205537930010 | Gas | Gov. Aggregation |
| COH | 190121190033 | Gas | Gov. Aggregation |
| COH | 199914870030 | Gas | Gov. Aggregation |
| COH | 206600680017 | Gas | Gov. Aggregation |
| COH | 205646270018 | Gas | Gov. Aggregation |
| COH | 206541840019 | Gas | Gov. Aggregation |
| COH | 176625680017 | Gas | Gov. Aggregation |
| COH | 142388040029 | Gas | Gov. Aggregation |
| COH | 196013180029 | Gas | Gov. Aggregation |
| COH | 170212980056 | Gas | Gov. Aggregation |
| COH | 131377770013 | Gas | Gov. Aggregation |
| COH | 165208140049 | Gas | Gov. Aggregation |
| COH | 169042640024 | Gas | Gov. Aggregation |
| COH | 206056200012 | Gas | Gov. Aggregation |
| COH | 206246140012 | Gas | Gov. Aggregation |
| COH | 205475950018 | Gas | Gov. Aggregation |
| COH | 186421050023 | Gas | Gov. Aggregation |
| COH | 206438860014 | Gas | Gov. Aggregation |
| COH | 122403720017 | Gas | Gov. Aggregation |
| COH | 206482560023 | Gas | Gov. Aggregation |
| COH | 206585650017 | Gas | Gov. Aggregation |
| COH | 193114730022 | Gas | Gov. Aggregation |
| COH | 205009850016 | Gas | Gov. Aggregation |
| COH | 206131540011 | Gas | Gov. Aggregation |
| COH | 206724190018 | Gas | Gov. Aggregation |
| COH | 194453370029 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 130947000015 | Gas | Gov. Aggregation |
| COH | 194065990013 | Gas | Gov. Aggregation |
| COH | 143167160030 | Gas | Gov. Aggregation |
| COH | 199356720017 | Gas | Gov. Aggregation |
| COH | 147864500063 | Gas | Gov. Aggregation |
| COH | 165630790011 | Gas | Gov. Aggregation |
| COH | 189975140019 | Gas | Gov. Aggregation |
| COH | 110312380016 | Gas | Gov. Aggregation |
| COH | 165656870010 | Gas | Gov. Aggregation |
| COH | 110310340027 | Gas | Gov. Aggregation |
| COH | 110379020020 | Gas | Gov. Aggregation |
| COH | 167326380010 | Gas | Gov. Aggregation |
| COH | 110903040014 | Gas | Gov. Aggregation |
| COH | 168966910011 | Gas | Gov. Aggregation |
| COH | 162714620011 | Gas | Gov. Aggregation |
| COH | 146360480012 | Gas | Gov. Aggregation |
| COH | 110378650011 | Gas | Gov. Aggregation |
| COH | 174969490016 | Gas | Gov. Aggregation |
| COH | 110401330026 | Gas | Gov. Aggregation |
| COH | 110399570014 | Gas | Gov. Aggregation |
| COH | 163225790021 | Gas | Gov. Aggregation |
| COH | 110312700018 | Gas | Gov. Aggregation |
| COH | 110964940017 | Gas | Gov. Aggregation |
| COH | 143046420013 | Gas | Gov. Aggregation |
| COH | 110948360013 | Gas | Gov. Aggregation |
| COH | 159201880019 | Gas | Gov. Aggregation |
| COH | 161600490011 | Gas | Gov. Aggregation |
| COH | 110284040036 | Gas | Gov. Aggregation |
| COH | 157268110049 | Gas | Gov. Aggregation |
| COH | 110941020018 | Gas | Gov. Aggregation |
| COH | 151615500019 | Gas | Gov. Aggregation |
| COH | 110373460020 | Gas | Gov. Aggregation |
| COH | 141292970019 | Gas | Gov. Aggregation |
| COH | 110947190011 | Gas | Gov. Aggregation |
| COH | 134939210024 | Gas | Gov. Aggregation |
| COH | 110364120011 | Gas | Gov. Aggregation |
| COH | 132427360011 | Gas | Gov. Aggregation |
| COH | 110364470018 | Gas | Gov. Aggregation |
| COH | 110336530023 | Gas | Gov. Aggregation |
| COH | 186241080010 | Gas | Gov. Aggregation |
| COH | 153250240016 | Gas | Gov. Aggregation |
| COH | 153355350039 | Gas | Gov. Aggregation |
| COH | 185939680016 | Gas | Gov. Aggregation |
| COH | 148663830014 | Gas | Gov. Aggregation |
| COH | 110914410013 | Gas | Gov. Aggregation |
| COH | 166398130012 | Gas | Gov. Aggregation |
| COH | 136823940015 | Gas | Gov. Aggregation |
| COH | 135741920014 | Gas | Gov. Aggregation |
| COH | 145688360069 | Gas | Gov. Aggregation |
| COH | 149270090012 | Gas | Gov. Aggregation |
| COH | 110312790010 | Gas | Gov. Aggregation |
| COH | 167723830022 | Gas | Gov. Aggregation |
| COH | 146759420019 | Gas | Gov. Aggregation |
| COH | 177809760014 | Gas | Gov. Aggregation |
| COH | 138256040044 | Gas | Gov. Aggregation |
| COH | 190267560019 | Gas | Gov. Aggregation |
| COH | 144313300029 | Gas | Gov. Aggregation |
| COH | 186810830024 | Gas | Gov. Aggregation |
| COH | 110923240010 | Gas | Gov. Aggregation |
| COH | 110304770011 | Gas | Gov. Aggregation |
| COH | 110946540028 | Gas | Gov. Aggregation |
| COH | 110941360017 | Gas | Gov. Aggregation |
| COH | 138485400023 | Gas | Gov. Aggregation |
| COH | 140176660011 | Gas | Gov. Aggregation |
| COH | 185041120016 | Gas | Gov. Aggregation |
| COH | 187114800016 | Gas | Gov. Aggregation |
| COH | 191735520013 | Gas | Gov. Aggregation |
| COH | 189533600018 | Gas | Gov. Aggregation |
| COH | 189576970011 | Gas | Gov. Aggregation |
| COH | 190397490019 | Gas | Gov. Aggregation |
| COH | 169872540035 | Gas | Gov. Aggregation |
| COH | 175616520015 | Gas | Gov. Aggregation |
| COH | 170649870018 | Gas | Gov. Aggregation |
| COH | 189077060010 | Gas | Gov. Aggregation |
| COH | 161216950019 | Gas | Gov. Aggregation |
| COH | 189006490019 | Gas | Gov. Aggregation |
| COH | 110923570011 | Gas | Gov. Aggregation |
| COH | 110407660052 | Gas | Gov. Aggregation |
| COH | 186528240018 | Gas | Gov. Aggregation |
| COH | 136073010020 | Gas | Gov. Aggregation |
| COH | 176891460015 | Gas | Gov. Aggregation |
| COH | 110948460012 | Gas | Gov. Aggregation |
| COH | 110946340011 | Gas | Gov. Aggregation |
| COH | 143739820010 | Gas | Gov. Aggregation |
| COH | 155137640010 | Gas | Gov. Aggregation |
| COH | 161954680012 | Gas | Gov. Aggregation |
| COH | 167470530013 | Gas | Gov. Aggregation |
| COH | 140384640032 | Gas | Gov. Aggregation |
| COH | 141489920012 | Gas | Gov. Aggregation |
| COH | 168683150011 | Gas | Gov. Aggregation |
| COH | 206269100012 | Gas | Gov. Aggregation |
| COH | 199548430039 | Gas | Gov. Aggregation |
| COH | 206110120013 | Gas | Gov. Aggregation |
| COH | 192597350058 | Gas | Gov. Aggregation |
| COH | 201190010022 | Gas | Gov. Aggregation |
| COH | 205838130010 | Gas | Gov. Aggregation |
| COH | 162552290033 | Gas | Gov. Aggregation |
| COH | 153060960036 | Gas | Gov. Aggregation |
| COH | 156452960014 | Gas | Gov. Aggregation |
| COH | 206421180012 | Gas | Gov. Aggregation |
| COH | 205573300016 | Gas | Gov. Aggregation |
| COH | 206022810015 | Gas | Gov. Aggregation |
| COH | 206624000019 | Gas | Gov. Aggregation |
| COH | 206214800010 | Gas | Gov. Aggregation |
| COH | 206163040019 | Gas | Gov. Aggregation |
| COH | 199718410023 | Gas | Gov. Aggregation |
| COH | 190011580034 | Gas | Gov. Aggregation |
| COH | 197871560020 | Gas | Gov. Aggregation |
| COH | 206173700019 | Gas | Gov. Aggregation |
| COH | 173598100060 | Gas | Gov. Aggregation |
| COH | 205355750014 | Gas | Gov. Aggregation |
| COH | 204311530022 | Gas | Gov. Aggregation |
| COH | 203178130012 | Gas | Gov. Aggregation |
| COH | 198432420037 | Gas | Gov. Aggregation |
| COH | 206156210018 | Gas | Gov. Aggregation |
| COH | 122544900039 | Gas | Gov. Aggregation |
| COH | 192311890040 | Gas | Gov. Aggregation |
| COH | 177623930049 | Gas | Gov. Aggregation |
| COH | 202751080036 | Gas | Gov. Aggregation |
| COH | 167158360039 | Gas | Gov. Aggregation |
| COH | 205301780011 | Gas | Gov. Aggregation |
| COH | 204639060018 | Gas | Gov. Aggregation |
| COH | 158450550049 | Gas | Gov. Aggregation |
| COH | 206142880017 | Gas | Gov. Aggregation |
| COH | 206197810016 | Gas | Gov. Aggregation |
| COH | 200312260012 | Gas | Gov. Aggregation |
| COH | 205766680018 | Gas | Gov. Aggregation |
| COH | 199525510030 | Gas | Gov. Aggregation |
| COH | 191654330033 | Gas | Gov. Aggregation |
| COH | 194553200040 | Gas | Gov. Aggregation |
| COH | 201102900011 | Gas | Gov. Aggregation |
| COH | 196314040020 | Gas | Gov. Aggregation |
| COH | 134288600078 | Gas | Gov. Aggregation |
| COH | 190394940038 | Gas | Gov. Aggregation |
| COH | 190847690021 | Gas | Gov. Aggregation |
| COH | 136589830061 | Gas | Gov. Aggregation |
| COH | 161529990107 | Gas | Gov. Aggregation |
| COH | 205843810016 | Gas | Gov. Aggregation |
| COH | 205838160014 | Gas | Gov. Aggregation |
| COH | 193423980034 | Gas | Gov. Aggregation |
| COH | 205812140030 | Gas | Gov. Aggregation |
| COH | 206552650016 | Gas | Gov. Aggregation |
| COH | 194757000040 | Gas | Gov. Aggregation |
| COH | 129012312228 | Gas | Gov. Aggregation |
| COH | 163488460444 | Gas | Gov. Aggregation |
| COH | 205129250018 | Gas | Gov. Aggregation |
| COH | 191976390048 | Gas | Gov. Aggregation |
| COH | 206812560013 | Gas | Gov. Aggregation |
| COH | 206843340014 | Gas | Gov. Aggregation |
| COH | 205911170016 | Gas | Gov. Aggregation |
| COH | 195627760027 | Gas | Gov. Aggregation |
| COH | 206767830013 | Gas | Gov. Aggregation |
| COH | 206626280017 | Gas | Gov. Aggregation |
| COH | 205341990013 | Gas | Gov. Aggregation |
| COH | 206032460018 | Gas | Gov. Aggregation |
| COH | 206643800011 | Gas | Gov. Aggregation |
| COH | 190917380036 | Gas | Gov. Aggregation |
| COH | 205463520013 | Gas | Gov. Aggregation |
| COH | 201495420020 | Gas | Gov. Aggregation |
| COH | 158361050070 | Gas | Gov. Aggregation |
| COH | 205088220012 | Gas | Gov. Aggregation |
| COH | 206681460013 | Gas | Gov. Aggregation |
| COH | 206613390011 | Gas | Gov. Aggregation |
| COH | 206613380013 | Gas | Gov. Aggregation |
| COH | 206613450018 | Gas | Gov. Aggregation |
| COH | 204842340018 | Gas | Gov. Aggregation |
| COH | 204931810010 | Gas | Gov. Aggregation |
| COH | 206822410013 | Gas | Gov. Aggregation |
| COH | 170325670043 | Gas | Gov. Aggregation |
| COH | 206579190017 | Gas | Gov. Aggregation |
| COH | 205864510015 | Gas | Gov. Aggregation |
| COH | 205212090015 | Gas | Gov. Aggregation |
| COH | 206726180016 | Gas | Gov. Aggregation |
| COH | 204995220010 | Gas | Gov. Aggregation |
| COH | 205231090015 | Gas | Gov. Aggregation |
| COH | 206269090015 | Gas | Gov. Aggregation |
| COH | 205360570011 | Gas | Gov. Aggregation |
| COH | 188986880012 | Gas | Gov. Aggregation |
| COH | 205532380016 | Gas | Gov. Aggregation |
| COH | 205009860014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 110311960016 | Gas | Gov. Aggregation |
| COH | 160254820017 | Gas | Gov. Aggregation |
| COH | 110948420047 | Gas | Gov. Aggregation |
| COH | 188503500013 | Gas | Gov. Aggregation |
| COH | 153938400014 | Gas | Gov. Aggregation |
| COH | 162225330019 | Gas | Gov. Aggregation |
| COH | 110903100011 | Gas | Gov. Aggregation |
| COH | 172366740013 | Gas | Gov. Aggregation |
| COH | 110947200018 | Gas | Gov. Aggregation |
| COH | 110922400018 | Gas | Gov. Aggregation |
| COH | 142999070028 | Gas | Gov. Aggregation |
| COH | 152628900017 | Gas | Gov. Aggregation |
| COH | 110923540017 | Gas | Gov. Aggregation |
| COH | 148023320018 | Gas | Gov. Aggregation |
| COH | 156714080013 | Gas | Gov. Aggregation |
| COH | 110394850060 | Gas | Gov. Aggregation |
| COH | 110914620019 | Gas | Gov. Aggregation |
| COH | 110398960023 | Gas | Gov. Aggregation |
| COH | 166518980018 | Gas | Gov. Aggregation |
| COH | 167768940016 | Gas | Gov. Aggregation |
| COH | 110940790019 | Gas | Gov. Aggregation |
| COH | 110393740010 | Gas | Gov. Aggregation |
| COH | 149791010014 | Gas | Gov. Aggregation |
| COH | 171558730019 | Gas | Gov. Aggregation |
| COH | 151116090023 | Gas | Gov. Aggregation |
| COH | 110399390021 | Gas | Gov. Aggregation |
| COH | 161854480016 | Gas | Gov. Aggregation |
| COH | 132345840014 | Gas | Gov. Aggregation |
| COH | 110292450015 | Gas | Gov. Aggregation |
| COH | 157546770014 | Gas | Gov. Aggregation |
| COH | 159854120015 | Gas | Gov. Aggregation |
| COH | 165102840037 | Gas | Gov. Aggregation |
| COH | 110373680024 | Gas | Gov. Aggregation |
| COH | 127645140030 | Gas | Gov. Aggregation |
| COH | 186226180011 | Gas | Gov. Aggregation |
| COH | 130716840019 | Gas | Gov. Aggregation |
| COH | 150039100016 | Gas | Gov. Aggregation |
| COH | 161460520012 | Gas | Gov. Aggregation |
| COH | 110414780034 | Gas | Gov. Aggregation |
| COH | 110313100012 | Gas | Gov. Aggregation |
| COH | 185126450017 | Gas | Gov. Aggregation |
| COH | 168818210011 | Gas | Gov. Aggregation |
| COH | 168157820015 | Gas | Gov. Aggregation |
| COH | 140431720016 | Gas | Gov. Aggregation |
| COH | 196730940010 | Gas | Gov. Aggregation |
| COH | 197290310015 | Gas | Gov. Aggregation |
| COH | 197530540017 | Gas | Gov. Aggregation |
| COH | 197537880012 | Gas | Gov. Aggregation |
| COH | 195824170014 | Gas | Gov. Aggregation |
| COH | 130784640090 | Gas | Gov. Aggregation |
| COH | 140457610060 | Gas | Gov. Aggregation |
| COH | 152307260165 | Gas | Gov. Aggregation |
| COH | 158610810044 | Gas | Gov. Aggregation |
| COH | 161712280036 | Gas | Gov. Aggregation |
| COH | 170973920029 | Gas | Gov. Aggregation |
| COH | 198415500018 | Gas | Gov. Aggregation |
| COH | 198353070011 | Gas | Gov. Aggregation |
| COH | 198432360012 | Gas | Gov. Aggregation |
| COH | 198957310010 | Gas | Gov. Aggregation |
| COH | 198998180012 | Gas | Gov. Aggregation |
| COH | 199019110019 | Gas | Gov. Aggregation |
| COH | 196496790010 | Gas | Gov. Aggregation |
| COH | 193913820010 | Gas | Gov. Aggregation |
| COH | 192162590013 | Gas | Gov. Aggregation |
| COH | 192340630016 | Gas | Gov. Aggregation |
| COH | 193878450014 | Gas | Gov. Aggregation |
| COH | 125825320229 | Gas | Gov. Aggregation |
| COH | 136248710013 | Gas | Gov. Aggregation |
| COH | 169171900017 | Gas | Gov. Aggregation |
| COH | 193701310016 | Gas | Gov. Aggregation |
| COH | 194911790010 | Gas | Gov. Aggregation |
| COH | 169726400104 | Gas | Gov. Aggregation |
| COH | 194098580010 | Gas | Gov. Aggregation |
| COH | 157772770015 | Gas | Gov. Aggregation |
| COH | 193375490012 | Gas | Gov. Aggregation |
| COH | 193634270018 | Gas | Gov. Aggregation |
| COH | 194144320015 | Gas | Gov. Aggregation |
| COH | 193583880019 | Gas | Gov. Aggregation |
| COH | 110399090015 | Gas | Gov. Aggregation |
| COH | 168203210014 | Gas | Gov. Aggregation |
| COH | 136390290011 | Gas | Gov. Aggregation |
| COH | 142389020012 | Gas | Gov. Aggregation |
| COH | 110351870011 | Gas | Gov. Aggregation |
| COH | 110392570018 | Gas | Gov. Aggregation |
| COH | 110287010045 | Gas | Gov. Aggregation |
| COH | 146453210011 | Gas | Gov. Aggregation |
| COH | 110965140013 | Gas | Gov. Aggregation |
| COH | 140986470014 | Gas | Gov. Aggregation |
| COH | 110312650019 | Gas | Gov. Aggregation |
| COH | 163261570030 | Gas | Gov. Aggregation |
| COH | 205284260018 | Gas | Gov. Aggregation |
| COH | 147794590064 | Gas | Gov. Aggregation |
| COH | 205142220016 | Gas | Gov. Aggregation |
| COH | 205598560010 | Gas | Gov. Aggregation |
| COH | 204773720015 | Gas | Gov. Aggregation |
| COH | 204773720033 | Gas | Gov. Aggregation |
| COH | 193694970033 | Gas | Gov. Aggregation |
| COH | 204748290019 | Gas | Gov. Aggregation |
| COH | 205089090018 | Gas | Gov. Aggregation |
| COH | 197054480403 | Gas | Gov. Aggregation |
| COH | 204914200014 | Gas | Gov. Aggregation |
| COH | 173558940031 | Gas | Gov. Aggregation |
| COH | 186548290105 | Gas | Gov. Aggregation |
| COH | 192167740039 | Gas | Gov. Aggregation |
| COH | 206000240011 | Gas | Gov. Aggregation |
| COH | 197870440027 | Gas | Gov. Aggregation |
| COH | 206071030016 | Gas | Gov. Aggregation |
| COH | 204812560024 | Gas | Gov. Aggregation |
| COH | 206360140010 | Gas | Gov. Aggregation |
| COH | 204730480016 | Gas | Gov. Aggregation |
| COH | 206117460018 | Gas | Gov. Aggregation |
| COH | 205381530015 | Gas | Gov. Aggregation |
| COH | 206310770013 | Gas | Gov. Aggregation |
| COH | 205138420013 | Gas | Gov. Aggregation |
| COH | 204832450016 | Gas | Gov. Aggregation |
| COH | 204959220016 | Gas | Gov. Aggregation |
| COH | 206083870015 | Gas | Gov. Aggregation |
| COH | 197474380048 | Gas | Gov. Aggregation |
| COH | 206489700010 | Gas | Gov. Aggregation |
| COH | 206042840035 | Gas | Gov. Aggregation |
| COH | 199955670027 | Gas | Gov. Aggregation |
| COH | 206623350018 | Gas | Gov. Aggregation |
| COH | 165492110053 | Gas | Gov. Aggregation |
| COH | 200465670077 | Gas | Gov. Aggregation |
| COH | 205838150016 | Gas | Gov. Aggregation |
| COH | 201958960034 | Gas | Gov. Aggregation |
| COH | 202282510058 | Gas | Gov. Aggregation |
| COH | 171809560174 | Gas | Gov. Aggregation |
| COH | 171809560183 | Gas | Gov. Aggregation |
| COH | 171809560209 | Gas | Gov. Aggregation |
| COH | 171809560218 | Gas | Gov. Aggregation |
| COH | 156383110064 | Gas | Gov. Aggregation |
| COH | 129012312237 | Gas | Gov. Aggregation |
| COH | 171809560236 | Gas | Gov. Aggregation |
| COH | 171809560227 | Gas | Gov. Aggregation |
| COH | 199761470100 | Gas | Gov. Aggregation |
| COH | 206146990034 | Gas | Gov. Aggregation |
| COH | 201275190034 | Gas | Gov. Aggregation |
| COH | 158196570045 | Gas | Gov. Aggregation |
| COH | 158196570054 | Gas | Gov. Aggregation |
| COH | 205757420011 | Gas | Gov. Aggregation |
| COH | 206310780011 | Gas | Gov. Aggregation |
| COH | 205849610034 | Gas | Gov. Aggregation |
| COH | 205849610052 | Gas | Gov. Aggregation |
| COH | 206055770015 | Gas | Gov. Aggregation |
| COH | 122360790211 | Gas | Gov. Aggregation |
| COH | 195769310049 | Gas | Gov. Aggregation |
| COH | 206015970035 | Gas | Gov. Aggregation |
| COH | 206015970053 | Gas | Gov. Aggregation |
| COH | 199207150021 | Gas | Gov. Aggregation |
| COH | 206025520010 | Gas | Gov. Aggregation |
| COH | 171809560192 | Gas | Gov. Aggregation |
| COH | 122360790202 | Gas | Gov. Aggregation |
| COH | 122360790195 | Gas | Gov. Aggregation |
| COH | 204706510029 | Gas | Gov. Aggregation |
| COH | 205138400017 | Gas | Gov. Aggregation |
| COH | 129857950119 | Gas | Gov. Aggregation |
| COH | 206544870017 | Gas | Gov. Aggregation |
| COH | 205491300010 | Gas | Gov. Aggregation |
| COH | 205605500015 | Gas | Gov. Aggregation |
| COH | 205851430019 | Gas | Gov. Aggregation |
| COH | 206842350014 | Gas | Gov. Aggregation |
| COH | 206569130010 | Gas | Gov. Aggregation |
| COH | 206722890015 | Gas | Gov. Aggregation |
| COH | 205389080014 | Gas | Gov. Aggregation |
| COH | 206640000015 | Gas | Gov. Aggregation |
| COH | 198923660027 | Gas | Gov. Aggregation |
| COH | 205988710011 | Gas | Gov. Aggregation |
| COH | 205610250017 | Gas | Gov. Aggregation |
| COH | 204662080015 | Gas | Gov. Aggregation |
| COH | 205763960015 | Gas | Gov. Aggregation |
| COH | 206521970014 | Gas | Gov. Aggregation |
| COH | 204488250017 | Gas | Gov. Aggregation |
| COH | 205249910015 | Gas | Gov. Aggregation |
| COH | 186207930040 | Gas | Gov. Aggregation |
| COH | 200473440023 | Gas | Gov. Aggregation |
| COH | 190744180026 | Gas | Gov. Aggregation |
| COH | 205573260015 | Gas | Gov. Aggregation |
| COH | 122414630077 | Gas | Gov. Aggregation |
| COH | 135705100067 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 167798820027 | Gas | Gov. Aggregation |
| COH | 173303420011 | Gas | Gov. Aggregation |
| COH | 185215170017 | Gas | Gov. Aggregation |
| COH | 188589450014 | Gas | Gov. Aggregation |
| COH | 110314380021 | Gas | Gov. Aggregation |
| COH | 186651290017 | Gas | Gov. Aggregation |
| COH | 110940640010 | Gas | Gov. Aggregation |
| COH | 172816950014 | Gas | Gov. Aggregation |
| COH | 154406220018 | Gas | Gov. Aggregation |
| COH | 140540480025 | Gas | Gov. Aggregation |
| COH | 171556520017 | Gas | Gov. Aggregation |
| COH | 188457700010 | Gas | Gov. Aggregation |
| COH | 188934660017 | Gas | Gov. Aggregation |
| COH | 110378940010 | Gas | Gov. Aggregation |
| COH | 162810170012 | Gas | Gov. Aggregation |
| COH | 110915350014 | Gas | Gov. Aggregation |
| COH | 153927570012 | Gas | Gov. Aggregation |
| COH | 158839830019 | Gas | Gov. Aggregation |
| COH | 153307670015 | Gas | Gov. Aggregation |
| COH | 168727550013 | Gas | Gov. Aggregation |
| COH | 177364260013 | Gas | Gov. Aggregation |
| COH | 156339920012 | Gas | Gov. Aggregation |
| COH | 110292090011 | Gas | Gov. Aggregation |
| COH | 110372520010 | Gas | Gov. Aggregation |
| COH | 110947390019 | Gas | Gov. Aggregation |
| COH | 110351980018 | Gas | Gov. Aggregation |
| COH | 171329750010 | Gas | Gov. Aggregation |
| COH | 159503180034 | Gas | Gov. Aggregation |
| COH | 110407660025 | Gas | Gov. Aggregation |
| COH | 110399760014 | Gas | Gov. Aggregation |
| COH | 149558690016 | Gas | Gov. Aggregation |
| COH | 142652930012 | Gas | Gov. Aggregation |
| COH | 110312220019 | Gas | Gov. Aggregation |
| COH | 111015450010 | Gas | Gov. Aggregation |
| COH | 172292780012 | Gas | Gov. Aggregation |
| COH | 168955880011 | Gas | Gov. Aggregation |
| COH | 174336220013 | Gas | Gov. Aggregation |
| COH | 169645220015 | Gas | Gov. Aggregation |
| COH | 110957540025 | Gas | Gov. Aggregation |
| COH | 110393830011 | Gas | Gov. Aggregation |
| COH | 110304700015 | Gas | Gov. Aggregation |
| COH | 156120980013 | Gas | Gov. Aggregation |
| COH | 110923840014 | Gas | Gov. Aggregation |
| COH | 188864400010 | Gas | Gov. Aggregation |
| COH | 110299830600 | Gas | Gov. Aggregation |
| COH | 110292040020 | Gas | Gov. Aggregation |
| COH | 150384880030 | Gas | Gov. Aggregation |
| COH | 175511080010 | Gas | Gov. Aggregation |
| COH | 148610020015 | Gas | Gov. Aggregation |
| COH | 188787010016 | Gas | Gov. Aggregation |
| COH | 110289950026 | Gas | Gov. Aggregation |
| COH | 153574070016 | Gas | Gov. Aggregation |
| COH | 154615510014 | Gas | Gov. Aggregation |
| COH | 110387430045 | Gas | Gov. Aggregation |
| COH | 187087230033 | Gas | Gov. Aggregation |
| COH | 187809130014 | Gas | Gov. Aggregation |
| COH | 126977710010 | Gas | Gov. Aggregation |
| COH | 148276620037 | Gas | Gov. Aggregation |
| COH | 110915570018 | Gas | Gov. Aggregation |
| COH | 163194690010 | Gas | Gov. Aggregation |
| COH | 170882670016 | Gas | Gov. Aggregation |
| COH | 158146890016 | Gas | Gov. Aggregation |
| COH | 187542110014 | Gas | Gov. Aggregation |
| COH | 110352490019 | Gas | Gov. Aggregation |
| COH | 188107060025 | Gas | Gov. Aggregation |
| COH | 158551730010 | Gas | Gov. Aggregation |
| COH | 165365830033 | Gas | Gov. Aggregation |
| COH | 189475290018 | Gas | Gov. Aggregation |
| COH | 189727550018 | Gas | Gov. Aggregation |
| COH | 150593270026 | Gas | Gov. Aggregation |
| COH | 189950230012 | Gas | Gov. Aggregation |
| COH | 110291340038 | Gas | Gov. Aggregation |
| COH | 148963360366 | Gas | Gov. Aggregation |
| COH | 188196260026 | Gas | Gov. Aggregation |
| COH | 190467080025 | Gas | Gov. Aggregation |
| COH | 190188560026 | Gas | Gov. Aggregation |
| COH | 193367040022 | Gas | Gov. Aggregation |
| COH | 194556690034 | Gas | Gov. Aggregation |
| COH | 202352880025 | Gas | Gov. Aggregation |
| COH | 200276710024 | Gas | Gov. Aggregation |
| COH | 202368050017 | Gas | Gov. Aggregation |
| COH | 202433570028 | Gas | Gov. Aggregation |
| COH | 202417610014 | Gas | Gov. Aggregation |
| COH | 202525050013 | Gas | Gov. Aggregation |
| COH | 202756960013 | Gas | Gov. Aggregation |
| COH | 202942810019 | Gas | Gov. Aggregation |
| COH | 203148570013 | Gas | Gov. Aggregation |
| COH | 203140030012 | Gas | Gov. Aggregation |
| COH | 203367410012 | Gas | Gov. Aggregation |
| COH | 203488770011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 205461340015 | Gas | Gov. Aggregation |
| COH | 206737720019 | Gas | Gov. Aggregation |
| COH | 205846360015 | Gas | Gov. Aggregation |
| COH | 166081920035 | Gas | Gov. Aggregation |
| COH | 205024390020 | Gas | Gov. Aggregation |
| COH | 205396960014 | Gas | Gov. Aggregation |
| COH | 205265450018 | Gas | Gov. Aggregation |
| COH | 136602640034 | Gas | Gov. Aggregation |
| COH | 124476000033 | Gas | Gov. Aggregation |
| COH | 205861260014 | Gas | Gov. Aggregation |
| COH | 197495620034 | Gas | Gov. Aggregation |
| COH | 204811790028 | Gas | Gov. Aggregation |
| COH | 206460750010 | Gas | Gov. Aggregation |
| COH | 192080550033 | Gas | Gov. Aggregation |
| COH | 206191570019 | Gas | Gov. Aggregation |
| COH | 203344900026 | Gas | Gov. Aggregation |
| COH | 204941180012 | Gas | Gov. Aggregation |
| COH | 206373070018 | Gas | Gov. Aggregation |
| COH | 200973420036 | Gas | Gov. Aggregation |
| COH | 187369390050 | Gas | Gov. Aggregation |
| COH | 205336340010 | Gas | Gov. Aggregation |
| COH | 194119070057 | Gas | Gov. Aggregation |
| COH | 205211350012 | Gas | Gov. Aggregation |
| COH | 205646260010 | Gas | Gov. Aggregation |
| COH | 187906630068 | Gas | Gov. Aggregation |
| COH | 194944450030 | Gas | Gov. Aggregation |
| COH | 206134000018 | Gas | Gov. Aggregation |
| COH | 206018840018 | Gas | Gov. Aggregation |
| COH | 204917390019 | Gas | Gov. Aggregation |
| COH | 202616250027 | Gas | Gov. Aggregation |
| COH | 122486740082 | Gas | Gov. Aggregation |
| COH | 197214390019 | Gas | Gov. Aggregation |
| COH | 204655920013 | Gas | Gov. Aggregation |
| COH | 204768610019 | Gas | Gov. Aggregation |
| COH | 196912920054 | Gas | Gov. Aggregation |
| COH | 197705070033 | Gas | Gov. Aggregation |
| COH | 206124980014 | Gas | Gov. Aggregation |
| COH | 156111480035 | Gas | Gov. Aggregation |
| COH | 194965510042 | Gas | Gov. Aggregation |
| COH | 204969440019 | Gas | Gov. Aggregation |
| COH | 205545340017 | Gas | Gov. Aggregation |
| COH | 205899680017 | Gas | Gov. Aggregation |
| COH | 206073850010 | Gas | Gov. Aggregation |
| COH | 122546940046 | Gas | Gov. Aggregation |
| COH | 185714370053 | Gas | Gov. Aggregation |
| COH | 196082580039 | Gas | Gov. Aggregation |
| COH | 189448320027 | Gas | Gov. Aggregation |
| COH | 197168040039 | Gas | Gov. Aggregation |
| COH | 205916650015 | Gas | Gov. Aggregation |
| COH | 204811700017 | Gas | Gov. Aggregation |
| COH | 206487750014 | Gas | Gov. Aggregation |
| COH | 186646870034 | Gas | Gov. Aggregation |
| COH | 206466590012 | Gas | Gov. Aggregation |
| COH | 204931820018 | Gas | Gov. Aggregation |
| COH | 175629720089 | Gas | Gov. Aggregation |
| COH | 204890620018 | Gas | Gov. Aggregation |
| COH | 205930260017 | Gas | Gov. Aggregation |
| COH | 122369720020 | Gas | Gov. Aggregation |
| COH | 199908380027 | Gas | Gov. Aggregation |
| COH | 205631070011 | Gas | Gov. Aggregation |
| COH | 204181130023 | Gas | Gov. Aggregation |
| COH | 199953420041 | Gas | Gov. Aggregation |
| COH | 197753840030 | Gas | Gov. Aggregation |
| COH | 204787090010 | Gas | Gov. Aggregation |
| COH | 171575950023 | Gas | Gov. Aggregation |
| COH | 191754870118 | Gas | Gov. Aggregation |
| COH | 156218390038 | Gas | Gov. Aggregation |
| COH | 206183990018 | Gas | Gov. Aggregation |
| COH | 195801190027 | Gas | Gov. Aggregation |
| COH | 203411420024 | Gas | Gov. Aggregation |
| COH | 170545120104 | Gas | Gov. Aggregation |
| COH | 191359710057 | Gas | Gov. Aggregation |
| COH | 206556820012 | Gas | Gov. Aggregation |
| COH | 206170220016 | Gas | Gov. Aggregation |
| COH | 205287030010 | Gas | Gov. Aggregation |
| COH | 206506500014 | Gas | Gov. Aggregation |
| COH | 206747290019 | Gas | Gov. Aggregation |
| COH | 204830690010 | Gas | Gov. Aggregation |
| COH | 205815800017 | Gas | Gov. Aggregation |
| COH | 206827650013 | Gas | Gov. Aggregation |
| COH | 205540330019 | Gas | Gov. Aggregation |
| COH | 206551430014 | Gas | Gov. Aggregation |
| COH | 206675300011 | Gas | Gov. Aggregation |
| COH | 206673840010 | Gas | Gov. Aggregation |
| COH | 172390440079 | Gas | Gov. Aggregation |
| COH | 205633970018 | Gas | Gov. Aggregation |
| COH | 204765640019 | Gas | Gov. Aggregation |
| COH | 206072180013 | Gas | Gov. Aggregation |
| COH | 188355980027 | Gas | Gov. Aggregation |
| COH | 168133770061 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 203536710010 | Gas | Gov. Aggregation |
| COH | 203761990015 | Gas | Gov. Aggregation |
| COH | 203931990014 | Gas | Gov. Aggregation |
| COH | 203910020011 | Gas | Gov. Aggregation |
| COH | 204381610019 | Gas | Gov. Aggregation |
| COH | 204281240019 | Gas | Gov. Aggregation |
| COH | 204371900019 | Gas | Gov. Aggregation |
| COH | 195007650024 | Gas | Gov. Aggregation |
| COH | 203101820018 | Gas | Gov. Aggregation |
| COH | 199221660079 | Gas | Gov. Aggregation |
| COH | 110384920020 | Gas | Gov. Aggregation |
| COH | 156406570013 | Gas | Gov. Aggregation |
| COH | 150475560043 | Gas | Gov. Aggregation |
| COH | 110977560010 | Gas | Gov. Aggregation |
| COH | 110915500012 | Gas | Gov. Aggregation |
| COH | 110364340024 | Gas | Gov. Aggregation |
| COH | 111001680011 | Gas | Gov. Aggregation |
| COH | 110312840019 | Gas | Gov. Aggregation |
| COH | 158095880017 | Gas | Gov. Aggregation |
| COH | 126975070028 | Gas | Gov. Aggregation |
| COH | 110373170012 | Gas | Gov. Aggregation |
| COH | 128901620016 | Gas | Gov. Aggregation |
| COH | 110940620014 | Gas | Gov. Aggregation |
| COH | 110272960010 | Gas | Gov. Aggregation |
| COH | 171157260018 | Gas | Gov. Aggregation |
| COH | 110275650019 | Gas | Gov. Aggregation |
| COH | 159882730018 | Gas | Gov. Aggregation |
| COH | 110922070018 | Gas | Gov. Aggregation |
| COH | 110941320015 | Gas | Gov. Aggregation |
| COH | 157168870015 | Gas | Gov. Aggregation |
| COH | 110378880022 | Gas | Gov. Aggregation |
| COH | 110948290018 | Gas | Gov. Aggregation |
| COH | 163059310015 | Gas | Gov. Aggregation |
| COH | 171144100018 | Gas | Gov. Aggregation |
| COH | 110289550011 | Gas | Gov. Aggregation |
| COH | 171558820010 | Gas | Gov. Aggregation |
| COH | 192615200013 | Gas | Gov. Aggregation |
| COH | 110305830016 | Gas | Gov. Aggregation |
| COH | 148752500014 | Gas | Gov. Aggregation |
| COH | 138216240017 | Gas | Gov. Aggregation |
| COH | 110968890010 | Gas | Gov. Aggregation |
| COH | 110352640017 | Gas | Gov. Aggregation |
| COH | 156032230017 | Gas | Gov. Aggregation |
| COH | 111014440014 | Gas | Gov. Aggregation |
| COH | 110946580011 | Gas | Gov. Aggregation |
| COH | 110315600013 | Gas | Gov. Aggregation |
| COH | 132643220012 | Gas | Gov. Aggregation |
| COH | 110359580016 | Gas | Gov. Aggregation |
| COH | 110902970011 | Gas | Gov. Aggregation |
| COH | 141272650018 | Gas | Gov. Aggregation |
| COH | 110976640015 | Gas | Gov. Aggregation |
| COH | 164332020015 | Gas | Gov. Aggregation |
| COH | 162113790010 | Gas | Gov. Aggregation |
| COH | 110921870012 | Gas | Gov. Aggregation |
| COH | 196560980013 | Gas | Gov. Aggregation |
| COH | 110921810023 | Gas | Gov. Aggregation |
| COH | 110291260017 | Gas | Gov. Aggregation |
| COH | 110392530016 | Gas | Gov. Aggregation |
| COH | 110273800011 | Gas | Gov. Aggregation |
| COH | 152320350015 | Gas | Gov. Aggregation |
| COH | 110373330027 | Gas | Gov. Aggregation |
| COH | 146448670025 | Gas | Gov. Aggregation |
| COH | 140092200015 | Gas | Gov. Aggregation |
| COH | 110340480025 | Gas | Gov. Aggregation |
| COH | 201754130012 | Gas | Gov. Aggregation |
| COH | 110292730025 | Gas | Gov. Aggregation |
| COH | 205702590011 | Gas | Gov. Aggregation |
| COH | 205851360014 | Gas | Gov. Aggregation |
| COH | 204966750010 | Gas | Gov. Aggregation |
| COH | 204676070010 | Gas | Gov. Aggregation |
| COH | 127110260038 | Gas | Gov. Aggregation |
| COH | 172774990025 | Gas | Gov. Aggregation |
| COH | 110399530012 | Gas | Gov. Aggregation |
| COH | 204741140014 | Gas | Gov. Aggregation |
| COH | 110373140018 | Gas | Gov. Aggregation |
| COH | 151633500075 | Gas | Gov. Aggregation |
| COH | 157886120029 | Gas | Gov. Aggregation |
| COH | 201478110012 | Gas | Gov. Aggregation |
| COH | 185304280051 | Gas | Gov. Aggregation |
| COH | 206051690010 | Gas | Gov. Aggregation |
| COH | 201706480010 | Gas | Gov. Aggregation |
| COH | 204620220013 | Gas | Gov. Aggregation |
| COH | 201297360014 | Gas | Gov. Aggregation |
| COH | 172211810051 | Gas | Gov. Aggregation |
| COH | 199832870016 | Gas | Gov. Aggregation |
| COH | 199828750038 | Gas | Gov. Aggregation |
| COH | 110378860017 | Gas | Gov. Aggregation |
| COH | 205548460016 | Gas | Gov. Aggregation |
| COH | 205846330011 | Gas | Gov. Aggregation |
| COH | 204941100018 | Gas | Gov. Aggregation |
| COH | 206117500019 | Gas | Gov. Aggregation |
| COH | 197159260032 | Gas | Gov. Aggregation |
| COH | 205838250015 | Gas | Gov. Aggregation |
| COH | 205585930019 | Gas | Gov. Aggregation |
| COH | 185661640040 | Gas | Gov. Aggregation |
| COH | 132702160028 | Gas | Gov. Aggregation |
| COH | 205802250010 | Gas | Gov. Aggregation |
| COH | 205773580014 | Gas | Gov. Aggregation |
| COH | 197668440035 | Gas | Gov. Aggregation |
| COH | 152569930115 | Gas | Gov. Aggregation |
| COH | 193714450038 | Gas | Gov. Aggregation |
| COH | 147673810036 | Gas | Gov. Aggregation |
| COH | 204981680031 | Gas | Gov. Aggregation |
| COH | 205089160013 | Gas | Gov. Aggregation |
| COH | 202984330021 | Gas | Gov. Aggregation |
| COH | 138403170042 | Gas | Gov. Aggregation |
| COH | 198122700017 | Gas | Gov. Aggregation |
| COH | 203257570021 | Gas | Gov. Aggregation |
| COH | 206163110014 | Gas | Gov. Aggregation |
| COH | 205643410014 | Gas | Gov. Aggregation |
| COH | 202503760038 | Gas | Gov. Aggregation |
| COH | 195110070027 | Gas | Gov. Aggregation |
| COH | 204946940012 | Gas | Gov. Aggregation |
| COH | 205899900010 | Gas | Gov. Aggregation |
| COH | 197299860085 | Gas | Gov. Aggregation |
| COH | 193968820024 | Gas | Gov. Aggregation |
| COH | 205864030016 | Gas | Gov. Aggregation |
| COH | 205682320011 | Gas | Gov. Aggregation |
| COH | 197765580021 | Gas | Gov. Aggregation |
| COH | 200752080027 | Gas | Gov. Aggregation |
| COH | 197184850026 | Gas | Gov. Aggregation |
| COH | 142031170027 | Gas | Gov. Aggregation |
| COH | 191352890027 | Gas | Gov. Aggregation |
| COH | 205899850011 | Gas | Gov. Aggregation |
| COH | 206025550014 | Gas | Gov. Aggregation |
| COH | 205423120011 | Gas | Gov. Aggregation |
| COH | 205219540016 | Gas | Gov. Aggregation |
| COH | 205115420011 | Gas | Gov. Aggregation |
| COH | 204741210019 | Gas | Gov. Aggregation |
| COH | 205021620018 | Gas | Gov. Aggregation |
| COH | 133015190046 | Gas | Gov. Aggregation |
| COH | 187525490020 | Gas | Gov. Aggregation |
| COH | 206655630012 | Gas | Gov. Aggregation |
| COH | 206317670010 | Gas | Gov. Aggregation |
| COH | 206770950011 | Gas | Gov. Aggregation |
| COH | 206658770017 | Gas | Gov. Aggregation |
| COH | 205662590017 | Gas | Gov. Aggregation |
| COH | 146977190016 | Gas | Gov. Aggregation |
| COH | 122457400235 | Gas | Gov. Aggregation |
| COH | 122493770036 | Gas | Gov. Aggregation |
| COH | 129754100133 | Gas | Gov. Aggregation |
| COH | 205108830010 | Gas | Gov. Aggregation |
| COH | 206384580018 | Gas | Gov. Aggregation |
| COH | 206073880014 | Gas | Gov. Aggregation |
| COH | 206612540011 | Gas | Gov. Aggregation |
| COH | 206445620019 | Gas | Gov. Aggregation |
| COH | 206290810018 | Gas | Gov. Aggregation |
| COH | 204861600013 | Gas | Gov. Aggregation |
| COH | 203180280016 | Gas | Gov. Aggregation |
| COH | 205057880028 | Gas | Gov. Aggregation |
| COH | 205057880046 | Gas | Gov. Aggregation |
| COH | 170305280029 | Gas | Gov. Aggregation |
| COH | 205738140010 | Gas | Gov. Aggregation |
| COH | 122388870065 | Gas | Gov. Aggregation |
| COH | 206277810016 | Gas | Gov. Aggregation |
| COH | 204909400013 | Gas | Gov. Aggregation |
| COH | 153443640059 | Gas | Gov. Aggregation |
| COH | 114505060038 | Gas | Gov. Aggregation |
| COH | 206134070014 | Gas | Gov. Aggregation |
| COH | 137462400022 | Gas | Gov. Aggregation |
| COH | 147337970035 | Gas | Gov. Aggregation |
| COH | 204977830010 | Gas | Gov. Aggregation |
| COH | 205463560015 | Gas | Gov. Aggregation |
| COH | 205932240017 | Gas | Gov. Aggregation |
| COH | 205757460013 | Gas | Gov. Aggregation |
| COH | 206783090015 | Gas | Gov. Aggregation |
| COH | 200081940038 | Gas | Gov. Aggregation |
| COH | 206085350010 | Gas | Gov. Aggregation |
| COH | 205651910012 | Gas | Gov. Aggregation |
| COH | 206168110032 | Gas | Gov. Aggregation |
| COH | 204758900019 | Gas | Gov. Aggregation |
| COH | 204054460023 | Gas | Gov. Aggregation |
| COH | 206603910012 | Gas | Gov. Aggregation |
| COH | 168892430028 | Gas | Gov. Aggregation |
| COH | 206698490012 | Gas | Gov. Aggregation |
| COH | 188994900047 | Gas | Gov. Aggregation |
| COH | 171809560165 | Gas | Gov. Aggregation |
| COH | 167270950037 | Gas | Gov. Aggregation |
| COH | 133064080037 | Gas | Gov. Aggregation |
| COH | 199617210038 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 190789850049 | Gas | Gov. Aggregation |
| COH | 206089960014 | Gas | Gov. Aggregation |
| COH | 202328080015 | Gas | Gov. Aggregation |
| COH | 205978190012 | Gas | Gov. Aggregation |
| COH | 203555160016 | Gas | Gov. Aggregation |
| COH | 200480550016 | Gas | Gov. Aggregation |
| COH | 203607240018 | Gas | Gov. Aggregation |
| COH | 205515990014 | Gas | Gov. Aggregation |
| COH | 191088240033 | Gas | Gov. Aggregation |
| COH | 204538870012 | Gas | Gov. Aggregation |
| COH | 206224270011 | Gas | Gov. Aggregation |
| COH | 192320090021 | Gas | Gov. Aggregation |
| COH | 205493890013 | Gas | Gov. Aggregation |
| COH | 175150440047 | Gas | Gov. Aggregation |
| COH | 205608970011 | Gas | Gov. Aggregation |
| COH | 193238190015 | Gas | Gov. Aggregation |
| COH | 205627980019 | Gas | Gov. Aggregation |
| COH | 140116440013 | Gas | Gov. Aggregation |
| COH | 205457330016 | Gas | Gov. Aggregation |
| COH | 111006640019 | Gas | Gov. Aggregation |
| COH | 202460310016 | Gas | Gov. Aggregation |
| COH | 110976280020 | Gas | Gov. Aggregation |
| COH | 202638780011 | Gas | Gov. Aggregation |
| COH | 205874440019 | Gas | Gov. Aggregation |
| COH | 204841610013 | Gas | Gov. Aggregation |
| COH | 197764510018 | Gas | Gov. Aggregation |
| COH | 204607670017 | Gas | Gov. Aggregation |
| COH | 204441970016 | Gas | Gov. Aggregation |
| COH | 204972480014 | Gas | Gov. Aggregation |
| COH | 166997050037 | Gas | Gov. Aggregation |
| COH | 163302980036 | Gas | Gov. Aggregation |
| COH | 166405530011 | Gas | Gov. Aggregation |
| COH | 204957600010 | Gas | Gov. Aggregation |
| COH | 195746440013 | Gas | Gov. Aggregation |
| COH | 110981780015 | Gas | Gov. Aggregation |
| COH | 206042680020 | Gas | Gov. Aggregation |
| COH | 203791550014 | Gas | Gov. Aggregation |
| COH | 205815700018 | Gas | Gov. Aggregation |
| COH | 204861200017 | Gas | Gov. Aggregation |
| COH | 186229550080 | Gas | Gov. Aggregation |
| COH | 205115360014 | Gas | Gov. Aggregation |
| COH | 205048020018 | Gas | Gov. Aggregation |
| COH | 205375080013 | Gas | Gov. Aggregation |
| COH | 205131800017 | Gas | Gov. Aggregation |
| COH | 204521260015 | Gas | Gov. Aggregation |
| COH | 205800870014 | Gas | Gov. Aggregation |
| VEDO | 4017329302424384 | Gas | Gov. Aggregation |
| COH | 123798580011 | Gas | Gov. Aggregation |
| COH | 172342510011 | Gas | Gov. Aggregation |
| COH | 203477700027 | Gas | Gov. Aggregation |
| DEO | 9180010857503 | Gas | Gov. Aggregation |
| COH | 114918100187 | Gas | Gov. Aggregation |
| COH | 204359760024 | Gas | Gov. Aggregation |
| VEDO | 4002130672208211 | Gas | Gov. Aggregation |
| COH | 202504290017 | Gas | Gov. Aggregation |
| COH | 164849070010 | Gas | Gov. Aggregation |
| COH | 205327770019 | Gas | Gov. Aggregation |
| COH | 204744770034 | Gas | Gov. Aggregation |
| COH | 168791010011 | Gas | Gov. Aggregation |
| COH | 203949270018 | Gas | Gov. Aggregation |
| COH | 203425430023 | Gas | Gov. Aggregation |
| COH | 110425880021 | Gas | Gov. Aggregation |
| COH | 200348490028 | Gas | Gov. Aggregation |
| COH | 201017300027 | Gas | Gov. Aggregation |
| COH | 202825290017 | Gas | Gov. Aggregation |
| COH | 202648280015 | Gas | Gov. Aggregation |
| COH | 201017300045 | Gas | Gov. Aggregation |
| COH | 202609340014 | Gas | Gov. Aggregation |
| COH | 206040860017 | Gas | Gov. Aggregation |
| COH | 200810530019 | Gas | Gov. Aggregation |
| COH | 206342490015 | Gas | Gov. Aggregation |
| COH | 205523190015 | Gas | Gov. Aggregation |
| COH | 204908840013 | Gas | Gov. Aggregation |
| COH | 203516120016 | Gas | Gov. Aggregation |
| COH | 190515540034 | Gas | Gov. Aggregation |
| COH | 203484010018 | Gas | Gov. Aggregation |
| COH | 166679190014 | Gas | Gov. Aggregation |
| COH | 204706180010 | Gas | Gov. Aggregation |
| COH | 206469120014 | Gas | Gov. Aggregation |
| COH | 111256820030 | Gas | Gov. Aggregation |
| COH | 146368480025 | Gas | Gov. Aggregation |
| COH | 205433710016 | Gas | Gov. Aggregation |
| COH | 206245330014 | Gas | Gov. Aggregation |
| COH | 197947260059 | Gas | Gov. Aggregation |
| COH | 203282730015 | Gas | Gov. Aggregation |
| COH | 111258450025 | Gas | Gov. Aggregation |
| COH | 186293040037 | Gas | Gov. Aggregation |
| COH | 198916090022 | Gas | Gov. Aggregation |
| COH | 203704360017 | Gas | Gov. Aggregation |
| COH | 186335350041 | Gas | Gov. Aggregation |
| COH | 200424050028 | Gas | Gov. Aggregation |
| COH | 190680880034 | Gas | Gov. Aggregation |
| COH | 205482400018 | Gas | Gov. Aggregation |
| COH | 189091660069 | Gas | Gov. Aggregation |
| COH | 205715630015 | Gas | Gov. Aggregation |
| COH | 206220860015 | Gas | Gov. Aggregation |
| COH | 206323620017 | Gas | Gov. Aggregation |
| COH | 122498510049 | Gas | Gov. Aggregation |
| COH | 202433780024 | Gas | Gov. Aggregation |
| COH | 151000180038 | Gas | Gov. Aggregation |
| COH | 205319380018 | Gas | Gov. Aggregation |
| COH | 206401380012 | Gas | Gov. Aggregation |
| COH | 205643480010 | Gas | Gov. Aggregation |
| COH | 132238360067 | Gas | Gov. Aggregation |
| COH | 197682970034 | Gas | Gov. Aggregation |
| COH | 141818740048 | Gas | Gov. Aggregation |
| COH | 170484910028 | Gas | Gov. Aggregation |
| COH | 192996730034 | Gas | Gov. Aggregation |
| COH | 205560150015 | Gas | Gov. Aggregation |
| COH | 188281800030 | Gas | Gov. Aggregation |
| COH | 199560550029 | Gas | Gov. Aggregation |
| COH | 196895130021 | Gas | Gov. Aggregation |
| COH | 152150810028 | Gas | Gov. Aggregation |
| COH | 206002840011 | Gas | Gov. Aggregation |
| COH | 206203350018 | Gas | Gov. Aggregation |
| COH | 205624770019 | Gas | Gov. Aggregation |
| COH | 192067730033 | Gas | Gov. Aggregation |
| COH | 206107710016 | Gas | Gov. Aggregation |
| COH | 154937350169 | Gas | Gov. Aggregation |
| COH | 206073930013 | Gas | Gov. Aggregation |
| COH | 205108900015 | Gas | Gov. Aggregation |
| COH | 205682290018 | Gas | Gov. Aggregation |
| COH | 172900330051 | Gas | Gov. Aggregation |
| COH | 206156270016 | Gas | Gov. Aggregation |
| COH | 165791570026 | Gas | Gov. Aggregation |
| COH | 196052590012 | Gas | Gov. Aggregation |
| COH | 173283980027 | Gas | Gov. Aggregation |
| COH | 206090430012 | Gas | Gov. Aggregation |
| COH | 203934810015 | Gas | Gov. Aggregation |
| COH | 122441440025 | Gas | Gov. Aggregation |
| COH | 122438350129 | Gas | Gov. Aggregation |
| COH | 148360750031 | Gas | Gov. Aggregation |
| COH | 205953260019 | Gas | Gov. Aggregation |
| COH | 206042800015 | Gas | Gov. Aggregation |
| DEO | 5180011276674 | Gas | Gov. Aggregation |
| DEO | 8500002682046 | Gas | Gov. Aggregation |
| DEO | 0180010250303 | Gas | Gov. Aggregation |
| DEO | 8500066750829 | Gas | Gov. Aggregation |
| DEO | 5180008323195 | Gas | Gov. Aggregation |
| DEO | 2180007928781 | Gas | Gov. Aggregation |
| DEO | 4180008806486 | Gas | Gov. Aggregation |
| DEO | 8180007722138 | Gas | Gov. Aggregation |
| DEO | 6180011127544 | Gas | Gov. Aggregation |
| DEO | 4180007938856 | Gas | Gov. Aggregation |
| DEO | 6180008685727 | Gas | Gov. Aggregation |
| DEO | 4180010533976 | Gas | Gov. Aggregation |
| DEO | 2180007441381 | Gas | Gov. Aggregation |
| DEO | 6421702052388 | Gas | Gov. Aggregation |
| DEO | 6180010274184 | Gas | Gov. Aggregation |
| DEO | 4180008876031 | Gas | Gov. Aggregation |
| DEO | 1180002753941 | Gas | Gov. Aggregation |
| DEO | 8180008119190 | Gas | Gov. Aggregation |
| DEO | 6180011178619 | Gas | Gov. Aggregation |
| DEO | 8180010904154 | Gas | Gov. Aggregation |
| DEO | 9180009643108 | Gas | Gov. Aggregation |
| DEO | 0180006891843 | Gas | Gov. Aggregation |
| DEO | 6180007758525 | Gas | Gov. Aggregation |
| DEO | 5180007456214 | Gas | Gov. Aggregation |
| DEO | 7180010454849 | Gas | Gov. Aggregation |
| DEO | 0180011246589 | Gas | Gov. Aggregation |
| DEO | 3180011200962 | Gas | Gov. Aggregation |
| DEO | 5180007785624 | Gas | Gov. Aggregation |
| DEO | 4180009112864 | Gas | Gov. Aggregation |
| DEO | 3180008913965 | Gas | Gov. Aggregation |
| DEO | 4420903746239 | Gas | Gov. Aggregation |
| DEO | 1180007892726 | Gas | Gov. Aggregation |
| DEO | 0180011219742 | Gas | Gov. Aggregation |
| DEO | 0180009569828 | Gas | Gov. Aggregation |
| DEO | 6421705886527 | Gas | Gov. Aggregation |
| DEO | 9180010873939 | Gas | Gov. Aggregation |
| DEO | 8180008141648 | Gas | Gov. Aggregation |
| DEO | 0500065726877 | Gas | Gov. Aggregation |
| DEO | 0500067152235 | Gas | Gov. Aggregation |
| DEO | 3180011338688 | Gas | Gov. Aggregation |
| DEO | 9180008422023 | Gas | Gov. Aggregation |
| DEO | 4180010526979 | Gas | Gov. Aggregation |
| DEO | 6180011345155 | Gas | Gov. Aggregation |
| DEO | 4180010115503 | Gas | Gov. Aggregation |
| DEO | 2180007769023 | Gas | Gov. Aggregation |
| DEO | 7180010507640 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 205635460011 | Gas | Gov. Aggregation |
| COH | 203778400013 | Gas | Gov. Aggregation |
| COH | 185449160032 | Gas | Gov. Aggregation |
| COH | 204778700019 | Gas | Gov. Aggregation |
| COH | 200230900011 | Gas | Gov. Aggregation |
| COH | 139577490065 | Gas | Gov. Aggregation |
| COH | 205457110012 | Gas | Gov. Aggregation |
| COH | 204487660015 | Gas | Gov. Aggregation |
| COH | 205681160017 | Gas | Gov. Aggregation |
| COH | 138571430060 | Gas | Gov. Aggregation |
| COH | 206031780013 | Gas | Gov. Aggregation |
| COH | 202893960013 | Gas | Gov. Aggregation |
| COH | 205599290015 | Gas | Gov. Aggregation |
| COH | 203706210023 | Gas | Gov. Aggregation |
| COH | 201410210013 | Gas | Gov. Aggregation |
| COH | 205292670015 | Gas | Gov. Aggregation |
| COH | 192281630030 | Gas | Gov. Aggregation |
| COH | 203606280012 | Gas | Gov. Aggregation |
| COH | 203678200017 | Gas | Gov. Aggregation |
| COH | 174405320033 | Gas | Gov. Aggregation |
| COH | 204493370013 | Gas | Gov. Aggregation |
| COH | 147263340043 | Gas | Gov. Aggregation |
| COH | 206321990014 | Gas | Gov. Aggregation |
| COH | 205391110012 | Gas | Gov. Aggregation |
| COH | 150453910063 | Gas | Gov. Aggregation |
| COH | 205972120018 | Gas | Gov. Aggregation |
| COH | 205856210015 | Gas | Gov. Aggregation |
| COH | 171027980067 | Gas | Gov. Aggregation |
| COH | 199153380028 | Gas | Gov. Aggregation |
| COH | 199559150035 | Gas | Gov. Aggregation |
| COH | 206212770011 | Gas | Gov. Aggregation |
| COH | 206231100011 | Gas | Gov. Aggregation |
| COH | 204851640016 | Gas | Gov. Aggregation |
| COH | 138423720026 | Gas | Gov. Aggregation |
| COH | 198454370023 | Gas | Gov. Aggregation |
| COH | 201701720019 | Gas | Gov. Aggregation |
| COH | 203124220016 | Gas | Gov. Aggregation |
| COH | 149893360051 | Gas | Gov. Aggregation |
| COH | 201247790028 | Gas | Gov. Aggregation |
| COH | 205801630012 | Gas | Gov. Aggregation |
| COH | 191218900037 | Gas | Gov. Aggregation |
| COH | 204520800013 | Gas | Gov. Aggregation |
| COH | 110983870021 | Gas | Gov. Aggregation |
| COH | 195490140037 | Gas | Gov. Aggregation |
| COH | 202984190012 | Gas | Gov. Aggregation |
| COH | 143946040015 | Gas | Gov. Aggregation |
| COH | 205484370011 | Gas | Gov. Aggregation |
| COH | 202890170015 | Gas | Gov. Aggregation |
| COH | 204535320013 | Gas | Gov. Aggregation |
| COH | 204198800018 | Gas | Gov. Aggregation |
| COH | 142087350013 | Gas | Gov. Aggregation |
| COH | 205802160019 | Gas | Gov. Aggregation |
| COH | 204257050029 | Gas | Gov. Aggregation |
| COH | 110982120020 | Gas | Gov. Aggregation |
| COH | 203666710015 | Gas | Gov. Aggregation |
| COH | 205449000012 | Gas | Gov. Aggregation |
| COH | 204730400012 | Gas | Gov. Aggregation |
| COH | 202962360013 | Gas | Gov. Aggregation |
| COH | 202501410017 | Gas | Gov. Aggregation |
| COH | 203233430011 | Gas | Gov. Aggregation |
| COH | 205018030019 | Gas | Gov. Aggregation |
| COH | 202400910016 | Gas | Gov. Aggregation |
| COH | 205572390010 | Gas | Gov. Aggregation |
| COH | 168048340026 | Gas | Gov. Aggregation |
| COH | 205064000018 | Gas | Gov. Aggregation |
| COH | 204020590018 | Gas | Gov. Aggregation |
| COH | 204123250011 | Gas | Gov. Aggregation |
| COH | 205756670011 | Gas | Gov. Aggregation |
| COH | 204265330014 | Gas | Gov. Aggregation |
| COH | 203977350012 | Gas | Gov. Aggregation |
| COH | 204660930010 | Gas | Gov. Aggregation |
| COH | 202650490016 | Gas | Gov. Aggregation |
| COH | 187399860049 | Gas | Gov. Aggregation |
| COH | 200836080010 | Gas | Gov. Aggregation |
| COH | 166080410034 | Gas | Gov. Aggregation |
| COH | 192148450021 | Gas | Gov. Aggregation |
| COH | 195396740022 | Gas | Gov. Aggregation |
| COH | 161254990128 | Gas | Gov. Aggregation |
| COH | 204940710012 | Gas | Gov. Aggregation |
| COH | 205779260019 | Gas | Gov. Aggregation |
| COH | 203359590012 | Gas | Gov. Aggregation |
| COH | 153953240061 | Gas | Gov. Aggregation |
| COH | 143739600043 | Gas | Gov. Aggregation |
| COH | 115638490036 | Gas | Gov. Aggregation |
| COH | 115527380098 | Gas | Gov. Aggregation |
| COH | 204510920019 | Gas | Gov. Aggregation |
| COH | 205833890011 | Gas | Gov. Aggregation |
| COH | 202706510012 | Gas | Gov. Aggregation |
| COH | 205791780014 | Gas | Gov. Aggregation |
| COH | 206087410013 | Gas | Gov. Aggregation |
| DEO | 9180007638154 | Gas | Gov. Aggregation |
| DEO | 9180007972119 | Gas | Gov. Aggregation |
| DEO | 1180009672641 | Gas | Gov. Aggregation |
| DEO | 8180007819810 | Gas | Gov. Aggregation |
| DEO | 4180010201268 | Gas | Gov. Aggregation |
| DEO | 8180010343483 | Gas | Gov. Aggregation |
| DEO | 5180009167766 | Gas | Gov. Aggregation |
| DEO | 0180009069712 | Gas | Gov. Aggregation |
| DEO | 0180009149281 | Gas | Gov. Aggregation |
| DEO | 0180010065783 | Gas | Gov. Aggregation |
| DEO | 1180010571803 | Gas | Gov. Aggregation |
| DEO | 3180009409463 | Gas | Gov. Aggregation |
| DEO | 3180010196304 | Gas | Gov. Aggregation |
| DEO | 3180010506519 | Gas | Gov. Aggregation |
| DEO | 5180007814056 | Gas | Gov. Aggregation |
| DEO | 7180010738592 | Gas | Gov. Aggregation |
| DEO | 8180008260697 | Gas | Gov. Aggregation |
| DEO | 8180008994398 | Gas | Gov. Aggregation |
| DEO | 8180010663872 | Gas | Gov. Aggregation |
| COH | 193308030046 | Gas | Gov. Aggregation |
| COH | 123113820029 | Gas | Gov. Aggregation |
| COH | 206074940019 | Gas | Gov. Aggregation |
| COH | 160003860020 | Gas | Gov. Aggregation |
| COH | 202435510026 | Gas | Gov. Aggregation |
| COH | 204629130014 | Gas | Gov. Aggregation |
| COH | 154898890053 | Gas | Gov. Aggregation |
| COH | 195755950017 | Gas | Gov. Aggregation |
| COH | 203071560018 | Gas | Gov. Aggregation |
| COH | 204055510011 | Gas | Gov. Aggregation |
| COH | 205625530017 | Gas | Gov. Aggregation |
| COH | 200401740030 | Gas | Gov. Aggregation |
| COH | 171877050025 | Gas | Gov. Aggregation |
| COH | 205756000011 | Gas | Gov. Aggregation |
| COH | 194544630049 | Gas | Gov. Aggregation |
| COH | 205397500018 | Gas | Gov. Aggregation |
| COH | 206143420011 | Gas | Gov. Aggregation |
| COH | 204149890013 | Gas | Gov. Aggregation |
| COH | 205156950014 | Gas | Gov. Aggregation |
| COH | 206750710013 | Gas | Gov. Aggregation |
| COH | 197229980041 | Gas | Gov. Aggregation |
| COH | 193483630077 | Gas | Gov. Aggregation |
| COH | 206439740017 | Gas | Gov. Aggregation |
| COH | 204875820018 | Gas | Gov. Aggregation |
| COH | 177628570027 | Gas | Gov. Aggregation |
| COH | 189916110037 | Gas | Gov. Aggregation |
| COH | 203925370017 | Gas | Gov. Aggregation |
| COH | 204026150018 | Gas | Gov. Aggregation |
| COH | 204313180022 | Gas | Gov. Aggregation |
| COH | 204373340013 | Gas | Gov. Aggregation |
| COH | 204382470017 | Gas | Gov. Aggregation |
| COH | 204978430012 | Gas | Gov. Aggregation |
| COH | 205208200010 | Gas | Gov. Aggregation |
| COH | 205436880015 | Gas | Gov. Aggregation |
| COH | 200373550022 | Gas | Gov. Aggregation |
| COH | 203734200026 | Gas | Gov. Aggregation |
| COH | 203822300028 | Gas | Gov. Aggregation |
| COH | 203884450018 | Gas | Gov. Aggregation |
| COH | 205042920011 | Gas | Gov. Aggregation |
| COH | 205165680012 | Gas | Gov. Aggregation |
| COH | 168526190015 | Gas | Gov. Aggregation |
| COH | 205266170015 | Gas | Gov. Aggregation |
| COH | 162404990039 | Gas | Gov. Aggregation |
| COH | 204623010020 | Gas | Gov. Aggregation |
| COH | 205193240015 | Gas | Gov. Aggregation |
| COH | 201589230012 | Gas | Gov. Aggregation |
| COH | 188612790067 | Gas | Gov. Aggregation |
| COH | 161237610025 | Gas | Gov. Aggregation |
| COH | 160066630043 | Gas | Gov. Aggregation |
| COH | 200853510022 | Gas | Gov. Aggregation |
| COH | 177298250034 | Gas | Gov. Aggregation |
| COH | 199605100027 | Gas | Gov. Aggregation |
| COH | 185750270030 | Gas | Gov. Aggregation |
| COH | 206038330013 | Gas | Gov. Aggregation |
| COH | 175748620060 | Gas | Gov. Aggregation |
| COH | 205901930017 | Gas | Gov. Aggregation |
| COH | 190595300036 | Gas | Gov. Aggregation |
| COH | 206700360012 | Gas | Gov. Aggregation |
| COH | 204076410018 | Gas | Gov. Aggregation |
| COH | 206429450019 | Gas | Gov. Aggregation |
| COH | 205901910011 | Gas | Gov. Aggregation |
| COH | 142945250069 | Gas | Gov. Aggregation |
| COH | 154924930057 | Gas | Gov. Aggregation |
| COH | 195659990022 | Gas | Gov. Aggregation |
| COH | 144598450044 | Gas | Gov. Aggregation |
| COH | 189869400037 | Gas | Gov. Aggregation |
| COH | 188522690023 | Gas | Gov. Aggregation |
| COH | 201754950029 | Gas | Gov. Aggregation |
| COH | 203862400014 | Gas | Gov. Aggregation |
| COH | 177778440045 | Gas | Gov. Aggregation |
| COH | 203835460019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 204864890017 | Gas | Gov. Aggregation |
| COH | 115804820015 | Gas | Gov. Aggregation |
| COH | 192530300058 | Gas | Gov. Aggregation |
| COH | 195643340030 | Gas | Gov. Aggregation |
| COH | 201870300010 | Gas | Gov. Aggregation |
| COH | 205727430012 | Gas | Gov. Aggregation |
| COH | 206172610010 | Gas | Gov. Aggregation |
| COH | 206172660010 | Gas | Gov. Aggregation |
| COH | 194594270022 | Gas | Gov. Aggregation |
| COH | 200534180064 | Gas | Gov. Aggregation |
| COH | 200534180073 | Gas | Gov. Aggregation |
| COH | 205815030019 | Gas | Gov. Aggregation |
| COH | 135818331256 | Gas | Gov. Aggregation |
| COH | 135818331818 | Gas | Gov. Aggregation |
| COH | 171916740099 | Gas | Gov. Aggregation |
| COH | 205863620014 | Gas | Gov. Aggregation |
| COH | 206318540015 | Gas | Gov. Aggregation |
| COH | 175088630031 | Gas | Gov. Aggregation |
| COH | 204092410014 | Gas | Gov. Aggregation |
| COH | 116616140043 | Gas | Gov. Aggregation |
| COH | 204404920010 | Gas | Gov. Aggregation |
| COH | 204569570010 | Gas | Gov. Aggregation |
| COH | 193953220049 | Gas | Gov. Aggregation |
| COH | 204824830013 | Gas | Gov. Aggregation |
| COH | 190633350025 | Gas | Gov. Aggregation |
| COH | 203445590019 | Gas | Gov. Aggregation |
| COH | 138818270015 | Gas | Gov. Aggregation |
| COH | 204569580018 | Gas | Gov. Aggregation |
| COH | 204046850019 | Gas | Gov. Aggregation |
| COH | 202359820014 | Gas | Gov. Aggregation |
| COH | 204674350013 | Gas | Gov. Aggregation |
| COH | 204152040014 | Gas | Gov. Aggregation |
| COH | 202356410016 | Gas | Gov. Aggregation |
| COH | 115855830016 | Gas | Gov. Aggregation |
| COH | 202862040011 | Gas | Gov. Aggregation |
| COH | 205815000015 | Gas | Gov. Aggregation |
| COH | 203834220011 | Gas | Gov. Aggregation |
| COH | 204613980019 | Gas | Gov. Aggregation |
| COH | 200972510039 | Gas | Gov. Aggregation |
| COH | 205898610013 | Gas | Gov. Aggregation |
| COH | 197072230023 | Gas | Gov. Aggregation |
| COH | 205890540014 | Gas | Gov. Aggregation |
| COH | 205489820016 | Gas | Gov. Aggregation |
| COH | 203767890014 | Gas | Gov. Aggregation |
| COH | 202688030022 | Gas | Gov. Aggregation |
| COH | 206289250019 | Gas | Gov. Aggregation |
| COH | 205572450017 | Gas | Gov. Aggregation |
| COH | 171147140014 | Gas | Gov. Aggregation |
| COH | 206319810016 | Gas | Gov. Aggregation |
| COH | 205457060013 | Gas | Gov. Aggregation |
| COH | 203658930052 | Gas | Gov. Aggregation |
| COH | 203658930034 | Gas | Gov. Aggregation |
| COH | 203658930016 | Gas | Gov. Aggregation |
| COH | 115839640029 | Gas | Gov. Aggregation |
| COH | 204835440012 | Gas | Gov. Aggregation |
| COH | 190486140013 | Gas | Gov. Aggregation |
| COH | 115850100019 | Gas | Gov. Aggregation |
| COH | 202650500013 | Gas | Gov. Aggregation |
| COH | 203761200010 | Gas | Gov. Aggregation |
| COH | 203965600014 | Gas | Gov. Aggregation |
| COH | 202879000014 | Gas | Gov. Aggregation |
| COH | 204403560012 | Gas | Gov. Aggregation |
| COH | 197045100036 | Gas | Gov. Aggregation |
| COH | 205667660012 | Gas | Gov. Aggregation |
| COH | 204977390013 | Gas | Gov. Aggregation |
| COH | 203314490017 | Gas | Gov. Aggregation |
| COH | 200042050019 | Gas | Gov. Aggregation |
| COH | 170444700106 | Gas | Gov. Aggregation |
| COH | 202675340015 | Gas | Gov. Aggregation |
| COH | 206107490013 | Gas | Gov. Aggregation |
| COH | 204883980018 | Gas | Gov. Aggregation |
| COH | 204495510019 | Gas | Gov. Aggregation |
| COH | 204879390011 | Gas | Gov. Aggregation |
| COH | 196363730068 | Gas | Gov. Aggregation |
| COH | 205736780010 | Gas | Gov. Aggregation |
| COH | 188080560037 | Gas | Gov. Aggregation |
| COH | 204033620014 | Gas | Gov. Aggregation |
| COH | 198631810024 | Gas | Gov. Aggregation |
| COH | 201110290040 | Gas | Gov. Aggregation |
| COH | 205708360017 | Gas | Gov. Aggregation |
| COH | 201296200037 | Gas | Gov. Aggregation |
| COH | 157150230061 | Gas | Gov. Aggregation |
| COH | 198981650045 | Gas | Gov. Aggregation |
| COH | 163594520026 | Gas | Gov. Aggregation |
| COH | 206172640014 | Gas | Gov. Aggregation |
| COH | 203180500019 | Gas | Gov. Aggregation |
| COH | 204256140013 | Gas | Gov. Aggregation |
| COH | 204447770016 | Gas | Gov. Aggregation |
| COH | 205335720012 | Gas | Gov. Aggregation |
| COH | 167954290152 | Gas | Gov. Aggregation |
| COH | 167741530027 | Gas | Gov. Aggregation |
| COH | 203968600018 | Gas | Gov. Aggregation |
| COH | 206125910016 | Gas | Gov. Aggregation |
| COH | 205978820019 | Gas | Gov. Aggregation |
| COH | 161343880033 | Gas | Gov. Aggregation |
| COH | 186300700022 | Gas | Gov. Aggregation |
| COH | 204382430015 | Gas | Gov. Aggregation |
| COH | 197074110024 | Gas | Gov. Aggregation |
| COH | 188813910029 | Gas | Gov. Aggregation |
| COH | 205830300010 | Gas | Gov. Aggregation |
| COH | 205719990012 | Gas | Gov. Aggregation |
| COH | 175406930041 | Gas | Gov. Aggregation |
| COH | 204489310014 | Gas | Gov. Aggregation |
| COH | 188882310020 | Gas | Gov. Aggregation |
| COH | 201026140031 | Gas | Gov. Aggregation |
| COH | 205508980024 | Gas | Gov. Aggregation |
| COH | 167013680065 | Gas | Gov. Aggregation |
| COH | 192406650021 | Gas | Gov. Aggregation |
| COH | 177011760024 | Gas | Gov. Aggregation |
| COH | 206402580018 | Gas | Gov. Aggregation |
| COH | 147984970089 | Gas | Gov. Aggregation |
| COH | 206502260013 | Gas | Gov. Aggregation |
| COH | 206351990011 | Gas | Gov. Aggregation |
| COH | 203780470014 | Gas | Gov. Aggregation |
| COH | 176569300039 | Gas | Gov. Aggregation |
| COH | 204996730011 | Gas | Gov. Aggregation |
| COH | 160457680011 | Gas | Gov. Aggregation |
| COH | 149464650031 | Gas | Gov. Aggregation |
| COH | 130883730028 | Gas | Gov. Aggregation |
| COH | 167428570050 | Gas | Gov. Aggregation |
| COH | 203884220016 | Gas | Gov. Aggregation |
| COH | 157182640059 | Gas | Gov. Aggregation |
| COH | 194137690022 | Gas | Gov. Aggregation |
| COH | 162398900023 | Gas | Gov. Aggregation |
| COH | 205647220016 | Gas | Gov. Aggregation |
| COH | 205725060014 | Gas | Gov. Aggregation |
| COH | 196471070031 | Gas | Gov. Aggregation |
| COH | 205786900019 | Gas | Gov. Aggregation |
| COH | 159204130029 | Gas | Gov. Aggregation |
| COH | 144895220051 | Gas | Gov. Aggregation |
| COH | 205875920016 | Gas | Gov. Aggregation |
| COH | 204016180013 | Gas | Gov. Aggregation |
| COH | 205587930015 | Gas | Gov. Aggregation |
| COH | 206175030016 | Gas | Gov. Aggregation |
| COH | 188254960025 | Gas | Gov. Aggregation |
| COH | 204731590011 | Gas | Gov. Aggregation |
| COH | 186539280026 | Gas | Gov. Aggregation |
| COH | 204076260029 | Gas | Gov. Aggregation |
| COH | 190291250022 | Gas | Gov. Aggregation |
| COH | 205193220019 | Gas | Gov. Aggregation |
| COH | 197739420029 | Gas | Gov. Aggregation |
| COH | 205655650019 | Gas | Gov. Aggregation |
| COH | 186811380030 | Gas | Gov. Aggregation |
| COH | 198457040026 | Gas | Gov. Aggregation |
| COH | 124322610038 | Gas | Gov. Aggregation |
| COH | 204161590010 | Gas | Gov. Aggregation |
| COH | 205180680010 | Gas | Gov. Aggregation |
| COH | 204663180012 | Gas | Gov. Aggregation |
| COH | 203985240018 | Gas | Gov. Aggregation |
| COH | 206771780015 | Gas | Gov. Aggregation |
| COH | 206106340016 | Gas | Gov. Aggregation |
| COH | 206586310016 | Gas | Gov. Aggregation |
| COH | 170402660069 | Gas | Gov. Aggregation |
| COH | 205274370016 | Gas | Gov. Aggregation |
| COH | 206415220016 | Gas | Gov. Aggregation |
| COH | 203794880019 | Gas | Gov. Aggregation |
| COH | 205793640019 | Gas | Gov. Aggregation |
| COH | 206010710011 | Gas | Gov. Aggregation |
| COH | 186953780023 | Gas | Gov. Aggregation |
| COH | 206026200015 | Gas | Gov. Aggregation |
| COH | 206771790013 | Gas | Gov. Aggregation |
| COH | 204489350016 | Gas | Gov. Aggregation |
| COH | 200044610026 | Gas | Gov. Aggregation |
| COH | 204555280010 | Gas | Gov. Aggregation |
| COH | 205793710014 | Gas | Gov. Aggregation |
| COH | 204382460019 | Gas | Gov. Aggregation |
| COH | 158427380026 | Gas | Gov. Aggregation |
| COH | 139408940021 | Gas | Gov. Aggregation |
| COH | 190051030035 | Gas | Gov. Aggregation |
| COH | 197119740017 | Gas | Gov. Aggregation |
| COH | 205393580010 | Gas | Gov. Aggregation |
| COH | 177593520031 | Gas | Gov. Aggregation |
| COH | 186311280028 | Gas | Gov. Aggregation |
| COH | 205103790019 | Gas | Gov. Aggregation |
| COH | 187466280057 | Gas | Gov. Aggregation |
| COH | 177270690021 | Gas | Gov. Aggregation |
| COH | 193657290025 | Gas | Gov. Aggregation |
| COH | 204000140014 | Gas | Gov. Aggregation |
| COH | 205483570011 | Gas | Gov. Aggregation |
| COH | 145290660023 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 206012490014 | Gas | Gov. Aggregation |
| COH | 203091090015 | Gas | Gov. Aggregation |
| COH | 202934110022 | Gas | Gov. Aggregation |
| COH | 206082770018 | Gas | Gov. Aggregation |
| COH | 203330760034 | Gas | Gov. Aggregation |
| COH | 205264190015 | Gas | Gov. Aggregation |
| COH | 204899200018 | Gas | Gov. Aggregation |
| COH | 205373600017 | Gas | Gov. Aggregation |
| COH | 204904950018 | Gas | Gov. Aggregation |
| COH | 204419620016 | Gas | Gov. Aggregation |
| COH | 154336020028 | Gas | Gov. Aggregation |
| COH | 203666290014 | Gas | Gov. Aggregation |
| COH | 203916430013 | Gas | Gov. Aggregation |
| COH | 204040370012 | Gas | Gov. Aggregation |
| COH | 195776190022 | Gas | Gov. Aggregation |
| COH | 203606160017 | Gas | Gov. Aggregation |
| COH | 157315670096 | Gas | Gov. Aggregation |
| COH | 186175910070 | Gas | Gov. Aggregation |
| COH | 205667670010 | Gas | Gov. Aggregation |
| COH | 203094110014 | Gas | Gov. Aggregation |
| COH | 13847785003S | Gas | Gov. Aggregation |
| COH | 202196950013 | Gas | Gov. Aggregation |
| COH | 205108400010 | Gas | Gov. Aggregation |
| COH | 190072120041 | Gas | Gov. Aggregation |
| COH | 204005350010 | Gas | Gov. Aggregation |
| COH | 189250830029 | Gas | Gov. Aggregation |
| COH | 140859040022 | Gas | Gov. Aggregation |
| COH | 202235700011 | Gas | Gov. Aggregation |
| COH | 115852020030 | Gas | Gov. Aggregation |
| COH | 185086470019 | Gas | Gov. Aggregation |
| COH | 204106470039 | Gas | Gov. Aggregation |
| COH | 203400020012 | Gas | Gov. Aggregation |
| COH | 143347760041 | Gas | Gov. Aggregation |
| COH | 164746570040 | Gas | Gov. Aggregation |
| COH | 192960040052 | Gas | Gov. Aggregation |
| COH | 203169490025 | Gas | Gov. Aggregation |
| COH | 204716120011 | Gas | Gov. Aggregation |
| COH | 204165080019 | Gas | Gov. Aggregation |
| COH | 164161270061 | Gas | Gov. Aggregation |
| COH | 154973190032 | Gas | Gov. Aggregation |
| COH | 151840540069 | Gas | Gov. Aggregation |
| COH | 151755130057 | Gas | Gov. Aggregation |
| COH | 203881470010 | Gas | Gov. Aggregation |
| COH | 201968190035 | Gas | Gov. Aggregation |
| COH | 203458360010 | Gas | Gov. Aggregation |
| COH | 204513550011 | Gas | Gov. Aggregation |
| COH | 157140590030 | Gas | Gov. Aggregation |
| COH | 203516080015 | Gas | Gov. Aggregation |
| COH | 204351300017 | Gas | Gov. Aggregation |
| COH | 198243100026 | Gas | Gov. Aggregation |
| COH | 203393300010 | Gas | Gov. Aggregation |
| COH | 204206850019 | Gas | Gov. Aggregation |
| COH | 205021150017 | Gas | Gov. Aggregation |
| COH | 204231620014 | Gas | Gov. Aggregation |
| COH | 203588840014 | Gas | Gov. Aggregation |
| COH | 196032640022 | Gas | Gov. Aggregation |
| COH | 206001880015 | Gas | Gov. Aggregation |
| COH | 203069140011 | Gas | Gov. Aggregation |
| COH | 203560410012 | Gas | Gov. Aggregation |
| COH | 205914830011 | Gas | Gov. Aggregation |
| COH | 203658990014 | Gas | Gov. Aggregation |
| COH | 196704380013 | Gas | Gov. Aggregation |
| COH | 170068490047 | Gas | Gov. Aggregation |
| COH | 186274420055 | Gas | Gov. Aggregation |
| COH | 200643490013 | Gas | Gov. Aggregation |
| COH | 203109330015 | Gas | Gov. Aggregation |
| COH | 203109330051 | Gas | Gov. Aggregation |
| COH | 190127270043 | Gas | Gov. Aggregation |
| COH | 205681060018 | Gas | Gov. Aggregation |
| COH | 115867480015 | Gas | Gov. Aggregation |
| COH | 199424910030 | Gas | Gov. Aggregation |
| COH | 206359150011 | Gas | Gov. Aggregation |
| COH | 204780610013 | Gas | Gov. Aggregation |
| COH | 198249860025 | Gas | Gov. Aggregation |
| COH | 203810730014 | Gas | Gov. Aggregation |
| COH | 167345540052 | Gas | Gov. Aggregation |
| COH | 198246450027 | Gas | Gov. Aggregation |
| COH | 194216820099 | Gas | Gov. Aggregation |
| COH | 192647130039 | Gas | Gov. Aggregation |
| COH | 205391050015 | Gas | Gov. Aggregation |
| COH | 205572440019 | Gas | Gov. Aggregation |
| COH | 202659130013 | Gas | Gov. Aggregation |
| COH | 204430590019 | Gas | Gov. Aggregation |
| COH | 192017040033 | Gas | Gov. Aggregation |
| COH | 206338880012 | Gas | Gov. Aggregation |
| COH | 202935640010 | Gas | Gov. Aggregation |
| COH | 204680380014 | Gas | Gov. Aggregation |
| COH | 110724520013 | Gas | Gov. Aggregation |
| COH | 110752290022 | Gas | Gov. Aggregation |
| COH | 110705140022 | Gas | Gov. Aggregation |
| COH | 205022180019 | Gas | Gov. Aggregation |
| COH | 157106620053 | Gas | Gov. Aggregation |
| COH | 158692340023 | Gas | Gov. Aggregation |
| COH | 164865350080 | Gas | Gov. Aggregation |
| COH | 205781270012 | Gas | Gov. Aggregation |
| COH | 204241330014 | Gas | Gov. Aggregation |
| COH | 191135310046 | Gas | Gov. Aggregation |
| COH | 204461120012 | Gas | Gov. Aggregation |
| COH | 171842480037 | Gas | Gov. Aggregation |
| COH | 205803120015 | Gas | Gov. Aggregation |
| COH | 205469810010 | Gas | Gov. Aggregation |
| COH | 191032190022 | Gas | Gov. Aggregation |
| COH | 205992790016 | Gas | Gov. Aggregation |
| COH | 204881210013 | Gas | Gov. Aggregation |
| COH | 204555340017 | Gas | Gov. Aggregation |
| COH | 157837220021 | Gas | Gov. Aggregation |
| COH | 204659280010 | Gas | Gov. Aggregation |
| COH | 196624660032 | Gas | Gov. Aggregation |
| COH | 204041320010 | Gas | Gov. Aggregation |
| COH | 190828770024 | Gas | Gov. Aggregation |
| COH | 203777490026 | Gas | Gov. Aggregation |
| COH | 204555190019 | Gas | Gov. Aggregation |
| COH | 206564300014 | Gas | Gov. Aggregation |
| COH | 205786890012 | Gas | Gov. Aggregation |
| COH | 203984980015 | Gas | Gov. Aggregation |
| COH | 203550490017 | Gas | Gov. Aggregation |
| COH | 176795020048 | Gas | Gov. Aggregation |
| COH | 155929500038 | Gas | Gov. Aggregation |
| COH | 124784180022 | Gas | Gov. Aggregation |
| COH | 191906730034 | Gas | Gov. Aggregation |
| COH | 152123910024 | Gas | Gov. Aggregation |
| COH | 203835430015 | Gas | Gov. Aggregation |
| COH | 196029290032 | Gas | Gov. Aggregation |
| COH | 205084550011 | Gas | Gov. Aggregation |
| COH | 204141500029 | Gas | Gov. Aggregation |
| COH | 157683640020 | Gas | Gov. Aggregation |
| COH | 204199730011 | Gas | Gov. Aggregation |
| COH | 206093060014 | Gas | Gov. Aggregation |
| COH | 206118320015 | Gas | Gov. Aggregation |
| COH | 156224540079 | Gas | Gov. Aggregation |
| COH | 202626550023 | Gas | Gov. Aggregation |
| COH | 204222160010 | Gas | Gov. Aggregation |
| COH | 197710830034 | Gas | Gov. Aggregation |
| COH | 190958970036 | Gas | Gov. Aggregation |
| COH | 205895590014 | Gas | Gov. Aggregation |
| COH | 204050600012 | Gas | Gov. Aggregation |
| COH | 205172290019 | Gas | Gov. Aggregation |
| COH | 205139190010 | Gas | Gov. Aggregation |
| COH | 205549150019 | Gas | Gov. Aggregation |
| COH | 148789870065 | Gas | Gov. Aggregation |
| COH | 124526550020 | Gas | Gov. Aggregation |
| COH | 205473680019 | Gas | Gov. Aggregation |
| COH | 124397750023 | Gas | Gov. Aggregation |
| COH | 199499740020 | Gas | Gov. Aggregation |
| COH | 139932580044 | Gas | Gov. Aggregation |
| COH | 204333790013 | Gas | Gov. Aggregation |
| COH | 204271220014 | Gas | Gov. Aggregation |
| COH | 204623130016 | Gas | Gov. Aggregation |
| COH | 198716230026 | Gas | Gov. Aggregation |
| COH | 206361170012 | Gas | Gov. Aggregation |
| COH | 199315310028 | Gas | Gov. Aggregation |
| COH | 204996670014 | Gas | Gov. Aggregation |
| COH | 205201120011 | Gas | Gov. Aggregation |
| COH | 205683680014 | Gas | Gov. Aggregation |
| COH | 206235050014 | Gas | Gov. Aggregation |
| COH | 203506710022 | Gas | Gov. Aggregation |
| COH | 205655700018 | Gas | Gov. Aggregation |
| COH | 187186240013 | Gas | Gov. Aggregation |
| COH | 204912840014 | Gas | Gov. Aggregation |
| COH | 194240730024 | Gas | Gov. Aggregation |
| COH | 204135770017 | Gas | Gov. Aggregation |
| COH | 205504720013 | Gas | Gov. Aggregation |
| COH | 205973100010 | Gas | Gov. Aggregation |
| COH | 142671010079 | Gas | Gov. Aggregation |
| COH | 124388270023 | Gas | Gov. Aggregation |
| COH | 204867340016 | Gas | Gov. Aggregation |
| COH | 192512020028 | Gas | Gov. Aggregation |
| COH | 206393150019 | Gas | Gov. Aggregation |
| COH | 206524100010 | Gas | Gov. Aggregation |
| COH | 206579570017 | Gas | Gov. Aggregation |
| COH | 198099290033 | Gas | Gov. Aggregation |
| COH | 204769360010 | Gas | Gov. Aggregation |
| COH | 203822270016 | Gas | Gov. Aggregation |
| COH | 203189800027 | Gas | Gov. Aggregation |
| COH | 206457990017 | Gas | Gov. Aggregation |
| COH | 162214370050 | Gas | Gov. Aggregation |
| COH | 190252210069 | Gas | Gov. Aggregation |
| COH | 205097970016 | Gas | Gov. Aggregation |
| COH | 172803930024 | Gas | Gov. Aggregation |
| COH | 206485810015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 111538330044 | Gas | Gov. Aggregation |
| COH | 157134980139 | Gas | Gov. Aggregation |
| COH | 167537240067 | Gas | Gov. Aggregation |
| COH | 202594370011 | Gas | Gov. Aggregation |
| COH | 203588980015 | Gas | Gov. Aggregation |
| COH | 204948630013 | Gas | Gov. Aggregation |
| COH | 204994510011 | Gas | Gov. Aggregation |
| COH | 205707310019 | Gas | Gov. Aggregation |
| COH | 169610960031 | Gas | Gov. Aggregation |
| COH | 173253520053 | Gas | Gov. Aggregation |
| COH | 173506030022 | Gas | Gov. Aggregation |
| COH | 174324560044 | Gas | Gov. Aggregation |
| COH | 175795600029 | Gas | Gov. Aggregation |
| COH | 196960560013 | Gas | Gov. Aggregation |
| COH | 198865310024 | Gas | Gov. Aggregation |
| COH | 199111580024 | Gas | Gov. Aggregation |
| COH | 204024560016 | Gas | Gov. Aggregation |
| COH | 204047020011 | Gas | Gov. Aggregation |
| COH | 204094050016 | Gas | Gov. Aggregation |
| COH | 204131190017 | Gas | Gov. Aggregation |
| COH | 204152360017 | Gas | Gov. Aggregation |
| COH | 205496590010 | Gas | Gov. Aggregation |
| COH | 205828200016 | Gas | Gov. Aggregation |
| COH | 205911350018 | Gas | Gov. Aggregation |
| COH | 206023680011 | Gas | Gov. Aggregation |
| COH | 206042120018 | Gas | Gov. Aggregation |
| COH | 206064980012 | Gas | Gov. Aggregation |
| COH | 206124630017 | Gas | Gov. Aggregation |
| COH | 206168880013 | Gas | Gov. Aggregation |
| COH | 144695150023 | Gas | Gov. Aggregation |
| COH | 146341790053 | Gas | Gov. Aggregation |
| COH | 149956420161 | Gas | Gov. Aggregation |
| COH | 153552300031 | Gas | Gov. Aggregation |
| COH | 175572070041 | Gas | Gov. Aggregation |
| COH | 185822700018 | Gas | Gov. Aggregation |
| COH | 187583250028 | Gas | Gov. Aggregation |
| COH | 188520000049 | Gas | Gov. Aggregation |
| COH | 200489510034 | Gas | Gov. Aggregation |
| COH | 200507400028 | Gas | Gov. Aggregation |
| COH | 202718800016 | Gas | Gov. Aggregation |
| COH | 202786380012 | Gas | Gov. Aggregation |
| COH | 203606500015 | Gas | Gov. Aggregation |
| COH | 204003000035 | Gas | Gov. Aggregation |
| COH | 204982140014 | Gas | Gov. Aggregation |
| COH | 205038860013 | Gas | Gov. Aggregation |
| COH | 205064990011 | Gas | Gov. Aggregation |
| COH | 205223400016 | Gas | Gov. Aggregation |
| COH | 205265080016 | Gas | Gov. Aggregation |
| COH | 205820800016 | Gas | Gov. Aggregation |
| COH | 206144040019 | Gas | Gov. Aggregation |
| COH | 199347200024 | Gas | Gov. Aggregation |
| COH | 204608760016 | Gas | Gov. Aggregation |
| COH | 188629580020 | Gas | Gov. Aggregation |
| COH | 205413470019 | Gas | Gov. Aggregation |
| COH | 203839280019 | Gas | Gov. Aggregation |
| COH | 176620210029 | Gas | Gov. Aggregation |
| COH | 200440660026 | Gas | Gov. Aggregation |
| COH | 204737520013 | Gas | Gov. Aggregation |
| COH | 196854580023 | Gas | Gov. Aggregation |
| COH | 204541050017 | Gas | Gov. Aggregation |
| COH | 203918140010 | Gas | Gov. Aggregation |
| COH | 202329150018 | Gas | Gov. Aggregation |
| COH | 203034350010 | Gas | Gov. Aggregation |
| COH | 202822070019 | Gas | Gov. Aggregation |
| COH | 203844750028 | Gas | Gov. Aggregation |
| COH | 126984580068 | Gas | Gov. Aggregation |
| COH | 206454060018 | Gas | Gov. Aggregation |
| COH | 202677870010 | Gas | Gov. Aggregation |
| COH | 198728310015 | Gas | Gov. Aggregation |
| COH | 189499180020 | Gas | Gov. Aggregation |
| COH | 198867160022 | Gas | Gov. Aggregation |
| COH | 154163180068 | Gas | Gov. Aggregation |
| COH | 202604640020 | Gas | Gov. Aggregation |
| COH | 204654720017 | Gas | Gov. Aggregation |
| COH | 169761500109 | Gas | Gov. Aggregation |
| COH | 186065260043 | Gas | Gov. Aggregation |
| COH | 205892340012 | Gas | Gov. Aggregation |
| COH | 205157950012 | Gas | Gov. Aggregation |
| COH | 169836600029 | Gas | Gov. Aggregation |
| COH | 204815080010 | Gas | Gov. Aggregation |
| COH | 204224170014 | Gas | Gov. Aggregation |
| COH | 110883400012 | Gas | Gov. Aggregation |
| COH | 190141900013 | Gas | Gov. Aggregation |
| COH | 202465450017 | Gas | Gov. Aggregation |
| COH | 202667540010 | Gas | Gov. Aggregation |
| COH | 200230790024 | Gas | Gov. Aggregation |
| COH | 117376930022 | Gas | Gov. Aggregation |
| COH | 205391200013 | Gas | Gov. Aggregation |
| COH | 204835590011 | Gas | Gov. Aggregation |
| COH | 204825060013 | Gas | Gov. Aggregation |
| COH | 203935880019 | Gas | Gov. Aggregation |
| COH | 206780890013 | Gas | Gov. Aggregation |
| COH | 196961480036 | Gas | Gov. Aggregation |
| COH | 203341900031 | Gas | Gov. Aggregation |
| COH | 204597010018 | Gas | Gov. Aggregation |
| COH | 138872320019 | Gas | Gov. Aggregation |
| COH | 199203940023 | Gas | Gov. Aggregation |
| COH | 204813200018 | Gas | Gov. Aggregation |
| COH | 198443200030 | Gas | Gov. Aggregation |
| COH | 203896350014 | Gas | Gov. Aggregation |
| COH | 206429350010 | Gas | Gov. Aggregation |
| COH | 137839820025 | Gas | Gov. Aggregation |
| COH | 205348650010 | Gas | Gov. Aggregation |
| COH | 205987380013 | Gas | Gov. Aggregation |
| COH | 203196280022 | Gas | Gov. Aggregation |
| COH | 205816410017 | Gas | Gov. Aggregation |
| COH | 203794490011 | Gas | Gov. Aggregation |
| COH | 206247330010 | Gas | Gov. Aggregation |
| COH | 205172310014 | Gas | Gov. Aggregation |
| COH | 205939720012 | Gas | Gov. Aggregation |
| COH | 199361380027 | Gas | Gov. Aggregation |
| COH | 192450210020 | Gas | Gov. Aggregation |
| COH | 204173370011 | Gas | Gov. Aggregation |
| COH | 164277960043 | Gas | Gov. Aggregation |
| COH | 206523890017 | Gas | Gov. Aggregation |
| COH | 201018310023 | Gas | Gov. Aggregation |
| COH | 204650400012 | Gas | Gov. Aggregation |
| COH | 196194280026 | Gas | Gov. Aggregation |
| COH | 205683550011 | Gas | Gov. Aggregation |
| COH | 206164160012 | Gas | Gov. Aggregation |
| COH | 205337150018 | Gas | Gov. Aggregation |
| COH | 205992720010 | Gas | Gov. Aggregation |
| COH | 200084930043 | Gas | Gov. Aggregation |
| COH | 206779170017 | Gas | Gov. Aggregation |
| COH | 206058780017 | Gas | Gov. Aggregation |
| COH | 192469850027 | Gas | Gov. Aggregation |
| COH | 205180570013 | Gas | Gov. Aggregation |
| COH | 168110160021 | Gas | Gov. Aggregation |
| COH | 162037990056 | Gas | Gov. Aggregation |
| COH | 204131930011 | Gas | Gov. Aggregation |
| COH | 203111290028 | Gas | Gov. Aggregation |
| COH | 203958330016 | Gas | Gov. Aggregation |
| COH | 205835500018 | Gas | Gov. Aggregation |
| COH | 154342820045 | Gas | Gov. Aggregation |
| COH | 154045550051 | Gas | Gov. Aggregation |
| COH | 206312020016 | Gas | Gov. Aggregation |
| COH | 140203190066 | Gas | Gov. Aggregation |
| COH | 206700280019 | Gas | Gov. Aggregation |
| COH | 203794190014 | Gas | Gov. Aggregation |
| COH | 204776580028 | Gas | Gov. Aggregation |
| COH | 189950610021 | Gas | Gov. Aggregation |
| COH | 143800140012 | Gas | Gov. Aggregation |
| COH | 204949650017 | Gas | Gov. Aggregation |
| COH | 205302970019 | Gas | Gov. Aggregation |
| COH | 131407330029 | Gas | Gov. Aggregation |
| COH | 191776870023 | Gas | Gov. Aggregation |
| COH | 206172170013 | Gas | Gov. Aggregation |
| COH | 204960270013 | Gas | Gov. Aggregation |
| COH | 152758950138 | Gas | Gov. Aggregation |
| COH | 204291430018 | Gas | Gov. Aggregation |
| COH | 192947060029 | Gas | Gov. Aggregation |
| COH | 204801500010 | Gas | Gov. Aggregation |
| COH | 203828910019 | Gas | Gov. Aggregation |
| COH | 166070760023 | Gas | Gov. Aggregation |
| COH | 190511990029 | Gas | Gov. Aggregation |
| COH | 205673400013 | Gas | Gov. Aggregation |
| COH | 204312800014 | Gas | Gov. Aggregation |
| COH | 204071580013 | Gas | Gov. Aggregation |
| COH | 206498260014 | Gas | Gov. Aggregation |
| COH | 163469340038 | Gas | Gov. Aggregation |
| COH | 197046770025 | Gas | Gov. Aggregation |
| COH | 190299590025 | Gas | Gov. Aggregation |
| COH | 171730250023 | Gas | Gov. Aggregation |
| COH | 205436630017 | Gas | Gov. Aggregation |
| COH | 206114140011 | Gas | Gov. Aggregation |
| COH | 204769480015 | Gas | Gov. Aggregation |
| COH | 204119900013 | Gas | Gov. Aggregation |
| COH | 204500210019 | Gas | Gov. Aggregation |
| COH | 205524650016 | Gas | Gov. Aggregation |
| COH | 204858160013 | Gas | Gov. Aggregation |
| COH | 206747950010 | Gas | Gov. Aggregation |
| COH | 204759410010 | Gas | Gov. Aggregation |
| COH | 205080600014 | Gas | Gov. Aggregation |
| COH | 136106650043 | Gas | Gov. Aggregation |
| COH | 136569170053 | Gas | Gov. Aggregation |
| COH | 136585590024 | Gas | Gov. Aggregation |
| COH | 141039770035 | Gas | Gov. Aggregation |
| COH | 141987770027 | Gas | Gov. Aggregation |
| COH | 142178360205 | Gas | Gov. Aggregation |
| COH | 147422760029 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 189030530046 | Gas | Gov. Aggregation |
| COH | 192100350040 | Gas | Gov. Aggregation |
| COH | 205506610012 | Gas | Gov. Aggregation |
| COH | 172828650058 | Gas | Gov. Aggregation |
| COH | 204716280018 | Gas | Gov. Aggregation |
| COH | 172519270133 | Gas | Gov. Aggregation |
| COH | 158864230129 | Gas | Gov. Aggregation |
| COH | 203544780028 | Gas | Gov. Aggregation |
| COH | 117930680034 | Gas | Gov. Aggregation |
| COH | 205504530013 | Gas | Gov. Aggregation |
| COH | 197499610029 | Gas | Gov. Aggregation |
| COH | 193686430024 | Gas | Gov. Aggregation |
| COH | 149382940052 | Gas | Gov. Aggregation |
| COH | 130270440046 | Gas | Gov. Aggregation |
| COH | 186459550029 | Gas | Gov. Aggregation |
| COH | 206002270011 | Gas | Gov. Aggregation |
| COH | 206191250016 | Gas | Gov. Aggregation |
| COH | 203827990024 | Gas | Gov. Aggregation |
| COH | 185502080035 | Gas | Gov. Aggregation |
| COH | 205300750019 | Gas | Gov. Aggregation |
| COH | 204968770030 | Gas | Gov. Aggregation |
| COH | 205500880018 | Gas | Gov. Aggregation |
| COH | 205762070014 | Gas | Gov. Aggregation |
| COH | 206148620019 | Gas | Gov. Aggregation |
| COH | 206578200016 | Gas | Gov. Aggregation |
| COH | 194780760042 | Gas | Gov. Aggregation |
| COH | 148820850098 | Gas | Gov. Aggregation |
| COH | 206488330010 | Gas | Gov. Aggregation |
| COH | 137825560029 | Gas | Gov. Aggregation |
| COH | 201514560038 | Gas | Gov. Aggregation |
| COH | 205863850016 | Gas | Gov. Aggregation |
| COH | 205191880015 | Gas | Gov. Aggregation |
| COH | 185211640070 | Gas | Gov. Aggregation |
| COH | 204825080028 | Gas | Gov. Aggregation |
| COH | 198368920039 | Gas | Gov. Aggregation |
| COH | 205584730013 | Gas | Gov. Aggregation |
| COH | 203651970021 | Gas | Gov. Aggregation |
| COH | 206552220016 | Gas | Gov. Aggregation |
| COH | 199207220035 | Gas | Gov. Aggregation |
| COH | 161497610043 | Gas | Gov. Aggregation |
| COH | 205484110015 | Gas | Gov. Aggregation |
| COH | 153342120114 | Gas | Gov. Aggregation |
| COH | 195488330032 | Gas | Gov. Aggregation |
| COH | 157432380133 | Gas | Gov. Aggregation |
| COH | 205624070016 | Gas | Gov. Aggregation |
| DEO | 8180010402185 | Gas | Gov. Aggregation |
| DEO | 0180010003601 | Gas | Gov. Aggregation |
| DEO | 9180009523552 | Gas | Gov. Aggregation |
| DEO | 2180010541585 | Gas | Gov. Aggregation |
| DEO | 8180010464863 | Gas | Gov. Aggregation |
| DEO | 4180010612358 | Gas | Gov. Aggregation |
| DEO | 8180009910164 | Gas | Gov. Aggregation |
| DEO | 7180009282170 | Gas | Gov. Aggregation |
| DEO | 3180010620681 | Gas | Gov. Aggregation |
| DEO | 2180010469670 | Gas | Gov. Aggregation |
| DEO | 9180008642987 | Gas | Gov. Aggregation |
| DEO | 9180008755185 | Gas | Gov. Aggregation |
| DEO | 0180009758161 | Gas | Gov. Aggregation |
| DEO | 4180010455910 | Gas | Gov. Aggregation |
| DEO | 5180008203399 | Gas | Gov. Aggregation |
| DEO | 0180010609842 | Gas | Gov. Aggregation |
| DEO | 3180008369017 | Gas | Gov. Aggregation |
| DEO | 2180008144198 | Gas | Gov. Aggregation |
| DEO | 8180009211035 | Gas | Gov. Aggregation |
| DEO | 9180008502990 | Gas | Gov. Aggregation |
| DEO | 3180009893993 | Gas | Gov. Aggregation |
| DEO | 8180010702275 | Gas | Gov. Aggregation |
| DEO | 1180009556047 | Gas | Gov. Aggregation |
| DEO | 2180008012689 | Gas | Gov. Aggregation |
| DEO | 4180010286712 | Gas | Gov. Aggregation |
| DEO | 2180010522062 | Gas | Gov. Aggregation |
| DEO | 1180010239575 | Gas | Gov. Aggregation |
| DEO | 1180009639284 | Gas | Gov. Aggregation |
| DEO | 4180009215601 | Gas | Gov. Aggregation |
| DEO | 5180008646327 | Gas | Gov. Aggregation |
| DEO | 5180010831780 | Gas | Gov. Aggregation |
| DEO | 6180008521854 | Gas | Gov. Aggregation |
| DEO | 2180009209728 | Gas | Gov. Aggregation |
| DEO | 0180010696600 | Gas | Gov. Aggregation |
| DEO | 7180010220522 | Gas | Gov. Aggregation |
| DEO | 0180008907461 | Gas | Gov. Aggregation |
| DEO | 4180007899674 | Gas | Gov. Aggregation |
| DEO | 8180009763999 | Gas | Gov. Aggregation |
| DEO | 1180010435604 | Gas | Gov. Aggregation |
| DEO | 8180009769496 | Gas | Gov. Aggregation |
| DEO | 6180010668145 | Gas | Gov. Aggregation |
| DEO | 5180010048962 | Gas | Gov. Aggregation |
| DEO | 3180008596147 | Gas | Gov. Aggregation |
| DEO | 1180008289219 | Gas | Gov. Aggregation |
| DEO | 0180009139272 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 7180003991679 | Gas | Gov. Aggregation |
| COH | 150664820038 | Gas | Gov. Aggregation |
| COH | 155896510046 | Gas | Gov. Aggregation |
| COH | 208914330013 | Gas | Gov. Aggregation |
| COH | 174932890055 | Gas | Gov. Aggregation |
| COH | 187205120025 | Gas | Gov. Aggregation |
| COH | 209454060015 | Gas | Gov. Aggregation |
| COH | 210229380012 | Gas | Gov. Aggregation |
| COH | 200044180027 | Gas | Gov. Aggregation |
| COH | 201631380029 | Gas | Gov. Aggregation |
| COH | 190144310027 | Gas | Gov. Aggregation |
| COH | 196009900044 | Gas | Gov. Aggregation |
| COH | 170085420018 | Gas | Gov. Aggregation |
| COH | 209665900020 | Gas | Gov. Aggregation |
| COH | 210861680019 | Gas | Gov. Aggregation |
| COH | 210918140011 | Gas | Gov. Aggregation |
| COH | 193727850028 | Gas | Gov. Aggregation |
| COH | 208958010010 | Gas | Gov. Aggregation |
| COH | 209093020019 | Gas | Gov. Aggregation |
| COH | 170788330028 | Gas | Gov. Aggregation |
| COH | 172733280057 | Gas | Gov. Aggregation |
| COH | 173871150042 | Gas | Gov. Aggregation |
| COH | 175208280048 | Gas | Gov. Aggregation |
| COH | 176144980028 | Gas | Gov. Aggregation |
| COH | 185224310027 | Gas | Gov. Aggregation |
| COH | 186251500038 | Gas | Gov. Aggregation |
| COH | 187788330031 | Gas | Gov. Aggregation |
| COH | 199753650029 | Gas | Gov. Aggregation |
| COH | 201631700021 | Gas | Gov. Aggregation |
| COH | 202855800016 | Gas | Gov. Aggregation |
| COH | 202985440017 | Gas | Gov. Aggregation |
| COH | 203373570016 | Gas | Gov. Aggregation |
| COH | 204562400019 | Gas | Gov. Aggregation |
| COH | 204581550018 | Gas | Gov. Aggregation |
| COH | 204667690017 | Gas | Gov. Aggregation |
| COH | 204851230012 | Gas | Gov. Aggregation |
| COH | 204881170012 | Gas | Gov. Aggregation |
| COH | 205147710022 | Gas | Gov. Aggregation |
| COH | 205293850015 | Gas | Gov. Aggregation |
| COH | 205321110028 | Gas | Gov. Aggregation |
| COH | 205944440010 | Gas | Gov. Aggregation |
| COH | 205964970017 | Gas | Gov. Aggregation |
| COH | 206004240013 | Gas | Gov. Aggregation |
| COH | 206026260013 | Gas | Gov. Aggregation |
| COH | 206033700015 | Gas | Gov. Aggregation |
| COH | 206093330017 | Gas | Gov. Aggregation |
| COH | 199080910021 | Gas | Gov. Aggregation |
| COH | 199686080022 | Gas | Gov. Aggregation |
| COH | 206069110014 | Gas | Gov. Aggregation |
| COH | 206110960017 | Gas | Gov. Aggregation |
| COH | 206118350019 | Gas | Gov. Aggregation |
| COH | 206215940019 | Gas | Gov. Aggregation |
| COH | 206457940017 | Gas | Gov. Aggregation |
| COH | 206492780017 | Gas | Gov. Aggregation |
| COH | 206597890012 | Gas | Gov. Aggregation |
| COH | 206597990011 | Gas | Gov. Aggregation |
| COH | 201149360035 | Gas | Gov. Aggregation |
| COH | 206134840012 | Gas | Gov. Aggregation |
| COH | 161138090061 | Gas | Gov. Aggregation |
| COH | 185400110025 | Gas | Gov. Aggregation |
| COH | 191239300020 | Gas | Gov. Aggregation |
| COH | 205347190015 | Gas | Gov. Aggregation |
| COH | 206075810014 | Gas | Gov. Aggregation |
| COH | 195313670058 | Gas | Gov. Aggregation |
| COH | 196815560038 | Gas | Gov. Aggregation |
| COH | 196873980029 | Gas | Gov. Aggregation |
| COH | 197477270045 | Gas | Gov. Aggregation |
| COH | 200144050022 | Gas | Gov. Aggregation |
| COH | 204799070018 | Gas | Gov. Aggregation |
| COH | 206707330014 | Gas | Gov. Aggregation |
| COH | 205007150012 | Gas | Gov. Aggregation |
| COH | 205449650016 | Gas | Gov. Aggregation |
| COH | 199700330027 | Gas | Gov. Aggregation |
| COH | 205080540011 | Gas | Gov. Aggregation |
| COH | 199120620026 | Gas | Gov. Aggregation |
| COH | 125126810022 | Gas | Gov. Aggregation |
| COH | 206071160019 | Gas | Gov. Aggregation |
| COH | 204494450014 | Gas | Gov. Aggregation |
| COH | 195647370054 | Gas | Gov. Aggregation |
| COH | 204313110017 | Gas | Gov. Aggregation |
| COH | 205918980012 | Gas | Gov. Aggregation |
| COH | 206393180013 | Gas | Gov. Aggregation |
| COH | 125005830033 | Gas | Gov. Aggregation |
| COH | 204382450011 | Gas | Gov. Aggregation |
| COH | 203794970010 | Gas | Gov. Aggregation |
| COH | 147383510025 | Gas | Gov. Aggregation |
| COH | 204352650012 | Gas | Gov. Aggregation |
| COH | 205756230013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 9180010348594 | Gas | Gov. Aggregation |
| DEO | 6180010430291 | Gas | Gov. Aggregation |
| DEO | 5180010370769 | Gas | Gov. Aggregation |
| DEO | 2180008365482 | Gas | Gov. Aggregation |
| DEO | 6180009648414 | Gas | Gov. Aggregation |
| DEO | 0180008685195 | Gas | Gov. Aggregation |
| DEO | 5180010563702 | Gas | Gov. Aggregation |
| DEO | 7180010592780 | Gas | Gov. Aggregation |
| DEO | 4180009289124 | Gas | Gov. Aggregation |
| DEO | 7180008576169 | Gas | Gov. Aggregation |
| DEO | 2180010489011 | Gas | Gov. Aggregation |
| DEO | 8180009233912 | Gas | Gov. Aggregation |
| DEO | 5180008796304 | Gas | Gov. Aggregation |
| DEO | 2180009601510 | Gas | Gov. Aggregation |
| DEO | 3180010209291 | Gas | Gov. Aggregation |
| DEO | 1180010731708 | Gas | Gov. Aggregation |
| DEO | 4180008073214 | Gas | Gov. Aggregation |
| DEO | 5180009769795 | Gas | Gov. Aggregation |
| DEO | 1180010656730 | Gas | Gov. Aggregation |
| DEO | 5180008363277 | Gas | Gov. Aggregation |
| DEO | 9180008512820 | Gas | Gov. Aggregation |
| DEO | 5180010370505 | Gas | Gov. Aggregation |
| DEO | 5180010860349 | Gas | Gov. Aggregation |
| DEO | 4180010279147 | Gas | Gov. Aggregation |
| DEO | 4180010376496 | Gas | Gov. Aggregation |
| DEO | 9180009735013 | Gas | Gov. Aggregation |
| DEO | 3180010271644 | Gas | Gov. Aggregation |
| DEO | 7180008188287 | Gas | Gov. Aggregation |
| DEO | 2180009859966 | Gas | Gov. Aggregation |
| DEO | 6180008527690 | Gas | Gov. Aggregation |
| DEO | 6180010822327 | Gas | Gov. Aggregation |
| DEO | 0180009967194 | Gas | Gov. Aggregation |
| DEO | 2180008316548 | Gas | Gov. Aggregation |
| DEO | 9180010749800 | Gas | Gov. Aggregation |
| DEO | 4180010210876 | Gas | Gov. Aggregation |
| DEO | 1180009798085 | Gas | Gov. Aggregation |
| DEO | 4180008669253 | Gas | Gov. Aggregation |
| DEO | 7180009247475 | Gas | Gov. Aggregation |
| DEO | 6180009719563 | Gas | Gov. Aggregation |
| DEO | 0180010644603 | Gas | Gov. Aggregation |
| DEO | 3180008723450 | Gas | Gov. Aggregation |
| DEO | 4180008274514 | Gas | Gov. Aggregation |
| DEO | 5180009855629 | Gas | Gov. Aggregation |
| DEO | 8180009587845 | Gas | Gov. Aggregation |
| DEO | 0180008203611 | Gas | Gov. Aggregation |
| DEO | 5180009662259 | Gas | Gov. Aggregation |
| DEO | 2180010577226 | Gas | Gov. Aggregation |
| DEO | 9180009457675 | Gas | Gov. Aggregation |
| DEO | 2180010790422 | Gas | Gov. Aggregation |
| DEO | 5180010256691 | Gas | Gov. Aggregation |
| DEO | 2180009305702 | Gas | Gov. Aggregation |
| DEO | 5180010683898 | Gas | Gov. Aggregation |
| DEO | 9180008069931 | Gas | Gov. Aggregation |
| DEO | 0180009469420 | Gas | Gov. Aggregation |
| DEO | 4180010582445 | Gas | Gov. Aggregation |
| DEO | 7180009913628 | Gas | Gov. Aggregation |
| DEO | 0180009249693 | Gas | Gov. Aggregation |
| DEO | 9180010352959 | Gas | Gov. Aggregation |
| DEO | 2180010328924 | Gas | Gov. Aggregation |
| DEO | 1500053883751 | Gas | Gov. Aggregation |
| DEO | 3180010498629 | Gas | Gov. Aggregation |
| DEO | 8180010396976 | Gas | Gov. Aggregation |
| DEO | 8180010802615 | Gas | Gov. Aggregation |
| DEO | 5180010702362 | Gas | Gov. Aggregation |
| DEO | 1180010529177 | Gas | Gov. Aggregation |
| DEO | 4180010140171 | Gas | Gov. Aggregation |
| DEO | 5180010362402 | Gas | Gov. Aggregation |
| DEO | 1180008022912 | Gas | Gov. Aggregation |
| DEO | 8180010152012 | Gas | Gov. Aggregation |
| DEO | 3180010844973 | Gas | Gov. Aggregation |
| DEO | 6180009221269 | Gas | Gov. Aggregation |
| DEO | 9180010488576 | Gas | Gov. Aggregation |
| DEO | 2180008005639 | Gas | Gov. Aggregation |
| DEO | 7180008860691 | Gas | Gov. Aggregation |
| DEO | 6180009458445 | Gas | Gov. Aggregation |
| DEO | 4180010542363 | Gas | Gov. Aggregation |
| DEO | 8180009481705 | Gas | Gov. Aggregation |
| DEO | 2500047533264 | Gas | Gov. Aggregation |
| DEO | 7180007974132 | Gas | Gov. Aggregation |
| DEO | 7180008132970 | Gas | Gov. Aggregation |
| DEO | 8180008197843 | Gas | Gov. Aggregation |
| DEO | 9180008549892 | Gas | Gov. Aggregation |
| DEO | 5180008601684 | Gas | Gov. Aggregation |
| DEO | 1180008208085 | Gas | Gov. Aggregation |
| DEO | 3180010131657 | Gas | Gov. Aggregation |
| DEO | 8180008798419 | Gas | Gov. Aggregation |
| DEO | 7180008951725 | Gas | Gov. Aggregation |
| DEO | 2180008718213 | Gas | Gov. Aggregation |
| DEO | 7180008624428 | Gas | Gov. Aggregation |
| DEO | 1180009943917 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 205147790017 | Gas | Gov. Aggregation |
| COH | 163095910059 | Gas | Gov. Aggregation |
| COH | 203925350020 | Gas | Gov. Aggregation |
| COH | 186157090026 | Gas | Gov. Aggregation |
| COH | 205485250014 | Gas | Gov. Aggregation |
| COH | 166130630068 | Gas | Gov. Aggregation |
| COH | 168514660020 | Gas | Gov. Aggregation |
| COH | 204765480013 | Gas | Gov. Aggregation |
| COH | 171115130013 | Gas | Gov. Aggregation |
| COH | 203869090016 | Gas | Gov. Aggregation |
| COH | 204302400028 | Gas | Gov. Aggregation |
| COH | 191338170037 | Gas | Gov. Aggregation |
| COH | 205670570014 | Gas | Gov. Aggregation |
| COH | 206247320012 | Gas | Gov. Aggregation |
| COH | 206075730011 | Gas | Gov. Aggregation |
| COH | 171401210046 | Gas | Gov. Aggregation |
| COH | 199098550020 | Gas | Gov. Aggregation |
| COH | 194407260029 | Gas | Gov. Aggregation |
| COH | 205625600012 | Gas | Gov. Aggregation |
| COH | 204389130014 | Gas | Gov. Aggregation |
| COH | 206579660018 | Gas | Gov. Aggregation |
| COH | 204406940016 | Gas | Gov. Aggregation |
| COH | 205165660016 | Gas | Gov. Aggregation |
| COH | 206461930010 | Gas | Gov. Aggregation |
| COH | 193814940024 | Gas | Gov. Aggregation |
| COH | 177153350039 | Gas | Gov. Aggregation |
| COH | 206269860013 | Gas | Gov. Aggregation |
| COH | 206393160017 | Gas | Gov. Aggregation |
| COH | 206479380019 | Gas | Gov. Aggregation |
| COH | 206483280011 | Gas | Gov. Aggregation |
| COH | 205758320010 | Gas | Gov. Aggregation |
| COH | 124501430036 | Gas | Gov. Aggregation |
| COH | 206483240019 | Gas | Gov. Aggregation |
| COH | 203968510017 | Gas | Gov. Aggregation |
| COH | 189101560058 | Gas | Gov. Aggregation |
| COH | 206343620015 | Gas | Gov. Aggregation |
| COH | 204579320011 | Gas | Gov. Aggregation |
| COH | 204505710014 | Gas | Gov. Aggregation |
| COH | 204141340014 | Gas | Gov. Aggregation |
| COH | 206644640013 | Gas | Gov. Aggregation |
| COH | 205237620020 | Gas | Gov. Aggregation |
| COH | 206231640018 | Gas | Gov. Aggregation |
| COH | 204291490016 | Gas | Gov. Aggregation |
| COH | 193598680029 | Gas | Gov. Aggregation |
| COH | 195492220018 | Gas | Gov. Aggregation |
| COH | 204258440016 | Gas | Gov. Aggregation |
| COH | 204801570016 | Gas | Gov. Aggregation |
| COH | 117415910046 | Gas | Gov. Aggregation |
| COH | 124379310014 | Gas | Gov. Aggregation |
| COH | 191810540037 | Gas | Gov. Aggregation |
| COH | 187780170027 | Gas | Gov. Aggregation |
| COH | 203984930015 | Gas | Gov. Aggregation |
| COH | 176924690025 | Gas | Gov. Aggregation |
| COH | 200029790012 | Gas | Gov. Aggregation |
| VEDO | 400107123299929 | Gas | Gov. Aggregation |
| DEO | 6500003238633 | Gas | Gov. Aggregation |
| VEDO | 4002891702484739 | Gas | Gov. Aggregation |
| VEDO | 4002891702483829 | Gas | Gov. Aggregation |
| COH | 206506320012 | Gas | Gov. Aggregation |
| COH | 144836790010 | Gas | Gov. Aggregation |
| DEO | 8500043632150 | Gas | Gov. Aggregation |
| COH | 158208180022 | Gas | Gov. Aggregation |
| DEO | 8180011301533 | Gas | Gov. Aggregation |
| VEDO | 400461934248614 | Gas | Gov. Aggregation |
| VEDO | 401611061529946 | Gas | Gov. Aggregation |
| VEDO | 400443242282022 | Gas | Gov. Aggregation |
| COH | 122388040023 | Gas | Gov. Aggregation |
| COH | 207060740019 | Gas | Gov. Aggregation |
| DEO | 3500013743050 | Gas | Gov. Aggregation |
| VEDO | 4004013312543802 | Gas | Gov. Aggregation |
| DEO | 2500066648265 | Gas | Gov. Aggregation |
| VEDO | 4002233002218408 | Gas | Gov. Aggregation |
| COH | 134414860020 | Gas | Gov. Aggregation |
| COH | 206843390014 | Gas | Gov. Aggregation |
| VEDO | 4015306402530562 | Gas | Gov. Aggregation |
| VEDO | 4001855022641661 | Gas | Gov. Aggregation |
| COH | 187824910027 | Gas | Gov. Aggregation |
| COH | 174471320061 | Gas | Gov. Aggregation |
| VEDO | 4017413352451697 | Gas | Gov. Aggregation |
| VEDO | 4002397392234602 | Gas | Gov. Aggregation |
| VEDO | 4001343212132200 | Gas | Gov. Aggregation |
| VEDO | 4003177682313672 | Gas | Gov. Aggregation |
| VEDO | 4005004532511177 | Gas | Gov. Aggregation |
| COH | 122499050017 | Gas | Gov. Aggregation |
| DEO | 0180011068093 | Gas | Gov. Aggregation |
| DEO | 4180011869269 | Gas | Gov. Aggregation |
| VEDO | 4005011322511930 | Gas | Gov. Aggregation |
| VEDO | 4002992122294494 | Gas | Gov. Aggregation |
| COH | 127622240028 | Gas | Gov. Aggregation |
| VEDO | 4015964722519321 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 4180010402727 | Gas | Gov. Aggregation |
| DEO | 7180010753368 | Gas | Gov. Aggregation |
| DEO | 3180010084442 | Gas | Gov. Aggregation |
| DEO | 1180010256613 | Gas | Gov. Aggregation |
| DEO | 8180008046690 | Gas | Gov. Aggregation |
| DEO | 9180009721484 | Gas | Gov. Aggregation |
| DEO | 9180008705130 | Gas | Gov. Aggregation |
| DEO | 5180010727378 | Gas | Gov. Aggregation |
| DEO | 1180009078010 | Gas | Gov. Aggregation |
| DEO | 8180009499184 | Gas | Gov. Aggregation |
| DEO | 5180010610873 | Gas | Gov. Aggregation |
| DEO | 5180008337997 | Gas | Gov. Aggregation |
| DEO | 1180010189466 | Gas | Gov. Aggregation |
| DEO | 1180010584434 | Gas | Gov. Aggregation |
| DEO | 9180010647380 | Gas | Gov. Aggregation |
| DEO | 7180009360221 | Gas | Gov. Aggregation |
| DEO | 6180010498738 | Gas | Gov. Aggregation |
| DEO | 2120000044221 | Gas | Gov. Aggregation |
| DEO | 3180010156945 | Gas | Gov. Aggregation |
| DEO | 8180010860918 | Gas | Gov. Aggregation |
| DEO | 8180010336448 | Gas | Gov. Aggregation |
| DEO | 8180009648792 | Gas | Gov. Aggregation |
| DEO | 0180000303422 | Gas | Gov. Aggregation |
| DEO | 4180009719420 | Gas | Gov. Aggregation |
| DEO | 7180010578236 | Gas | Gov. Aggregation |
| DEO | 5180008434570 | Gas | Gov. Aggregation |
| DEO | 1180010053342 | Gas | Gov. Aggregation |
| DEO | 4180009975195 | Gas | Gov. Aggregation |
| DEO | 6180009555864 | Gas | Gov. Aggregation |
| DEO | 6180010432558 | Gas | Gov. Aggregation |
| DEO | 4180010610391 | Gas | Gov. Aggregation |
| DEO | 5180009514347 | Gas | Gov. Aggregation |
| DEO | 1180002470196 | Gas | Gov. Aggregation |
| DEO | 6180010364943 | Gas | Gov. Aggregation |
| DEO | 1180008535217 | Gas | Gov. Aggregation |
| VEDO | 4017714072290073 | Gas | Gov. Aggregation |
| VEDO | 4020899652583036 | Gas | Gov. Aggregation |
| VEDO | 4002002542564465 | Gas | Gov. Aggregation |
| VEDO | 4018876482554057 | Gas | Gov. Aggregation |
| VEDO | 4020875802623605 | Gas | Gov. Aggregation |
| VEDO | 4020199522674270 | Gas | Gov. Aggregation |
| VEDO | 4015105942673578 | Gas | Gov. Aggregation |
| VEDO | 4018847092675705 | Gas | Gov. Aggregation |
| VEDO | 4020070422235932 | Gas | Gov. Aggregation |
| VEDO | 4020126022532039 | Gas | Gov. Aggregation |
| VEDO | 4018576882248515 | Gas | Gov. Aggregation |
| VEDO | 4018100292675759 | Gas | Gov. Aggregation |
| VEDO | 4020870012161296 | Gas | Gov. Aggregation |
| VEDO | 4019047112397301 | Gas | Gov. Aggregation |
| VEDO | 4019315752439361 | Gas | Gov. Aggregation |
| VEDO | 4020099322164049 | Gas | Gov. Aggregation |
| VEDO | 4020171632219904 | Gas | Gov. Aggregation |
| VEDO | 4019300472557464 | Gas | Gov. Aggregation |
| VEDO | 4017295622602465 | Gas | Gov. Aggregation |
| VEDO | 4017351502602466 | Gas | Gov. Aggregation |
| VEDO | 4019438812550969 | Gas | Gov. Aggregation |
| VEDO | 4015035752561868 | Gas | Gov. Aggregation |
| VEDO | 4019453782591655 | Gas | Gov. Aggregation |
| VEDO | 4002080552672686 | Gas | Gov. Aggregation |
| VEDO | 4001695262675502 | Gas | Gov. Aggregation |
| VEDO | 4001715672640657 | Gas | Gov. Aggregation |
| VEDO | 4018147282674192 | Gas | Gov. Aggregation |
| VEDO | 4018067682632816 | Gas | Gov. Aggregation |
| VEDO | 4003995562623628 | Gas | Gov. Aggregation |
| VEDO | 4018260772514713 | Gas | Gov. Aggregation |
| VEDO | 4019898502454843 | Gas | Gov. Aggregation |
| VEDO | 4020896972478224 | Gas | Gov. Aggregation |
| VEDO | 4017875772436090 | Gas | Gov. Aggregation |
| VEDO | 4016695522260588 | Gas | Gov. Aggregation |
| VEDO | 4018635282286102 | Gas | Gov. Aggregation |
| VEDO | 4020894762268870 | Gas | Gov. Aggregation |
| VEDO | 4016290062339228 | Gas | Gov. Aggregation |
| VEDO | 4017674942304204 | Gas | Gov. Aggregation |
| VEDO | 4002834392514163 | Gas | Gov. Aggregation |
| VEDO | 4020153622630919 | Gas | Gov. Aggregation |
| VEDO | 4016349302334136 | Gas | Gov. Aggregation |
| VEDO | 4004007792401476 | Gas | Gov. Aggregation |
| VEDO | 4003297162182094 | Gas | Gov. Aggregation |
| VEDO | 4002740342268888 | Gas | Gov. Aggregation |
| VEDO | 4017111082255559 | Gas | Gov. Aggregation |
| VEDO | 4018110902645822 | Gas | Gov. Aggregation |
| VEDO | 4015438362449445 | Gas | Gov. Aggregation |
| VEDO | 4021026772241195 | Gas | Gov. Aggregation |
| VEDO | 4017867692177467 | Gas | Gov. Aggregation |
| VEDO | 4017477372387443 | Gas | Gov. Aggregation |
| VEDO | 4002375112114024 | Gas | Gov. Aggregation |
| VEDO | 4019513642117784 | Gas | Gov. Aggregation |
| VEDO | 4015797882484790 | Gas | Gov. Aggregation |
| VEDO | 4018051772253916 | Gas | Gov. Aggregation |
| VEDO | 4019968942117201 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4021186122204114 | Gas | Gov. Aggregation |
| VEDO | 4019970372319624 | Gas | Gov. Aggregation |
| VEDO | 4017927032300154 | Gas | Gov. Aggregation |
| VEDO | 4019908792602047 | Gas | Gov. Aggregation |
| VEDO | 4005030042116126 | Gas | Gov. Aggregation |
| VEDO | 4020163512221698 | Gas | Gov. Aggregation |
| VEDO | 4018796132124176 | Gas | Gov. Aggregation |
| VEDO | 4002152382455533 | Gas | Gov. Aggregation |
| VEDO | 4004104062412007 | Gas | Gov. Aggregation |
| VEDO | 4019187172356615 | Gas | Gov. Aggregation |
| VEDO | 4002996832261159 | Gas | Gov. Aggregation |
| VEDO | 4015323662371745 | Gas | Gov. Aggregation |
| VEDO | 4003924902492299 | Gas | Gov. Aggregation |
| VEDO | 4020207902308050 | Gas | Gov. Aggregation |
| VEDO | 4016039232330511 | Gas | Gov. Aggregation |
| VEDO | 4018602523226928 | Gas | Gov. Aggregation |
| VEDO | 4015448021512226 | Gas | Gov. Aggregation |
| VEDO | 4021091372503256 | Gas | Gov. Aggregation |
| VEDO | 4018981222179908 | Gas | Gov. Aggregation |
| VEDO | 4002262552221389 | Gas | Gov. Aggregation |
| VEDO | 4019280992201754 | Gas | Gov. Aggregation |
| VEDO | 4003563082261285 | Gas | Gov. Aggregation |
| VEDO | 4015269602206270 | Gas | Gov. Aggregation |
| VEDO | 4017838142242372 | Gas | Gov. Aggregation |
| VEDO | 4019966132242307 | Gas | Gov. Aggregation |
| VEDO | 4021038492523376 | Gas | Gov. Aggregation |
| VEDO | 4020900872306663 | Gas | Gov. Aggregation |
| VEDO | 4001548822151619 | Gas | Gov. Aggregation |
| VEDO | 4020244892382806 | Gas | Gov. Aggregation |
| VEDO | 4020259672156755 | Gas | Gov. Aggregation |
| VEDO | 4018508122500037 | Gas | Gov. Aggregation |
| VEDO | 4019122602521229 | Gas | Gov. Aggregation |
| VEDO | 4019320112348489 | Gas | Gov. Aggregation |
| VEDO | 4003435252340506 | Gas | Gov. Aggregation |
| VEDO | 4020854752474687 | Gas | Gov. Aggregation |
| VEDO | 4005133362283676 | Gas | Gov. Aggregation |
| VEDO | 4001007142387043 | Gas | Gov. Aggregation |
| VEDO | 4017505921570802 | Gas | Gov. Aggregation |
| VEDO | 4017003412140611 | Gas | Gov. Aggregation |
| VEDO | 4017588372310681 | Gas | Gov. Aggregation |
| VEDO | 4020213432115328 | Gas | Gov. Aggregation |
| VEDO | 4002645762433904 | Gas | Gov. Aggregation |
| VEDO | 4020942122141978 | Gas | Gov. Aggregation |
| VEDO | 4019065692307566 | Gas | Gov. Aggregation |
| VEDO | 4016460782119522 | Gas | Gov. Aggregation |
| VEDO | 4017936042213957 | Gas | Gov. Aggregation |
| VEDO | 4018007882377747 | Gas | Gov. Aggregation |
| VEDO | 4018505422511169 | Gas | Gov. Aggregation |
| VEDO | 4019921952274156 | Gas | Gov. Aggregation |
| VEDO | 4018422102511002 | Gas | Gov. Aggregation |
| VEDO | 4018280332355993 | Gas | Gov. Aggregation |
| VEDO | 4020938302507445 | Gas | Gov. Aggregation |
| VEDO | 4017835562216025 | Gas | Gov. Aggregation |
| VEDO | 4019249912108205 | Gas | Gov. Aggregation |
| VEDO | 4020059872249757 | Gas | Gov. Aggregation |
| VEDO | 4018525812166706 | Gas | Gov. Aggregation |
| VEDO | 4018281142310556 | Gas | Gov. Aggregation |
| VEDO | 4018796072221436 | Gas | Gov. Aggregation |
| VEDO | 4019880702455997 | Gas | Gov. Aggregation |
| VEDO | 4019748912291172 | Gas | Gov. Aggregation |
| VEDO | 4017691082223176 | Gas | Gov. Aggregation |
| VEDO | 4001007142100796 | Gas | Gov. Aggregation |
| VEDO | 4021084952489861 | Gas | Gov. Aggregation |
| VEDO | 4003158592261198 | Gas | Gov. Aggregation |
| VEDO | 4019374512349122 | Gas | Gov. Aggregation |
| VEDO | 4020017822482299 | Gas | Gov. Aggregation |
| VEDO | 4004969002507199 | Gas | Gov. Aggregation |
| VEDO | 4020921902385755 | Gas | Gov. Aggregation |
| VEDO | 4016420182416697 | Gas | Gov. Aggregation |
| COH | 205914810015 | Gas | Gov. Aggregation |
| DEO | 6180012281787 | Gas | Gov. Aggregation |
| DEO | 2180012346745 | Gas | Gov. Aggregation |
| COH | 189028480015 | Gas | Gov. Aggregation |
| VEDO | 4002099952205208 | Gas | Gov. Aggregation |
| COH | 168546010010 | Gas | Gov. Aggregation |
| COH | 187292020041 | Gas | Gov. Aggregation |
| COH | 206446150016 | Gas | Gov. Aggregation |
| COH | 124703280030 | Gas | Gov. Aggregation |
| COH | 122271620019 | Gas | Gov. Aggregation |
| COH | 206401880011 | Gas | Gov. Aggregation |
| COH | 163479790015 | Gas | Gov. Aggregation |
| COH | 159752100033 | Gas | Gov. Aggregation |
| COH | 204996180017 | Gas | Gov. Aggregation |
| COH | 131882840044 | Gas | Gov. Aggregation |
| COH | 131882840053 | Gas | Gov. Aggregation |
| COH | 164812110018 | Gas | Gov. Aggregation |
| COH | 176604820025 | Gas | Gov. Aggregation |
| COH | 122272540014 | Gas | Gov. Aggregation |
| COH | 194438090011 | Gas | Gov. Aggregation |
| COH | 164184220054 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4001601372424712 | Gas | Gov. Aggregation |
| VEDO | 4001376512135344 | Gas | Gov. Aggregation |
| VEDO | 4017856742120227 | Gas | Gov. Aggregation |
| VEDO | 4019200212128609 | Gas | Gov. Aggregation |
| VEDO | 4002526612247575 | Gas | Gov. Aggregation |
| VEDO | 4001692272467905 | Gas | Gov. Aggregation |
| VEDO | 4001186702105093 | Gas | Gov. Aggregation |
| VEDO | 4019301332131961 | Gas | Gov. Aggregation |
| VEDO | 4017705212108150 | Gas | Gov. Aggregation |
| VEDO | 4020852722211293 | Gas | Gov. Aggregation |
| VEDO | 4002442442239132 | Gas | Gov. Aggregation |
| VEDO | 4018390282114345 | Gas | Gov. Aggregation |
| VEDO | 4015381182279057 | Gas | Gov. Aggregation |
| VEDO | 4016562762467149 | Gas | Gov. Aggregation |
| VEDO | 4018746002364512 | Gas | Gov. Aggregation |
| COH | 114906170017 | Gas | Gov. Aggregation |
| COH | 202990730015 | Gas | Gov. Aggregation |
| COH | 206585060011 | Gas | Gov. Aggregation |
| COH | 203507640016 | Gas | Gov. Aggregation |
| COH | 109605040019 | Gas | Gov. Aggregation |
| COH | 204125360014 | Gas | Gov. Aggregation |
| COH | 203723540019 | Gas | Gov. Aggregation |
| COH | 196813870037 | Gas | Gov. Aggregation |
| COH | 109604780025 | Gas | Gov. Aggregation |
| COH | 194329120033 | Gas | Gov. Aggregation |
| VEDO | 4004552572461153 | Gas | Gov. Aggregation |
| VEDO | 4004175482419832 | Gas | Gov. Aggregation |
| VEDO | 4003201862316118 | Gas | Gov. Aggregation |
| VEDO | 4017251192391538 | Gas | Gov. Aggregation |
| DEO | 3170000003101 | Gas | Gov. Aggregation |
| VEDO | 4004129502414770 | Gas | Gov. Aggregation |
| VEDO | 4015022322377652 | Gas | Gov. Aggregation |
| VEDO | 4002423182237202 | Gas | Gov. Aggregation |
| COH | 203980820016 | Gas | Gov. Aggregation |
| COH | 139713680118 | Gas | Gov. Aggregation |
| COH | 205822470012 | Gas | Gov. Aggregation |
| COH | 128811030011 | Gas | Gov. Aggregation |
| COH | 205616460011 | Gas | Gov. Aggregation |
| VEDO | 4001456532142737 | Gas | Gov. Aggregation |
| VEDO | 4002868292281863 | Gas | Gov. Aggregation |
| DEO | 2180010975259 | Gas | Gov. Aggregation |
| COH | 198788020083 | Gas | Gov. Aggregation |
| COH | 191450260049 | Gas | Gov. Aggregation |
| COH | 140563000036 | Gas | Gov. Aggregation |
| VEDO | 4004043852405428 | Gas | Gov. Aggregation |
| DEO | 2180010930436 | Gas | Gov. Aggregation |
| DEO | 7180010929028 | Gas | Gov. Aggregation |
| DEO | 9180009952562 | Gas | Gov. Aggregation |
| COH | 175982700012 | Gas | Gov. Aggregation |
| VEDO | 4003737422150438 | Gas | Gov. Aggregation |
| VEDO | 4001508392147578 | Gas | Gov. Aggregation |
| COH | 206717990015 | Gas | Gov. Aggregation |
| DEO | 4180011013141 | Gas | Gov. Aggregation |
| DEO | 8180011062443 | Gas | Gov. Aggregation |
| VEDO | 4004788832487225 | Gas | Gov. Aggregation |
| COH | 193719980028 | Gas | Gov. Aggregation |
| COH | 190122200029 | Gas | Gov. Aggregation |
| COH | 206935610012 | Gas | Gov. Aggregation |
| VEDO | 4016496522147047 | Gas | Gov. Aggregation |
| COH | 198397930027 | Gas | Gov. Aggregation |
| COH | 114986470034 | Gas | Gov. Aggregation |
| COH | 160587900015 | Gas | Gov. Aggregation |
| VEDO | 4004478172452872 | Gas | Gov. Aggregation |
| VEDO | 4021104462431242 | Gas | Gov. Aggregation |
| VEDO | 4002181662312053 | Gas | Gov. Aggregation |
| VEDO | 4001774512173139 | Gas | Gov. Aggregation |
| VEDO | 4018174872181541 | Gas | Gov. Aggregation |
| VEDO | 4003941722565784 | Gas | Gov. Aggregation |
| DEO | 6180011077449 | Gas | Gov. Aggregation |
| DEO | 7180011260694 | Gas | Gov. Aggregation |
| COH | 202585840011 | Gas | Gov. Aggregation |
| COH | 169490930462 | Gas | Gov. Aggregation |
| COH | 202215220014 | Gas | Gov. Aggregation |
| COH | 204477300011 | Gas | Gov. Aggregation |
| COH | 201742060012 | Gas | Gov. Aggregation |
| COH | 205126250014 | Gas | Gov. Aggregation |
| COH | 185889580041 | Gas | Gov. Aggregation |
| COH | 202848130021 | Gas | Gov. Aggregation |
| COH | 108832640059 | Gas | Gov. Aggregation |
| COH | 195973550028 | Gas | Gov. Aggregation |
| COH | 200547090011 | Gas | Gov. Aggregation |
| COH | 197152320024 | Gas | Gov. Aggregation |
| COH | 205432500012 | Gas | Gov. Aggregation |
| COH | 205176220015 | Gas | Gov. Aggregation |
| COH | 202468210011 | Gas | Gov. Aggregation |
| COH | 194290010011 | Gas | Gov. Aggregation |
| COH | 202196330013 | Gas | Gov. Aggregation |
| COH | 204819880014 | Gas | Gov. Aggregation |
| COH | 204915280016 | Gas | Gov. Aggregation |
| VEDO | 4017069522179999 | Gas | Gov. Aggregation |
| COH | 148375670019 | Gas | Gov. Aggregation |
| COH | 137473050014 | Gas | Gov. Aggregation |
| COH | 122272690013 | Gas | Gov. Aggregation |
| COH | 207204890012 | Gas | Gov. Aggregation |
| COH | 173003470026 | Gas | Gov. Aggregation |
| COH | 188026340019 | Gas | Gov. Aggregation |
| COH | 200902070011 | Gas | Gov. Aggregation |
| COH | 174759280015 | Gas | Gov. Aggregation |
| COH | 177413180015 | Gas | Gov. Aggregation |
| COH | 122270410024 | Gas | Gov. Aggregation |
| COH | 135521950032 | Gas | Gov. Aggregation |
| COH | 144836820013 | Gas | Gov. Aggregation |
| COH | 204862790012 | Gas | Gov. Aggregation |
| COH | 207096870017 | Gas | Gov. Aggregation |
| COH | 151771390095 | Gas | Gov. Aggregation |
| COH | 151771390077 | Gas | Gov. Aggregation |
| COH | 173310150086 | Gas | Gov. Aggregation |
| COH | 174177980021 | Gas | Gov. Aggregation |
| COH | 174177980012 | Gas | Gov. Aggregation |
| COH | 200895630010 | Gas | Gov. Aggregation |
| COH | 207379270013 | Gas | Gov. Aggregation |
| COH | 191174570031 | Gas | Gov. Aggregation |
| COH | 195575130011 | Gas | Gov. Aggregation |
| COH | 195079700022 | Gas | Gov. Aggregation |
| COH | 189194540039 | Gas | Gov. Aggregation |
| COH | 133026170029 | Gas | Gov. Aggregation |
| COH | 122163740013 | Gas | Gov. Aggregation |
| COH | 206738310013 | Gas | Gov. Aggregation |
| COH | 177760340016 | Gas | Gov. Aggregation |
| COH | 198795730016 | Gas | Gov. Aggregation |
| COH | 202643210019 | Gas | Gov. Aggregation |
| COH | 203162590019 | Gas | Gov. Aggregation |
| COH | 122118250039 | Gas | Gov. Aggregation |
| COH | 152881960028 | Gas | Gov. Aggregation |
| COH | 145769570036 | Gas | Gov. Aggregation |
| COH | 164630520036 | Gas | Gov. Aggregation |
| COH | 205336500025 | Gas | Gov. Aggregation |
| COH | 202026290011 | Gas | Gov. Aggregation |
| COH | 194912450019 | Gas | Gov. Aggregation |
| COH | 135501600019 | Gas | Gov. Aggregation |
| COH | 205040510011 | Gas | Gov. Aggregation |
| COH | 148607400012 | Gas | Gov. Aggregation |
| COH | 122162770019 | Gas | Gov. Aggregation |
| COH | 159254250029 | Gas | Gov. Aggregation |
| COH | 172643030023 | Gas | Gov. Aggregation |
| COH | 192927790019 | Gas | Gov. Aggregation |
| COH | 206149660019 | Gas | Gov. Aggregation |
| COH | 199461240015 | Gas | Gov. Aggregation |
| COH | 156981190015 | Gas | Gov. Aggregation |
| COH | 133390550046 | Gas | Gov. Aggregation |
| COH | 203148960039 | Gas | Gov. Aggregation |
| COH | 199578930013 | Gas | Gov. Aggregation |
| COH | 177673450036 | Gas | Gov. Aggregation |
| COH | 154924490014 | Gas | Gov. Aggregation |
| COH | 165180310034 | Gas | Gov. Aggregation |
| COH | 122270890015 | Gas | Gov. Aggregation |
| COH | 206159880012 | Gas | Gov. Aggregation |
| COH | 122048560284 | Gas | Gov. Aggregation |
| COH | 201357510014 | Gas | Gov. Aggregation |
| COH | 185151390028 | Gas | Gov. Aggregation |
| COH | 141736500113 | Gas | Gov. Aggregation |
| COH | 200184840013 | Gas | Gov. Aggregation |
| COH | 206003650019 | Gas | Gov. Aggregation |
| COH | 190346810018 | Gas | Gov. Aggregation |
| COH | 148795580054 | Gas | Gov. Aggregation |
| COH | 123334400029 | Gas | Gov. Aggregation |
| COH | 150510670026 | Gas | Gov. Aggregation |
| COH | 122263240025 | Gas | Gov. Aggregation |
| COH | 201919450015 | Gas | Gov. Aggregation |
| COH | 198820320080 | Gas | Gov. Aggregation |
| COH | 198770610013 | Gas | Gov. Aggregation |
| COH | 153090250014 | Gas | Gov. Aggregation |
| COH | 131027360038 | Gas | Gov. Aggregation |
| COH | 138452120012 | Gas | Gov. Aggregation |
| COH | 204140840011 | Gas | Gov. Aggregation |
| COH | 186848140048 | Gas | Gov. Aggregation |
| COH | 195515920011 | Gas | Gov. Aggregation |
| COH | 164829260012 | Gas | Gov. Aggregation |
| COH | 203793380016 | Gas | Gov. Aggregation |
| COH | 173352710042 | Gas | Gov. Aggregation |
| COH | 122137030026 | Gas | Gov. Aggregation |
| COH | 151009010026 | Gas | Gov. Aggregation |
| COH | 206367110012 | Gas | Gov. Aggregation |
| COH | 205085500082 | Gas | Gov. Aggregation |
| COH | 205085500064 | Gas | Gov. Aggregation |
| COH | 155866550078 | Gas | Gov. Aggregation |
| COH | 122161870038 | Gas | Gov. Aggregation |
| COH | 196652010011 | Gas | Gov. Aggregation |
| COH | 136657280044 | Gas | Gov. Aggregation |
| COH | 189355920037 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 2500067536654 | Gas | Gov. Aggregation |
| VEDO | 4004773522485525 | Gas | Gov. Aggregation |
| DEO | 8180011125216 | Gas | Gov. Aggregation |
| COH | 114888550035 | Gas | Gov. Aggregation |
| COH | 156097680017 | Gas | Gov. Aggregation |
| DEO | 199843140034 | Gas | Gov. Aggregation |
| DEO | 5180011296320 | Gas | Gov. Aggregation |
| DEO | 5180011190960 | Gas | Gov. Aggregation |
| DEO | 6500002063738 | Gas | Gov. Aggregation |
| VEDO | 4005045182515807 | Gas | Gov. Aggregation |
| COH | 136807130019 | Gas | Gov. Aggregation |
| COH | 206868840017 | Gas | Gov. Aggregation |
| DUKE | 3630009120 | Gas | Gov. Aggregation |
| VEDO | 4001287222588385 | Gas | Gov. Aggregation |
| VEDO | 4001287222589964 | Gas | Gov. Aggregation |
| COH | 197910850025 | Gas | Gov. Aggregation |
| COH | 205766710011 | Gas | Gov. Aggregation |
| COH | 206552700015 | Gas | Gov. Aggregation |
| COH | 204659940039 | Gas | Gov. Aggregation |
| COH | 122478720056 | Gas | Gov. Aggregation |
| COH | 122582470076 | Gas | Gov. Aggregation |
| COH | 204836320015 | Gas | Gov. Aggregation |
| COH | 189276090076 | Gas | Gov. Aggregation |
| COH | 205854720012 | Gas | Gov. Aggregation |
| COH | 206822400015 | Gas | Gov. Aggregation |
| COH | 201340970022 | Gas | Gov. Aggregation |
| COH | 145655790068 | Gas | Gov. Aggregation |
| COH | 206603900014 | Gas | Gov. Aggregation |
| COH | 204854680012 | Gas | Gov. Aggregation |
| COH | 160108660029 | Gas | Gov. Aggregation |
| COH | 206428230017 | Gas | Gov. Aggregation |
| COH | 122354690215 | Gas | Gov. Aggregation |
| COH | 200331390033 | Gas | Gov. Aggregation |
| COH | 200331390042 | Gas | Gov. Aggregation |
| COH | 122382360028 | Gas | Gov. Aggregation |
| COH | 205797570016 | Gas | Gov. Aggregation |
| COH | 192127830043 | Gas | Gov. Aggregation |
| COH | 190667700048 | Gas | Gov. Aggregation |
| COH | 206698510017 | Gas | Gov. Aggregation |
| COH | 206472320015 | Gas | Gov. Aggregation |
| COH | 130114750989 | Gas | Gov. Aggregation |
| COH | 205457410028 | Gas | Gov. Aggregation |
| COH | 134776440022 | Gas | Gov. Aggregation |
| COH | 206521990010 | Gas | Gov. Aggregation |
| COH | 200537750031 | Gas | Gov. Aggregation |
| COH | 176841370055 | Gas | Gov. Aggregation |
| COH | 206002790012 | Gas | Gov. Aggregation |
| COH | 206042770012 | Gas | Gov. Aggregation |
| COH | 164515030033 | Gas | Gov. Aggregation |
| COH | 149843700054 | Gas | Gov. Aggregation |
| COH | 205131900016 | Gas | Gov. Aggregation |
| COH | 206783050013 | Gas | Gov. Aggregation |
| COH | 205726520015 | Gas | Gov. Aggregation |
| COH | 206373140013 | Gas | Gov. Aggregation |
| COH | 186083460061 | Gas | Gov. Aggregation |
| COH | 205616960016 | Gas | Gov. Aggregation |
| COH | 205883640018 | Gas | Gov. Aggregation |
| COH | 186040920028 | Gas | Gov. Aggregation |
| COH | 206643750012 | Gas | Gov. Aggregation |
| COH | 196226890038 | Gas | Gov. Aggregation |
| COH | 142015230055 | Gas | Gov. Aggregation |
| COH | 206339500019 | Gas | Gov. Aggregation |
| COH | 205912670019 | Gas | Gov. Aggregation |
| COH | 205825990017 | Gas | Gov. Aggregation |
| COH | 197017820025 | Gas | Gov. Aggregation |
| COH | 205573330010 | Gas | Gov. Aggregation |
| COH | 206191600012 | Gas | Gov. Aggregation |
| COH | 206521980012 | Gas | Gov. Aggregation |
| COH | 206673800018 | Gas | Gov. Aggregation |
| COH | 201282490027 | Gas | Gov. Aggregation |
| COH | 205736580012 | Gas | Gov. Aggregation |
| COH | 206173680014 | Gas | Gov. Aggregation |
| COH | 204706490015 | Gas | Gov. Aggregation |
| COH | 205864500017 | Gas | Gov. Aggregation |
| COH | 205285400016 | Gas | Gov. Aggregation |
| COH | 200819770057 | Gas | Gov. Aggregation |
| COH | 203093660039 | Gas | Gov. Aggregation |
| COH | 122419810042 | Gas | Gov. Aggregation |
| COH | 168140470032 | Gas | Gov. Aggregation |
| COH | 169239480021 | Gas | Gov. Aggregation |
| COH | 122452030028 | Gas | Gov. Aggregation |
| COH | 196495500030 | Gas | Gov. Aggregation |
| COH | 205916590018 | Gas | Gov. Aggregation |
| COH | 197740280035 | Gas | Gov. Aggregation |
| COH | 204811660016 | Gas | Gov. Aggregation |
| COH | 204890610010 | Gas | Gov. Aggregation |
| COH | 155881270075 | Gas | Gov. Aggregation |
| COH | 205750460017 | Gas | Gov. Aggregation |
| COH | 187078810030 | Gas | Gov. Aggregation |
| COH | 204762370012 | Gas | Gov. Aggregation |
| COH | 205884300017 | Gas | Gov. Aggregation |
| COH | 203395090011 | Gas | Gov. Aggregation |
| COH | 193090050018 | Gas | Gov. Aggregation |
| COH | 206049090011 | Gas | Gov. Aggregation |
| COH | 206334210010 | Gas | Gov. Aggregation |
| COH | 122162360015 | Gas | Gov. Aggregation |
| COH | 127659090032 | Gas | Gov. Aggregation |
| COH | 196653650015 | Gas | Gov. Aggregation |
| COH | 189337780044 | Gas | Gov. Aggregation |
| COH | 194543130028 | Gas | Gov. Aggregation |
| COH | 138750850017 | Gas | Gov. Aggregation |
| COH | 131038760022 | Gas | Gov. Aggregation |
| COH | 148877740029 | Gas | Gov. Aggregation |
| COH | 196382830012 | Gas | Gov. Aggregation |
| COH | 163361210033 | Gas | Gov. Aggregation |
| COH | 163801180027 | Gas | Gov. Aggregation |
| COH | 202968190016 | Gas | Gov. Aggregation |
| COH | 171540910027 | Gas | Gov. Aggregation |
| COH | 122076120027 | Gas | Gov. Aggregation |
| COH | 122245570033 | Gas | Gov. Aggregation |
| COH | 188530310016 | Gas | Gov. Aggregation |
| COH | 153821370027 | Gas | Gov. Aggregation |
| COH | 195593640025 | Gas | Gov. Aggregation |
| COH | 198069380019 | Gas | Gov. Aggregation |
| COH | 122231380023 | Gas | Gov. Aggregation |
| COH | 166684930026 | Gas | Gov. Aggregation |
| COH | 191861890037 | Gas | Gov. Aggregation |
| COH | 151956020027 | Gas | Gov. Aggregation |
| COH | 200143770014 | Gas | Gov. Aggregation |
| COH | 122053270024 | Gas | Gov. Aggregation |
| COH | 197655310020 | Gas | Gov. Aggregation |
| COH | 160262140013 | Gas | Gov. Aggregation |
| COH | 194390940014 | Gas | Gov. Aggregation |
| COH | 122316170027 | Gas | Gov. Aggregation |
| COH | 160177380032 | Gas | Gov. Aggregation |
| COH | 202774690012 | Gas | Gov. Aggregation |
| COH | 122046780026 | Gas | Gov. Aggregation |
| COH | 203379120018 | Gas | Gov. Aggregation |
| COH | 185624440013 | Gas | Gov. Aggregation |
| COH | 122273270019 | Gas | Gov. Aggregation |
| COH | 198889940013 | Gas | Gov. Aggregation |
| COH | 205330350010 | Gas | Gov. Aggregation |
| COH | 198497230013 | Gas | Gov. Aggregation |
| COH | 206428880011 | Gas | Gov. Aggregation |
| COH | 202044180016 | Gas | Gov. Aggregation |
| COH | 195644270015 | Gas | Gov. Aggregation |
| COH | 126897490017 | Gas | Gov. Aggregation |
| COH | 122273550010 | Gas | Gov. Aggregation |
| COH | 163788030019 | Gas | Gov. Aggregation |
| COH | 175159950033 | Gas | Gov. Aggregation |
| COH | 204608080019 | Gas | Gov. Aggregation |
| COH | 154803730055 | Gas | Gov. Aggregation |
| COH | 161473760015 | Gas | Gov. Aggregation |
| COH | 169482030039 | Gas | Gov. Aggregation |
| COH | 122265600025 | Gas | Gov. Aggregation |
| COH | 157001040011 | Gas | Gov. Aggregation |
| COH | 189598810036 | Gas | Gov. Aggregation |
| COH | 151575150028 | Gas | Gov. Aggregation |
| COH | 199443250011 | Gas | Gov. Aggregation |
| COH | 166748960024 | Gas | Gov. Aggregation |
| COH | 172803270014 | Gas | Gov. Aggregation |
| COH | 158155790036 | Gas | Gov. Aggregation |
| COH | 161432930024 | Gas | Gov. Aggregation |
| COH | 125175170024 | Gas | Gov. Aggregation |
| COH | 122058780054 | Gas | Gov. Aggregation |
| COH | 156151210028 | Gas | Gov. Aggregation |
| COH | 200783090011 | Gas | Gov. Aggregation |
| COH | 203352080013 | Gas | Gov. Aggregation |
| COH | 122231610024 | Gas | Gov. Aggregation |
| COH | 157142040023 | Gas | Gov. Aggregation |
| COH | 207308190019 | Gas | Gov. Aggregation |
| VEDO | 4001302082128440 | Gas | Gov. Aggregation |
| VEDO | 4015723402112168 | Gas | Gov. Aggregation |
| COH | 197230670034 | Gas | Gov. Aggregation |
| COH | 198567260296 | Gas | Gov. Aggregation |
| COH | 123714920033 | Gas | Gov. Aggregation |
| COH | 194706890023 | Gas | Gov. Aggregation |
| COH | 204987090024 | Gas | Gov. Aggregation |
| COH | 200317580024 | Gas | Gov. Aggregation |
| COH | 123727450017 | Gas | Gov. Aggregation |
| COH | 123726660015 | Gas | Gov. Aggregation |
| COH | 198607280018 | Gas | Gov. Aggregation |
| COH | 207401120015 | Gas | Gov. Aggregation |
| COH | 123636940035 | Gas | Gov. Aggregation |
| COH | 206609220015 | Gas | Gov. Aggregation |
| COH | 198254090017 | Gas | Gov. Aggregation |
| COH | 203280400027 | Gas | Gov. Aggregation |
| COH | 203406950015 | Gas | Gov. Aggregation |
| COH | 123668220066 | Gas | Gov. Aggregation |
| COH | 123730890027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 205578930014 | Gas | Gov. Aggregation |
| COH | 205408650012 | Gas | Gov. Aggregation |
| COH | 173842000035 | Gas | Gov. Aggregation |
| COH | 129933350104 | Gas | Gov. Aggregation |
| COH | 129933350097 | Gas | Gov. Aggregation |
| COH | 148540650076 | Gas | Gov. Aggregation |
| COH | 198875580045 | Gas | Gov. Aggregation |
| COH | 206413830012 | Gas | Gov. Aggregation |
| COH | 205766740015 | Gas | Gov. Aggregation |
| COH | 204909340016 | Gas | Gov. Aggregation |
| COH | 206258040018 | Gas | Gov. Aggregation |
| COH | 190617030053 | Gas | Gov. Aggregation |
| COH | 122340520022 | Gas | Gov. Aggregation |
| COH | 205380590024 | Gas | Gov. Aggregation |
| COH | 206713700013 | Gas | Gov. Aggregation |
| COH | 189435450072 | Gas | Gov. Aggregation |
| COH | 201740840021 | Gas | Gov. Aggregation |
| COH | 205585830010 | Gas | Gov. Aggregation |
| COH | 206506490017 | Gas | Gov. Aggregation |
| COH | 202271590028 | Gas | Gov. Aggregation |
| COH | 206452640010 | Gas | Gov. Aggregation |
| COH | 205115440017 | Gas | Gov. Aggregation |
| COH | 205055460011 | Gas | Gov. Aggregation |
| COH | 205540320011 | Gas | Gov. Aggregation |
| COH | 206685820019 | Gas | Gov. Aggregation |
| COH | 144037130030 | Gas | Gov. Aggregation |
| COH | 205402250018 | Gas | Gov. Aggregation |
| COH | 206732380011 | Gas | Gov. Aggregation |
| COH | 174573760063 | Gas | Gov. Aggregation |
| COH | 190988080058 | Gas | Gov. Aggregation |
| COH | 206747270013 | Gas | Gov. Aggregation |
| COH | 206619710011 | Gas | Gov. Aggregation |
| COH | 206296840012 | Gas | Gov. Aggregation |
| COH | 193296670058 | Gas | Gov. Aggregation |
| COH | 205599720014 | Gas | Gov. Aggregation |
| COH | 154440160279 | Gas | Gov. Aggregation |
| COH | 154440160288 | Gas | Gov. Aggregation |
| COH | 175060260073 | Gas | Gov. Aggregation |
| COH | 204995230018 | Gas | Gov. Aggregation |
| COH | 122473320041 | Gas | Gov. Aggregation |
| COH | 187231480070 | Gas | Gov. Aggregation |
| COH | 191559730040 | Gas | Gov. Aggregation |
| COH | 191194870036 | Gas | Gov. Aggregation |
| COH | 206117470016 | Gas | Gov. Aggregation |
| COH | 204841840015 | Gas | Gov. Aggregation |
| COH | 206214840012 | Gas | Gov. Aggregation |
| COH | 133108890079 | Gas | Gov. Aggregation |
| COH | 204773720024 | Gas | Gov. Aggregation |
| COH | 199978570039 | Gas | Gov. Aggregation |
| COH | 206560150014 | Gas | Gov. Aggregation |
| COH | 202885010037 | Gas | Gov. Aggregation |
| COH | 205124880016 | Gas | Gov. Aggregation |
| COH | 206107310010 | Gas | Gov. Aggregation |
| COH | 204900030019 | Gas | Gov. Aggregation |
| COH | 196184180046 | Gas | Gov. Aggregation |
| COH | 206231120017 | Gas | Gov. Aggregation |
| COH | 197344380025 | Gas | Gov. Aggregation |
| COH | 135589320069 | Gas | Gov. Aggregation |
| COH | 206051750017 | Gas | Gov. Aggregation |
| COH | 205585790019 | Gas | Gov. Aggregation |
| COH | 173423860024 | Gas | Gov. Aggregation |
| COH | 200366600035 | Gas | Gov. Aggregation |
| COH | 206770880016 | Gas | Gov. Aggregation |
| COH | 205187420010 | Gas | Gov. Aggregation |
| COH | 202638870030 | Gas | Gov. Aggregation |
| COH | 206438850016 | Gas | Gov. Aggregation |
| COH | 205899690015 | Gas | Gov. Aggregation |
| COH | 195955580039 | Gas | Gov. Aggregation |
| COH | 195416620032 | Gas | Gov. Aggregation |
| COH | 157715260307 | Gas | Gov. Aggregation |
| COH | 202909420039 | Gas | Gov. Aggregation |
| COH | 206561090015 | Gas | Gov. Aggregation |
| COH | 206781340016 | Gas | Gov. Aggregation |
| COH | 202461240037 | Gas | Gov. Aggregation |
| COH | 206685840015 | Gas | Gov. Aggregation |
| COH | 204799000030 | Gas | Gov. Aggregation |
| COH | 206643780016 | Gas | Gov. Aggregation |
| COH | 204775530011 | Gas | Gov. Aggregation |
| COH | 196735050035 | Gas | Gov. Aggregation |
| COH | 206572240010 | Gas | Gov. Aggregation |
| COH | 205416760012 | Gas | Gov. Aggregation |
| COH | 190155960012 | Gas | Gov. Aggregation |
| COH | 191524990067 | Gas | Gov. Aggregation |
| COH | 137226660064 | Gas | Gov. Aggregation |
| COH | 206015970071 | Gas | Gov. Aggregation |
| COH | 188627370019 | Gas | Gov. Aggregation |
| COH | 167102780038 | Gas | Gov. Aggregation |
| COH | 198982060038 | Gas | Gov. Aggregation |
| COH | 122360790186 | Gas | Gov. Aggregation |
| COH | 204691320013 | Gas | Gov. Aggregation |
| COH | 130148320040 | Gas | Gov. Aggregation |
| COH | 157499990064 | Gas | Gov. Aggregation |
| COH | 206431680016 | Gas | Gov. Aggregation |
| COH | 207061860012 | Gas | Gov. Aggregation |
| COH | 172139060026 | Gas | Gov. Aggregation |
| COH | 199581140012 | Gas | Gov. Aggregation |
| COH | 123710380062 | Gas | Gov. Aggregation |
| COH | 124121890054 | Gas | Gov. Aggregation |
| COH | 127276640056 | Gas | Gov. Aggregation |
| COH | 207167260014 | Gas | Gov. Aggregation |
| COH | 206586890015 | Gas | Gov. Aggregation |
| COH | 199359090032 | Gas | Gov. Aggregation |
| COH | 206671500015 | Gas | Gov. Aggregation |
| COH | 144145430029 | Gas | Gov. Aggregation |
| COH | 163378250049 | Gas | Gov. Aggregation |
| COH | 122058930043 | Gas | Gov. Aggregation |
| COH | 203353140018 | Gas | Gov. Aggregation |
| COH | 203491560018 | Gas | Gov. Aggregation |
| COH | 165660620040 | Gas | Gov. Aggregation |
| COH | 204099210012 | Gas | Gov. Aggregation |
| COH | 204340110010 | Gas | Gov. Aggregation |
| COH | 205885270012 | Gas | Gov. Aggregation |
| COH | 206096840014 | Gas | Gov. Aggregation |
| COH | 204300550012 | Gas | Gov. Aggregation |
| COH | 176704140026 | Gas | Gov. Aggregation |
| COH | 204278050016 | Gas | Gov. Aggregation |
| COH | 207364880010 | Gas | Gov. Aggregation |
| COH | 205701280018 | Gas | Gov. Aggregation |
| COH | 197224310050 | Gas | Gov. Aggregation |
| COH | 205921820018 | Gas | Gov. Aggregation |
| COH | 205966160013 | Gas | Gov. Aggregation |
| COH | 175201850051 | Gas | Gov. Aggregation |
| COH | 143706660022 | Gas | Gov. Aggregation |
| COH | 123661110027 | Gas | Gov. Aggregation |
| COH | 123660140023 | Gas | Gov. Aggregation |
| COH | 195973700026 | Gas | Gov. Aggregation |
| COH | 203373950016 | Gas | Gov. Aggregation |
| COH | 174489770060 | Gas | Gov. Aggregation |
| COH | 203412520021 | Gas | Gov. Aggregation |
| COH | 203886120013 | Gas | Gov. Aggregation |
| COH | 198899490026 | Gas | Gov. Aggregation |
| COH | 206509670013 | Gas | Gov. Aggregation |
| COH | 161372580053 | Gas | Gov. Aggregation |
| COH | 200985280022 | Gas | Gov. Aggregation |
| COH | 154099560038 | Gas | Gov. Aggregation |
| COH | 206150640010 | Gas | Gov. Aggregation |
| COH | 206417980013 | Gas | Gov. Aggregation |
| COH | 206580170018 | Gas | Gov. Aggregation |
| COH | 207113350018 | Gas | Gov. Aggregation |
| COH | 203604060012 | Gas | Gov. Aggregation |
| COH | 206096830016 | Gas | Gov. Aggregation |
| COH | 123669740029 | Gas | Gov. Aggregation |
| COH | 123733360022 | Gas | Gov. Aggregation |
| COH | 199812920017 | Gas | Gov. Aggregation |
| COH | 163169900036 | Gas | Gov. Aggregation |
| COH | 204950440018 | Gas | Gov. Aggregation |
| COH | 206580250011 | Gas | Gov. Aggregation |
| COH | 161746040017 | Gas | Gov. Aggregation |
| COH | 198947540022 | Gas | Gov. Aggregation |
| COH | 196101240056 | Gas | Gov. Aggregation |
| COH | 173417160015 | Gas | Gov. Aggregation |
| COH | 200995100028 | Gas | Gov. Aggregation |
| COH | 205098460011 | Gas | Gov. Aggregation |
| COH | 205438710016 | Gas | Gov. Aggregation |
| COH | 201466780026 | Gas | Gov. Aggregation |
| COH | 203719480011 | Gas | Gov. Aggregation |
| COH | 207269400018 | Gas | Gov. Aggregation |
| COH | 170691220042 | Gas | Gov. Aggregation |
| COH | 161339300097 | Gas | Gov. Aggregation |
| COH | 160070450042 | Gas | Gov. Aggregation |
| COH | 187859280027 | Gas | Gov. Aggregation |
| COH | 206941760018 | Gas | Gov. Aggregation |
| COH | 153509010042 | Gas | Gov. Aggregation |
| COH | 203423880023 | Gas | Gov. Aggregation |
| COH | 123637220016 | Gas | Gov. Aggregation |
| COH | 205503990019 | Gas | Gov. Aggregation |
| COH | 204233950011 | Gas | Gov. Aggregation |
| COH | 159963150045 | Gas | Gov. Aggregation |
| COH | 203544570031 | Gas | Gov. Aggregation |
| COH | 204490440014 | Gas | Gov. Aggregation |
| COH | 207218570012 | Gas | Gov. Aggregation |
| COH | 198286060025 | Gas | Gov. Aggregation |
| COH | 176801340055 | Gas | Gov. Aggregation |
| COH | 203734680017 | Gas | Gov. Aggregation |
| COH | 189193550039 | Gas | Gov. Aggregation |
| COH | 170405530097 | Gas | Gov. Aggregation |
| COH | 205903970015 | Gas | Gov. Aggregation |
| COH | 202615780028 | Gas | Gov. Aggregation |
| COH | 203383660016 | Gas | Gov. Aggregation |
| COH | 204838220012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 190988280047 | Gas | Gov. Aggregation |
| COH | 190988280056 | Gas | Gov. Aggregation |
| COH | 206592950019 | Gas | Gov. Aggregation |
| COH | 199080480086 | Gas | Gov. Aggregation |
| COH | 206379940013 | Gas | Gov. Aggregation |
| COH | 205984010016 | Gas | Gov. Aggregation |
| COH | 195954820012 | Gas | Gov. Aggregation |
| COH | 205682240018 | Gas | Gov. Aggregation |
| COH | 205983200018 | Gas | Gov. Aggregation |
| COH | 158196570036 | Gas | Gov. Aggregation |
| COH | 202182790025 | Gas | Gov. Aggregation |
| COH | 203607360022 | Gas | Gov. Aggregation |
| COH | 199851510020 | Gas | Gov. Aggregation |
| COH | 199298950022 | Gas | Gov. Aggregation |
| COH | 198982010029 | Gas | Gov. Aggregation |
| COH | 186153520014 | Gas | Gov. Aggregation |
| COH | 202008680026 | Gas | Gov. Aggregation |
| COH | 205273680013 | Gas | Gov. Aggregation |
| COH | 205792560018 | Gas | Gov. Aggregation |
| COH | 205042180017 | Gas | Gov. Aggregation |
| COH | 191995380031 | Gas | Gov. Aggregation |
| COH | 203834710027 | Gas | Gov. Aggregation |
| COH | 199699120026 | Gas | Gov. Aggregation |
| COH | 202400690013 | Gas | Gov. Aggregation |
| COH | 204662060019 | Gas | Gov. Aggregation |
| COH | 205932280019 | Gas | Gov. Aggregation |
| COH | 194035600026 | Gas | Gov. Aggregation |
| COH | 206323610019 | Gas | Gov. Aggregation |
| COH | 204781290019 | Gas | Gov. Aggregation |
| COH | 205775020017 | Gas | Gov. Aggregation |
| COH | 205052100012 | Gas | Gov. Aggregation |
| COH | 205397010020 | Gas | Gov. Aggregation |
| COH | 189770940024 | Gas | Gov. Aggregation |
| COH | 205963930017 | Gas | Gov. Aggregation |
| COH | 205682270012 | Gas | Gov. Aggregation |
| COH | 188763810036 | Gas | Gov. Aggregation |
| COH | 201115780029 | Gas | Gov. Aggregation |
| COH | 205079540023 | Gas | Gov. Aggregation |
| COH | 205696970016 | Gas | Gov. Aggregation |
| COH | 172475710027 | Gas | Gov. Aggregation |
| COH | 155431960064 | Gas | Gov. Aggregation |
| COH | 195817620041 | Gas | Gov. Aggregation |
| COH | 205702630012 | Gas | Gov. Aggregation |
| COH | 204756030016 | Gas | Gov. Aggregation |
| COH | 169478490096 | Gas | Gov. Aggregation |
| COH | 206231110019 | Gas | Gov. Aggregation |
| COH | 205325770013 | Gas | Gov. Aggregation |
| COH | 176767390040 | Gas | Gov. Aggregation |
| COH | 206310760015 | Gas | Gov. Aggregation |
| COH | 151751260049 | Gas | Gov. Aggregation |
| COH | 205953170018 | Gas | Gov. Aggregation |
| COH | 206718280012 | Gas | Gov. Aggregation |
| COH | 204193810025 | Gas | Gov. Aggregation |
| COH | 205646250012 | Gas | Gov. Aggregation |
| COH | 191559730031 | Gas | Gov. Aggregation |
| COH | 206822370012 | Gas | Gov. Aggregation |
| COH | 195605800042 | Gas | Gov. Aggregation |
| COH | 206665920010 | Gas | Gov. Aggregation |
| COH | 204730510019 | Gas | Gov. Aggregation |
| COH | 204993700013 | Gas | Gov. Aggregation |
| COH | 175498870041 | Gas | Gov. Aggregation |
| COH | 206117450010 | Gas | Gov. Aggregation |
| COH | 205585900015 | Gas | Gov. Aggregation |
| COH | 162009960328 | Gas | Gov. Aggregation |
| COH | 196712430051 | Gas | Gov. Aggregation |
| COH | 205728250018 | Gas | Gov. Aggregation |
| COH | 199912860036 | Gas | Gov. Aggregation |
| COH | 206497630018 | Gas | Gov. Aggregation |
| COH | 175331420047 | Gas | Gov. Aggregation |
| COH | 206401360016 | Gas | Gov. Aggregation |
| COH | 206041460019 | Gas | Gov. Aggregation |
| COH | 199660100021 | Gas | Gov. Aggregation |
| COH | 147338490570 | Gas | Gov. Aggregation |
| COH | 128799540889 | Gas | Gov. Aggregation |
| COH | 205146860014 | Gas | Gov. Aggregation |
| COH | 172162750068 | Gas | Gov. Aggregation |
| COH | 205749400012 | Gas | Gov. Aggregation |
| COH | 193575140057 | Gas | Gov. Aggregation |
| COH | 205037530014 | Gas | Gov. Aggregation |
| COH | 204695960039 | Gas | Gov. Aggregation |
| COH | 205846380011 | Gas | Gov. Aggregation |
| COH | 203652590029 | Gas | Gov. Aggregation |
| COH | 202788300023 | Gas | Gov. Aggregation |
| COH | 205285400034 | Gas | Gov. Aggregation |
| COH | 205343780013 | Gas | Gov. Aggregation |
| COH | 205212110010 | Gas | Gov. Aggregation |
| COH | 136559750034 | Gas | Gov. Aggregation |
| COH | 136559750043 | Gas | Gov. Aggregation |
| COH | 200551640025 | Gas | Gov. Aggregation |
| COH | 171190970028 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 206606500012 | Gas | Gov. Aggregation |
| COH | 201289940028 | Gas | Gov. Aggregation |
| COH | 203886030012 | Gas | Gov. Aggregation |
| COH | 205840510015 | Gas | Gov. Aggregation |
| COH | 168757690022 | Gas | Gov. Aggregation |
| COH | 206463260017 | Gas | Gov. Aggregation |
| COH | 206454070016 | Gas | Gov. Aggregation |
| COH | 205485860016 | Gas | Gov. Aggregation |
| COH | 154190850033 | Gas | Gov. Aggregation |
| COH | 201826800027 | Gas | Gov. Aggregation |
| COH | 204548780010 | Gas | Gov. Aggregation |
| COH | 204397030018 | Gas | Gov. Aggregation |
| COH | 198717280024 | Gas | Gov. Aggregation |
| COH | 205589950017 | Gas | Gov. Aggregation |
| COH | 207125170011 | Gas | Gov. Aggregation |
| COH | 145657920084 | Gas | Gov. Aggregation |
| COH | 203855080017 | Gas | Gov. Aggregation |
| COH | 123717680047 | Gas | Gov. Aggregation |
| COH | 204950370013 | Gas | Gov. Aggregation |
| COH | 205867090018 | Gas | Gov. Aggregation |
| COH | 186270890019 | Gas | Gov. Aggregation |
| COH | 206852300013 | Gas | Gov. Aggregation |
| COH | 170656560072 | Gas | Gov. Aggregation |
| COH | 197800210022 | Gas | Gov. Aggregation |
| COH | 203886060016 | Gas | Gov. Aggregation |
| COH | 176832260048 | Gas | Gov. Aggregation |
| COH | 123716240023 | Gas | Gov. Aggregation |
| COH | 199050410019 | Gas | Gov. Aggregation |
| COH | 197121250033 | Gas | Gov. Aggregation |
| COH | 193690720015 | Gas | Gov. Aggregation |
| COH | 206976370017 | Gas | Gov. Aggregation |
| COH | 196890020042 | Gas | Gov. Aggregation |
| COH | 206861760018 | Gas | Gov. Aggregation |
| COH | 203988450018 | Gas | Gov. Aggregation |
| COH | 199100750021 | Gas | Gov. Aggregation |
| COH | 204362430017 | Gas | Gov. Aggregation |
| COH | 203820360011 | Gas | Gov. Aggregation |
| COH | 203466440016 | Gas | Gov. Aggregation |
| COH | 155876450069 | Gas | Gov. Aggregation |
| COH | 204555830014 | Gas | Gov. Aggregation |
| COH | 203535260017 | Gas | Gov. Aggregation |
| COH | 205438700018 | Gas | Gov. Aggregation |
| COH | 197663530036 | Gas | Gov. Aggregation |
| COH | 206333760017 | Gas | Gov. Aggregation |
| COH | 203376260015 | Gas | Gov. Aggregation |
| COH | 206852310011 | Gas | Gov. Aggregation |
| COH | 207486620012 | Gas | Gov. Aggregation |
| COH | 203066700037 | Gas | Gov. Aggregation |
| COH | 202309390010 | Gas | Gov. Aggregation |
| COH | 205633840015 | Gas | Gov. Aggregation |
| COH | 206869960010 | Gas | Gov. Aggregation |
| COH | 191084240086 | Gas | Gov. Aggregation |
| COH | 203691150010 | Gas | Gov. Aggregation |
| COH | 192452430066 | Gas | Gov. Aggregation |
| COH | 201005730022 | Gas | Gov. Aggregation |
| COH | 203886050018 | Gas | Gov. Aggregation |
| COH | 206228440017 | Gas | Gov. Aggregation |
| COH | 205911670011 | Gas | Gov. Aggregation |
| COH | 188617510065 | Gas | Gov. Aggregation |
| COH | 197336800069 | Gas | Gov. Aggregation |
| COH | 195645140029 | Gas | Gov. Aggregation |
| COH | 207221930017 | Gas | Gov. Aggregation |
| COH | 123682790067 | Gas | Gov. Aggregation |
| COH | 199999440032 | Gas | Gov. Aggregation |
| COH | 207201360019 | Gas | Gov. Aggregation |
| COH | 207242410012 | Gas | Gov. Aggregation |
| COH | 206811310017 | Gas | Gov. Aggregation |
| COH | 205688730013 | Gas | Gov. Aggregation |
| COH | 206449900012 | Gas | Gov. Aggregation |
| COH | 205823840012 | Gas | Gov. Aggregation |
| COH | 198943500037 | Gas | Gov. Aggregation |
| COH | 205216900016 | Gas | Gov. Aggregation |
| COH | 203485310013 | Gas | Gov. Aggregation |
| COH | 123707660015 | Gas | Gov. Aggregation |
| COH | 123707720012 | Gas | Gov. Aggregation |
| COH | 203610170016 | Gas | Gov. Aggregation |
| COH | 206199210018 | Gas | Gov. Aggregation |
| COH | 205582640016 | Gas | Gov. Aggregation |
| COH | 200028850048 | Gas | Gov. Aggregation |
| COH | 199113800032 | Gas | Gov. Aggregation |
| COH | 204522380018 | Gas | Gov. Aggregation |
| COH | 189572830027 | Gas | Gov. Aggregation |
| COH | 167472900066 | Gas | Gov. Aggregation |
| COH | 123712520013 | Gas | Gov. Aggregation |
| COH | 201842560024 | Gas | Gov. Aggregation |
| COH | 206274740017 | Gas | Gov. Aggregation |
| COH | 203466650012 | Gas | Gov. Aggregation |
| COH | 204451280010 | Gas | Gov. Aggregation |
| COH | 206225670015 | Gas | Gov. Aggregation |
| COH | 174982820018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 199122320016 | Gas | Gov. Aggregation |
| COH | 206626330016 | Gas | Gov. Aggregation |
| COH | 205747080014 | Gas | Gov. Aggregation |
| COH | 202826470026 | Gas | Gov. Aggregation |
| COH | 206170620012 | Gas | Gov. Aggregation |
| COH | 205131870013 | Gas | Gov. Aggregation |
| COH | 204836340011 | Gas | Gov. Aggregation |
| COH | 205718950012 | Gas | Gov. Aggregation |
| COH | 190812730025 | Gas | Gov. Aggregation |
| COH | 176910250053 | Gas | Gov. Aggregation |
| COH | 205418410011 | Gas | Gov. Aggregation |
| COH | 137245780032 | Gas | Gov. Aggregation |
| COH | 176007850025 | Gas | Gov. Aggregation |
| COH | 206603880019 | Gas | Gov. Aggregation |
| COH | 205529290012 | Gas | Gov. Aggregation |
| COH | 155835890054 | Gas | Gov. Aggregation |
| COH | 198812860048 | Gas | Gov. Aggregation |
| COH | 205529300019 | Gas | Gov. Aggregation |
| COH | 206073860018 | Gas | Gov. Aggregation |
| COH | 202902230024 | Gas | Gov. Aggregation |
| COH | 200525050015 | Gas | Gov. Aggregation |
| COH | 196895070024 | Gas | Gov. Aggregation |
| COH | 206522140016 | Gas | Gov. Aggregation |
| COH | 206755060010 | Gas | Gov. Aggregation |
| COH | 168988060041 | Gas | Gov. Aggregation |
| COH | 205301790028 | Gas | Gov. Aggregation |
| COH | 205916820019 | Gas | Gov. Aggregation |
| COH | 205849290014 | Gas | Gov. Aggregation |
| COH | 205529330013 | Gas | Gov. Aggregation |
| COH | 205089150024 | Gas | Gov. Aggregation |
| COH | 205192910025 | Gas | Gov. Aggregation |
| COH | 204741240013 | Gas | Gov. Aggregation |
| COH | 203261900022 | Gas | Gov. Aggregation |
| COH | 193743480031 | Gas | Gov. Aggregation |
| COH | 206184030017 | Gas | Gov. Aggregation |
| COH | 190273900041 | Gas | Gov. Aggregation |
| COH | 205192950018 | Gas | Gov. Aggregation |
| COH | 173965130047 | Gas | Gov. Aggregation |
| COH | 205786450014 | Gas | Gov. Aggregation |
| COH | 205391010013 | Gas | Gov. Aggregation |
| COH | 206204800011 | Gas | Gov. Aggregation |
| COH | 192076550023 | Gas | Gov. Aggregation |
| COH | 155083220040 | Gas | Gov. Aggregation |
| COH | 205815810015 | Gas | Gov. Aggregation |
| COH | 204198950026 | Gas | Gov. Aggregation |
| COH | 205785670010 | Gas | Gov. Aggregation |
| COH | 165479680025 | Gas | Gov. Aggregation |
| COH | 174348980028 | Gas | Gov. Aggregation |
| COH | 177817990108 | Gas | Gov. Aggregation |
| COH | 197679910024 | Gas | Gov. Aggregation |
| COH | 206373190013 | Gas | Gov. Aggregation |
| COH | 199450050027 | Gas | Gov. Aggregation |
| COH | 203431440028 | Gas | Gov. Aggregation |
| COH | 206125010015 | Gas | Gov. Aggregation |
| COH | 193905170023 | Gas | Gov. Aggregation |
| COH | 145146282615 | Gas | Gov. Aggregation |
| COH | 145146282624 | Gas | Gov. Aggregation |
| COH | 193151790059 | Gas | Gov. Aggregation |
| COH | 145146282633 | Gas | Gov. Aggregation |
| COH | 187674830078 | Gas | Gov. Aggregation |
| COH | 122487380022 | Gas | Gov. Aggregation |
| COH | 205342850010 | Gas | Gov. Aggregation |
| COH | 205219560012 | Gas | Gov. Aggregation |
| COH | 206032490012 | Gas | Gov. Aggregation |
| COH | 206042840026 | Gas | Gov. Aggregation |
| COH | 206711080018 | Gas | Gov. Aggregation |
| COH | 205953230015 | Gas | Gov. Aggregation |
| COH | 206360130012 | Gas | Gov. Aggregation |
| COH | 206173740011 | Gas | Gov. Aggregation |
| COH | 206141300010 | Gas | Gov. Aggregation |
| COH | 206351160015 | Gas | Gov. Aggregation |
| COH | 185970130042 | Gas | Gov. Aggregation |
| COH | 205982970019 | Gas | Gov. Aggregation |
| COH | 205617010013 | Gas | Gov. Aggregation |
| COH | 205813020015 | Gas | Gov. Aggregation |
| COH | 205634520010 | Gas | Gov. Aggregation |
| COH | 205087800012 | Gas | Gov. Aggregation |
| COH | 161751640038 | Gas | Gov. Aggregation |
| COH | 201559680020 | Gas | Gov. Aggregation |
| COH | 206383470013 | Gas | Gov. Aggregation |
| COH | 192849230021 | Gas | Gov. Aggregation |
| COH | 206173720015 | Gas | Gov. Aggregation |
| COH | 170426690045 | Gas | Gov. Aggregation |
| COH | 194362010036 | Gas | Gov. Aggregation |
| COH | 206392530011 | Gas | Gov. Aggregation |
| COH | 205171710012 | Gas | Gov. Aggregation |
| COH | 206477760013 | Gas | Gov. Aggregation |
| COH | 142923190022 | Gas | Gov. Aggregation |
| COH | 205253960016 | Gas | Gov. Aggregation |
| COH | 200704200031 | Gas | Gov. Aggregation |
| COH | 205937240026 | Gas | Gov. Aggregation |
| COH | 198729700075 | Gas | Gov. Aggregation |
| COH | 205673980012 | Gas | Gov. Aggregation |
| COH | 203326790028 | Gas | Gov. Aggregation |
| COH | 205867100015 | Gas | Gov. Aggregation |
| COH | 205867040018 | Gas | Gov. Aggregation |
| COH | 157350940077 | Gas | Gov. Aggregation |
| COH | 206584470017 | Gas | Gov. Aggregation |
| COH | 164954690080 | Gas | Gov. Aggregation |
| COH | 194625290110 | Gas | Gov. Aggregation |
| COH | 194625290101 | Gas | Gov. Aggregation |
| COH | 205058630037 | Gas | Gov. Aggregation |
| COH | 201029230036 | Gas | Gov. Aggregation |
| COH | 203510380023 | Gas | Gov. Aggregation |
| COH | 206757400014 | Gas | Gov. Aggregation |
| COH | 173029310034 | Gas | Gov. Aggregation |
| COH | 153880160054 | Gas | Gov. Aggregation |
| COH | 205123780019 | Gas | Gov. Aggregation |
| COH | 194769370066 | Gas | Gov. Aggregation |
| COH | 206493820016 | Gas | Gov. Aggregation |
| COH | 203482750017 | Gas | Gov. Aggregation |
| COH | 185372580037 | Gas | Gov. Aggregation |
| COH | 203550940012 | Gas | Gov. Aggregation |
| COH | 171871450050 | Gas | Gov. Aggregation |
| COH | 204187170014 | Gas | Gov. Aggregation |
| COH | 198871360030 | Gas | Gov. Aggregation |
| COH | 203284480036 | Gas | Gov. Aggregation |
| COH | 204950340019 | Gas | Gov. Aggregation |
| COH | 187900800064 | Gas | Gov. Aggregation |
| COH | 196722400083 | Gas | Gov. Aggregation |
| COH | 207229510019 | Gas | Gov. Aggregation |
| COH | 195686730074 | Gas | Gov. Aggregation |
| COH | 207389780015 | Gas | Gov. Aggregation |
| COH | 204573320013 | Gas | Gov. Aggregation |
| COH | 205639720018 | Gas | Gov. Aggregation |
| COH | 157366360049 | Gas | Gov. Aggregation |
| COH | 206945130012 | Gas | Gov. Aggregation |
| COH | 207383570011 | Gas | Gov. Aggregation |
| COH | 197055760126 | Gas | Gov. Aggregation |
| COH | 204113520033 | Gas | Gov. Aggregation |
| COH | 206466920012 | Gas | Gov. Aggregation |
| COH | 170868450021 | Gas | Gov. Aggregation |
| COH | 130998710234 | Gas | Gov. Aggregation |
| COH | 203776080015 | Gas | Gov. Aggregation |
| COH | 157429120045 | Gas | Gov. Aggregation |
| COH | 164710180074 | Gas | Gov. Aggregation |
| COH | 205550090019 | Gas | Gov. Aggregation |
| COH | 203662000021 | Gas | Gov. Aggregation |
| COH | 205799860011 | Gas | Gov. Aggregation |
| COH | 205787510019 | Gas | Gov. Aggregation |
| COH | 205242590017 | Gas | Gov. Aggregation |
| COH | 200751470063 | Gas | Gov. Aggregation |
| COH | 206005830017 | Gas | Gov. Aggregation |
| COH | 156343520053 | Gas | Gov. Aggregation |
| COH | 205966050016 | Gas | Gov. Aggregation |
| COH | 205742450016 | Gas | Gov. Aggregation |
| COH | 206016740013 | Gas | Gov. Aggregation |
| COH | 205416510014 | Gas | Gov. Aggregation |
| COH | 123694570013 | Gas | Gov. Aggregation |
| COH | 169876840025 | Gas | Gov. Aggregation |
| COH | 157815070047 | Gas | Gov. Aggregation |
| COH | 203699530014 | Gas | Gov. Aggregation |
| COH | 204998080014 | Gas | Gov. Aggregation |
| COH | 204792900017 | Gas | Gov. Aggregation |
| COH | 191888900029 | Gas | Gov. Aggregation |
| COH | 206405540010 | Gas | Gov. Aggregation |
| COH | 205985210012 | Gas | Gov. Aggregation |
| COH | 172499130010 | Gas | Gov. Aggregation |
| COH | 123665880028 | Gas | Gov. Aggregation |
| COH | 189839070058 | Gas | Gov. Aggregation |
| COH | 205148730017 | Gas | Gov. Aggregation |
| COH | 204770410016 | Gas | Gov. Aggregation |
| COH | 205376550012 | Gas | Gov. Aggregation |
| COH | 154700400123 | Gas | Gov. Aggregation |
| COH | 205126320019 | Gas | Gov. Aggregation |
| COH | 193067480053 | Gas | Gov. Aggregation |
| COH | 201922340020 | Gas | Gov. Aggregation |
| COH | 191219550039 | Gas | Gov. Aggregation |
| COH | 207113320014 | Gas | Gov. Aggregation |
| COH | 203474350018 | Gas | Gov. Aggregation |
| COH | 204132810014 | Gas | Gov. Aggregation |
| COH | 206752280010 | Gas | Gov. Aggregation |
| COH | 134664570059 | Gas | Gov. Aggregation |
| COH | 145798640021 | Gas | Gov. Aggregation |
| COH | 206270820018 | Gas | Gov. Aggregation |
| COH | 193600350021 | Gas | Gov. Aggregation |
| COH | 169987510029 | Gas | Gov. Aggregation |
| COH | 197188260022 | Gas | Gov. Aggregation |
| COH | 204559260016 | Gas | Gov. Aggregation |
| COH | 204143250019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 204811770013 | Gas | Gov. Aggregation |
| COH | 205978290011 | Gas | Gov. Aggregation |
| COH | 206673890010 | Gas | Gov. Aggregation |
| COH | 206624440017 | Gas | Gov. Aggregation |
| COH | 205654710018 | Gas | Gov. Aggregation |
| COH | 206633470012 | Gas | Gov. Aggregation |
| COH | 206522060013 | Gas | Gov. Aggregation |
| COH | 170882690030 | Gas | Gov. Aggregation |
| COH | 205108870012 | Gas | Gov. Aggregation |
| COH | 200481600031 | Gas | Gov. Aggregation |
| COH | 122496070037 | Gas | Gov. Aggregation |
| COH | 122485310020 | Gas | Gov. Aggregation |
| COH | 206110160015 | Gas | Gov. Aggregation |
| COH | 127462850020 | Gas | Gov. Aggregation |
| COH | 206506530018 | Gas | Gov. Aggregation |
| COH | 206802830017 | Gas | Gov. Aggregation |
| COH | 206209970016 | Gas | Gov. Aggregation |
| COH | 206783110010 | Gas | Gov. Aggregation |
| COH | 193467670028 | Gas | Gov. Aggregation |
| COH | 142552300025 | Gas | Gov. Aggregation |
| COH | 204800590014 | Gas | Gov. Aggregation |
| COH | 204662110018 | Gas | Gov. Aggregation |
| COH | 206506550014 | Gas | Gov. Aggregation |
| COH | 205709060018 | Gas | Gov. Aggregation |
| COH | 206018870012 | Gas | Gov. Aggregation |
| COH | 205573350016 | Gas | Gov. Aggregation |
| COH | 203047850018 | Gas | Gov. Aggregation |
| COH | 196364950024 | Gas | Gov. Aggregation |
| COH | 204388540010 | Gas | Gov. Aggregation |
| COH | 200276430023 | Gas | Gov. Aggregation |
| COH | 204405010022 | Gas | Gov. Aggregation |
| COH | 142573360029 | Gas | Gov. Aggregation |
| COH | 201450290022 | Gas | Gov. Aggregation |
| COH | 195344260013 | Gas | Gov. Aggregation |
| COH | 201323110019 | Gas | Gov. Aggregation |
| COH | 201532850020 | Gas | Gov. Aggregation |
| COH | 196749100017 | Gas | Gov. Aggregation |
| COH | 198975320010 | Gas | Gov. Aggregation |
| COH | 202348250026 | Gas | Gov. Aggregation |
| COH | 206149300014 | Gas | Gov. Aggregation |
| COH | 122378000022 | Gas | Gov. Aggregation |
| COH | 186077820022 | Gas | Gov. Aggregation |
| COH | 205972580012 | Gas | Gov. Aggregation |
| COH | 203792160014 | Gas | Gov. Aggregation |
| COH | 196496880011 | Gas | Gov. Aggregation |
| COH | 205033450019 | Gas | Gov. Aggregation |
| COH | 202869650019 | Gas | Gov. Aggregation |
| COH | 199393540017 | Gas | Gov. Aggregation |
| COH | 199529550016 | Gas | Gov. Aggregation |
| COH | 174494540049 | Gas | Gov. Aggregation |
| COH | 206698540011 | Gas | Gov. Aggregation |
| COH | 204706520018 | Gas | Gov. Aggregation |
| COH | 205293270017 | Gas | Gov. Aggregation |
| COH | 206445710010 | Gas | Gov. Aggregation |
| VEDO | 4010080002320772 | Gas | Gov. Aggregation |
| COH | 206774800014 | Gas | Gov. Aggregation |
| DEO | 2180008800091 | Gas | Gov. Aggregation |
| DEO | 0180008066868 | Gas | Gov. Aggregation |
| DEO | 6180008001172 | Gas | Gov. Aggregation |
| DEO | 7180008981339 | Gas | Gov. Aggregation |
| DEO | 6180008111982 | Gas | Gov. Aggregation |
| DEO | 0180007624718 | Gas | Gov. Aggregation |
| DEO | 4180007437880 | Gas | Gov. Aggregation |
| DEO | 2180008382498 | Gas | Gov. Aggregation |
| DEO | 5180011120423 | Gas | Gov. Aggregation |
| DEO | 7180011148034 | Gas | Gov. Aggregation |
| DEO | 2180001570450 | Gas | Gov. Aggregation |
| DEO | 1421706206854 | Gas | Gov. Aggregation |
| DEO | 7180010298056 | Gas | Gov. Aggregation |
| DEO | 2180007215713 | Gas | Gov. Aggregation |
| DEO | 8180009957460 | Gas | Gov. Aggregation |
| DEO | 1180008770839 | Gas | Gov. Aggregation |
| DEO | 2180006265905 | Gas | Gov. Aggregation |
| DEO | 3500050743491 | Gas | Gov. Aggregation |
| DEO | 6500063070811 | Gas | Gov. Aggregation |
| DEO | 9180010892316 | Gas | Gov. Aggregation |
| DEO | 5180009855437 | Gas | Gov. Aggregation |
| DEO | 4500065496902 | Gas | Gov. Aggregation |
| DEO | 0180010793536 | Gas | Gov. Aggregation |
| DEO | 8180008371992 | Gas | Gov. Aggregation |
| DEO | 5180011299810 | Gas | Gov. Aggregation |
| DEO | 1180010650030 | Gas | Gov. Aggregation |
| DEO | 9180010608192 | Gas | Gov. Aggregation |
| DEO | 7180009263263 | Gas | Gov. Aggregation |
| DEO | 6180007989617 | Gas | Gov. Aggregation |
| DEO | 3180008070535 | Gas | Gov. Aggregation |
| DEO | 2180010629237 | Gas | Gov. Aggregation |
| DEO | 5180005032362 | Gas | Gov. Aggregation |
| DEO | 8180008171834 | Gas | Gov. Aggregation |
| DEO | 0180007524255 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 201466720028 | Gas | Gov. Aggregation |
| COH | 206565500010 | Gas | Gov. Aggregation |
| COH | 142027570031 | Gas | Gov. Aggregation |
| COH | 201716420020 | Gas | Gov. Aggregation |
| COH | 205238590016 | Gas | Gov. Aggregation |
| COH | 203911480013 | Gas | Gov. Aggregation |
| COH | 198057040033 | Gas | Gov. Aggregation |
| COH | 204697610010 | Gas | Gov. Aggregation |
| COH | 123645190025 | Gas | Gov. Aggregation |
| COH | 205692960025 | Gas | Gov. Aggregation |
| COH | 200233630049 | Gas | Gov. Aggregation |
| COH | 205618650017 | Gas | Gov. Aggregation |
| COH | 206165420015 | Gas | Gov. Aggregation |
| COH | 185380850042 | Gas | Gov. Aggregation |
| COH | 201056040020 | Gas | Gov. Aggregation |
| COH | 190504410052 | Gas | Gov. Aggregation |
| COH | 207182130019 | Gas | Gov. Aggregation |
| COH | 205510120016 | Gas | Gov. Aggregation |
| COH | 191110820032 | Gas | Gov. Aggregation |
| COH | 198467450083 | Gas | Gov. Aggregation |
| COH | 204671990015 | Gas | Gov. Aggregation |
| COH | 201078670013 | Gas | Gov. Aggregation |
| COH | 192280340097 | Gas | Gov. Aggregation |
| COH | 206342010015 | Gas | Gov. Aggregation |
| COH | 203347810010 | Gas | Gov. Aggregation |
| COH | 193629000033 | Gas | Gov. Aggregation |
| COH | 195741780021 | Gas | Gov. Aggregation |
| COH | 203970310014 | Gas | Gov. Aggregation |
| COH | 195323330030 | Gas | Gov. Aggregation |
| COH | 173387670068 | Gas | Gov. Aggregation |
| COH | 206071250010 | Gas | Gov. Aggregation |
| COH | 197078780044 | Gas | Gov. Aggregation |
| COH | 204541080011 | Gas | Gov. Aggregation |
| COH | 205949390011 | Gas | Gov. Aggregation |
| COH | 205380770017 | Gas | Gov. Aggregation |
| COH | 198291940047 | Gas | Gov. Aggregation |
| COH | 203336360018 | Gas | Gov. Aggregation |
| COH | 205279200011 | Gas | Gov. Aggregation |
| COH | 194992690020 | Gas | Gov. Aggregation |
| COH | 204009180018 | Gas | Gov. Aggregation |
| COH | 189020410060 | Gas | Gov. Aggregation |
| COH | 206470800018 | Gas | Gov. Aggregation |
| COH | 207270800011 | Gas | Gov. Aggregation |
| COH | 185541320023 | Gas | Gov. Aggregation |
| COH | 207257990010 | Gas | Gov. Aggregation |
| COH | 204620250017 | Gas | Gov. Aggregation |
| COH | 204563080015 | Gas | Gov. Aggregation |
| COH | 205820820012 | Gas | Gov. Aggregation |
| COH | 207319160012 | Gas | Gov. Aggregation |
| COH | 152027800067 | Gas | Gov. Aggregation |
| COH | 202291510031 | Gas | Gov. Aggregation |
| COH | 205090900014 | Gas | Gov. Aggregation |
| COH | 130300800027 | Gas | Gov. Aggregation |
| COH | 141032070081 | Gas | Gov. Aggregation |
| COH | 206130370019 | Gas | Gov. Aggregation |
| COH | 206645640011 | Gas | Gov. Aggregation |
| COH | 152348880016 | Gas | Gov. Aggregation |
| COH | 206217740017 | Gas | Gov. Aggregation |
| COH | 204589170012 | Gas | Gov. Aggregation |
| COH | 143026530021 | Gas | Gov. Aggregation |
| COH | 205966040018 | Gas | Gov. Aggregation |
| COH | 157384290037 | Gas | Gov. Aggregation |
| COH | 206551620014 | Gas | Gov. Aggregation |
| COH | 206327170023 | Gas | Gov. Aggregation |
| COH | 206554610010 | Gas | Gov. Aggregation |
| COH | 206426260015 | Gas | Gov. Aggregation |
| COH | 200672260010 | Gas | Gov. Aggregation |
| COH | 158674640055 | Gas | Gov. Aggregation |
| COH | 155429620060 | Gas | Gov. Aggregation |
| COH | 161955980026 | Gas | Gov. Aggregation |
| COH | 203647200012 | Gas | Gov. Aggregation |
| COH | 206565380016 | Gas | Gov. Aggregation |
| COH | 166434440055 | Gas | Gov. Aggregation |
| COH | 199122160038 | Gas | Gov. Aggregation |
| COH | 199122160047 | Gas | Gov. Aggregation |
| COH | 204017220012 | Gas | Gov. Aggregation |
| COH | 204546730014 | Gas | Gov. Aggregation |
| COH | 206494070012 | Gas | Gov. Aggregation |
| COH | 206239620016 | Gas | Gov. Aggregation |
| COH | 204338470010 | Gas | Gov. Aggregation |
| COH | 205600630018 | Gas | Gov. Aggregation |
| COH | 205600640016 | Gas | Gov. Aggregation |
| COH | 204619400018 | Gas | Gov. Aggregation |
| COH | 167007390078 | Gas | Gov. Aggregation |
| COH | 146429030047 | Gas | Gov. Aggregation |
| COH | 203317000013 | Gas | Gov. Aggregation |
| COH | 202291060036 | Gas | Gov. Aggregation |
| COH | 123677690014 | Gas | Gov. Aggregation |
| COH | 205725350013 | Gas | Gov. Aggregation |
| COH | 187563340030 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 7180010165174 | Gas | Gov. Aggregation |
| DEO | 1180007624507 | Gas | Gov. Aggregation |
| DEO | 0180007501953 | Gas | Gov. Aggregation |
| DEO | 1180011405482 | Gas | Gov. Aggregation |
| DEO | 4180011277407 | Gas | Gov. Aggregation |
| DEO | 6180009885572 | Gas | Gov. Aggregation |
| DEO | 6180009828342 | Gas | Gov. Aggregation |
| DEO | 2180009155394 | Gas | Gov. Aggregation |
| DEO | 4180007851873 | Gas | Gov. Aggregation |
| DEO | 5180004301011 | Gas | Gov. Aggregation |
| DEO | 4180009178847 | Gas | Gov. Aggregation |
| DEO | 2180009363480 | Gas | Gov. Aggregation |
| DEO | 4180011282414 | Gas | Gov. Aggregation |
| DEO | 6180007299393 | Gas | Gov. Aggregation |
| DEO | 4180008150348 | Gas | Gov. Aggregation |
| DEO | 0500048109367 | Gas | Gov. Aggregation |
| DEO | 7180007613926 | Gas | Gov. Aggregation |
| DEO | 9180007609491 | Gas | Gov. Aggregation |
| DEO | 4180004036814 | Gas | Gov. Aggregation |
| DEO | 6500053910777 | Gas | Gov. Aggregation |
| DEO | 7180008864723 | Gas | Gov. Aggregation |
| DEO | 5500054918820 | Gas | Gov. Aggregation |
| DEO | 2180006868125 | Gas | Gov. Aggregation |
| DEO | 4180000861832 | Gas | Gov. Aggregation |
| DEO | 7180004533924 | Gas | Gov. Aggregation |
| DEO | 0500055066723 | Gas | Gov. Aggregation |
| DEO | 6180008714291 | Gas | Gov. Aggregation |
| DEO | 8500035797457 | Gas | Gov. Aggregation |
| DEO | 3180000979087 | Gas | Gov. Aggregation |
| DEO | 9180011047678 | Gas | Gov. Aggregation |
| DEO | 6180010343514 | Gas | Gov. Aggregation |
| DEO | 9180008956113 | Gas | Gov. Aggregation |
| DEO | 6180011116143 | Gas | Gov. Aggregation |
| DEO | 0180006539564 | Gas | Gov. Aggregation |
| DEO | 1500067320751 | Gas | Gov. Aggregation |
| DEO | 8180007647193 | Gas | Gov. Aggregation |
| DEO | 1500047212243 | Gas | Gov. Aggregation |
| DEO | 2180010679474 | Gas | Gov. Aggregation |
| DEO | 2500064396234 | Gas | Gov. Aggregation |
| DEO | 9180010367233 | Gas | Gov. Aggregation |
| DEO | 2180009057714 | Gas | Gov. Aggregation |
| DEO | 8180007985017 | Gas | Gov. Aggregation |
| DEO | 2180011320880 | Gas | Gov. Aggregation |
| DEO | 5180008792004 | Gas | Gov. Aggregation |
| DEO | 5180009886875 | Gas | Gov. Aggregation |
| DEO | 5180010811827 | Gas | Gov. Aggregation |
| DEO | 6180008233002 | Gas | Gov. Aggregation |
| DEO | 7180007888030 | Gas | Gov. Aggregation |
| DEO | 7180008960835 | Gas | Gov. Aggregation |
| DEO | 8180010770661 | Gas | Gov. Aggregation |
| DEO | 9180007779021 | Gas | Gov. Aggregation |
| DEO | 9180010551033 | Gas | Gov. Aggregation |
| COH | 204837260016 | Gas | Gov. Aggregation |
| COH | 204034730019 | Gas | Gov. Aggregation |
| COH | 205812910010 | Gas | Gov. Aggregation |
| COH | 202342850013 | Gas | Gov. Aggregation |
| COH | 130640950026 | Gas | Gov. Aggregation |
| COH | 160155970016 | Gas | Gov. Aggregation |
| COH | 197794010029 | Gas | Gov. Aggregation |
| COH | 206473780017 | Gas | Gov. Aggregation |
| COH | 187443870033 | Gas | Gov. Aggregation |
| COH | 198513630040 | Gas | Gov. Aggregation |
| COH | 204462200022 | Gas | Gov. Aggregation |
| COH | 199655180044 | Gas | Gov. Aggregation |
| COH | 204850030025 | Gas | Gov. Aggregation |
| COH | 205397510016 | Gas | Gov. Aggregation |
| COH | 169581860044 | Gas | Gov. Aggregation |
| COH | 206443930018 | Gas | Gov. Aggregation |
| COH | 204845030017 | Gas | Gov. Aggregation |
| COH | 206446310012 | Gas | Gov. Aggregation |
| COH | 204608260011 | Gas | Gov. Aggregation |
| COH | 205803050010 | Gas | Gov. Aggregation |
| COH | 205011440017 | Gas | Gov. Aggregation |
| COH | 201049710015 | Gas | Gov. Aggregation |
| COH | 204282140018 | Gas | Gov. Aggregation |
| COH | 150156780034 | Gas | Gov. Aggregation |
| COH | 206125920014 | Gas | Gov. Aggregation |
| COH | 134470480022 | Gas | Gov. Aggregation |
| COH | 204389070026 | Gas | Gov. Aggregation |
| COH | 160243080052 | Gas | Gov. Aggregation |
| COH | 142636130096 | Gas | Gov. Aggregation |
| COH | 190747860027 | Gas | Gov. Aggregation |
| COH | 192689590035 | Gas | Gov. Aggregation |
| COH | 205865790015 | Gas | Gov. Aggregation |
| COH | 206149890011 | Gas | Gov. Aggregation |
| COH | 206674960013 | Gas | Gov. Aggregation |
| COH | 159957250029 | Gas | Gov. Aggregation |
| COH | 174163100051 | Gas | Gov. Aggregation |
| COH | 177763180023 | Gas | Gov. Aggregation |
| COH | 189052200030 | Gas | Gov. Aggregation |
| COH | 206662990012 | Gas | Gov. Aggregation |
| COH | 141911320119 | Gas | Gov. Aggregation |
| COH | 199089140034 | Gas | Gov. Aggregation |
| COH | 203560300015 | Gas | Gov. Aggregation |
| COH | 161652770086 | Gas | Gov. Aggregation |
| COH | 133093650036 | Gas | Gov. Aggregation |
| COH | 204732470014 | Gas | Gov. Aggregation |
| COH | 203650260013 | Gas | Gov. Aggregation |
| COH | 204670300011 | Gas | Gov. Aggregation |
| COH | 206618700015 | Gas | Gov. Aggregation |
| COH | 206239640012 | Gas | Gov. Aggregation |
| COH | 162215590043 | Gas | Gov. Aggregation |
| COH | 123661040022 | Gas | Gov. Aggregation |
| COH | 192285510073 | Gas | Gov. Aggregation |
| COH | 206595060010 | Gas | Gov. Aggregation |
| COH | 201092590029 | Gas | Gov. Aggregation |
| COH | 201471210051 | Gas | Gov. Aggregation |
| COH | 205597230011 | Gas | Gov. Aggregation |
| COH | 194075400015 | Gas | Gov. Aggregation |
| COH | 204408900010 | Gas | Gov. Aggregation |
| COH | 198437890039 | Gas | Gov. Aggregation |
| COH | 133719910104 | Gas | Gov. Aggregation |
| COH | 172113630048 | Gas | Gov. Aggregation |
| COH | 204701310012 | Gas | Gov. Aggregation |
| COH | 166206960013 | Gas | Gov. Aggregation |
| COH | 197277130057 | Gas | Gov. Aggregation |
| COH | 204645810017 | Gas | Gov. Aggregation |
| COH | 203807500019 | Gas | Gov. Aggregation |
| COH | 173598610027 | Gas | Gov. Aggregation |
| COH | 173598610036 | Gas | Gov. Aggregation |
| COH | 196654030013 | Gas | Gov. Aggregation |
| COH | 177293330117 | Gas | Gov. Aggregation |
| VEDO | 400133679213638 | Gas | Gov. Aggregation |
| COH | 176632100045 | Gas | Gov. Aggregation |
| DEO | 9120000003243 | Gas | Gov. Aggregation |
| VEDO | 401612381228189 | Gas | Gov. Aggregation |
| VEDO | 402120542215210 | Gas | Gov. Aggregation |
| VEDO | 402084260026185583 | Gas | Gov. Aggregation |
| VEDO | 4002764702603675 | Gas | Gov. Aggregation |
| DEO | 8180012875198 | Gas | Gov. Aggregation |
| VEDO | 4001439552141099 | Gas | Gov. Aggregation |
| COH | 138569810029 | Gas | Gov. Aggregation |
| COH | 118824440010 | Gas | Gov. Aggregation |
| VEDO | 4002512642246192 | Gas | Gov. Aggregation |
| DEO | 8180011769661 | Gas | Gov. Aggregation |
| VEDO | 4001821642177769 | Gas | Gov. Aggregation |
| COH | 199159040018 | Gas | Gov. Aggregation |
| COH | 203667650016 | Gas | Gov. Aggregation |
| COH | 196019220037 | Gas | Gov. Aggregation |
| COH | 206143990012 | Gas | Gov. Aggregation |
| COH | 197373710024 | Gas | Gov. Aggregation |
| COH | 197751190022 | Gas | Gov. Aggregation |
| COH | 200308630013 | Gas | Gov. Aggregation |
| COH | 110743520151 | Gas | Gov. Aggregation |
| COH | 205380670036 | Gas | Gov. Aggregation |
| COH | 207169590011 | Gas | Gov. Aggregation |
| COH | 206742160016 | Gas | Gov. Aggregation |
| COH | 207568530017 | Gas | Gov. Aggregation |
| COH | 174871370036 | Gas | Gov. Aggregation |
| COH | 204200610011 | Gas | Gov. Aggregation |
| COH | 206537990017 | Gas | Gov. Aggregation |
| COH | 174610780041 | Gas | Gov. Aggregation |
| COH | 199563260042 | Gas | Gov. Aggregation |
| COH | 206326980016 | Gas | Gov. Aggregation |
| COH | 175971560042 | Gas | Gov. Aggregation |
| COH | 205270190012 | Gas | Gov. Aggregation |
| COH | 185257540066 | Gas | Gov. Aggregation |
| COH | 110555410015 | Gas | Gov. Aggregation |
| COH | 205464350012 | Gas | Gov. Aggregation |
| COH | 110573320008 | Gas | Gov. Aggregation |
| COH | 169706020142 | Gas | Gov. Aggregation |
| COH | 205886780013 | Gas | Gov. Aggregation |
| COH | 137493320104 | Gas | Gov. Aggregation |
| COH | 205751660013 | Gas | Gov. Aggregation |
| COH | 206363290013 | Gas | Gov. Aggregation |
| COH | 191136540055 | Gas | Gov. Aggregation |
| COH | 205670740018 | Gas | Gov. Aggregation |
| COH | 205758950027 | Gas | Gov. Aggregation |
| COH | 207422940019 | Gas | Gov. Aggregation |
| COH | 203753850011 | Gas | Gov. Aggregation |
| COH | 207112980018 | Gas | Gov. Aggregation |
| COH | 141998260021 | Gas | Gov. Aggregation |
| VEDO | 400410738242385 | Gas | Gov. Aggregation |
| COH | 188760980028 | Gas | Gov. Aggregation |
| COH | 120206910026 | Gas | Gov. Aggregation |
| COH | 200174540017 | Gas | Gov. Aggregation |
| COH | 120207050025 | Gas | Gov. Aggregation |
| COH | 203412150010 | Gas | Gov. Aggregation |
| COH | 201632310012 | Gas | Gov. Aggregation |
| COH | 165897140022 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 162594090055 | Gas | Gov. Aggregation |
| COH | 185138500057 | Gas | Gov. Aggregation |
| COH | 192701990024 | Gas | Gov. Aggregation |
| COH | 195635760057 | Gas | Gov. Aggregation |
| COH | 206620200015 | Gas | Gov. Aggregation |
| COH | 206634620018 | Gas | Gov. Aggregation |
| COH | 204448100014 | Gas | Gov. Aggregation |
| COH | 204476720024 | Gas | Gov. Aggregation |
| COH | 205710040019 | Gas | Gov. Aggregation |
| COH | 206518790019 | Gas | Gov. Aggregation |
| COH | 150183150066 | Gas | Gov. Aggregation |
| COH | 197233590026 | Gas | Gov. Aggregation |
| COH | 206620020013 | Gas | Gov. Aggregation |
| COH | 129704530012 | Gas | Gov. Aggregation |
| COH | 193835390026 | Gas | Gov. Aggregation |
| COH | 192962100037 | Gas | Gov. Aggregation |
| COH | 165712950022 | Gas | Gov. Aggregation |
| COH | 206644700010 | Gas | Gov. Aggregation |
| COH | 154831810102 | Gas | Gov. Aggregation |
| COH | 200775140026 | Gas | Gov. Aggregation |
| COH | 201608040029 | Gas | Gov. Aggregation |
| COH | 206687250015 | Gas | Gov. Aggregation |
| COH | 200057320020 | Gas | Gov. Aggregation |
| COH | 206294130013 | Gas | Gov. Aggregation |
| COH | 204066500010 | Gas | Gov. Aggregation |
| COH | 206553670010 | Gas | Gov. Aggregation |
| COH | 163821770049 | Gas | Gov. Aggregation |
| COH | 124403820023 | Gas | Gov. Aggregation |
| COH | 197498170024 | Gas | Gov. Aggregation |
| COH | 204731610016 | Gas | Gov. Aggregation |
| COH | 206149860017 | Gas | Gov. Aggregation |
| COH | 191608680046 | Gas | Gov. Aggregation |
| COH | 205125560011 | Gas | Gov. Aggregation |
| COH | 205157080015 | Gas | Gov. Aggregation |
| COH | 206471150013 | Gas | Gov. Aggregation |
| COH | 205655710016 | Gas | Gov. Aggregation |
| COH | 204450550015 | Gas | Gov. Aggregation |
| COH | 170273140045 | Gas | Gov. Aggregation |
| COH | 206110920015 | Gas | Gov. Aggregation |
| COH | 205992850013 | Gas | Gov. Aggregation |
| COH | 206093200014 | Gas | Gov. Aggregation |
| COH | 204435430012 | Gas | Gov. Aggregation |
| COH | 162647150040 | Gas | Gov. Aggregation |
| COH | 206110910017 | Gas | Gov. Aggregation |
| COH | 192482890021 | Gas | Gov. Aggregation |
| COH | 187404040048 | Gas | Gov. Aggregation |
| COH | 130349650027 | Gas | Gov. Aggregation |
| COH | 204647070019 | Gas | Gov. Aggregation |
| COH | 203780510015 | Gas | Gov. Aggregation |
| COH | 205080550028 | Gas | Gov. Aggregation |
| COH | 204141580014 | Gas | Gov. Aggregation |
| COH | 204016140011 | Gas | Gov. Aggregation |
| COH | 205631580014 | Gas | Gov. Aggregation |
| COH | 206545520018 | Gas | Gov. Aggregation |
| COH | 204782350014 | Gas | Gov. Aggregation |
| COH | 205758370010 | Gas | Gov. Aggregation |
| COH | 204475730015 | Gas | Gov. Aggregation |
| COH | 193989340021 | Gas | Gov. Aggregation |
| COH | 204577270016 | Gas | Gov. Aggregation |
| COH | 204182610011 | Gas | Gov. Aggregation |
| COH | 203009850027 | Gas | Gov. Aggregation |
| COH | 151783230020 | Gas | Gov. Aggregation |
| COH | 195152920039 | Gas | Gov. Aggregation |
| COH | 204208570014 | Gas | Gov. Aggregation |
| COH | 203944410018 | Gas | Gov. Aggregation |
| COH | 175645230024 | Gas | Gov. Aggregation |
| COH | 205017560010 | Gas | Gov. Aggregation |
| COH | 174667670081 | Gas | Gov. Aggregation |
| COH | 155171870010 | Gas | Gov. Aggregation |
| COH | 190675010028 | Gas | Gov. Aggregation |
| COH | 196630450024 | Gas | Gov. Aggregation |
| COH | 167799400023 | Gas | Gov. Aggregation |
| COH | 206247230011 | Gas | Gov. Aggregation |
| COH | 191100310021 | Gas | Gov. Aggregation |
| COH | 186139440020 | Gas | Gov. Aggregation |
| COH | 196472320037 | Gas | Gov. Aggregation |
| COH | 205692530016 | Gas | Gov. Aggregation |
| COH | 204302450019 | Gas | Gov. Aggregation |
| COH | 193445100023 | Gas | Gov. Aggregation |
| COH | 206019550017 | Gas | Gov. Aggregation |
| COH | 125593130044 | Gas | Gov. Aggregation |
| COH | 169190030047 | Gas | Gov. Aggregation |
| COH | 138788290025 | Gas | Gov. Aggregation |
| COH | 205964880016 | Gas | Gov. Aggregation |
| COH | 157640950016 | Gas | Gov. Aggregation |
| COH | 205918970014 | Gas | Gov. Aggregation |
| COH | 203545400025 | Gas | Gov. Aggregation |
| COH | 205606040010 | Gas | Gov. Aggregation |
| COH | 124434080024 | Gas | Gov. Aggregation |
| COH | 204228180078 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 207478200017 | Gas | Gov. Aggregation |
| COH | 171544700014 | Gas | Gov. Aggregation |
| COH | 202045070017 | Gas | Gov. Aggregation |
| COH | 160635730036 | Gas | Gov. Aggregation |
| COH | 185201990041 | Gas | Gov. Aggregation |
| COH | 198085740019 | Gas | Gov. Aggregation |
| COH | 117020160069 | Gas | Gov. Aggregation |
| COH | 199789000011 | Gas | Gov. Aggregation |
| COH | 196894870028 | Gas | Gov. Aggregation |
| COH | 199789000011 | Gas | Gov. Aggregation |
| COH | 207255840015 | Gas | Gov. Aggregation |
| COH | 163023900016 | Gas | Gov. Aggregation |
| COH | 191729530032 | Gas | Gov. Aggregation |
| COH | 192899740029 | Gas | Gov. Aggregation |
| COH | 147980910043 | Gas | Gov. Aggregation |
| COH | 197149780010 | Gas | Gov. Aggregation |
| COH | 170926720011 | Gas | Gov. Aggregation |
| COH | 200795880010 | Gas | Gov. Aggregation |
| COH | 195864130018 | Gas | Gov. Aggregation |
| COH | 130459290057 | Gas | Gov. Aggregation |
| COH | 206117270018 | Gas | Gov. Aggregation |
| COH | 206245980018 | Gas | Gov. Aggregation |
| COH | 162288730031 | Gas | Gov. Aggregation |
| COH | 143366480040 | Gas | Gov. Aggregation |
| COH | 191730730028 | Gas | Gov. Aggregation |
| COH | 199305190016 | Gas | Gov. Aggregation |
| COH | 201800810010 | Gas | Gov. Aggregation |
| COH | 173193390013 | Gas | Gov. Aggregation |
| COH | 198039030015 | Gas | Gov. Aggregation |
| COH | 201781190013 | Gas | Gov. Aggregation |
| COH | 170041990020 | Gas | Gov. Aggregation |
| COH | 204215450032 | Gas | Gov. Aggregation |
| COH | 117640750025 | Gas | Gov. Aggregation |
| COH | 149662550041 | Gas | Gov. Aggregation |
| COH | 142567780042 | Gas | Gov. Aggregation |
| COH | 148773120047 | Gas | Gov. Aggregation |
| COH | 197997000012 | Gas | Gov. Aggregation |
| COH | 141570070081 | Gas | Gov. Aggregation |
| COH | 151707470020 | Gas | Gov. Aggregation |
| COH | 202199110013 | Gas | Gov. Aggregation |
| COH | 204361560012 | Gas | Gov. Aggregation |
| COH | 195347190012 | Gas | Gov. Aggregation |
| COH | 142009620029 | Gas | Gov. Aggregation |
| COH | 200680980030 | Gas | Gov. Aggregation |
| COH | 206184890017 | Gas | Gov. Aggregation |
| COH | 198695940014 | Gas | Gov. Aggregation |
| COH | 144204720040 | Gas | Gov. Aggregation |
| COH | 144141720026 | Gas | Gov. Aggregation |
| COH | 205080770013 | Gas | Gov. Aggregation |
| COH | 198224760019 | Gas | Gov. Aggregation |
| COH | 118517310063 | Gas | Gov. Aggregation |
| COH | 120201540015 | Gas | Gov. Aggregation |
| COH | 175000110052 | Gas | Gov. Aggregation |
| COH | 157093190053 | Gas | Gov. Aggregation |
| COH | 204302540010 | Gas | Gov. Aggregation |
| COH | 118152210040 | Gas | Gov. Aggregation |
| COH | 120203420016 | Gas | Gov. Aggregation |
| COH | 191258140024 | Gas | Gov. Aggregation |
| COH | 154169360031 | Gas | Gov. Aggregation |
| COH | 122268700028 | Gas | Gov. Aggregation |
| COH | 119762840026 | Gas | Gov. Aggregation |
| COH | 176021800016 | Gas | Gov. Aggregation |
| COH | 201218680013 | Gas | Gov. Aggregation |
| COH | 199241240011 | Gas | Gov. Aggregation |
| COH | 132949570011 | Gas | Gov. Aggregation |
| COH | 201682880018 | Gas | Gov. Aggregation |
| COH | 205810440013 | Gas | Gov. Aggregation |
| COH | 120204190013 | Gas | Gov. Aggregation |
| COH | 119066870026 | Gas | Gov. Aggregation |
| COH | 200927440011 | Gas | Gov. Aggregation |
| COH | 197707590021 | Gas | Gov. Aggregation |
| COH | 155725810017 | Gas | Gov. Aggregation |
| COH | 191720180061 | Gas | Gov. Aggregation |
| COH | 197680790018 | Gas | Gov. Aggregation |
| COH | 198613520014 | Gas | Gov. Aggregation |
| COH | 191488190036 | Gas | Gov. Aggregation |
| COH | 176986810010 | Gas | Gov. Aggregation |
| COH | 155829200051 | Gas | Gov. Aggregation |
| COH | 205939910012 | Gas | Gov. Aggregation |
| COH | 206388490015 | Gas | Gov. Aggregation |
| COH | 203491160012 | Gas | Gov. Aggregation |
| COH | 199181750012 | Gas | Gov. Aggregation |
| COH | 196300960026 | Gas | Gov. Aggregation |
| COH | 129642240024 | Gas | Gov. Aggregation |
| COH | 118280750037 | Gas | Gov. Aggregation |
| COH | 187646880031 | Gas | Gov. Aggregation |
| COH | 201212380027 | Gas | Gov. Aggregation |
| COH | 206634770017 | Gas | Gov. Aggregation |
| COH | 203951730034 | Gas | Gov. Aggregation |
| COH | 157740980027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 205875860019 | Gas | Gov. Aggregation |
| COH | 203365270025 | Gas | Gov. Aggregation |
| COH | 205244390015 | Gas | Gov. Aggregation |
| COH | 205939740018 | Gas | Gov. Aggregation |
| COH | 204066300012 | Gas | Gov. Aggregation |
| COH | 205109440010 | Gas | Gov. Aggregation |
| COH | 205729320011 | Gas | Gov. Aggregation |
| COH | 205375820017 | Gas | Gov. Aggregation |
| COH | 162086710042 | Gas | Gov. Aggregation |
| COH | 204154440016 | Gas | Gov. Aggregation |
| COH | 202409590025 | Gas | Gov. Aggregation |
| COH | 195789670024 | Gas | Gov. Aggregation |
| COH | 206312030014 | Gas | Gov. Aggregation |
| COH | 206247280011 | Gas | Gov. Aggregation |
| COH | 205116420019 | Gas | Gov. Aggregation |
| COH | 204587180014 | Gas | Gov. Aggregation |
| COH | 124345620029 | Gas | Gov. Aggregation |
| COH | 203679720025 | Gas | Gov. Aggregation |
| COH | 206368800015 | Gas | Gov. Aggregation |
| COH | 189575330035 | Gas | Gov. Aggregation |
| COH | 204837320013 | Gas | Gov. Aggregation |
| COH | 190407950028 | Gas | Gov. Aggregation |
| COH | 204012800010 | Gas | Gov. Aggregation |
| COH | 203896210013 | Gas | Gov. Aggregation |
| COH | 157033950022 | Gas | Gov. Aggregation |
| COH | 189161500018 | Gas | Gov. Aggregation |
| COH | 204769500010 | Gas | Gov. Aggregation |
| COH | 206746090013 | Gas | Gov. Aggregation |
| COH | 206294060018 | Gas | Gov. Aggregation |
| COH | 206311990015 | Gas | Gov. Aggregation |
| COH | 205865710011 | Gas | Gov. Aggregation |
| COH | 203968610016 | Gas | Gov. Aggregation |
| COH | 200044970021 | Gas | Gov. Aggregation |
| COH | 205116400013 | Gas | Gov. Aggregation |
| COH | 205497150010 | Gas | Gov. Aggregation |
| COH | 204154350015 | Gas | Gov. Aggregation |
| COH | 205884520011 | Gas | Gov. Aggregation |
| COH | 197391530015 | Gas | Gov. Aggregation |
| COH | 205606000018 | Gas | Gov. Aggregation |
| COH | 204858150015 | Gas | Gov. Aggregation |
| COH | 193247580023 | Gas | Gov. Aggregation |
| COH | 206614020016 | Gas | Gov. Aggregation |
| COH | 205800420018 | Gas | Gov. Aggregation |
| COH | 200125080026 | Gas | Gov. Aggregation |
| COH | 204499890012 | Gas | Gov. Aggregation |
| COH | 203201170022 | Gas | Gov. Aggregation |
| COH | 191287690019 | Gas | Gov. Aggregation |
| COH | 205703120017 | Gas | Gov. Aggregation |
| COH | 201437660022 | Gas | Gov. Aggregation |
| COH | 205984590015 | Gas | Gov. Aggregation |
| COH | 204600730018 | Gas | Gov. Aggregation |
| COH | 206175060010 | Gas | Gov. Aggregation |
| COH | 155495940028 | Gas | Gov. Aggregation |
| COH | 206461640011 | Gas | Gov. Aggregation |
| COH | 153104410028 | Gas | Gov. Aggregation |
| COH | 157126660035 | Gas | Gov. Aggregation |
| COH | 124430210015 | Gas | Gov. Aggregation |
| COH | 206075700017 | Gas | Gov. Aggregation |
| COH | 146049760040 | Gas | Gov. Aggregation |
| COH | 205697420019 | Gas | Gov. Aggregation |
| COH | 204978390011 | Gas | Gov. Aggregation |
| COH | 138600220025 | Gas | Gov. Aggregation |
| COH | 197998340028 | Gas | Gov. Aggregation |
| COH | 124397450035 | Gas | Gov. Aggregation |
| COH | 204206210013 | Gas | Gov. Aggregation |
| COH | 156008390088 | Gas | Gov. Aggregation |
| COH | 206784040013 | Gas | Gov. Aggregation |
| COH | 205673480017 | Gas | Gov. Aggregation |
| COH | 164919690048 | Gas | Gov. Aggregation |
| COH | 205172410013 | Gas | Gov. Aggregation |
| COH | 204996770013 | Gas | Gov. Aggregation |
| COH | 177744130032 | Gas | Gov. Aggregation |
| COH | 124431440033 | Gas | Gov. Aggregation |
| COH | 206639820016 | Gas | Gov. Aggregation |
| COH | 206700240017 | Gas | Gov. Aggregation |
| COH | 192539610046 | Gas | Gov. Aggregation |
| COH | 204002840013 | Gas | Gov. Aggregation |
| COH | 203482850034 | Gas | Gov. Aggregation |
| COH | 187045610031 | Gas | Gov. Aggregation |
| COH | 206429120018 | Gas | Gov. Aggregation |
| COH | 203813020017 | Gas | Gov. Aggregation |
| COH | 206564320010 | Gas | Gov. Aggregation |
| COH | 206192290016 | Gas | Gov. Aggregation |
| COH | 206374380011 | Gas | Gov. Aggregation |
| COH | 195272030023 | Gas | Gov. Aggregation |
| COH | 204750040016 | Gas | Gov. Aggregation |
| COH | 203904160015 | Gas | Gov. Aggregation |
| COH | 162281830061 | Gas | Gov. Aggregation |
| COH | 198264720022 | Gas | Gov. Aggregation |
| COH | 204932410012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203528870014 | Gas | Gov. Aggregation |
| COH | 162575810017 | Gas | Gov. Aggregation |
| COH | 195097320024 | Gas | Gov. Aggregation |
| COH | 206040780014 | Gas | Gov. Aggregation |
| COH | 138000610025 | Gas | Gov. Aggregation |
| COH | 150502070047 | Gas | Gov. Aggregation |
| COH | 120203360019 | Gas | Gov. Aggregation |
| COH | 118073340023 | Gas | Gov. Aggregation |
| COH | 202921310018 | Gas | Gov. Aggregation |
| COH | 201289500011 | Gas | Gov. Aggregation |
| COH | 172349000014 | Gas | Gov. Aggregation |
| COH | 129621130012 | Gas | Gov. Aggregation |
| COH | 202306630015 | Gas | Gov. Aggregation |
| COH | 135908990016 | Gas | Gov. Aggregation |
| COH | 196548370026 | Gas | Gov. Aggregation |
| COH | 200359770017 | Gas | Gov. Aggregation |
| COH | 159590560022 | Gas | Gov. Aggregation |
| COH | 164144870025 | Gas | Gov. Aggregation |
| COH | 170086130035 | Gas | Gov. Aggregation |
| COH | 196338030022 | Gas | Gov. Aggregation |
| COH | 162480810054 | Gas | Gov. Aggregation |
| COH | 201149020027 | Gas | Gov. Aggregation |
| COH | 205469980015 | Gas | Gov. Aggregation |
| COH | 204186340029 | Gas | Gov. Aggregation |
| COH | 147694640029 | Gas | Gov. Aggregation |
| COH | 201789230018 | Gas | Gov. Aggregation |
| COH | 135372020025 | Gas | Gov. Aggregation |
| COH | 200229720012 | Gas | Gov. Aggregation |
| COH | 204067070019 | Gas | Gov. Aggregation |
| COH | 194710770038 | Gas | Gov. Aggregation |
| COH | 203163020016 | Gas | Gov. Aggregation |
| COH | 200090620018 | Gas | Gov. Aggregation |
| COH | 171818030014 | Gas | Gov. Aggregation |
| COH | 156561400056 | Gas | Gov. Aggregation |
| COH | 118025620052 | Gas | Gov. Aggregation |
| COH | 201884760015 | Gas | Gov. Aggregation |
| COH | 162826330015 | Gas | Gov. Aggregation |
| COH | 161467880022 | Gas | Gov. Aggregation |
| COH | 185378030012 | Gas | Gov. Aggregation |
| COH | 197551560019 | Gas | Gov. Aggregation |
| COH | 197281150018 | Gas | Gov. Aggregation |
| COH | 118849960046 | Gas | Gov. Aggregation |
| COH | 119212090029 | Gas | Gov. Aggregation |
| COH | 131705140036 | Gas | Gov. Aggregation |
| COH | 190841980013 | Gas | Gov. Aggregation |
| COH | 120453050033 | Gas | Gov. Aggregation |
| COH | 202544330014 | Gas | Gov. Aggregation |
| COH | 168327730011 | Gas | Gov. Aggregation |
| COH | 205080830029 | Gas | Gov. Aggregation |
| COH | 205574680015 | Gas | Gov. Aggregation |
| COH | 196535840015 | Gas | Gov. Aggregation |
| COH | 204014130017 | Gas | Gov. Aggregation |
| COH | 202252300019 | Gas | Gov. Aggregation |
| COH | 204382490013 | Gas | Gov. Aggregation |
| COH | 151672740028 | Gas | Gov. Aggregation |
| COH | 203607100026 | Gas | Gov. Aggregation |
| COH | 136928750013 | Gas | Gov. Aggregation |
| COH | 137296500015 | Gas | Gov. Aggregation |
| COH | 133361820013 | Gas | Gov. Aggregation |
| COH | 194261360019 | Gas | Gov. Aggregation |
| COH | 204465960018 | Gas | Gov. Aggregation |
| COH | 197539770011 | Gas | Gov. Aggregation |
| COH | 203132800017 | Gas | Gov. Aggregation |
| COH | 194268900011 | Gas | Gov. Aggregation |
| COH | 202406430015 | Gas | Gov. Aggregation |
| COH | 207525190019 | Gas | Gov. Aggregation |
| COH | 204035160026 | Gas | Gov. Aggregation |
| COH | 154199490040 | Gas | Gov. Aggregation |
| COH | 146338730043 | Gas | Gov. Aggregation |
| COH | 191386930018 | Gas | Gov. Aggregation |
| COH | 133433800041 | Gas | Gov. Aggregation |
| COH | 187796140011 | Gas | Gov. Aggregation |
| COH | 119675160060 | Gas | Gov. Aggregation |
| COH | 186497480015 | Gas | Gov. Aggregation |
| COH | 118659360036 | Gas | Gov. Aggregation |
| COH | 127628290026 | Gas | Gov. Aggregation |
| COH | 192366710015 | Gas | Gov. Aggregation |
| COH | 205215480017 | Gas | Gov. Aggregation |
| COH | 156672670028 | Gas | Gov. Aggregation |
| COH | 200452720019 | Gas | Gov. Aggregation |
| COH | 188982420025 | Gas | Gov. Aggregation |
| COH | 199771280010 | Gas | Gov. Aggregation |
| COH | 200984890017 | Gas | Gov. Aggregation |
| COH | 207508190015 | Gas | Gov. Aggregation |
| COH | 201808100013 | Gas | Gov. Aggregation |
| COH | 207120170011 | Gas | Gov. Aggregation |
| COH | 196550030013 | Gas | Gov. Aggregation |
| COH | 192713810188 | Gas | Gov. Aggregation |
| COH | 157475400058 | Gas | Gov. Aggregation |
| COH | 170617270020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 205425890016 | Gas | Gov. Aggregation |
| COH | 124487550024 | Gas | Gov. Aggregation |
| COH | 205449820010 | Gas | Gov. Aggregation |
| COH | 204881100016 | Gas | Gov. Aggregation |
| COH | 205488830016 | Gas | Gov. Aggregation |
| COH | 205673420019 | Gas | Gov. Aggregation |
| COH | 206564180010 | Gas | Gov. Aggregation |
| COH | 206755470014 | Gas | Gov. Aggregation |
| COH | 204373290014 | Gas | Gov. Aggregation |
| COH | 206451900017 | Gas | Gov. Aggregation |
| COH | 204254320019 | Gas | Gov. Aggregation |
| COH | 205816590010 | Gas | Gov. Aggregation |
| COH | 204920800015 | Gas | Gov. Aggregation |
| COH | 205337110016 | Gas | Gov. Aggregation |
| COH | 202328760021 | Gas | Gov. Aggregation |
| COH | 206763330016 | Gas | Gov. Aggregation |
| COH | 197091300028 | Gas | Gov. Aggregation |
| COH | 204313120015 | Gas | Gov. Aggregation |
| COH | 204731580013 | Gas | Gov. Aggregation |
| COH | 203813060019 | Gas | Gov. Aggregation |
| COH | 197351400025 | Gas | Gov. Aggregation |
| COH | 204532700019 | Gas | Gov. Aggregation |
| COH | 204141380016 | Gas | Gov. Aggregation |
| COH | 174524310042 | Gas | Gov. Aggregation |
| COH | 198712060048 | Gas | Gov. Aggregation |
| COH | 198712060066 | Gas | Gov. Aggregation |
| COH | 206247150018 | Gas | Gov. Aggregation |
| COH | 204555180011 | Gas | Gov. Aggregation |
| COH | 199007150025 | Gas | Gov. Aggregation |
| COH | 201299180036 | Gas | Gov. Aggregation |
| COH | 203873330016 | Gas | Gov. Aggregation |
| COH | 203057230026 | Gas | Gov. Aggregation |
| COH | 204932560011 | Gas | Gov. Aggregation |
| COH | 204499860018 | Gas | Gov. Aggregation |
| COH | 205215440033 | Gas | Gov. Aggregation |
| COH | 205163490016 | Gas | Gov. Aggregation |
| COH | 206043710012 | Gas | Gov. Aggregation |
| COH | 167267670042 | Gas | Gov. Aggregation |
| COH | 176900000038 | Gas | Gov. Aggregation |
| COH | 170032430026 | Gas | Gov. Aggregation |
| COH | 151403170036 | Gas | Gov. Aggregation |
| COH | 190733850037 | Gas | Gov. Aggregation |
| COH | 206711580013 | Gas | Gov. Aggregation |
| COH | 205984550013 | Gas | Gov. Aggregation |
| COH | 170403160026 | Gas | Gov. Aggregation |
| COH | 204676390011 | Gas | Gov. Aggregation |
| COH | 170102120022 | Gas | Gov. Aggregation |
| COH | 203780260018 | Gas | Gov. Aggregation |
| COH | 205220010014 | Gas | Gov. Aggregation |
| COH | 168171730050 | Gas | Gov. Aggregation |
| COH | 190585130033 | Gas | Gov. Aggregation |
| COH | 202870370024 | Gas | Gov. Aggregation |
| COH | 152783520037 | Gas | Gov. Aggregation |
| COH | 167549010024 | Gas | Gov. Aggregation |
| COH | 205073070015 | Gas | Gov. Aggregation |
| COH | 176320240047 | Gas | Gov. Aggregation |
| COH | 203875440019 | Gas | Gov. Aggregation |
| COH | 203875450017 | Gas | Gov. Aggregation |
| COH | 190943520022 | Gas | Gov. Aggregation |
| COH | 196961470038 | Gas | Gov. Aggregation |
| COH | 204154130011 | Gas | Gov. Aggregation |
| COH | 134159000040 | Gas | Gov. Aggregation |
| COH | 203787570019 | Gas | Gov. Aggregation |
| COH | 206360990012 | Gas | Gov. Aggregation |
| COH | 205522530033 | Gas | Gov. Aggregation |
| COH | 205561360019 | Gas | Gov. Aggregation |
| COH | 205574450013 | Gas | Gov. Aggregation |
| COH | 205703180015 | Gas | Gov. Aggregation |
| COH | 205830330014 | Gas | Gov. Aggregation |
| COH | 206013630012 | Gas | Gov. Aggregation |
| COH | 206490470016 | Gas | Gov. Aggregation |
| COH | 205413070013 | Gas | Gov. Aggregation |
| COH | 205157070017 | Gas | Gov. Aggregation |
| COH | 205212900014 | Gas | Gov. Aggregation |
| COH | 196830020039 | Gas | Gov. Aggregation |
| COH | 193283230020 | Gas | Gov. Aggregation |
| COH | 205816490011 | Gas | Gov. Aggregation |
| COH | 145818160046 | Gas | Gov. Aggregation |
| COH | 204554130013 | Gas | Gov. Aggregation |
| COH | 205109450018 | Gas | Gov. Aggregation |
| COH | 204663240019 | Gas | Gov. Aggregation |
| COH | 206483300016 | Gas | Gov. Aggregation |
| COH | 134971690026 | Gas | Gov. Aggregation |
| COH | 206564170020 | Gas | Gov. Aggregation |
| COH | 164486160020 | Gas | Gov. Aggregation |
| COH | 175051840034 | Gas | Gov. Aggregation |
| COH | 203925220018 | Gas | Gov. Aggregation |
| COH | 142394970030 | Gas | Gov. Aggregation |
| COH | 125468060044 | Gas | Gov. Aggregation |
| COH | 203958530014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 153488840035 | Gas | Gov. Aggregation |
| COH | 199788960012 | Gas | Gov. Aggregation |
| COH | 194064250038 | Gas | Gov. Aggregation |
| COH | 194064250047 | Gas | Gov. Aggregation |
| COH | 171001590278 | Gas | Gov. Aggregation |
| COH | 135320230093 | Gas | Gov. Aggregation |
| COH | 202863020031 | Gas | Gov. Aggregation |
| COH | 207475370018 | Gas | Gov. Aggregation |
| COH | 204658350035 | Gas | Gov. Aggregation |
| COH | 205943090016 | Gas | Gov. Aggregation |
| COH | 205888480012 | Gas | Gov. Aggregation |
| COH | 203267890014 | Gas | Gov. Aggregation |
| COH | 175901540016 | Gas | Gov. Aggregation |
| COH | 163873600045 | Gas | Gov. Aggregation |
| COH | 205125830014 | Gas | Gov. Aggregation |
| COH | 161079600037 | Gas | Gov. Aggregation |
| COH | 193525920030 | Gas | Gov. Aggregation |
| COH | 193525920049 | Gas | Gov. Aggregation |
| COH | 199737790015 | Gas | Gov. Aggregation |
| COH | 193525920058 | Gas | Gov. Aggregation |
| COH | 202407730010 | Gas | Gov. Aggregation |
| COH | 206663820015 | Gas | Gov. Aggregation |
| COH | 206663910016 | Gas | Gov. Aggregation |
| COH | 206663990010 | Gas | Gov. Aggregation |
| COH | 206664010013 | Gas | Gov. Aggregation |
| COH | 206664050015 | Gas | Gov. Aggregation |
| COH | 185503210026 | Gas | Gov. Aggregation |
| COH | 115151220052 | Gas | Gov. Aggregation |
| COH | 131195590033 | Gas | Gov. Aggregation |
| COH | 165210340015 | Gas | Gov. Aggregation |
| COH | 132079630059 | Gas | Gov. Aggregation |
| COH | 164751640017 | Gas | Gov. Aggregation |
| COH | 206614180013 | Gas | Gov. Aggregation |
| COH | 199945590016 | Gas | Gov. Aggregation |
| COH | 201277110018 | Gas | Gov. Aggregation |
| COH | 200561990012 | Gas | Gov. Aggregation |
| COH | 200701720010 | Gas | Gov. Aggregation |
| COH | 206755610014 | Gas | Gov. Aggregation |
| COH | 202506460026 | Gas | Gov. Aggregation |
| COH | 118133950027 | Gas | Gov. Aggregation |
| COH | 206727350018 | Gas | Gov. Aggregation |
| COH | 170984200018 | Gas | Gov. Aggregation |
| COH | 207072910018 | Gas | Gov. Aggregation |
| COH | 174294080031 | Gas | Gov. Aggregation |
| COH | 148868160039 | Gas | Gov. Aggregation |
| COH | 157485790029 | Gas | Gov. Aggregation |
| COH | 195237880029 | Gas | Gov. Aggregation |
| COH | 203418750012 | Gas | Gov. Aggregation |
| COH | 200470050018 | Gas | Gov. Aggregation |
| COH | 206605500014 | Gas | Gov. Aggregation |
| COH | 206485560018 | Gas | Gov. Aggregation |
| COH | 199908670017 | Gas | Gov. Aggregation |
| COH | 160625080016 | Gas | Gov. Aggregation |
| COH | 168662000025 | Gas | Gov. Aggregation |
| COH | 176213230028 | Gas | Gov. Aggregation |
| COH | 195803710023 | Gas | Gov. Aggregation |
| COH | 163480170030 | Gas | Gov. Aggregation |
| COH | 189505060020 | Gas | Gov. Aggregation |
| COH | 201021000012 | Gas | Gov. Aggregation |
| COH | 185462450024 | Gas | Gov. Aggregation |
| COH | 206122160010 | Gas | Gov. Aggregation |
| COH | 152151440060 | Gas | Gov. Aggregation |
| COH | 206132370015 | Gas | Gov. Aggregation |
| COH | 202722840019 | Gas | Gov. Aggregation |
| COH | 201270170010 | Gas | Gov. Aggregation |
| COH | 200807110014 | Gas | Gov. Aggregation |
| COH | 200004430019 | Gas | Gov. Aggregation |
| COH | 205456100025 | Gas | Gov. Aggregation |
| COH | 177421620015 | Gas | Gov. Aggregation |
| COH | 203129240012 | Gas | Gov. Aggregation |
| COH | 205852220011 | Gas | Gov. Aggregation |
| COH | 187144800068 | Gas | Gov. Aggregation |
| COH | 200308390014 | Gas | Gov. Aggregation |
| COH | 202386170032 | Gas | Gov. Aggregation |
| COH | 205884730017 | Gas | Gov. Aggregation |
| COH | 196423150017 | Gas | Gov. Aggregation |
| COH | 194314250028 | Gas | Gov. Aggregation |
| COH | 205531880013 | Gas | Gov. Aggregation |
| COH | 201152710016 | Gas | Gov. Aggregation |
| COH | 162910230071 | Gas | Gov. Aggregation |
| COH | 194134360018 | Gas | Gov. Aggregation |
| COH | 133015060010 | Gas | Gov. Aggregation |
| COH | 206488930014 | Gas | Gov. Aggregation |
| COH | 195783020013 | Gas | Gov. Aggregation |
| COH | 166473790014 | Gas | Gov. Aggregation |
| COH | 177517970019 | Gas | Gov. Aggregation |
| COH | 200433450016 | Gas | Gov. Aggregation |
| COH | 160184370057 | Gas | Gov. Aggregation |
| COH | 204006760012 | Gas | Gov. Aggregation |
| COH | 189371130039 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 205816580012 | Gas | Gov. Aggregation |
| COH | 202990740031 | Gas | Gov. Aggregation |
| COH | 206402480019 | Gas | Gov. Aggregation |
| COH | 167066210026 | Gas | Gov. Aggregation |
| COH | 204406920010 | Gas | Gov. Aggregation |
| COH | 206224980012 | Gas | Gov. Aggregation |
| COH | 203812980018 | Gas | Gov. Aggregation |
| COH | 206187460011 | Gas | Gov. Aggregation |
| COH | 161530580048 | Gas | Gov. Aggregation |
| COH | 205858220019 | Gas | Gov. Aggregation |
| COH | 197547530050 | Gas | Gov. Aggregation |
| COH | 145935240050 | Gas | Gov. Aggregation |
| COH | 124501230038 | Gas | Gov. Aggregation |
| COH | 204132040016 | Gas | Gov. Aggregation |
| COH | 204313170015 | Gas | Gov. Aggregation |
| COH | 195534730039 | Gas | Gov. Aggregation |
| COH | 201796570021 | Gas | Gov. Aggregation |
| COH | 206723160016 | Gas | Gov. Aggregation |
| COH | 197257950039 | Gas | Gov. Aggregation |
| COH | 155214550015 | Gas | Gov. Aggregation |
| COH | 205873510230 | Gas | Gov. Aggregation |
| COH | 206110880014 | Gas | Gov. Aggregation |
| COH | 204826630011 | Gas | Gov. Aggregation |
| COH | 205655630013 | Gas | Gov. Aggregation |
| COH | 205425920019 | Gas | Gov. Aggregation |
| COH | 197840560025 | Gas | Gov. Aggregation |
| COH | 122182500040 | Gas | Gov. Aggregation |
| COH | 162346070036 | Gas | Gov. Aggregation |
| COH | 206070090016 | Gas | Gov. Aggregation |
| COH | 205039770010 | Gas | Gov. Aggregation |
| COH | 157708290075 | Gas | Gov. Aggregation |
| COH | 205992870019 | Gas | Gov. Aggregation |
| COH | 204769570016 | Gas | Gov. Aggregation |
| COH | 203771450017 | Gas | Gov. Aggregation |
| COH | 152180960097 | Gas | Gov. Aggregation |
| COH | 124466610043 | Gas | Gov. Aggregation |
| COH | 204996510017 | Gas | Gov. Aggregation |
| COH | 201667840036 | Gas | Gov. Aggregation |
| COH | 196677020035 | Gas | Gov. Aggregation |
| COH | 171341550025 | Gas | Gov. Aggregation |
| COH | 158979760045 | Gas | Gov. Aggregation |
| COH | 206473790015 | Gas | Gov. Aggregation |
| COH | 124431540032 | Gas | Gov. Aggregation |
| COH | 151695750046 | Gas | Gov. Aggregation |
| COH | 130259540030 | Gas | Gov. Aggregation |
| COH | 158225920039 | Gas | Gov. Aggregation |
| COH | 170200160035 | Gas | Gov. Aggregation |
| COH | 163920800033 | Gas | Gov. Aggregation |
| COH | 206033670012 | Gas | Gov. Aggregation |
| COH | 172349590048 | Gas | Gov. Aggregation |
| COH | 205891690011 | Gas | Gov. Aggregation |
| COH | 205891700018 | Gas | Gov. Aggregation |
| COH | 206588030011 | Gas | Gov. Aggregation |
| COH | 201853730025 | Gas | Gov. Aggregation |
| COH | 192586580044 | Gas | Gov. Aggregation |
| COH | 185930700037 | Gas | Gov. Aggregation |
| COH | 195982610035 | Gas | Gov. Aggregation |
| COH | 205887390013 | Gas | Gov. Aggregation |
| COH | 193259720028 | Gas | Gov. Aggregation |
| COH | 205767730015 | Gas | Gov. Aggregation |
| COH | 171114690036 | Gas | Gov. Aggregation |
| COH | 148471090115 | Gas | Gov. Aggregation |
| COH | 154436100029 | Gas | Gov. Aggregation |
| COH | 204066370018 | Gas | Gov. Aggregation |
| COH | 124437270028 | Gas | Gov. Aggregation |
| COH | 166096690033 | Gas | Gov. Aggregation |
| COH | 170419670044 | Gas | Gov. Aggregation |
| COH | 164152910038 | Gas | Gov. Aggregation |
| COH | 204055490016 | Gas | Gov. Aggregation |
| COH | 205839280017 | Gas | Gov. Aggregation |
| COH | 206164140016 | Gas | Gov. Aggregation |
| COH | 125121210037 | Gas | Gov. Aggregation |
| COH | 204587120016 | Gas | Gov. Aggregation |
| COH | 199240910021 | Gas | Gov. Aggregation |
| COH | 206727120016 | Gas | Gov. Aggregation |
| COH | 204951880014 | Gas | Gov. Aggregation |
| COH | 161918540053 | Gas | Gov. Aggregation |
| COH | 201686280034 | Gas | Gov. Aggregation |
| COH | 204578190011 | Gas | Gov. Aggregation |
| COH | 134316200017 | Gas | Gov. Aggregation |
| COH | 204801540012 | Gas | Gov. Aggregation |
| COH | 204813680018 | Gas | Gov. Aggregation |
| COH | 124614270031 | Gas | Gov. Aggregation |
| COH | 205311670013 | Gas | Gov. Aggregation |
| COH | 172821010010 | Gas | Gov. Aggregation |
| COH | 205250290013 | Gas | Gov. Aggregation |
| COH | 189549590027 | Gas | Gov. Aggregation |
| COH | 138863610018 | Gas | Gov. Aggregation |
| COH | 204442570018 | Gas | Gov. Aggregation |
| COH | 141075100226 | Gas | Gov. Aggregation |
| COH | 165656480021 | Gas | Gov. Aggregation |
| COH | 176758440039 | Gas | Gov. Aggregation |
| COH | 138557090026 | Gas | Gov. Aggregation |
| COH | 174899160023 | Gas | Gov. Aggregation |
| COH | 193711220023 | Gas | Gov. Aggregation |
| COH | 204587660013 | Gas | Gov. Aggregation |
| COH | 198976390023 | Gas | Gov. Aggregation |
| COH | 172435120043 | Gas | Gov. Aggregation |
| COH | 114656530058 | Gas | Gov. Aggregation |
| COH | 141898820016 | Gas | Gov. Aggregation |
| COH | 201789190017 | Gas | Gov. Aggregation |
| COH | 142361370017 | Gas | Gov. Aggregation |
| COH | 169657110013 | Gas | Gov. Aggregation |
| COH | 157348520043 | Gas | Gov. Aggregation |
| COH | 186639250048 | Gas | Gov. Aggregation |
| COH | 151343080016 | Gas | Gov. Aggregation |
| COH | 185755620054 | Gas | Gov. Aggregation |
| COH | 199555320019 | Gas | Gov. Aggregation |
| COH | 195668420013 | Gas | Gov. Aggregation |
| COH | 197947670026 | Gas | Gov. Aggregation |
| COH | 199490830029 | Gas | Gov. Aggregation |
| COH | 118809650036 | Gas | Gov. Aggregation |
| COH | 200197310017 | Gas | Gov. Aggregation |
| COH | 203554560014 | Gas | Gov. Aggregation |
| COH | 206462330014 | Gas | Gov. Aggregation |
| COH | 202252410043 | Gas | Gov. Aggregation |
| COH | 195687470031 | Gas | Gov. Aggregation |
| COH | 202126490017 | Gas | Gov. Aggregation |
| COH | 188895630053 | Gas | Gov. Aggregation |
| COH | 174633780034 | Gas | Gov. Aggregation |
| COH | 205625810018 | Gas | Gov. Aggregation |
| COH | 207038110018 | Gas | Gov. Aggregation |
| COH | 189103340014 | Gas | Gov. Aggregation |
| COH | 196248710020 | Gas | Gov. Aggregation |
| COH | 196989350017 | Gas | Gov. Aggregation |
| COH | 200910030012 | Gas | Gov. Aggregation |
| COH | 185284290017 | Gas | Gov. Aggregation |
| COH | 187242530030 | Gas | Gov. Aggregation |
| COH | 148450700049 | Gas | Gov. Aggregation |
| COH | 206335980017 | Gas | Gov. Aggregation |
| COH | 204881480017 | Gas | Gov. Aggregation |
| COH | 200004390018 | Gas | Gov. Aggregation |
| COH | 203621300015 | Gas | Gov. Aggregation |
| COH | 139596400027 | Gas | Gov. Aggregation |
| COH | 200013270014 | Gas | Gov. Aggregation |
| COH | 168005430018 | Gas | Gov. Aggregation |
| COH | 142204810025 | Gas | Gov. Aggregation |
| COH | 169333830036 | Gas | Gov. Aggregation |
| COH | 203451960018 | Gas | Gov. Aggregation |
| COH | 186307480025 | Gas | Gov. Aggregation |
| COH | 197440610013 | Gas | Gov. Aggregation |
| COH | 202680650019 | Gas | Gov. Aggregation |
| COH | 171972160057 | Gas | Gov. Aggregation |
| COH | 118054490022 | Gas | Gov. Aggregation |
| COH | 177496800047 | Gas | Gov. Aggregation |
| COH | 195756240014 | Gas | Gov. Aggregation |
| COH | 199490330015 | Gas | Gov. Aggregation |
| COH | 177276700017 | Gas | Gov. Aggregation |
| COH | 193259710022 | Gas | Gov. Aggregation |
| COH | 195222760025 | Gas | Gov. Aggregation |
| COH | 146592030015 | Gas | Gov. Aggregation |
| COH | 170280280014 | Gas | Gov. Aggregation |
| COH | 140427540022 | Gas | Gov. Aggregation |
| COH | 195212660027 | Gas | Gov. Aggregation |
| COH | 205644220012 | Gas | Gov. Aggregation |
| COH | 205740340022 | Gas | Gov. Aggregation |
| COH | 199430760039 | Gas | Gov. Aggregation |
| COH | 193479590011 | Gas | Gov. Aggregation |
| COH | 177239070045 | Gas | Gov. Aggregation |
| COH | 165870620018 | Gas | Gov. Aggregation |
| COH | 201097560016 | Gas | Gov. Aggregation |
| COH | 165794940059 | Gas | Gov. Aggregation |
| COH | 176026030045 | Gas | Gov. Aggregation |
| COH | 167871770040 | Gas | Gov. Aggregation |
| COH | 193765900018 | Gas | Gov. Aggregation |
| COH | 174454760010 | Gas | Gov. Aggregation |
| COH | 207585550017 | Gas | Gov. Aggregation |
| COH | 204661860013 | Gas | Gov. Aggregation |
| COH | 177585520056 | Gas | Gov. Aggregation |
| COH | 206613250010 | Gas | Gov. Aggregation |
| COH | 131460100025 | Gas | Gov. Aggregation |
| COH | 141762060013 | Gas | Gov. Aggregation |
| COH | 207400080016 | Gas | Gov. Aggregation |
| COH | 205366390017 | Gas | Gov. Aggregation |
| COH | 205737670011 | Gas | Gov. Aggregation |
| COH | 135408760023 | Gas | Gov. Aggregation |
| COH | 195728000011 | Gas | Gov. Aggregation |
| COH | 125497760037 | Gas | Gov. Aggregation |
| COH | 194898070011 | Gas | Gov. Aggregation |
| COH | 206673610018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 141075100244 | Gas | Gov. Aggregation |
| COH | 141075100253 | Gas | Gov. Aggregation |
| COH | 141075100262 | Gas | Gov. Aggregation |
| COH | 167031020047 | Gas | Gov. Aggregation |
| COH | 200680920018 | Gas | Gov. Aggregation |
| COH | 188522640023 | Gas | Gov. Aggregation |
| COH | 204515310017 | Gas | Gov. Aggregation |
| COH | 203884200010 | Gas | Gov. Aggregation |
| COH | 194332720049 | Gas | Gov. Aggregation |
| COH | 156949120044 | Gas | Gov. Aggregation |
| COH | 206718890013 | Gas | Gov. Aggregation |
| COH | 205932900018 | Gas | Gov. Aggregation |
| COH | 204439390013 | Gas | Gov. Aggregation |
| COH | 203808440010 | Gas | Gov. Aggregation |
| COH | 202910000025 | Gas | Gov. Aggregation |
| COH | 204391440014 | Gas | Gov. Aggregation |
| COH | 205809090010 | Gas | Gov. Aggregation |
| COH | 185638970059 | Gas | Gov. Aggregation |
| COH | 187837960039 | Gas | Gov. Aggregation |
| COH | 198436630044 | Gas | Gov. Aggregation |
| COH | 199178310039 | Gas | Gov. Aggregation |
| COH | 156627290023 | Gas | Gov. Aggregation |
| COH | 151865850062 | Gas | Gov. Aggregation |
| COH | 204554240010 | Gas | Gov. Aggregation |
| COH | 165158530044 | Gas | Gov. Aggregation |
| COH | 166227040021 | Gas | Gov. Aggregation |
| COH | 205033650014 | Gas | Gov. Aggregation |
| COH | 204750090016 | Gas | Gov. Aggregation |
| COH | 204406980018 | Gas | Gov. Aggregation |
| COH | 169708160041 | Gas | Gov. Aggregation |
| COH | 206184650017 | Gas | Gov. Aggregation |
| COH | 204327200028 | Gas | Gov. Aggregation |
| COH | 205281590015 | Gas | Gov. Aggregation |
| COH | 206666620011 | Gas | Gov. Aggregation |
| COH | 204960240019 | Gas | Gov. Aggregation |
| COH | 175274150037 | Gas | Gov. Aggregation |
| COH | 201292860126 | Gas | Gov. Aggregation |
| COH | 185470120026 | Gas | Gov. Aggregation |
| COH | 206033540019 | Gas | Gov. Aggregation |
| COH | 206092850010 | Gas | Gov. Aggregation |
| COH | 204986560018 | Gas | Gov. Aggregation |
| COH | 198086890034 | Gas | Gov. Aggregation |
| COH | 199013210038 | Gas | Gov. Aggregation |
| COH | 166004200029 | Gas | Gov. Aggregation |
| COH | 204867260013 | Gas | Gov. Aggregation |
| COH | 132577370030 | Gas | Gov. Aggregation |
| COH | 205803090012 | Gas | Gov. Aggregation |
| COH | 204555260014 | Gas | Gov. Aggregation |
| COH | 206043740016 | Gas | Gov. Aggregation |
| COH | 205901600016 | Gas | Gov. Aggregation |
| COH | 205809060016 | Gas | Gov. Aggregation |
| COH | 158634580025 | Gas | Gov. Aggregation |
| COH | 203871410013 | Gas | Gov. Aggregation |
| COH | 165681750030 | Gas | Gov. Aggregation |
| COH | 202607080031 | Gas | Gov. Aggregation |
| COH | 205715530016 | Gas | Gov. Aggregation |
| COH | 200806590034 | Gas | Gov. Aggregation |
| COH | 151235370031 | Gas | Gov. Aggregation |
| COH | 197186110036 | Gas | Gov. Aggregation |
| COH | 206149750010 | Gas | Gov. Aggregation |
| COH | 206483180012 | Gas | Gov. Aggregation |
| COH | 187007870028 | Gas | Gov. Aggregation |
| COH | 205165500019 | Gas | Gov. Aggregation |
| COH | 204687790014 | Gas | Gov. Aggregation |
| COH | 204488090011 | Gas | Gov. Aggregation |
| COH | 154199050015 | Gas | Gov. Aggregation |
| COH | 206247100018 | Gas | Gov. Aggregation |
| COH | 205457790010 | Gas | Gov. Aggregation |
| COH | 162728930035 | Gas | Gov. Aggregation |
| COH | 205830210019 | Gas | Gov. Aggregation |
| COH | 206355230012 | Gas | Gov. Aggregation |
| COH | 140972490037 | Gas | Gov. Aggregation |
| COH | 175841270048 | Gas | Gov. Aggregation |
| COH | 146669710028 | Gas | Gov. Aggregation |
| COH | 155475960044 | Gas | Gov. Aggregation |
| COH | 204932600012 | Gas | Gov. Aggregation |
| COH | 163007980023 | Gas | Gov. Aggregation |
| COH | 205186220014 | Gas | Gov. Aggregation |
| COH | 154670900061 | Gas | Gov. Aggregation |
| COH | 206149760018 | Gas | Gov. Aggregation |
| COH | 199927410011 | Gas | Gov. Aggregation |
| COH | 191969790021 | Gas | Gov. Aggregation |
| COH | 205089920013 | Gas | Gov. Aggregation |
| COH | 205493160016 | Gas | Gov. Aggregation |
| COH | 125061500052 | Gas | Gov. Aggregation |
| COH | 205373570014 | Gas | Gov. Aggregation |
| COH | 170640490034 | Gas | Gov. Aggregation |
| COH | 204476770015 | Gas | Gov. Aggregation |
| COH | 205255470015 | Gas | Gov. Aggregation |
| COH | 205011080013 | Gas | Gov. Aggregation |
| COH | 206244520016 | Gas | Gov. Aggregation |
| COH | 195400350014 | Gas | Gov. Aggregation |
| COH | 169592290014 | Gas | Gov. Aggregation |
| COH | 116830210035 | Gas | Gov. Aggregation |
| COH | 197465870017 | Gas | Gov. Aggregation |
| COH | 147818580028 | Gas | Gov. Aggregation |
| COH | 176106830029 | Gas | Gov. Aggregation |
| COH | 194332060011 | Gas | Gov. Aggregation |
| COH | 189637050023 | Gas | Gov. Aggregation |
| COH | 121879820029 | Gas | Gov. Aggregation |
| COH | 174896560016 | Gas | Gov. Aggregation |
| COH | 195021000011 | Gas | Gov. Aggregation |
| COH | 191435720017 | Gas | Gov. Aggregation |
| COH | 206444490019 | Gas | Gov. Aggregation |
| COH | 197010160055 | Gas | Gov. Aggregation |
| COH | 139770240030 | Gas | Gov. Aggregation |
| COH | 201391620019 | Gas | Gov. Aggregation |
| COH | 201696650017 | Gas | Gov. Aggregation |
| COH | 187329840013 | Gas | Gov. Aggregation |
| COH | 158600160024 | Gas | Gov. Aggregation |
| COH | 169788200026 | Gas | Gov. Aggregation |
| COH | 159101120243 | Gas | Gov. Aggregation |
| COH | 191762360038 | Gas | Gov. Aggregation |
| COH | 185643760025 | Gas | Gov. Aggregation |
| COH | 154271120043 | Gas | Gov. Aggregation |
| COH | 195197490018 | Gas | Gov. Aggregation |
| COH | 155062400091 | Gas | Gov. Aggregation |
| COH | 163379380059 | Gas | Gov. Aggregation |
| COH | 126889700019 | Gas | Gov. Aggregation |
| COH | 207005310015 | Gas | Gov. Aggregation |
| COH | 150718050026 | Gas | Gov. Aggregation |
| COH | 118291870128 | Gas | Gov. Aggregation |
| COH | 165570730011 | Gas | Gov. Aggregation |
| COH | 149703380021 | Gas | Gov. Aggregation |
| COH | 199252950019 | Gas | Gov. Aggregation |
| COH | 119912920011 | Gas | Gov. Aggregation |
| COH | 119913230014 | Gas | Gov. Aggregation |
| COH | 198758630015 | Gas | Gov. Aggregation |
| COH | 119463710027 | Gas | Gov. Aggregation |
| COH | 117663510045 | Gas | Gov. Aggregation |
| COH | 189349700018 | Gas | Gov. Aggregation |
| COH | 118076690024 | Gas | Gov. Aggregation |
| COH | 177477140046 | Gas | Gov. Aggregation |
| COH | 118256070022 | Gas | Gov. Aggregation |
| COH | 119910780024 | Gas | Gov. Aggregation |
| COH | 200325730016 | Gas | Gov. Aggregation |
| COH | 135078010030 | Gas | Gov. Aggregation |
| COH | 139726250031 | Gas | Gov. Aggregation |
| COH | 138381950019 | Gas | Gov. Aggregation |
| COH | 160913350018 | Gas | Gov. Aggregation |
| COH | 201282350017 | Gas | Gov. Aggregation |
| COH | 202369280017 | Gas | Gov. Aggregation |
| COH | 201877730016 | Gas | Gov. Aggregation |
| COH | 120439620042 | Gas | Gov. Aggregation |
| COH | 201588430012 | Gas | Gov. Aggregation |
| COH | 186184370020 | Gas | Gov. Aggregation |
| COH | 186614850026 | Gas | Gov. Aggregation |
| COH | 187460070035 | Gas | Gov. Aggregation |
| COH | 201009350015 | Gas | Gov. Aggregation |
| COH | 201232440013 | Gas | Gov. Aggregation |
| COH | 207204470010 | Gas | Gov. Aggregation |
| COH | 201699230019 | Gas | Gov. Aggregation |
| COH | 176034820024 | Gas | Gov. Aggregation |
| COH | 186421810023 | Gas | Gov. Aggregation |
| COH | 199298600016 | Gas | Gov. Aggregation |
| COH | 204611610010 | Gas | Gov. Aggregation |
| COH | 207179320016 | Gas | Gov. Aggregation |
| COH | 131494020012 | Gas | Gov. Aggregation |
| COH | 130704930033 | Gas | Gov. Aggregation |
| COH | 195755240016 | Gas | Gov. Aggregation |
| COH | 177770600065 | Gas | Gov. Aggregation |
| COH | 167612770020 | Gas | Gov. Aggregation |
| COH | 173557040014 | Gas | Gov. Aggregation |
| COH | 177253630010 | Gas | Gov. Aggregation |
| COH | 200384430015 | Gas | Gov. Aggregation |
| COH | 198693520034 | Gas | Gov. Aggregation |
| COH | 206603780010 | Gas | Gov. Aggregation |
| COH | 201960920019 | Gas | Gov. Aggregation |
| COH | 118374260040 | Gas | Gov. Aggregation |
| COH | 198455000019 | Gas | Gov. Aggregation |
| COH | 177626240020 | Gas | Gov. Aggregation |
| COH | 205301530013 | Gas | Gov. Aggregation |
| COH | 119139030027 | Gas | Gov. Aggregation |
| COH | 190996480020 | Gas | Gov. Aggregation |
| COH | 188496320027 | Gas | Gov. Aggregation |
| COH | 206323290017 | Gas | Gov. Aggregation |
| COH | 206685630019 | Gas | Gov. Aggregation |
| COH | 138951620046 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 147574200034 | Gas | Gov. Aggregation |
| COH | 205969710011 | Gas | Gov. Aggregation |
| COH | 125131950040 | Gas | Gov. Aggregation |
| COH | 167500450024 | Gas | Gov. Aggregation |
| COH | 197455730026 | Gas | Gov. Aggregation |
| COH | 148181070025 | Gas | Gov. Aggregation |
| COH | 204392880010 | Gas | Gov. Aggregation |
| COH | 205103800016 | Gas | Gov. Aggregation |
| COH | 196422630027 | Gas | Gov. Aggregation |
| COH | 206224830013 | Gas | Gov. Aggregation |
| COH | 205331370014 | Gas | Gov. Aggregation |
| COH | 202525320025 | Gas | Gov. Aggregation |
| COH | 189976600038 | Gas | Gov. Aggregation |
| COH | 199203900021 | Gas | Gov. Aggregation |
| COH | 205767750011 | Gas | Gov. Aggregation |
| COH | 197202990027 | Gas | Gov. Aggregation |
| COH | 205614660013 | Gas | Gov. Aggregation |
| COH | 202903040022 | Gas | Gov. Aggregation |
| COH | 204697100017 | Gas | Gov. Aggregation |
| COH | 124911600022 | Gas | Gov. Aggregation |
| COH | 125085380049 | Gas | Gov. Aggregation |
| COH | 125523960047 | Gas | Gov. Aggregation |
| COH | 135340490060 | Gas | Gov. Aggregation |
| COH | 151268870055 | Gas | Gov. Aggregation |
| COH | 153273500022 | Gas | Gov. Aggregation |
| COH | 155025380049 | Gas | Gov. Aggregation |
| COH | 161024050042 | Gas | Gov. Aggregation |
| COH | 164031990056 | Gas | Gov. Aggregation |
| COH | 166351190045 | Gas | Gov. Aggregation |
| COH | 168023560031 | Gas | Gov. Aggregation |
| COH | 188490210031 | Gas | Gov. Aggregation |
| COH | 188910790029 | Gas | Gov. Aggregation |
| COH | 189939000032 | Gas | Gov. Aggregation |
| COH | 194288260023 | Gas | Gov. Aggregation |
| COH | 196274790029 | Gas | Gov. Aggregation |
| COH | 196985430027 | Gas | Gov. Aggregation |
| COH | 197057670023 | Gas | Gov. Aggregation |
| COH | 197284570023 | Gas | Gov. Aggregation |
| COH | 203587020030 | Gas | Gov. Aggregation |
| COH | 203614520014 | Gas | Gov. Aggregation |
| COH | 204285050011 | Gas | Gov. Aggregation |
| COH | 204339690012 | Gas | Gov. Aggregation |
| COH | 204394060054 | Gas | Gov. Aggregation |
| COH | 205356260015 | Gas | Gov. Aggregation |
| COH | 205391760016 | Gas | Gov. Aggregation |
| COH | 205425960011 | Gas | Gov. Aggregation |
| COH | 205476690011 | Gas | Gov. Aggregation |
| COH | 205761970017 | Gas | Gov. Aggregation |
| COH | 205846950011 | Gas | Gov. Aggregation |
| COH | 205875960018 | Gas | Gov. Aggregation |
| COH | 205919050015 | Gas | Gov. Aggregation |
| COH | 206174940017 | Gas | Gov. Aggregation |
| COH | 206278890018 | Gas | Gov. Aggregation |
| COH | 206374460014 | Gas | Gov. Aggregation |
| COH | 206614050010 | Gas | Gov. Aggregation |
| COH | 206771840012 | Gas | Gov. Aggregation |
| COH | 206402160016 | Gas | Gov. Aggregation |
| COH | 171346180023 | Gas | Gov. Aggregation |
| COH | 193387020024 | Gas | Gov. Aggregation |
| COH | 196479900021 | Gas | Gov. Aggregation |
| COH | 206655530013 | Gas | Gov. Aggregation |
| COH | 205830310018 | Gas | Gov. Aggregation |
| COH | 206593700019 | Gas | Gov. Aggregation |
| COH | 192301610030 | Gas | Gov. Aggregation |
| COH | 197202750036 | Gas | Gov. Aggregation |
| COH | 197202850026 | Gas | Gov. Aggregation |
| COH | 199865630026 | Gas | Gov. Aggregation |
| COH | 201377610020 | Gas | Gov. Aggregation |
| COH | 204731640010 | Gas | Gov. Aggregation |
| COH | 204826700016 | Gas | Gov. Aggregation |
| COH | 200494120026 | Gas | Gov. Aggregation |
| COH | 206093360011 | Gas | Gov. Aggregation |
| COH | 205668460012 | Gas | Gov. Aggregation |
| COH | 206461920012 | Gas | Gov. Aggregation |
| COH | 197182190029 | Gas | Gov. Aggregation |
| COH | 190531340087 | Gas | Gov. Aggregation |
| COH | 197566540012 | Gas | Gov. Aggregation |
| COH | 203358130038 | Gas | Gov. Aggregation |
| COH | 204652880036 | Gas | Gov. Aggregation |
| COH | 154848620090 | Gas | Gov. Aggregation |
| COH | 151695790020 | Gas | Gov. Aggregation |
| COH | 206586330012 | Gas | Gov. Aggregation |
| COH | 204774210010 | Gas | Gov. Aggregation |
| COH | 172925090014 | Gas | Gov. Aggregation |
| COH | 204396270010 | Gas | Gov. Aggregation |
| COH | 125448270024 | Gas | Gov. Aggregation |
| COH | 192231160025 | Gas | Gov. Aggregation |
| COH | 162379020037 | Gas | Gov. Aggregation |
| COH | 161321330016 | Gas | Gov. Aggregation |
| COH | 145329490062 | Gas | Gov. Aggregation |
| COH | 202589890013 | Gas | Gov. Aggregation |
| COH | 202826370018 | Gas | Gov. Aggregation |
| COH | 163076630021 | Gas | Gov. Aggregation |
| COH | 205828720017 | Gas | Gov. Aggregation |
| COH | 206592880018 | Gas | Gov. Aggregation |
| COH | 202816520017 | Gas | Gov. Aggregation |
| COH | 163489510049 | Gas | Gov. Aggregation |
| COH | 153057740039 | Gas | Gov. Aggregation |
| COH | 204107210013 | Gas | Gov. Aggregation |
| COH | 195931660014 | Gas | Gov. Aggregation |
| COH | 194579720010 | Gas | Gov. Aggregation |
| COH | 140449650014 | Gas | Gov. Aggregation |
| COH | 119176240034 | Gas | Gov. Aggregation |
| COH | 167404210037 | Gas | Gov. Aggregation |
| COH | 112271700032 | Gas | Gov. Aggregation |
| COH | 197184710016 | Gas | Gov. Aggregation |
| COH | 195659590035 | Gas | Gov. Aggregation |
| COH | 203170270019 | Gas | Gov. Aggregation |
| COH | 205453140014 | Gas | Gov. Aggregation |
| COH | 189014210010 | Gas | Gov. Aggregation |
| COH | 203460120015 | Gas | Gov. Aggregation |
| COH | 173491870029 | Gas | Gov. Aggregation |
| COH | 196181750015 | Gas | Gov. Aggregation |
| COH | 194053220028 | Gas | Gov. Aggregation |
| COH | 118302480027 | Gas | Gov. Aggregation |
| COH | 195039010012 | Gas | Gov. Aggregation |
| COH | 200570210016 | Gas | Gov. Aggregation |
| COH | 188821130017 | Gas | Gov. Aggregation |
| COH | 204570240016 | Gas | Gov. Aggregation |
| COH | 205620230010 | Gas | Gov. Aggregation |
| COH | 203770350010 | Gas | Gov. Aggregation |
| COH | 196718410017 | Gas | Gov. Aggregation |
| COH | 201547600012 | Gas | Gov. Aggregation |
| COH | 205990980010 | Gas | Gov. Aggregation |
| COH | 197779120019 | Gas | Gov. Aggregation |
| COH | 158194200028 | Gas | Gov. Aggregation |
| COH | 141706050013 | Gas | Gov. Aggregation |
| COH | 119340430035 | Gas | Gov. Aggregation |
| COH | 170777540034 | Gas | Gov. Aggregation |
| COH | 196398450028 | Gas | Gov. Aggregation |
| COH | 200763950012 | Gas | Gov. Aggregation |
| VEDO | 4004425322447140 | Gas | Gov. Aggregation |
| COH | 134682850061 | Gas | Gov. Aggregation |
| COH | 205615900010 | Gas | Gov. Aggregation |
| COH | 206721330014 | Gas | Gov. Aggregation |
| COH | 206878960011 | Gas | Gov. Aggregation |
| COH | 140191000026 | Gas | Gov. Aggregation |
| COH | 196998560050 | Gas | Gov. Aggregation |
| COH | 204324860017 | Gas | Gov. Aggregation |
| COH | 206592230010 | Gas | Gov. Aggregation |
| COH | 205187150017 | Gas | Gov. Aggregation |
| COH | 201494610022 | Gas | Gov. Aggregation |
| COH | 207079040017 | Gas | Gov. Aggregation |
| COH | 206213910019 | Gas | Gov. Aggregation |
| COH | 205765960011 | Gas | Gov. Aggregation |
| COH | 165824420026 | Gas | Gov. Aggregation |
| COH | 205457100014 | Gas | Gov. Aggregation |
| COH | 199218290038 | Gas | Gov. Aggregation |
| COH | 205383630010 | Gas | Gov. Aggregation |
| COH | 207552000011 | Gas | Gov. Aggregation |
| COH | 150361640029 | Gas | Gov. Aggregation |
| COH | 196627510037 | Gas | Gov. Aggregation |
| COH | 201594900010 | Gas | Gov. Aggregation |
| COH | 207280120013 | Gas | Gov. Aggregation |
| COH | 156798860148 | Gas | Gov. Aggregation |
| COH | 166406020043 | Gas | Gov. Aggregation |
| COH | 202456430029 | Gas | Gov. Aggregation |
| COH | 186686210029 | Gas | Gov. Aggregation |
| COH | 205883230023 | Gas | Gov. Aggregation |
| COH | 204498090012 | Gas | Gov. Aggregation |
| COH | 205645560019 | Gas | Gov. Aggregation |
| COH | 198758790030 | Gas | Gov. Aggregation |
| COH | 204930000012 | Gas | Gov. Aggregation |
| COH | 200973360020 | Gas | Gov. Aggregation |
| COH | 190686890094 | Gas | Gov. Aggregation |
| COH | 206721780010 | Gas | Gov. Aggregation |
| COH | 204351360015 | Gas | Gov. Aggregation |
| COH | 204921490028 | Gas | Gov. Aggregation |
| COH | 160007010056 | Gas | Gov. Aggregation |
| COH | 204366140010 | Gas | Gov. Aggregation |
| COH | 195309070035 | Gas | Gov. Aggregation |
| COH | 196918400042 | Gas | Gov. Aggregation |
| COH | 204984080013 | Gas | Gov. Aggregation |
| COH | 202299850025 | Gas | Gov. Aggregation |
| COH | 112396000014 | Gas | Gov. Aggregation |
| COH | 207146500017 | Gas | Gov. Aggregation |
| COH | 189870450025 | Gas | Gov. Aggregation |
| COH | 201333370032 | Gas | Gov. Aggregation |
| COH | 205228630018 | Gas | Gov. Aggregation |
| COH | 207255410015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 192678220035 | Gas | Gov. Aggregation |
| COH | 191635190024 | Gas | Gov. Aggregation |
| COH | 203866390019 | Gas | Gov. Aggregation |
| COH | 200775400021 | Gas | Gov. Aggregation |
| COH | 191104630035 | Gas | Gov. Aggregation |
| COH | 206110740013 | Gas | Gov. Aggregation |
| COH | 131561520023 | Gas | Gov. Aggregation |
| COH | 176231850020 | Gas | Gov. Aggregation |
| COH | 201993700025 | Gas | Gov. Aggregation |
| COH | 200337540020 | Gas | Gov. Aggregation |
| COH | 198041000034 | Gas | Gov. Aggregation |
| COH | 174494950034 | Gas | Gov. Aggregation |
| COH | 186247510026 | Gas | Gov. Aggregation |
| COH | 196023340024 | Gas | Gov. Aggregation |
| COH | 205011510012 | Gas | Gov. Aggregation |
| COH | 192222140028 | Gas | Gov. Aggregation |
| COH | 205671370014 | Gas | Gov. Aggregation |
| COH | 167919060029 | Gas | Gov. Aggregation |
| COH | 199713200027 | Gas | Gov. Aggregation |
| COH | 197383950023 | Gas | Gov. Aggregation |
| COH | 204078660018 | Gas | Gov. Aggregation |
| COH | 204258460012 | Gas | Gov. Aggregation |
| COH | 203930360018 | Gas | Gov. Aggregation |
| COH | 205518240015 | Gas | Gov. Aggregation |
| COH | 205954250019 | Gas | Gov. Aggregation |
| COH | 204373280016 | Gas | Gov. Aggregation |
| COH | 194990860046 | Gas | Gov. Aggregation |
| COH | 205314930012 | Gas | Gov. Aggregation |
| COH | 204258430018 | Gas | Gov. Aggregation |
| COH | 193270430034 | Gas | Gov. Aggregation |
| COH | 198288230025 | Gas | Gov. Aggregation |
| COH | 176938790043 | Gas | Gov. Aggregation |
| COH | 206052470014 | Gas | Gov. Aggregation |
| COH | 204703750016 | Gas | Gov. Aggregation |
| COH | 140867340031 | Gas | Gov. Aggregation |
| COH | 141433570031 | Gas | Gov. Aggregation |
| COH | 150633040037 | Gas | Gov. Aggregation |
| COH | 160482160111 | Gas | Gov. Aggregation |
| COH | 192775040037 | Gas | Gov. Aggregation |
| COH | 193692100057 | Gas | Gov. Aggregation |
| COH | 204055650012 | Gas | Gov. Aggregation |
| COH | 204076430014 | Gas | Gov. Aggregation |
| COH | 204461200015 | Gas | Gov. Aggregation |
| COH | 204932730015 | Gas | Gov. Aggregation |
| COH | 204996800016 | Gas | Gov. Aggregation |
| COH | 205042900015 | Gas | Gov. Aggregation |
| COH | 206033640018 | Gas | Gov. Aggregation |
| COH | 206164190016 | Gas | Gov. Aggregation |
| COH | 206198590011 | Gas | Gov. Aggregation |
| COH | 206247370012 | Gas | Gov. Aggregation |
| COH | 206508170010 | Gas | Gov. Aggregation |
| COH | 206544080013 | Gas | Gov. Aggregation |
| COH | 206605150018 | Gas | Gov. Aggregation |
| COH | 206834540011 | Gas | Gov. Aggregation |
| COH | 141429360025 | Gas | Gov. Aggregation |
| COH | 205204800012 | Gas | Gov. Aggregation |
| COH | 205758230019 | Gas | Gov. Aggregation |
| COH | 205052800015 | Gas | Gov. Aggregation |
| COH | 194912760023 | Gas | Gov. Aggregation |
| COH | 167913870049 | Gas | Gov. Aggregation |
| COH | 198625720026 | Gas | Gov. Aggregation |
| COH | 203360970028 | Gas | Gov. Aggregation |
| COH | 205231630011 | Gas | Gov. Aggregation |
| COH | 189154910062 | Gas | Gov. Aggregation |
| COH | 206004130016 | Gas | Gov. Aggregation |
| COH | 204066420017 | Gas | Gov. Aggregation |
| COH | 205636150014 | Gas | Gov. Aggregation |
| COH | 205767650012 | Gas | Gov. Aggregation |
| COH | 198416450035 | Gas | Gov. Aggregation |
| COH | 206118260018 | Gas | Gov. Aggregation |
| COH | 205193210011 | Gas | Gov. Aggregation |
| COH | 204753890012 | Gas | Gov. Aggregation |
| COH | 165704000028 | Gas | Gov. Aggregation |
| COH | 206553530019 | Gas | Gov. Aggregation |
| COH | 185554560071 | Gas | Gov. Aggregation |
| COH | 198272520018 | Gas | Gov. Aggregation |
| COH | 206674890018 | Gas | Gov. Aggregation |
| COH | 200238280025 | Gas | Gov. Aggregation |
| COH | 204540180012 | Gas | Gov. Aggregation |
| COH | 189800040028 | Gas | Gov. Aggregation |
| COH | 200667690011 | Gas | Gov. Aggregation |
| COH | 200667690057 | Gas | Gov. Aggregation |
| COH | 204466940010 | Gas | Gov. Aggregation |
| COH | 177164630055 | Gas | Gov. Aggregation |
| COH | 206110730015 | Gas | Gov. Aggregation |
| COH | 193943280039 | Gas | Gov. Aggregation |
| COH | 204496540011 | Gas | Gov. Aggregation |
| COH | 124376620113 | Gas | Gov. Aggregation |
| COH | 204222000013 | Gas | Gov. Aggregation |
| COH | 204562310018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 207295590014 | Gas | Gov. Aggregation |
| COH | 145380353917 | Gas | Gov. Aggregation |
| COH | 165858970020 | Gas | Gov. Aggregation |
| COH | 132129900019 | Gas | Gov. Aggregation |
| COH | 206788740018 | Gas | Gov. Aggregation |
| COH | 198048660014 | Gas | Gov. Aggregation |
| COH | 203635960018 | Gas | Gov. Aggregation |
| COH | 203874560025 | Gas | Gov. Aggregation |
| COH | 207029320013 | Gas | Gov. Aggregation |
| COH | 111277140039 | Gas | Gov. Aggregation |
| COH | 204005680011 | Gas | Gov. Aggregation |
| COH | 204122290015 | Gas | Gov. Aggregation |
| COH | 206789410015 | Gas | Gov. Aggregation |
| COH | 202735920015 | Gas | Gov. Aggregation |
| COH | 204355950013 | Gas | Gov. Aggregation |
| COH | 205171200019 | Gas | Gov. Aggregation |
| COH | 203015360036 | Gas | Gov. Aggregation |
| COH | 203496720014 | Gas | Gov. Aggregation |
| COH | 206680440019 | Gas | Gov. Aggregation |
| COH | 110703950026 | Gas | Gov. Aggregation |
| COH | 110719760032 | Gas | Gov. Aggregation |
| COH | 155499790068 | Gas | Gov. Aggregation |
| COH | 158900310026 | Gas | Gov. Aggregation |
| COH | 160452290019 | Gas | Gov. Aggregation |
| COH | 169883780032 | Gas | Gov. Aggregation |
| COH | 172929450029 | Gas | Gov. Aggregation |
| COH | 173440380010 | Gas | Gov. Aggregation |
| COH | 174589910040 | Gas | Gov. Aggregation |
| COH | 198313800011 | Gas | Gov. Aggregation |
| COH | 198313800020 | Gas | Gov. Aggregation |
| COH | 198566950015 | Gas | Gov. Aggregation |
| COH | 199777190053 | Gas | Gov. Aggregation |
| COH | 199920350018 | Gas | Gov. Aggregation |
| COH | 200198760039 | Gas | Gov. Aggregation |
| COH | 204950970015 | Gas | Gov. Aggregation |
| COH | 204997650025 | Gas | Gov. Aggregation |
| COH | 205189800016 | Gas | Gov. Aggregation |
| COH | 205361400014 | Gas | Gov. Aggregation |
| COH | 206495660016 | Gas | Gov. Aggregation |
| COH | 206495930019 | Gas | Gov. Aggregation |
| COH | 203342200054 | Gas | Gov. Aggregation |
| VEDO | 400335187242179 | Gas | Gov. Aggregation |
| COH | 110948350015 | Gas | Gov. Aggregation |
| COH | 125787330014 | Gas | Gov. Aggregation |
| COH | 195718260047 | Gas | Gov. Aggregation |
| COH | 205573210015 | Gas | Gov. Aggregation |
| COH | 151023490017 | Gas | Gov. Aggregation |
| COH | 200188560023 | Gas | Gov. Aggregation |
| COH | 206479320011 | Gas | Gov. Aggregation |
| COH | 140198430013 | Gas | Gov. Aggregation |
| COH | 111096290014 | Gas | Gov. Aggregation |
| COH | 196162930026 | Gas | Gov. Aggregation |
| COH | 204007500014 | Gas | Gov. Aggregation |
| COH | 204909290017 | Gas | Gov. Aggregation |
| COH | 207436770025 | Gas | Gov. Aggregation |
| COH | 206109990014 | Gas | Gov. Aggregation |
| COH | 204465920016 | Gas | Gov. Aggregation |
| COH | 207520390017 | Gas | Gov. Aggregation |
| COH | 207527500019 | Gas | Gov. Aggregation |
| COH | 207109190011 | Gas | Gov. Aggregation |
| COH | 205620850010 | Gas | Gov. Aggregation |
| COH | 200907690011 | Gas | Gov. Aggregation |
| COH | 195874540011 | Gas | Gov. Aggregation |
| COH | 205836470013 | Gas | Gov. Aggregation |
| COH | 203194740038 | Gas | Gov. Aggregation |
| COH | 206626030019 | Gas | Gov. Aggregation |
| COH | 111255010014 | Gas | Gov. Aggregation |
| COH | 206041860015 | Gas | Gov. Aggregation |
| COH | 206654850018 | Gas | Gov. Aggregation |
| COH | 205411710012 | Gas | Gov. Aggregation |
| COH | 207223510011 | Gas | Gov. Aggregation |
| COH | 206709170014 | Gas | Gov. Aggregation |
| COH | 196549920046 | Gas | Gov. Aggregation |
| COH | 111261980107 | Gas | Gov. Aggregation |
| COH | 206183550010 | Gas | Gov. Aggregation |
| COH | 175398520171 | Gas | Gov. Aggregation |
| COH | 204610990013 | Gas | Gov. Aggregation |
| COH | 192881220025 | Gas | Gov. Aggregation |
| COH | 155786390018 | Gas | Gov. Aggregation |
| COH | 207107670014 | Gas | Gov. Aggregation |
| COH | 205813920016 | Gas | Gov. Aggregation |
| COH | 206851050018 | Gas | Gov. Aggregation |
| COH | 203678170014 | Gas | Gov. Aggregation |
| COH | 206790500013 | Gas | Gov. Aggregation |
| COH | 199372080045 | Gas | Gov. Aggregation |
| COH | 203850150012 | Gas | Gov. Aggregation |
| COH | 206191000018 | Gas | Gov. Aggregation |
| COH | 195419790031 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 206212520013 | Gas | Gov. Aggregation |
| COH | 206429140014 | Gas | Gov. Aggregation |
| COH | 204450420012 | Gas | Gov. Aggregation |
| COH | 122206810016 | Gas | Gov. Aggregation |
| COH | 124378320014 | Gas | Gov. Aggregation |
| VEDO | 4002791882274157 | Gas | Gov. Aggregation |
| VEDO | 4004571542463289 | Gas | Gov. Aggregation |
| DEO | 6421704788578 | Gas | Gov. Aggregation |
| VEDO | 4001071232339267 | Gas | Gov. Aggregation |
| VEDO | 4001071232480137 | Gas | Gov. Aggregation |
| DEO | 6180011244380 | Gas | Gov. Aggregation |
| DEO | 9180011441817 | Gas | Gov. Aggregation |
| COH | 123371770016 | Gas | Gov. Aggregation |
| VEDO | 4003634252361427 | Gas | Gov. Aggregation |
| VEDO | 4019521572647552 | Gas | Gov. Aggregation |
| VEDO | 4001096652109185 | Gas | Gov. Aggregation |
| VEDO | 4016102262190759 | Gas | Gov. Aggregation |
| COH | 134143880012 | Gas | Gov. Aggregation |
| COH | 205477330014 | Gas | Gov. Aggregation |
| VEDO | 4003779132376787 | Gas | Gov. Aggregation |
| COH | 143072130019 | Gas | Gov. Aggregation |
| VEDO | 4019441642419662 | Gas | Gov. Aggregation |
| COH | 155530920026 | Gas | Gov. Aggregation |
| DEO | 4180011476882 | Gas | Gov. Aggregation |
| COH | 205921990013 | Gas | Gov. Aggregation |
| COH | 135312910015 | Gas | Gov. Aggregation |
| VEDO | 4004011342224202 | Gas | Gov. Aggregation |
| VEDO | 4004011342518460 | Gas | Gov. Aggregation |
| VEDO | 4004011342339597 | Gas | Gov. Aggregation |
| COH | 186273810135 | Gas | Gov. Aggregation |
| COH | 122505540019 | Gas | Gov. Aggregation |
| VEDO | 4021149422183714 | Gas | Gov. Aggregation |
| VEDO | 4004085762304703 | Gas | Gov. Aggregation |
| VEDO | 4002615282256460 | Gas | Gov. Aggregation |
| DEO | 0180011541037 | Gas | Gov. Aggregation |
| DEO | 7180011027344 | Gas | Gov. Aggregation |
| VEDO | 4018040092270456 | Gas | Gov. Aggregation |
| COH | 153869360038 | Gas | Gov. Aggregation |
| COH | 153869360010 | Gas | Gov. Aggregation |
| VEDO | 4004467222592534 | Gas | Gov. Aggregation |
| VEDO | 4017185792140720 | Gas | Gov. Aggregation |
| COH | 124465470018 | Gas | Gov. Aggregation |
| VEDO | 4003042252516963 | Gas | Gov. Aggregation |
| VEDO | 4021121392683517 | Gas | Gov. Aggregation |
| VEDO | 4017669982263326 | Gas | Gov. Aggregation |
| DEO | 1180011807369 | Gas | Gov. Aggregation |
| VEDO | 4002691372264005 | Gas | Gov. Aggregation |
| DEO | 2180011612557 | Gas | Gov. Aggregation |
| COH | 110929760019 | Gas | Gov. Aggregation |
| COH | 111325760027 | Gas | Gov. Aggregation |
| DEO | 2180012045028 | Gas | Gov. Aggregation |
| DEO | 6180011855532 | Gas | Gov. Aggregation |
| DEO | 8180011992294 | Gas | Gov. Aggregation |
| DEO | 3180011845978 | Gas | Gov. Aggregation |
| DEO | 3180011984038 | Gas | Gov. Aggregation |
| DEO | 5180011919804 | Gas | Gov. Aggregation |
| DEO | 6180011868075 | Gas | Gov. Aggregation |
| DEO | 8180011883481 | Gas | Gov. Aggregation |
| COH | 145817940106 | Gas | Gov. Aggregation |
| COH | 204306770014 | Gas | Gov. Aggregation |
| DEO | 4180011616295 | Gas | Gov. Aggregation |
| VEDO | 4004657782472831 | Gas | Gov. Aggregation |
| DEO | 1180012310431 | Gas | Gov. Aggregation |
| DEO | 7180012204859 | Gas | Gov. Aggregation |
| VEDO | 4020797062237341 | Gas | Gov. Aggregation |
| VEDO | 4019309552478392 | Gas | Gov. Aggregation |
| VEDO | 4018808092292160 | Gas | Gov. Aggregation |
| VEDO | 4019198272244569 | Gas | Gov. Aggregation |
| VEDO | 4019738282398771 | Gas | Gov. Aggregation |
| VEDO | 4020044942478318 | Gas | Gov. Aggregation |
| VEDO | 4020131472162230 | Gas | Gov. Aggregation |
| VEDO | 4019988422334265 | Gas | Gov. Aggregation |
| VEDO | 4015588472242983 | Gas | Gov. Aggregation |
| VEDO | 4004956662396989 | Gas | Gov. Aggregation |
| VEDO | 4018637042279642 | Gas | Gov. Aggregation |
| VEDO | 4004767702384266 | Gas | Gov. Aggregation |
| VEDO | 4001003292676726 | Gas | Gov. Aggregation |
| VEDO | 4019963492245453 | Gas | Gov. Aggregation |
| VEDO | 4003315772327935 | Gas | Gov. Aggregation |
| VEDO | 4001447542141869 | Gas | Gov. Aggregation |
| VEDO | 4017929062311737 | Gas | Gov. Aggregation |
| VEDO | 4003547632328098 | Gas | Gov. Aggregation |
| VEDO | 4019265072234062 | Gas | Gov. Aggregation |
| VEDO | 4021013672259486 | Gas | Gov. Aggregation |
| VEDO | 4001430382401984 | Gas | Gov. Aggregation |
| VEDO | 4020299152150088 | Gas | Gov. Aggregation |
| VEDO | 4021038192203613 | Gas | Gov. Aggregation |
| VEDO | 4016220912387720 | Gas | Gov. Aggregation |
| VEDO | 4019857452272509 | Gas | Gov. Aggregation |
| VEDO | 4019098292199334 | Gas | Gov. Aggregation |
| COH | 204958540011 | Gas | Gov. Aggregation |
| COH | 205822480010 | Gas | Gov. Aggregation |
| COH | 204780670011 | Gas | Gov. Aggregation |
| COH | 204702170010 | Gas | Gov. Aggregation |
| COH | 136880060056 | Gas | Gov. Aggregation |
| COH | 206223590016 | Gas | Gov. Aggregation |
| COH | 203223170035 | Gas | Gov. Aggregation |
| COH | 196234510049 | Gas | Gov. Aggregation |
| COH | 204583790014 | Gas | Gov. Aggregation |
| COH | 190890650082 | Gas | Gov. Aggregation |
| COH | 206655450010 | Gas | Gov. Aggregation |
| COH | 169025930083 | Gas | Gov. Aggregation |
| COH | 169025930092 | Gas | Gov. Aggregation |
| COH | 204864960012 | Gas | Gov. Aggregation |
| VEDO | 4002739182268763 | Gas | Gov. Aggregation |
| VEDO | 4020297732115309 | Gas | Gov. Aggregation |
| VEDO | 4020794602120761 | Gas | Gov. Aggregation |
| COH | 159702850013 | Gas | Gov. Aggregation |
| VEDO | 4018828382595751 | Gas | Gov. Aggregation |
| VEDO | 4004421362568398 | Gas | Gov. Aggregation |
| VEDO | 4004955932505730 | Gas | Gov. Aggregation |
| COH | 110985110017 | Gas | Gov. Aggregation |
| VEDO | 4016804002418437 | Gas | Gov. Aggregation |
| COH | 203760080018 | Gas | Gov. Aggregation |
| COH | 206307160018 | Gas | Gov. Aggregation |
| COH | 207047170017 | Gas | Gov. Aggregation |
| COH | 161230220067 | Gas | Gov. Aggregation |
| COH | 200046640026 | Gas | Gov. Aggregation |
| COH | 206573410012 | Gas | Gov. Aggregation |
| COH | 205636590012 | Gas | Gov. Aggregation |
| COH | 207801660014 | Gas | Gov. Aggregation |
| COH | 152958090082 | Gas | Gov. Aggregation |
| COH | 204094820014 | Gas | Gov. Aggregation |
| COH | 197326950050 | Gas | Gov. Aggregation |
| COH | 205570530014 | Gas | Gov. Aggregation |
| COH | 206322370012 | Gas | Gov. Aggregation |
| COH | 159133820025 | Gas | Gov. Aggregation |
| COH | 206326900012 | Gas | Gov. Aggregation |
| COH | 109881870039 | Gas | Gov. Aggregation |
| COH | 204802330014 | Gas | Gov. Aggregation |
| COH | 204174030010 | Gas | Gov. Aggregation |
| COH | 146466840012 | Gas | Gov. Aggregation |
| COH | 201105620014 | Gas | Gov. Aggregation |
| COH | 204916620076 | Gas | Gov. Aggregation |
| COH | 149599920048 | Gas | Gov. Aggregation |
| COH | 206479830014 | Gas | Gov. Aggregation |
| COH | 203465930024 | Gas | Gov. Aggregation |
| COH | 204759920013 | Gas | Gov. Aggregation |
| COH | 205001910019 | Gas | Gov. Aggregation |
| COH | 157489630051 | Gas | Gov. Aggregation |
| COH | 188668201580 | Gas | Gov. Aggregation |
| COH | 188668201517 | Gas | Gov. Aggregation |
| COH | 188668201526 | Gas | Gov. Aggregation |
| COH | 110976410021 | Gas | Gov. Aggregation |
| DEO | 8180013120280 | Gas | Gov. Aggregation |
| VEDO | 4001874772683108 | Gas | Gov. Aggregation |
| COH | 111272090012 | Gas | Gov. Aggregation |
| COH | 206221480013 | Gas | Gov. Aggregation |
| COH | 132858820039 | Gas | Gov. Aggregation |
| COH | 206333020012 | Gas | Gov. Aggregation |
| COH | 150734500027 | Gas | Gov. Aggregation |
| COH | 174725610025 | Gas | Gov. Aggregation |
| COH | 194066100035 | Gas | Gov. Aggregation |
| COH | 207301050012 | Gas | Gov. Aggregation |
| COH | 153694050025 | Gas | Gov. Aggregation |
| COH | 191162810062 | Gas | Gov. Aggregation |
| COH | 207521940019 | Gas | Gov. Aggregation |
| COH | 197091070027 | Gas | Gov. Aggregation |
| COH | 186155940049 | Gas | Gov. Aggregation |
| COH | 195138720022 | Gas | Gov. Aggregation |
| COH | 207031980010 | Gas | Gov. Aggregation |
| COH | 194656000026 | Gas | Gov. Aggregation |
| COH | 207888410014 | Gas | Gov. Aggregation |
| COH | 208065870011 | Gas | Gov. Aggregation |
| COH | 204025620020 | Gas | Gov. Aggregation |
| COH | 206652080014 | Gas | Gov. Aggregation |
| COH | 112701350033 | Gas | Gov. Aggregation |
| COH | 142788250027 | Gas | Gov. Aggregation |
| COH | 207110280019 | Gas | Gov. Aggregation |
| COH | 206311400018 | Gas | Gov. Aggregation |
| COH | 199770630027 | Gas | Gov. Aggregation |
| COH | 169758220025 | Gas | Gov. Aggregation |
| COH | 206324150014 | Gas | Gov. Aggregation |
| COH | 207224640012 | Gas | Gov. Aggregation |
| COH | 207321830016 | Gas | Gov. Aggregation |
| COH | 206534410014 | Gas | Gov. Aggregation |
| COH | 208133300015 | Gas | Gov. Aggregation |
| COH | 197012410049 | Gas | Gov. Aggregation |
| COH | 186451260035 | Gas | Gov. Aggregation |
| COH | 207364210016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4016387502104680 | Gas | Gov. Aggregation |
| VEDO | 4019986552413217 | Gas | Gov. Aggregation |
| VEDO | 4019285152116803 | Gas | Gov. Aggregation |
| VEDO | 4021175092492376 | Gas | Gov. Aggregation |
| VEDO | 4003249622321052 | Gas | Gov. Aggregation |
| VEDO | 4020236952340244 | Gas | Gov. Aggregation |
| VEDO | 4017975392312197 | Gas | Gov. Aggregation |
| VEDO | 4002828602400697 | Gas | Gov. Aggregation |
| VEDO | 4019951522313768 | Gas | Gov. Aggregation |
| VEDO | 4019115892190164 | Gas | Gov. Aggregation |
| VEDO | 4003482862241929 | Gas | Gov. Aggregation |
| VEDO | 4018605302277846 | Gas | Gov. Aggregation |
| VEDO | 4017576952151606 | Gas | Gov. Aggregation |
| VEDO | 4019451882291320 | Gas | Gov. Aggregation |
| VEDO | 4017318092364661 | Gas | Gov. Aggregation |
| VEDO | 4016259732271817 | Gas | Gov. Aggregation |
| VEDO | 4001671742446844 | Gas | Gov. Aggregation |
| VEDO | 4020305332294255 | Gas | Gov. Aggregation |
| VEDO | 4002700432264934 | Gas | Gov. Aggregation |
| VEDO | 4020918712502645 | Gas | Gov. Aggregation |
| VEDO | 4010046442181489 | Gas | Gov. Aggregation |
| VEDO | 4001617142357683 | Gas | Gov. Aggregation |
| VEDO | 4018817122163822 | Gas | Gov. Aggregation |
| VEDO | 4021022312526404 | Gas | Gov. Aggregation |
| VEDO | 4002152372445727 | Gas | Gov. Aggregation |
| VEDO | 4001734822337665 | Gas | Gov. Aggregation |
| VEDO | 4021191632523175 | Gas | Gov. Aggregation |
| VEDO | 4019357002306041 | Gas | Gov. Aggregation |
| VEDO | 4020175992310679 | Gas | Gov. Aggregation |
| VEDO | 4019458652341225 | Gas | Gov. Aggregation |
| VEDO | 4019951752105399 | Gas | Gov. Aggregation |
| VEDO | 4002322262448783 | Gas | Gov. Aggregation |
| VEDO | 4016440872454542 | Gas | Gov. Aggregation |
| VEDO | 4020877112322618 | Gas | Gov. Aggregation |
| VEDO | 4017936042201676 | Gas | Gov. Aggregation |
| VEDO | 4018455572345984 | Gas | Gov. Aggregation |
| VEDO | 4019083612248073 | Gas | Gov. Aggregation |
| VEDO | 4019959582383387 | Gas | Gov. Aggregation |
| VEDO | 4003511502348413 | Gas | Gov. Aggregation |
| VEDO | 4020250582270213 | Gas | Gov. Aggregation |
| VEDO | 4020940352355343 | Gas | Gov. Aggregation |
| VEDO | 4003729802371562 | Gas | Gov. Aggregation |
| VEDO | 4001834722179044 | Gas | Gov. Aggregation |
| VEDO | 4021179242489371 | Gas | Gov. Aggregation |
| VEDO | 4020293202494151 | Gas | Gov. Aggregation |
| VEDO | 4020056882232717 | Gas | Gov. Aggregation |
| VEDO | 4020286092383911 | Gas | Gov. Aggregation |
| VEDO | 4002377792165842 | Gas | Gov. Aggregation |
| VEDO | 4021034142288659 | Gas | Gov. Aggregation |
| VEDO | 4003552062352681 | Gas | Gov. Aggregation |
| VEDO | 4001634302159815 | Gas | Gov. Aggregation |
| VEDO | 4018361812235171 | Gas | Gov. Aggregation |
| COH | 2072103400014 | Gas | Gov. Aggregation |
| COH | 1903807400048 | Gas | Gov. Aggregation |
| COH | 1615381990035 | Gas | Gov. Aggregation |
| DEO | 7180012112484 | Gas | Gov. Aggregation |
| VEDO | 4004955122501536 | Gas | Gov. Aggregation |
| DEO | 3421703203371 | Gas | Gov. Aggregation |
| DEO | 7180012246016 | Gas | Gov. Aggregation |
| VEDO | 4001114452110859 | Gas | Gov. Aggregation |
| DEO | 3180012144688 | Gas | Gov. Aggregation |
| VEDO | 4003449892342025 | Gas | Gov. Aggregation |
| VEDO | 4003878262362471 | Gas | Gov. Aggregation |
| DEO | 7180012273824 | Gas | Gov. Aggregation |
| COH | 1614217800010 | Gas | Gov. Aggregation |
| COH | 1950797000031 | Gas | Gov. Aggregation |
| COH | 1975455700038 | Gas | Gov. Aggregation |
| COH | 1222715900016 | Gas | Gov. Aggregation |
| COH | 1962895300022 | Gas | Gov. Aggregation |
| COH | 1222714400017 | Gas | Gov. Aggregation |
| COH | 1455621500014 | Gas | Gov. Aggregation |
| COH | 1697799700024 | Gas | Gov. Aggregation |
| COH | 1433398300025 | Gas | Gov. Aggregation |
| COH | 1222714200011 | Gas | Gov. Aggregation |
| COH | 1936166300010 | Gas | Gov. Aggregation |
| COH | 1340055800035 | Gas | Gov. Aggregation |
| COH | 1658257600069 | Gas | Gov. Aggregation |
| COH | 1733884700013 | Gas | Gov. Aggregation |
| COH | 1222723400016 | Gas | Gov. Aggregation |
| COH | 2008840100022 | Gas | Gov. Aggregation |
| COH | 1222725100010 | Gas | Gov. Aggregation |
| COH | 1962973800045 | Gas | Gov. Aggregation |
| COH | 1986093200015 | Gas | Gov. Aggregation |
| COH | 1663409800015 | Gas | Gov. Aggregation |
| COH | 1956659240010 | Gas | Gov. Aggregation |
| COH | 1222727100018 | Gas | Gov. Aggregation |
| COH | 1362894300016 | Gas | Gov. Aggregation |
| COH | 1998247410016 | Gas | Gov. Aggregation |
| COH | 1222704700013 | Gas | Gov. Aggregation |
| COH | 2071119690015 | Gas | Gov. Aggregation |
| COH | 2080936100016 | Gas | Gov. Aggregation |
| COH | 2053202560024 | Gas | Gov. Aggregation |
| COH | 2078172900019 | Gas | Gov. Aggregation |
| COH | 2079089000017 | Gas | Gov. Aggregation |
| COH | 2079048300010 | Gas | Gov. Aggregation |
| COH | 2063739000022 | Gas | Gov. Aggregation |
| COH | 1632990330040 | Gas | Gov. Aggregation |
| COH | 1453239600029 | Gas | Gov. Aggregation |
| COH | 1630869000069 | Gas | Gov. Aggregation |
| COH | 1869329000129 | Gas | Gov. Aggregation |
| COH | 1873222800060 | Gas | Gov. Aggregation |
| COH | 2081005200018 | Gas | Gov. Aggregation |
| COH | 2080747000017 | Gas | Gov. Aggregation |
| COH | 1727546900039 | Gas | Gov. Aggregation |
| COH | 1908504300073 | Gas | Gov. Aggregation |
| COH | 2053404200032 | Gas | Gov. Aggregation |
| COH | 2061634200019 | Gas | Gov. Aggregation |
| COH | 2065228500017 | Gas | Gov. Aggregation |
| COH | 2066418600013 | Gas | Gov. Aggregation |
| COH | 2080936300012 | Gas | Gov. Aggregation |
| COH | 1121379900036 | Gas | Gov. Aggregation |
| COH | 1121903000029 | Gas | Gov. Aggregation |
| COH | 1219201800043 | Gas | Gov. Aggregation |
| COH | 1731588000070 | Gas | Gov. Aggregation |
| COH | 2077449800019 | Gas | Gov. Aggregation |
| COH | 2077627900011 | Gas | Gov. Aggregation |
| COH | 2077979100012 | Gas | Gov. Aggregation |
| COH | 2079048400018 | Gas | Gov. Aggregation |
| COH | 2079158700019 | Gas | Gov. Aggregation |
| COH | 2080158500010 | Gas | Gov. Aggregation |
| COH | 2081108000018 | Gas | Gov. Aggregation |
| COH | 1393602400057 | Gas | Gov. Aggregation |
| COH | 1887536800044 | Gas | Gov. Aggregation |
| COH | 2023367600024 | Gas | Gov. Aggregation |
| COH | 2069133930011 | Gas | Gov. Aggregation |
| COH | 2068800400019 | Gas | Gov. Aggregation |
| COH | 2066991700026 | Gas | Gov. Aggregation |
| COH | 1764876600029 | Gas | Gov. Aggregation |
| COH | 1487247200062 | Gas | Gov. Aggregation |
| COH | 2064242400013 | Gas | Gov. Aggregation |
| COH | 1757091700129 | Gas | Gov. Aggregation |
| COH | 2070173700018 | Gas | Gov. Aggregation |
| COH | 2078268800010 | Gas | Gov. Aggregation |
| COH | 1398888100031 | Gas | Gov. Aggregation |
| COH | 1996918200043 | Gas | Gov. Aggregation |
| COH | 1439009000010 | Gas | Gov. Aggregation |
| COH | 1716089700058 | Gas | Gov. Aggregation |
| COH | 1593388800047 | Gas | Gov. Aggregation |
| COH | 1978703500044 | Gas | Gov. Aggregation |
| COH | 1930701600035 | Gas | Gov. Aggregation |
| COH | 2072110600011 | Gas | Gov. Aggregation |
| COH | 1965978300026 | Gas | Gov. Aggregation |
| COH | 1675844500037 | Gas | Gov. Aggregation |
| COH | 2078069400015 | Gas | Gov. Aggregation |
| COH | 2065368700014 | Gas | Gov. Aggregation |
| COH | 1905598600024 | Gas | Gov. Aggregation |
| COH | 1305349100047 | Gas | Gov. Aggregation |
| COH | 1437457400023 | Gas | Gov. Aggregation |
| COH | 1737964200027 | Gas | Gov. Aggregation |
| COH | 1122863000017 | Gas | Gov. Aggregation |
| COH | 1489248500043 | Gas | Gov. Aggregation |
| COH | 2038219400027 | Gas | Gov. Aggregation |
| COH | 1410050200060 | Gas | Gov. Aggregation |
| COH | 2072110700019 | Gas | Gov. Aggregation |
| COH | 2075109200016 | Gas | Gov. Aggregation |
| COH | 1476616800075 | Gas | Gov. Aggregation |
| COH | 2081492900015 | Gas | Gov. Aggregation |
| COH | 2070931600012 | Gas | Gov. Aggregation |
| COH | 2045478600024 | Gas | Gov. Aggregation |
| COH | 2063734700014 | Gas | Gov. Aggregation |
| COH | 1923400300030 | Gas | Gov. Aggregation |
| COH | 1377047600069 | Gas | Gov. Aggregation |
| COH | 2062924700016 | Gas | Gov. Aggregation |
| COH | 2063890700015 | Gas | Gov. Aggregation |
| COH | 2068867700014 | Gas | Gov. Aggregation |
| COH | 2070587100010 | Gas | Gov. Aggregation |
| COH | 2076220300016 | Gas | Gov. Aggregation |
| COH | 1921477300097 | Gas | Gov. Aggregation |
| COH | 1940874400049 | Gas | Gov. Aggregation |
| COH | 1960530800044 | Gas | Gov. Aggregation |
| COH | 1966818000041 | Gas | Gov. Aggregation |
| COH | 1976455100010 | Gas | Gov. Aggregation |
| COH | 2015460800032 | Gas | Gov. Aggregation |
| COH | 2038425000024 | Gas | Gov. Aggregation |
| COH | 2066440600024 | Gas | Gov. Aggregation |
| COH | 2066863800010 | Gas | Gov. Aggregation |
| COH | 2069189000017 | Gas | Gov. Aggregation |
| COH | 2070535100012 | Gas | Gov. Aggregation |
| COH | 2070688800014 | Gas | Gov. Aggregation |
| COH | 2071581900018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 206827420057 | Gas | Gov. Aggregation |
| COH | 191974700019 | Gas | Gov. Aggregation |
| COH | 197271760057 | Gas | Gov. Aggregation |
| COH | 205010720010 | Gas | Gov. Aggregation |
| COH | 185050780073 | Gas | Gov. Aggregation |
| COH | 193788880033 | Gas | Gov. Aggregation |
| COH | 193788880015 | Gas | Gov. Aggregation |
| COH | 187466280039 | Gas | Gov. Aggregation |
| COH | 194730680026 | Gas | Gov. Aggregation |
| COH | 177147140054 | Gas | Gov. Aggregation |
| COH | 207385530015 | Gas | Gov. Aggregation |
| COH | 202525840017 | Gas | Gov. Aggregation |
| COH | 150750570010 | Gas | Gov. Aggregation |
| COH | 192884270010 | Gas | Gov. Aggregation |
| COH | 177357020063 | Gas | Gov. Aggregation |
| COH | 199969390027 | Gas | Gov. Aggregation |
| COH | 124825780028 | Gas | Gov. Aggregation |
| COH | 200143750027 | Gas | Gov. Aggregation |
| COH | 166199720010 | Gas | Gov. Aggregation |
| COH | 202837180015 | Gas | Gov. Aggregation |
| COH | 122163880014 | Gas | Gov. Aggregation |
| COH | 201080360013 | Gas | Gov. Aggregation |
| COH | 204813380020 | Gas | Gov. Aggregation |
| COH | 167632210061 | Gas | Gov. Aggregation |
| COH | 122162950011 | Gas | Gov. Aggregation |
| COH | 177420730014 | Gas | Gov. Aggregation |
| COH | 142271700018 | Gas | Gov. Aggregation |
| COH | 192542330066 | Gas | Gov. Aggregation |
| COH | 205367080010 | Gas | Gov. Aggregation |
| COH | 201242430014 | Gas | Gov. Aggregation |
| COH | 205042540011 | Gas | Gov. Aggregation |
| COH | 199881240015 | Gas | Gov. Aggregation |
| COH | 122249980100 | Gas | Gov. Aggregation |
| COH | 199748880031 | Gas | Gov. Aggregation |
| COH | 201553680013 | Gas | Gov. Aggregation |
| COH | 165158000027 | Gas | Gov. Aggregation |
| COH | 205508670016 | Gas | Gov. Aggregation |
| COH | 194829210016 | Gas | Gov. Aggregation |
| COH | 131492740015 | Gas | Gov. Aggregation |
| COH | 189910150022 | Gas | Gov. Aggregation |
| COH | 197540380038 | Gas | Gov. Aggregation |
| COH | 187192060018 | Gas | Gov. Aggregation |
| COH | 170235890011 | Gas | Gov. Aggregation |
| COH | 204265640019 | Gas | Gov. Aggregation |
| COH | 203532890011 | Gas | Gov. Aggregation |
| COH | 202687430011 | Gas | Gov. Aggregation |
| COH | 198795600013 | Gas | Gov. Aggregation |
| COH | 192169670012 | Gas | Gov. Aggregation |
| COH | 122271150018 | Gas | Gov. Aggregation |
| COH | 207169600018 | Gas | Gov. Aggregation |
| COH | 203925130026 | Gas | Gov. Aggregation |
| COH | 174768450065 | Gas | Gov. Aggregation |
| COH | 202772130013 | Gas | Gov. Aggregation |
| COH | 175250060018 | Gas | Gov. Aggregation |
| COH | 193972380046 | Gas | Gov. Aggregation |
| COH | 174766150035 | Gas | Gov. Aggregation |
| COH | 204266250019 | Gas | Gov. Aggregation |
| COH | 206471230016 | Gas | Gov. Aggregation |
| COH | 122270640017 | Gas | Gov. Aggregation |
| COH | 143881990032 | Gas | Gov. Aggregation |
| COH | 200141510012 | Gas | Gov. Aggregation |
| COH | 171419340015 | Gas | Gov. Aggregation |
| COH | 132583390015 | Gas | Gov. Aggregation |
| COH | 163177860010 | Gas | Gov. Aggregation |
| COH | 198770620011 | Gas | Gov. Aggregation |
| COH | 132727900100 | Gas | Gov. Aggregation |
| COH | 205762360013 | Gas | Gov. Aggregation |
| COH | 122797000024 | Gas | Gov. Aggregation |
| COH | 203713840017 | Gas | Gov. Aggregation |
| COH | 157808380038 | Gas | Gov. Aggregation |
| COH | 122274980018 | Gas | Gov. Aggregation |
| COH | 172755030044 | Gas | Gov. Aggregation |
| COH | 136024210101 | Gas | Gov. Aggregation |
| COH | 197831220034 | Gas | Gov. Aggregation |
| COH | 136660480027 | Gas | Gov. Aggregation |
| COH | 151292620010 | Gas | Gov. Aggregation |
| COH | 201135280013 | Gas | Gov. Aggregation |
| COH | 163584360021 | Gas | Gov. Aggregation |
| COH | 122274770012 | Gas | Gov. Aggregation |
| COH | 162195500018 | Gas | Gov. Aggregation |
| COH | 199476390013 | Gas | Gov. Aggregation |
| COH | 206286860017 | Gas | Gov. Aggregation |
| COH | 194147030010 | Gas | Gov. Aggregation |
| COH | 204092180013 | Gas | Gov. Aggregation |
| COH | 206074770015 | Gas | Gov. Aggregation |
| COH | 199087750012 | Gas | Gov. Aggregation |
| COH | 201944960015 | Gas | Gov. Aggregation |
| COH | 201544740019 | Gas | Gov. Aggregation |
| COH | 195505440013 | Gas | Gov. Aggregation |
| COH | 165305570089 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 207811620011 | Gas | Gov. Aggregation |
| COH | 207848710015 | Gas | Gov. Aggregation |
| COH | 207862440012 | Gas | Gov. Aggregation |
| COH | 208060240013 | Gas | Gov. Aggregation |
| COH | 208149280017 | Gas | Gov. Aggregation |
| COH | 112476250033 | Gas | Gov. Aggregation |
| COH | 175616490076 | Gas | Gov. Aggregation |
| COH | 207408140026 | Gas | Gov. Aggregation |
| COH | 207655050013 | Gas | Gov. Aggregation |
| COH | 201097630020 | Gas | Gov. Aggregation |
| COH | 207841440016 | Gas | Gov. Aggregation |
| COH | 207541610016 | Gas | Gov. Aggregation |
| COH | 196643970046 | Gas | Gov. Aggregation |
| COH | 192616760069 | Gas | Gov. Aggregation |
| COH | 204337300026 | Gas | Gov. Aggregation |
| COH | 204093010043 | Gas | Gov. Aggregation |
| COH | 207408170011 | Gas | Gov. Aggregation |
| COH | 207868620012 | Gas | Gov. Aggregation |
| COH | 207268700017 | Gas | Gov. Aggregation |
| COH | 207037360018 | Gas | Gov. Aggregation |
| COH | 195052020058 | Gas | Gov. Aggregation |
| COH | 145175800036 | Gas | Gov. Aggregation |
| COH | 166995120063 | Gas | Gov. Aggregation |
| COH | 204300400031 | Gas | Gov. Aggregation |
| COH | 206003460019 | Gas | Gov. Aggregation |
| COH | 122190440162 | Gas | Gov. Aggregation |
| COH | 187108110023 | Gas | Gov. Aggregation |
| DUKE | 9430015220 | Gas | Gov. Aggregation |
| COH | 151113830014 | Gas | Gov. Aggregation |
| VEDO | 400469542474170 | Gas | Gov. Aggregation |
| DEO | 3180013354836 | Gas | Gov. Aggregation |
| DEO | 9420902391446 | Gas | Gov. Aggregation |
| COH | 163068640035 | Gas | Gov. Aggregation |
| COH | 202798170020 | Gas | Gov. Aggregation |
| COH | 202565220013 | Gas | Gov. Aggregation |
| COH | 194021570022 | Gas | Gov. Aggregation |
| COH | 205274110010 | Gas | Gov. Aggregation |
| COH | 193837990026 | Gas | Gov. Aggregation |
| COH | 206716330033 | Gas | Gov. Aggregation |
| COH | 200109850037 | Gas | Gov. Aggregation |
| COH | 206716330015 | Gas | Gov. Aggregation |
| COH | 118092390023 | Gas | Gov. Aggregation |
| COH | 165925920027 | Gas | Gov. Aggregation |
| COH | 203554470013 | Gas | Gov. Aggregation |
| COH | 201944200014 | Gas | Gov. Aggregation |
| COH | 199305220019 | Gas | Gov. Aggregation |
| COH | 117557130022 | Gas | Gov. Aggregation |
| COH | 200074400018 | Gas | Gov. Aggregation |
| COH | 117252770060 | Gas | Gov. Aggregation |
| COH | 122332000028 | Gas | Gov. Aggregation |
| COH | 116976610033 | Gas | Gov. Aggregation |
| COH | 165405740018 | Gas | Gov. Aggregation |
| COH | 206197540013 | Gas | Gov. Aggregation |
| COH | 205501620010 | Gas | Gov. Aggregation |
| COH | 205330740018 | Gas | Gov. Aggregation |
| COH | 207142710011 | Gas | Gov. Aggregation |
| COH | 204791730015 | Gas | Gov. Aggregation |
| COH | 200607000011 | Gas | Gov. Aggregation |
| COH | 203843740022 | Gas | Gov. Aggregation |
| COH | 200414140020 | Gas | Gov. Aggregation |
| COH | 199239010023 | Gas | Gov. Aggregation |
| COH | 205990970012 | Gas | Gov. Aggregation |
| COH | 202876020016 | Gas | Gov. Aggregation |
| COH | 206422930012 | Gas | Gov. Aggregation |
| COH | 201445300011 | Gas | Gov. Aggregation |
| COH | 195736320073 | Gas | Gov. Aggregation |
| COH | 203127700037 | Gas | Gov. Aggregation |
| COH | 203127700046 | Gas | Gov. Aggregation |
| COH | 207952420015 | Gas | Gov. Aggregation |
| COH | 197847040039 | Gas | Gov. Aggregation |
| COH | 203767390037 | Gas | Gov. Aggregation |
| COH | 198600180022 | Gas | Gov. Aggregation |
| COH | 204344240015 | Gas | Gov. Aggregation |
| COH | 204546500012 | Gas | Gov. Aggregation |
| COH | 204228910010 | Gas | Gov. Aggregation |
| COH | 204766050039 | Gas | Gov. Aggregation |
| COH | 207131700016 | Gas | Gov. Aggregation |
| COH | 153072230052 | Gas | Gov. Aggregation |
| COH | 206051540011 | Gas | Gov. Aggregation |
| COH | 143074790026 | Gas | Gov. Aggregation |
| COH | 205171520012 | Gas | Gov. Aggregation |
| COH | 193017300028 | Gas | Gov. Aggregation |
| COH | 205745500017 | Gas | Gov. Aggregation |
| COH | 205646030018 | Gas | Gov. Aggregation |
| COH | 162310510029 | Gas | Gov. Aggregation |
| COH | 193086030097 | Gas | Gov. Aggregation |
| COH | 195444880039 | Gas | Gov. Aggregation |
| COH | 208073960015 | Gas | Gov. Aggregation |
| COH | 190252730023 | Gas | Gov. Aggregation |
| COH | 203569980024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
| --- | --- | --- | --- |
| COH | 143111320033 | Gas | Gov. Aggregation |
| COH | 143394360019 | Gas | Gov. Aggregation |
| COH | 165703550016 | Gas | Gov. Aggregation |
| COH | 203269690012 | Gas | Gov. Aggregation |
| COH | 188541700020 | Gas | Gov. Aggregation |
| COH | 146275850015 | Gas | Gov. Aggregation |
| COH | 150263850014 | Gas | Gov. Aggregation |
| COH | 122162590017 | Gas | Gov. Aggregation |
| COH | 199742950029 | Gas | Gov. Aggregation |
| COH | 166039600013 | Gas | Gov. Aggregation |
| COH | 194260940028 | Gas | Gov. Aggregation |
| COH | 133422650028 | Gas | Gov. Aggregation |
| COH | 195938540024 | Gas | Gov. Aggregation |
| COH | 204545810019 | Gas | Gov. Aggregation |
| COH | 157035190028 | Gas | Gov. Aggregation |
| COH | 170840230016 | Gas | Gov. Aggregation |
| COH | 203269800027 | Gas | Gov. Aggregation |
| COH | 131623730018 | Gas | Gov. Aggregation |
| COH | 189077040014 | Gas | Gov. Aggregation |
| COH | 140368660014 | Gas | Gov. Aggregation |
| COH | 193638260067 | Gas | Gov. Aggregation |
| COH | 200103420020 | Gas | Gov. Aggregation |
| COH | 203074990012 | Gas | Gov. Aggregation |
| COH | 158668170020 | Gas | Gov. Aggregation |
| COH | 201703240016 | Gas | Gov. Aggregation |
| COH | 200631950011 | Gas | Gov. Aggregation |
| COH | 188727300020 | Gas | Gov. Aggregation |
| COH | 193309030017 | Gas | Gov. Aggregation |
| COH | 174689950031 | Gas | Gov. Aggregation |
| COH | 200716490018 | Gas | Gov. Aggregation |
| COH | 122260140031 | Gas | Gov. Aggregation |
| COH | 169031390011 | Gas | Gov. Aggregation |
| COH | 172326890016 | Gas | Gov. Aggregation |
| COH | 198409300022 | Gas | Gov. Aggregation |
| COH | 145882710027 | Gas | Gov. Aggregation |
| COH | 157422750056 | Gas | Gov. Aggregation |
| COH | 139252020034 | Gas | Gov. Aggregation |
| COH | 175500200035 | Gas | Gov. Aggregation |
| COH | 133935680034 | Gas | Gov. Aggregation |
| COH | 122232840024 | Gas | Gov. Aggregation |
| COH | 153472920013 | Gas | Gov. Aggregation |
| COH | 169438220014 | Gas | Gov. Aggregation |
| COH | 145957160033 | Gas | Gov. Aggregation |
| COH | 199573180011 | Gas | Gov. Aggregation |
| COH | 155226100014 | Gas | Gov. Aggregation |
| COH | 163163410022 | Gas | Gov. Aggregation |
| COH | 189186070026 | Gas | Gov. Aggregation |
| COH | 125276770024 | Gas | Gov. Aggregation |
| COH | 130674640057 | Gas | Gov. Aggregation |
| COH | 206793910011 | Gas | Gov. Aggregation |
| COH | 207139550012 | Gas | Gov. Aggregation |
| COH | 168635260019 | Gas | Gov. Aggregation |
| COH | 159803290026 | Gas | Gov. Aggregation |
| COH | 145825660037 | Gas | Gov. Aggregation |
| COH | 171237360017 | Gas | Gov. Aggregation |
| COH | 205172150018 | Gas | Gov. Aggregation |
| COH | 142497620017 | Gas | Gov. Aggregation |
| COH | 199499460010 | Gas | Gov. Aggregation |
| COH | 204725910025 | Gas | Gov. Aggregation |
| COH | 200470240030 | Gas | Gov. Aggregation |
| COH | 122273440013 | Gas | Gov. Aggregation |
| COH | 167788060019 | Gas | Gov. Aggregation |
| COH | 165482570030 | Gas | Gov. Aggregation |
| COH | 161009970032 | Gas | Gov. Aggregation |
| COH | 122273500010 | Gas | Gov. Aggregation |
| COH | 159151630027 | Gas | Gov. Aggregation |
| COH | 143590690023 | Gas | Gov. Aggregation |
| COH | 165801240013 | Gas | Gov. Aggregation |
| COH | 191730040014 | Gas | Gov. Aggregation |
| COH | 205739180010 | Gas | Gov. Aggregation |
| COH | 201323360017 | Gas | Gov. Aggregation |
| COH | 198210450022 | Gas | Gov. Aggregation |
| COH | 170094360012 | Gas | Gov. Aggregation |
| COH | 175317430018 | Gas | Gov. Aggregation |
| COH | 122059740032 | Gas | Gov. Aggregation |
| COH | 159139620025 | Gas | Gov. Aggregation |
| COH | 176628000027 | Gas | Gov. Aggregation |
| COH | 131727740025 | Gas | Gov. Aggregation |
| COH | 171586340021 | Gas | Gov. Aggregation |
| COH | 202870180024 | Gas | Gov. Aggregation |
| COH | 133733580024 | Gas | Gov. Aggregation |
| COH | 186879530014 | Gas | Gov. Aggregation |
| COH | 122307300037 | Gas | Gov. Aggregation |
| COH | 138902030025 | Gas | Gov. Aggregation |
| COH | 186528480018 | Gas | Gov. Aggregation |
| COH | 194090780023 | Gas | Gov. Aggregation |
| COH | 170489030014 | Gas | Gov. Aggregation |
| COH | 194803450010 | Gas | Gov. Aggregation |
| COH | 193695370019 | Gas | Gov. Aggregation |
| COH | 150051080024 | Gas | Gov. Aggregation |
| COH | 204498630018 | Gas | Gov. Aggregation |
| COH | 160108340035 | Gas | Gov. Aggregation |
| COH | 208008200011 | Gas | Gov. Aggregation |
| COH | 167904890035 | Gas | Gov. Aggregation |
| COH | 208185340018 | Gas | Gov. Aggregation |
| COH | 195914190028 | Gas | Gov. Aggregation |
| COH | 206915200010 | Gas | Gov. Aggregation |
| COH | 207000440014 | Gas | Gov. Aggregation |
| COH | 188338570038 | Gas | Gov. Aggregation |
| COH | 207307670010 | Gas | Gov. Aggregation |
| COH | 188627600074 | Gas | Gov. Aggregation |
| COH | 198781110024 | Gas | Gov. Aggregation |
| COH | 187881060017 | Gas | Gov. Aggregation |
| COH | 207186260014 | Gas | Gov. Aggregation |
| COH | 207123880016 | Gas | Gov. Aggregation |
| COH | 207374520010 | Gas | Gov. Aggregation |
| COH | 152569380031 | Gas | Gov. Aggregation |
| COH | 194049590084 | Gas | Gov. Aggregation |
| COH | 204222350029 | Gas | Gov. Aggregation |
| COH | 207096230011 | Gas | Gov. Aggregation |
| COH | 174375120021 | Gas | Gov. Aggregation |
| COH | 204082730027 | Gas | Gov. Aggregation |
| COH | 208167010015 | Gas | Gov. Aggregation |
| COH | 119049710034 | Gas | Gov. Aggregation |
| COH | 206435040012 | Gas | Gov. Aggregation |
| COH | 195955280041 | Gas | Gov. Aggregation |
| COH | 132698210037 | Gas | Gov. Aggregation |
| COH | 134768010127 | Gas | Gov. Aggregation |
| COH | 118262760024 | Gas | Gov. Aggregation |
| COH | 203934550029 | Gas | Gov. Aggregation |
| COH | 174843510026 | Gas | Gov. Aggregation |
| COH | 134377830017 | Gas | Gov. Aggregation |
| COH | 202894090014 | Gas | Gov. Aggregation |
| COH | 206578370011 | Gas | Gov. Aggregation |
| COH | 206204410013 | Gas | Gov. Aggregation |
| COH | 206643550014 | Gas | Gov. Aggregation |
| COH | 140067780035 | Gas | Gov. Aggregation |
| COH | 168619100052 | Gas | Gov. Aggregation |
| COH | 143840990029 | Gas | Gov. Aggregation |
| COH | 205991060011 | Gas | Gov. Aggregation |
| COH | 204825580014 | Gas | Gov. Aggregation |
| COH | 207964390017 | Gas | Gov. Aggregation |
| COH | 205585310019 | Gas | Gov. Aggregation |
| COH | 190917130029 | Gas | Gov. Aggregation |
| COH | 205972450019 | Gas | Gov. Aggregation |
| COH | 170225120022 | Gas | Gov. Aggregation |
| COH | 196013030020 | Gas | Gov. Aggregation |
| COH | 194952230039 | Gas | Gov. Aggregation |
| COH | 205060530024 | Gas | Gov. Aggregation |
| COH | 204449260019 | Gas | Gov. Aggregation |
| COH | 166341230056 | Gas | Gov. Aggregation |
| COH | 199700940038 | Gas | Gov. Aggregation |
| COH | 158077740041 | Gas | Gov. Aggregation |
| COH | 202789700027 | Gas | Gov. Aggregation |
| COH | 194685300022 | Gas | Gov. Aggregation |
| COH | 186815390027 | Gas | Gov. Aggregation |
| COH | 201497260039 | Gas | Gov. Aggregation |
| COH | 205624490018 | Gas | Gov. Aggregation |
| COH | 175130400038 | Gas | Gov. Aggregation |
| COH | 165335190022 | Gas | Gov. Aggregation |
| COH | 207222570011 | Gas | Gov. Aggregation |
| COH | 207633910018 | Gas | Gov. Aggregation |
| COH | 207960130019 | Gas | Gov. Aggregation |
| COH | 205457220019 | Gas | Gov. Aggregation |
| COH | 133023960010 | Gas | Gov. Aggregation |
| COH | 207553700012 | Gas | Gov. Aggregation |
| COH | 156577760021 | Gas | Gov. Aggregation |
| COH | 194641500040 | Gas | Gov. Aggregation |
| COH | 159792910020 | Gas | Gov. Aggregation |
| COH | 174688540020 | Gas | Gov. Aggregation |
| VEDO | 4003520822349395 | Gas | Gov. Aggregation |
| VEDO | 4004562072462194 | Gas | Gov. Aggregation |
| COH | 192284190037 | Gas | Gov. Aggregation |
| COH | 170994380029 | Gas | Gov. Aggregation |
| COH | 196533100032 | Gas | Gov. Aggregation |
| COH | 110988330015 | Gas | Gov. Aggregation |
| VEDO | 4003537432351111 | Gas | Gov. Aggregation |
| COH | 200497630023 | Gas | Gov. Aggregation |
| COH | 193505590023 | Gas | Gov. Aggregation |
| COH | 208094720011 | Gas | Gov. Aggregation |
| COH | 172919110021 | Gas | Gov. Aggregation |
| COH | 188442630025 | Gas | Gov. Aggregation |
| COH | 204004810033 | Gas | Gov. Aggregation |
| COH | 207291740010 | Gas | Gov. Aggregation |
| COH | 174409330042 | Gas | Gov. Aggregation |
| COH | 192548250034 | Gas | Gov. Aggregation |
| COH | 206502840011 | Gas | Gov. Aggregation |
| COH | 205589770014 | Gas | Gov. Aggregation |
| COH | 173748530016 | Gas | Gov. Aggregation |
| COH | 193178090041 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 200044620024 | Gas | Gov. Aggregation |
| COH | 177396100028 | Gas | Gov. Aggregation |
| COH | 187996080038 | Gas | Gov. Aggregation |
| COH | 203951300025 | Gas | Gov. Aggregation |
| COH | 207087440016 | Gas | Gov. Aggregation |
| COH | 207248550015 | Gas | Gov. Aggregation |
| VEDO | 4002985742461344 | Gas | Gov. Aggregation |
| COH | 197672250027 | Gas | Gov. Aggregation |
| COH | 186386170033 | Gas | Gov. Aggregation |
| COH | 164729200034 | Gas | Gov. Aggregation |
| COH | 172303940031 | Gas | Gov. Aggregation |
| COH | 188366460023 | Gas | Gov. Aggregation |
| COH | 206647820019 | Gas | Gov. Aggregation |
| COH | 141468580045 | Gas | Gov. Aggregation |
| COH | 204838310013 | Gas | Gov. Aggregation |
| COH | 148666310026 | Gas | Gov. Aggregation |
| COH | 204315980011 | Gas | Gov. Aggregation |
| COH | 186940530040 | Gas | Gov. Aggregation |
| COH | 198303290038 | Gas | Gov. Aggregation |
| COH | 163793860023 | Gas | Gov. Aggregation |
| COH | 198426280030 | Gas | Gov. Aggregation |
| COH | 159428940070 | Gas | Gov. Aggregation |
| COH | 206907850011 | Gas | Gov. Aggregation |
| COH | 204697600012 | Gas | Gov. Aggregation |
| COH | 157854540037 | Gas | Gov. Aggregation |
| COH | 146337830044 | Gas | Gov. Aggregation |
| COH | 165506900029 | Gas | Gov. Aggregation |
| COH | 169659410016 | Gas | Gov. Aggregation |
| COH | 194956960038 | Gas | Gov. Aggregation |
| COH | 205312110018 | Gas | Gov. Aggregation |
| COH | 205430310016 | Gas | Gov. Aggregation |
| COH | 205444350019 | Gas | Gov. Aggregation |
| COH | 207216240013 | Gas | Gov. Aggregation |
| COH | 207325570013 | Gas | Gov. Aggregation |
| COH | 205656720012 | Gas | Gov. Aggregation |
| COH | 206785050019 | Gas | Gov. Aggregation |
| COH | 205255840017 | Gas | Gov. Aggregation |
| COH | 138892280035 | Gas | Gov. Aggregation |
| COH | 124301150039 | Gas | Gov. Aggregation |
| COH | 206213590017 | Gas | Gov. Aggregation |
| COH | 166918560036 | Gas | Gov. Aggregation |
| COH | 123735280016 | Gas | Gov. Aggregation |
| COH | 190742760028 | Gas | Gov. Aggregation |
| COH | 206467560016 | Gas | Gov. Aggregation |
| COH | 204515880018 | Gas | Gov. Aggregation |
| COH | 204017270012 | Gas | Gov. Aggregation |
| COH | 206516700011 | Gas | Gov. Aggregation |
| COH | 204921870028 | Gas | Gov. Aggregation |
| COH | 203584460012 | Gas | Gov. Aggregation |
| COH | 199039610021 | Gas | Gov. Aggregation |
| COH | 206313500013 | Gas | Gov. Aggregation |
| COH | 185837430032 | Gas | Gov. Aggregation |
| COH | 167133240054 | Gas | Gov. Aggregation |
| COH | 206327220013 | Gas | Gov. Aggregation |
| COH | 204172560013 | Gas | Gov. Aggregation |
| COH | 207235430013 | Gas | Gov. Aggregation |
| COH | 203571840019 | Gas | Gov. Aggregation |
| COH | 205721050014 | Gas | Gov. Aggregation |
| COH | 123715010023 | Gas | Gov. Aggregation |
| COH | 207218650013 | Gas | Gov. Aggregation |
| COH | 123695630027 | Gas | Gov. Aggregation |
| COH | 204304940012 | Gas | Gov. Aggregation |
| COH | 204651600018 | Gas | Gov. Aggregation |
| COH | 203988470014 | Gas | Gov. Aggregation |
| COH | 191805040042 | Gas | Gov. Aggregation |
| COH | 139041170094 | Gas | Gov. Aggregation |
| COH | 204740750018 | Gas | Gov. Aggregation |
| COH | 206509640019 | Gas | Gov. Aggregation |
| COH | 196453360038 | Gas | Gov. Aggregation |
| COH | 202978040043 | Gas | Gov. Aggregation |
| COH | 206708110018 | Gas | Gov. Aggregation |
| COH | 207180480010 | Gas | Gov. Aggregation |
| COH | 203644960019 | Gas | Gov. Aggregation |
| COH | 206344830019 | Gas | Gov. Aggregation |
| COH | 199542260019 | Gas | Gov. Aggregation |
| COH | 133757280027 | Gas | Gov. Aggregation |
| COH | 149820580021 | Gas | Gov. Aggregation |
| COH | 203662010010 | Gas | Gov. Aggregation |
| COH | 135663470051 | Gas | Gov. Aggregation |
| COH | 204200760010 | Gas | Gov. Aggregation |
| COH | 204555860018 | Gas | Gov. Aggregation |
| COH | 202830920031 | Gas | Gov. Aggregation |
| COH | 200917040034 | Gas | Gov. Aggregation |
| COH | 195442550032 | Gas | Gov. Aggregation |
| COH | 206190120015 | Gas | Gov. Aggregation |
| COH | 175393980040 | Gas | Gov. Aggregation |
| COH | 204246830019 | Gas | Gov. Aggregation |
| COH | 198393510023 | Gas | Gov. Aggregation |
| COH | 204718960020 | Gas | Gov. Aggregation |
| COH | 149724960141 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4004406862445166 | Gas | Gov. Aggregation |
| VEDO | 4004760892484154 | Gas | Gov. Aggregation |
| COH | 122376760018 | Gas | Gov. Aggregation |
| DEO | 2180011556340 | Gas | Gov. Aggregation |
| DEO | 9180011270488 | Gas | Gov. Aggregation |
| DEO | 8180013345024 | Gas | Gov. Aggregation |
| DEO | 6180011204611 | Gas | Gov. Aggregation |
| DEO | 8180013236992 | Gas | Gov. Aggregation |
| DEO | 2180013258227 | Gas | Gov. Aggregation |
| DEO | 9180006279340 | Gas | Gov. Aggregation |
| DEO | 2180011649839 | Gas | Gov. Aggregation |
| DEO | 4180010971601 | Gas | Gov. Aggregation |
| DEO | 9180012297098 | Gas | Gov. Aggregation |
| DEO | 1180013250776 | Gas | Gov. Aggregation |
| DEO | 7180012480814 | Gas | Gov. Aggregation |
| DEO | 5180013111534 | Gas | Gov. Aggregation |
| DEO | 1180012451562 | Gas | Gov. Aggregation |
| DEO | 3180013105628 | Gas | Gov. Aggregation |
| DEO | 7180013977910 | Gas | Gov. Aggregation |
| DEO | 6500032645828 | Gas | Gov. Aggregation |
| DEO | 6180013975085 | Gas | Gov. Aggregation |
| DEO | 7180011275507 | Gas | Gov. Aggregation |
| DEO | 2180012653649 | Gas | Gov. Aggregation |
| DEO | 9180013496925 | Gas | Gov. Aggregation |
| DEO | 4180012935970 | Gas | Gov. Aggregation |
| DEO | 5180013557250 | Gas | Gov. Aggregation |
| DEO | 9180013900097 | Gas | Gov. Aggregation |
| DEO | 8180011960673 | Gas | Gov. Aggregation |
| DEO | 0180012615964 | Gas | Gov. Aggregation |
| DEO | 2180013765396 | Gas | Gov. Aggregation |
| DEO | 4180012518196 | Gas | Gov. Aggregation |
| DEO | 6180013822606 | Gas | Gov. Aggregation |
| DEO | 8180013362965 | Gas | Gov. Aggregation |
| DEO | 3180012990570 | Gas | Gov. Aggregation |
| DEO | 1180011545751 | Gas | Gov. Aggregation |
| DEO | 9180011952953 | Gas | Gov. Aggregation |
| DEO | 3180012480686 | Gas | Gov. Aggregation |
| DEO | 4180013791601 | Gas | Gov. Aggregation |
| DEO | 9180012224347 | Gas | Gov. Aggregation |
| DEO | 9180011799951 | Gas | Gov. Aggregation |
| DEO | 3180013677374 | Gas | Gov. Aggregation |
| DEO | 2180012985371 | Gas | Gov. Aggregation |
| DEO | 0180011541976 | Gas | Gov. Aggregation |
| DEO | 4180012513300 | Gas | Gov. Aggregation |
| DEO | 8180013600166 | Gas | Gov. Aggregation |
| DEO | 2180013716786 | Gas | Gov. Aggregation |
| DEO | 9180013419541 | Gas | Gov. Aggregation |
| DEO | 9180012263924 | Gas | Gov. Aggregation |
| DEO | 6180013188464 | Gas | Gov. Aggregation |
| DEO | 0180013867214 | Gas | Gov. Aggregation |
| DEO | 4180012764265 | Gas | Gov. Aggregation |
| DEO | 2180013847836 | Gas | Gov. Aggregation |
| DEO | 5180013751980 | Gas | Gov. Aggregation |
| DEO | 8180012144094 | Gas | Gov. Aggregation |
| DEO | 7180013660888 | Gas | Gov. Aggregation |
| DEO | 2180013359519 | Gas | Gov. Aggregation |
| DEO | 6180013968571 | Gas | Gov. Aggregation |
| DEO | 6180011014125 | Gas | Gov. Aggregation |
| DEO | 6180013350631 | Gas | Gov. Aggregation |
| DEO | 1180013614472 | Gas | Gov. Aggregation |
| DEO | 1180013614190 | Gas | Gov. Aggregation |
| DEO | 1180013614114 | Gas | Gov. Aggregation |
| VEDO | 9180012201477 | Gas | Gov. Aggregation |
| DEO | 6180012685180 | Gas | Gov. Aggregation |
| DEO | 4180011523284 | Gas | Gov. Aggregation |
| DEO | 7180004285156 | Gas | Gov. Aggregation |
| DEO | 7180011695834 | Gas | Gov. Aggregation |
| DEO | 8180012088224 | Gas | Gov. Aggregation |
| DEO | 1180013591246 | Gas | Gov. Aggregation |
| DEO | 4180013900895 | Gas | Gov. Aggregation |
| DEO | 1180013324846 | Gas | Gov. Aggregation |
| DEO | 1180013328072 | Gas | Gov. Aggregation |
| DEO | 6180012464124 | Gas | Gov. Aggregation |
| DEO | 9180012097091 | Gas | Gov. Aggregation |
| DEO | 4180012620999 | Gas | Gov. Aggregation |
| DEO | 2180010995060 | Gas | Gov. Aggregation |
| DEO | 9180013427358 | Gas | Gov. Aggregation |
| DEO | 6180012783629 | Gas | Gov. Aggregation |
| DEO | 1180012965686 | Gas | Gov. Aggregation |
| DEO | 9180012968796 | Gas | Gov. Aggregation |
| DEO | 0180012862702 | Gas | Gov. Aggregation |
| DEO | 9180010999209 | Gas | Gov. Aggregation |
| DEO | 4180011322213 | Gas | Gov. Aggregation |
| DEO | 5180010895289 | Gas | Gov. Aggregation |
| DEO | 7180013725531 | Gas | Gov. Aggregation |
| DEO | 3180011057007 | Gas | Gov. Aggregation |
| DEO | 1180013721749 | Gas | Gov. Aggregation |
| DEO | 6180011435116 | Gas | Gov. Aggregation |
| DEO | 8180013202078 | Gas | Gov. Aggregation |
| DEO | 5180011449069 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 191258190024 | Gas | Gov. Aggregation |
| COH | 123637290012 | Gas | Gov. Aggregation |
| COH | 160988150013 | Gas | Gov. Aggregation |
| COH | 201947060027 | Gas | Gov. Aggregation |
| COH | 196364620023 | Gas | Gov. Aggregation |
| COH | 205685360017 | Gas | Gov. Aggregation |
| COH | 204436130013 | Gas | Gov. Aggregation |
| COH | 168951300029 | Gas | Gov. Aggregation |
| COH | 128812290033 | Gas | Gov. Aggregation |
| COH | 203247320024 | Gas | Gov. Aggregation |
| COH | 200402740029 | Gas | Gov. Aggregation |
| COH | 123965180029 | Gas | Gov. Aggregation |
| COH | 161211040038 | Gas | Gov. Aggregation |
| COH | 197177030023 | Gas | Gov. Aggregation |
| COH | 136601480049 | Gas | Gov. Aggregation |
| COH | 206321880017 | Gas | Gov. Aggregation |
| COH | 201826810025 | Gas | Gov. Aggregation |
| COH | 204274100013 | Gas | Gov. Aggregation |
| COH | 132490870039 | Gas | Gov. Aggregation |
| COH | 197373970039 | Gas | Gov. Aggregation |
| COH | 203855180016 | Gas | Gov. Aggregation |
| COH | 206483870017 | Gas | Gov. Aggregation |
| COH | 205769160011 | Gas | Gov. Aggregation |
| COH | 152048350031 | Gas | Gov. Aggregation |
| COH | 205535400015 | Gas | Gov. Aggregation |
| COH | 206844380014 | Gas | Gov. Aggregation |
| COH | 188393590038 | Gas | Gov. Aggregation |
| COH | 206405570014 | Gas | Gov. Aggregation |
| COH | 207209100017 | Gas | Gov. Aggregation |
| COH | 200692920028 | Gas | Gov. Aggregation |
| COH | 203306550011 | Gas | Gov. Aggregation |
| COH | 205535390018 | Gas | Gov. Aggregation |
| COH | 200472270030 | Gas | Gov. Aggregation |
| COH | 203918290019 | Gas | Gov. Aggregation |
| COH | 206483820017 | Gas | Gov. Aggregation |
| COH | 151161400022 | Gas | Gov. Aggregation |
| COH | 137984000011 | Gas | Gov. Aggregation |
| COH | 203764360011 | Gas | Gov. Aggregation |
| COH | 203610180014 | Gas | Gov. Aggregation |
| COH | 201809630029 | Gas | Gov. Aggregation |
| COH | 186143620032 | Gas | Gov. Aggregation |
| COH | 174228100035 | Gas | Gov. Aggregation |
| COH | 206066530012 | Gas | Gov. Aggregation |
| COH | 207326010018 | Gas | Gov. Aggregation |
| COH | 206775160017 | Gas | Gov. Aggregation |
| COH | 206408310012 | Gas | Gov. Aggregation |
| COH | 160749480047 | Gas | Gov. Aggregation |
| COH | 123660960674 | Gas | Gov. Aggregation |
| COH | 205903980013 | Gas | Gov. Aggregation |
| COH | 196494890031 | Gas | Gov. Aggregation |
| COH | 197999420010 | Gas | Gov. Aggregation |
| COH | 123716660016 | Gas | Gov. Aggregation |
| COH | 123681370030 | Gas | Gov. Aggregation |
| COH | 206509610015 | Gas | Gov. Aggregation |
| COH | 206261100018 | Gas | Gov. Aggregation |
| COH | 204884290011 | Gas | Gov. Aggregation |
| COH | 188565110033 | Gas | Gov. Aggregation |
| COH | 196606910055 | Gas | Gov. Aggregation |
| COH | 137915700019 | Gas | Gov. Aggregation |
| COH | 200097010030 | Gas | Gov. Aggregation |
| COH | 199347540032 | Gas | Gov. Aggregation |
| COH | 204081440011 | Gas | Gov. Aggregation |
| COH | 206367710016 | Gas | Gov. Aggregation |
| COH | 200688060153 | Gas | Gov. Aggregation |
| COH | 206232360015 | Gas | Gov. Aggregation |
| COH | 163015390075 | Gas | Gov. Aggregation |
| COH | 205940530019 | Gas | Gov. Aggregation |
| COH | 190202580048 | Gas | Gov. Aggregation |
| COH | 206532150013 | Gas | Gov. Aggregation |
| COH | 206554630025 | Gas | Gov. Aggregation |
| COH | 203386360012 | Gas | Gov. Aggregation |
| COH | 198076470051 | Gas | Gov. Aggregation |
| COH | 200140670011 | Gas | Gov. Aggregation |
| COH | 204086680011 | Gas | Gov. Aggregation |
| COH | 204086680039 | Gas | Gov. Aggregation |
| COH | 204086680057 | Gas | Gov. Aggregation |
| COH | 173137280041 | Gas | Gov. Aggregation |
| COH | 189530270014 | Gas | Gov. Aggregation |
| COH | 189586290031 | Gas | Gov. Aggregation |
| COH | 185212290045 | Gas | Gov. Aggregation |
| COH | 202438210023 | Gas | Gov. Aggregation |
| COH | 205867100024 | Gas | Gov. Aggregation |
| COH | 205912030013 | Gas | Gov. Aggregation |
| COH | 206701970012 | Gas | Gov. Aggregation |
| COH | 188182820027 | Gas | Gov. Aggregation |
| COH | 123646540047 | Gas | Gov. Aggregation |
| COH | 123627090015 | Gas | Gov. Aggregation |
| COH | 204815350013 | Gas | Gov. Aggregation |
| COH | 203584440025 | Gas | Gov. Aggregation |
| COH | 198166330022 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 9180012726955 | Gas | Gov. Aggregation |
| DEO | 4180012835695 | Gas | Gov. Aggregation |
| DEO | 9180013663194 | Gas | Gov. Aggregation |
| DEO | 7180013469877 | Gas | Gov. Aggregation |
| DEO | 0180013124074 | Gas | Gov. Aggregation |
| DEO | 9180011765910 | Gas | Gov. Aggregation |
| DEO | 8180013067789 | Gas | Gov. Aggregation |
| DEO | 9180013876225 | Gas | Gov. Aggregation |
| DEO | 1180013727960 | Gas | Gov. Aggregation |
| DEO | 2180013866035 | Gas | Gov. Aggregation |
| DEO | 6180013414092 | Gas | Gov. Aggregation |
| DEO | 7180012975307 | Gas | Gov. Aggregation |
| DEO | 9180011544043 | Gas | Gov. Aggregation |
| DEO | 7180011431066 | Gas | Gov. Aggregation |
| DEO | 7180013926456 | Gas | Gov. Aggregation |
| DEO | 3180012367643 | Gas | Gov. Aggregation |
| DEO | 6180012042342 | Gas | Gov. Aggregation |
| DEO | 0180012781710 | Gas | Gov. Aggregation |
| DEO | 0180011008733 | Gas | Gov. Aggregation |
| DEO | 4180011037281 | Gas | Gov. Aggregation |
| DEO | 9180013828871 | Gas | Gov. Aggregation |
| DEO | 4180013357163 | Gas | Gov. Aggregation |
| DEO | 2180013280184 | Gas | Gov. Aggregation |
| DEO | 9180013006404 | Gas | Gov. Aggregation |
| DEO | 4180012621074 | Gas | Gov. Aggregation |
| DEO | 0180010908273 | Gas | Gov. Aggregation |
| DEO | 8180012506216 | Gas | Gov. Aggregation |
| DEO | 9180011919313 | Gas | Gov. Aggregation |
| DEO | 7180013345997 | Gas | Gov. Aggregation |
| DEO | 7180013538944 | Gas | Gov. Aggregation |
| DEO | 8180010995509 | Gas | Gov. Aggregation |
| DEO | 8180013512496 | Gas | Gov. Aggregation |
| DEO | 9180013498972 | Gas | Gov. Aggregation |
| DEO | 0180013779263 | Gas | Gov. Aggregation |
| DEO | 2180012709082 | Gas | Gov. Aggregation |
| DEO | 9180012942608 | Gas | Gov. Aggregation |
| DEO | 6180013906644 | Gas | Gov. Aggregation |
| DEO | 8180012387700 | Gas | Gov. Aggregation |
| DEO | 9180011298735 | Gas | Gov. Aggregation |
| DEO | 1180013011740 | Gas | Gov. Aggregation |
| DEO | 6420905612909 | Gas | Gov. Aggregation |
| DEO | 5180011002430 | Gas | Gov. Aggregation |
| DEO | 1180013916393 | Gas | Gov. Aggregation |
| DEO | 5180012300157 | Gas | Gov. Aggregation |
| DEO | 3180012842072 | Gas | Gov. Aggregation |
| DEO | 5180011253413 | Gas | Gov. Aggregation |
| DEO | 9180013664995 | Gas | Gov. Aggregation |
| DEO | 2180011240462 | Gas | Gov. Aggregation |
| DEO | 4180013389744 | Gas | Gov. Aggregation |
| DEO | 8180013513746 | Gas | Gov. Aggregation |
| DEO | 0180012795894 | Gas | Gov. Aggregation |
| DEO | 8180013995352 | Gas | Gov. Aggregation |
| DEO | 8180011709575 | Gas | Gov. Aggregation |
| DEO | 3180013102757 | Gas | Gov. Aggregation |
| DEO | 3180013675913 | Gas | Gov. Aggregation |
| DEO | 3180012557908 | Gas | Gov. Aggregation |
| DEO | 2180012779449 | Gas | Gov. Aggregation |
| DEO | 5180011506565 | Gas | Gov. Aggregation |
| DEO | 6180012647932 | Gas | Gov. Aggregation |
| DEO | 0180011143751 | Gas | Gov. Aggregation |
| DEO | 0180011550663 | Gas | Gov. Aggregation |
| DEO | 3180013753289 | Gas | Gov. Aggregation |
| DEO | 5180011356767 | Gas | Gov. Aggregation |
| DEO | 5180011406312 | Gas | Gov. Aggregation |
| DEO | 6180013431943 | Gas | Gov. Aggregation |
| DEO | 7180011193620 | Gas | Gov. Aggregation |
| DEO | 6180012539840 | Gas | Gov. Aggregation |
| DEO | 7180012520666 | Gas | Gov. Aggregation |
| DEO | 5180012068447 | Gas | Gov. Aggregation |
| DEO | 3180013835010 | Gas | Gov. Aggregation |
| DEO | 0180013568682 | Gas | Gov. Aggregation |
| DEO | 2180011429617 | Gas | Gov. Aggregation |
| DEO | 3180013763335 | Gas | Gov. Aggregation |
| DEO | 0180013518656 | Gas | Gov. Aggregation |
| DEO | 1180012586946 | Gas | Gov. Aggregation |
| DEO | 0180012624806 | Gas | Gov. Aggregation |
| DEO | 7180011217492 | Gas | Gov. Aggregation |
| DEO | 0180013530369 | Gas | Gov. Aggregation |
| DEO | 3180013678343 | Gas | Gov. Aggregation |
| DEO | 4180013447867 | Gas | Gov. Aggregation |
| DEO | 0180012304596 | Gas | Gov. Aggregation |
| DEO | 6180014004448 | Gas | Gov. Aggregation |
| DEO | 6180012126811 | Gas | Gov. Aggregation |
| DEO | 1180011984041 | Gas | Gov. Aggregation |
| DEO | 1180013924195 | Gas | Gov. Aggregation |
| DEO | 1180013025182 | Gas | Gov. Aggregation |
| DEO | 2180013449359 | Gas | Gov. Aggregation |
| DEO | 8180012723731 | Gas | Gov. Aggregation |
| DEO | 3180011586310 | Gas | Gov. Aggregation |
| DEO | 7180012413257 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203758670037 | Gas | Gov. Aggregation |
| COH | 151070920044 | Gas | Gov. Aggregation |
| COH | 207132770010 | Gas | Gov. Aggregation |
| COH | 207306230014 | Gas | Gov. Aggregation |
| COH | 204939550019 | Gas | Gov. Aggregation |
| COH | 205340980017 | Gas | Gov. Aggregation |
| COH | 123732200063 | Gas | Gov. Aggregation |
| COH | 153880160036 | Gas | Gov. Aggregation |
| COH | 132940790031 | Gas | Gov. Aggregation |
| COH | 200391690034 | Gas | Gov. Aggregation |
| COH | 205200620018 | Gas | Gov. Aggregation |
| COH | 147353080047 | Gas | Gov. Aggregation |
| COH | 196722310037 | Gas | Gov. Aggregation |
| COH | 200107810039 | Gas | Gov. Aggregation |
| COH | 192110190034 | Gas | Gov. Aggregation |
| COH | 202284890037 | Gas | Gov. Aggregation |
| COH | 206772820014 | Gas | Gov. Aggregation |
| COH | 148856450051 | Gas | Gov. Aggregation |
| COH | 204799000058 | Gas | Gov. Aggregation |
| COH | 200930610018 | Gas | Gov. Aggregation |
| COH | 123700390016 | Gas | Gov. Aggregation |
| COH | 200985260026 | Gas | Gov. Aggregation |
| COH | 207291520016 | Gas | Gov. Aggregation |
| COH | 200793000027 | Gas | Gov. Aggregation |
| COH | 207125160013 | Gas | Gov. Aggregation |
| COH | 207472230013 | Gas | Gov. Aggregation |
| COH | 187669270013 | Gas | Gov. Aggregation |
| COH | 207401100019 | Gas | Gov. Aggregation |
| COH | 205238510012 | Gas | Gov. Aggregation |
| COH | 205304890012 | Gas | Gov. Aggregation |
| COH | 192111800033 | Gas | Gov. Aggregation |
| COH | 123701380427 | Gas | Gov. Aggregation |
| COH | 177676840038 | Gas | Gov. Aggregation |
| COH | 138872800206 | Gas | Gov. Aggregation |
| COH | 204637880010 | Gas | Gov. Aggregation |
| COH | 204557330015 | Gas | Gov. Aggregation |
| COH | 123712520022 | Gas | Gov. Aggregation |
| COH | 189696570039 | Gas | Gov. Aggregation |
| COH | 152507780091 | Gas | Gov. Aggregation |
| COH | 206016680016 | Gas | Gov. Aggregation |
| COH | 170215240037 | Gas | Gov. Aggregation |
| COH | 202067760025 | Gas | Gov. Aggregation |
| COH | 177221230020 | Gas | Gov. Aggregation |
| COH | 117782080062 | Gas | Gov. Aggregation |
| COH | 153414680052 | Gas | Gov. Aggregation |
| COH | 204624060019 | Gas | Gov. Aggregation |
| COH | 205742300017 | Gas | Gov. Aggregation |
| COH | 123668190018 | Gas | Gov. Aggregation |
| COH | 204555820016 | Gas | Gov. Aggregation |
| COH | 203466390017 | Gas | Gov. Aggregation |
| COH | 196592690017 | Gas | Gov. Aggregation |
| COH | 206509650017 | Gas | Gov. Aggregation |
| COH | 205999710018 | Gas | Gov. Aggregation |
| COH | 172017840039 | Gas | Gov. Aggregation |
| COH | 204829390016 | Gas | Gov. Aggregation |
| COH | 204566890037 | Gas | Gov. Aggregation |
| COH | 167512552099 | Gas | Gov. Aggregation |
| COH | 206614550015 | Gas | Gov. Aggregation |
| COH | 204961290017 | Gas | Gov. Aggregation |
| COH | 170958750027 | Gas | Gov. Aggregation |
| COH | 203466700011 | Gas | Gov. Aggregation |
| COH | 199905060020 | Gas | Gov. Aggregation |
| COH | 206937630014 | Gas | Gov. Aggregation |
| COH | 204099270010 | Gas | Gov. Aggregation |
| COH | 170904200016 | Gas | Gov. Aggregation |
| COH | 207163780013 | Gas | Gov. Aggregation |
| COH | 207226550017 | Gas | Gov. Aggregation |
| COH | 204304970016 | Gas | Gov. Aggregation |
| COH | 203529690010 | Gas | Gov. Aggregation |
| COH | 158318620035 | Gas | Gov. Aggregation |
| COH | 206077240010 | Gas | Gov. Aggregation |
| COH | 205542000014 | Gas | Gov. Aggregation |
| COH | 160263980033 | Gas | Gov. Aggregation |
| COH | 204125310014 | Gas | Gov. Aggregation |
| COH | 205126390015 | Gas | Gov. Aggregation |
| COH | 206635720015 | Gas | Gov. Aggregation |
| COH | 206785080013 | Gas | Gov. Aggregation |
| COH | 156512650093 | Gas | Gov. Aggregation |
| COH | 177240510156 | Gas | Gov. Aggregation |
| COH | 197657870047 | Gas | Gov. Aggregation |
| COH | 204315900017 | Gas | Gov. Aggregation |
| COH | 198332100027 | Gas | Gov. Aggregation |
| COH | 206045210013 | Gas | Gov. Aggregation |
| COH | 195978810050 | Gas | Gov. Aggregation |
| COH | 193762200039 | Gas | Gov. Aggregation |
| COH | 167153070076 | Gas | Gov. Aggregation |
| COH | 205417570010 | Gas | Gov. Aggregation |
| COH | 205226650018 | Gas | Gov. Aggregation |
| COH | 141032070063 | Gas | Gov. Aggregation |
| COH | 204842580018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 1180013369349 | Gas | Gov. Aggregation |
| DEO | 8180013058965 | Gas | Gov. Aggregation |
| DEO | 5180011416566 | Gas | Gov. Aggregation |
| DEO | 2180011372905 | Gas | Gov. Aggregation |
| DEO | 6180013083596 | Gas | Gov. Aggregation |
| DEO | 5180014033650 | Gas | Gov. Aggregation |
| DEO | 2180011600877 | Gas | Gov. Aggregation |
| DEO | 6180012562512 | Gas | Gov. Aggregation |
| DEO | 1180013340507 | Gas | Gov. Aggregation |
| DEO | 9180013006137 | Gas | Gov. Aggregation |
| DEO | 2180011059001 | Gas | Gov. Aggregation |
| DEO | 5180013190773 | Gas | Gov. Aggregation |
| DEO | 5180013983492 | Gas | Gov. Aggregation |
| DEO | 7180012872823 | Gas | Gov. Aggregation |
| COH | 207564600010 | Gas | Gov. Aggregation |
| COH | 203957600011 | Gas | Gov. Aggregation |
| COH | 208157870016 | Gas | Gov. Aggregation |
| COH | 207388890014 | Gas | Gov. Aggregation |
| COH | 206782970012 | Gas | Gov. Aggregation |
| COH | 197603500038 | Gas | Gov. Aggregation |
| COH | 208400070017 | Gas | Gov. Aggregation |
| COH | 190862530040 | Gas | Gov. Aggregation |
| COH | 207313550012 | Gas | Gov. Aggregation |
| COH | 196639820046 | Gas | Gov. Aggregation |
| COH | 206673750019 | Gas | Gov. Aggregation |
| COH | 207949910019 | Gas | Gov. Aggregation |
| COH | 168187030107 | Gas | Gov. Aggregation |
| COH | 206090030025 | Gas | Gov. Aggregation |
| COH | 110392130010 | Gas | Gov. Aggregation |
| COH | 207386660016 | Gas | Gov. Aggregation |
| COH | 167167930067 | Gas | Gov. Aggregation |
| COH | 196334120030 | Gas | Gov. Aggregation |
| COH | 204231090025 | Gas | Gov. Aggregation |
| COH | 206521760018 | Gas | Gov. Aggregation |
| COH | 110392330036 | Gas | Gov. Aggregation |
| COH | 208065220017 | Gas | Gov. Aggregation |
| COH | 110377940012 | Gas | Gov. Aggregation |
| COH | 207553950010 | Gas | Gov. Aggregation |
| COH | 206879400018 | Gas | Gov. Aggregation |
| COH | 205024180015 | Gas | Gov. Aggregation |
| COH | 207307730017 | Gas | Gov. Aggregation |
| COH | 206997090012 | Gas | Gov. Aggregation |
| COH | 201754310032 | Gas | Gov. Aggregation |
| COH | 208031870012 | Gas | Gov. Aggregation |
| COH | 207852730010 | Gas | Gov. Aggregation |
| COH | 207471960012 | Gas | Gov. Aggregation |
| COH | 207055590012 | Gas | Gov. Aggregation |
| COH | 198138910047 | Gas | Gov. Aggregation |
| COH | 206876970013 | Gas | Gov. Aggregation |
| COH | 208041430013 | Gas | Gov. Aggregation |
| COH | 124826440063 | Gas | Gov. Aggregation |
| COH | 152124000023 | Gas | Gov. Aggregation |
| COH | 197756800023 | Gas | Gov. Aggregation |
| COH | 206188580023 | Gas | Gov. Aggregation |
| COH | 208016160013 | Gas | Gov. Aggregation |
| COH | 156181080023 | Gas | Gov. Aggregation |
| COH | 208193140013 | Gas | Gov. Aggregation |
| COH | 207055580014 | Gas | Gov. Aggregation |
| COH | 149539330024 | Gas | Gov. Aggregation |
| COH | 124348380024 | Gas | Gov. Aggregation |
| COH | 190624590024 | Gas | Gov. Aggregation |
| COH | 136711780034 | Gas | Gov. Aggregation |
| COH | 204422160025 | Gas | Gov. Aggregation |
| COH | 202337550035 | Gas | Gov. Aggregation |
| COH | 208476560015 | Gas | Gov. Aggregation |
| COH | 208521860015 | Gas | Gov. Aggregation |
| COH | 176598730065 | Gas | Gov. Aggregation |
| COH | 199940060035 | Gas | Gov. Aggregation |
| COH | 207817830015 | Gas | Gov. Aggregation |
| COH | 163130520046 | Gas | Gov. Aggregation |
| COH | 146736990036 | Gas | Gov. Aggregation |
| COH | 204623030026 | Gas | Gov. Aggregation |
| COH | 207690780016 | Gas | Gov. Aggregation |
| COH | 208038210016 | Gas | Gov. Aggregation |
| COH | 189827350027 | Gas | Gov. Aggregation |
| COH | 124465710017 | Gas | Gov. Aggregation |
| COH | 208060650017 | Gas | Gov. Aggregation |
| COH | 208302820017 | Gas | Gov. Aggregation |
| COH | 206587960018 | Gas | Gov. Aggregation |
| COH | 124440830078 | Gas | Gov. Aggregation |
| COH | 206799390019 | Gas | Gov. Aggregation |
| COH | 207478000019 | Gas | Gov. Aggregation |
| COH | 208060570014 | Gas | Gov. Aggregation |
| COH | 208254400018 | Gas | Gov. Aggregation |
| COH | 207375370010 | Gas | Gov. Aggregation |
| COH | 208565590010 | Gas | Gov. Aggregation |
| COH | 207202510015 | Gas | Gov. Aggregation |
| COH | 188938790021 | Gas | Gov. Aggregation |
| COH | 169636270023 | Gas | Gov. Aggregation |
| COH | 206829540012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203907630010 | Gas | Gov. Aggregation |
| COH | 198947480025 | Gas | Gov. Aggregation |
| COH | 194821370019 | Gas | Gov. Aggregation |
| COH | 197214230049 | Gas | Gov. Aggregation |
| COH | 204175120019 | Gas | Gov. Aggregation |
| COH | 190542070054 | Gas | Gov. Aggregation |
| COH | 206069120012 | Gas | Gov. Aggregation |
| COH | 165864790025 | Gas | Gov. Aggregation |
| COH | 146843040074 | Gas | Gov. Aggregation |
| COH | 207353950014 | Gas | Gov. Aggregation |
| COH | 204978830018 | Gas | Gov. Aggregation |
| COH | 195183820044 | Gas | Gov. Aggregation |
| COH | 204286520010 | Gas | Gov. Aggregation |
| COH | 204525170016 | Gas | Gov. Aggregation |
| COH | 207396980018 | Gas | Gov. Aggregation |
| COH | 207169680012 | Gas | Gov. Aggregation |
| COH | 204878810014 | Gas | Gov. Aggregation |
| COH | 193528140010 | Gas | Gov. Aggregation |
| COH | 206144070013 | Gas | Gov. Aggregation |
| COH | 207383560013 | Gas | Gov. Aggregation |
| COH | 196275370025 | Gas | Gov. Aggregation |
| COH | 193556860038 | Gas | Gov. Aggregation |
| COH | 201455470024 | Gas | Gov. Aggregation |
| COH | 123674570024 | Gas | Gov. Aggregation |
| COH | 207346880014 | Gas | Gov. Aggregation |
| COH | 204714980015 | Gas | Gov. Aggregation |
| COH | 185651860018 | Gas | Gov. Aggregation |
| COH | 204764850017 | Gas | Gov. Aggregation |
| COH | 206463230013 | Gas | Gov. Aggregation |
| COH | 198962520024 | Gas | Gov. Aggregation |
| COH | 175677600074 | Gas | Gov. Aggregation |
| COH | 206185520012 | Gas | Gov. Aggregation |
| COH | 196191040013 | Gas | Gov. Aggregation |
| COH | 205438680013 | Gas | Gov. Aggregation |
| COH | 207334280015 | Gas | Gov. Aggregation |
| COH | 123674840698 | Gas | Gov. Aggregation |
| COH | 206353260010 | Gas | Gov. Aggregation |
| COH | 203869670014 | Gas | Gov. Aggregation |
| COH | 206440430019 | Gas | Gov. Aggregation |
| COH | 123684260028 | Gas | Gov. Aggregation |
| COH | 200210250010 | Gas | Gov. Aggregation |
| COH | 202405980030 | Gas | Gov. Aggregation |
| COH | 190894760018 | Gas | Gov. Aggregation |
| COH | 174038740043 | Gas | Gov. Aggregation |
| COH | 206136280025 | Gas | Gov. Aggregation |
| COH | 206386370018 | Gas | Gov. Aggregation |
| COH | 204799010010 | Gas | Gov. Aggregation |
| COH | 204477400010 | Gas | Gov. Aggregation |
| COH | 194667190042 | Gas | Gov. Aggregation |
| COH | 123677940011 | Gas | Gov. Aggregation |
| COH | 200721950029 | Gas | Gov. Aggregation |
| COH | 155509490077 | Gas | Gov. Aggregation |
| COH | 185008590045 | Gas | Gov. Aggregation |
| COH | 189302030035 | Gas | Gov. Aggregation |
| COH | 206652850012 | Gas | Gov. Aggregation |
| COH | 207093520016 | Gas | Gov. Aggregation |
| COH | 203734690015 | Gas | Gov. Aggregation |
| COH | 206180080015 | Gas | Gov. Aggregation |
| COH | 203994910027 | Gas | Gov. Aggregation |
| COH | 138695020019 | Gas | Gov. Aggregation |
| COH | 170932570056 | Gas | Gov. Aggregation |
| COH | 207155130016 | Gas | Gov. Aggregation |
| COH | 206922020013 | Gas | Gov. Aggregation |
| COH | 123661040031 | Gas | Gov. Aggregation |
| COH | 204478910019 | Gas | Gov. Aggregation |
| COH | 203392700036 | Gas | Gov. Aggregation |
| COH | 155062660015 | Gas | Gov. Aggregation |
| COH | 154101110080 | Gas | Gov. Aggregation |
| COH | 196599190018 | Gas | Gov. Aggregation |
| COH | 175708770045 | Gas | Gov. Aggregation |
| COH | 203644900011 | Gas | Gov. Aggregation |
| COH | 197980850046 | Gas | Gov. Aggregation |
| COH | 205710910016 | Gas | Gov. Aggregation |
| COH | 207149070012 | Gas | Gov. Aggregation |
| COH | 205988900011 | Gas | Gov. Aggregation |
| COH | 204755160011 | Gas | Gov. Aggregation |
| COH | 203657500018 | Gas | Gov. Aggregation |
| COH | 206228930014 | Gas | Gov. Aggregation |
| COH | 129338300062 | Gas | Gov. Aggregation |
| COH | 129623240024 | Gas | Gov. Aggregation |
| COH | 122401890016 | Gas | Gov. Aggregation |
| VEDO | 4017025612604289 | Gas | Gov. Aggregation |
| COH | 125883530018 | Gas | Gov. Aggregation |
| VEDO | 4004731982480932 | Gas | Gov. Aggregation |
| DEO | 8120000185290 | Gas | Gov. Aggregation |
| VEDO | 4016156982185689 | Gas | Gov. Aggregation |
| VEDO | 4002138692208987 | Gas | Gov. Aggregation |
| DEO | 7421001029956 | Gas | Gov. Aggregation |
| VEDO | 4003159042156820 | Gas | Gov. Aggregation |
| COH | 207567610012 | Gas | Gov. Aggregation |
| COH | 187130320031 | Gas | Gov. Aggregation |
| COH | 200033440025 | Gas | Gov. Aggregation |
| COH | 207864520011 | Gas | Gov. Aggregation |
| COH | 203015700034 | Gas | Gov. Aggregation |
| COH | 126740150028 | Gas | Gov. Aggregation |
| COH | 188483000021 | Gas | Gov. Aggregation |
| COH | 208336320011 | Gas | Gov. Aggregation |
| COH | 207926240018 | Gas | Gov. Aggregation |
| COH | 173533500053 | Gas | Gov. Aggregation |
| COH | 189679470054 | Gas | Gov. Aggregation |
| COH | 208031770022 | Gas | Gov. Aggregation |
| COH | 171074550013 | Gas | Gov. Aggregation |
| COH | 206620130025 | Gas | Gov. Aggregation |
| COH | 117611390068 | Gas | Gov. Aggregation |
| COH | 148721510160 | Gas | Gov. Aggregation |
| COH | 202453770042 | Gas | Gov. Aggregation |
| COH | 168492540087 | Gas | Gov. Aggregation |
| COH | 207911470011 | Gas | Gov. Aggregation |
| COH | 164312830044 | Gas | Gov. Aggregation |
| COH | 207166790015 | Gas | Gov. Aggregation |
| COH | 130666590028 | Gas | Gov. Aggregation |
| COH | 207954020015 | Gas | Gov. Aggregation |
| COH | 207453270015 | Gas | Gov. Aggregation |
| COH | 208336410012 | Gas | Gov. Aggregation |
| COH | 207690760010 | Gas | Gov. Aggregation |
| COH | 172294510023 | Gas | Gov. Aggregation |
| COH | 208088330016 | Gas | Gov. Aggregation |
| COH | 197097000038 | Gas | Gov. Aggregation |
| COH | 208174450018 | Gas | Gov. Aggregation |
| COH | 206823240017 | Gas | Gov. Aggregation |
| COH | 206987440019 | Gas | Gov. Aggregation |
| COH | 206671030014 | Gas | Gov. Aggregation |
| COH | 130145880067 | Gas | Gov. Aggregation |
| COH | 189238090021 | Gas | Gov. Aggregation |
| COH | 207780290018 | Gas | Gov. Aggregation |
| COH | 208314470016 | Gas | Gov. Aggregation |
| COH | 207197060013 | Gas | Gov. Aggregation |
| COH | 207611520016 | Gas | Gov. Aggregation |
| COH | 205574370029 | Gas | Gov. Aggregation |
| COH | 207888630018 | Gas | Gov. Aggregation |
| COH | 207849010010 | Gas | Gov. Aggregation |
| COH | 143387710038 | Gas | Gov. Aggregation |
| COH | 207586340019 | Gas | Gov. Aggregation |
| COH | 208314460018 | Gas | Gov. Aggregation |
| COH | 207525030012 | Gas | Gov. Aggregation |
| COH | 185078740028 | Gas | Gov. Aggregation |
| COH | 208206490011 | Gas | Gov. Aggregation |
| COH | 205310210011 | Gas | Gov. Aggregation |
| COH | 208128800011 | Gas | Gov. Aggregation |
| COH | 150763380031 | Gas | Gov. Aggregation |
| COH | 207683650018 | Gas | Gov. Aggregation |
| COH | 205758310021 | Gas | Gov. Aggregation |
| COH | 207822500013 | Gas | Gov. Aggregation |
| COH | 207556150012 | Gas | Gov. Aggregation |
| COH | 207757910016 | Gas | Gov. Aggregation |
| COH | 208041350010 | Gas | Gov. Aggregation |
| COH | 154452970023 | Gas | Gov. Aggregation |
| COH | 207676070015 | Gas | Gov. Aggregation |
| COH | 203395230039 | Gas | Gov. Aggregation |
| COH | 190722770028 | Gas | Gov. Aggregation |
| COH | 208507570016 | Gas | Gov. Aggregation |
| COH | 205425950022 | Gas | Gov. Aggregation |
| COH | 206794190011 | Gas | Gov. Aggregation |
| COH | 143748960049 | Gas | Gov. Aggregation |
| COH | 191852850025 | Gas | Gov. Aggregation |
| COH | 159242620026 | Gas | Gov. Aggregation |
| COH | 207542490010 | Gas | Gov. Aggregation |
| COH | 207024410014 | Gas | Gov. Aggregation |
| COH | 202944110021 | Gas | Gov. Aggregation |
| COH | 207205180019 | Gas | Gov. Aggregation |
| COH | 193549690048 | Gas | Gov. Aggregation |
| COH | 207757930012 | Gas | Gov. Aggregation |
| COH | 206981650017 | Gas | Gov. Aggregation |
| COH | 208187200013 | Gas | Gov. Aggregation |
| COH | 173048520012 | Gas | Gov. Aggregation |
| COH | 207533490019 | Gas | Gov. Aggregation |
| COH | 171721930029 | Gas | Gov. Aggregation |
| COH | 206997050010 | Gas | Gov. Aggregation |
| COH | 205976500029 | Gas | Gov. Aggregation |
| COH | 125136870029 | Gas | Gov. Aggregation |
| COH | 194609300013 | Gas | Gov. Aggregation |
| COH | 186476760038 | Gas | Gov. Aggregation |
| COH | 207522210010 | Gas | Gov. Aggregation |
| COH | 207617110010 | Gas | Gov. Aggregation |
| COH | 191281320036 | Gas | Gov. Aggregation |
| COH | 208129350014 | Gas | Gov. Aggregation |
| COH | 208174550017 | Gas | Gov. Aggregation |
| COH | 199700160032 | Gas | Gov. Aggregation |
| COH | 203958570016 | Gas | Gov. Aggregation |
| COH | 206902650013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 114712350010 | Gas | Gov. Aggregation |
| VEDO | 4017300212348045 | Gas | Gov. Aggregation |
| VEDO | 4001107192110196 | Gas | Gov. Aggregation |
| COH | 203906390022 | Gas | Gov. Aggregation |
| COH | 203906390013 | Gas | Gov. Aggregation |
| COH | 194265210067 | Gas | Gov. Aggregation |
| COH | 203590090017 | Gas | Gov. Aggregation |
| COH | 205535280011 | Gas | Gov. Aggregation |
| COH | 206123950012 | Gas | Gov. Aggregation |
| COH | 204293710015 | Gas | Gov. Aggregation |
| COH | 140789090021 | Gas | Gov. Aggregation |
| COH | 202354720015 | Gas | Gov. Aggregation |
| COH | 205640020012 | Gas | Gov. Aggregation |
| COH | 202921500027 | Gas | Gov. Aggregation |
| COH | 204061050015 | Gas | Gov. Aggregation |
| COH | 144721910017 | Gas | Gov. Aggregation |
| COH | 200425980012 | Gas | Gov. Aggregation |
| COH | 203562900015 | Gas | Gov. Aggregation |
| COH | 163444430031 | Gas | Gov. Aggregation |
| COH | 206792310019 | Gas | Gov. Aggregation |
| COH | 147667280022 | Gas | Gov. Aggregation |
| COH | 157263950025 | Gas | Gov. Aggregation |
| COH | 202764270039 | Gas | Gov. Aggregation |
| COH | 207127050012 | Gas | Gov. Aggregation |
| COH | 203885770019 | Gas | Gov. Aggregation |
| COH | 200581130029 | Gas | Gov. Aggregation |
| COH | 206533040014 | Gas | Gov. Aggregation |
| COH | 144894730074 | Gas | Gov. Aggregation |
| COH | 202880340029 | Gas | Gov. Aggregation |
| COH | 204490200014 | Gas | Gov. Aggregation |
| COH | 205663630016 | Gas | Gov. Aggregation |
| COH | 204433180019 | Gas | Gov. Aggregation |
| COH | 206803620019 | Gas | Gov. Aggregation |
| COH | 185512760040 | Gas | Gov. Aggregation |
| COH | 205561420025 | Gas | Gov. Aggregation |
| COH | 203280230023 | Gas | Gov. Aggregation |
| COH | 207375880013 | Gas | Gov. Aggregation |
| DEO | 6180012584019 | Gas | Gov. Aggregation |
| COH | 201807740011 | Gas | Gov. Aggregation |
| COH | 159166760010 | Gas | Gov. Aggregation |
| COH | 173751470021 | Gas | Gov. Aggregation |
| COH | 173271830032 | Gas | Gov. Aggregation |
| COH | 163443840019 | Gas | Gov. Aggregation |
| COH | 147424770041 | Gas | Gov. Aggregation |
| COH | 186461710011 | Gas | Gov. Aggregation |
| COH | 202744020033 | Gas | Gov. Aggregation |
| COH | 198766030014 | Gas | Gov. Aggregation |
| COH | 132253640020 | Gas | Gov. Aggregation |
| COH | 165220220019 | Gas | Gov. Aggregation |
| COH | 201888800018 | Gas | Gov. Aggregation |
| COH | 135558840047 | Gas | Gov. Aggregation |
| COH | 195095290016 | Gas | Gov. Aggregation |
| COH | 201741500020 | Gas | Gov. Aggregation |
| COH | 207180120015 | Gas | Gov. Aggregation |
| COH | 201429940011 | Gas | Gov. Aggregation |
| COH | 126874560056 | Gas | Gov. Aggregation |
| COH | 205803480010 | Gas | Gov. Aggregation |
| COH | 162054870019 | Gas | Gov. Aggregation |
| COH | 205939980018 | Gas | Gov. Aggregation |
| COH | 195972570017 | Gas | Gov. Aggregation |
| COH | 196915290015 | Gas | Gov. Aggregation |
| COH | 168410010017 | Gas | Gov. Aggregation |
| COH | 163700730025 | Gas | Gov. Aggregation |
| COH | 155372100024 | Gas | Gov. Aggregation |
| COH | 203761830018 | Gas | Gov. Aggregation |
| COH | 196768560020 | Gas | Gov. Aggregation |
| COH | 202833970017 | Gas | Gov. Aggregation |
| COH | 190748150024 | Gas | Gov. Aggregation |
| COH | 177182160010 | Gas | Gov. Aggregation |
| COH | 168923900013 | Gas | Gov. Aggregation |
| COH | 199645130018 | Gas | Gov. Aggregation |
| COH | 197609170018 | Gas | Gov. Aggregation |
| COH | 196296760010 | Gas | Gov. Aggregation |
| COH | 171212890027 | Gas | Gov. Aggregation |
| COH | 147413640023 | Gas | Gov. Aggregation |
| COH | 157594150022 | Gas | Gov. Aggregation |
| COH | 173763110012 | Gas | Gov. Aggregation |
| COH | 199362560027 | Gas | Gov. Aggregation |
| COH | 185869120012 | Gas | Gov. Aggregation |
| COH | 199253270010 | Gas | Gov. Aggregation |
| COH | 158439840024 | Gas | Gov. Aggregation |
| COH | 189251260027 | Gas | Gov. Aggregation |
| COH | 192490280022 | Gas | Gov. Aggregation |
| COH | 202008090011 | Gas | Gov. Aggregation |
| COH | 200132990011 | Gas | Gov. Aggregation |
| COH | 199137900013 | Gas | Gov. Aggregation |
| COH | 118860630050 | Gas | Gov. Aggregation |
| COH | 198916430011 | Gas | Gov. Aggregation |
| COH | 196834990010 | Gas | Gov. Aggregation |
| COH | 150181330026 | Gas | Gov. Aggregation |
| COH | 208006700010 | Gas | Gov. Aggregation |
| COH | 190982390019 | Gas | Gov. Aggregation |
| COH | 207864710011 | Gas | Gov. Aggregation |
| COH | 167340440026 | Gas | Gov. Aggregation |
| COH | 166980020010 | Gas | Gov. Aggregation |
| COH | 200867490028 | Gas | Gov. Aggregation |
| COH | 204337780026 | Gas | Gov. Aggregation |
| COH | 190813890137 | Gas | Gov. Aggregation |
| COH | 208363560014 | Gas | Gov. Aggregation |
| COH | 142011320081 | Gas | Gov. Aggregation |
| COH | 208000830015 | Gas | Gov. Aggregation |
| COH | 206683610017 | Gas | Gov. Aggregation |
| COH | 161026440046 | Gas | Gov. Aggregation |
| COH | 177058660018 | Gas | Gov. Aggregation |
| COH | 207905470014 | Gas | Gov. Aggregation |
| COH | 191592790020 | Gas | Gov. Aggregation |
| COH | 205010670020 | Gas | Gov. Aggregation |
| COH | 207496860011 | Gas | Gov. Aggregation |
| COH | 207698730010 | Gas | Gov. Aggregation |
| COH | 202235380037 | Gas | Gov. Aggregation |
| COH | 194991300041 | Gas | Gov. Aggregation |
| COH | 207256900010 | Gas | Gov. Aggregation |
| COH | 207923630012 | Gas | Gov. Aggregation |
| COH | 168421411297 | Gas | Gov. Aggregation |
| COH | 207828140017 | Gas | Gov. Aggregation |
| COH | 207158660019 | Gas | Gov. Aggregation |
| COH | 207527910013 | Gas | Gov. Aggregation |
| COH | 207387170017 | Gas | Gov. Aggregation |
| COH | 207883670010 | Gas | Gov. Aggregation |
| COH | 171962470035 | Gas | Gov. Aggregation |
| COH | 177107720056 | Gas | Gov. Aggregation |
| COH | 195441410024 | Gas | Gov. Aggregation |
| COH | 207101270010 | Gas | Gov. Aggregation |
| COH | 208174530011 | Gas | Gov. Aggregation |
| COH | 159226480057 | Gas | Gov. Aggregation |
| COH | 205976270037 | Gas | Gov. Aggregation |
| COH | 146550760074 | Gas | Gov. Aggregation |
| COH | 200121040031 | Gas | Gov. Aggregation |
| COH | 206936670018 | Gas | Gov. Aggregation |
| COH | 137611700013 | Gas | Gov. Aggregation |
| COH | 207353080017 | Gas | Gov. Aggregation |
| COH | 172520860029 | Gas | Gov. Aggregation |
| COH | 207148200014 | Gas | Gov. Aggregation |
| COH | 185554599058 | Gas | Gov. Aggregation |
| COH | 185554599254 | Gas | Gov. Aggregation |
| COH | 203305040038 | Gas | Gov. Aggregation |
| COH | 151395020036 | Gas | Gov. Aggregation |
| COH | 207858690019 | Gas | Gov. Aggregation |
| COH | 201015910023 | Gas | Gov. Aggregation |
| COH | 207400720011 | Gas | Gov. Aggregation |
| COH | 207024780017 | Gas | Gov. Aggregation |
| COH | 193335030030 | Gas | Gov. Aggregation |
| COH | 198432900036 | Gas | Gov. Aggregation |
| COH | 207698700016 | Gas | Gov. Aggregation |
| COH | 204731560026 | Gas | Gov. Aggregation |
| COH | 164639890031 | Gas | Gov. Aggregation |
| COH | 196260050050 | Gas | Gov. Aggregation |
| COH | 189963390021 | Gas | Gov. Aggregation |
| COH | 206797370017 | Gas | Gov. Aggregation |
| COH | 141075100271 | Gas | Gov. Aggregation |
| COH | 207919210037 | Gas | Gov. Aggregation |
| COH | 207201510017 | Gas | Gov. Aggregation |
| COH | 207852140016 | Gas | Gov. Aggregation |
| COH | 207539030013 | Gas | Gov. Aggregation |
| COH | 208016140017 | Gas | Gov. Aggregation |
| COH | 207774720010 | Gas | Gov. Aggregation |
| COH | 180727920020 | Gas | Gov. Aggregation |
| COH | 198833640022 | Gas | Gov. Aggregation |
| COH | 205401290012 | Gas | Gov. Aggregation |
| COH | 153769040037 | Gas | Gov. Aggregation |
| COH | 151777980026 | Gas | Gov. Aggregation |
| COH | 158771470037 | Gas | Gov. Aggregation |
| COH | 207137490019 | Gas | Gov. Aggregation |
| COH | 156992240048 | Gas | Gov. Aggregation |
| COH | 207111180018 | Gas | Gov. Aggregation |
| COH | 208022880019 | Gas | Gov. Aggregation |
| COH | 208279220014 | Gas | Gov. Aggregation |
| COH | 207817700012 | Gas | Gov. Aggregation |
| COH | 207788120017 | Gas | Gov. Aggregation |
| COH | 169761020011 | Gas | Gov. Aggregation |
| COH | 206975240016 | Gas | Gov. Aggregation |
| COH | 203149490036 | Gas | Gov. Aggregation |
| COH | 176212710029 | Gas | Gov. Aggregation |
| COH | 207148110015 | Gas | Gov. Aggregation |
| COH | 124434530010 | Gas | Gov. Aggregation |
| COH | 208149780012 | Gas | Gov. Aggregation |
| COH | 207828180019 | Gas | Gov. Aggregation |
| COH | 125336010025 | Gas | Gov. Aggregation |
| COH | 170293110076 | Gas | Gov. Aggregation |
| COH | 208129100016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 187997250049 | Gas | Gov. Aggregation |
| COH | 205292310010 | Gas | Gov. Aggregation |
| COH | 153798080065 | Gas | Gov. Aggregation |
| COH | 191913900042 | Gas | Gov. Aggregation |
| COH | 207533560014 | Gas | Gov. Aggregation |
| COH | 199415750015 | Gas | Gov. Aggregation |
| COH | 160639010011 | Gas | Gov. Aggregation |
| COH | 203366500015 | Gas | Gov. Aggregation |
| COH | 201486290018 | Gas | Gov. Aggregation |
| COH | 205668600012 | Gas | Gov. Aggregation |
| COH | 201919890013 | Gas | Gov. Aggregation |
| COH | 191063460011 | Gas | Gov. Aggregation |
| COH | 166004740044 | Gas | Gov. Aggregation |
| COH | 199439990015 | Gas | Gov. Aggregation |
| COH | 202484240011 | Gas | Gov. Aggregation |
| COH | 206490550019 | Gas | Gov. Aggregation |
| COH | 147443910023 | Gas | Gov. Aggregation |
| COH | 206869070017 | Gas | Gov. Aggregation |
| COH | 194217040037 | Gas | Gov. Aggregation |
| COH | 161376110017 | Gas | Gov. Aggregation |
| COH | 195288230019 | Gas | Gov. Aggregation |
| COH | 189227910021 | Gas | Gov. Aggregation |
| COH | 175575360062 | Gas | Gov. Aggregation |
| COH | 203555770018 | Gas | Gov. Aggregation |
| COH | 201377980014 | Gas | Gov. Aggregation |
| COH | 152773700012 | Gas | Gov. Aggregation |
| COH | 161212720042 | Gas | Gov. Aggregation |
| COH | 200730160017 | Gas | Gov. Aggregation |
| COH | 120204250010 | Gas | Gov. Aggregation |
| COH | 205043120017 | Gas | Gov. Aggregation |
| COH | 191346510010 | Gas | Gov. Aggregation |
| COH | 189180340049 | Gas | Gov. Aggregation |
| COH | 190723820052 | Gas | Gov. Aggregation |
| COH | 204297070012 | Gas | Gov. Aggregation |
| COH | 203105750015 | Gas | Gov. Aggregation |
| COH | 117503440075 | Gas | Gov. Aggregation |
| COH | 137924380027 | Gas | Gov. Aggregation |
| COH | 153515850043 | Gas | Gov. Aggregation |
| COH | 191868680028 | Gas | Gov. Aggregation |
| COH | 186004500022 | Gas | Gov. Aggregation |
| COH | 142401430018 | Gas | Gov. Aggregation |
| COH | 158307640016 | Gas | Gov. Aggregation |
| COH | 201665630016 | Gas | Gov. Aggregation |
| COH | 200125420024 | Gas | Gov. Aggregation |
| COH | 196478810013 | Gas | Gov. Aggregation |
| COH | 198516300016 | Gas | Gov. Aggregation |
| COH | 207250680019 | Gas | Gov. Aggregation |
| COH | 206738780015 | Gas | Gov. Aggregation |
| COH | 205350780018 | Gas | Gov. Aggregation |
| COH | 137694060041 | Gas | Gov. Aggregation |
| COH | 197241540029 | Gas | Gov. Aggregation |
| COH | 165071670012 | Gas | Gov. Aggregation |
| COH | 197321010011 | Gas | Gov. Aggregation |
| COH | 198283070029 | Gas | Gov. Aggregation |
| COH | 147434640038 | Gas | Gov. Aggregation |
| COH | 185461570012 | Gas | Gov. Aggregation |
| COH | 120206040010 | Gas | Gov. Aggregation |
| COH | 151001210020 | Gas | Gov. Aggregation |
| COH | 201313450019 | Gas | Gov. Aggregation |
| COH | 196314680026 | Gas | Gov. Aggregation |
| COH | 117603040031 | Gas | Gov. Aggregation |
| COH | 200300150010 | Gas | Gov. Aggregation |
| COH | 202707180010 | Gas | Gov. Aggregation |
| COH | 147163980014 | Gas | Gov. Aggregation |
| COH | 195752400045 | Gas | Gov. Aggregation |
| COH | 203552940018 | Gas | Gov. Aggregation |
| COH | 168661980022 | Gas | Gov. Aggregation |
| COH | 151415670018 | Gas | Gov. Aggregation |
| COH | 119668810026 | Gas | Gov. Aggregation |
| COH | 158070140014 | Gas | Gov. Aggregation |
| COH | 203562630021 | Gas | Gov. Aggregation |
| COH | 199431050027 | Gas | Gov. Aggregation |
| COH | 159978230029 | Gas | Gov. Aggregation |
| COH | 188647170037 | Gas | Gov. Aggregation |
| COH | 206374730017 | Gas | Gov. Aggregation |
| COH | 171115500015 | Gas | Gov. Aggregation |
| COH | 118743060021 | Gas | Gov. Aggregation |
| COH | 201715710012 | Gas | Gov. Aggregation |
| COH | 167235820010 | Gas | Gov. Aggregation |
| COH | 113455690025 | Gas | Gov. Aggregation |
| COH | 199539450025 | Gas | Gov. Aggregation |
| COH | 206579800018 | Gas | Gov. Aggregation |
| COH | 192932300010 | Gas | Gov. Aggregation |
| COH | 200194620018 | Gas | Gov. Aggregation |
| COH | 168903070010 | Gas | Gov. Aggregation |
| COH | 203156620015 | Gas | Gov. Aggregation |
| COH | 147156450038 | Gas | Gov. Aggregation |
| COH | 203156610017 | Gas | Gov. Aggregation |
| COH | 200966050011 | Gas | Gov. Aggregation |
| COH | 137824210042 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 199391840027 | Gas | Gov. Aggregation |
| COH | 185149990025 | Gas | Gov. Aggregation |
| COH | 208180130012 | Gas | Gov. Aggregation |
| COH | 172866560011 | Gas | Gov. Aggregation |
| COH | 164208040023 | Gas | Gov. Aggregation |
| COH | 206143390036 | Gas | Gov. Aggregation |
| COH | 139986220046 | Gas | Gov. Aggregation |
| COH | 207511950018 | Gas | Gov. Aggregation |
| COH | 168719820022 | Gas | Gov. Aggregation |
| COH | 195803120036 | Gas | Gov. Aggregation |
| COH | 208267740010 | Gas | Gov. Aggregation |
| COH | 204801380034 | Gas | Gov. Aggregation |
| COH | 207586650014 | Gas | Gov. Aggregation |
| COH | 207111430015 | Gas | Gov. Aggregation |
| COH | 170419680015 | Gas | Gov. Aggregation |
| COH | 193566120023 | Gas | Gov. Aggregation |
| COH | 207225370017 | Gas | Gov. Aggregation |
| COH | 201489830027 | Gas | Gov. Aggregation |
| COH | 207848960013 | Gas | Gov. Aggregation |
| COH | 192450120029 | Gas | Gov. Aggregation |
| COH | 195994620038 | Gas | Gov. Aggregation |
| COH | 208066260017 | Gas | Gov. Aggregation |
| COH | 203679390025 | Gas | Gov. Aggregation |
| COH | 207282440012 | Gas | Gov. Aggregation |
| COH | 141897710039 | Gas | Gov. Aggregation |
| COH | 206919940026 | Gas | Gov. Aggregation |
| COH | 207442320017 | Gas | Gov. Aggregation |
| COH | 155279000078 | Gas | Gov. Aggregation |
| COH | 207674000013 | Gas | Gov. Aggregation |
| COH | 207655560016 | Gas | Gov. Aggregation |
| COH | 175191680014 | Gas | Gov. Aggregation |
| COH | 171448740010 | Gas | Gov. Aggregation |
| COH | 207421390017 | Gas | Gov. Aggregation |
| COH | 207421350015 | Gas | Gov. Aggregation |
| COH | 204586720021 | Gas | Gov. Aggregation |
| COH | 208521950016 | Gas | Gov. Aggregation |
| COH | 154917210026 | Gas | Gov. Aggregation |
| COH | 207134060015 | Gas | Gov. Aggregation |
| COH | 207926370011 | Gas | Gov. Aggregation |
| COH | 161651260021 | Gas | Gov. Aggregation |
| COH | 138817260028 | Gas | Gov. Aggregation |
| COH | 208521470017 | Gas | Gov. Aggregation |
| DEO | 9180012101510 | Gas | Gov. Aggregation |
| DEO | 4421804344279 | Gas | Gov. Aggregation |
| DEO | 1180012607100 | Gas | Gov. Aggregation |
| DEO | 2180012588834 | Gas | Gov. Aggregation |
| DEO | 7180013660355 | Gas | Gov. Aggregation |
| DEO | 4421801568845 | Gas | Gov. Aggregation |
| DEO | 6180012721134 | Gas | Gov. Aggregation |
| DEO | 5180011977313 | Gas | Gov. Aggregation |
| DEO | 7180011534118 | Gas | Gov. Aggregation |
| DEO | 2180013524313 | Gas | Gov. Aggregation |
| DEO | 0180013703163 | Gas | Gov. Aggregation |
| DEO | 6180013562980 | Gas | Gov. Aggregation |
| DEO | 5180011688569 | Gas | Gov. Aggregation |
| DEO | 7180013758373 | Gas | Gov. Aggregation |
| DEO | 8180013968144 | Gas | Gov. Aggregation |
| DEO | 6180013464357 | Gas | Gov. Aggregation |
| DEO | 3180011472858 | Gas | Gov. Aggregation |
| DEO | 1180013550438 | Gas | Gov. Aggregation |
| DEO | 3180013580109 | Gas | Gov. Aggregation |
| DEO | 1180013517320 | Gas | Gov. Aggregation |
| DEO | 8180011730012 | Gas | Gov. Aggregation |
| DEO | 7180013728261 | Gas | Gov. Aggregation |
| DEO | 6180012181726 | Gas | Gov. Aggregation |
| DEO | 7180012018818 | Gas | Gov. Aggregation |
| DEO | 2180011459024 | Gas | Gov. Aggregation |
| DEO | 9180012880203 | Gas | Gov. Aggregation |
| DEO | 1500050661630 | Gas | Gov. Aggregation |
| DEO | 8180013085637 | Gas | Gov. Aggregation |
| DEO | 1180011600078 | Gas | Gov. Aggregation |
| DEO | 1180011515245 | Gas | Gov. Aggregation |
| DEO | 9180011791877 | Gas | Gov. Aggregation |
| DEO | 6180013625697 | Gas | Gov. Aggregation |
| DEO | 2180011532607 | Gas | Gov. Aggregation |
| DEO | 0180013716939 | Gas | Gov. Aggregation |
| DEO | 1180013033092 | Gas | Gov. Aggregation |
| DEO | 3500007400832 | Gas | Gov. Aggregation |
| DEO | 0180012490622 | Gas | Gov. Aggregation |
| DEO | 8180007663967 | Gas | Gov. Aggregation |
| DEO | 3180013383044 | Gas | Gov. Aggregation |
| DEO | 2180013136464 | Gas | Gov. Aggregation |
| DEO | 3180011411440 | Gas | Gov. Aggregation |
| DEO | 3180012766560 | Gas | Gov. Aggregation |
| DEO | 6180011630567 | Gas | Gov. Aggregation |
| DEO | 0180011886906 | Gas | Gov. Aggregation |
| DEO | 0180012656171 | Gas | Gov. Aggregation |
| DEO | 0180013350849 | Gas | Gov. Aggregation |
| DEO | 1180011928397 | Gas | Gov. Aggregation |
| DEO | 1180013467775 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 119242730076 | Gas | Gov. Aggregation |
| COH | 152601610032 | Gas | Gov. Aggregation |
| COH | 206490670014 | Gas | Gov. Aggregation |
| COH | 130874770029 | Gas | Gov. Aggregation |
| COH | 207346080012 | Gas | Gov. Aggregation |
| COH | 144638800017 | Gas | Gov. Aggregation |
| COH | 160597450019 | Gas | Gov. Aggregation |
| COH | 203498460015 | Gas | Gov. Aggregation |
| COH | 176026170028 | Gas | Gov. Aggregation |
| COH | 118859780025 | Gas | Gov. Aggregation |
| COH | 186913670011 | Gas | Gov. Aggregation |
| COH | 200964980029 | Gas | Gov. Aggregation |
| COH | 188278280028 | Gas | Gov. Aggregation |
| COH | 194803910022 | Gas | Gov. Aggregation |
| COH | 169709590030 | Gas | Gov. Aggregation |
| COH | 151571340035 | Gas | Gov. Aggregation |
| COH | 198479950010 | Gas | Gov. Aggregation |
| COH | 206374710011 | Gas | Gov. Aggregation |
| COH | 118081350033 | Gas | Gov. Aggregation |
| COH | 201560940013 | Gas | Gov. Aggregation |
| COH | 206044340018 | Gas | Gov. Aggregation |
| COH | 142160360024 | Gas | Gov. Aggregation |
| COH | 195222950016 | Gas | Gov. Aggregation |
| COH | 139550930022 | Gas | Gov. Aggregation |
| COH | 202349470019 | Gas | Gov. Aggregation |
| COH | 162614160010 | Gas | Gov. Aggregation |
| COH | 204663650013 | Gas | Gov. Aggregation |
| COH | 196954360018 | Gas | Gov. Aggregation |
| COH | 157365490115 | Gas | Gov. Aggregation |
| COH | 205781330019 | Gas | Gov. Aggregation |
| COH | 129853190144 | Gas | Gov. Aggregation |
| COH | 118830500032 | Gas | Gov. Aggregation |
| COH | 146469910011 | Gas | Gov. Aggregation |
| COH | 201018570010 | Gas | Gov. Aggregation |
| COH | 202084820017 | Gas | Gov. Aggregation |
| COH | 203010280015 | Gas | Gov. Aggregation |
| COH | 205181000010 | Gas | Gov. Aggregation |
| COH | 207448750015 | Gas | Gov. Aggregation |
| COH | 205080920011 | Gas | Gov. Aggregation |
| COH | 201178290011 | Gas | Gov. Aggregation |
| COH | 201191220017 | Gas | Gov. Aggregation |
| COH | 201548640012 | Gas | Gov. Aggregation |
| COH | 168747700019 | Gas | Gov. Aggregation |
| COH | 117780910034 | Gas | Gov. Aggregation |
| COH | 201552650039 | Gas | Gov. Aggregation |
| COH | 158134270020 | Gas | Gov. Aggregation |
| COH | 170977750036 | Gas | Gov. Aggregation |
| COH | 171010510060 | Gas | Gov. Aggregation |
| COH | 201433910018 | Gas | Gov. Aggregation |
| COH | 201433910036 | Gas | Gov. Aggregation |
| COH | 203455810011 | Gas | Gov. Aggregation |
| COH | 192751120012 | Gas | Gov. Aggregation |
| COH | 192761220010 | Gas | Gov. Aggregation |
| COH | 195628910041 | Gas | Gov. Aggregation |
| COH | 198876820015 | Gas | Gov. Aggregation |
| COH | 195253020016 | Gas | Gov. Aggregation |
| COH | 160761030018 | Gas | Gov. Aggregation |
| COH | 195268940030 | Gas | Gov. Aggregation |
| COH | 202182260017 | Gas | Gov. Aggregation |
| COH | 205961920013 | Gas | Gov. Aggregation |
| COH | 158387470069 | Gas | Gov. Aggregation |
| COH | 167890450056 | Gas | Gov. Aggregation |
| COH | 198239960016 | Gas | Gov. Aggregation |
| COH | 198239960034 | Gas | Gov. Aggregation |
| COH | 198780310015 | Gas | Gov. Aggregation |
| COH | 207429650016 | Gas | Gov. Aggregation |
| COH | 200991140037 | Gas | Gov. Aggregation |
| COH | 177049120010 | Gas | Gov. Aggregation |
| COH | 199612780011 | Gas | Gov. Aggregation |
| COH | 174015440056 | Gas | Gov. Aggregation |
| COH | 203129180015 | Gas | Gov. Aggregation |
| COH | 193525920067 | Gas | Gov. Aggregation |
| COH | 187786400035 | Gas | Gov. Aggregation |
| COH | 134661741512 | Gas | Gov. Aggregation |
| COH | 134661741503 | Gas | Gov. Aggregation |
| COH | 202033400012 | Gas | Gov. Aggregation |
| COH | 201232550010 | Gas | Gov. Aggregation |
| COH | 190412910025 | Gas | Gov. Aggregation |
| COH | 144506610034 | Gas | Gov. Aggregation |
| COH | 123636490021 | Gas | Gov. Aggregation |
| COH | 129610570040 | Gas | Gov. Aggregation |
| COH | 201734110018 | Gas | Gov. Aggregation |
| COH | 199908800019 | Gas | Gov. Aggregation |
| COH | 119157680023 | Gas | Gov. Aggregation |
| COH | 200317210012 | Gas | Gov. Aggregation |
| COH | 153171460045 | Gas | Gov. Aggregation |
| COH | 141326810064 | Gas | Gov. Aggregation |
| COH | 203969160019 | Gas | Gov. Aggregation |
| COH | 201690380016 | Gas | Gov. Aggregation |
| COH | 195097470014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 1180013479263 | Gas | Gov. Aggregation |
| DEO | 1180013755123 | Gas | Gov. Aggregation |
| DEO | 2180013568589 | Gas | Gov. Aggregation |
| COH | 126637430037 | Gas | Gov. Aggregation |
| COH | 208329050013 | Gas | Gov. Aggregation |
| COH | 206741640017 | Gas | Gov. Aggregation |
| COH | 161653100075 | Gas | Gov. Aggregation |
| COH | 193855000025 | Gas | Gov. Aggregation |
| COH | 207998470019 | Gas | Gov. Aggregation |
| COH | 123866190027 | Gas | Gov. Aggregation |
| COH | 151807680024 | Gas | Gov. Aggregation |
| COH | 207654750018 | Gas | Gov. Aggregation |
| COH | 187792030049 | Gas | Gov. Aggregation |
| COH | 190446380035 | Gas | Gov. Aggregation |
| COH | 207407670018 | Gas | Gov. Aggregation |
| COH | 189589210068 | Gas | Gov. Aggregation |
| COH | 151044510170 | Gas | Gov. Aggregation |
| COH | 156855790070 | Gas | Gov. Aggregation |
| COH | 123863750178 | Gas | Gov. Aggregation |
| COH | 168394850044 | Gas | Gov. Aggregation |
| COH | 199386770023 | Gas | Gov. Aggregation |
| DEO | 2034816200043 | Gas | Gov. Aggregation |
| DEO | 7180006781976 | Gas | Gov. Aggregation |
| DEO | 7500013886967 | Gas | Gov. Aggregation |
| DEO | 9180004021932 | Gas | Gov. Aggregation |
| DEO | 9180007514945 | Gas | Gov. Aggregation |
| DEO | 9500025661154 | Gas | Gov. Aggregation |
| DEO | 9500037287465 | Gas | Gov. Aggregation |
| DEO | 9500061904709 | Gas | Gov. Aggregation |
| DEO | 1180013725698 | Gas | Gov. Aggregation |
| DEO | 5500052866548 | Gas | Gov. Aggregation |
| DEO | 8180011894863 | Gas | Gov. Aggregation |
| DEO | 6180013195052 | Gas | Gov. Aggregation |
| DEO | 5500051997136 | Gas | Gov. Aggregation |
| DEO | 3180011252725 | Gas | Gov. Aggregation |
| DEO | 4421505237333 | Gas | Gov. Aggregation |
| DEO | B500052364710 | Gas | Gov. Aggregation |
| DEO | 6180003530675 | Gas | Gov. Aggregation |
| COH | 156062480021 | Gas | Gov. Aggregation |
| COH | 208849880017 | Gas | Gov. Aggregation |
| COH | 119770440023 | Gas | Gov. Aggregation |
| VEDO | 4004381182442292 | Gas | Gov. Aggregation |
| DEO | 6180013363736 | Gas | Gov. Aggregation |
| DEO | 8180013292735 | Gas | Gov. Aggregation |
| DEO | 0180012759064 | Gas | Gov. Aggregation |
| DEO | 3180011061950 | Gas | Gov. Aggregation |
| DEO | 9180012499742 | Gas | Gov. Aggregation |
| DEO | 6180013622703 | Gas | Gov. Aggregation |
| DEO | 6180011734114 | Gas | Gov. Aggregation |
| DEO | 4180013149580 | Gas | Gov. Aggregation |
| DEO | 6180010062882 | Gas | Gov. Aggregation |
| DEO | 7180013036355 | Gas | Gov. Aggregation |
| DEO | 0180010722688 | Gas | Gov. Aggregation |
| DEO | 0180013753521 | Gas | Gov. Aggregation |
| DEO | 7500013069704 | Gas | Gov. Aggregation |
| DEO | 1180012483541 | Gas | Gov. Aggregation |
| DEO | 5180011562632 | Gas | Gov. Aggregation |
| DEO | 7180012227413 | Gas | Gov. Aggregation |
| DEO | 8180011106027 | Gas | Gov. Aggregation |
| DEO | 6180013620046 | Gas | Gov. Aggregation |
| DEO | 9180013761136 | Gas | Gov. Aggregation |
| DEO | 9180010595558 | Gas | Gov. Aggregation |
| DEO | 3180011996080 | Gas | Gov. Aggregation |
| DEO | 1180009849694 | Gas | Gov. Aggregation |
| DEO | 8180009724481 | Gas | Gov. Aggregation |
| DEO | 4180011683956 | Gas | Gov. Aggregation |
| DEO | 6180013886406 | Gas | Gov. Aggregation |
| DEO | 3180012872981 | Gas | Gov. Aggregation |
| DEO | 0180012002252 | Gas | Gov. Aggregation |
| DEO | 1180013024850 | Gas | Gov. Aggregation |
| DEO | 2180010993356 | Gas | Gov. Aggregation |
| DEO | 4180011149528 | Gas | Gov. Aggregation |
| DEO | 8180012118141 | Gas | Gov. Aggregation |
| DEO | 2180010448575 | Gas | Gov. Aggregation |
| DEO | 1500025457204 | Gas | Gov. Aggregation |
| DEO | 0180010486721 | Gas | Gov. Aggregation |
| DEO | 7180009827092 | Gas | Gov. Aggregation |
| DEO | 1180010865832 | Gas | Gov. Aggregation |
| DEO | 3500051442823 | Gas | Gov. Aggregation |
| DEO | 3180011423242 | Gas | Gov. Aggregation |
| DEO | 0180012639771 | Gas | Gov. Aggregation |
| DEO | 1180013934185 | Gas | Gov. Aggregation |
| DEO | 8180013524246 | Gas | Gov. Aggregation |
| DEO | 7180011952365 | Gas | Gov. Aggregation |
| DEO | 2180010550450 | Gas | Gov. Aggregation |
| DEO | 6180011490046 | Gas | Gov. Aggregation |
| DEO | 0180013204065 | Gas | Gov. Aggregation |
| DEO | 8180010639977 | Gas | Gov. Aggregation |
| DEO | 4180013977464 | Gas | Gov. Aggregation |
| DEO | 3180012663043 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 205450190010 | Gas | Gov. Aggregation |
| COH | 193755860018 | Gas | Gov. Aggregation |
| COH | 193773330020 | Gas | Gov. Aggregation |
| COH | 118847330024 | Gas | Gov. Aggregation |
| COH | 205574770016 | Gas | Gov. Aggregation |
| COH | 166872690046 | Gas | Gov. Aggregation |
| COH | 157742200035 | Gas | Gov. Aggregation |
| COH | 119897410021 | Gas | Gov. Aggregation |
| COH | 190379900029 | Gas | Gov. Aggregation |
| COH | 198282630014 | Gas | Gov. Aggregation |
| COH | 203427410023 | Gas | Gov. Aggregation |
| COH | 192887730017 | Gas | Gov. Aggregation |
| COH | 194384460036 | Gas | Gov. Aggregation |
| COH | 207543070016 | Gas | Gov. Aggregation |
| COH | 138720080067 | Gas | Gov. Aggregation |
| COH | 174586360015 | Gas | Gov. Aggregation |
| COH | 198618080017 | Gas | Gov. Aggregation |
| COH | 206216480014 | Gas | Gov. Aggregation |
| COH | 118346650038 | Gas | Gov. Aggregation |
| COH | 202761670013 | Gas | Gov. Aggregation |
| COH | 150519940134 | Gas | Gov. Aggregation |
| COH | 200181370018 | Gas | Gov. Aggregation |
| COH | 198864440010 | Gas | Gov. Aggregation |
| COH | 193728140016 | Gas | Gov. Aggregation |
| COH | 201976660039 | Gas | Gov. Aggregation |
| COH | 194404250036 | Gas | Gov. Aggregation |
| COH | 206350420012 | Gas | Gov. Aggregation |
| COH | 202032960026 | Gas | Gov. Aggregation |
| COH | 186008150019 | Gas | Gov. Aggregation |
| COH | 171753870016 | Gas | Gov. Aggregation |
| COH | 176769370022 | Gas | Gov. Aggregation |
| COH | 201808010012 | Gas | Gov. Aggregation |
| COH | 205217200011 | Gas | Gov. Aggregation |
| COH | 206941310012 | Gas | Gov. Aggregation |
| COH | 201854090028 | Gas | Gov. Aggregation |
| COH | 205253080011 | Gas | Gov. Aggregation |
| COH | 197436970062 | Gas | Gov. Aggregation |
| COH | 161316810052 | Gas | Gov. Aggregation |
| COH | 204457030010 | Gas | Gov. Aggregation |
| COH | 191823670015 | Gas | Gov. Aggregation |
| COH | 190284700013 | Gas | Gov. Aggregation |
| COH | 119908430022 | Gas | Gov. Aggregation |
| COH | 165477820038 | Gas | Gov. Aggregation |
| COH | 134146460041 | Gas | Gov. Aggregation |
| COH | 192131297498 | Gas | Gov. Aggregation |
| COH | 185564840026 | Gas | Gov. Aggregation |
| COH | 194569080025 | Gas | Gov. Aggregation |
| COH | 202084690015 | Gas | Gov. Aggregation |
| COH | 204826870011 | Gas | Gov. Aggregation |
| COH | 163150380026 | Gas | Gov. Aggregation |
| COH | 150942030070 | Gas | Gov. Aggregation |
| COH | 200385850015 | Gas | Gov. Aggregation |
| COH | 194182630010 | Gas | Gov. Aggregation |
| COH | 149265300063 | Gas | Gov. Aggregation |
| COH | 188882590013 | Gas | Gov. Aggregation |
| COH | 205220210012 | Gas | Gov. Aggregation |
| COH | 175611150013 | Gas | Gov. Aggregation |
| COH | 140016300014 | Gas | Gov. Aggregation |
| COH | 158145500064 | Gas | Gov. Aggregation |
| COH | 200605090017 | Gas | Gov. Aggregation |
| COH | 172028830047 | Gas | Gov. Aggregation |
| COH | 165316590055 | Gas | Gov. Aggregation |
| COH | 152253020017 | Gas | Gov. Aggregation |
| COH | 197169280028 | Gas | Gov. Aggregation |
| COH | 170121520019 | Gas | Gov. Aggregation |
| COH | 163897030054 | Gas | Gov. Aggregation |
| COH | 195214270016 | Gas | Gov. Aggregation |
| COH | 186469130035 | Gas | Gov. Aggregation |
| COH | 204265510016 | Gas | Gov. Aggregation |
| COH | 174495170018 | Gas | Gov. Aggregation |
| COH | 160660010034 | Gas | Gov. Aggregation |
| COH | 206198780011 | Gas | Gov. Aggregation |
| COH | 157035880032 | Gas | Gov. Aggregation |
| COH | 204093170013 | Gas | Gov. Aggregation |
| COH | 198597360032 | Gas | Gov. Aggregation |
| COH | 206044260015 | Gas | Gov. Aggregation |
| COH | 201952360014 | Gas | Gov. Aggregation |
| COH | 204697230010 | Gas | Gov. Aggregation |
| COH | 200490360051 | Gas | Gov. Aggregation |
| COH | 200984770021 | Gas | Gov. Aggregation |
| COH | 205485350013 | Gas | Gov. Aggregation |
| COH | 202121640015 | Gas | Gov. Aggregation |
| COH | 202552070021 | Gas | Gov. Aggregation |
| COH | 205701160013 | Gas | Gov. Aggregation |
| COH | 194503250018 | Gas | Gov. Aggregation |
| COH | 192512350010 | Gas | Gov. Aggregation |
| COH | 192302250034 | Gas | Gov. Aggregation |
| COH | 194407530013 | Gas | Gov. Aggregation |
| COH | 153235700014 | Gas | Gov. Aggregation |
| COH | 195323030015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 2180013777639 | Gas | Gov. Aggregation |
| DEO | 5180012794293 | Gas | Gov. Aggregation |
| DEO | 6180013839398 | Gas | Gov. Aggregation |
| DEO | 9180010790514 | Gas | Gov. Aggregation |
| DEO | 8180010701765 | Gas | Gov. Aggregation |
| DEO | 0180012216112 | Gas | Gov. Aggregation |
| DEO | 3180013682498 | Gas | Gov. Aggregation |
| DEO | 2180011408118 | Gas | Gov. Aggregation |
| DEO | 6180013489748 | Gas | Gov. Aggregation |
| DEO | 1180013991541 | Gas | Gov. Aggregation |
| DEO | 2180012845219 | Gas | Gov. Aggregation |
| DEO | 8180012610538 | Gas | Gov. Aggregation |
| DEO | 0180013981692 | Gas | Gov. Aggregation |
| DEO | 0180013120445 | Gas | Gov. Aggregation |
| DEO | 2180012166019 | Gas | Gov. Aggregation |
| DEO | 5180012107960 | Gas | Gov. Aggregation |
| DEO | 7180010499337 | Gas | Gov. Aggregation |
| DEO | 6180011118415 | Gas | Gov. Aggregation |
| DEO | 3180010745629 | Gas | Gov. Aggregation |
| DEO | 0180010582388 | Gas | Gov. Aggregation |
| DEO | 3180011670629 | Gas | Gov. Aggregation |
| DEO | 7180013428679 | Gas | Gov. Aggregation |
| DEO | 6180011621072 | Gas | Gov. Aggregation |
| DEO | 0180013709031 | Gas | Gov. Aggregation |
| DEO | 6180011819798 | Gas | Gov. Aggregation |
| DEO | 3180009757935 | Gas | Gov. Aggregation |
| DEO | 0180010271234 | Gas | Gov. Aggregation |
| DEO | 8180011633181 | Gas | Gov. Aggregation |
| DEO | 6180012414600 | Gas | Gov. Aggregation |
| DEO | 3180012078969 | Gas | Gov. Aggregation |
| DEO | 0180011082965 | Gas | Gov. Aggregation |
| DEO | 9180012238529 | Gas | Gov. Aggregation |
| DEO | 6180011791289 | Gas | Gov. Aggregation |
| DEO | 7180012684952 | Gas | Gov. Aggregation |
| DEO | 7180013211308 | Gas | Gov. Aggregation |
| DEO | 5180012200909 | Gas | Gov. Aggregation |
| DEO | 6180010370755 | Gas | Gov. Aggregation |
| DEO | 4180009478669 | Gas | Gov. Aggregation |
| DEO | 8500065450761 | Gas | Gov. Aggregation |
| DEO | 0180009825976 | Gas | Gov. Aggregation |
| DEO | 1442104260321 | Gas | Gov. Aggregation |
| DEO | 5180010488306 | Gas | Gov. Aggregation |
| DEO | 5180013284537 | Gas | Gov. Aggregation |
| DEO | 3180011571539 | Gas | Gov. Aggregation |
| DEO | 0180013732159 | Gas | Gov. Aggregation |
| DEO | 1180012992644 | Gas | Gov. Aggregation |
| DEO | 4180013962611 | Gas | Gov. Aggregation |
| DEO | 7180009704444 | Gas | Gov. Aggregation |
| DEO | 5180010556954 | Gas | Gov. Aggregation |
| DEO | 8180014007381 | Gas | Gov. Aggregation |
| DEO | 2180013153409 | Gas | Gov. Aggregation |
| DEO | 5180011107282 | Gas | Gov. Aggregation |
| DEO | 8180010982160 | Gas | Gov. Aggregation |
| DEO | 3180011206309 | Gas | Gov. Aggregation |
| DEO | 9180011785445 | Gas | Gov. Aggregation |
| DEO | 9180012382638 | Gas | Gov. Aggregation |
| DEO | 8180011099707 | Gas | Gov. Aggregation |
| DEO | 3500063124469 | Gas | Gov. Aggregation |
| DEO | 2180013263553 | Gas | Gov. Aggregation |
| DEO | 8180011844151 | Gas | Gov. Aggregation |
| DEO | 3180011446484 | Gas | Gov. Aggregation |
| DEO | 7180011312915 | Gas | Gov. Aggregation |
| DEO | 2180013644743 | Gas | Gov. Aggregation |
| DEO | 5180010424544 | Gas | Gov. Aggregation |
| DEO | 0180013693456 | Gas | Gov. Aggregation |
| DEO | 3180010322972 | Gas | Gov. Aggregation |
| DEO | 8180012622824 | Gas | Gov. Aggregation |
| DEO | 4180012461661 | Gas | Gov. Aggregation |
| DEO | 2180013716729 | Gas | Gov. Aggregation |
| DEO | 2180012419283 | Gas | Gov. Aggregation |
| DEO | 7180012966127 | Gas | Gov. Aggregation |
| DEO | 8180011666144 | Gas | Gov. Aggregation |
| DEO | 6180011995834 | Gas | Gov. Aggregation |
| DEO | 3180012933622 | Gas | Gov. Aggregation |
| DEO | 8180013407293 | Gas | Gov. Aggregation |
| DEO | 7180011525116 | Gas | Gov. Aggregation |
| DEO | 8180012573760 | Gas | Gov. Aggregation |
| DEO | 3180011985398 | Gas | Gov. Aggregation |
| DEO | 1180011089127 | Gas | Gov. Aggregation |
| DEO | 3180013696736 | Gas | Gov. Aggregation |
| DEO | 4180011205167 | Gas | Gov. Aggregation |
| DEO | 4180012848611 | Gas | Gov. Aggregation |
| DEO | 5180010304433 | Gas | Gov. Aggregation |
| DEO | 1180011320822 | Gas | Gov. Aggregation |
| DEO | 8180010660769 | Gas | Gov. Aggregation |
| DEO | 5180012339426 | Gas | Gov. Aggregation |
| DEO | 6180013627673 | Gas | Gov. Aggregation |
| DEO | 6500064713109 | Gas | Gov. Aggregation |
| DEO | 0180010617236 | Gas | Gov. Aggregation |
| DEO | 7180010510830 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 168148900017 | Gas | Gov. Aggregation |
| COH | 204489720018 | Gas | Gov. Aggregation |
| COH | 197281090011 | Gas | Gov. Aggregation |
| COH | 198294850013 | Gas | Gov. Aggregation |
| COH | 203771650024 | Gas | Gov. Aggregation |
| COH | 202357290010 | Gas | Gov. Aggregation |
| COH | 192849630027 | Gas | Gov. Aggregation |
| COH | 190800300011 | Gas | Gov. Aggregation |
| COH | 204529750016 | Gas | Gov. Aggregation |
| COH | 174426260050 | Gas | Gov. Aggregation |
| COH | 152492740010 | Gas | Gov. Aggregation |
| COH | 161751550046 | Gas | Gov. Aggregation |
| COH | 174361440023 | Gas | Gov. Aggregation |
| COH | 206374770019 | Gas | Gov. Aggregation |
| COH | 199490290014 | Gas | Gov. Aggregation |
| COH | 130082690034 | Gas | Gov. Aggregation |
| COH | 186769820025 | Gas | Gov. Aggregation |
| COH | 202935290032 | Gas | Gov. Aggregation |
| COH | 154970000019 | Gas | Gov. Aggregation |
| COH | 203609130017 | Gas | Gov. Aggregation |
| COH | 206453560015 | Gas | Gov. Aggregation |
| COH | 144352480011 | Gas | Gov. Aggregation |
| COH | 205866200016 | Gas | Gov. Aggregation |
| COH | 154983340011 | Gas | Gov. Aggregation |
| COH | 191336870016 | Gas | Gov. Aggregation |
| COH | 159069170038 | Gas | Gov. Aggregation |
| COH | 194701260016 | Gas | Gov. Aggregation |
| COH | 170549410016 | Gas | Gov. Aggregation |
| COH | 191609020024 | Gas | Gov. Aggregation |
| COH | 193565320014 | Gas | Gov. Aggregation |
| COH | 188330330034 | Gas | Gov. Aggregation |
| COH | 202080380018 | Gas | Gov. Aggregation |
| COH | 188642000014 | Gas | Gov. Aggregation |
| COH | 168269500015 | Gas | Gov. Aggregation |
| COH | 199578210014 | Gas | Gov. Aggregation |
| COH | 198488080014 | Gas | Gov. Aggregation |
| COH | 190266530026 | Gas | Gov. Aggregation |
| COH | 189748910018 | Gas | Gov. Aggregation |
| COH | 204416410016 | Gas | Gov. Aggregation |
| COH | 190619180021 | Gas | Gov. Aggregation |
| COH | 170449290023 | Gas | Gov. Aggregation |
| COH | 191718700011 | Gas | Gov. Aggregation |
| COH | 191019050029 | Gas | Gov. Aggregation |
| COH | 199560430015 | Gas | Gov. Aggregation |
| COH | 157625500021 | Gas | Gov. Aggregation |
| COH | 192840490025 | Gas | Gov. Aggregation |
| COH | 197743840040 | Gas | Gov. Aggregation |
| COH | 164278730021 | Gas | Gov. Aggregation |
| COH | 196526680018 | Gas | Gov. Aggregation |
| COH | 165644050026 | Gas | Gov. Aggregation |
| COH | 187660610028 | Gas | Gov. Aggregation |
| COH | 198143480010 | Gas | Gov. Aggregation |
| COH | 201891100018 | Gas | Gov. Aggregation |
| COH | 145379750017 | Gas | Gov. Aggregation |
| COH | 198143450016 | Gas | Gov. Aggregation |
| COH | 173120380018 | Gas | Gov. Aggregation |
| COH | 201740700020 | Gas | Gov. Aggregation |
| COH | 175531620014 | Gas | Gov. Aggregation |
| COH | 147930610041 | Gas | Gov. Aggregation |
| COH | 199616750019 | Gas | Gov. Aggregation |
| COH | 176892410022 | Gas | Gov. Aggregation |
| COH | 193017480012 | Gas | Gov. Aggregation |
| COH | 194172630011 | Gas | Gov. Aggregation |
| COH | 201375980018 | Gas | Gov. Aggregation |
| COH | 199388610017 | Gas | Gov. Aggregation |
| COH | 118125030036 | Gas | Gov. Aggregation |
| COH | 161917970046 | Gas | Gov. Aggregation |
| COH | 207567340019 | Gas | Gov. Aggregation |
| COH | 169764970016 | Gas | Gov. Aggregation |
| COH | 186825380019 | Gas | Gov. Aggregation |
| COH | 196904400014 | Gas | Gov. Aggregation |
| COH | 118829250029 | Gas | Gov. Aggregation |
| COH | 186186190024 | Gas | Gov. Aggregation |
| COH | 120104240032 | Gas | Gov. Aggregation |
| COH | 202676030018 | Gas | Gov. Aggregation |
| COH | 199825270017 | Gas | Gov. Aggregation |
| COH | 195237050014 | Gas | Gov. Aggregation |
| COH | 153114450056 | Gas | Gov. Aggregation |
| COH | 118296230024 | Gas | Gov. Aggregation |
| COH | 118225460034 | Gas | Gov. Aggregation |
| COH | 117203020033 | Gas | Gov. Aggregation |
| COH | 198279270026 | Gas | Gov. Aggregation |
| COH | 167633910017 | Gas | Gov. Aggregation |
| COH | 202394190013 | Gas | Gov. Aggregation |
| COH | 189834760035 | Gas | Gov. Aggregation |
| COH | 144134020019 | Gas | Gov. Aggregation |
| COH | 166292540030 | Gas | Gov. Aggregation |
| COH | 173546740010 | Gas | Gov. Aggregation |
| COH | 194362940059 | Gas | Gov. Aggregation |
| COH | 204605550016 | Gas | Gov. Aggregation |
| DEO | 8180011573006 | Gas | Gov. Aggregation |
| DEO | 2180011236477 | Gas | Gov. Aggregation |
| DEO | 1180012360979 | Gas | Gov. Aggregation |
| DEO | 4180013638487 | Gas | Gov. Aggregation |
| DEO | 6180011838475 | Gas | Gov. Aggregation |
| DEO | 9180012208244 | Gas | Gov. Aggregation |
| DEO | 3180013571779 | Gas | Gov. Aggregation |
| DEO | 9180009770376 | Gas | Gov. Aggregation |
| DEO | 2180013287547 | Gas | Gov. Aggregation |
| DEO | 7180013987578 | Gas | Gov. Aggregation |
| DEO | 3180010160644 | Gas | Gov. Aggregation |
| DEO | 7180012507931 | Gas | Gov. Aggregation |
| DEO | 7180013987667 | Gas | Gov. Aggregation |
| DEO | 7180013987352 | Gas | Gov. Aggregation |
| DEO | 8180011123780 | Gas | Gov. Aggregation |
| DEO | 7180013203789 | Gas | Gov. Aggregation |
| DEO | 7180013987025 | Gas | Gov. Aggregation |
| DEO | 2500062351012 | Gas | Gov. Aggregation |
| DEO | 5180011904578 | Gas | Gov. Aggregation |
| DEO | 5500034297780 | Gas | Gov. Aggregation |
| DEO | 1180013910908 | Gas | Gov. Aggregation |
| DEO | 5180003330767 | Gas | Gov. Aggregation |
| DEO | 5180008079863 | Gas | Gov. Aggregation |
| DEO | 5500051286187 | Gas | Gov. Aggregation |
| DEO | 2180009367579 | Gas | Gov. Aggregation |
| DEO | 6180009789259 | Gas | Gov. Aggregation |
| DEO | 7180012593612 | Gas | Gov. Aggregation |
| DEO | 8180012535199 | Gas | Gov. Aggregation |
| DEO | 2180011362347 | Gas | Gov. Aggregation |
| DEO | 2180012712407 | Gas | Gov. Aggregation |
| DEO | 6180011066550 | Gas | Gov. Aggregation |
| DEO | 9180010189864 | Gas | Gov. Aggregation |
| DEO | 3180010863059 | Gas | Gov. Aggregation |
| DEO | 9500049607140 | Gas | Gov. Aggregation |
| DEO | 1180011021788 | Gas | Gov. Aggregation |
| DEO | 1180010056758 | Gas | Gov. Aggregation |
| DEO | 7180009858399 | Gas | Gov. Aggregation |
| DEO | 5180009408620 | Gas | Gov. Aggregation |
| DEO | 2180011873323 | Gas | Gov. Aggregation |
| DEO | 8180012805533 | Gas | Gov. Aggregation |
| DEO | 9180011771948 | Gas | Gov. Aggregation |
| DEO | 7180012587106 | Gas | Gov. Aggregation |
| DEO | 0180013039685 | Gas | Gov. Aggregation |
| DEO | 2180012127091 | Gas | Gov. Aggregation |
| DEO | 3180011939799 | Gas | Gov. Aggregation |
| DEO | 3180010346205 | Gas | Gov. Aggregation |
| DEO | 7180009452915 | Gas | Gov. Aggregation |
| DEO | 7180012792373 | Gas | Gov. Aggregation |
| DEO | 5180013947211 | Gas | Gov. Aggregation |
| DEO | 9180012137984 | Gas | Gov. Aggregation |
| DEO | 6180011946976 | Gas | Gov. Aggregation |
| DEO | 9180013084705 | Gas | Gov. Aggregation |
| DEO | 4180012063893 | Gas | Gov. Aggregation |
| DEO | 9180011191453 | Gas | Gov. Aggregation |
| DEO | 9180012378592 | Gas | Gov. Aggregation |
| DEO | 5180010768345 | Gas | Gov. Aggregation |
| DEO | 9180010534878 | Gas | Gov. Aggregation |
| DEO | 8180013245213 | Gas | Gov. Aggregation |
| DEO | 1180009937580 | Gas | Gov. Aggregation |
| DEO | 1180013057584 | Gas | Gov. Aggregation |
| DEO | 6180009869095 | Gas | Gov. Aggregation |
| DEO | 5180009479799 | Gas | Gov. Aggregation |
| DEO | 2180010552013 | Gas | Gov. Aggregation |
| DEO | 5180011625724 | Gas | Gov. Aggregation |
| DEO | 7180012805444 | Gas | Gov. Aggregation |
| DEO | 9180010028594 | Gas | Gov. Aggregation |
| DEO | 4180012355574 | Gas | Gov. Aggregation |
| DEO | 6180013968660 | Gas | Gov. Aggregation |
| DEO | 4180013314098 | Gas | Gov. Aggregation |
| DEO | 1180011538307 | Gas | Gov. Aggregation |
| DEO | 9180013446975 | Gas | Gov. Aggregation |
| DEO | 2180011725425 | Gas | Gov. Aggregation |
| DEO | 3180012097985 | Gas | Gov. Aggregation |
| DEO | 8180012330471 | Gas | Gov. Aggregation |
| DEO | 7180014019483 | Gas | Gov. Aggregation |
| DEO | 4180012166560 | Gas | Gov. Aggregation |
| DEO | 0180010903162 | Gas | Gov. Aggregation |
| DEO | 6180012573280 | Gas | Gov. Aggregation |
| DEO | 9180009304140 | Gas | Gov. Aggregation |
| DEO | 0180012321391 | Gas | Gov. Aggregation |
| DEO | 0180013950696 | Gas | Gov. Aggregation |
| DEO | 2180012546282 | Gas | Gov. Aggregation |
| DEO | 3180011613264 | Gas | Gov. Aggregation |
| DEO | 4180011863691 | Gas | Gov. Aggregation |
| DEO | 6180009743453 | Gas | Gov. Aggregation |
| DEO | 3180010776293 | Gas | Gov. Aggregation |
| DEO | 0180010544330 | Gas | Gov. Aggregation |
| DEO | 9500065077778 | Gas | Gov. Aggregation |
| DEO | 5180011328985 | Gas | Gov. Aggregation |
| DEO | 2180009910481 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 161667950050 | Gas | Gov. Aggregation |
| COH | 185853400034 | Gas | Gov. Aggregation |
| COH | 200394290014 | Gas | Gov. Aggregation |
| COH | 175516780022 | Gas | Gov. Aggregation |
| COH | 186173410024 | Gas | Gov. Aggregation |
| COH | 200267960012 | Gas | Gov. Aggregation |
| COH | 203751250011 | Gas | Gov. Aggregation |
| COH | 137526160036 | Gas | Gov. Aggregation |
| COH | 170677980034 | Gas | Gov. Aggregation |
| COH | 191707940032 | Gas | Gov. Aggregation |
| COH | 203743790015 | Gas | Gov. Aggregation |
| COH | 196194610026 | Gas | Gov. Aggregation |
| COH | 197645950027 | Gas | Gov. Aggregation |
| COH | 201940180017 | Gas | Gov. Aggregation |
| COH | 119912840018 | Gas | Gov. Aggregation |
| COH | 200414170015 | Gas | Gov. Aggregation |
| COH | 154085390042 | Gas | Gov. Aggregation |
| COH | 150462710011 | Gas | Gov. Aggregation |
| COH | 192789880014 | Gas | Gov. Aggregation |
| COH | 167384060015 | Gas | Gov. Aggregation |
| COH | 133087530016 | Gas | Gov. Aggregation |
| COH | 119488680031 | Gas | Gov. Aggregation |
| COH | 139615490045 | Gas | Gov. Aggregation |
| COH | 207146840016 | Gas | Gov. Aggregation |
| COH | 169057570028 | Gas | Gov. Aggregation |
| COH | 199731060010 | Gas | Gov. Aggregation |
| COH | 191607600017 | Gas | Gov. Aggregation |
| COH | 175195160079 | Gas | Gov. Aggregation |
| COH | 145030320033 | Gas | Gov. Aggregation |
| COH | 161722110012 | Gas | Gov. Aggregation |
| COH | 119912620014 | Gas | Gov. Aggregation |
| COH | 144046280012 | Gas | Gov. Aggregation |
| COH | 192182650018 | Gas | Gov. Aggregation |
| COH | 199578270012 | Gas | Gov. Aggregation |
| COH | 118829810021 | Gas | Gov. Aggregation |
| COH | 202266570014 | Gas | Gov. Aggregation |
| COH | 201542030012 | Gas | Gov. Aggregation |
| COH | 202805240019 | Gas | Gov. Aggregation |
| COH | 202834030012 | Gas | Gov. Aggregation |
| COH | 203550130012 | Gas | Gov. Aggregation |
| COH | 205418330018 | Gas | Gov. Aggregation |
| COH | 201664610012 | Gas | Gov. Aggregation |
| COH | 174852030055 | Gas | Gov. Aggregation |
| COH | 188993260026 | Gas | Gov. Aggregation |
| COH | 201686610025 | Gas | Gov. Aggregation |
| COH | 166248180019 | Gas | Gov. Aggregation |
| COH | 204547620015 | Gas | Gov. Aggregation |
| COH | 161321340032 | Gas | Gov. Aggregation |
| COH | 123585790036 | Gas | Gov. Aggregation |
| COH | 161932190057 | Gas | Gov. Aggregation |
| COH | 200014110015 | Gas | Gov. Aggregation |
| COH | 193045630020 | Gas | Gov. Aggregation |
| COH | 151529840011 | Gas | Gov. Aggregation |
| COH | 116799120032 | Gas | Gov. Aggregation |
| COH | 155323460022 | Gas | Gov. Aggregation |
| COH | 199616530015 | Gas | Gov. Aggregation |
| COH | 205851280011 | Gas | Gov. Aggregation |
| COH | 199482250019 | Gas | Gov. Aggregation |
| COH | 186825290036 | Gas | Gov. Aggregation |
| COH | 198688210012 | Gas | Gov. Aggregation |
| COH | 202610160019 | Gas | Gov. Aggregation |
| COH | 205912890013 | Gas | Gov. Aggregation |
| COH | 203710660011 | Gas | Gov. Aggregation |
| COH | 190879930050 | Gas | Gov. Aggregation |
| COH | 197815540013 | Gas | Gov. Aggregation |
| COH | 195062350021 | Gas | Gov. Aggregation |
| COH | 198230900034 | Gas | Gov. Aggregation |
| COH | 200921480015 | Gas | Gov. Aggregation |
| COH | 163083880024 | Gas | Gov. Aggregation |
| COH | 196967130019 | Gas | Gov. Aggregation |
| COH | 142814150049 | Gas | Gov. Aggregation |
| COH | 202089750021 | Gas | Gov. Aggregation |
| COH | 152778250026 | Gas | Gov. Aggregation |
| COH | 202851390011 | Gas | Gov. Aggregation |
| COH | 207195910018 | Gas | Gov. Aggregation |
| COH | 116967720020 | Gas | Gov. Aggregation |
| COH | 197072610014 | Gas | Gov. Aggregation |
| COH | 200032200018 | Gas | Gov. Aggregation |
| COH | 166696570036 | Gas | Gov. Aggregation |
| COH | 192282380022 | Gas | Gov. Aggregation |
| COH | 163372280027 | Gas | Gov. Aggregation |
| COH | 202625320014 | Gas | Gov. Aggregation |
| COH | 192654930018 | Gas | Gov. Aggregation |
| COH | 206366900018 | Gas | Gov. Aggregation |
| COH | 205585330015 | Gas | Gov. Aggregation |
| COH | 141985760103 | Gas | Gov. Aggregation |
| COH | 194888800018 | Gas | Gov. Aggregation |
| COH | 167112090014 | Gas | Gov. Aggregation |
| COH | 153608250024 | Gas | Gov. Aggregation |
| COH | 166769150011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 6180011504433 | Gas | Gov. Aggregation |
| DEO | 5180013246750 | Gas | Gov. Aggregation |
| DEO | 9180013897669 | Gas | Gov. Aggregation |
| DEO | 3180011846154 | Gas | Gov. Aggregation |
| DEO | 0180009567359 | Gas | Gov. Aggregation |
| DEO | 2180011591805 | Gas | Gov. Aggregation |
| DEO | 3180012021969 | Gas | Gov. Aggregation |
| DEO | 9180012000778 | Gas | Gov. Aggregation |
| DEO | 9180012743641 | Gas | Gov. Aggregation |
| DEO | 9180013847952 | Gas | Gov. Aggregation |
| DEO | 0180010383242 | Gas | Gov. Aggregation |
| DEO | 4180013625841 | Gas | Gov. Aggregation |
| DEO | 2180010316484 | Gas | Gov. Aggregation |
| DEO | 2180011935380 | Gas | Gov. Aggregation |
| DEO | 1180010709194 | Gas | Gov. Aggregation |
| DEO | 2180010602954 | Gas | Gov. Aggregation |
| DEO | 1180011013031 | Gas | Gov. Aggregation |
| DEO | 5180011752048 | Gas | Gov. Aggregation |
| DEO | 3500034815065 | Gas | Gov. Aggregation |
| DEO | 3180011662348 | Gas | Gov. Aggregation |
| DEO | 7180009398262 | Gas | Gov. Aggregation |
| DEO | 3180012682890 | Gas | Gov. Aggregation |
| DEO | 3180013299989 | Gas | Gov. Aggregation |
| DEO | 0180011755113 | Gas | Gov. Aggregation |
| DEO | 4180013872223 | Gas | Gov. Aggregation |
| DEO | 8180012125504 | Gas | Gov. Aggregation |
| DEO | 2180009608359 | Gas | Gov. Aggregation |
| DEO | 9180013991386 | Gas | Gov. Aggregation |
| DEO | 9180012300783 | Gas | Gov. Aggregation |
| DEO | 0180013671771 | Gas | Gov. Aggregation |
| DEO | 0180012750644 | Gas | Gov. Aggregation |
| DEO | 8180013326741 | Gas | Gov. Aggregation |
| DEO | 0180010046191 | Gas | Gov. Aggregation |
| DEO | 3180008704576 | Gas | Gov. Aggregation |
| DEO | 6180011867885 | Gas | Gov. Aggregation |
| DEO | 5180012430257 | Gas | Gov. Aggregation |
| DEO | 9180013122567 | Gas | Gov. Aggregation |
| DEO | 0180010412753 | Gas | Gov. Aggregation |
| DEO | 3180013521481 | Gas | Gov. Aggregation |
| DEO | 3180013176336 | Gas | Gov. Aggregation |
| DEO | 8180010481028 | Gas | Gov. Aggregation |
| DEO | 6180011749075 | Gas | Gov. Aggregation |
| DEO | 7180013740190 | Gas | Gov. Aggregation |
| DEO | 7180013791424 | Gas | Gov. Aggregation |
| DEO | 8180011839286 | Gas | Gov. Aggregation |
| DEO | 3180013424428 | Gas | Gov. Aggregation |
| DEO | 7180011880178 | Gas | Gov. Aggregation |
| DEO | 6180010289814 | Gas | Gov. Aggregation |
| DEO | 6180011941598 | Gas | Gov. Aggregation |
| DEO | 0180013555904 | Gas | Gov. Aggregation |
| DEO | 0180013230161 | Gas | Gov. Aggregation |
| DEO | 7180009426771 | Gas | Gov. Aggregation |
| DEO | 3180013589154 | Gas | Gov. Aggregation |
| DEO | 6180011486642 | Gas | Gov. Aggregation |
| DEO | 8180013328727 | Gas | Gov. Aggregation |
| DEO | 7180013897545 | Gas | Gov. Aggregation |
| DEO | 4180010682716 | Gas | Gov. Aggregation |
| DEO | 2180013127092 | Gas | Gov. Aggregation |
| DEO | 5500037062023 | Gas | Gov. Aggregation |
| DEO | 5180014018804 | Gas | Gov. Aggregation |
| DEO | 9180011252869 | Gas | Gov. Aggregation |
| DEO | 4180012092771 | Gas | Gov. Aggregation |
| DEO | 2180012774747 | Gas | Gov. Aggregation |
| DEO | 0180011826613 | Gas | Gov. Aggregation |
| DEO | 1180012589413 | Gas | Gov. Aggregation |
| DEO | 4180010110887 | Gas | Gov. Aggregation |
| DEO | 2180011622270 | Gas | Gov. Aggregation |
| DEO | 3180010270891 | Gas | Gov. Aggregation |
| DEO | 4180011243315 | Gas | Gov. Aggregation |
| DEO | 4180012648775 | Gas | Gov. Aggregation |
| DEO | 3180013509689 | Gas | Gov. Aggregation |
| DEO | 8180011739795 | Gas | Gov. Aggregation |
| DEO | 0180010205017 | Gas | Gov. Aggregation |
| DEO | 5180009483145 | Gas | Gov. Aggregation |
| DEO | 6180011731169 | Gas | Gov. Aggregation |
| DEO | 8180013063013 | Gas | Gov. Aggregation |
| DEO | 0180012162623 | Gas | Gov. Aggregation |
| DEO | 6180010289655 | Gas | Gov. Aggregation |
| DEO | 3180013306083 | Gas | Gov. Aggregation |
| DEO | 5180013540760 | Gas | Gov. Aggregation |
| DEO | 7180012368629 | Gas | Gov. Aggregation |
| DEO | 9180009656792 | Gas | Gov. Aggregation |
| DEO | 8180013521854 | Gas | Gov. Aggregation |
| DEO | 7180013277480 | Gas | Gov. Aggregation |
| DEO | 2180009479022 | Gas | Gov. Aggregation |
| DEO | 7180012131387 | Gas | Gov. Aggregation |
| DEO | 9180008073682 | Gas | Gov. Aggregation |
| DEO | 7180011663569 | Gas | Gov. Aggregation |
| DEO | 2180012265729 | Gas | Gov. Aggregation |
| DEO | 4180013626295 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 187894570022 | Gas | Gov. Aggregation |
| COH | 207388800012 | Gas | Gov. Aggregation |
| COH | 119767900023 | Gas | Gov. Aggregation |
| COH | 152517760030 | Gas | Gov. Aggregation |
| COH | 194474140023 | Gas | Gov. Aggregation |
| COH | 198361420010 | Gas | Gov. Aggregation |
| COH | 204758660010 | Gas | Gov. Aggregation |
| COH | 200962720018 | Gas | Gov. Aggregation |
| COH | 134761500057 | Gas | Gov. Aggregation |
| COH | 197250700017 | Gas | Gov. Aggregation |
| COH | 165081540063 | Gas | Gov. Aggregation |
| COH | 194683700022 | Gas | Gov. Aggregation |
| COH | 159762550029 | Gas | Gov. Aggregation |
| COH | 188760220018 | Gas | Gov. Aggregation |
| COH | 174826390028 | Gas | Gov. Aggregation |
| COH | 176956880037 | Gas | Gov. Aggregation |
| COH | 159422000024 | Gas | Gov. Aggregation |
| COH | 207074810015 | Gas | Gov. Aggregation |
| COH | 144408280032 | Gas | Gov. Aggregation |
| COH | 199077490018 | Gas | Gov. Aggregation |
| COH | 158578300023 | Gas | Gov. Aggregation |
| COH | 153608090019 | Gas | Gov. Aggregation |
| COH | 197336570059 | Gas | Gov. Aggregation |
| COH | 204248040011 | Gas | Gov. Aggregation |
| COH | 192845710055 | Gas | Gov. Aggregation |
| COH | 206372220018 | Gas | Gov. Aggregation |
| COH | 193835900028 | Gas | Gov. Aggregation |
| COH | 111210660012 | Gas | Gov. Aggregation |
| COH | 205662230012 | Gas | Gov. Aggregation |
| COH | 201579230022 | Gas | Gov. Aggregation |
| COH | 204977450010 | Gas | Gov. Aggregation |
| COH | 201579230031 | Gas | Gov. Aggregation |
| COH | 205386450012 | Gas | Gov. Aggregation |
| COH | 203678190010 | Gas | Gov. Aggregation |
| COH | 188177860020 | Gas | Gov. Aggregation |
| COH | 203660440014 | Gas | Gov. Aggregation |
| COH | 206124680019 | Gas | Gov. Aggregation |
| COH | 206866560010 | Gas | Gov. Aggregation |
| COH | 206409460019 | Gas | Gov. Aggregation |
| COH | 161904620224 | Gas | Gov. Aggregation |
| COH | 206128570012 | Gas | Gov. Aggregation |
| COH | 206934900013 | Gas | Gov. Aggregation |
| COH | 207593530014 | Gas | Gov. Aggregation |
| COH | 197822090022 | Gas | Gov. Aggregation |
| COH | 196882210085 | Gas | Gov. Aggregation |
| COH | 203808370015 | Gas | Gov. Aggregation |
| COH | 205627940017 | Gas | Gov. Aggregation |
| COH | 207514360016 | Gas | Gov. Aggregation |
| COH | 207093340014 | Gas | Gov. Aggregation |
| COH | 204236680030 | Gas | Gov. Aggregation |
| COH | 200040010039 | Gas | Gov. Aggregation |
| COH | 196327560024 | Gas | Gov. Aggregation |
| COH | 203581180017 | Gas | Gov. Aggregation |
| COH | 206542940016 | Gas | Gov. Aggregation |
| COH | 206309990010 | Gas | Gov. Aggregation |
| COH | 129187750149 | Gas | Gov. Aggregation |
| COH | 206821710012 | Gas | Gov. Aggregation |
| COH | 206349340012 | Gas | Gov. Aggregation |
| COH | 111209920029 | Gas | Gov. Aggregation |
| COH | 206505420037 | Gas | Gov. Aggregation |
| COH | 206950660010 | Gas | Gov. Aggregation |
| COH | 205260010010 | Gas | Gov. Aggregation |
| COH | 189376150026 | Gas | Gov. Aggregation |
| COH | 203425450010 | Gas | Gov. Aggregation |
| COH | 173683670024 | Gas | Gov. Aggregation |
| COH | 111267690026 | Gas | Gov. Aggregation |
| COH | 154325270010 | Gas | Gov. Aggregation |
| COH | 203335020011 | Gas | Gov. Aggregation |
| COH | 197684200022 | Gas | Gov. Aggregation |
| COH | 170795540036 | Gas | Gov. Aggregation |
| COH | 206768270019 | Gas | Gov. Aggregation |
| COH | 207312970016 | Gas | Gov. Aggregation |
| COH | 205945530019 | Gas | Gov. Aggregation |
| COH | 206342500012 | Gas | Gov. Aggregation |
| COH | 205983210016 | Gas | Gov. Aggregation |
| COH | 205801650018 | Gas | Gov. Aggregation |
| COH | 111246870031 | Gas | Gov. Aggregation |
| COH | 111253290038 | Gas | Gov. Aggregation |
| COH | 204927790014 | Gas | Gov. Aggregation |
| COH | 172966170039 | Gas | Gov. Aggregation |
| COH | 110748270016 | Gas | Gov. Aggregation |
| COH | 110748300019 | Gas | Gov. Aggregation |
| COH | 110748530011 | Gas | Gov. Aggregation |
| COH | 151394210047 | Gas | Gov. Aggregation |
| COH | 154094770025 | Gas | Gov. Aggregation |
| COH | 154466230065 | Gas | Gov. Aggregation |
| COH | 192098450028 | Gas | Gov. Aggregation |
| COH | 192249590028 | Gas | Gov. Aggregation |
| COH | 193294090018 | Gas | Gov. Aggregation |
| COH | 193350190026 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 3180009575364 | Gas | Gov. Aggregation |
| DEO | 8180010106678 | Gas | Gov. Aggregation |
| DEO | 4180013627691 | Gas | Gov. Aggregation |
| DEO | 9180012580452 | Gas | Gov. Aggregation |
| DEO | 2180011822633 | Gas | Gov. Aggregation |
| DEO | 7180011438415 | Gas | Gov. Aggregation |
| DEO | 6180011624281 | Gas | Gov. Aggregation |
| DEO | 3180013548331 | Gas | Gov. Aggregation |
| DEO | 5180013009555 | Gas | Gov. Aggregation |
| DEO | 6180013139779 | Gas | Gov. Aggregation |
| DEO | 1180010216033 | Gas | Gov. Aggregation |
| DEO | 3180010352552 | Gas | Gov. Aggregation |
| DEO | 3180013750282 | Gas | Gov. Aggregation |
| DEO | 4180010600185 | Gas | Gov. Aggregation |
| DEO | 5180012513531 | Gas | Gov. Aggregation |
| DEO | 5180013490773 | Gas | Gov. Aggregation |
| DEO | 6180012826214 | Gas | Gov. Aggregation |
| DEO | 7180010906779 | Gas | Gov. Aggregation |
| DEO | 7180011053967 | Gas | Gov. Aggregation |
| DEO | 7180013057018 | Gas | Gov. Aggregation |
| DEO | 7180011830034 | Gas | Gov. Aggregation |
| DEO | 8180010433689 | Gas | Gov. Aggregation |
| DEO | 8180013372124 | Gas | Gov. Aggregation |
| DEO | 4180010194864 | Gas | Gov. Aggregation |
| DEO | 9180013141686 | Gas | Gov. Aggregation |
| DEO | 5180009767856 | Gas | Gov. Aggregation |
| DEO | 8180010868571 | Gas | Gov. Aggregation |
| DEO | 5180010306087 | Gas | Gov. Aggregation |
| DEO | 6180013952125 | Gas | Gov. Aggregation |
| DEO | 5180010268494 | Gas | Gov. Aggregation |
| DEO | 0180011574535 | Gas | Gov. Aggregation |
| DEO | 2500065586971 | Gas | Gov. Aggregation |
| DEO | 6180009782069 | Gas | Gov. Aggregation |
| DEO | 9180009885540 | Gas | Gov. Aggregation |
| DEO | 4180010384993 | Gas | Gov. Aggregation |
| DEO | 1180009397750 | Gas | Gov. Aggregation |
| DEO | 8180012362381 | Gas | Gov. Aggregation |
| DEO | 6180009942513 | Gas | Gov. Aggregation |
| DEO | 3180012495950 | Gas | Gov. Aggregation |
| DEO | 5180012926734 | Gas | Gov. Aggregation |
| DEO | 8180011697760 | Gas | Gov. Aggregation |
| DEO | 5180012803293 | Gas | Gov. Aggregation |
| DEO | 0180008786576 | Gas | Gov. Aggregation |
| DEO | 3180008786417 | Gas | Gov. Aggregation |
| DEO | 2180013605889 | Gas | Gov. Aggregation |
| DEO | 2180010959072 | Gas | Gov. Aggregation |
| DEO | 4180011241733 | Gas | Gov. Aggregation |
| DEO | 4180012387145 | Gas | Gov. Aggregation |
| DEO | 9180012628660 | Gas | Gov. Aggregation |
| DEO | 4180010109870 | Gas | Gov. Aggregation |
| DEO | 7180011684556 | Gas | Gov. Aggregation |
| DEO | 4180009418287 | Gas | Gov. Aggregation |
| DEO | 6180011664908 | Gas | Gov. Aggregation |
| DEO | 3180010807865 | Gas | Gov. Aggregation |
| DEO | 2180013899656 | Gas | Gov. Aggregation |
| DEO | 8180011510566 | Gas | Gov. Aggregation |
| DEO | 8180012908159 | Gas | Gov. Aggregation |
| DEO | 3180011076779 | Gas | Gov. Aggregation |
| DEO | 4180004968143 | Gas | Gov. Aggregation |
| DEO | 4180013262087 | Gas | Gov. Aggregation |
| DEO | 0180010135675 | Gas | Gov. Aggregation |
| DEO | 3180012732317 | Gas | Gov. Aggregation |
| DEO | 3180011545911 | Gas | Gov. Aggregation |
| DEO | 9180010986095 | Gas | Gov. Aggregation |
| DEO | 0180011379761 | Gas | Gov. Aggregation |
| DEO | 6180009311146 | Gas | Gov. Aggregation |
| DEO | 7180012012885 | Gas | Gov. Aggregation |
| COH | 150946040016 | Gas | Gov. Aggregation |
| COH | 169196670023 | Gas | Gov. Aggregation |
| COH | 207274370014 | Gas | Gov. Aggregation |
| COH | 188604740055 | Gas | Gov. Aggregation |
| COH | 206431660029 | Gas | Gov. Aggregation |
| COH | 208630870012 | Gas | Gov. Aggregation |
| COH | 198967090034 | Gas | Gov. Aggregation |
| COH | 208454700011 | Gas | Gov. Aggregation |
| COH | 198568990031 | Gas | Gov. Aggregation |
| COH | 136438300034 | Gas | Gov. Aggregation |
| COH | 166470980047 | Gas | Gov. Aggregation |
| COH | 200552960017 | Gas | Gov. Aggregation |
| COH | 208852340015 | Gas | Gov. Aggregation |
| COH | 205438750018 | Gas | Gov. Aggregation |
| COH | 208264310016 | Gas | Gov. Aggregation |
| COH | 204802630011 | Gas | Gov. Aggregation |
| COH | 205062900013 | Gas | Gov. Aggregation |
| COH | 174314390041 | Gas | Gov. Aggregation |
| COH | 205829340024 | Gas | Gov. Aggregation |
| COH | 190959950029 | Gas | Gov. Aggregation |
| COH | 206538190013 | Gas | Gov. Aggregation |
| COH | 205368630012 | Gas | Gov. Aggregation |
| COH | 205931470011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 201081240016 | Gas | Gov. Aggregation |
| COH | 201893890028 | Gas | Gov. Aggregation |
| COH | 204297460010 | Gas | Gov. Aggregation |
| COH | 204424860015 | Gas | Gov. Aggregation |
| COH | 206586800013 | Gas | Gov. Aggregation |
| COH | 206701620015 | Gas | Gov. Aggregation |
| COH | 206772580015 | Gas | Gov. Aggregation |
| DEO | 6421702641889 | Gas | Gov. Aggregation |
| VEDO | 4001865972679940 | Gas | Gov. Aggregation |
| COH | 186839570029 | Gas | Gov. Aggregation |
| COH | 151239800130 | Gas | Gov. Aggregation |
| DEO | 9180013037772 | Gas | Gov. Aggregation |
| VEDO | 4017700762491850 | Gas | Gov. Aggregation |
| VEDO | 4001889762431325 | Gas | Gov. Aggregation |
| COH | 161073830054 | Gas | Gov. Aggregation |
| COH | 110978120010 | Gas | Gov. Aggregation |
| VEDO | 4016246032126560 | Gas | Gov. Aggregation |
| VEDO | 4003244802320561 | Gas | Gov. Aggregation |
| COH | 111097470014 | Gas | Gov. Aggregation |
| COH | 204498790015 | Gas | Gov. Aggregation |
| COH | 204456720017 | Gas | Gov. Aggregation |
| COH | 163282840048 | Gas | Gov. Aggregation |
| COH | 202346570014 | Gas | Gov. Aggregation |
| COH | 197102060033 | Gas | Gov. Aggregation |
| COH | 204906110010 | Gas | Gov. Aggregation |
| COH | 205932150016 | Gas | Gov. Aggregation |
| COH | 110800360024 | Gas | Gov. Aggregation |
| COH | 193670920033 | Gas | Gov. Aggregation |
| COH | 199683990018 | Gas | Gov. Aggregation |
| COH | 205547710015 | Gas | Gov. Aggregation |
| COH | 195974780037 | Gas | Gov. Aggregation |
| COH | 117557800030 | Gas | Gov. Aggregation |
| COH | 160361970055 | Gas | Gov. Aggregation |
| COH | 203710090020 | Gas | Gov. Aggregation |
| COH | 199983260024 | Gas | Gov. Aggregation |
| COH | 206896950015 | Gas | Gov. Aggregation |
| COH | 206148870017 | Gas | Gov. Aggregation |
| COH | 152045710013 | Gas | Gov. Aggregation |
| COH | 203934080019 | Gas | Gov. Aggregation |
| COH | 200372290029 | Gas | Gov. Aggregation |
| COH | 204795790015 | Gas | Gov. Aggregation |
| COH | 207243840010 | Gas | Gov. Aggregation |
| COH | 205374640017 | Gas | Gov. Aggregation |
| COH | 196400850027 | Gas | Gov. Aggregation |
| COH | 207179100012 | Gas | Gov. Aggregation |
| COH | 204969210017 | Gas | Gov. Aggregation |
| COH | 203588880016 | Gas | Gov. Aggregation |
| COH | 205462030018 | Gas | Gov. Aggregation |
| COH | 192667120048 | Gas | Gov. Aggregation |
| COH | 194247090089 | Gas | Gov. Aggregation |
| COH | 111269220039 | Gas | Gov. Aggregation |
| COH | 153989710021 | Gas | Gov. Aggregation |
| COH | 138044010029 | Gas | Gov. Aggregation |
| COH | 207645770013 | Gas | Gov. Aggregation |
| COH | 205273290015 | Gas | Gov. Aggregation |
| COH | 206274200010 | Gas | Gov. Aggregation |
| COH | 186952240117 | Gas | Gov. Aggregation |
| COH | 207104230012 | Gas | Gov. Aggregation |
| COH | 203710090011 | Gas | Gov. Aggregation |
| COH | 192667120039 | Gas | Gov. Aggregation |
| COH | 202375530020 | Gas | Gov. Aggregation |
| COH | 204219710011 | Gas | Gov. Aggregation |
| COH | 196285630038 | Gas | Gov. Aggregation |
| COH | 207288240012 | Gas | Gov. Aggregation |
| COH | 198875850039 | Gas | Gov. Aggregation |
| COH | 148615000028 | Gas | Gov. Aggregation |
| COH | 185990550088 | Gas | Gov. Aggregation |
| COH | 206107950016 | Gas | Gov. Aggregation |
| COH | 204021890031 | Gas | Gov. Aggregation |
| COH | 204021890013 | Gas | Gov. Aggregation |
| COH | 200019800038 | Gas | Gov. Aggregation |
| COH | 173960550076 | Gas | Gov. Aggregation |
| COH | 173960550085 | Gas | Gov. Aggregation |
| COH | 173960550094 | Gas | Gov. Aggregation |
| COH | 207336420011 | Gas | Gov. Aggregation |
| COH | 206257140019 | Gas | Gov. Aggregation |
| COH | 205764880010 | Gas | Gov. Aggregation |
| COH | 203770080017 | Gas | Gov. Aggregation |
| VEDO | 4005158142528636 | Gas | Gov. Aggregation |
| COH | 120202170011 | Gas | Gov. Aggregation |
| VEDO | 4004142152416164 | Gas | Gov. Aggregation |
| VEDO | 4021099052357436 | Gas | Gov. Aggregation |
| VEDO | 4004092082144414 | Gas | Gov. Aggregation |
| VEDO | 4019974312366308 | Gas | Gov. Aggregation |
| COH | 194221090047 | Gas | Gov. Aggregation |
| DEO | 9180013223628 | Gas | Gov. Aggregation |
| VEDO | 4003044082299810 | Gas | Gov. Aggregation |
| COH | 188668201231 | Gas | Gov. Aggregation |
| COH | 169375570042 | Gas | Gov. Aggregation |
| COH | 188588200027 | Gas | Gov. Aggregation |
| COH | 203485330028 | Gas | Gov. Aggregation |
| COH | 153258120024 | Gas | Gov. Aggregation |
| COH | 205858860015 | Gas | Gov. Aggregation |
| COH | 204172650023 | Gas | Gov. Aggregation |
| COH | 205510160027 | Gas | Gov. Aggregation |
| COH | 136526170124 | Gas | Gov. Aggregation |
| COH | 207442800016 | Gas | Gov. Aggregation |
| COH | 207442780011 | Gas | Gov. Aggregation |
| COH | 175522820039 | Gas | Gov. Aggregation |
| COH | 208088960014 | Gas | Gov. Aggregation |
| COH | 205401440010 | Gas | Gov. Aggregation |
| COH | 206817870018 | Gas | Gov. Aggregation |
| COH | 207684670012 | Gas | Gov. Aggregation |
| COH | 204998070016 | Gas | Gov. Aggregation |
| COH | 203610240020 | Gas | Gov. Aggregation |
| COH | 136141950117 | Gas | Gov. Aggregation |
| COH | 189641250040 | Gas | Gov. Aggregation |
| COH | 206039070016 | Gas | Gov. Aggregation |
| COH | 206065570018 | Gas | Gov. Aggregation |
| COH | 205328670018 | Gas | Gov. Aggregation |
| COH | 124133370021 | Gas | Gov. Aggregation |
| COH | 167292980053 | Gas | Gov. Aggregation |
| COH | 198484040056 | Gas | Gov. Aggregation |
| COH | 207936520018 | Gas | Gov. Aggregation |
| COH | 208579860014 | Gas | Gov. Aggregation |
| COH | 204958070010 | Gas | Gov. Aggregation |
| COH | 175038330039 | Gas | Gov. Aggregation |
| COH | 195135480038 | Gas | Gov. Aggregation |
| COH | 200494610037 | Gas | Gov. Aggregation |
| COH | 201955210028 | Gas | Gov. Aggregation |
| COH | 202260450039 | Gas | Gov. Aggregation |
| COH | 202260450048 | Gas | Gov. Aggregation |
| COH | 206960430035 | Gas | Gov. Aggregation |
| COH | 206557090014 | Gas | Gov. Aggregation |
| COH | 124157940012 | Gas | Gov. Aggregation |
| COH | 149476380033 | Gas | Gov. Aggregation |
| COH | 206576240012 | Gas | Gov. Aggregation |
| COH | 166555200031 | Gas | Gov. Aggregation |
| COH | 202957910026 | Gas | Gov. Aggregation |
| COH | 204786270013 | Gas | Gov. Aggregation |
| COH | 126538210051 | Gas | Gov. Aggregation |
| COH | 185435760035 | Gas | Gov. Aggregation |
| COH | 204408880024 | Gas | Gov. Aggregation |
| COH | 186227350040 | Gas | Gov. Aggregation |
| COH | 204643940032 | Gas | Gov. Aggregation |
| COH | 143329860119 | Gas | Gov. Aggregation |
| COH | 203677090031 | Gas | Gov. Aggregation |
| COH | 124132300010 | Gas | Gov. Aggregation |
| COH | 154779710061 | Gas | Gov. Aggregation |
| COH | 202617670054 | Gas | Gov. Aggregation |
| COH | 145314920080 | Gas | Gov. Aggregation |
| COH | 207708890014 | Gas | Gov. Aggregation |
| COH | 206157640016 | Gas | Gov. Aggregation |
| COH | 195960570085 | Gas | Gov. Aggregation |
| COH | 205104270016 | Gas | Gov. Aggregation |
| COH | 195889600026 | Gas | Gov. Aggregation |
| COH | 207526920013 | Gas | Gov. Aggregation |
| COH | 206809910034 | Gas | Gov. Aggregation |
| COH | 191618630018 | Gas | Gov. Aggregation |
| COH | 193779990048 | Gas | Gov. Aggregation |
| COH | 193779990057 | Gas | Gov. Aggregation |
| COH | 206857010014 | Gas | Gov. Aggregation |
| COH | 158009080338 | Gas | Gov. Aggregation |
| COH | 207983780042 | Gas | Gov. Aggregation |
| COH | 207983780060 | Gas | Gov. Aggregation |
| COH | 206620700010 | Gas | Gov. Aggregation |
| COH | 162162370097 | Gas | Gov. Aggregation |
| COH | 205808010036 | Gas | Gov. Aggregation |
| COH | 208094670012 | Gas | Gov. Aggregation |
| COH | 206669490013 | Gas | Gov. Aggregation |
| COH | 208576530019 | Gas | Gov. Aggregation |
| COH | 206308910018 | Gas | Gov. Aggregation |
| COH | 208063480017 | Gas | Gov. Aggregation |
| COH | 207891640019 | Gas | Gov. Aggregation |
| COH | 155004520034 | Gas | Gov. Aggregation |
| COH | 204929390023 | Gas | Gov. Aggregation |
| COH | 207113430011 | Gas | Gov. Aggregation |
| COH | 202031130013 | Gas | Gov. Aggregation |
| COH | 192403510044 | Gas | Gov. Aggregation |
| COH | 208703780016 | Gas | Gov. Aggregation |
| COH | 206475100015 | Gas | Gov. Aggregation |
| COH | 123037470043 | Gas | Gov. Aggregation |
| COH | 193801930032 | Gas | Gov. Aggregation |
| COH | 205153150054 | Gas | Gov. Aggregation |
| COH | 205742430010 | Gas | Gov. Aggregation |
| COH | 163510280096 | Gas | Gov. Aggregation |
| COH | 187008800066 | Gas | Gov. Aggregation |
| COH | 136220090021 | Gas | Gov. Aggregation |
| COH | 145437350106 | Gas | Gov. Aggregation |
| COH | 207149060014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 169375570033 | Gas | Gov. Aggregation |
| COH | 153257760139 | Gas | Gov. Aggregation |
| COH | 206789960010 | Gas | Gov. Aggregation |
| COH | 207849350019 | Gas | Gov. Aggregation |
| COH | 204710010016 | Gas | Gov. Aggregation |
| COH | 204916620067 | Gas | Gov. Aggregation |
| COH | 205148520011 | Gas | Gov. Aggregation |
| COH | 203703510017 | Gas | Gov. Aggregation |
| COH | 205482160019 | Gas | Gov. Aggregation |
| COH | 204916620012 | Gas | Gov. Aggregation |
| COH | 172407480207 | Gas | Gov. Aggregation |
| COH | 207700350013 | Gas | Gov. Aggregation |
| COH | 207403390015 | Gas | Gov. Aggregation |
| COH | 199258080029 | Gas | Gov. Aggregation |
| COH | 207498760018 | Gas | Gov. Aggregation |
| COH | 203764130019 | Gas | Gov. Aggregation |
| COH | 207328660018 | Gas | Gov. Aggregation |
| COH | 200082620033 | Gas | Gov. Aggregation |
| COH | 175207620020 | Gas | Gov. Aggregation |
| COH | 204048310018 | Gas | Gov. Aggregation |
| COH | 207717700014 | Gas | Gov. Aggregation |
| COH | 196810440024 | Gas | Gov. Aggregation |
| COH | 206739260012 | Gas | Gov. Aggregation |
| COH | 207557780018 | Gas | Gov. Aggregation |
| COH | 205181340019 | Gas | Gov. Aggregation |
| COH | 176849890032 | Gas | Gov. Aggregation |
| COH | 202506760023 | Gas | Gov. Aggregation |
| COH | 206759990017 | Gas | Gov. Aggregation |
| COH | 205213360016 | Gas | Gov. Aggregation |
| COH | 206965640013 | Gas | Gov. Aggregation |
| COH | 204546510010 | Gas | Gov. Aggregation |
| COH | 207595640017 | Gas | Gov. Aggregation |
| COH | 122405280025 | Gas | Gov. Aggregation |
| DEO | 3180010981198 | Gas | Gov. Aggregation |
| COH | 154809860047 | Gas | Gov. Aggregation |
| COH | 188668201642 | Gas | Gov. Aggregation |
| COH | 191220730056 | Gas | Gov. Aggregation |
| COH | 188668201571 | Gas | Gov. Aggregation |
| COH | 188668201535 | Gas | Gov. Aggregation |
| DEO | 8180013484131 | Gas | Gov. Aggregation |
| DEO | 6500029482476 | Gas | Gov. Aggregation |
| DEO | 7180013294809 | Gas | Gov. Aggregation |
| VEDO | 4021290242449151 | Gas | Gov. Aggregation |
| COH | 207319650019 | Gas | Gov. Aggregation |
| COH | 192945750037 | Gas | Gov. Aggregation |
| COH | 201233400019 | Gas | Gov. Aggregation |
| COH | 146969110064 | Gas | Gov. Aggregation |
| COH | 112184370019 | Gas | Gov. Aggregation |
| COH | 192177030037 | Gas | Gov. Aggregation |
| COH | 206174290023 | Gas | Gov. Aggregation |
| COH | 199038320042 | Gas | Gov. Aggregation |
| COH | 191353220025 | Gas | Gov. Aggregation |
| COH | 205793050013 | Gas | Gov. Aggregation |
| COH | 206292670014 | Gas | Gov. Aggregation |
| COH | 116581900020 | Gas | Gov. Aggregation |
| COH | 208052480010 | Gas | Gov. Aggregation |
| COH | 207911260015 | Gas | Gov. Aggregation |
| COH | 208038410014 | Gas | Gov. Aggregation |
| COH | 126773610022 | Gas | Gov. Aggregation |
| COH | 207864140011 | Gas | Gov. Aggregation |
| COH | 208133290018 | Gas | Gov. Aggregation |
| COH | 157213670056 | Gas | Gov. Aggregation |
| COH | 118048230038 | Gas | Gov. Aggregation |
| COH | 196127660036 | Gas | Gov. Aggregation |
| COH | 208149350012 | Gas | Gov. Aggregation |
| COH | 207934890015 | Gas | Gov. Aggregation |
| COH | 200103220031 | Gas | Gov. Aggregation |
| COH | 169646850066 | Gas | Gov. Aggregation |
| COH | 206253150015 | Gas | Gov. Aggregation |
| COH | 206868330014 | Gas | Gov. Aggregation |
| COH | 207439770010 | Gas | Gov. Aggregation |
| COH | 208093620014 | Gas | Gov. Aggregation |
| COH | 207155260019 | Gas | Gov. Aggregation |
| COH | 207328010023 | Gas | Gov. Aggregation |
| COH | 208096750011 | Gas | Gov. Aggregation |
| COH | 192242740075 | Gas | Gov. Aggregation |
| COH | 200965370025 | Gas | Gov. Aggregation |
| COH | 201369260067 | Gas | Gov. Aggregation |
| COH | 206642650033 | Gas | Gov. Aggregation |
| COH | 206664570016 | Gas | Gov. Aggregation |
| COH | 207891960012 | Gas | Gov. Aggregation |
| COH | 208149270019 | Gas | Gov. Aggregation |
| COH | 199617760024 | Gas | Gov. Aggregation |
| COH | 192736960269 | Gas | Gov. Aggregation |
| COH | 188793620024 | Gas | Gov. Aggregation |
| COH | 206726720012 | Gas | Gov. Aggregation |
| COH | 112495280046 | Gas | Gov. Aggregation |
| COH | 206572500015 | Gas | Gov. Aggregation |
| COH | 207915880017 | Gas | Gov. Aggregation |
| COH | 206502210013 | Gas | Gov. Aggregation |
| COH | 191204900107 | Gas | Gov. Aggregation |
| COH | 191204900116 | Gas | Gov. Aggregation |
| COH | 191204900134 | Gas | Gov. Aggregation |
| COH | 197672200036 | Gas | Gov. Aggregation |
| COH | 206965900018 | Gas | Gov. Aggregation |
| COH | 124013520023 | Gas | Gov. Aggregation |
| COH | 192610730030 | Gas | Gov. Aggregation |
| COH | 203384430030 | Gas | Gov. Aggregation |
| COH | 123909170010 | Gas | Gov. Aggregation |
| COH | 123908720016 | Gas | Gov. Aggregation |
| COH | 169429940030 | Gas | Gov. Aggregation |
| COH | 208481200019 | Gas | Gov. Aggregation |
| COH | 206976390013 | Gas | Gov. Aggregation |
| COH | 206357940019 | Gas | Gov. Aggregation |
| COH | 206606560010 | Gas | Gov. Aggregation |
| COH | 207331650013 | Gas | Gov. Aggregation |
| COH | 206261160016 | Gas | Gov. Aggregation |
| COH | 148742360042 | Gas | Gov. Aggregation |
| COH | 197326620031 | Gas | Gov. Aggregation |
| COH | 176946450109 | Gas | Gov. Aggregation |
| COH | 207291610017 | Gas | Gov. Aggregation |
| COH | 208722050019 | Gas | Gov. Aggregation |
| COH | 206976400010 | Gas | Gov. Aggregation |
| COH | 206858300011 | Gas | Gov. Aggregation |
| COH | 122372970076 | Gas | Gov. Aggregation |
| COH | 206688530023 | Gas | Gov. Aggregation |
| COH | 208188590010 | Gas | Gov. Aggregation |
| COH | 200984240022 | Gas | Gov. Aggregation |
| COH | 196808180088 | Gas | Gov. Aggregation |
| COH | 205873510552 | Gas | Gov. Aggregation |
| COH | 192452490037 | Gas | Gov. Aggregation |
| COH | 192162840029 | Gas | Gov. Aggregation |
| COH | 172477340094 | Gas | Gov. Aggregation |
| COH | 177693810029 | Gas | Gov. Aggregation |
| COH | 204664470028 | Gas | Gov. Aggregation |
| COH | 206656730010 | Gas | Gov. Aggregation |
| COH | 205955500014 | Gas | Gov. Aggregation |
| COH | 206185560014 | Gas | Gov. Aggregation |
| COH | 196499470020 | Gas | Gov. Aggregation |
| COH | 204961380018 | Gas | Gov. Aggregation |
| COH | 206005910010 | Gas | Gov. Aggregation |
| COH | 170006170115 | Gas | Gov. Aggregation |
| COH | 208295470018 | Gas | Gov. Aggregation |
| COH | 207921350015 | Gas | Gov. Aggregation |
| COH | 207721160019 | Gas | Gov. Aggregation |
| COH | 208646920018 | Gas | Gov. Aggregation |
| COH | 194429790031 | Gas | Gov. Aggregation |
| COH | 190919150030 | Gas | Gov. Aggregation |
| COH | 168859660039 | Gas | Gov. Aggregation |
| COH | 205979410013 | Gas | Gov. Aggregation |
| COH | 192640150039 | Gas | Gov. Aggregation |
| COH | 206654920013 | Gas | Gov. Aggregation |
| COH | 208675790015 | Gas | Gov. Aggregation |
| COH | 208471670012 | Gas | Gov. Aggregation |
| COH | 201690570016 | Gas | Gov. Aggregation |
| COH | 200336350068 | Gas | Gov. Aggregation |
| COH | 206309540014 | Gas | Gov. Aggregation |
| COH | 205454770010 | Gas | Gov. Aggregation |
| COH | 205541980011 | Gas | Gov. Aggregation |
| COH | 205794710012 | Gas | Gov. Aggregation |
| COH | 206126940018 | Gas | Gov. Aggregation |
| COH | 190251840040 | Gas | Gov. Aggregation |
| COH | 204766690017 | Gas | Gov. Aggregation |
| COH | 165463270079 | Gas | Gov. Aggregation |
| COH | 201088420032 | Gas | Gov. Aggregation |
| COH | 208235410016 | Gas | Gov. Aggregation |
| COH | 193557160042 | Gas | Gov. Aggregation |
| COH | 207788620012 | Gas | Gov. Aggregation |
| COH | 203440600034 | Gas | Gov. Aggregation |
| COH | 206872940017 | Gas | Gov. Aggregation |
| COH | 207777800017 | Gas | Gov. Aggregation |
| COH | 164510460033 | Gas | Gov. Aggregation |
| COH | 177418590019 | Gas | Gov. Aggregation |
| COH | 177507820137 | Gas | Gov. Aggregation |
| COH | 208493510019 | Gas | Gov. Aggregation |
| COH | 197792260021 | Gas | Gov. Aggregation |
| COH | 196011770038 | Gas | Gov. Aggregation |
| COH | 191204900090 | Gas | Gov. Aggregation |
| COH | 204854890018 | Gas | Gov. Aggregation |
| COH | 205039120016 | Gas | Gov. Aggregation |
| COH | 207798330012 | Gas | Gov. Aggregation |
| COH | 204705980014 | Gas | Gov. Aggregation |
| COH | 205506580019 | Gas | Gov. Aggregation |
| COH | 124052140021 | Gas | Gov. Aggregation |
| COH | 141089080027 | Gas | Gov. Aggregation |
| COH | 206061240013 | Gas | Gov. Aggregation |
| COH | 208199410023 | Gas | Gov. Aggregation |
| COH | 139872570026 | Gas | Gov. Aggregation |
| COH | 193571600021 | Gas | Gov. Aggregation |
| COH | 142562560039 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208158740011 | Gas | Gov. Aggregation |
| COH | 207302540017 | Gas | Gov. Aggregation |
| COH | 207541480014 | Gas | Gov. Aggregation |
| COH | 207966390013 | Gas | Gov. Aggregation |
| COH | 206868170018 | Gas | Gov. Aggregation |
| COH | 207096790014 | Gas | Gov. Aggregation |
| COH | 206584560018 | Gas | Gov. Aggregation |
| COH | 207043210034 | Gas | Gov. Aggregation |
| COH | 207911230011 | Gas | Gov. Aggregation |
| COH | 112164390035 | Gas | Gov. Aggregation |
| COH | 206658970015 | Gas | Gov. Aggregation |
| COH | 177168890124 | Gas | Gov. Aggregation |
| COH | 202953610027 | Gas | Gov. Aggregation |
| COH | 203502460032 | Gas | Gov. Aggregation |
| COH | 205466330035 | Gas | Gov. Aggregation |
| COH | 206161250019 | Gas | Gov. Aggregation |
| COH | 206241250019 | Gas | Gov. Aggregation |
| COH | 207056500018 | Gas | Gov. Aggregation |
| COH | 207563680016 | Gas | Gov. Aggregation |
| COH | 208050050014 | Gas | Gov. Aggregation |
| COH | 206711190015 | Gas | Gov. Aggregation |
| COH | 198318350025 | Gas | Gov. Aggregation |
| COH | 206843620024 | Gas | Gov. Aggregation |
| COH | 190734490059 | Gas | Gov. Aggregation |
| COH | 158307240047 | Gas | Gov. Aggregation |
| COH | 154361620038 | Gas | Gov. Aggregation |
| COH | 206674050023 | Gas | Gov. Aggregation |
| COH | 206674050014 | Gas | Gov. Aggregation |
| COH | 164084020101 | Gas | Gov. Aggregation |
| COH | 150280810034 | Gas | Gov. Aggregation |
| COH | 192040340031 | Gas | Gov. Aggregation |
| COH | 112776290075 | Gas | Gov. Aggregation |
| COH | 207698210019 | Gas | Gov. Aggregation |
| COH | 199750350046 | Gas | Gov. Aggregation |
| COH | 189927720045 | Gas | Gov. Aggregation |
| COH | 189196100082 | Gas | Gov. Aggregation |
| COH | 208082280019 | Gas | Gov. Aggregation |
| COH | 157569420037 | Gas | Gov. Aggregation |
| COH | 207491690017 | Gas | Gov. Aggregation |
| COH | 198507830023 | Gas | Gov. Aggregation |
| COH | 112263720035 | Gas | Gov. Aggregation |
| COH | 208065820011 | Gas | Gov. Aggregation |
| COH | 114446330028 | Gas | Gov. Aggregation |
| COH | 203211690022 | Gas | Gov. Aggregation |
| COH | 206563660011 | Gas | Gov. Aggregation |
| COH | 206065620024 | Gas | Gov. Aggregation |
| COH | 207485390013 | Gas | Gov. Aggregation |
| COH | 136124690029 | Gas | Gov. Aggregation |
| COH | 207224690012 | Gas | Gov. Aggregation |
| COH | 112285280014 | Gas | Gov. Aggregation |
| COH | 206593230018 | Gas | Gov. Aggregation |
| COH | 172548100020 | Gas | Gov. Aggregation |
| COH | 198191190038 | Gas | Gov. Aggregation |
| COH | 198432590023 | Gas | Gov. Aggregation |
| COH | 206132950675 | Gas | Gov. Aggregation |
| COH | 207959630017 | Gas | Gov. Aggregation |
| COH | 131011810143 | Gas | Gov. Aggregation |
| COH | 147092230021 | Gas | Gov. Aggregation |
| COH | 204599070030 | Gas | Gov. Aggregation |
| COH | 206132950719 | Gas | Gov. Aggregation |
| COH | 207333290015 | Gas | Gov. Aggregation |
| COH | 207470520016 | Gas | Gov. Aggregation |
| COH | 207485360019 | Gas | Gov. Aggregation |
| COH | 207631990016 | Gas | Gov. Aggregation |
| COH | 128866230041 | Gas | Gov. Aggregation |
| COH | 206292870012 | Gas | Gov. Aggregation |
| COH | 206351510011 | Gas | Gov. Aggregation |
| COH | 206382260019 | Gas | Gov. Aggregation |
| COH | 206545270011 | Gas | Gov. Aggregation |
| COH | 206779580011 | Gas | Gov. Aggregation |
| COH | 206879950011 | Gas | Gov. Aggregation |
| COH | 200237080047 | Gas | Gov. Aggregation |
| COH | 206351450014 | Gas | Gov. Aggregation |
| COH | 196713010057 | Gas | Gov. Aggregation |
| COH | 198355660022 | Gas | Gov. Aggregation |
| COH | 207641550017 | Gas | Gov. Aggregation |
| COH | 194730580036 | Gas | Gov. Aggregation |
| COH | 207217690017 | Gas | Gov. Aggregation |
| COH | 206091690016 | Gas | Gov. Aggregation |
| COH | 205003910024 | Gas | Gov. Aggregation |
| COH | 207861900017 | Gas | Gov. Aggregation |
| COH | 207158270011 | Gas | Gov. Aggregation |
| COH | 191557780026 | Gas | Gov. Aggregation |
| COH | 202026160036 | Gas | Gov. Aggregation |
| COH | 199414420034 | Gas | Gov. Aggregation |
| COH | 207521910015 | Gas | Gov. Aggregation |
| COH | 206428740010 | Gas | Gov. Aggregation |
| COH | 130595596327 | Gas | Gov. Aggregation |
| COH | 206174410018 | Gas | Gov. Aggregation |
| COH | 185484220026 | Gas | Gov. Aggregation |
| COH | 176075160036 | Gas | Gov. Aggregation |
| COH | 204985390016 | Gas | Gov. Aggregation |
| COH | 205189620014 | Gas | Gov. Aggregation |
| COH | 204690160019 | Gas | Gov. Aggregation |
| COH | 123963960019 | Gas | Gov. Aggregation |
| COH | 134409400054 | Gas | Gov. Aggregation |
| COH | 167709980012 | Gas | Gov. Aggregation |
| COH | 168880300057 | Gas | Gov. Aggregation |
| COH | 169163520014 | Gas | Gov. Aggregation |
| COH | 188543510053 | Gas | Gov. Aggregation |
| COH | 191204900125 | Gas | Gov. Aggregation |
| COH | 199113700015 | Gas | Gov. Aggregation |
| COH | 206363650017 | Gas | Gov. Aggregation |
| COH | 202205800031 | Gas | Gov. Aggregation |
| COH | 207513030017 | Gas | Gov. Aggregation |
| COH | 208576590017 | Gas | Gov. Aggregation |
| COH | 208581960018 | Gas | Gov. Aggregation |
| COH | 207467260018 | Gas | Gov. Aggregation |
| COH | 207911980014 | Gas | Gov. Aggregation |
| COH | 207771270020 | Gas | Gov. Aggregation |
| COH | 208523440019 | Gas | Gov. Aggregation |
| COH | 207971950014 | Gas | Gov. Aggregation |
| COH | 207626970011 | Gas | Gov. Aggregation |
| COH | 206052990015 | Gas | Gov. Aggregation |
| COH | 207847440014 | Gas | Gov. Aggregation |
| COH | 194243410043 | Gas | Gov. Aggregation |
| COH | 205013270028 | Gas | Gov. Aggregation |
| COH | 205626340024 | Gas | Gov. Aggregation |
| COH | 203034430022 | Gas | Gov. Aggregation |
| COH | 146450130023 | Gas | Gov. Aggregation |
| COH | 123991140031 | Gas | Gov. Aggregation |
| COH | 207746120015 | Gas | Gov. Aggregation |
| COH | 203952220020 | Gas | Gov. Aggregation |
| COH | 188845440049 | Gas | Gov. Aggregation |
| COH | 195351850023 | Gas | Gov. Aggregation |
| COH | 157018480103 | Gas | Gov. Aggregation |
| COH | 208317780015 | Gas | Gov. Aggregation |
| COH | 200096360048 | Gas | Gov. Aggregation |
| COH | 175374700011 | Gas | Gov. Aggregation |
| COH | 123935280021 | Gas | Gov. Aggregation |
| COH | 206988180012 | Gas | Gov. Aggregation |
| COH | 207026060014 | Gas | Gov. Aggregation |
| COH | 207201700017 | Gas | Gov. Aggregation |
| COH | 207558560012 | Gas | Gov. Aggregation |
| COH | 207955480017 | Gas | Gov. Aggregation |
| COH | 208138610010 | Gas | Gov. Aggregation |
| COH | 208537210018 | Gas | Gov. Aggregation |
| COH | 208537240012 | Gas | Gov. Aggregation |
| DUKE | 5540061426 | Gas | Gov. Aggregation |
| DUKE | 6450061426 | Gas | Gov. Aggregation |
| DUKE | 8650061420 | Gas | Gov. Aggregation |
| DUKE | 1880083722 | Gas | Gov. Aggregation |
| DUKE | 6980078540 | Gas | Gov. Aggregation |
| DUKE | 3220081444 | Gas | Gov. Aggregation |
| DUKE | 4220081436 | Gas | Gov. Aggregation |
| DUKE | 3750081728 | Gas | Gov. Aggregation |
| DUKE | 8720363307 | Gas | Gov. Aggregation |
| DUKE | 9220082534 | Gas | Gov. Aggregation |
| DUKE | 0900082723 | Gas | Gov. Aggregation |
| DUKE | 6360082137 | Gas | Gov. Aggregation |
| DUKE | 1820082945 | Gas | Gov. Aggregation |
| DUKE | 0320081431 | Gas | Gov. Aggregation |
| DUKE | 4500079128 | Gas | Gov. Aggregation |
| DUKE | 0090078539 | Gas | Gov. Aggregation |
| DUKE | 3670078647 | Gas | Gov. Aggregation |
| DUKE | 3270078929 | Gas | Gov. Aggregation |
| DUKE | 2560078629 | Gas | Gov. Aggregation |
| DUKE | 0090079535 | Gas | Gov. Aggregation |
| DUKE | 4940371611 | Gas | Gov. Aggregation |
| DUKE | 4070085642 | Gas | Gov. Aggregation |
| DUKE | 6320084425 | Gas | Gov. Aggregation |
| DUKE | 7710220201 | Gas | Gov. Aggregation |
| DUKE | 3610079934 | Gas | Gov. Aggregation |
| DUKE | 7830078929 | Gas | Gov. Aggregation |
| DUKE | 9720080838 | Gas | Gov. Aggregation |
| DUKE | 5040085826 | Gas | Gov. Aggregation |
| DUKE | 1740061429 | Gas | Gov. Aggregation |
| DUKE | 1850084025 | Gas | Gov. Aggregation |
| VEDO | 4018583022537792 | Gas | Gov. Aggregation |
| VEDO | 4002012872530814 | Gas | Gov. Aggregation |
| VEDO | 4019358762206386 | Gas | Gov. Aggregation |
| VEDO | 4019737662537806 | Gas | Gov. Aggregation |
| VEDO | 4021259622529609 | Gas | Gov. Aggregation |
| VEDO | 4019060362680440 | Gas | Gov. Aggregation |
| VEDO | 4019835432684727 | Gas | Gov. Aggregation |
| VEDO | 4015284752293250 | Gas | Gov. Aggregation |
| VEDO | 4021410462583699 | Gas | Gov. Aggregation |
| VEDO | 4021048362587017 | Gas | Gov. Aggregation |
| VEDO | 4021181222323373 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 141853950013 | Gas | Gov. Aggregation |
| COH | 146510960021 | Gas | Gov. Aggregation |
| COH | 124077960063 | Gas | Gov. Aggregation |
| COH | 204687260015 | Gas | Gov. Aggregation |
| VEDO | 4001037992800136 | Gas | Gov. Aggregation |
| DEO | 0180013000264 | Gas | Gov. Aggregation |
| VEDO | 4001648452260524 | Gas | Gov. Aggregation |
| DEO | 5180010833554 | Gas | Gov. Aggregation |
| COH | 208167130010 | Gas | Gov. Aggregation |
| COH | 198009180026 | Gas | Gov. Aggregation |
| COH | 185742770014 | Gas | Gov. Aggregation |
| COH | 205728340019 | Gas | Gov. Aggregation |
| COH | 196451470039 | Gas | Gov. Aggregation |
| COH | 153078260018 | Gas | Gov. Aggregation |
| COH | 206131730011 | Gas | Gov. Aggregation |
| COH | 202826510018 | Gas | Gov. Aggregation |
| COH | 205970580016 | Gas | Gov. Aggregation |
| COH | 125912580051 | Gas | Gov. Aggregation |
| COH | 207621150013 | Gas | Gov. Aggregation |
| COH | 205473420013 | Gas | Gov. Aggregation |
| COH | 206996590019 | Gas | Gov. Aggregation |
| COH | 170493660022 | Gas | Gov. Aggregation |
| COH | 206827140010 | Gas | Gov. Aggregation |
| COH | 206090630010 | Gas | Gov. Aggregation |
| COH | 206066590038 | Gas | Gov. Aggregation |
| COH | 125745870028 | Gas | Gov. Aggregation |
| COH | 205255140014 | Gas | Gov. Aggregation |
| COH | 202080140027 | Gas | Gov. Aggregation |
| COH | 157614210025 | Gas | Gov. Aggregation |
| COH | 204326490011 | Gas | Gov. Aggregation |
| COH | 205190070017 | Gas | Gov. Aggregation |
| COH | 161205210026 | Gas | Gov. Aggregation |
| COH | 207068760019 | Gas | Gov. Aggregation |
| COH | 198770450026 | Gas | Gov. Aggregation |
| COH | 195789110085 | Gas | Gov. Aggregation |
| COH | 206121790010 | Gas | Gov. Aggregation |
| COH | 185924130030 | Gas | Gov. Aggregation |
| COH | 125903120029 | Gas | Gov. Aggregation |
| COH | 206236020018 | Gas | Gov. Aggregation |
| COH | 206670090014 | Gas | Gov. Aggregation |
| COH | 206582490017 | Gas | Gov. Aggregation |
| COH | 205212240013 | Gas | Gov. Aggregation |
| COH | 204123740027 | Gas | Gov. Aggregation |
| COH | 205975240017 | Gas | Gov. Aggregation |
| COH | 208107490011 | Gas | Gov. Aggregation |
| COH | 205243800010 | Gas | Gov. Aggregation |
| COH | 198507570028 | Gas | Gov. Aggregation |
| COH | 125864840013 | Gas | Gov. Aggregation |
| COH | 204482800015 | Gas | Gov. Aggregation |
| COH | 138366080014 | Gas | Gov. Aggregation |
| COH | 207644710017 | Gas | Gov. Aggregation |
| COH | 207584630012 | Gas | Gov. Aggregation |
| COH | 190308530044 | Gas | Gov. Aggregation |
| COH | 203417690026 | Gas | Gov. Aggregation |
| COH | 125803620099 | Gas | Gov. Aggregation |
| COH | 173048640053 | Gas | Gov. Aggregation |
| COH | 125842780012 | Gas | Gov. Aggregation |
| COH | 125842770014 | Gas | Gov. Aggregation |
| COH | 174770830060 | Gas | Gov. Aggregation |
| COH | 207893830015 | Gas | Gov. Aggregation |
| COH | 186345100024 | Gas | Gov. Aggregation |
| COH | 207915670011 | Gas | Gov. Aggregation |
| COH | 162322800167 | Gas | Gov. Aggregation |
| COH | 204622260011 | Gas | Gov. Aggregation |
| COH | 135792500042 | Gas | Gov. Aggregation |
| COH | 204866200017 | Gas | Gov. Aggregation |
| COH | 205336520012 | Gas | Gov. Aggregation |
| COH | 207224440014 | Gas | Gov. Aggregation |
| COH | 197885910036 | Gas | Gov. Aggregation |
| COH | 203648360035 | Gas | Gov. Aggregation |
| COH | 204637710015 | Gas | Gov. Aggregation |
| COH | 206392620012 | Gas | Gov. Aggregation |
| COH | 207419930018 | Gas | Gov. Aggregation |
| COH | 207999810015 | Gas | Gov. Aggregation |
| COH | 205204360015 | Gas | Gov. Aggregation |
| COH | 186007060047 | Gas | Gov. Aggregation |
| COH | 197489980014 | Gas | Gov. Aggregation |
| COH | 206460920014 | Gas | Gov. Aggregation |
| COH | 204995400012 | Gas | Gov. Aggregation |
| COH | 207380950017 | Gas | Gov. Aggregation |
| COH | 192012770030 | Gas | Gov. Aggregation |
| COH | 142595370058 | Gas | Gov. Aggregation |
| COH | 207139250015 | Gas | Gov. Aggregation |
| COH | 207191920014 | Gas | Gov. Aggregation |
| COH | 207639770016 | Gas | Gov. Aggregation |
| COH | 164054850039 | Gas | Gov. Aggregation |
| COH | 205161490010 | Gas | Gov. Aggregation |
| COH | 204800740012 | Gas | Gov. Aggregation |
| COH | 191666720063 | Gas | Gov. Aggregation |
| COH | 207196270011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4021111892187274 | Gas | Gov. Aggregation |
| VEDO | 4021217682199732 | Gas | Gov. Aggregation |
| VEDO | 4020297912583701 | Gas | Gov. Aggregation |
| VEDO | 4019831132372591 | Gas | Gov. Aggregation |
| VEDO | 4020307342185755 | Gas | Gov. Aggregation |
| VEDO | 4019839432648396 | Gas | Gov. Aggregation |
| VEDO | 4021114052671242 | Gas | Gov. Aggregation |
| VEDO | 4019102822370867 | Gas | Gov. Aggregation |
| VEDO | 4021165372426600 | Gas | Gov. Aggregation |
| VEDO | 4021057912555415 | Gas | Gov. Aggregation |
| VEDO | 4004789262487268 | Gas | Gov. Aggregation |
| VEDO | 4016735042827103 | Gas | Gov. Aggregation |
| VEDO | 4019150092631003 | Gas | Gov. Aggregation |
| VEDO | 4021098372683092 | Gas | Gov. Aggregation |
| VEDO | 4021174722582420 | Gas | Gov. Aggregation |
| VEDO | 4021170302631641 | Gas | Gov. Aggregation |
| VEDO | 4021045672566538 | Gas | Gov. Aggregation |
| VEDO | 4018463022561761 | Gas | Gov. Aggregation |
| VEDO | 4003675162534748 | Gas | Gov. Aggregation |
| VEDO | 4021410812532818 | Gas | Gov. Aggregation |
| VEDO | 4021094132532500 | Gas | Gov. Aggregation |
| VEDO | 4015081182289873 | Gas | Gov. Aggregation |
| VEDO | 4015314052544974 | Gas | Gov. Aggregation |
| VEDO | 4018112332328278 | Gas | Gov. Aggregation |
| VEDO | 4018198632542571 | Gas | Gov. Aggregation |
| VEDO | 4021245672542572 | Gas | Gov. Aggregation |
| VEDO | 4019328352277357 | Gas | Gov. Aggregation |
| VEDO | 4017325412532080 | Gas | Gov. Aggregation |
| VEDO | 4003220872541003 | Gas | Gov. Aggregation |
| VEDO | 4021169152479178 | Gas | Gov. Aggregation |
| VEDO | 4016359462414267 | Gas | Gov. Aggregation |
| VEDO | 4019388072320742 | Gas | Gov. Aggregation |
| VEDO | 4018631122504886 | Gas | Gov. Aggregation |
| VEDO | 4021224882498903 | Gas | Gov. Aggregation |
| VEDO | 4021229492308000 | Gas | Gov. Aggregation |
| VEDO | 4021289362191123 | Gas | Gov. Aggregation |
| VEDO | 4021279492415261 | Gas | Gov. Aggregation |
| VEDO | 4021234252109138 | Gas | Gov. Aggregation |
| VEDO | 4021048672506466 | Gas | Gov. Aggregation |
| VEDO | 4018040152216416 | Gas | Gov. Aggregation |
| VEDO | 4019236262364846 | Gas | Gov. Aggregation |
| VEDO | 4002766202321504 | Gas | Gov. Aggregation |
| VEDO | 4019844702140162 | Gas | Gov. Aggregation |
| VEDO | 4004379582442107 | Gas | Gov. Aggregation |
| VEDO | 4020850452372060 | Gas | Gov. Aggregation |
| VEDO | 4018894622433265 | Gas | Gov. Aggregation |
| VEDO | 4020312712684405 | Gas | Gov. Aggregation |
| VEDO | 4021459921886679 | Gas | Gov. Aggregation |
| VEDO | 4003880272582909 | Gas | Gov. Aggregation |
| VEDO | 4003275452589146 | Gas | Gov. Aggregation |
| VEDO | 4017408562576008 | Gas | Gov. Aggregation |
| VEDO | 4021419662529997 | Gas | Gov. Aggregation |
| VEDO | 4018504472437719 | Gas | Gov. Aggregation |
| VEDO | 4021235152227340 | Gas | Gov. Aggregation |
| VEDO | 4021079802413279 | Gas | Gov. Aggregation |
| VEDO | 4018097042167152 | Gas | Gov. Aggregation |
| VEDO | 4018576722158120 | Gas | Gov. Aggregation |
| VEDO | 4015382082378589 | Gas | Gov. Aggregation |
| VEDO | 4021076172509030 | Gas | Gov. Aggregation |
| VEDO | 4021086952486707 | Gas | Gov. Aggregation |
| VEDO | 4017294942481563 | Gas | Gov. Aggregation |
| VEDO | 4016036332442408 | Gas | Gov. Aggregation |
| VEDO | 4021180492241206 | Gas | Gov. Aggregation |
| VEDO | 4021202992419871 | Gas | Gov. Aggregation |
| VEDO | 4020263122418510 | Gas | Gov. Aggregation |
| VEDO | 4021150972384447 | Gas | Gov. Aggregation |
| VEDO | 4018189872153824 | Gas | Gov. Aggregation |
| VEDO | 4021402122507640 | Gas | Gov. Aggregation |
| VEDO | 4021419852415601 | Gas | Gov. Aggregation |
| VEDO | 4005157132328809 | Gas | Gov. Aggregation |
| VEDO | 4022086972154863 | Gas | Gov. Aggregation |
| VEDO | 4017276332360069 | Gas | Gov. Aggregation |
| VEDO | 4004288822261425 | Gas | Gov. Aggregation |
| VEDO | 4021229782373410 | Gas | Gov. Aggregation |
| VEDO | 4017180952359894 | Gas | Gov. Aggregation |
| VEDO | 4015005122346165 | Gas | Gov. Aggregation |
| VEDO | 4001279462300995 | Gas | Gov. Aggregation |
| VEDO | 4019521722432077 | Gas | Gov. Aggregation |
| VEDO | 4021236992218615 | Gas | Gov. Aggregation |
| VEDO | 4017943002403858 | Gas | Gov. Aggregation |
| VEDO | 4001747842273833 | Gas | Gov. Aggregation |
| VEDO | 4017955012202250 | Gas | Gov. Aggregation |
| VEDO | 4020918002517393 | Gas | Gov. Aggregation |
| VEDO | 4004359192200174 | Gas | Gov. Aggregation |
| VEDO | 4016449902374713 | Gas | Gov. Aggregation |
| VEDO | 4018975452217909 | Gas | Gov. Aggregation |
| VEDO | 4017646602109074 | Gas | Gov. Aggregation |
| VEDO | 4021095292296732 | Gas | Gov. Aggregation |
| VEDO | 4021100682167699 | Gas | Gov. Aggregation |
| VEDO | 4017185442227315 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 206428360010 | Gas | Gov. Aggregation |
| COH | 206380190018 | Gas | Gov. Aggregation |
| COH | 192986240083 | Gas | Gov. Aggregation |
| COH | 170295280031 | Gas | Gov. Aggregation |
| COH | 113314360022 | Gas | Gov. Aggregation |
| COH | 206896400010 | Gas | Gov. Aggregation |
| COH | 153315100026 | Gas | Gov. Aggregation |
| COH | 207256220013 | Gas | Gov. Aggregation |
| COH | 125786460028 | Gas | Gov. Aggregation |
| COH | 125785570027 | Gas | Gov. Aggregation |
| COH | 203246350020 | Gas | Gov. Aggregation |
| COH | 197073700031 | Gas | Gov. Aggregation |
| COH | 188307970093 | Gas | Gov. Aggregation |
| COH | 207201960013 | Gas | Gov. Aggregation |
| COH | 191421750029 | Gas | Gov. Aggregation |
| COH | 206426090011 | Gas | Gov. Aggregation |
| COH | 201958210031 | Gas | Gov. Aggregation |
| COH | 167182100023 | Gas | Gov. Aggregation |
| COH | 201607360060 | Gas | Gov. Aggregation |
| COH | 207800350011 | Gas | Gov. Aggregation |
| COH | 207173020011 | Gas | Gov. Aggregation |
| COH | 187136270085 | Gas | Gov. Aggregation |
| COH | 195906690039 | Gas | Gov. Aggregation |
| COH | 160038650137 | Gas | Gov. Aggregation |
| COH | 137754680052 | Gas | Gov. Aggregation |
| COH | 208220790018 | Gas | Gov. Aggregation |
| COH | 205534510014 | Gas | Gov. Aggregation |
| COH | 125773520059 | Gas | Gov. Aggregation |
| COH | 186155770036 | Gas | Gov. Aggregation |
| COH | 173223310069 | Gas | Gov. Aggregation |
| COH | 205566640010 | Gas | Gov. Aggregation |
| COH | 206358060030 | Gas | Gov. Aggregation |
| COH | 205930330012 | Gas | Gov. Aggregation |
| COH | 204240590012 | Gas | Gov. Aggregation |
| COH | 203170780021 | Gas | Gov. Aggregation |
| COH | 208040220019 | Gas | Gov. Aggregation |
| COH | 131879840041 | Gas | Gov. Aggregation |
| COH | 152393440139 | Gas | Gov. Aggregation |
| COH | 206865220013 | Gas | Gov. Aggregation |
| COH | 206173960015 | Gas | Gov. Aggregation |
| COH | 204369380014 | Gas | Gov. Aggregation |
| COH | 202751920066 | Gas | Gov. Aggregation |
| COH | 205917130012 | Gas | Gov. Aggregation |
| COH | 207037040015 | Gas | Gov. Aggregation |
| COH | 191361180027 | Gas | Gov. Aggregation |
| COH | 207893840013 | Gas | Gov. Aggregation |
| COH | 199373110046 | Gas | Gov. Aggregation |
| COH | 205932410011 | Gas | Gov. Aggregation |
| COH | 207419990016 | Gas | Gov. Aggregation |
| COH | 208099990015 | Gas | Gov. Aggregation |
| COH | 207031130018 | Gas | Gov. Aggregation |
| COH | 205079670017 | Gas | Gov. Aggregation |
| COH | 177200080017 | Gas | Gov. Aggregation |
| COH | 207614530018 | Gas | Gov. Aggregation |
| COH | 207251180012 | Gas | Gov. Aggregation |
| COH | 141274210052 | Gas | Gov. Aggregation |
| COH | 204836440010 | Gas | Gov. Aggregation |
| COH | 198455640024 | Gas | Gov. Aggregation |
| COH | 189648800026 | Gas | Gov. Aggregation |
| COH | 192125290069 | Gas | Gov. Aggregation |
| COH | 199645380025 | Gas | Gov. Aggregation |
| COH | 205750580012 | Gas | Gov. Aggregation |
| COH | 163227350029 | Gas | Gov. Aggregation |
| COH | 125873320013 | Gas | Gov. Aggregation |
| COH | 204736060012 | Gas | Gov. Aggregation |
| COH | 203373020048 | Gas | Gov. Aggregation |
| COH | 207023360017 | Gas | Gov. Aggregation |
| COH | 206786650011 | Gas | Gov. Aggregation |
| COH | 124632310016 | Gas | Gov. Aggregation |
| COH | 188823950057 | Gas | Gov. Aggregation |
| COH | 205709150019 | Gas | Gov. Aggregation |
| COH | 205187540015 | Gas | Gov. Aggregation |
| COH | 206184090024 | Gas | Gov. Aggregation |
| COH | 207455370010 | Gas | Gov. Aggregation |
| COH | 124642960019 | Gas | Gov. Aggregation |
| COH | 203688620027 | Gas | Gov. Aggregation |
| COH | 204722410017 | Gas | Gov. Aggregation |
| COH | 207427670016 | Gas | Gov. Aggregation |
| COH | 187870920073 | Gas | Gov. Aggregation |
| COH | 205624860029 | Gas | Gov. Aggregation |
| COH | 207767440014 | Gas | Gov. Aggregation |
| COH | 125723720052 | Gas | Gov. Aggregation |
| COH | 190970150023 | Gas | Gov. Aggregation |
| COH | 206643910018 | Gas | Gov. Aggregation |
| COH | 201502320015 | Gas | Gov. Aggregation |
| COH | 207904560017 | Gas | Gov. Aggregation |
| COH | 206401480017 | Gas | Gov. Aggregation |
| COH | 200140070035 | Gas | Gov. Aggregation |
| COH | 206754310019 | Gas | Gov. Aggregation |
| COH | 188706390035 | Gas | Gov. Aggregation |
| VEDO | 402119954249419 | Gas | Gov. Aggregation |
| VEDO | 401822784215023 | Gas | Gov. Aggregation |
| VEDO | 402122287122197 | Gas | Gov. Aggregation |
| VEDO | 401588766219498 | Gas | Gov. Aggregation |
| VEDO | 402142076215802 | Gas | Gov. Aggregation |
| VEDO | 402125790239765 | Gas | Gov. Aggregation |
| VEDO | 401807289252030 | Gas | Gov. Aggregation |
| VEDO | 402141267248342 | Gas | Gov. Aggregation |
| VEDO | 400126127242803 | Gas | Gov. Aggregation |
| VEDO | 402109542246762 | Gas | Gov. Aggregation |
| VEDO | 400494875221582 | Gas | Gov. Aggregation |
| VEDO | 402129133216154 | Gas | Gov. Aggregation |
| VEDO | 401633783214618 | Gas | Gov. Aggregation |
| VEDO | 401613345238575 | Gas | Gov. Aggregation |
| VEDO | 401864424247837 | Gas | Gov. Aggregation |
| VEDO | 402110049228260 | Gas | Gov. Aggregation |
| VEDO | 402109902217963 | Gas | Gov. Aggregation |
| VEDO | 402084192246888 | Gas | Gov. Aggregation |
| VEDO | 401598309222895 | Gas | Gov. Aggregation |
| VEDO | 402126042221062 | Gas | Gov. Aggregation |
| VEDO | 401620479230960 | Gas | Gov. Aggregation |
| VEDO | 401788731240536 | Gas | Gov. Aggregation |
| VEDO | 400458745268398 | Gas | Gov. Aggregation |
| VEDO | 400244716235573 | Gas | Gov. Aggregation |
| VEDO | 402115959237304 | Gas | Gov. Aggregation |
| VEDO | 402109098235926 | Gas | Gov. Aggregation |
| VEDO | 402139944229399 | Gas | Gov. Aggregation |
| VEDO | 401120612397030 | Gas | Gov. Aggregation |
| VEDO | 402123923221130 | Gas | Gov. Aggregation |
| VEDO | 400287851232611 | Gas | Gov. Aggregation |
| VEDO | 402122308246455 | Gas | Gov. Aggregation |
| VEDO | 401680456243636 | Gas | Gov. Aggregation |
| VEDO | 402086895233727 | Gas | Gov. Aggregation |
| VEDO | 401888116258416 | Gas | Gov. Aggregation |
| VEDO | 402120283259213 | Gas | Gov. Aggregation |
| VEDO | 402117715259214 | Gas | Gov. Aggregation |
| VEDO | 402016302592156 | Gas | Gov. Aggregation |
| VEDO | 402087855259212 | Gas | Gov. Aggregation |
| VEDO | 402125895259213 | Gas | Gov. Aggregation |
| VEDO | 402139935259213 | Gas | Gov. Aggregation |
| VEDO | 401663091235629 | Gas | Gov. Aggregation |
| VEDO | 401756279241649 | Gas | Gov. Aggregation |
| VEDO | 401939431246008 | Gas | Gov. Aggregation |
| VEDO | 402087848211103 | Gas | Gov. Aggregation |
| VEDO | 401945101211376 | Gas | Gov. Aggregation |
| VEDO | 401979346237097 | Gas | Gov. Aggregation |
| VEDO | 402008689216414 | Gas | Gov. Aggregation |
| VEDO | 400225909524461 | Gas | Gov. Aggregation |
| VEDO | 402123365233671 | Gas | Gov. Aggregation |
| VEDO | 400441532224210 | Gas | Gov. Aggregation |
| VEDO | 401889722247069 | Gas | Gov. Aggregation |
| VEDO | 402121152241750 | Gas | Gov. Aggregation |
| VEDO | 402123603259845 | Gas | Gov. Aggregation |
| VEDO | 400204232598461 | Gas | Gov. Aggregation |
| VEDO | 402116190259846 | Gas | Gov. Aggregation |
| VEDO | 401885056259847 | Gas | Gov. Aggregation |
| VEDO | 401884943259847 | Gas | Gov. Aggregation |
| VEDO | 402120974259847 | Gas | Gov. Aggregation |
| VEDO | 402140086258415 | Gas | Gov. Aggregation |
| VEDO | 402127406243072 | Gas | Gov. Aggregation |
| VEDO | 401573200228747 | Gas | Gov. Aggregation |
| VEDO | 400280060233762 | Gas | Gov. Aggregation |
| VEDO | 402020735216739 | Gas | Gov. Aggregation |
| VEDO | 402178132348200 | Gas | Gov. Aggregation |
| VEDO | 401683694225684 | Gas | Gov. Aggregation |
| VEDO | 402110211210171 | Gas | Gov. Aggregation |
| VEDO | 402104930228515 | Gas | Gov. Aggregation |
| VEDO | 401834214245720 | Gas | Gov. Aggregation |
| VEDO | 402121307248447 | Gas | Gov. Aggregation |
| VEDO | 401852070258723 | Gas | Gov. Aggregation |
| VEDO | 402110532258415 | Gas | Gov. Aggregation |
| VEDO | 402142132261764 | Gas | Gov. Aggregation |
| VEDO | 402129889261764 | Gas | Gov. Aggregation |
| VEDO | 402123611262563 | Gas | Gov. Aggregation |
| VEDO | 402106901262412 | Gas | Gov. Aggregation |
| VEDO | 402115803262562 | Gas | Gov. Aggregation |
| VEDO | 402094449262414 | Gas | Gov. Aggregation |
| VEDO | 402126069262412 | Gas | Gov. Aggregation |
| VEDO | 402129314262412 | Gas | Gov. Aggregation |
| VEDO | 402129547262562 | Gas | Gov. Aggregation |
| VEDO | 402124526262649 | Gas | Gov. Aggregation |
| VEDO | 402004586262646 | Gas | Gov. Aggregation |
| VEDO | 401986061262643 | Gas | Gov. Aggregation |
| VEDO | 402125097262643 | Gas | Gov. Aggregation |
| VEDO | 402115941262644 | Gas | Gov. Aggregation |
| VEDO | 402107147258416 | Gas | Gov. Aggregation |
| VEDO | 402122642624157 | Gas | Gov. Aggregation |
| VEDO | 402121137259852 | Gas | Gov. Aggregation |
| VEDO | 402126553259852 | Gas | Gov. Aggregation |
| VEDO | 401989021258726 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 204248540016 | Gas | Gov. Aggregation |
| COH | 143432860049 | Gas | Gov. Aggregation |
| COH | 125779090049 | Gas | Gov. Aggregation |
| COH | 206401500016 | Gas | Gov. Aggregation |
| COH | 205813240019 | Gas | Gov. Aggregation |
| COH | 204614430012 | Gas | Gov. Aggregation |
| COH | 187357190039 | Gas | Gov. Aggregation |
| COH | 125895080054 | Gas | Gov. Aggregation |
| COH | 206793460016 | Gas | Gov. Aggregation |
| COH | 206134260014 | Gas | Gov. Aggregation |
| COH | 206125120012 | Gas | Gov. Aggregation |
| COH | 207774230013 | Gas | Gov. Aggregation |
| COH | 169541870028 | Gas | Gov. Aggregation |
| COH | 125803180047 | Gas | Gov. Aggregation |
| COH | 207085800014 | Gas | Gov. Aggregation |
| COH | 125734670032 | Gas | Gov. Aggregation |
| COH | 125734350011 | Gas | Gov. Aggregation |
| COH | 208085080015 | Gas | Gov. Aggregation |
| COH | 149252770044 | Gas | Gov. Aggregation |
| COH | 201162370017 | Gas | Gov. Aggregation |
| COH | 146602960044 | Gas | Gov. Aggregation |
| COH | 206163170012 | Gas | Gov. Aggregation |
| COH | 122909680032 | Gas | Gov. Aggregation |
| COH | 125891650025 | Gas | Gov. Aggregation |
| COH | 205171780018 | Gas | Gov. Aggregation |
| COH | 154738820055 | Gas | Gov. Aggregation |
| COH | 125725680057 | Gas | Gov. Aggregation |
| COH | 187286270042 | Gas | Gov. Aggregation |
| COH | 204656560017 | Gas | Gov. Aggregation |
| COH | 176496510058 | Gas | Gov. Aggregation |
| COH | 174501080058 | Gas | Gov. Aggregation |
| COH | 152589380244 | Gas | Gov. Aggregation |
| COH | 134138510029 | Gas | Gov. Aggregation |
| COH | 200221120023 | Gas | Gov. Aggregation |
| COH | 206686050019 | Gas | Gov. Aggregation |
| COH | 207606180019 | Gas | Gov. Aggregation |
| COH | 202757140022 | Gas | Gov. Aggregation |
| COH | 185212320020 | Gas | Gov. Aggregation |
| COH | 204969590018 | Gas | Gov. Aggregation |
| COH | 151657960033 | Gas | Gov. Aggregation |
| COH | 187508060026 | Gas | Gov. Aggregation |
| COH | 206762920014 | Gas | Gov. Aggregation |
| COH | 122663270030 | Gas | Gov. Aggregation |
| COH | 205980870014 | Gas | Gov. Aggregation |
| COH | 123730230025 | Gas | Gov. Aggregation |
| COH | 149474660029 | Gas | Gov. Aggregation |
| COH | 125829850024 | Gas | Gov. Aggregation |
| COH | 150090180021 | Gas | Gov. Aggregation |
| COH | 185616490029 | Gas | Gov. Aggregation |
| COH | 205060040018 | Gas | Gov. Aggregation |
| COH | 205846480010 | Gas | Gov. Aggregation |
| COH | 171904370038 | Gas | Gov. Aggregation |
| COH | 136799870086 | Gas | Gov. Aggregation |
| COH | 207965720015 | Gas | Gov. Aggregation |
| COH | 146358270066 | Gas | Gov. Aggregation |
| COH | 189752150064 | Gas | Gov. Aggregation |
| COH | 189752150073 | Gas | Gov. Aggregation |
| COH | 190613210035 | Gas | Gov. Aggregation |
| COH | 207441940019 | Gas | Gov. Aggregation |
| COH | 207639420019 | Gas | Gov. Aggregation |
| COH | 190060200021 | Gas | Gov. Aggregation |
| COH | 204445410024 | Gas | Gov. Aggregation |
| COH | 205603600018 | Gas | Gov. Aggregation |
| COH | 150479690208 | Gas | Gov. Aggregation |
| COH | 207461480014 | Gas | Gov. Aggregation |
| COH | 185799470170 | Gas | Gov. Aggregation |
| COH | 185799470152 | Gas | Gov. Aggregation |
| COH | 185799470161 | Gas | Gov. Aggregation |
| COH | 185799470125 | Gas | Gov. Aggregation |
| COH | 185799470134 | Gas | Gov. Aggregation |
| COH | 185799470143 | Gas | Gov. Aggregation |
| COH | 185799470116 | Gas | Gov. Aggregation |
| COH | 135692060029 | Gas | Gov. Aggregation |
| COH | 191608280022 | Gas | Gov. Aggregation |
| COH | 204826400019 | Gas | Gov. Aggregation |
| COH | 205348980011 | Gas | Gov. Aggregation |
| COH | 206461400011 | Gas | Gov. Aggregation |
| COH | 206919310019 | Gas | Gov. Aggregation |
| COH | 207110630015 | Gas | Gov. Aggregation |
| COH | 207139510010 | Gas | Gov. Aggregation |
| COH | 207847170011 | Gas | Gov. Aggregation |
| COH | 193255320057 | Gas | Gov. Aggregation |
| COH | 204861700012 | Gas | Gov. Aggregation |
| COH | 151253410070 | Gas | Gov. Aggregation |
| COH | 195737490030 | Gas | Gov. Aggregation |
| COH | 175217700068 | Gas | Gov. Aggregation |
| COH | 207570070019 | Gas | Gov. Aggregation |
| COH | 208064320018 | Gas | Gov. Aggregation |
| COH | 202833340055 | Gas | Gov. Aggregation |
| COH | 190634460020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4019244542587254 | Gas | Gov. Aggregation |
| VEDO | 4021223712587258 | Gas | Gov. Aggregation |
| VEDO | 4021189502509236 | Gas | Gov. Aggregation |
| VEDO | 4019513372433798 | Gas | Gov. Aggregation |
| VEDO | 4019075612247733 | Gas | Gov. Aggregation |
| VEDO | 4021415752116531 | Gas | Gov. Aggregation |
| VEDO | 4017002562128424 | Gas | Gov. Aggregation |
| VEDO | 4021170142163847 | Gas | Gov. Aggregation |
| VEDO | 4017396352144269 | Gas | Gov. Aggregation |
| VEDO | 4019930992516067 | Gas | Gov. Aggregation |
| VEDO | 4017003972264363 | Gas | Gov. Aggregation |
| VEDO | 4002561262280908 | Gas | Gov. Aggregation |
| VEDO | 4020261802291821 | Gas | Gov. Aggregation |
| VEDO | 4018975252294298 | Gas | Gov. Aggregation |
| VEDO | 4021214102351202 | Gas | Gov. Aggregation |
| VEDO | 4021190122334097 | Gas | Gov. Aggregation |
| VEDO | 4021074702292353 | Gas | Gov. Aggregation |
| VEDO | 4021303032236208 | Gas | Gov. Aggregation |
| VEDO | 4021399692506520 | Gas | Gov. Aggregation |
| VEDO | 4017031832196481 | Gas | Gov. Aggregation |
| VEDO | 4015577882493342 | Gas | Gov. Aggregation |
| VEDO | 4019024212218569 | Gas | Gov. Aggregation |
| VEDO | 4017767332344388 | Gas | Gov. Aggregation |
| VEDO | 4019095412415578 | Gas | Gov. Aggregation |
| VEDO | 4020198712303186 | Gas | Gov. Aggregation |
| VEDO | 4019896832109740 | Gas | Gov. Aggregation |
| VEDO | 4021090412426141 | Gas | Gov. Aggregation |
| VEDO | 4021311082263198 | Gas | Gov. Aggregation |
| VEDO | 4021235522340100 | Gas | Gov. Aggregation |
| VEDO | 4021066632261953 | Gas | Gov. Aggregation |
| VEDO | 4021201452417876 | Gas | Gov. Aggregation |
| VEDO | 4021246052129219 | Gas | Gov. Aggregation |
| VEDO | 4017343462522464 | Gas | Gov. Aggregation |
| VEDO | 4021237622286611 | Gas | Gov. Aggregation |
| VEDO | 4021243852360747 | Gas | Gov. Aggregation |
| VEDO | 4021418892318430 | Gas | Gov. Aggregation |
| VEDO | 4021210662446699 | Gas | Gov. Aggregation |
| VEDO | 4020273972144474 | Gas | Gov. Aggregation |
| VEDO | 4004724602674136 | Gas | Gov. Aggregation |
| VEDO | 4018330202413803 | Gas | Gov. Aggregation |
| VEDO | 4017880472476970 | Gas | Gov. Aggregation |
| VEDO | 4017009422195610 | Gas | Gov. Aggregation |
| VEDO | 4003234022333253 | Gas | Gov. Aggregation |
| VEDO | 4019532452488060 | Gas | Gov. Aggregation |
| VEDO | 4021059822325648 | Gas | Gov. Aggregation |
| VEDO | 4015309792144020 | Gas | Gov. Aggregation |
| VEDO | 4001526702149443 | Gas | Gov. Aggregation |
| VEDO | 4018314492225853 | Gas | Gov. Aggregation |
| VEDO | 4002920002144183 | Gas | Gov. Aggregation |
| VEDO | 4002135322466475 | Gas | Gov. Aggregation |
| VEDO | 4020225182333038 | Gas | Gov. Aggregation |
| VEDO | 4018702202470835 | Gas | Gov. Aggregation |
| VEDO | 4004123212414049 | Gas | Gov. Aggregation |
| VEDO | 4014714832409628 | Gas | Gov. Aggregation |
| VEDO | 4017981132477394 | Gas | Gov. Aggregation |
| VEDO | 4021427572420798 | Gas | Gov. Aggregation |
| VEDO | 4020271252514781 | Gas | Gov. Aggregation |
| VEDO | 4021259802299198 | Gas | Gov. Aggregation |
| VEDO | 4021097182128898 | Gas | Gov. Aggregation |
| VEDO | 4019020232042911 | Gas | Gov. Aggregation |
| VEDO | 4021421302155350 | Gas | Gov. Aggregation |
| VEDO | 4020132742485469 | Gas | Gov. Aggregation |
| VEDO | 4004519732244872 | Gas | Gov. Aggregation |
| VEDO | 4018547252440442 | Gas | Gov. Aggregation |
| VEDO | 4021105622311402 | Gas | Gov. Aggregation |
| VEDO | 4021152982182130 | Gas | Gov. Aggregation |
| VEDO | 4019194312502036 | Gas | Gov. Aggregation |
| VEDO | 4021401282497564 | Gas | Gov. Aggregation |
| VEDO | 4021291732465626 | Gas | Gov. Aggregation |
| VEDO | 4002953422220163 | Gas | Gov. Aggregation |
| VEDO | 4015946952320888 | Gas | Gov. Aggregation |
| VEDO | 4002681952311102 | Gas | Gov. Aggregation |
| VEDO | 4019314742375674 | Gas | Gov. Aggregation |
| VEDO | 4019488412224743 | Gas | Gov. Aggregation |
| VEDO | 4020938132521273 | Gas | Gov. Aggregation |
| VEDO | 4021259962191147 | Gas | Gov. Aggregation |
| VEDO | 4021012822231502 | Gas | Gov. Aggregation |
| VEDO | 4021235372389630 | Gas | Gov. Aggregation |
| VEDO | 4020899112196918 | Gas | Gov. Aggregation |
| VEDO | 4021045372212789 | Gas | Gov. Aggregation |
| VEDO | 4016856062179704 | Gas | Gov. Aggregation |
| VEDO | 4020317352427269 | Gas | Gov. Aggregation |
| VEDO | 4016468242308398 | Gas | Gov. Aggregation |
| VEDO | 4021255222343953 | Gas | Gov. Aggregation |
| VEDO | 4021084082272671 | Gas | Gov. Aggregation |
| VEDO | 4017220662436391 | Gas | Gov. Aggregation |
| VEDO | 4017822562458901 | Gas | Gov. Aggregation |
| VEDO | 4020227852278586 | Gas | Gov. Aggregation |
| VEDO | 4021300472316006 | Gas | Gov. Aggregation |
| VEDO | 4017755852190602 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208127430011 | Gas | Gov. Aggregation |
| COH | 207203460014 | Gas | Gov. Aggregation |
| COH | 162776810039 | Gas | Gov. Aggregation |
| COH | 205508660018 | Gas | Gov. Aggregation |
| COH | 125269940050 | Gas | Gov. Aggregation |
| COH | 131070530013 | Gas | Gov. Aggregation |
| COH | 206013400010 | Gas | Gov. Aggregation |
| COH | 204614670012 | Gas | Gov. Aggregation |
| COH | 143979550046 | Gas | Gov. Aggregation |
| COH | 206043550016 | Gas | Gov. Aggregation |
| COH | 131754600063 | Gas | Gov. Aggregation |
| COH | 207465950017 | Gas | Gov. Aggregation |
| COH | 202249740023 | Gas | Gov. Aggregation |
| COH | 201553640020 | Gas | Gov. Aggregation |
| COH | 143446830028 | Gas | Gov. Aggregation |
| COH | 207053630017 | Gas | Gov. Aggregation |
| COH | 207655230015 | Gas | Gov. Aggregation |
| COH | 204488990014 | Gas | Gov. Aggregation |
| COH | 207448290012 | Gas | Gov. Aggregation |
| COH | 208254130015 | Gas | Gov. Aggregation |
| COH | 206121890019 | Gas | Gov. Aggregation |
| COH | 204995470018 | Gas | Gov. Aggregation |
| COH | 207408380017 | Gas | Gov. Aggregation |
| COH | 208031550019 | Gas | Gov. Aggregation |
| COH | 206110620018 | Gas | Gov. Aggregation |
| COH | 204253890012 | Gas | Gov. Aggregation |
| COH | 196272880015 | Gas | Gov. Aggregation |
| COH | 199275280030 | Gas | Gov. Aggregation |
| COH | 202104100032 | Gas | Gov. Aggregation |
| COH | 205163470010 | Gas | Gov. Aggregation |
| COH | 206771560011 | Gas | Gov. Aggregation |
| COH | 197622190052 | Gas | Gov. Aggregation |
| COH | 208059020012 | Gas | Gov. Aggregation |
| COH | 205984410012 | Gas | Gov. Aggregation |
| COH | 204657670012 | Gas | Gov. Aggregation |
| COH | 206563920016 | Gas | Gov. Aggregation |
| COH | 205360860010 | Gas | Gov. Aggregation |
| COH | 208040940018 | Gas | Gov. Aggregation |
| COH | 150210790072 | Gas | Gov. Aggregation |
| COH | 207093670015 | Gas | Gov. Aggregation |
| COH | 122791850073 | Gas | Gov. Aggregation |
| COH | 205125340017 | Gas | Gov. Aggregation |
| COH | 204937020014 | Gas | Gov. Aggregation |
| COH | 207953520012 | Gas | Gov. Aggregation |
| COH | 207069250014 | Gas | Gov. Aggregation |
| COH | 205156720012 | Gas | Gov. Aggregation |
| COH | 157951360048 | Gas | Gov. Aggregation |
| COH | 188626010034 | Gas | Gov. Aggregation |
| COH | 207690500014 | Gas | Gov. Aggregation |
| COH | 189390820089 | Gas | Gov. Aggregation |
| COH | 145892910033 | Gas | Gov. Aggregation |
| COH | 207264000012 | Gas | Gov. Aggregation |
| COH | 192734720030 | Gas | Gov. Aggregation |
| COH | 204826380014 | Gas | Gov. Aggregation |
| COH | 207675630019 | Gas | Gov. Aggregation |
| COH | 206865250017 | Gas | Gov. Aggregation |
| COH | 176110050042 | Gas | Gov. Aggregation |
| COH | 204334620016 | Gas | Gov. Aggregation |
| COH | 204598090010 | Gas | Gov. Aggregation |
| COH | 157134340053 | Gas | Gov. Aggregation |
| COH | 190896530049 | Gas | Gov. Aggregation |
| COH | 204944810013 | Gas | Gov. Aggregation |
| COH | 207009760013 | Gas | Gov. Aggregation |
| COH | 125842130045 | Gas | Gov. Aggregation |
| COH | 125842130054 | Gas | Gov. Aggregation |
| COH | 125842130081 | Gas | Gov. Aggregation |
| COH | 194142860052 | Gas | Gov. Aggregation |
| COH | 195610840034 | Gas | Gov. Aggregation |
| COH | 155266150083 | Gas | Gov. Aggregation |
| COH | 205964010027 | Gas | Gov. Aggregation |
| COH | 205350420013 | Gas | Gov. Aggregation |
| COH | 207485170019 | Gas | Gov. Aggregation |
| COH | 207999870013 | Gas | Gov. Aggregation |
| COH | 201805390028 | Gas | Gov. Aggregation |
| COH | 143432720011 | Gas | Gov. Aggregation |
| COH | 205864740017 | Gas | Gov. Aggregation |
| COH | 205132010011 | Gas | Gov. Aggregation |
| COH | 208065520014 | Gas | Gov. Aggregation |
| COH | 125799070032 | Gas | Gov. Aggregation |
| COH | 205526420010 | Gas | Gov. Aggregation |
| COH | 202405020022 | Gas | Gov. Aggregation |
| COH | 206064710018 | Gas | Gov. Aggregation |
| COH | 123066910085 | Gas | Gov. Aggregation |
| COH | 185293120111 | Gas | Gov. Aggregation |
| COH | 204326520014 | Gas | Gov. Aggregation |
| COH | 130162760084 | Gas | Gov. Aggregation |
| COH | 205035280021 | Gas | Gov. Aggregation |
| COH | 207031640011 | Gas | Gov. Aggregation |
| COH | 169512080169 | Gas | Gov. Aggregation |
| COH | 205873510543 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4021150542503306 | Gas | Gov. Aggregation |
| VEDO | 4021064502476107 | Gas | Gov. Aggregation |
| VEDO | 4002136572356571 | Gas | Gov. Aggregation |
| VEDO | 4020020982454443 | Gas | Gov. Aggregation |
| VEDO | 4021410994450264 | Gas | Gov. Aggregation |
| VEDO | 4014954523331566 | Gas | Gov. Aggregation |
| VEDO | 4017167642396668 | Gas | Gov. Aggregation |
| VEDO | 4021290972406965 | Gas | Gov. Aggregation |
| VEDO | 4019263832129332 | Gas | Gov. Aggregation |
| VEDO | 4019453022242715 | Gas | Gov. Aggregation |
| VEDO | 4015089252346675 | Gas | Gov. Aggregation |
| VEDO | 4015264342499352 | Gas | Gov. Aggregation |
| VEDO | 4021085222515161 | Gas | Gov. Aggregation |
| VEDO | 4019464702377318 | Gas | Gov. Aggregation |
| VEDO | 4021077852320745 | Gas | Gov. Aggregation |
| VEDO | 4018155122246984 | Gas | Gov. Aggregation |
| VEDO | 4017380622111818 | Gas | Gov. Aggregation |
| VEDO | 4021263352425795 | Gas | Gov. Aggregation |
| VEDO | 4021179892288420 | Gas | Gov. Aggregation |
| VEDO | 4020075012193237 | Gas | Gov. Aggregation |
| VEDO | 4019224172380931 | Gas | Gov. Aggregation |
| VEDO | 4017058832285113 | Gas | Gov. Aggregation |
| VEDO | 4021268172276801 | Gas | Gov. Aggregation |
| VEDO | 4021300362156501 | Gas | Gov. Aggregation |
| VEDO | 4021053942505939 | Gas | Gov. Aggregation |
| VEDO | 4017195412197782 | Gas | Gov. Aggregation |
| VEDO | 4017412852471517 | Gas | Gov. Aggregation |
| VEDO | 4017412852265941 | Gas | Gov. Aggregation |
| VEDO | 4021399792597022 | Gas | Gov. Aggregation |
| VEDO | 4018476022343405 | Gas | Gov. Aggregation |
| VEDO | 4021164862141578 | Gas | Gov. Aggregation |
| VEDO | 4020277472404585 | Gas | Gov. Aggregation |
| VEDO | 4021415252120974 | Gas | Gov. Aggregation |
| VEDO | 4021275512421976 | Gas | Gov. Aggregation |
| VEDO | 4015546712680054 | Gas | Gov. Aggregation |
| VEDO | 4018630002509360 | Gas | Gov. Aggregation |
| VEDO | 4020001712603108 | Gas | Gov. Aggregation |
| VEDO | 4021413062273993 | Gas | Gov. Aggregation |
| VEDO | 4016806982467681 | Gas | Gov. Aggregation |
| VEDO | 4017492752335726 | Gas | Gov. Aggregation |
| VEDO | 4021051952449983 | Gas | Gov. Aggregation |
| VEDO | 4003483662441287 | Gas | Gov. Aggregation |
| VEDO | 4019975302112784 | Gas | Gov. Aggregation |
| VEDO | 4004531082458788 | Gas | Gov. Aggregation |
| VEDO | 4021276882480426 | Gas | Gov. Aggregation |
| VEDO | 4021213062220934 | Gas | Gov. Aggregation |
| VEDO | 4018719972166776 | Gas | Gov. Aggregation |
| VEDO | 4021078102301688 | Gas | Gov. Aggregation |
| VEDO | 4021173612136876 | Gas | Gov. Aggregation |
| VEDO | 4021183132431030 | Gas | Gov. Aggregation |
| VEDO | 4004351312387463 | Gas | Gov. Aggregation |
| VEDO | 4004144812135940 | Gas | Gov. Aggregation |
| VEDO | 4018252842362268 | Gas | Gov. Aggregation |
| VEDO | 4020258342368498 | Gas | Gov. Aggregation |
| VEDO | 4018053282502305 | Gas | Gov. Aggregation |
| VEDO | 4021269472175606 | Gas | Gov. Aggregation |
| VEDO | 4017317572484744 | Gas | Gov. Aggregation |
| VEDO | 4021261492471632 | Gas | Gov. Aggregation |
| VEDO | 4021249722421494 | Gas | Gov. Aggregation |
| VEDO | 4010132852332988 | Gas | Gov. Aggregation |
| VEDO | 4016041082242816 | Gas | Gov. Aggregation |
| VEDO | 4015035122431447 | Gas | Gov. Aggregation |
| VEDO | 4003017212139213 | Gas | Gov. Aggregation |
| VEDO | 4001093102329572 | Gas | Gov. Aggregation |
| VEDO | 4017064672285368 | Gas | Gov. Aggregation |
| VEDO | 4021281292212451 | Gas | Gov. Aggregation |
| VEDO | 4020791542375778 | Gas | Gov. Aggregation |
| VEDO | 4002718142217404 | Gas | Gov. Aggregation |
| VEDO | 4019411862336882 | Gas | Gov. Aggregation |
| VEDO | 4021210662175190 | Gas | Gov. Aggregation |
| VEDO | 4021247062128388 | Gas | Gov. Aggregation |
| VEDO | 4021085702525331 | Gas | Gov. Aggregation |
| VEDO | 4018847322363548 | Gas | Gov. Aggregation |
| VEDO | 4020000992228271 | Gas | Gov. Aggregation |
| VEDO | 4002794732271937 | Gas | Gov. Aggregation |
| VEDO | 4021418732379277 | Gas | Gov. Aggregation |
| VEDO | 4001315382299822 | Gas | Gov. Aggregation |
| VEDO | 4018167682452084 | Gas | Gov. Aggregation |
| VEDO | 4020329642166700 | Gas | Gov. Aggregation |
| VEDO | 4021266812321393 | Gas | Gov. Aggregation |
| VEDO | 4021296732457678 | Gas | Gov. Aggregation |
| VEDO | 4018153482338027 | Gas | Gov. Aggregation |
| VEDO | 4021244122169496 | Gas | Gov. Aggregation |
| VEDO | 4021176132181475 | Gas | Gov. Aggregation |
| VEDO | 4015708522521762 | Gas | Gov. Aggregation |
| VEDO | 4021087042279488 | Gas | Gov. Aggregation |
| VEDO | 4017573302525575 | Gas | Gov. Aggregation |
| VEDO | 4019529852346678 | Gas | Gov. Aggregation |
| VEDO | 4005010932299848 | Gas | Gov. Aggregation |
| VEDO | 4018796622226026 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 125795620016 | Gas | Gov. Aggregation |
| COH | 144050622057 | Gas | Gov. Aggregation |
| COH | 203502220032 | Gas | Gov. Aggregation |
| COH | 207697940018 | Gas | Gov. Aggregation |
| COH | 205087900011 | Gas | Gov. Aggregation |
| COH | 136575420342 | Gas | Gov. Aggregation |
| COH | 207858170018 | Gas | Gov. Aggregation |
| COH | 125791860014 | Gas | Gov. Aggregation |
| COH | 208110510019 | Gas | Gov. Aggregation |
| COH | 144466290252 | Gas | Gov. Aggregation |
| COH | 185699590024 | Gas | Gov. Aggregation |
| COH | 174755430057 | Gas | Gov. Aggregation |
| COH | 137799990035 | Gas | Gov. Aggregation |
| COH | 165949680028 | Gas | Gov. Aggregation |
| COH | 125779110026 | Gas | Gov. Aggregation |
| COH | 149268670060 | Gas | Gov. Aggregation |
| COH | 206992480010 | Gas | Gov. Aggregation |
| COH | 124641210027 | Gas | Gov. Aggregation |
| COH | 207744790019 | Gas | Gov. Aggregation |
| COH | 206444100010 | Gas | Gov. Aggregation |
| COH | 190257840020 | Gas | Gov. Aggregation |
| COH | 129302310038 | Gas | Gov. Aggregation |
| COH | 204360380021 | Gas | Gov. Aggregation |
| COH | 206322360014 | Gas | Gov. Aggregation |
| COH | 206311010010 | Gas | Gov. Aggregation |
| COH | 207014380012 | Gas | Gov. Aggregation |
| COH | 204730660018 | Gas | Gov. Aggregation |
| COH | 125803690013 | Gas | Gov. Aggregation |
| COH | 206074040018 | Gas | Gov. Aggregation |
| COH | 195644040022 | Gas | Gov. Aggregation |
| COH | 125893610029 | Gas | Gov. Aggregation |
| COH | 205792710016 | Gas | Gov. Aggregation |
| COH | 204986050015 | Gas | Gov. Aggregation |
| COH | 205255160010 | Gas | Gov. Aggregation |
| COH | 207999830011 | Gas | Gov. Aggregation |
| COH | 149964080095 | Gas | Gov. Aggregation |
| COH | 206995590011 | Gas | Gov. Aggregation |
| COH | 207407780015 | Gas | Gov. Aggregation |
| COH | 204919750019 | Gas | Gov. Aggregation |
| COH | 190232040030 | Gas | Gov. Aggregation |
| COH | 205524350019 | Gas | Gov. Aggregation |
| COH | 166928060030 | Gas | Gov. Aggregation |
| COH | 199595320024 | Gas | Gov. Aggregation |
| COH | 206231240012 | Gas | Gov. Aggregation |
| COH | 205583450014 | Gas | Gov. Aggregation |
| COH | 199698520015 | Gas | Gov. Aggregation |
| COH | 174657830024 | Gas | Gov. Aggregation |
| COH | 205204130013 | Gas | Gov. Aggregation |
| COH | 206506230011 | Gas | Gov. Aggregation |
| COH | 204344270019 | Gas | Gov. Aggregation |
| COH | 197765400019 | Gas | Gov. Aggregation |
| COH | 129185660026 | Gas | Gov. Aggregation |
| COH | 203751230015 | Gas | Gov. Aggregation |
| COH | 151809740036 | Gas | Gov. Aggregation |
| COH | 192612500025 | Gas | Gov. Aggregation |
| COH | 198507200016 | Gas | Gov. Aggregation |
| COH | 118515210111 | Gas | Gov. Aggregation |
| COH | 205131760016 | Gas | Gov. Aggregation |
| COH | 205079350014 | Gas | Gov. Aggregation |
| COH | 192595750021 | Gas | Gov. Aggregation |
| COH | 203021050029 | Gas | Gov. Aggregation |
| COH | 165852630050 | Gas | Gov. Aggregation |
| COH | 167612920037 | Gas | Gov. Aggregation |
| COH | 204716630014 | Gas | Gov. Aggregation |
| COH | 208119690014 | Gas | Gov. Aggregation |
| COH | 202748480020 | Gas | Gov. Aggregation |
| COH | 203908560031 | Gas | Gov. Aggregation |
| COH | 206002500012 | Gas | Gov. Aggregation |
| COH | 206390280018 | Gas | Gov. Aggregation |
| COH | 204621730014 | Gas | Gov. Aggregation |
| COH | 207022780011 | Gas | Gov. Aggregation |
| COH | 190910620048 | Gas | Gov. Aggregation |
| COH | 196743710020 | Gas | Gov. Aggregation |
| COH | 202349460020 | Gas | Gov. Aggregation |
| COH | 204808330012 | Gas | Gov. Aggregation |
| COH | 205343610018 | Gas | Gov. Aggregation |
| COH | 206372770013 | Gas | Gov. Aggregation |
| COH | 208157630016 | Gas | Gov. Aggregation |
| COH | 206187870015 | Gas | Gov. Aggregation |
| COH | 208117170017 | Gas | Gov. Aggregation |
| COH | 118024630034 | Gas | Gov. Aggregation |
| COH | 198879440028 | Gas | Gov. Aggregation |
| COH | 206058210016 | Gas | Gov. Aggregation |
| COH | 198368730093 | Gas | Gov. Aggregation |
| COH | 207419320016 | Gas | Gov. Aggregation |
| COH | 175478050063 | Gas | Gov. Aggregation |
| COH | 197696380020 | Gas | Gov. Aggregation |
| COH | 206133720019 | Gas | Gov. Aggregation |
| COH | 207223970015 | Gas | Gov. Aggregation |
| COH | 206848130018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4020230912304776 | Gas | Gov. Aggregation |
| VEDO | 4015906082450666 | Gas | Gov. Aggregation |
| VEDO | 4003640402175213 | Gas | Gov. Aggregation |
| VEDO | 4019384102366585 | Gas | Gov. Aggregation |
| VEDO | 4003366582377631 | Gas | Gov. Aggregation |
| VEDO | 4004157072419754 | Gas | Gov. Aggregation |
| VEDO | 4019865162469417 | Gas | Gov. Aggregation |
| VEDO | 4021308222274826 | Gas | Gov. Aggregation |
| VEDO | 4016595982281664 | Gas | Gov. Aggregation |
| VEDO | 4001101162101195 | Gas | Gov. Aggregation |
| VEDO | 4004091282538055 | Gas | Gov. Aggregation |
| VEDO | 4021068342485928 | Gas | Gov. Aggregation |
| VEDO | 4019410332281568 | Gas | Gov. Aggregation |
| VEDO | 4017547172144084 | Gas | Gov. Aggregation |
| VEDO | 4001511252355177 | Gas | Gov. Aggregation |
| VEDO | 4018549762312590 | Gas | Gov. Aggregation |
| VEDO | 4021181672279174 | Gas | Gov. Aggregation |
| VEDO | 4017151662321710 | Gas | Gov. Aggregation |
| VEDO | 4018535912393079 | Gas | Gov. Aggregation |
| VEDO | 4021417952365195 | Gas | Gov. Aggregation |
| VEDO | 4021098202283918 | Gas | Gov. Aggregation |
| VEDO | 4018869362382826 | Gas | Gov. Aggregation |
| VEDO | 4021277922370168 | Gas | Gov. Aggregation |
| VEDO | 4021183212493102 | Gas | Gov. Aggregation |
| VEDO | 4021309572423466 | Gas | Gov. Aggregation |
| VEDO | 4018179752396417 | Gas | Gov. Aggregation |
| VEDO | 4020926432419376 | Gas | Gov. Aggregation |
| VEDO | 4018490532068450 | Gas | Gov. Aggregation |
| VEDO | 4021394992169037 | Gas | Gov. Aggregation |
| VEDO | 4021213762420677 | Gas | Gov. Aggregation |
| VEDO | 4002347532447549 | Gas | Gov. Aggregation |
| VEDO | 4021198502166541 | Gas | Gov. Aggregation |
| VEDO | 4019769092315359 | Gas | Gov. Aggregation |
| VEDO | 4019396762451992 | Gas | Gov. Aggregation |
| VEDO | 4016081882110173 | Gas | Gov. Aggregation |
| VEDO | 4019964682470312 | Gas | Gov. Aggregation |
| VEDO | 4021205202478311 | Gas | Gov. Aggregation |
| VEDO | 4016438402516203 | Gas | Gov. Aggregation |
| VEDO | 4021040852486452 | Gas | Gov. Aggregation |
| VEDO | 4019751922340438 | Gas | Gov. Aggregation |
| VEDO | 4001708962317762 | Gas | Gov. Aggregation |
| VEDO | 4004794012430654 | Gas | Gov. Aggregation |
| VEDO | 4019811862281052 | Gas | Gov. Aggregation |
| VEDO | 4021291262388857 | Gas | Gov. Aggregation |
| VEDO | 4016416872382284 | Gas | Gov. Aggregation |
| VEDO | 4004135472398583 | Gas | Gov. Aggregation |
| VEDO | 4020931172196161 | Gas | Gov. Aggregation |
| VEDO | 4021114332393510 | Gas | Gov. Aggregation |
| VEDO | 4021071862680935 | Gas | Gov. Aggregation |
| VEDO | 4001103932109859 | Gas | Gov. Aggregation |
| VEDO | 4001854002431533 | Gas | Gov. Aggregation |
| VEDO | 4021065162312135 | Gas | Gov. Aggregation |
| VEDO | 4001591492416223 | Gas | Gov. Aggregation |
| VEDO | 4021212622680639 | Gas | Gov. Aggregation |
| VEDO | 4021285512683020 | Gas | Gov. Aggregation |
| VEDO | 4021231812680654 | Gas | Gov. Aggregation |
| VEDO | 4001140032564290 | Gas | Gov. Aggregation |
| VEDO | 4003317682676765 | Gas | Gov. Aggregation |
| VEDO | 4020345023551371 | Gas | Gov. Aggregation |
| VEDO | 4019965472178443 | Gas | Gov. Aggregation |
| VEDO | 4020902562333727 | Gas | Gov. Aggregation |
| VEDO | 4018036402162107 | Gas | Gov. Aggregation |
| VEDO | 4018500242352207 | Gas | Gov. Aggregation |
| VEDO | 4021245132279737 | Gas | Gov. Aggregation |
| VEDO | 4021204562100034 | Gas | Gov. Aggregation |
| VEDO | 4016865362208915 | Gas | Gov. Aggregation |
| VEDO | 4019230652159842 | Gas | Gov. Aggregation |
| VEDO | 4015511722118372 | Gas | Gov. Aggregation |
| VEDO | 4021045992496519 | Gas | Gov. Aggregation |
| VEDO | 4002454812373495 | Gas | Gov. Aggregation |
| VEDO | 4015362442286538 | Gas | Gov. Aggregation |
| VEDO | 4019736692206309 | Gas | Gov. Aggregation |
| VEDO | 4018320082438001 | Gas | Gov. Aggregation |
| VEDO | 4021201612285676 | Gas | Gov. Aggregation |
| VEDO | 4017522142301892 | Gas | Gov. Aggregation |
| VEDO | 4015917882158742 | Gas | Gov. Aggregation |
| VEDO | 4017962532446718 | Gas | Gov. Aggregation |
| VEDO | 4021228812219227 | Gas | Gov. Aggregation |
| VEDO | 4021205462502423 | Gas | Gov. Aggregation |
| VEDO | 4019417502108051 | Gas | Gov. Aggregation |
| VEDO | 4021411812528966 | Gas | Gov. Aggregation |
| VEDO | 4016670012531345 | Gas | Gov. Aggregation |
| VEDO | 4021083152682914 | Gas | Gov. Aggregation |
| VEDO | 4021254942349119 | Gas | Gov. Aggregation |
| VEDO | 4021153762226380 | Gas | Gov. Aggregation |
| COH | 205504310019 | Gas | Gov. Aggregation |
| COH | 206701850017 | Gas | Gov. Aggregation |
| COH | 146908160875 | Gas | Gov. Aggregation |
| COH | 197548690037 | Gas | Gov. Aggregation |
| COH | 208199380011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 207915410015 | Gas | Gov. Aggregation |
| COH | 190205730068 | Gas | Gov. Aggregation |
| COH | 204867510029 | Gas | Gov. Aggregation |
| COH | 206520250017 | Gas | Gov. Aggregation |
| COH | 118044010023 | Gas | Gov. Aggregation |
| COH | 200657920022 | Gas | Gov. Aggregation |
| COH | 159199790088 | Gas | Gov. Aggregation |
| COH | 193180550058 | Gas | Gov. Aggregation |
| COH | 205493290019 | Gas | Gov. Aggregation |
| COH | 207106110013 | Gas | Gov. Aggregation |
| COH | 207210660017 | Gas | Gov. Aggregation |
| COH | 170904130333 | Gas | Gov. Aggregation |
| COH | 206041160012 | Gas | Gov. Aggregation |
| COH | 205328940011 | Gas | Gov. Aggregation |
| COH | 188619810031 | Gas | Gov. Aggregation |
| COH | 205662450016 | Gas | Gov. Aggregation |
| COH | 194058330025 | Gas | Gov. Aggregation |
| COH | 207904180017 | Gas | Gov. Aggregation |
| COH | 156452350030 | Gas | Gov. Aggregation |
| COH | 205899390018 | Gas | Gov. Aggregation |
| COH | 172262750020 | Gas | Gov. Aggregation |
| COH | 176452970072 | Gas | Gov. Aggregation |
| COH | 205475830013 | Gas | Gov. Aggregation |
| COH | 204899900011 | Gas | Gov. Aggregation |
| COH | 207501300015 | Gas | Gov. Aggregation |
| COH | 196216240017 | Gas | Gov. Aggregation |
| COH | 206539850012 | Gas | Gov. Aggregation |
| COH | 196216420026 | Gas | Gov. Aggregation |
| COH | 208350660010 | Gas | Gov. Aggregation |
| COH | 198125410049 | Gas | Gov. Aggregation |
| COH | 207964440016 | Gas | Gov. Aggregation |
| COH | 204348120012 | Gas | Gov. Aggregation |
| COH | 205774790018 | Gas | Gov. Aggregation |
| COH | 207157650013 | Gas | Gov. Aggregation |
| COH | 199914020029 | Gas | Gov. Aggregation |
| COH | 168541840052 | Gas | Gov. Aggregation |
| COH | 118689820054 | Gas | Gov. Aggregation |
| COH | 156507860018 | Gas | Gov. Aggregation |
| COH | 207845800012 | Gas | Gov. Aggregation |
| COH | 205204070016 | Gas | Gov. Aggregation |
| COH | 118826620027 | Gas | Gov. Aggregation |
| COH | 202622500021 | Gas | Gov. Aggregation |
| COH | 199427450031 | Gas | Gov. Aggregation |
| COH | 206460160014 | Gas | Gov. Aggregation |
| COH | 195389240022 | Gas | Gov. Aggregation |
| COH | 207729110013 | Gas | Gov. Aggregation |
| COH | 208211950013 | Gas | Gov. Aggregation |
| COH | 170983230023 | Gas | Gov. Aggregation |
| COH | 207579330016 | Gas | Gov. Aggregation |
| COH | 202907950032 | Gas | Gov. Aggregation |
| COH | 206833390015 | Gas | Gov. Aggregation |
| COH | 197006640026 | Gas | Gov. Aggregation |
| COH | 196369800025 | Gas | Gov. Aggregation |
| COH | 208119840012 | Gas | Gov. Aggregation |
| COH | 136733750025 | Gas | Gov. Aggregation |
| COH | 136356120063 | Gas | Gov. Aggregation |
| COH | 117439420067 | Gas | Gov. Aggregation |
| COH | 197959550026 | Gas | Gov. Aggregation |
| COH | 199427320029 | Gas | Gov. Aggregation |
| COH | 138025290067 | Gas | Gov. Aggregation |
| COH | 170741820049 | Gas | Gov. Aggregation |
| COH | 207321310015 | Gas | Gov. Aggregation |
| COH | 207553770018 | Gas | Gov. Aggregation |
| COH | 185143080037 | Gas | Gov. Aggregation |
| COH | 208166970016 | Gas | Gov. Aggregation |
| COH | 201654870028 | Gas | Gov. Aggregation |
| COH | 205381420018 | Gas | Gov. Aggregation |
| COH | 204178930013 | Gas | Gov. Aggregation |
| COH | 206955360013 | Gas | Gov. Aggregation |
| COH | 207233290017 | Gas | Gov. Aggregation |
| COH | 207263400010 | Gas | Gov. Aggregation |
| COH | 204289380032 | Gas | Gov. Aggregation |
| COH | 131941630051 | Gas | Gov. Aggregation |
| COH | 207046220018 | Gas | Gov. Aggregation |
| COH | 204281180012 | Gas | Gov. Aggregation |
| COH | 189817600043 | Gas | Gov. Aggregation |
| COH | 206572150019 | Gas | Gov. Aggregation |
| COH | 205320670014 | Gas | Gov. Aggregation |
| COH | 202676110020 | Gas | Gov. Aggregation |
| COH | 162647580040 | Gas | Gov. Aggregation |
| COH | 206173330017 | Gas | Gov. Aggregation |
| COH | 206833380017 | Gas | Gov. Aggregation |
| COH | 159137500042 | Gas | Gov. Aggregation |
| COH | 206685390010 | Gas | Gov. Aggregation |
| COH | 146572380032 | Gas | Gov. Aggregation |
| COH | 208377720011 | Gas | Gov. Aggregation |
| COH | 205286920015 | Gas | Gov. Aggregation |
| COH | 204850480012 | Gas | Gov. Aggregation |
| COH | 208119860018 | Gas | Gov. Aggregation |
| COH | 207241190011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 206057130015 | Gas | Gov. Aggregation |
| COH | 207478940012 | Gas | Gov. Aggregation |
| COH | 157375070032 | Gas | Gov. Aggregation |
| COH | 206554580017 | Gas | Gov. Aggregation |
| COH | 208204990010 | Gas | Gov. Aggregation |
| COH | 207452100012 | Gas | Gov. Aggregation |
| COH | 146104920066 | Gas | Gov. Aggregation |
| COH | 208272730011 | Gas | Gov. Aggregation |
| COH | 206037380015 | Gas | Gov. Aggregation |
| COH | 154287970024 | Gas | Gov. Aggregation |
| COH | 108827040029 | Gas | Gov. Aggregation |
| COH | 207906330011 | Gas | Gov. Aggregation |
| COH | 204728290011 | Gas | Gov. Aggregation |
| COH | 204456500031 | Gas | Gov. Aggregation |
| COH | 207215260011 | Gas | Gov. Aggregation |
| COH | 208414380011 | Gas | Gov. Aggregation |
| COH | 198283950024 | Gas | Gov. Aggregation |
| COH | 207916700012 | Gas | Gov. Aggregation |
| COH | 204874330031 | Gas | Gov. Aggregation |
| COH | 208241290019 | Gas | Gov. Aggregation |
| COH | 206038610014 | Gas | Gov. Aggregation |
| COH | 208468260015 | Gas | Gov. Aggregation |
| COH | 205250600017 | Gas | Gov. Aggregation |
| COH | 205921580019 | Gas | Gov. Aggregation |
| COH | 200090510039 | Gas | Gov. Aggregation |
| COH | 207054330018 | Gas | Gov. Aggregation |
| COH | 199888190030 | Gas | Gov. Aggregation |
| COH | 144116420040 | Gas | Gov. Aggregation |
| COH | 208094620012 | Gas | Gov. Aggregation |
| COH | 166570570014 | Gas | Gov. Aggregation |
| COH | 207666690016 | Gas | Gov. Aggregation |
| COH | 207111320022 | Gas | Gov. Aggregation |
| COH | 108828430016 | Gas | Gov. Aggregation |
| COH | 205789190013 | Gas | Gov. Aggregation |
| COH | 205530150018 | Gas | Gov. Aggregation |
| COH | 187540970054 | Gas | Gov. Aggregation |
| COH | 198590140041 | Gas | Gov. Aggregation |
| COH | 112319950033 | Gas | Gov. Aggregation |
| COH | 207632860011 | Gas | Gov. Aggregation |
| COH | 171466610055 | Gas | Gov. Aggregation |
| COH | 205716410019 | Gas | Gov. Aggregation |
| COH | 203637350012 | Gas | Gov. Aggregation |
| COH | 207458220015 | Gas | Gov. Aggregation |
| COH | 207392280013 | Gas | Gov. Aggregation |
| COH | 200392220021 | Gas | Gov. Aggregation |
| COH | 206554590024 | Gas | Gov. Aggregation |
| COH | 206105650013 | Gas | Gov. Aggregation |
| COH | 207274260017 | Gas | Gov. Aggregation |
| COH | 206463190012 | Gas | Gov. Aggregation |
| COH | 206517100015 | Gas | Gov. Aggregation |
| COH | 206786860017 | Gas | Gov. Aggregation |
| COH | 205398210017 | Gas | Gov. Aggregation |
| COH | 207077670019 | Gas | Gov. Aggregation |
| COH | 198636690048 | Gas | Gov. Aggregation |
| COH | 198259440040 | Gas | Gov. Aggregation |
| COH | 207081570011 | Gas | Gov. Aggregation |
| COH | 207854460015 | Gas | Gov. Aggregation |
| COH | 203654920025 | Gas | Gov. Aggregation |
| COH | 207763380015 | Gas | Gov. Aggregation |
| COH | 201535650026 | Gas | Gov. Aggregation |
| COH | 205361490016 | Gas | Gov. Aggregation |
| COH | 202719220034 | Gas | Gov. Aggregation |
| COH | 208255160017 | Gas | Gov. Aggregation |
| COH | 196437930032 | Gas | Gov. Aggregation |
| COH | 208396070018 | Gas | Gov. Aggregation |
| COH | 204862770025 | Gas | Gov. Aggregation |
| COH | 166338320072 | Gas | Gov. Aggregation |
| COH | 205599000033 | Gas | Gov. Aggregation |
| COH | 154482490030 | Gas | Gov. Aggregation |
| COH | 204483630028 | Gas | Gov. Aggregation |
| COH | 207183840018 | Gas | Gov. Aggregation |
| COH | 207188280016 | Gas | Gov. Aggregation |
| COH | 206914010012 | Gas | Gov. Aggregation |
| COH | 206706310010 | Gas | Gov. Aggregation |
| COH | 108788810021 | Gas | Gov. Aggregation |
| COH | 205438630022 | Gas | Gov. Aggregation |
| COH | 208281090017 | Gas | Gov. Aggregation |
| COH | 206750060010 | Gas | Gov. Aggregation |
| COH | 206901860011 | Gas | Gov. Aggregation |
| COH | 208107310018 | Gas | Gov. Aggregation |
| COH | 132611590209 | Gas | Gov. Aggregation |
| COH | 206442080055 | Gas | Gov. Aggregation |
| COH | 206442080019 | Gas | Gov. Aggregation |
| COH | 207135080019 | Gas | Gov. Aggregation |
| COH | 195201600022 | Gas | Gov. Aggregation |
| COH | 204754800036 | Gas | Gov. Aggregation |
| COH | 204766160018 | Gas | Gov. Aggregation |
| COH | 205059100012 | Gas | Gov. Aggregation |
| COH | 205148710011 | Gas | Gov. Aggregation |
| COH | 205326680010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 206042400019 | Gas | Gov. Aggregation |
| COH | 146005770013 | Gas | Gov. Aggregation |
| COH | 189238430083 | Gas | Gov. Aggregation |
| COH | 168296770049 | Gas | Gov. Aggregation |
| COH | 194573920056 | Gas | Gov. Aggregation |
| COH | 198537060022 | Gas | Gov. Aggregation |
| COH | 200887470020 | Gas | Gov. Aggregation |
| COH | 117089690055 | Gas | Gov. Aggregation |
| COH | 177182120045 | Gas | Gov. Aggregation |
| COH | 208196560019 | Gas | Gov. Aggregation |
| COH | 206685560014 | Gas | Gov. Aggregation |
| COH | 208170960019 | Gas | Gov. Aggregation |
| COH | 205945810010 | Gas | Gov. Aggregation |
| COH | 185385890071 | Gas | Gov. Aggregation |
| COH | 207774000011 | Gas | Gov. Aggregation |
| COH | 150540150059 | Gas | Gov. Aggregation |
| COH | 208173720013 | Gas | Gov. Aggregation |
| COH | 206051580013 | Gas | Gov. Aggregation |
| COH | 190993440024 | Gas | Gov. Aggregation |
| COH | 206173380017 | Gas | Gov. Aggregation |
| COH | 204258850014 | Gas | Gov. Aggregation |
| COH | 206204520010 | Gas | Gov. Aggregation |
| COH | 190335410024 | Gas | Gov. Aggregation |
| COH | 205360410014 | Gas | Gov. Aggregation |
| COH | 114694400028 | Gas | Gov. Aggregation |
| COH | 170983270034 | Gas | Gov. Aggregation |
| COH | 190928250030 | Gas | Gov. Aggregation |
| COH | 175874290027 | Gas | Gov. Aggregation |
| COH | 205916150010 | Gas | Gov. Aggregation |
| COH | 201732370027 | Gas | Gov. Aggregation |
| COH | 189562130061 | Gas | Gov. Aggregation |
| COH | 166952100030 | Gas | Gov. Aggregation |
| COH | 195465430057 | Gas | Gov. Aggregation |
| COH | 207993450013 | Gas | Gov. Aggregation |
| COH | 177123980058 | Gas | Gov. Aggregation |
| COH | 174880580024 | Gas | Gov. Aggregation |
| COH | 187969040025 | Gas | Gov. Aggregation |
| COH | 193086250042 | Gas | Gov. Aggregation |
| COH | 195636790022 | Gas | Gov. Aggregation |
| COH | 198608420034 | Gas | Gov. Aggregation |
| COH | 204791740013 | Gas | Gov. Aggregation |
| COH | 204687160016 | Gas | Gov. Aggregation |
| COH | 201453060024 | Gas | Gov. Aggregation |
| COH | 160362890041 | Gas | Gov. Aggregation |
| COH | 205286890012 | Gas | Gov. Aggregation |
| COH | 170259510038 | Gas | Gov. Aggregation |
| COH | 204768380018 | Gas | Gov. Aggregation |
| COH | 203433440033 | Gas | Gov. Aggregation |
| COH | 187652900033 | Gas | Gov. Aggregation |
| COH | 206413420018 | Gas | Gov. Aggregation |
| COH | 204097520020 | Gas | Gov. Aggregation |
| COH | 200775700028 | Gas | Gov. Aggregation |
| COH | 174957720030 | Gas | Gov. Aggregation |
| COH | 205352210013 | Gas | Gov. Aggregation |
| COH | 207863600016 | Gas | Gov. Aggregation |
| COH | 207030740012 | Gas | Gov. Aggregation |
| COH | 206451020012 | Gas | Gov. Aggregation |
| COH | 205207980019 | Gas | Gov. Aggregation |
| COH | 207305000014 | Gas | Gov. Aggregation |
| COH | 207059450013 | Gas | Gov. Aggregation |
| COH | 207705100015 | Gas | Gov. Aggregation |
| COH | 201926080027 | Gas | Gov. Aggregation |
| COH | 203521760011 | Gas | Gov. Aggregation |
| COH | 143964460064 | Gas | Gov. Aggregation |
| COH | 198934470015 | Gas | Gov. Aggregation |
| COH | 205846190011 | Gas | Gov. Aggregation |
| COH | 201410730014 | Gas | Gov. Aggregation |
| COH | 200983970012 | Gas | Gov. Aggregation |
| COH | 201395920018 | Gas | Gov. Aggregation |
| COH | 119769620037 | Gas | Gov. Aggregation |
| COH | 201542040010 | Gas | Gov. Aggregation |
| COH | 194391550032 | Gas | Gov. Aggregation |
| COH | 201788140019 | Gas | Gov. Aggregation |
| COH | 206115830014 | Gas | Gov. Aggregation |
| COH | 185822230062 | Gas | Gov. Aggregation |
| COH | 173096250081 | Gas | Gov. Aggregation |
| COH | 206194600016 | Gas | Gov. Aggregation |
| COH | 207582570019 | Gas | Gov. Aggregation |
| COH | 156837110034 | Gas | Gov. Aggregation |
| COH | 117947300038 | Gas | Gov. Aggregation |
| COH | 117365720025 | Gas | Gov. Aggregation |
| COH | 188496310029 | Gas | Gov. Aggregation |
| COH | 202092940015 | Gas | Gov. Aggregation |
| COH | 189109700025 | Gas | Gov. Aggregation |
| COH | 173004140023 | Gas | Gov. Aggregation |
| COH | 193721130021 | Gas | Gov. Aggregation |
| COH | 205864230014 | Gas | Gov. Aggregation |
| COH | 152428470067 | Gas | Gov. Aggregation |
| COH | 195615710031 | Gas | Gov. Aggregation |
| COH | 161758090030 | Gas | Gov. Aggregation |
| COH | 208295390015 | Gas | Gov. Aggregation |
| COH | 115837430018 | Gas | Gov. Aggregation |
| COH | 110941460016 | Gas | Gov. Aggregation |
| DEO | 3180014372227 | Gas | Gov. Aggregation |
| COH | 210724680019 | Gas | Gov. Aggregation |
| COH | 209595150018 | Gas | Gov. Aggregation |
| COH | 209604250016 | Gas | Gov. Aggregation |
| COH | 185801520038 | Gas | Gov. Aggregation |
| COH | 195039950024 | Gas | Gov. Aggregation |
| COH | 208075460016 | Gas | Gov. Aggregation |
| COH | 168872570049 | Gas | Gov. Aggregation |
| COH | 124465090045 | Gas | Gov. Aggregation |
| COH | 208453670010 | Gas | Gov. Aggregation |
| COH | 209147370011 | Gas | Gov. Aggregation |
| COH | 191794620036 | Gas | Gov. Aggregation |
| COH | 210172720011 | Gas | Gov. Aggregation |
| COH | 185882890031 | Gas | Gov. Aggregation |
| COH | 209054370018 | Gas | Gov. Aggregation |
| COH | 210097140013 | Gas | Gov. Aggregation |
| COH | 186181700062 | Gas | Gov. Aggregation |
| COH | 197307590029 | Gas | Gov. Aggregation |
| COH | 207626040025 | Gas | Gov. Aggregation |
| COH | 185042670028 | Gas | Gov. Aggregation |
| COH | 197187230039 | Gas | Gov. Aggregation |
| COH | 126790330034 | Gas | Gov. Aggregation |
| COH | 211004140017 | Gas | Gov. Aggregation |
| COH | 211058980018 | Gas | Gov. Aggregation |
| COH | 209508290030 | Gas | Gov. Aggregation |
| COH | 210150510011 | Gas | Gov. Aggregation |
| COH | 210082260019 | Gas | Gov. Aggregation |
| COH | 156042590084 | Gas | Gov. Aggregation |
| COH | 156042590093 | Gas | Gov. Aggregation |
| COH | 208938920019 | Gas | Gov. Aggregation |
| COH | 210077200012 | Gas | Gov. Aggregation |
| COH | 210893900015 | Gas | Gov. Aggregation |
| COH | 209031500018 | Gas | Gov. Aggregation |
| COH | 169367320023 | Gas | Gov. Aggregation |
| COH | 203111420039 | Gas | Gov. Aggregation |
| COH | 210510620014 | Gas | Gov. Aggregation |
| COH | 210802770014 | Gas | Gov. Aggregation |
| COH | 160698950038 | Gas | Gov. Aggregation |
| COH | 208768960012 | Gas | Gov. Aggregation |
| COH | 210289610017 | Gas | Gov. Aggregation |
| COH | 209921290016 | Gas | Gov. Aggregation |
| COH | 177072380062 | Gas | Gov. Aggregation |
| COH | 206156840025 | Gas | Gov. Aggregation |
| COH | 125292680029 | Gas | Gov. Aggregation |
| COH | 209150440019 | Gas | Gov. Aggregation |
| COH | 200841800044 | Gas | Gov. Aggregation |
| COH | 125275470056 | Gas | Gov. Aggregation |
| COH | 199579720033 | Gas | Gov. Aggregation |
| COH | 202377230029 | Gas | Gov. Aggregation |
| COH | 209044340015 | Gas | Gov. Aggregation |
| COH | 125088500029 | Gas | Gov. Aggregation |
| COH | 211080660018 | Gas | Gov. Aggregation |
| COH | 130840250029 | Gas | Gov. Aggregation |
| COH | 164792150014 | Gas | Gov. Aggregation |
| COH | 194222790057 | Gas | Gov. Aggregation |
| COH | 208575230014 | Gas | Gov. Aggregation |
| COH | 209714450011 | Gas | Gov. Aggregation |
| COH | 210942660011 | Gas | Gov. Aggregation |
| DEO | 166223340017 | Gas | Gov. Aggregation |
| DEO | 0180014141881 | Gas | Gov. Aggregation |
| COH | 153041950010 | Gas | Gov. Aggregation |
| COH | 141182800020 | Gas | Gov. Aggregation |
| VEDO | 4015148432213889 | Gas | Gov. Aggregation |
| VEDO | 4001361382133910 | Gas | Gov. Aggregation |
| VEDO | 4001054442105122 | Gas | Gov. Aggregation |
| VEDO | 4004372912441423 | Gas | Gov. Aggregation |
| VEDO | 4004278712431072 | Gas | Gov. Aggregation |
| VEDO | 4017069602287408 | Gas | Gov. Aggregation |
| VEDO | 4015131502532825 | Gas | Gov. Aggregation |
| VEDO | 4016101182462437 | Gas | Gov. Aggregation |
| VEDO | 4016445412515366 | Gas | Gov. Aggregation |
| VEDO | 4004096832441206 | Gas | Gov. Aggregation |
| VEDO | 4002345882229577 | Gas | Gov. Aggregation |
| VEDO | 4015003062132213 | Gas | Gov. Aggregation |
| COH | 208586150018 | Gas | Gov. Aggregation |
| COH | 208674140013 | Gas | Gov. Aggregation |
| COH | 204731620014 | Gas | Gov. Aggregation |
| COH | 188117680014 | Gas | Gov. Aggregation |
| COH | 199903050017 | Gas | Gov. Aggregation |
| COH | 209842840012 | Gas | Gov. Aggregation |
| COH | 195564060028 | Gas | Gov. Aggregation |
| COH | 203713640028 | Gas | Gov. Aggregation |
| COH | 202903010028 | Gas | Gov. Aggregation |
| COH | 210166820013 | Gas | Gov. Aggregation |
| COH | 208782800015 | Gas | Gov. Aggregation |
| COH | 177372450034 | Gas | Gov. Aggregation |
| COH | 172734730014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 201772000020 | Gas | Gov. Aggregation |
| COH | 207925190011 | Gas | Gov. Aggregation |
| COH | 201844470029 | Gas | Gov. Aggregation |
| COH | 163945130050 | Gas | Gov. Aggregation |
| COH | 205916160018 | Gas | Gov. Aggregation |
| COH | 207255890015 | Gas | Gov. Aggregation |
| COH | 171558660023 | Gas | Gov. Aggregation |
| COH | 205828640014 | Gas | Gov. Aggregation |
| COH | 206732390019 | Gas | Gov. Aggregation |
| COH | 205792380016 | Gas | Gov. Aggregation |
| COH | 205138260017 | Gas | Gov. Aggregation |
| COH | 185665970034 | Gas | Gov. Aggregation |
| COH | 153292080030 | Gas | Gov. Aggregation |
| COH | 141668490022 | Gas | Gov. Aggregation |
| COH | 186712550030 | Gas | Gov. Aggregation |
| COH | 120016490046 | Gas | Gov. Aggregation |
| COH | 142806620029 | Gas | Gov. Aggregation |
| COH | 141606600028 | Gas | Gov. Aggregation |
| COH | 207532850015 | Gas | Gov. Aggregation |
| COH | 170243180022 | Gas | Gov. Aggregation |
| COH | 199698540020 | Gas | Gov. Aggregation |
| COH | 204561670015 | Gas | Gov. Aggregation |
| COH | 190695700021 | Gas | Gov. Aggregation |
| COH | 207491390010 | Gas | Gov. Aggregation |
| COH | 206698080018 | Gas | Gov. Aggregation |
| COH | 206718200018 | Gas | Gov. Aggregation |
| COH | 198535920025 | Gas | Gov. Aggregation |
| COH | 154387110031 | Gas | Gov. Aggregation |
| COH | 154812260037 | Gas | Gov. Aggregation |
| COH | 198594170038 | Gas | Gov. Aggregation |
| COH | 202316860025 | Gas | Gov. Aggregation |
| COH | 207368900018 | Gas | Gov. Aggregation |
| COH | 135334050047 | Gas | Gov. Aggregation |
| COH | 186764710037 | Gas | Gov. Aggregation |
| COH | 207825390020 | Gas | Gov. Aggregation |
| COH | 198262750039 | Gas | Gov. Aggregation |
| COH | 185772350037 | Gas | Gov. Aggregation |
| COH | 165222340065 | Gas | Gov. Aggregation |
| COH | 206698020010 | Gas | Gov. Aggregation |
| COH | 137428120069 | Gas | Gov. Aggregation |
| COH | 206051520015 | Gas | Gov. Aggregation |
| COH | 205864290021 | Gas | Gov. Aggregation |
| COH | 204781070015 | Gas | Gov. Aggregation |
| COH | 203278830022 | Gas | Gov. Aggregation |
| COH | 207553740014 | Gas | Gov. Aggregation |
| COH | 205057020037 | Gas | Gov. Aggregation |
| COH | 143841640057 | Gas | Gov. Aggregation |
| COH | 173402450033 | Gas | Gov. Aggregation |
| COH | 189689980029 | Gas | Gov. Aggregation |
| COH | 202849280028 | Gas | Gov. Aggregation |
| COH | 200975460025 | Gas | Gov. Aggregation |
| COH | 208390580013 | Gas | Gov. Aggregation |
| COH | 204198720015 | Gas | Gov. Aggregation |
| COH | 188666360028 | Gas | Gov. Aggregation |
| COH | 204521090011 | Gas | Gov. Aggregation |
| COH | 191917980020 | Gas | Gov. Aggregation |
| COH | 207779860011 | Gas | Gov. Aggregation |
| COH | 176133490033 | Gas | Gov. Aggregation |
| COH | 117126880046 | Gas | Gov. Aggregation |
| COH | 197790800021 | Gas | Gov. Aggregation |
| COH | 204418200016 | Gas | Gov. Aggregation |
| COH | 206685470013 | Gas | Gov. Aggregation |
| COH | 205963590019 | Gas | Gov. Aggregation |
| COH | 119202940021 | Gas | Gov. Aggregation |
| COH | 175739300020 | Gas | Gov. Aggregation |
| COH | 205864100011 | Gas | Gov. Aggregation |
| COH | 169971520039 | Gas | Gov. Aggregation |
| COH | 199957810050 | Gas | Gov. Aggregation |
| COH | 207471300010 | Gas | Gov. Aggregation |
| COH | 206961920012 | Gas | Gov. Aggregation |
| COH | 198498050055 | Gas | Gov. Aggregation |
| COH | 117329720030 | Gas | Gov. Aggregation |
| COH | 192836930021 | Gas | Gov. Aggregation |
| COH | 145377580099 | Gas | Gov. Aggregation |
| COH | 145258270069 | Gas | Gov. Aggregation |
| COH | 163411850032 | Gas | Gov. Aggregation |
| COH | 189037610072 | Gas | Gov. Aggregation |
| COH | 195430750035 | Gas | Gov. Aggregation |
| COH | 205750330014 | Gas | Gov. Aggregation |
| COH | 170250660017 | Gas | Gov. Aggregation |
| COH | 207055670015 | Gas | Gov. Aggregation |
| COH | 205236710014 | Gas | Gov. Aggregation |
| COH | 193569130025 | Gas | Gov. Aggregation |
| COH | 197919140026 | Gas | Gov. Aggregation |
| COH | 176864910035 | Gas | Gov. Aggregation |
| COH | 162060040047 | Gas | Gov. Aggregation |
| COH | 204554660012 | Gas | Gov. Aggregation |
| COH | 207537710014 | Gas | Gov. Aggregation |
| COH | 171743800020 | Gas | Gov. Aggregation |
| COH | 161538040036 | Gas | Gov. Aggregation |
| COH | 209345260014 | Gas | Gov. Aggregation |
| COH | 203204390048 | Gas | Gov. Aggregation |
| COH | 207403500039 | Gas | Gov. Aggregation |
| COH | 211011030015 | Gas | Gov. Aggregation |
| COH | 198536730032 | Gas | Gov. Aggregation |
| COH | 201993610024 | Gas | Gov. Aggregation |
| COH | 203048660025 | Gas | Gov. Aggregation |
| COH | 209219340014 | Gas | Gov. Aggregation |
| COH | 137134720039 | Gas | Gov. Aggregation |
| COH | 205302940024 | Gas | Gov. Aggregation |
| COH | 197435410052 | Gas | Gov. Aggregation |
| COH | 174249780011 | Gas | Gov. Aggregation |
| COH | 208567910018 | Gas | Gov. Aggregation |
| COH | 171481540012 | Gas | Gov. Aggregation |
| COH | 155321200020 | Gas | Gov. Aggregation |
| COH | 206093280027 | Gas | Gov. Aggregation |
| COH | 209173640019 | Gas | Gov. Aggregation |
| COH | 170616880024 | Gas | Gov. Aggregation |
| COH | 210166870013 | Gas | Gov. Aggregation |
| COH | 162454180043 | Gas | Gov. Aggregation |
| COH | 210995060016 | Gas | Gov. Aggregation |
| COH | 172506390037 | Gas | Gov. Aggregation |
| COH | 210577610016 | Gas | Gov. Aggregation |
| COH | 149068130067 | Gas | Gov. Aggregation |
| COH | 210681890017 | Gas | Gov. Aggregation |
| COH | 193628310049 | Gas | Gov. Aggregation |
| COH | 204441580030 | Gas | Gov. Aggregation |
| COH | 208803820015 | Gas | Gov. Aggregation |
| COH | 130171980043 | Gas | Gov. Aggregation |
| COH | 196624700033 | Gas | Gov. Aggregation |
| COH | 209962680018 | Gas | Gov. Aggregation |
| COH | 209225370015 | Gas | Gov. Aggregation |
| COH | 210957660010 | Gas | Gov. Aggregation |
| COH | 128762850032 | Gas | Gov. Aggregation |
| COH | 133718420029 | Gas | Gov. Aggregation |
| COH | 159975970039 | Gas | Gov. Aggregation |
| COH | 187140700021 | Gas | Gov. Aggregation |
| COH | 188844680076 | Gas | Gov. Aggregation |
| COH | 190041890036 | Gas | Gov. Aggregation |
| COH | 190799500032 | Gas | Gov. Aggregation |
| COH | 194240530035 | Gas | Gov. Aggregation |
| COH | 195139820038 | Gas | Gov. Aggregation |
| COH | 203463700033 | Gas | Gov. Aggregation |
| COH | 204636030038 | Gas | Gov. Aggregation |
| COH | 204647080017 | Gas | Gov. Aggregation |
| COH | 204718010010 | Gas | Gov. Aggregation |
| COH | 206092970024 | Gas | Gov. Aggregation |
| COH | 208060390030 | Gas | Gov. Aggregation |
| COH | 209492120012 | Gas | Gov. Aggregation |
| COH | 209511880011 | Gas | Gov. Aggregation |
| COH | 209534930021 | Gas | Gov. Aggregation |
| COH | 209633350014 | Gas | Gov. Aggregation |
| COH | 209636090013 | Gas | Gov. Aggregation |
| COH | 209759070035 | Gas | Gov. Aggregation |
| COH | 209801580019 | Gas | Gov. Aggregation |
| COH | 209826700019 | Gas | Gov. Aggregation |
| COH | 209898050017 | Gas | Gov. Aggregation |
| COH | 210579470012 | Gas | Gov. Aggregation |
| COH | 210654690016 | Gas | Gov. Aggregation |
| COH | 210724930016 | Gas | Gov. Aggregation |
| COH | 163132040150 | Gas | Gov. Aggregation |
| COH | 148872320027 | Gas | Gov. Aggregation |
| COH | 208768930018 | Gas | Gov. Aggregation |
| COH | 210733240012 | Gas | Gov. Aggregation |
| COH | 208941240015 | Gas | Gov. Aggregation |
| COH | 167382200019 | Gas | Gov. Aggregation |
| COH | 172217650017 | Gas | Gov. Aggregation |
| COH | 209341810016 | Gas | Gov. Aggregation |
| COH | 208691580015 | Gas | Gov. Aggregation |
| COH | 167209710018 | Gas | Gov. Aggregation |
| COH | 209500190019 | Gas | Gov. Aggregation |
| COH | 124376250013 | Gas | Gov. Aggregation |
| COH | 192628910035 | Gas | Gov. Aggregation |
| COH | 210309170016 | Gas | Gov. Aggregation |
| COH | 210603550012 | Gas | Gov. Aggregation |
| COH | 209295740010 | Gas | Gov. Aggregation |
| COH | 143315790015 | Gas | Gov. Aggregation |
| COH | 139111740031 | Gas | Gov. Aggregation |
| COH | 210739670010 | Gas | Gov. Aggregation |
| COH | 208929980016 | Gas | Gov. Aggregation |
| COH | 198796290026 | Gas | Gov. Aggregation |
| COH | 202183450024 | Gas | Gov. Aggregation |
| COH | 210601440019 | Gas | Gov. Aggregation |
| COH | 190248910051 | Gas | Gov. Aggregation |
| COH | 209006490014 | Gas | Gov. Aggregation |
| COH | 210832390011 | Gas | Gov. Aggregation |
| COH | 206738410021 | Gas | Gov. Aggregation |
| COH | 209572390016 | Gas | Gov. Aggregation |
| COH | 208522040024 | Gas | Gov. Aggregation |
| COH | 210335050011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 208377660014 | Gas | Gov. Aggregation |
| COH | 194108680025 | Gas | Gov. Aggregation |
| COH | 204687140010 | Gas | Gov. Aggregation |
| COH | 163452380035 | Gas | Gov. Aggregation |
| COH | 205717360018 | Gas | Gov. Aggregation |
| COH | 170580210021 | Gas | Gov. Aggregation |
| COH | 194579730018 | Gas | Gov. Aggregation |
| COH | 167694660021 | Gas | Gov. Aggregation |
| COH | 162835850124 | Gas | Gov. Aggregation |
| COH | 136564931776 | Gas | Gov. Aggregation |
| COH | 207048620010 | Gas | Gov. Aggregation |
| COH | 206770640016 | Gas | Gov. Aggregation |
| COH | 205463440010 | Gas | Gov. Aggregation |
| COH | 203303270025 | Gas | Gov. Aggregation |
| COH | 201493490039 | Gas | Gov. Aggregation |
| COH | 202726650057 | Gas | Gov. Aggregation |
| COH | 206843300012 | Gas | Gov. Aggregation |
| COH | 202816550011 | Gas | Gov. Aggregation |
| COH | 110976620037 | Gas | Gov. Aggregation |
| COH | 208117760013 | Gas | Gov. Aggregation |
| COH | 154848760662 | Gas | Gov. Aggregation |
| COH | 165834010049 | Gas | Gov. Aggregation |
| COH | 206552590019 | Gas | Gov. Aggregation |
| COH | 206854270016 | Gas | Gov. Aggregation |
| COH | 207147010018 | Gas | Gov. Aggregation |
| COH | 205846310024 | Gas | Gov. Aggregation |
| COH | 195662090051 | Gas | Gov. Aggregation |
| COH | 208131960011 | Gas | Gov. Aggregation |
| COH | 207459820017 | Gas | Gov. Aggregation |
| COH | 207863650016 | Gas | Gov. Aggregation |
| COH | 207053260015 | Gas | Gov. Aggregation |
| COH | 207857970012 | Gas | Gov. Aggregation |
| COH | 196485590042 | Gas | Gov. Aggregation |
| COH | 207400120017 | Gas | Gov. Aggregation |
| COH | 207908420018 | Gas | Gov. Aggregation |
| COH | 207951470017 | Gas | Gov. Aggregation |
| VEDO | 401801652532237 | Gas | Gov. Aggregation |
| COH | 200492060032 | Gas | Gov. Aggregation |
| COH | 206540600011 | Gas | Gov. Aggregation |
| COH | 206471930019 | Gas | Gov. Aggregation |
| COH | 205780760011 | Gas | Gov. Aggregation |
| COH | 204701660019 | Gas | Gov. Aggregation |
| COH | 206308870017 | Gas | Gov. Aggregation |
| COH | 207631820011 | Gas | Gov. Aggregation |
| COH | 205605460014 | Gas | Gov. Aggregation |
| COH | 154848760699 | Gas | Gov. Aggregation |
| COH | 187841380023 | Gas | Gov. Aggregation |
| COH | 189519380042 | Gas | Gov. Aggregation |
| COH | 207888210016 | Gas | Gov. Aggregation |
| COH | 207800130017 | Gas | Gov. Aggregation |
| COH | 207816930016 | Gas | Gov. Aggregation |
| COH | 206149250015 | Gas | Gov. Aggregation |
| COH | 151159840016 | Gas | Gov. Aggregation |
| COH | 206762760018 | Gas | Gov. Aggregation |
| COH | 206991580011 | Gas | Gov. Aggregation |
| COH | 205668020014 | Gas | Gov. Aggregation |
| COH | 200274300033 | Gas | Gov. Aggregation |
| COH | 206782940018 | Gas | Gov. Aggregation |
| COH | 204395450014 | Gas | Gov. Aggregation |
| COH | 202726650084 | Gas | Gov. Aggregation |
| COH | 204538920011 | Gas | Gov. Aggregation |
| COH | 205360500015 | Gas | Gov. Aggregation |
| COH | 205134280011 | Gas | Gov. Aggregation |
| COH | 208099550017 | Gas | Gov. Aggregation |
| COH | 202863930030 | Gas | Gov. Aggregation |
| COH | 206290530017 | Gas | Gov. Aggregation |
| COH | 159172080029 | Gas | Gov. Aggregation |
| COH | 163509450039 | Gas | Gov. Aggregation |
| COH | 207210720014 | Gas | Gov. Aggregation |
| COH | 207333070011 | Gas | Gov. Aggregation |
| COH | 205449050012 | Gas | Gov. Aggregation |
| COH | 207693860022 | Gas | Gov. Aggregation |
| COH | 204621920014 | Gas | Gov. Aggregation |
| COH | 173682020022 | Gas | Gov. Aggregation |
| COH | 206965430018 | Gas | Gov. Aggregation |
| COH | 207139150016 | Gas | Gov. Aggregation |
| COH | 206438750017 | Gas | Gov. Aggregation |
| COH | 207665610014 | Gas | Gov. Aggregation |
| COH | 207988130011 | Gas | Gov. Aggregation |
| COH | 190362850016 | Gas | Gov. Aggregation |
| COH | 207743200014 | Gas | Gov. Aggregation |
| COH | 207419630011 | Gas | Gov. Aggregation |
| COH | 206817090012 | Gas | Gov. Aggregation |
| COH | 154657350038 | Gas | Gov. Aggregation |
| COH | 207904310019 | Gas | Gov. Aggregation |
| COH | 111150360013 | Gas | Gov. Aggregation |
| COH | 196307580022 | Gas | Gov. Aggregation |
| COH | 196173860046 | Gas | Gov. Aggregation |
| COH | 208020120012 | Gas | Gov. Aggregation |
| COH | 205834290015 | Gas | Gov. Aggregation |
| COH | 200202060039 | Gas | Gov. Aggregation |
| COH | 209329500017 | Gas | Gov. Aggregation |
| COH | 145260780067 | Gas | Gov. Aggregation |
| COH | 158460460010 | Gas | Gov. Aggregation |
| COH | 209173600017 | Gas | Gov. Aggregation |
| COH | 158726930035 | Gas | Gov. Aggregation |
| COH | 210442250017 | Gas | Gov. Aggregation |
| COH | 208622360016 | Gas | Gov. Aggregation |
| COH | 208720780010 | Gas | Gov. Aggregation |
| COH | 150100270029 | Gas | Gov. Aggregation |
| COH | 210530990024 | Gas | Gov. Aggregation |
| COH | 209450950016 | Gas | Gov. Aggregation |
| COH | 209255820017 | Gas | Gov. Aggregation |
| COH | 209381350019 | Gas | Gov. Aggregation |
| COH | 210125300018 | Gas | Gov. Aggregation |
| COH | 210825860017 | Gas | Gov. Aggregation |
| COH | 208843900013 | Gas | Gov. Aggregation |
| COH | 201690340023 | Gas | Gov. Aggregation |
| COH | 210552020012 | Gas | Gov. Aggregation |
| COH | 140660860030 | Gas | Gov. Aggregation |
| COH | 175859740060 | Gas | Gov. Aggregation |
| COH | 148726180044 | Gas | Gov. Aggregation |
| COH | 124376810015 | Gas | Gov. Aggregation |
| COH | 154509750055 | Gas | Gov. Aggregation |
| COH | 209892550014 | Gas | Gov. Aggregation |
| COH | 196149460023 | Gas | Gov. Aggregation |
| COH | 208886040013 | Gas | Gov. Aggregation |
| COH | 163724570029 | Gas | Gov. Aggregation |
| COH | 210319470012 | Gas | Gov. Aggregation |
| COH | 210837210018 | Gas | Gov. Aggregation |
| COH | 210493040014 | Gas | Gov. Aggregation |
| COH | 124505060018 | Gas | Gov. Aggregation |
| COH | 209256120012 | Gas | Gov. Aggregation |
| COH | 124503590039 | Gas | Gov. Aggregation |
| COH | 209809180017 | Gas | Gov. Aggregation |
| COH | 207002710026 | Gas | Gov. Aggregation |
| COH | 209177790010 | Gas | Gov. Aggregation |
| COH | 209683030016 | Gas | Gov. Aggregation |
| COH | 193607220060 | Gas | Gov. Aggregation |
| COH | 210179470010 | Gas | Gov. Aggregation |
| COH | 175740730036 | Gas | Gov. Aggregation |
| COH | 204960210033 | Gas | Gov. Aggregation |
| COH | 199752000036 | Gas | Gov. Aggregation |
| COH | 206278830029 | Gas | Gov. Aggregation |
| COH | 210622330018 | Gas | Gov. Aggregation |
| COH | 206797790019 | Gas | Gov. Aggregation |
| COH | 195681400028 | Gas | Gov. Aggregation |
| COH | 169824170052 | Gas | Gov. Aggregation |
| COH | 197330670023 | Gas | Gov. Aggregation |
| COH | 209179220015 | Gas | Gov. Aggregation |
| COH | 210394560015 | Gas | Gov. Aggregation |
| COH | 211069000010 | Gas | Gov. Aggregation |
| COH | 174981220016 | Gas | Gov. Aggregation |
| COH | 210174140019 | Gas | Gov. Aggregation |
| COH | 205839230017 | Gas | Gov. Aggregation |
| COH | 210812320017 | Gas | Gov. Aggregation |
| COH | 165847350023 | Gas | Gov. Aggregation |
| COH | 209312110014 | Gas | Gov. Aggregation |
| COH | 205252930032 | Gas | Gov. Aggregation |
| COH | 208806960029 | Gas | Gov. Aggregation |
| COH | 208880550010 | Gas | Gov. Aggregation |
| COH | 198602470045 | Gas | Gov. Aggregation |
| COH | 208670090012 | Gas | Gov. Aggregation |
| COH | 210015150013 | Gas | Gov. Aggregation |
| COH | 206335800023 | Gas | Gov. Aggregation |
| COH | 210270280016 | Gas | Gov. Aggregation |
| COH | 206794180022 | Gas | Gov. Aggregation |
| COH | 207069540031 | Gas | Gov. Aggregation |
| COH | 210275350011 | Gas | Gov. Aggregation |
| COH | 173064840020 | Gas | Gov. Aggregation |
| COH | 209322840010 | Gas | Gov. Aggregation |
| COH | 210747600017 | Gas | Gov. Aggregation |
| COH | 125372640045 | Gas | Gov. Aggregation |
| COH | 210759850010 | Gas | Gov. Aggregation |
| COH | 192899380034 | Gas | Gov. Aggregation |
| COH | 205729350024 | Gas | Gov. Aggregation |
| COH | 156083420038 | Gas | Gov. Aggregation |
| COH | 156083420047 | Gas | Gov. Aggregation |
| COH | 210195220018 | Gas | Gov. Aggregation |
| COH | 210140700012 | Gas | Gov. Aggregation |
| COH | 194058830057 | Gas | Gov. Aggregation |
| COH | 193335160024 | Gas | Gov. Aggregation |
| COH | 209406110015 | Gas | Gov. Aggregation |
| COH | 210239540017 | Gas | Gov. Aggregation |
| COH | 187131500040 | Gas | Gov. Aggregation |
| COH | 203387230036 | Gas | Gov. Aggregation |
| COH | 211070150016 | Gas | Gov. Aggregation |
| COH | 159477620029 | Gas | Gov. Aggregation |
| COH | 205209500015 | Gas | Gov. Aggregation |
| COH | 170402920028 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 207540960015 | Gas | Gov. Aggregation |
| COH | 207638710010 | Gas | Gov. Aggregation |
| COH | 207800150013 | Gas | Gov. Aggregation |
| DEO | 1180013648404 | Gas | Gov. Aggregation |
| DEO | 5180014154688 | Gas | Gov. Aggregation |
| COH | 125838660025 | Gas | Gov. Aggregation |
| COH | 207664700017 | Gas | Gov. Aggregation |
| COH | 204659200016 | Gas | Gov. Aggregation |
| COH | 115719930031 | Gas | Gov. Aggregation |
| COH | 195197750022 | Gas | Gov. Aggregation |
| COH | 195576010023 | Gas | Gov. Aggregation |
| COH | 208342620015 | Gas | Gov. Aggregation |
| COH | 207334430013 | Gas | Gov. Aggregation |
| COH | 169692260036 | Gas | Gov. Aggregation |
| COH | 115175880027 | Gas | Gov. Aggregation |
| COH | 207656670011 | Gas | Gov. Aggregation |
| COH | 207613960010 | Gas | Gov. Aggregation |
| COH | 149237620501 | Gas | Gov. Aggregation |
| COH | 169837130044 | Gas | Gov. Aggregation |
| COH | 207939020017 | Gas | Gov. Aggregation |
| COH | 205319300014 | Gas | Gov. Aggregation |
| COH | 207884440016 | Gas | Gov. Aggregation |
| COH | 195744380029 | Gas | Gov. Aggregation |
| COH | 205871420019 | Gas | Gov. Aggregation |
| COH | 115143820017 | Gas | Gov. Aggregation |
| COH | 201309970037 | Gas | Gov. Aggregation |
| COH | 195971490016 | Gas | Gov. Aggregation |
| COH | 159732410049 | Gas | Gov. Aggregation |
| COH | 207376160012 | Gas | Gov. Aggregation |
| COH | 205470350014 | Gas | Gov. Aggregation |
| COH | 197392040043 | Gas | Gov. Aggregation |
| COH | 208464290017 | Gas | Gov. Aggregation |
| COH | 208475330015 | Gas | Gov. Aggregation |
| COH | 205181650014 | Gas | Gov. Aggregation |
| COH | 203507600050 | Gas | Gov. Aggregation |
| COH | 206997700013 | Gas | Gov. Aggregation |
| COH | 204509640011 | Gas | Gov. Aggregation |
| COH | 205751890015 | Gas | Gov. Aggregation |
| COH | 206870100017 | Gas | Gov. Aggregation |
| COH | 202608540014 | Gas | Gov. Aggregation |
| COH | 208109210015 | Gas | Gov. Aggregation |
| COH | 172380050036 | Gas | Gov. Aggregation |
| COH | 115155990035 | Gas | Gov. Aggregation |
| COH | 187763080059 | Gas | Gov. Aggregation |
| COH | 205703700015 | Gas | Gov. Aggregation |
| COH | 206017480016 | Gas | Gov. Aggregation |
| COH | 203103940028 | Gas | Gov. Aggregation |
| COH | 206910410016 | Gas | Gov. Aggregation |
| COH | 205215260013 | Gas | Gov. Aggregation |
| COH | 208214850018 | Gas | Gov. Aggregation |
| COH | 206554720017 | Gas | Gov. Aggregation |
| COH | 17336310050 | Gas | Gov. Aggregation |
| COH | 195774570026 | Gas | Gov. Aggregation |
| COH | 188632430051 | Gas | Gov. Aggregation |
| COH | 206655830010 | Gas | Gov. Aggregation |
| COH | 207205620016 | Gas | Gov. Aggregation |
| COH | 208281300012 | Gas | Gov. Aggregation |
| COH | 207347010014 | Gas | Gov. Aggregation |
| COH | 201106000021 | Gas | Gov. Aggregation |
| COH | 171890540079 | Gas | Gov. Aggregation |
| COH | 188315290035 | Gas | Gov. Aggregation |
| COH | 198954700050 | Gas | Gov. Aggregation |
| COH | 205031550012 | Gas | Gov. Aggregation |
| COH | 129116570048 | Gas | Gov. Aggregation |
| COH | 206313670018 | Gas | Gov. Aggregation |
| VEDO | 4002165322525989 | Gas | Gov. Aggregation |
| DEO | 7180013880168 | Gas | Gov. Aggregation |
| DEO | 3180011405094 | Gas | Gov. Aggregation |
| DEO | 7180012484513 | Gas | Gov. Aggregation |
| DEO | 8180010987725 | Gas | Gov. Aggregation |
| DEO | 0180012757209 | Gas | Gov. Aggregation |
| DEO | 1180013025317 | Gas | Gov. Aggregation |
| DEO | 9180010978781 | Gas | Gov. Aggregation |
| DEO | 6180013372832 | Gas | Gov. Aggregation |
| DEO | 5180011041690 | Gas | Gov. Aggregation |
| DEO | 6180011046369 | Gas | Gov. Aggregation |
| DEO | 2387000000372 | Gas | Gov. Aggregation |
| DEO | 0180013909146 | Gas | Gov. Aggregation |
| DEO | 0180011345908 | Gas | Gov. Aggregation |
| DEO | 8421002515084 | Gas | Gov. Aggregation |
| DEO | 7180013248371 | Gas | Gov. Aggregation |
| DEO | 6180013262586 | Gas | Gov. Aggregation |
| DEO | 2180012353597 | Gas | Gov. Aggregation |
| DEO | 7180012735035 | Gas | Gov. Aggregation |
| DEO | 9180013400066 | Gas | Gov. Aggregation |
| DEO | 2180012330464 | Gas | Gov. Aggregation |
| DEO | 6180011221720 | Gas | Gov. Aggregation |
| DEO | 1180011058685 | Gas | Gov. Aggregation |
| DEO | 1180012201384 | Gas | Gov. Aggregation |
| DEO | 6180011527290 | Gas | Gov. Aggregation |
| COH | 210166850017 | Gas | Gov. Aggregation |
| COH | 196978500045 | Gas | Gov. Aggregation |
| COH | 210927370014 | Gas | Gov. Aggregation |
| COH | 208889210013 | Gas | Gov. Aggregation |
| COH | 201631630026 | Gas | Gov. Aggregation |
| COH | 209998380016 | Gas | Gov. Aggregation |
| COH | 209604170013 | Gas | Gov. Aggregation |
| COH | 209719240015 | Gas | Gov. Aggregation |
| COH | 210112430018 | Gas | Gov. Aggregation |
| COH | 204037080010 | Gas | Gov. Aggregation |
| COH | 167770230154 | Gas | Gov. Aggregation |
| COH | 124440830087 | Gas | Gov. Aggregation |
| COH | 209910160016 | Gas | Gov. Aggregation |
| COH | 209572370010 | Gas | Gov. Aggregation |
| COH | 210969640019 | Gas | Gov. Aggregation |
| COH | 124439040013 | Gas | Gov. Aggregation |
| COH | 148954390038 | Gas | Gov. Aggregation |
| COH | 204798890018 | Gas | Gov. Aggregation |
| COH | 197351300026 | Gas | Gov. Aggregation |
| COH | 211064280012 | Gas | Gov. Aggregation |
| COH | 209356030019 | Gas | Gov. Aggregation |
| COH | 210724880017 | Gas | Gov. Aggregation |
| COH | 193018500033 | Gas | Gov. Aggregation |
| COH | 167121640055 | Gas | Gov. Aggregation |
| COH | 208811410014 | Gas | Gov. Aggregation |
| COH | 193132000036 | Gas | Gov. Aggregation |
| COH | 206093150015 | Gas | Gov. Aggregation |
| COH | 175664660051 | Gas | Gov. Aggregation |
| COH | 207021490014 | Gas | Gov. Aggregation |
| COH | 209468700011 | Gas | Gov. Aggregation |
| COH | 210942490017 | Gas | Gov. Aggregation |
| COH | 202726880022 | Gas | Gov. Aggregation |
| COH | 124419860022 | Gas | Gov. Aggregation |
| COH | 194273290028 | Gas | Gov. Aggregation |
| COH | 208313990019 | Gas | Gov. Aggregation |
| COH | 208759610014 | Gas | Gov. Aggregation |
| COH | 209283270023 | Gas | Gov. Aggregation |
| COH | 210368730023 | Gas | Gov. Aggregation |
| COH | 210389540010 | Gas | Gov. Aggregation |
| COH | 210753080014 | Gas | Gov. Aggregation |
| COH | 210752960011 | Gas | Gov. Aggregation |
| COH | 210351600016 | Gas | Gov. Aggregation |
| COH | 188319380031 | Gas | Gov. Aggregation |
| COH | 170010890026 | Gas | Gov. Aggregation |
| COH | 209500200016 | Gas | Gov. Aggregation |
| COH | 204734460012 | Gas | Gov. Aggregation |
| COH | 190566450027 | Gas | Gov. Aggregation |
| COH | 209173450019 | Gas | Gov. Aggregation |
| COH | 158650660024 | Gas | Gov. Aggregation |
| COH | 206075820012 | Gas | Gov. Aggregation |
| COH | 206093350013 | Gas | Gov. Aggregation |
| COH | 206874360015 | Gas | Gov. Aggregation |
| COH | 208239470025 | Gas | Gov. Aggregation |
| COH | 208563490015 | Gas | Gov. Aggregation |
| COH | 208594790017 | Gas | Gov. Aggregation |
| COH | 208728540014 | Gas | Gov. Aggregation |
| COH | 208807060017 | Gas | Gov. Aggregation |
| COH | 210572610016 | Gas | Gov. Aggregation |
| COH | 188267940027 | Gas | Gov. Aggregation |
| COH | 191111130035 | Gas | Gov. Aggregation |
| COH | 209394280017 | Gas | Gov. Aggregation |
| COH | 210309420013 | Gas | Gov. Aggregation |
| COH | 210789680013 | Gas | Gov. Aggregation |
| COH | 210942640015 | Gas | Gov. Aggregation |
| COH | 148242340091 | Gas | Gov. Aggregation |
| COH | 195848520029 | Gas | Gov. Aggregation |
| COH | 124502030029 | Gas | Gov. Aggregation |
| COH | 124661540026 | Gas | Gov. Aggregation |
| COH | 135391680072 | Gas | Gov. Aggregation |
| COH | 136106230041 | Gas | Gov. Aggregation |
| COH | 137895990059 | Gas | Gov. Aggregation |
| COH | 147443690020 | Gas | Gov. Aggregation |
| COH | 150915740032 | Gas | Gov. Aggregation |
| COH | 174657750030 | Gas | Gov. Aggregation |
| COH | 175051780037 | Gas | Gov. Aggregation |
| COH | 186749020025 | Gas | Gov. Aggregation |
| COH | 190051160029 | Gas | Gov. Aggregation |
| COH | 191230390075 | Gas | Gov. Aggregation |
| COH | 192647430027 | Gas | Gov. Aggregation |
| COH | 193838800023 | Gas | Gov. Aggregation |
| COH | 195040320032 | Gas | Gov. Aggregation |
| COH | 196918680375 | Gas | Gov. Aggregation |
| COH | 207647540017 | Gas | Gov. Aggregation |
| COH | 207683730011 | Gas | Gov. Aggregation |
| COH | 207926560011 | Gas | Gov. Aggregation |
| COH | 208016180019 | Gas | Gov. Aggregation |
| COH | 209017590010 | Gas | Gov. Aggregation |
| COH | 209074150012 | Gas | Gov. Aggregation |
| COH | 209117200019 | Gas | Gov. Aggregation |
| COH | 209142780015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 0180013286032 | Gas | Gov. Aggregation |
| DEO | 8180012985797 | Gas | Gov. Aggregation |
| DEO | 7180012590225 | Gas | Gov. Aggregation |
| DEO | 3180011537485 | Gas | Gov. Aggregation |
| DEO | 6180013212315 | Gas | Gov. Aggregation |
| DEO | 7180013169345 | Gas | Gov. Aggregation |
| DEO | 5180010994276 | Gas | Gov. Aggregation |
| DEO | 9180013372425 | Gas | Gov. Aggregation |
| DEO | 3180012998373 | Gas | Gov. Aggregation |
| DEO | 8180011223656 | Gas | Gov. Aggregation |
| DEO | 8180011114646 | Gas | Gov. Aggregation |
| DEO | 7180010961932 | Gas | Gov. Aggregation |
| DEO | 8180011015931 | Gas | Gov. Aggregation |
| DEO | 4180011539138 | Gas | Gov. Aggregation |
| DEO | 1180013895073 | Gas | Gov. Aggregation |
| DEO | 6180013725648 | Gas | Gov. Aggregation |
| DEO | 7180011319383 | Gas | Gov. Aggregation |
| DEO | 6180011220499 | Gas | Gov. Aggregation |
| DEO | 4180013646434 | Gas | Gov. Aggregation |
| DEO | 5180012893491 | Gas | Gov. Aggregation |
| DEO | 3180013101971 | Gas | Gov. Aggregation |
| DEO | 7180012760798 | Gas | Gov. Aggregation |
| DEO | 7180013884740 | Gas | Gov. Aggregation |
| DEO | 4180012689507 | Gas | Gov. Aggregation |
| DEO | 1180011334761 | Gas | Gov. Aggregation |
| DEO | 5500062161665 | Gas | Gov. Aggregation |
| DEO | 2180010954577 | Gas | Gov. Aggregation |
| DEO | 6180013664321 | Gas | Gov. Aggregation |
| DEO | 5180010037612 | Gas | Gov. Aggregation |
| DEO | 6180013415357 | Gas | Gov. Aggregation |
| DEO | 7180011422927 | Gas | Gov. Aggregation |
| DEO | 4180012443136 | Gas | Gov. Aggregation |
| DEO | 3500048789628 | Gas | Gov. Aggregation |
| DEO | 6180012421650 | Gas | Gov. Aggregation |
| DEO | 1180012606681 | Gas | Gov. Aggregation |
| DEO | 0180012786375 | Gas | Gov. Aggregation |
| DEO | 2180013725627 | Gas | Gov. Aggregation |
| DEO | 7180012288821 | Gas | Gov. Aggregation |
| DEO | 5180011795733 | Gas | Gov. Aggregation |
| DEO | 5180011795471 | Gas | Gov. Aggregation |
| DEO | 8180012603495 | Gas | Gov. Aggregation |
| DEO | 2180012208044 | Gas | Gov. Aggregation |
| DEO | 5180013967929 | Gas | Gov. Aggregation |
| DEO | 8180011371977 | Gas | Gov. Aggregation |
| DEO | 8180013420204 | Gas | Gov. Aggregation |
| DEO | 2180013794908 | Gas | Gov. Aggregation |
| DEO | 1180011842326 | Gas | Gov. Aggregation |
| DEO | 6180013306525 | Gas | Gov. Aggregation |
| DEO | 0180013756590 | Gas | Gov. Aggregation |
| DEO | 3180012877275 | Gas | Gov. Aggregation |
| DEO | 5180011627447 | Gas | Gov. Aggregation |
| DEO | 9180011574986 | Gas | Gov. Aggregation |
| DEO | 7180013104632 | Gas | Gov. Aggregation |
| DEO | 2180013908923 | Gas | Gov. Aggregation |
| DEO | 5180013958612 | Gas | Gov. Aggregation |
| DEO | 7180012272292 | Gas | Gov. Aggregation |
| DEO | 5180011227693 | Gas | Gov. Aggregation |
| DEO | 3180012670336 | Gas | Gov. Aggregation |
| DEO | 2180013573539 | Gas | Gov. Aggregation |
| DEO | 2180013326114 | Gas | Gov. Aggregation |
| DEO | 4180012727870 | Gas | Gov. Aggregation |
| DEO | 4180013307935 | Gas | Gov. Aggregation |
| DEO | 6180012970746 | Gas | Gov. Aggregation |
| DEO | 1180012637781 | Gas | Gov. Aggregation |
| DEO | 4180013669483 | Gas | Gov. Aggregation |
| DEO | 4180013394981 | Gas | Gov. Aggregation |
| DEO | 0180011194456 | Gas | Gov. Aggregation |
| DEO | 0180013450345 | Gas | Gov. Aggregation |
| DEO | 9180013785793 | Gas | Gov. Aggregation |
| DEO | 4180012311064 | Gas | Gov. Aggregation |
| DEO | 3180012660079 | Gas | Gov. Aggregation |
| DEO | 4180011844248 | Gas | Gov. Aggregation |
| DEO | 0180013092190 | Gas | Gov. Aggregation |
| DEO | 3180012920761 | Gas | Gov. Aggregation |
| DEO | 7180012495224 | Gas | Gov. Aggregation |
| DEO | 8180011749150 | Gas | Gov. Aggregation |
| DEO | 5500041404336 | Gas | Gov. Aggregation |
| DEO | 5500041404247 | Gas | Gov. Aggregation |
| DEO | 0180010772287 | Gas | Gov. Aggregation |
| DEO | 1180013894920 | Gas | Gov. Aggregation |
| DEO | 6180013310717 | Gas | Gov. Aggregation |
| DEO | 2180010980477 | Gas | Gov. Aggregation |
| DEO | 2180013887694 | Gas | Gov. Aggregation |
| DEO | 5180013178440 | Gas | Gov. Aggregation |
| DEO | 5180013947391 | Gas | Gov. Aggregation |
| DEO | 7180012833391 | Gas | Gov. Aggregation |
| DEO | 0180011354736 | Gas | Gov. Aggregation |
| DEO | 8180012740343 | Gas | Gov. Aggregation |
| DEO | 0180011070862 | Gas | Gov. Aggregation |
| DEO | 3180011278358 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 210115140013 | Gas | Gov. Aggregation |
| COH | 210214340011 | Gas | Gov. Aggregation |
| COH | 210319580019 | Gas | Gov. Aggregation |
| COH | 210347480039 | Gas | Gov. Aggregation |
| COH | 210636750011 | Gas | Gov. Aggregation |
| COH | 210731280018 | Gas | Gov. Aggregation |
| COH | 210792090010 | Gas | Gov. Aggregation |
| COH | 174927960033 | Gas | Gov. Aggregation |
| COH | 176598740036 | Gas | Gov. Aggregation |
| COH | 176999010075 | Gas | Gov. Aggregation |
| COH | 186643450029 | Gas | Gov. Aggregation |
| COH | 187654840041 | Gas | Gov. Aggregation |
| COH | 193371940051 | Gas | Gov. Aggregation |
| COH | 194902680030 | Gas | Gov. Aggregation |
| COH | 196296160025 | Gas | Gov. Aggregation |
| COH | 196562330033 | Gas | Gov. Aggregation |
| COH | 208845570010 | Gas | Gov. Aggregation |
| COH | 209152370010 | Gas | Gov. Aggregation |
| COH | 209329860012 | Gas | Gov. Aggregation |
| COH | 209576790014 | Gas | Gov. Aggregation |
| VEDO | 4004606892467213 | Gas | Gov. Aggregation |
| VEDO | 4003214502317410 | Gas | Gov. Aggregation |
| VEDO | 4017015292588584 | Gas | Gov. Aggregation |
| VEDO | 4017277122626200 | Gas | Gov. Aggregation |
| DEO | 1420900303353 | Gas | Gov. Aggregation |
| DEO | 5500002499960 | Gas | Gov. Aggregation |
| DEO | 5421004106113 | Gas | Gov. Aggregation |
| VEDO | 4016441736642321 | Gas | Gov. Aggregation |
| DEO | 1120000065289 | Gas | Gov. Aggregation |
| COH | 177447870019 | Gas | Gov. Aggregation |
| COH | 196439350030 | Gas | Gov. Aggregation |
| DEO | 4180016703069 | Gas | Gov. Aggregation |
| DEO | 1180014507436 | Gas | Gov. Aggregation |
| DEO | 0180014670697 | Gas | Gov. Aggregation |
| DEO | 4180016179242 | Gas | Gov. Aggregation |
| DEO | 7180014935520 | Gas | Gov. Aggregation |
| DEO | 3180015998032 | Gas | Gov. Aggregation |
| DEO | 9180015796353 | Gas | Gov. Aggregation |
| DEO | 4180014084246 | Gas | Gov. Aggregation |
| DEO | 8180014738202 | Gas | Gov. Aggregation |
| DEO | 9180016780022 | Gas | Gov. Aggregation |
| DEO | 8180016362287 | Gas | Gov. Aggregation |
| DEO | 4180014613281 | Gas | Gov. Aggregation |
| DEO | 2180016520856 | Gas | Gov. Aggregation |
| DEO | 2180014248051 | Gas | Gov. Aggregation |
| DEO | 0180013809142 | Gas | Gov. Aggregation |
| DEO | 8180015641250 | Gas | Gov. Aggregation |
| DEO | 6180016204558 | Gas | Gov. Aggregation |
| DEO | 6180015472371 | Gas | Gov. Aggregation |
| DEO | 3180015233292 | Gas | Gov. Aggregation |
| DEO | 9180015246916 | Gas | Gov. Aggregation |
| DEO | 1180014427376 | Gas | Gov. Aggregation |
| DEO | 2180014198736 | Gas | Gov. Aggregation |
| DEO | 9180016152318 | Gas | Gov. Aggregation |
| DEO | 8180016242989 | Gas | Gov. Aggregation |
| DEO | 9180015262897 | Gas | Gov. Aggregation |
| DEO | 3180015777053 | Gas | Gov. Aggregation |
| DEO | 6180017074447 | Gas | Gov. Aggregation |
| DEO | 8180014514047 | Gas | Gov. Aggregation |
| DEO | 3180016340205 | Gas | Gov. Aggregation |
| DEO | 6180015922075 | Gas | Gov. Aggregation |
| DEO | 8180014630513 | Gas | Gov. Aggregation |
| DEO | 1180016788309 | Gas | Gov. Aggregation |
| DEO | 0180015913600 | Gas | Gov. Aggregation |
| DEO | 3180014184888 | Gas | Gov. Aggregation |
| DEO | 3180015788473 | Gas | Gov. Aggregation |
| DEO | 7180014549605 | Gas | Gov. Aggregation |
| DEO | 0180016042476 | Gas | Gov. Aggregation |
| DEO | 9180015294505 | Gas | Gov. Aggregation |
| DEO | 8180014406926 | Gas | Gov. Aggregation |
| COH | 123838490032 | Gas | Gov. Aggregation |
| DEO | 1421003587060 | Gas | Gov. Aggregation |
| VEDO | 4004248762427808 | Gas | Gov. Aggregation |
| VEDO | 4001990952312687 | Gas | Gov. Aggregation |
| VEDO | 4004330402495316 | Gas | Gov. Aggregation |
| DEO | 4442007053266 | Gas | Gov. Aggregation |
| DEO | 8180006187928 | Gas | Gov. Aggregation |
| DEO | 5442000356520 | Gas | Gov. Aggregation |
| DEO | 6150000013722 | Gas | Gov. Aggregation |
| DEO | 3180017574301 | Gas | Gov. Aggregation |
| DEO | 6500040246787 | Gas | Gov. Aggregation |
| VEDO | 4002688932684170 | Gas | Gov. Aggregation |
| DEO | 1180012774977 | Gas | Gov. Aggregation |
| DEO | 0442103805428 | Gas | Gov. Aggregation |
| DEO | 5180015589004 | Gas | Gov. Aggregation |
| DEO | 4421003195832 | Gas | Gov. Aggregation |
| DEO | 1345503000038 | Gas | Gov. Aggregation |
| COH | 204075070030 | Gas | Gov. Aggregation |
| COH | 138805290018 | Gas | Gov. Aggregation |
| COH | 116558830024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 8180013964675 | Gas | Gov. Aggregation |
| DEO | 5180011534718 | Gas | Gov. Aggregation |
| DEO | 4180011980170 | Gas | Gov. Aggregation |
| DEO | 7180013337589 | Gas | Gov. Aggregation |
| DEO | 0180013758951 | Gas | Gov. Aggregation |
| DEO | 4180011934711 | Gas | Gov. Aggregation |
| DEO | 6180012208238 | Gas | Gov. Aggregation |
| DEO | 5180013330857 | Gas | Gov. Aggregation |
| DEO | 1180012834141 | Gas | Gov. Aggregation |
| DEO | 6180012241417 | Gas | Gov. Aggregation |
| DEO | 9180013773897 | Gas | Gov. Aggregation |
| DEO | 9180013079085 | Gas | Gov. Aggregation |
| DEO | 6180011515060 | Gas | Gov. Aggregation |
| DEO | 5180011959821 | Gas | Gov. Aggregation |
| DEO | 0180013590135 | Gas | Gov. Aggregation |
| DEO | 8180010871686 | Gas | Gov. Aggregation |
| DEO | 1180011041171 | Gas | Gov. Aggregation |
| DEO | 7180012282972 | Gas | Gov. Aggregation |
| DEO | 8180013566746 | Gas | Gov. Aggregation |
| DEO | 1180013832505 | Gas | Gov. Aggregation |
| DEO | 2180013442539 | Gas | Gov. Aggregation |
| DEO | 6180011389187 | Gas | Gov. Aggregation |
| DEO | 0180011450509 | Gas | Gov. Aggregation |
| DEO | 1180013860861 | Gas | Gov. Aggregation |
| DEO | 5180011450381 | Gas | Gov. Aggregation |
| DEO | 1180012566524 | Gas | Gov. Aggregation |
| DEO | 4180011911325 | Gas | Gov. Aggregation |
| DEO | 9180012144695 | Gas | Gov. Aggregation |
| DEO | 2180012678993 | Gas | Gov. Aggregation |
| DEO | 0180012049793 | Gas | Gov. Aggregation |
| DEO | 6180012279514 | Gas | Gov. Aggregation |
| DEO | 0180013015740 | Gas | Gov. Aggregation |
| DEO | 4180012718385 | Gas | Gov. Aggregation |
| DEO | 3180013373528 | Gas | Gov. Aggregation |
| DEO | 1180011958968 | Gas | Gov. Aggregation |
| DEO | 0180012335592 | Gas | Gov. Aggregation |
| DEO | 3180012317725 | Gas | Gov. Aggregation |
| DEO | 2180013197093 | Gas | Gov. Aggregation |
| DEO | 5180011098863 | Gas | Gov. Aggregation |
| DEO | 0180013380646 | Gas | Gov. Aggregation |
| DEO | 5180013987609 | Gas | Gov. Aggregation |
| DEO | 2180013060717 | Gas | Gov. Aggregation |
| DEO | 3180011987918 | Gas | Gov. Aggregation |
| DEO | 4180013758629 | Gas | Gov. Aggregation |
| DEO | 3180011928947 | Gas | Gov. Aggregation |
| DEO | 0180010935649 | Gas | Gov. Aggregation |
| DEO | 0180012347179 | Gas | Gov. Aggregation |
| DEO | 6180011178342 | Gas | Gov. Aggregation |
| DEO | 3180011121528 | Gas | Gov. Aggregation |
| DEO | 9180012273678 | Gas | Gov. Aggregation |
| DEO | 4180012586897 | Gas | Gov. Aggregation |
| DEO | 5180011525773 | Gas | Gov. Aggregation |
| DEO | 4180013680530 | Gas | Gov. Aggregation |
| DEO | 4180012933163 | Gas | Gov. Aggregation |
| DEO | 9180012123571 | Gas | Gov. Aggregation |
| DEO | 1180011100225 | Gas | Gov. Aggregation |
| DEO | 1180013844134 | Gas | Gov. Aggregation |
| DEO | 5180013607458 | Gas | Gov. Aggregation |
| DEO | 0180013462129 | Gas | Gov. Aggregation |
| DEO | 7180011649687 | Gas | Gov. Aggregation |
| DEO | 6180013604802 | Gas | Gov. Aggregation |
| DEO | 8180014014570 | Gas | Gov. Aggregation |
| DEO | 2180013775442 | Gas | Gov. Aggregation |
| DEO | 3180013618012 | Gas | Gov. Aggregation |
| DEO | 7180013515825 | Gas | Gov. Aggregation |
| DEO | 4180013245348 | Gas | Gov. Aggregation |
| DEO | 6180013881103 | Gas | Gov. Aggregation |
| COH | 208377900013 | Gas | Gov. Aggregation |
| COH | 166559750047 | Gas | Gov. Aggregation |
| COH | 140315350056 | Gas | Gov. Aggregation |
| COH | 200988700036 | Gas | Gov. Aggregation |
| COH | 206641540010 | Gas | Gov. Aggregation |
| COH | 208293640016 | Gas | Gov. Aggregation |
| COH | 207041120019 | Gas | Gov. Aggregation |
| COH | 207147080014 | Gas | Gov. Aggregation |
| COH | 206770820018 | Gas | Gov. Aggregation |
| COH | 154839610028 | Gas | Gov. Aggregation |
| COH | 198670140041 | Gas | Gov. Aggregation |
| COH | 208065260019 | Gas | Gov. Aggregation |
| COH | 208332620016 | Gas | Gov. Aggregation |
| COH | 207614640015 | Gas | Gov. Aggregation |
| COH | 203739150027 | Gas | Gov. Aggregation |
| COH | 207241270014 | Gas | Gov. Aggregation |
| COH | 207474500012 | Gas | Gov. Aggregation |
| COH | 206396990017 | Gas | Gov. Aggregation |
| COH | 207403200014 | Gas | Gov. Aggregation |
| COH | 206918090018 | Gas | Gov. Aggregation |
| COH | 207964740013 | Gas | Gov. Aggregation |
| COH | 195919360031 | Gas | Gov. Aggregation |
| COH | 208212070016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 3180014677042 | Gas | Gov. Aggregation |
| DEO | 4180014893072 | Gas | Gov. Aggregation |
| DEO | 7180013942806 | Gas | Gov. Aggregation |
| DEO | 5180014883561 | Gas | Gov. Aggregation |
| DEO | 8180013534924 | Gas | Gov. Aggregation |
| DEO | 1180014365126 | Gas | Gov. Aggregation |
| DEO | 6180016049739 | Gas | Gov. Aggregation |
| DEO | 6180015048330 | Gas | Gov. Aggregation |
| DEO | 8180016843644 | Gas | Gov. Aggregation |
| DEO | 4440009984416 | Gas | Gov. Aggregation |
| DEO | 2180015683974 | Gas | Gov. Aggregation |
| DEO | 8180015591968 | Gas | Gov. Aggregation |
| DEO | 9180015063910 | Gas | Gov. Aggregation |
| DEO | 2180014346420 | Gas | Gov. Aggregation |
| DEO | 2180016374138 | Gas | Gov. Aggregation |
| DEO | 8180014659545 | Gas | Gov. Aggregation |
| DEO | 4180015918356 | Gas | Gov. Aggregation |
| DEO | 5180015990916 | Gas | Gov. Aggregation |
| DEO | 5180017143533 | Gas | Gov. Aggregation |
| DEO | 6180016461605 | Gas | Gov. Aggregation |
| DEO | 8180016536238 | Gas | Gov. Aggregation |
| COH | 111117750020 | Gas | Gov. Aggregation |
| COH | 123799780017 | Gas | Gov. Aggregation |
| COH | 210203850017 | Gas | Gov. Aggregation |
| COH | 135154310017 | Gas | Gov. Aggregation |
| COH | 124235280033 | Gas | Gov. Aggregation |
| COH | 132114010035 | Gas | Gov. Aggregation |
| COH | 141351750019 | Gas | Gov. Aggregation |
| COH | 160957860028 | Gas | Gov. Aggregation |
| COH | 121927080031 | Gas | Gov. Aggregation |
| COH | 173816320015 | Gas | Gov. Aggregation |
| COH | 176366730020 | Gas | Gov. Aggregation |
| COH | 211020500017 | Gas | Gov. Aggregation |
| COH | 211094650011 | Gas | Gov. Aggregation |
| COH | 210342540018 | Gas | Gov. Aggregation |
| COH | 124349710031 | Gas | Gov. Aggregation |
| COH | 199526630051 | Gas | Gov. Aggregation |
| COH | 208820600015 | Gas | Gov. Aggregation |
| COH | 209563780013 | Gas | Gov. Aggregation |
| COH | 186503090021 | Gas | Gov. Aggregation |
| COH | 195001400028 | Gas | Gov. Aggregation |
| COH | 205344470025 | Gas | Gov. Aggregation |
| COH | 202084340027 | Gas | Gov. Aggregation |
| COH | 208302830015 | Gas | Gov. Aggregation |
| COH | 208586190010 | Gas | Gov. Aggregation |
| COH | 132942640038 | Gas | Gov. Aggregation |
| DEO | 2180015011229 | Gas | Gov. Aggregation |
| VEDO | 400324619243076 | Gas | Gov. Aggregation |
| DEO | 2180007083816 | Gas | Gov. Aggregation |
| DEO | 1442008152305 | Gas | Gov. Aggregation |
| DEO | 2180015073659 | Gas | Gov. Aggregation |
| VEDO | 400379988237059 | Gas | Gov. Aggregation |
| COH | 185496120013 | Gas | Gov. Aggregation |
| COH | 208640930018 | Gas | Gov. Aggregation |
| COH | 206989710018 | Gas | Gov. Aggregation |
| COH | 205496730010 | Gas | Gov. Aggregation |
| COH | 110758340038 | Gas | Gov. Aggregation |
| COH | 207172900018 | Gas | Gov. Aggregation |
| COH | 207910890015 | Gas | Gov. Aggregation |
| COH | 207129820016 | Gas | Gov. Aggregation |
| COH | 205103310028 | Gas | Gov. Aggregation |
| COH | 207431240017 | Gas | Gov. Aggregation |
| COH | 150895970010 | Gas | Gov. Aggregation |
| COH | 208203000019 | Gas | Gov. Aggregation |
| COH | 171856050019 | Gas | Gov. Aggregation |
| COH | 203031300034 | Gas | Gov. Aggregation |
| COH | 208876520015 | Gas | Gov. Aggregation |
| COH | 155165830011 | Gas | Gov. Aggregation |
| COH | 207946650010 | Gas | Gov. Aggregation |
| COH | 193716240038 | Gas | Gov. Aggregation |
| COH | 208439770019 | Gas | Gov. Aggregation |
| COH | 202974570022 | Gas | Gov. Aggregation |
| COH | 205963650016 | Gas | Gov. Aggregation |
| COH | 205837990012 | Gas | Gov. Aggregation |
| COH | 208648610019 | Gas | Gov. Aggregation |
| COH | 205809720017 | Gas | Gov. Aggregation |
| COH | 208573920013 | Gas | Gov. Aggregation |
| COH | 204404710027 | Gas | Gov. Aggregation |
| COH | 206609450017 | Gas | Gov. Aggregation |
| COH | 205424840018 | Gas | Gov. Aggregation |
| COH | 208997860018 | Gas | Gov. Aggregation |
| COH | 200054020038 | Gas | Gov. Aggregation |
| COH | 207925340019 | Gas | Gov. Aggregation |
| COH | 209068370019 | Gas | Gov. Aggregation |
| COH | 208212150019 | Gas | Gov. Aggregation |
| COH | 209247730013 | Gas | Gov. Aggregation |
| COH | 208768160010 | Gas | Gov. Aggregation |
| COH | 198724990020 | Gas | Gov. Aggregation |
| COH | 205526350015 | Gas | Gov. Aggregation |
| COH | 208990450018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 150578560036 | Gas | Gov. Aggregation |
| COH | 166161770028 | Gas | Gov. Aggregation |
| COH | 166161770019 | Gas | Gov. Aggregation |
| COH | 207336470011 | Gas | Gov. Aggregation |
| COH | 208005800011 | Gas | Gov. Aggregation |
| COH | 207757340016 | Gas | Gov. Aggregation |
| COH | 208416180011 | Gas | Gov. Aggregation |
| COH | 206673730013 | Gas | Gov. Aggregation |
| COH | 206427780014 | Gas | Gov. Aggregation |
| COH | 208120090017 | Gas | Gov. Aggregation |
| COH | 208196730013 | Gas | Gov. Aggregation |
| COH | 201369330017 | Gas | Gov. Aggregation |
| COH | 207123950011 | Gas | Gov. Aggregation |
| COH | 175929970107 | Gas | Gov. Aggregation |
| COH | 206711020010 | Gas | Gov. Aggregation |
| COH | 203338890022 | Gas | Gov. Aggregation |
| COH | 193057320173 | Gas | Gov. Aggregation |
| COH | 197686950030 | Gas | Gov. Aggregation |
| COH | 161773430027 | Gas | Gov. Aggregation |
| COH | 206935590026 | Gas | Gov. Aggregation |
| COH | 142962000047 | Gas | Gov. Aggregation |
| COH | 110314800013 | Gas | Gov. Aggregation |
| COH | 208453640016 | Gas | Gov. Aggregation |
| COH | 208148730014 | Gas | Gov. Aggregation |
| COH | 155460700058 | Gas | Gov. Aggregation |
| COH | 207344950013 | Gas | Gov. Aggregation |
| COH | 206996450018 | Gas | Gov. Aggregation |
| COH | 198431290055 | Gas | Gov. Aggregation |
| COH | 206933410010 | Gas | Gov. Aggregation |
| COH | 206427860017 | Gas | Gov. Aggregation |
| COH | 171494380028 | Gas | Gov. Aggregation |
| COH | 207123960019 | Gas | Gov. Aggregation |
| COH | 199096870134 | Gas | Gov. Aggregation |
| COH | 207060700017 | Gas | Gov. Aggregation |
| COH | 196374600026 | Gas | Gov. Aggregation |
| COH | 207840930015 | Gas | Gov. Aggregation |
| COH | 169173690027 | Gas | Gov. Aggregation |
| COH | 198330170036 | Gas | Gov. Aggregation |
| COH | 206801760014 | Gas | Gov. Aggregation |
| COH | 208266210013 | Gas | Gov. Aggregation |
| COH | 207289980015 | Gas | Gov. Aggregation |
| COH | 207925310015 | Gas | Gov. Aggregation |
| COH | 208211050012 | Gas | Gov. Aggregation |
| COH | 207641280014 | Gas | Gov. Aggregation |
| COH | 110336090062 | Gas | Gov. Aggregation |
| COH | 206441870015 | Gas | Gov. Aggregation |
| COH | 110372590016 | Gas | Gov. Aggregation |
| COH | 157180830071 | Gas | Gov. Aggregation |
| COH | 171272980077 | Gas | Gov. Aggregation |
| COH | 207952680011 | Gas | Gov. Aggregation |
| COH | 150782240030 | Gas | Gov. Aggregation |
| COH | 207407440016 | Gas | Gov. Aggregation |
| COH | 207661080014 | Gas | Gov. Aggregation |
| COH | 162148330013 | Gas | Gov. Aggregation |
| COH | 175767530087 | Gas | Gov. Aggregation |
| COH | 207296960014 | Gas | Gov. Aggregation |
| COH | 207525180011 | Gas | Gov. Aggregation |
| COH | 207665590019 | Gas | Gov. Aggregation |
| COH | 208185510012 | Gas | Gov. Aggregation |
| COH | 207757940010 | Gas | Gov. Aggregation |
| COH | 206849540010 | Gas | Gov. Aggregation |
| COH | 208336420010 | Gas | Gov. Aggregation |
| COH | 208452440010 | Gas | Gov. Aggregation |
| COH | 124494020020 | Gas | Gov. Aggregation |
| COH | 137997730100 | Gas | Gov. Aggregation |
| COH | 207699050011 | Gas | Gov. Aggregation |
| COH | 208252550011 | Gas | Gov. Aggregation |
| COH | 203202820041 | Gas | Gov. Aggregation |
| COH | 208167890011 | Gas | Gov. Aggregation |
| COH | 208462670011 | Gas | Gov. Aggregation |
| COH | 192106120091 | Gas | Gov. Aggregation |
| COH | 207205170011 | Gas | Gov. Aggregation |
| COH | 207074210011 | Gas | Gov. Aggregation |
| COH | 146680000041 | Gas | Gov. Aggregation |
| COH | 207367920011 | Gas | Gov. Aggregation |
| COH | 206973380011 | Gas | Gov. Aggregation |
| COH | 125445250042 | Gas | Gov. Aggregation |
| COH | 185626650042 | Gas | Gov. Aggregation |
| COH | 207306000012 | Gas | Gov. Aggregation |
| COH | 148915230122 | Gas | Gov. Aggregation |
| COH | 207939330012 | Gas | Gov. Aggregation |
| COH | 189431990022 | Gas | Gov. Aggregation |
| COH | 207817840013 | Gas | Gov. Aggregation |
| COH | 207055440013 | Gas | Gov. Aggregation |
| COH | 144042490043 | Gas | Gov. Aggregation |
| COH | 207375400013 | Gas | Gov. Aggregation |
| COH | 201093500034 | Gas | Gov. Aggregation |
| COH | 208024360014 | Gas | Gov. Aggregation |
| COH | 207651560014 | Gas | Gov. Aggregation |
| COH | 206931450014 | Gas | Gov. Aggregation |
| COH | 206859390011 | Gas | Gov. Aggregation |
| COH | 206117390013 | Gas | Gov. Aggregation |
| COH | 206673760017 | Gas | Gov. Aggregation |
| COH | 206124930014 | Gas | Gov. Aggregation |
| COH | 193678290030 | Gas | Gov. Aggregation |
| COH | 175590040012 | Gas | Gov. Aggregation |
| COH | 201834650013 | Gas | Gov. Aggregation |
| COH | 204061100014 | Gas | Gov. Aggregation |
| COH | 204545970016 | Gas | Gov. Aggregation |
| COH | 209247740011 | Gas | Gov. Aggregation |
| COH | 202669730016 | Gas | Gov. Aggregation |
| COH | 202408680028 | Gas | Gov. Aggregation |
| COH | 187465380012 | Gas | Gov. Aggregation |
| DUKE | 5030038525 | Gas | Gov. Aggregation |
| DUKE | 6030038542 | Gas | Gov. Aggregation |
| DUKE | 7030038525 | Gas | Gov. Aggregation |
| DUKE | 3290020221 | Gas | Gov. Aggregation |
| DUKE | 4290020222 | Gas | Gov. Aggregation |
| DUKE | 5290020221 | Gas | Gov. Aggregation |
| DUKE | 7290020222 | Gas | Gov. Aggregation |
| DUKE | 3190020242 | Gas | Gov. Aggregation |
| DUKE | 7210038424 | Gas | Gov. Aggregation |
| DUKE | 6870038436 | Gas | Gov. Aggregation |
| DUKE | 5210038421 | Gas | Gov. Aggregation |
| DUKE | 3210038423 | Gas | Gov. Aggregation |
| DUKE | 2210038432 | Gas | Gov. Aggregation |
| DUKE | 5950363904 | Gas | Gov. Aggregation |
| DUKE | 1490038522 | Gas | Gov. Aggregation |
| DUKE | 3490038522 | Gas | Gov. Aggregation |
| DUKE | 9590038544 | Gas | Gov. Aggregation |
| DUKE | 1690038524 | Gas | Gov. Aggregation |
| DUKE | 8590038520 | Gas | Gov. Aggregation |
| DUKE | 2690038531 | Gas | Gov. Aggregation |
| DUKE | 6730038521 | Gas | Gov. Aggregation |
| DUKE | 7730038521 | Gas | Gov. Aggregation |
| DUKE | 3630038527 | Gas | Gov. Aggregation |
| DUKE | 9730038524 | Gas | Gov. Aggregation |
| DUKE | 9030038523 | Gas | Gov. Aggregation |
| DUKE | 1130038533 | Gas | Gov. Aggregation |
| DUKE | 4130038537 | Gas | Gov. Aggregation |
| DUKE | 3130038539 | Gas | Gov. Aggregation |
| DUKE | 6130038527 | Gas | Gov. Aggregation |
| DUKE | 6490020227 | Gas | Gov. Aggregation |
| DUKE | 7330038525 | Gas | Gov. Aggregation |
| DUKE | 3430038522 | Gas | Gov. Aggregation |
| DUKE | 5430038521 | Gas | Gov. Aggregation |
| DUKE | 7430038522 | Gas | Gov. Aggregation |
| DUKE | 1330038525 | Gas | Gov. Aggregation |
| DUKE | 5450038537 | Gas | Gov. Aggregation |
| DUKE | 7450038527 | Gas | Gov. Aggregation |
| DUKE | 9350038523 | Gas | Gov. Aggregation |
| DUKE | 1550038520 | Gas | Gov. Aggregation |
| DUKE | 2550038524 | Gas | Gov. Aggregation |
| DUKE | 6350038534 | Gas | Gov. Aggregation |
| DUKE | 5350038523 | Gas | Gov. Aggregation |
| DUKE | 4550038520 | Gas | Gov. Aggregation |
| DUKE | 2350038524 | Gas | Gov. Aggregation |
| DUKE | 9550038529 | Gas | Gov. Aggregation |
| DUKE | 3250038521 | Gas | Gov. Aggregation |
| DUKE | 7250038526 | Gas | Gov. Aggregation |
| DUKE | 6250038528 | Gas | Gov. Aggregation |
| DUKE | 2950038520 | Gas | Gov. Aggregation |
| DUKE | 4250038521 | Gas | Gov. Aggregation |
| DUKE | 8250038520 | Gas | Gov. Aggregation |
| DUKE | 2150038526 | Gas | Gov. Aggregation |
| DUKE | 1150038526 | Gas | Gov. Aggregation |
| COH | 189939210010 | Gas | Gov. Aggregation |
| COH | 120204090014 | Gas | Gov. Aggregation |
| DUKE | 8840038520 | Gas | Gov. Aggregation |
| DUKE | 7850038521 | Gas | Gov. Aggregation |
| DUKE | 7650038528 | Gas | Gov. Aggregation |
| DUKE | 6850038521 | Gas | Gov. Aggregation |
| DUKE | 5850038521 | Gas | Gov. Aggregation |
| DUKE | 6950038520 | Gas | Gov. Aggregation |
| DUKE | 3560038523 | Gas | Gov. Aggregation |
| DUKE | 2560038532 | Gas | Gov. Aggregation |
| DUKE | 9950038521 | Gas | Gov. Aggregation |
| DUKE | 9560038521 | Gas | Gov. Aggregation |
| DUKE | 2660038529 | Gas | Gov. Aggregation |
| DUKE | 2760038534 | Gas | Gov. Aggregation |
| DUKE | 1060038526 | Gas | Gov. Aggregation |
| DUKE | 2060038528 | Gas | Gov. Aggregation |
| DUKE | 7000038626 | Gas | Gov. Aggregation |
| DUKE | 2100038622 | Gas | Gov. Aggregation |
| DUKE | 6100038628 | Gas | Gov. Aggregation |
| DUKE | 5990038522 | Gas | Gov. Aggregation |
| DUKE | 4990038521 | Gas | Gov. Aggregation |
| DUKE | 5040214004 | Gas | Gov. Aggregation |
| DUKE | 1610222403 | Gas | Gov. Aggregation |
| DUKE | 8100038621 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 206972420014 | Gas | Gov. Aggregation |
| COH | 208442660015 | Gas | Gov. Aggregation |
| COH | 192450453045 | Gas | Gov. Aggregation |
| COH | 207926540015 | Gas | Gov. Aggregation |
| COH | 158818480026 | Gas | Gov. Aggregation |
| COH | 187607220086 | Gas | Gov. Aggregation |
| COH | 207542600016 | Gas | Gov. Aggregation |
| COH | 208379250016 | Gas | Gov. Aggregation |
| COH | 207169800016 | Gas | Gov. Aggregation |
| COH | 207579900016 | Gas | Gov. Aggregation |
| COH | 196478740027 | Gas | Gov. Aggregation |
| COH | 206597770017 | Gas | Gov. Aggregation |
| COH | 207945050018 | Gas | Gov. Aggregation |
| COH | 207473340018 | Gas | Gov. Aggregation |
| COH | 206887170018 | Gas | Gov. Aggregation |
| COH | 207626030018 | Gas | Gov. Aggregation |
| COH | 203875440028 | Gas | Gov. Aggregation |
| COH | 207314220019 | Gas | Gov. Aggregation |
| COH | 207655550018 | Gas | Gov. Aggregation |
| COH | 205839290024 | Gas | Gov. Aggregation |
| COH | 197811830029 | Gas | Gov. Aggregation |
| COH | 207088430016 | Gas | Gov. Aggregation |
| COH | 207111190016 | Gas | Gov. Aggregation |
| COH | 171499940039 | Gas | Gov. Aggregation |
| COH | 125179350028 | Gas | Gov. Aggregation |
| COH | 208016150015 | Gas | Gov. Aggregation |
| COH | 208567930014 | Gas | Gov. Aggregation |
| COH | 204586860022 | Gas | Gov. Aggregation |
| COH | 194741320037 | Gas | Gov. Aggregation |
| COH | 208041380014 | Gas | Gov. Aggregation |
| COH | 194857100038 | Gas | Gov. Aggregation |
| COH | 194166920022 | Gas | Gov. Aggregation |
| COH | 207166760011 | Gas | Gov. Aggregation |
| COH | 196663130022 | Gas | Gov. Aggregation |
| COH | 194376490037 | Gas | Gov. Aggregation |
| COH | 208363480011 | Gas | Gov. Aggregation |
| COH | 208470180017 | Gas | Gov. Aggregation |
| COH | 208167800019 | Gas | Gov. Aggregation |
| COH | 197447460020 | Gas | Gov. Aggregation |
| COH | 207841940011 | Gas | Gov. Aggregation |
| COH | 206975470018 | Gas | Gov. Aggregation |
| COH | 207579870013 | Gas | Gov. Aggregation |
| COH | 207382880018 | Gas | Gov. Aggregation |
| COH | 172619320032 | Gas | Gov. Aggregation |
| COH | 208392550015 | Gas | Gov. Aggregation |
| COH | 207864680018 | Gas | Gov. Aggregation |
| COH | 171022410084 | Gas | Gov. Aggregation |
| COH | 208267670015 | Gas | Gov. Aggregation |
| COH | 207728540015 | Gas | Gov. Aggregation |
| COH | 205180740026 | Gas | Gov. Aggregation |
| COH | 208288800013 | Gas | Gov. Aggregation |
| COH | 208250510013 | Gas | Gov. Aggregation |
| COH | 207606520017 | Gas | Gov. Aggregation |
| COH | 206987430011 | Gas | Gov. Aggregation |
| COH | 208298220014 | Gas | Gov. Aggregation |
| COH | 207968190011 | Gas | Gov. Aggregation |
| COH | 208159270018 | Gas | Gov. Aggregation |
| COH | 206880490015 | Gas | Gov. Aggregation |
| COH | 206727150010 | Gas | Gov. Aggregation |
| COH | 206936640014 | Gas | Gov. Aggregation |
| COH | 149866750038 | Gas | Gov. Aggregation |
| COH | 163758260032 | Gas | Gov. Aggregation |
| COH | 195988660024 | Gas | Gov. Aggregation |
| COH | 204500220026 | Gas | Gov. Aggregation |
| COH | 207111260011 | Gas | Gov. Aggregation |
| COH | 149432750037 | Gas | Gov. Aggregation |
| COH | 124376450011 | Gas | Gov. Aggregation |
| COH | 171352040118 | Gas | Gov. Aggregation |
| COH | 208442430013 | Gas | Gov. Aggregation |
| COH | 170372750029 | Gas | Gov. Aggregation |
| COH | 206926360014 | Gas | Gov. Aggregation |
| COH | 207574110012 | Gas | Gov. Aggregation |
| COH | 164915930045 | Gas | Gov. Aggregation |
| COH | 167704590023 | Gas | Gov. Aggregation |
| COH | 201884550028 | Gas | Gov. Aggregation |
| COH | 206895600010 | Gas | Gov. Aggregation |
| COH | 198567260287 | Gas | Gov. Aggregation |
| COH | 198567260303 | Gas | Gov. Aggregation |
| COH | 208066280013 | Gas | Gov. Aggregation |
| COH | 207400700015 | Gas | Gov. Aggregation |
| COH | 206907050019 | Gas | Gov. Aggregation |
| COH | 207894830013 | Gas | Gov. Aggregation |
| COH | 208254290012 | Gas | Gov. Aggregation |
| COH | 208267750018 | Gas | Gov. Aggregation |
| COH | 185142360012 | Gas | Gov. Aggregation |
| COH | 170817730029 | Gas | Gov. Aggregation |
| COH | 207339810013 | Gas | Gov. Aggregation |
| COH | 204088870026 | Gas | Gov. Aggregation |
| COH | 207455890011 | Gas | Gov. Aggregation |
| COH | 170470400042 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DUKE | 2590036038 | Gas | Gov. Aggregation |
| DUKE | 9490036028 | Gas | Gov. Aggregation |
| DUKE | 8490036024 | Gas | Gov. Aggregation |
| DUKE | 7490036026 | Gas | Gov. Aggregation |
| DUKE | 6490036022 | Gas | Gov. Aggregation |
| DUKE | 5490036029 | Gas | Gov. Aggregation |
| DUKE | 2300038637 | Gas | Gov. Aggregation |
| DUKE | 2400038621 | Gas | Gov. Aggregation |
| DUKE | 4500038621 | Gas | Gov. Aggregation |
| DUKE | 4400038627 | Gas | Gov. Aggregation |
| DUKE | 2500038622 | Gas | Gov. Aggregation |
| DUKE | 5400038621 | Gas | Gov. Aggregation |
| DUKE | 1500038621 | Gas | Gov. Aggregation |
| DUKE | 6400038625 | Gas | Gov. Aggregation |
| DUKE | 9700038628 | Gas | Gov. Aggregation |
| DUKE | 2230038647 | Gas | Gov. Aggregation |
| DUKE | 4230038621 | Gas | Gov. Aggregation |
| DUKE | 5230038621 | Gas | Gov. Aggregation |
| DUKE | 9720217004 | Gas | Gov. Aggregation |
| DUKE | 7900038621 | Gas | Gov. Aggregation |
| DUKE | 6010038620 | Gas | Gov. Aggregation |
| DUKE | 9900038623 | Gas | Gov. Aggregation |
| DUKE | 2130038624 | Gas | Gov. Aggregation |
| DUKE | 6430038621 | Gas | Gov. Aggregation |
| DUKE | 1130038623 | Gas | Gov. Aggregation |
| DUKE | 9030038629 | Gas | Gov. Aggregation |
| DUKE | 8030038626 | Gas | Gov. Aggregation |
| DUKE | 7030038622 | Gas | Gov. Aggregation |
| DUKE | 1530038621 | Gas | Gov. Aggregation |
| DUKE | 4530038620 | Gas | Gov. Aggregation |
| DUKE | 4210038620 | Gas | Gov. Aggregation |
| DUKE | 5210038622 | Gas | Gov. Aggregation |
| DUKE | 8060038540 | Gas | Gov. Aggregation |
| DUKE | 6160038520 | Gas | Gov. Aggregation |
| DUKE | 7660038522 | Gas | Gov. Aggregation |
| DUKE | 8160038529 | Gas | Gov. Aggregation |
| DUKE | 1310038622 | Gas | Gov. Aggregation |
| DUKE | 4310038627 | Gas | Gov. Aggregation |
| DUKE | 3280038530 | Gas | Gov. Aggregation |
| DUKE | 2280038526 | Gas | Gov. Aggregation |
| DUKE | 6310038621 | Gas | Gov. Aggregation |
| DUKE | 9920038621 | Gas | Gov. Aggregation |
| DUKE | 8530038621 | Gas | Gov. Aggregation |
| DUKE | 9530038630 | Gas | Gov. Aggregation |
| DUKE | 2630038624 | Gas | Gov. Aggregation |
| DUKE | 3630038623 | Gas | Gov. Aggregation |
| DUKE | 3020038620 | Gas | Gov. Aggregation |
| DUKE | 8120038628 | Gas | Gov. Aggregation |
| DUKE | 9120038621 | Gas | Gov. Aggregation |
| DUKE | 4910038637 | Gas | Gov. Aggregation |
| DUKE | 3910038624 | Gas | Gov. Aggregation |
| DUKE | 2910038626 | Gas | Gov. Aggregation |
| DUKE | 8810038624 | Gas | Gov. Aggregation |
| DUKE | 1220038621 | Gas | Gov. Aggregation |
| DUKE | 2220038633 | Gas | Gov. Aggregation |
| DUKE | 1920038620 | Gas | Gov. Aggregation |
| DUKE | 9630038628 | Gas | Gov. Aggregation |
| DUKE | 2730038623 | Gas | Gov. Aggregation |
| DUKE | 3730038625 | Gas | Gov. Aggregation |
| DUKE | 7820038625 | Gas | Gov. Aggregation |
| DUKE | 6820038622 | Gas | Gov. Aggregation |
| DUKE | 4730038620 | Gas | Gov. Aggregation |
| DUKE | 2540038620 | Gas | Gov. Aggregation |
| DUKE | 7230038629 | Gas | Gov. Aggregation |
| DUKE | 3540038623 | Gas | Gov. Aggregation |
| DUKE | 4330038622 | Gas | Gov. Aggregation |
| DUKE | 9230038621 | Gas | Gov. Aggregation |
| DUKE | 8540038625 | Gas | Gov. Aggregation |
| DUKE | 9540038622 | Gas | Gov. Aggregation |
| DUKE | 1640038623 | Gas | Gov. Aggregation |
| DUKE | 2640038621 | Gas | Gov. Aggregation |
| DUKE | 4440038621 | Gas | Gov. Aggregation |
| DUKE | 3440038629 | Gas | Gov. Aggregation |
| DUKE | 1440038624 | Gas | Gov. Aggregation |
| DUKE | 3640038620 | Gas | Gov. Aggregation |
| DUKE | 4640038623 | Gas | Gov. Aggregation |
| DUKE | 6640038625 | Gas | Gov. Aggregation |
| DUKE | 4740038625 | Gas | Gov. Aggregation |
| DUKE | 5740038628 | Gas | Gov. Aggregation |
| DUKE | 6740038622 | Gas | Gov. Aggregation |
| DUKE | 9740038627 | Gas | Gov. Aggregation |
| DUKE | 6240038622 | Gas | Gov. Aggregation |
| DUKE | 3840038621 | Gas | Gov. Aggregation |
| DUKE | 9190020223 | Gas | Gov. Aggregation |
| DUKE | 9290020224 | Gas | Gov. Aggregation |
| DUKE | 2090020220 | Gas | Gov. Aggregation |
| DUKE | 4090020235 | Gas | Gov. Aggregation |
| DUKE | 1390020221 | Gas | Gov. Aggregation |
| DUKE | 9580020231 | Gas | Gov. Aggregation |
| DUKE | 8580020226 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 208314420016 | Gas | Gov. Aggregation |
| COH | 206955950019 | Gas | Gov. Aggregation |
| COH | 149616250023 | Gas | Gov. Aggregation |
| COH | 208111530013 | Gas | Gov. Aggregation |
| COH | 208020720016 | Gas | Gov. Aggregation |
| COH | 143805540116 | Gas | Gov. Aggregation |
| COH | 208254280014 | Gas | Gov. Aggregation |
| COH | 151379260049 | Gas | Gov. Aggregation |
| COH | 207448480012 | Gas | Gov. Aggregation |
| COH | 130742260025 | Gas | Gov. Aggregation |
| COH | 207666280012 | Gas | Gov. Aggregation |
| COH | 190260680063 | Gas | Gov. Aggregation |
| COH | 207954080013 | Gas | Gov. Aggregation |
| COH | 150058350032 | Gas | Gov. Aggregation |
| COH | 207045640012 | Gas | Gov. Aggregation |
| COH | 185709120038 | Gas | Gov. Aggregation |
| COH | 151233630094 | Gas | Gov. Aggregation |
| COH | 208209340016 | Gas | Gov. Aggregation |
| COH | 206771800029 | Gas | Gov. Aggregation |
| COH | 190423840027 | Gas | Gov. Aggregation |
| COH | 208009270015 | Gas | Gov. Aggregation |
| COH | 207077210015 | Gas | Gov. Aggregation |
| COH | 186548290114 | Gas | Gov. Aggregation |
| COH | 206956040018 | Gas | Gov. Aggregation |
| COH | 124782390031 | Gas | Gov. Aggregation |
| COH | 157706950034 | Gas | Gov. Aggregation |
| COH | 206813110015 | Gas | Gov. Aggregation |
| COH | 206813110024 | Gas | Gov. Aggregation |
| COH | 190531970030 | Gas | Gov. Aggregation |
| COH | 204066360029 | Gas | Gov. Aggregation |
| COH | 206747960018 | Gas | Gov. Aggregation |
| COH | 208374040010 | Gas | Gov. Aggregation |
| COH | 195009290044 | Gas | Gov. Aggregation |
| COH | 207918560018 | Gas | Gov. Aggregation |
| COH | 208187260011 | Gas | Gov. Aggregation |
| COH | 176388150062 | Gas | Gov. Aggregation |
| COH | 208294310013 | Gas | Gov. Aggregation |
| COH | 176017340076 | Gas | Gov. Aggregation |
| COH | 172701960015 | Gas | Gov. Aggregation |
| COH | 165574460029 | Gas | Gov. Aggregation |
| COH | 208031800016 | Gas | Gov. Aggregation |
| COH | 207179910012 | Gas | Gov. Aggregation |
| COH | 195172270034 | Gas | Gov. Aggregation |
| COH | 207124470010 | Gas | Gov. Aggregation |
| COH | 206820410017 | Gas | Gov. Aggregation |
| COH | 166550460019 | Gas | Gov. Aggregation |
| COH | 208442720012 | Gas | Gov. Aggregation |
| COH | 208254350019 | Gas | Gov. Aggregation |
| COH | 131447620024 | Gas | Gov. Aggregation |
| COH | 197756930026 | Gas | Gov. Aggregation |
| COH | 139459710022 | Gas | Gov. Aggregation |
| COH | 208121400019 | Gas | Gov. Aggregation |
| COH | 147618850034 | Gas | Gov. Aggregation |
| COH | 167558720026 | Gas | Gov. Aggregation |
| COH | 162266920046 | Gas | Gov. Aggregation |
| COH | 207183310019 | Gas | Gov. Aggregation |
| COH | 154548760024 | Gas | Gov. Aggregation |
| COH | 124943790026 | Gas | Gov. Aggregation |
| COH | 207749620014 | Gas | Gov. Aggregation |
| COH | 208564530014 | Gas | Gov. Aggregation |
| COH | 207647460014 | Gas | Gov. Aggregation |
| COH | 206834410018 | Gas | Gov. Aggregation |
| COH | 201452670028 | Gas | Gov. Aggregation |
| COH | 207371090017 | Gas | Gov. Aggregation |
| COH | 207466810014 | Gas | Gov. Aggregation |
| COH | 207139660019 | Gas | Gov. Aggregation |
| COH | 124409490021 | Gas | Gov. Aggregation |
| COH | 125519130068 | Gas | Gov. Aggregation |
| COH | 208182920012 | Gas | Gov. Aggregation |
| COH | 125196600056 | Gas | Gov. Aggregation |
| COH | 194912850042 | Gas | Gov. Aggregation |
| COH | 207755790016 | Gas | Gov. Aggregation |
| COH | 188719230013 | Gas | Gov. Aggregation |
| COH | 208234270018 | Gas | Gov. Aggregation |
| COH | 208297860012 | Gas | Gov. Aggregation |
| COH | 207690770018 | Gas | Gov. Aggregation |
| COH | 208314450010 | Gas | Gov. Aggregation |
| COH | 207088000016 | Gas | Gov. Aggregation |
| COH | 208086170014 | Gas | Gov. Aggregation |
| COH | 208491770019 | Gas | Gov. Aggregation |
| COH | 205652030033 | Gas | Gov. Aggregation |
| COH | 133490500035 | Gas | Gov. Aggregation |
| COH | 205180800014 | Gas | Gov. Aggregation |
| COH | 207136320016 | Gas | Gov. Aggregation |
| COH | 170186210045 | Gas | Gov. Aggregation |
| COH | 196004560037 | Gas | Gov. Aggregation |
| COH | 207647500015 | Gas | Gov. Aggregation |
| COH | 166483410012 | Gas | Gov. Aggregation |
| COH | 208060600017 | Gas | Gov. Aggregation |
| COH | 169719100013 | Gas | Gov. Aggregation |
| DUKE | 5090020222 | Gas | Gov. Aggregation |
| DUKE | 7090020233 | Gas | Gov. Aggregation |
| DUKE | 6090020246 | Gas | Gov. Aggregation |
| DUKE | 8090020224 | Gas | Gov. Aggregation |
| DUKE | 2580020233 | Gas | Gov. Aggregation |
| DUKE | 9480020230 | Gas | Gov. Aggregation |
| DUKE | 3780020222 | Gas | Gov. Aggregation |
| DUKE | 1780020222 | Gas | Gov. Aggregation |
| DUKE | 2880020221 | Gas | Gov. Aggregation |
| DUKE | 3880020220 | Gas | Gov. Aggregation |
| DUKE | 4880020220 | Gas | Gov. Aggregation |
| DUKE | 9880020221 | Gas | Gov. Aggregation |
| DUKE | 6880020228 | Gas | Gov. Aggregation |
| DUKE | 6000020221 | Gas | Gov. Aggregation |
| DUKE | 2080020223 | Gas | Gov. Aggregation |
| DUKE | 5060020227 | Gas | Gov. Aggregation |
| DUKE | 6060020230 | Gas | Gov. Aggregation |
| DUKE | 6480020226 | Gas | Gov. Aggregation |
| DUKE | 6340038543 | Gas | Gov. Aggregation |
| DUKE | 1340038533 | Gas | Gov. Aggregation |
| DUKE | 5340038540 | Gas | Gov. Aggregation |
| DUKE | 4340038557 | Gas | Gov. Aggregation |
| DUKE | 3970075029 | Gas | Gov. Aggregation |
| DUKE | 4770020223 | Gas | Gov. Aggregation |
| DUKE | 1730353703 | Gas | Gov. Aggregation |
| DUKE | 5740038529 | Gas | Gov. Aggregation |
| DUKE | 2770020229 | Gas | Gov. Aggregation |
| DUKE | 8180020223 | Gas | Gov. Aggregation |
| DUKE | 8770020230 | Gas | Gov. Aggregation |
| DUKE | 6770020221 | Gas | Gov. Aggregation |
| DUKE | 4870020223 | Gas | Gov. Aggregation |
| DUKE | 8870020221 | Gas | Gov. Aggregation |
| DUKE | 1160020229 | Gas | Gov. Aggregation |
| DUKE | 7470020221 | Gas | Gov. Aggregation |
| DUKE | 3060020224 | Gas | Gov. Aggregation |
| DUKE | 2570020222 | Gas | Gov. Aggregation |
| DUKE | 1570020239 | Gas | Gov. Aggregation |
| DUKE | 1470020221 | Gas | Gov. Aggregation |
| DUKE | 3570020220 | Gas | Gov. Aggregation |
| DUKE | 4570020247 | Gas | Gov. Aggregation |
| DUKE | 9000020223 | Gas | Gov. Aggregation |
| DUKE | 8100020221 | Gas | Gov. Aggregation |
| DUKE | 7100020221 | Gas | Gov. Aggregation |
| DUKE | 6100020221 | Gas | Gov. Aggregation |
| DUKE | 1100020223 | Gas | Gov. Aggregation |
| DUKE | 5100020221 | Gas | Gov. Aggregation |
| DUKE | 2100020221 | Gas | Gov. Aggregation |
| DUKE | 4100020223 | Gas | Gov. Aggregation |
| DUKE | 3100020225 | Gas | Gov. Aggregation |
| DUKE | 9570020220 | Gas | Gov. Aggregation |
| DUKE | 3370020227 | Gas | Gov. Aggregation |
| DUKE | 6840038521 | Gas | Gov. Aggregation |
| DUKE | 5840038520 | Gas | Gov. Aggregation |
| DUKE | 3840038520 | Gas | Gov. Aggregation |
| DUKE | 9270020220 | Gas | Gov. Aggregation |
| DUKE | 4170020264 | Gas | Gov. Aggregation |
| DUKE | 7070020223 | Gas | Gov. Aggregation |
| DUKE | 9070020248 | Gas | Gov. Aggregation |
| DUKE | 5170020221 | Gas | Gov. Aggregation |
| DUKE | 6170020239 | Gas | Gov. Aggregation |
| DUKE | 8660020223 | Gas | Gov. Aggregation |
| DUKE | 9660020225 | Gas | Gov. Aggregation |
| DUKE | 1760020231 | Gas | Gov. Aggregation |
| DUKE | 2600020232 | Gas | Gov. Aggregation |
| DUKE | 3660020233 | Gas | Gov. Aggregation |
| DUKE | 7660020223 | Gas | Gov. Aggregation |
| DUKE | 6120020221 | Gas | Gov. Aggregation |
| DUKE | 4660020221 | Gas | Gov. Aggregation |
| DUKE | 2160020222 | Gas | Gov. Aggregation |
| DUKE | 8960038527 | Gas | Gov. Aggregation |
| DUKE | 3960038540 | Gas | Gov. Aggregation |
| DUKE | 1940072745 | Gas | Gov. Aggregation |
| DUKE | 3070038521 | Gas | Gov. Aggregation |
| DUKE | 8860038537 | Gas | Gov. Aggregation |
| DUKE | 5070038545 | Gas | Gov. Aggregation |
| DUKE | 6070038523 | Gas | Gov. Aggregation |
| DUKE | 7070038532 | Gas | Gov. Aggregation |
| DUKE | 7560020244 | Gas | Gov. Aggregation |
| DUKE | 2560020233 | Gas | Gov. Aggregation |
| DUKE | 2640079027 | Gas | Gov. Aggregation |
| DUKE | 9270205627 | Gas | Gov. Aggregation |
| DUKE | 2260020222 | Gas | Gov. Aggregation |
| DUKE | 7370038530 | Gas | Gov. Aggregation |
| DUKE | 8470038520 | Gas | Gov. Aggregation |
| DUKE | 1260020227 | Gas | Gov. Aggregation |
| DUKE | 6570038524 | Gas | Gov. Aggregation |
| DUKE | 3710020225 | Gas | Gov. Aggregation |
| DUKE | 8410020221 | Gas | Gov. Aggregation |
| DUKE | 3120020221 | Gas | Gov. Aggregation |
| DUKE | 2320020237 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 188690410035 | Gas | Gov. Aggregation |
| COH | 193185100034 | Gas | Gov. Aggregation |
| COH | 174287480032 | Gas | Gov. Aggregation |
| COH | 207473490017 | Gas | Gov. Aggregation |
| COH | 200452080023 | Gas | Gov. Aggregation |
| COH | 207542630010 | Gas | Gov. Aggregation |
| COH | 208442740018 | Gas | Gov. Aggregation |
| COH | 208082580016 | Gas | Gov. Aggregation |
| COH | 172932880022 | Gas | Gov. Aggregation |
| COH | 174019480026 | Gas | Gov. Aggregation |
| COH | 169881330012 | Gas | Gov. Aggregation |
| COH | 194249370022 | Gas | Gov. Aggregation |
| COH | 204529000022 | Gas | Gov. Aggregation |
| COH | 188741870021 | Gas | Gov. Aggregation |
| COH | 208111300011 | Gas | Gov. Aggregation |
| COH | 201926710024 | Gas | Gov. Aggregation |
| COH | 207894700010 | Gas | Gov. Aggregation |
| COH | 206674920011 | Gas | Gov. Aggregation |
| COH | 124371190034 | Gas | Gov. Aggregation |
| COH | 200222010015 | Gas | Gov. Aggregation |
| COH | 207793420013 | Gas | Gov. Aggregation |
| COH | 207699180014 | Gas | Gov. Aggregation |
| COH | 206794180013 | Gas | Gov. Aggregation |
| COH | 160529590040 | Gas | Gov. Aggregation |
| COH | 207822770017 | Gas | Gov. Aggregation |
| COH | 208128350016 | Gas | Gov. Aggregation |
| COH | 208066190012 | Gas | Gov. Aggregation |
| COH | 207139680015 | Gas | Gov. Aggregation |
| COH | 207187360011 | Gas | Gov. Aggregation |
| COH | 207641910011 | Gas | Gov. Aggregation |
| COH | 206956050016 | Gas | Gov. Aggregation |
| COH | 195920480024 | Gas | Gov. Aggregation |
| COH | 202328710021 | Gas | Gov. Aggregation |
| COH | 193866190014 | Gas | Gov. Aggregation |
| COH | 207920750013 | Gas | Gov. Aggregation |
| COH | 207725580013 | Gas | Gov. Aggregation |
| COH | 208111510017 | Gas | Gov. Aggregation |
| COH | 208221500016 | Gas | Gov. Aggregation |
| COH | 206997080014 | Gas | Gov. Aggregation |
| COH | 192798540025 | Gas | Gov. Aggregation |
| COH | 125084450037 | Gas | Gov. Aggregation |
| COH | 172504510017 | Gas | Gov. Aggregation |
| COH | 207421360013 | Gas | Gov. Aggregation |
| COH | 174661400052 | Gas | Gov. Aggregation |
| COH | 205502090010 | Gas | Gov. Aggregation |
| COH | 208055720013 | Gas | Gov. Aggregation |
| COH | 167548150018 | Gas | Gov. Aggregation |
| COH | 139805310012 | Gas | Gov. Aggregation |
| COH | 208513770011 | Gas | Gov. Aggregation |
| COH | 208491460014 | Gas | Gov. Aggregation |
| COH | 207556110010 | Gas | Gov. Aggregation |
| COH | 206213440018 | Gas | Gov. Aggregation |
| COH | 207420900011 | Gas | Gov. Aggregation |
| COH | 207953930016 | Gas | Gov. Aggregation |
| COH | 134269350026 | Gas | Gov. Aggregation |
| COH | 146982550028 | Gas | Gov. Aggregation |
| COH | 130187630016 | Gas | Gov. Aggregation |
| COH | 156510510050 | Gas | Gov. Aggregation |
| COH | 207788160019 | Gas | Gov. Aggregation |
| COH | 172548390039 | Gas | Gov. Aggregation |
| COH | 200593250029 | Gas | Gov. Aggregation |
| COH | 148543930035 | Gas | Gov. Aggregation |
| COH | 207005860010 | Gas | Gov. Aggregation |
| COH | 207182920013 | Gas | Gov. Aggregation |
| COH | 169253190013 | Gas | Gov. Aggregation |
| COH | 208363530010 | Gas | Gov. Aggregation |
| COH | 149982550025 | Gas | Gov. Aggregation |
| COH | 208379180011 | Gas | Gov. Aggregation |
| COH | 203958320027 | Gas | Gov. Aggregation |
| COH | 188938760027 | Gas | Gov. Aggregation |
| COH | 161990110033 | Gas | Gov. Aggregation |
| COH | 207394940010 | Gas | Gov. Aggregation |
| COH | 208439570011 | Gas | Gov. Aggregation |
| COH | 140061860049 | Gas | Gov. Aggregation |
| COH | 166152310023 | Gas | Gov. Aggregation |
| COH | 207400710013 | Gas | Gov. Aggregation |
| COH | 172394900010 | Gas | Gov. Aggregation |
| COH | 159785850028 | Gas | Gov. Aggregation |
| COH | 208187230017 | Gas | Gov. Aggregation |
| COH | 126557440035 | Gas | Gov. Aggregation |
| COH | 207729650018 | Gas | Gov. Aggregation |
| COH | 176386750033 | Gas | Gov. Aggregation |
| COH | 207586620010 | Gas | Gov. Aggregation |
| COH | 208187270019 | Gas | Gov. Aggregation |
| COH | 206794010018 | Gas | Gov. Aggregation |
| COH | 207333760016 | Gas | Gov. Aggregation |
| COH | 193387040020 | Gas | Gov. Aggregation |
| COH | 208198080016 | Gas | Gov. Aggregation |
| COH | 197280300036 | Gas | Gov. Aggregation |
| COH | 186879680068 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 9220020223 | Gas | Gov. Aggregation |
| DUKE | 1320020226 | Gas | Gov. Aggregation |
| DUKE | 4710020221 | Gas | Gov. Aggregation |
| DUKE | 8820020245 | Gas | Gov. Aggregation |
| DUKE | 8920020222 | Gas | Gov. Aggregation |
| DUKE | 9520020227 | Gas | Gov. Aggregation |
| DUKE | 9920020221 | Gas | Gov. Aggregation |
| DUKE | 1130020241 | Gas | Gov. Aggregation |
| DUKE | 2720020238 | Gas | Gov. Aggregation |
| DUKE | 2130020238 | Gas | Gov. Aggregation |
| DUKE | 5920020244 | Gas | Gov. Aggregation |
| DUKE | 5410020221 | Gas | Gov. Aggregation |
| DUKE | 4430020225 | Gas | Gov. Aggregation |
| DUKE | 6730020244 | Gas | Gov. Aggregation |
| DUKE | 6330020221 | Gas | Gov. Aggregation |
| DUKE | 9530020224 | Gas | Gov. Aggregation |
| DUKE | 9330020221 | Gas | Gov. Aggregation |
| DUKE | 9630020223 | Gas | Gov. Aggregation |
| DUKE | 9830020222 | Gas | Gov. Aggregation |
| DUKE | 7530020244 | Gas | Gov. Aggregation |
| DUKE | 5930020223 | Gas | Gov. Aggregation |
| DUKE | 9930020222 | Gas | Gov. Aggregation |
| DUKE | 4040020223 | Gas | Gov. Aggregation |
| DUKE | 3010020221 | Gas | Gov. Aggregation |
| DUKE | 2010020221 | Gas | Gov. Aggregation |
| DUKE | 4500020244 | Gas | Gov. Aggregation |
| DUKE | 3500020220 | Gas | Gov. Aggregation |
| DUKE | 6190020123 | Gas | Gov. Aggregation |
| DUKE | 3470020123 | Gas | Gov. Aggregation |
| DUKE | 4470020143 | Gas | Gov. Aggregation |
| DUKE | 1470020133 | Gas | Gov. Aggregation |
| DUKE | 8270020123 | Gas | Gov. Aggregation |
| DUKE | 8470020120 | Gas | Gov. Aggregation |
| DUKE | 1570020128 | Gas | Gov. Aggregation |
| DUKE | 7290020120 | Gas | Gov. Aggregation |
| DUKE | 3270020138 | Gas | Gov. Aggregation |
| DUKE | 8570020127 | Gas | Gov. Aggregation |
| DUKE | 5170020125 | Gas | Gov. Aggregation |
| DUKE | 4390020125 | Gas | Gov. Aggregation |
| DUKE | 5390020123 | Gas | Gov. Aggregation |
| DUKE | 9090020121 | Gas | Gov. Aggregation |
| DUKE | 7390020128 | Gas | Gov. Aggregation |
| DUKE | 8090020129 | Gas | Gov. Aggregation |
| DUKE | 4670020125 | Gas | Gov. Aggregation |
| DUKE | 9070020125 | Gas | Gov. Aggregation |
| DUKE | 6670020127 | Gas | Gov. Aggregation |
| DUKE | 8230215003 | Gas | Gov. Aggregation |
| DUKE | 9760020122 | Gas | Gov. Aggregation |
| DUKE | 5360214202 | Gas | Gov. Aggregation |
| DUKE | 1860020133 | Gas | Gov. Aggregation |
| DUKE | 6760020128 | Gas | Gov. Aggregation |
| DUKE | 6090020122 | Gas | Gov. Aggregation |
| DUKE | 5070020120 | Gas | Gov. Aggregation |
| DUKE | 4070020127 | Gas | Gov. Aggregation |
| DUKE | 2770020120 | Gas | Gov. Aggregation |
| DUKE | 3070020121 | Gas | Gov. Aggregation |
| DUKE | 2070020131 | Gas | Gov. Aggregation |
| DUKE | 1070020131 | Gas | Gov. Aggregation |
| DUKE | 6490020125 | Gas | Gov. Aggregation |
| DUKE | 5490020124 | Gas | Gov. Aggregation |
| DUKE | 8490020124 | Gas | Gov. Aggregation |
| DUKE | 5770020122 | Gas | Gov. Aggregation |
| DUKE | 8960020130 | Gas | Gov. Aggregation |
| DUKE | 7960020120 | Gas | Gov. Aggregation |
| DUKE | 6770020123 | Gas | Gov. Aggregation |
| DUKE | 1870020143 | Gas | Gov. Aggregation |
| DUKE | 2870020145 | Gas | Gov. Aggregation |
| DUKE | 9770020145 | Gas | Gov. Aggregation |
| DUKE | 6960020139 | Gas | Gov. Aggregation |
| DUKE | 4960020139 | Gas | Gov. Aggregation |
| DUKE | 2960020139 | Gas | Gov. Aggregation |
| DUKE | 5960020141 | Gas | Gov. Aggregation |
| DUKE | 4660020141 | Gas | Gov. Aggregation |
| DUKE | 3660020126 | Gas | Gov. Aggregation |
| DUKE | 2660020124 | Gas | Gov. Aggregation |
| DUKE | 9660020136 | Gas | Gov. Aggregation |
| DUKE | 1660020153 | Gas | Gov. Aggregation |
| DUKE | 8560020121 | Gas | Gov. Aggregation |
| DUKE | 5860038521 | Gas | Gov. Aggregation |
| DUKE | 2460038523 | Gas | Gov. Aggregation |
| DUKE | 7170038542 | Gas | Gov. Aggregation |
| DUKE | 8170038543 | Gas | Gov. Aggregation |
| DUKE | 1270038533 | Gas | Gov. Aggregation |
| DUKE | 6300088423 | Gas | Gov. Aggregation |
| DUKE | 3270038525 | Gas | Gov. Aggregation |
| DUKE | 5180038522 | Gas | Gov. Aggregation |
| DUKE | 2510038654 | Gas | Gov. Aggregation |
| DUKE | 3510038645 | Gas | Gov. Aggregation |
| DUKE | 4510038649 | Gas | Gov. Aggregation |
| DUKE | 2170038522 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 164493920025 | Gas | Gov. Aggregation |
| COH | 208521660017 | Gas | Gov. Aggregation |
| COH | 191655620030 | Gas | Gov. Aggregation |
| COH | 207234440013 | Gas | Gov. Aggregation |
| COH | 207158700010 | Gas | Gov. Aggregation |
| COH | 203130300025 | Gas | Gov. Aggregation |
| COH | 208167840011 | Gas | Gov. Aggregation |
| COH | 124741980033 | Gas | Gov. Aggregation |
| COH | 207738770016 | Gas | Gov. Aggregation |
| COH | 208221300018 | Gas | Gov. Aggregation |
| COH | 207595080015 | Gas | Gov. Aggregation |
| COH | 188706630061 | Gas | Gov. Aggregation |
| COH | 208548590016 | Gas | Gov. Aggregation |
| COH | 140457150021 | Gas | Gov. Aggregation |
| COH | 199019560024 | Gas | Gov. Aggregation |
| COH | 196887610036 | Gas | Gov. Aggregation |
| COH | 124433960021 | Gas | Gov. Aggregation |
| COH | 208567660011 | Gas | Gov. Aggregation |
| COH | 170600930026 | Gas | Gov. Aggregation |
| COH | 189734270030 | Gas | Gov. Aggregation |
| COH | 141544050035 | Gas | Gov. Aggregation |
| COH | 197971860034 | Gas | Gov. Aggregation |
| COH | 208260120014 | Gas | Gov. Aggregation |
| COH | 164639850020 | Gas | Gov. Aggregation |
| COH | 152469430023 | Gas | Gov. Aggregation |
| COH | 208187250013 | Gas | Gov. Aggregation |
| COH | 186263440027 | Gas | Gov. Aggregation |
| COH | 145985160025 | Gas | Gov. Aggregation |
| COH | 207043580019 | Gas | Gov. Aggregation |
| COH | 206965310012 | Gas | Gov. Aggregation |
| COH | 203788480043 | Gas | Gov. Aggregation |
| COH | 207097290017 | Gas | Gov. Aggregation |
| COH | 193370150040 | Gas | Gov. Aggregation |
| COH | 203532410020 | Gas | Gov. Aggregation |
| COH | 188268090029 | Gas | Gov. Aggregation |
| COH | 208037760013 | Gas | Gov. Aggregation |
| COH | 164813050037 | Gas | Gov. Aggregation |
| COH | 208031790019 | Gas | Gov. Aggregation |
| COH | 208491620010 | Gas | Gov. Aggregation |
| COH | 162570050017 | Gas | Gov. Aggregation |
| COH | 188475950047 | Gas | Gov. Aggregation |
| COH | 193989330014 | Gas | Gov. Aggregation |
| COH | 206999160013 | Gas | Gov. Aggregation |
| COH | 198005280023 | Gas | Gov. Aggregation |
| COH | 196031860028 | Gas | Gov. Aggregation |
| COH | 207179930018 | Gas | Gov. Aggregation |
| COH | 176525580015 | Gas | Gov. Aggregation |
| COH | 208359960017 | Gas | Gov. Aggregation |
| COH | 207166800012 | Gas | Gov. Aggregation |
| COH | 164187910044 | Gas | Gov. Aggregation |
| COH | 201361260027 | Gas | Gov. Aggregation |
| COH | 177525940036 | Gas | Gov. Aggregation |
| COH | 208336450014 | Gas | Gov. Aggregation |
| COH | 208111460018 | Gas | Gov. Aggregation |
| COH | 192813450020 | Gas | Gov. Aggregation |
| COH | 208472050012 | Gas | Gov. Aggregation |
| COH | 207006010016 | Gas | Gov. Aggregation |
| COH | 207491970018 | Gas | Gov. Aggregation |
| COH | 175011360039 | Gas | Gov. Aggregation |
| COH | 207187250014 | Gas | Gov. Aggregation |
| COH | 207848980019 | Gas | Gov. Aggregation |
| COH | 208500960018 | Gas | Gov. Aggregation |
| COH | 190577470020 | Gas | Gov. Aggregation |
| COH | 207632210017 | Gas | Gov. Aggregation |
| COH | 176958300016 | Gas | Gov. Aggregation |
| COH | 208180140010 | Gas | Gov. Aggregation |
| COH | 208392490018 | Gas | Gov. Aggregation |
| COH | 206813090010 | Gas | Gov. Aggregation |
| COH | 207711800015 | Gas | Gov. Aggregation |
| COH | 207223090010 | Gas | Gov. Aggregation |
| COH | 207223090038 | Gas | Gov. Aggregation |
| COH | 153550690016 | Gas | Gov. Aggregation |
| COH | 204392600027 | Gas | Gov. Aggregation |
| COH | 198683280036 | Gas | Gov. Aggregation |
| COH | 208294470010 | Gas | Gov. Aggregation |
| COH | 197095240023 | Gas | Gov. Aggregation |
| COH | 208521930010 | Gas | Gov. Aggregation |
| COH | 134602210027 | Gas | Gov. Aggregation |
| COH | 207491930016 | Gas | Gov. Aggregation |
| COH | 206769810013 | Gas | Gov. Aggregation |
| COH | 206999060014 | Gas | Gov. Aggregation |
| COH | 150659310054 | Gas | Gov. Aggregation |
| COH | 208135020010 | Gas | Gov. Aggregation |
| COH | 205683220029 | Gas | Gov. Aggregation |
| COH | 206823270011 | Gas | Gov. Aggregation |
| COH | 140417570143 | Gas | Gov. Aggregation |
| COH | 155194460045 | Gas | Gov. Aggregation |
| COH | 207733610019 | Gas | Gov. Aggregation |
| COH | 199256170024 | Gas | Gov. Aggregation |
| COH | 207841980013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 8970038529 | Gas | Gov. Aggregation |
| DUKE | 9970038527 | Gas | Gov. Aggregation |
| DUKE | 5970038536 | Gas | Gov. Aggregation |
| DUKE | 1970038521 | Gas | Gov. Aggregation |
| DUKE | 3850020223 | Gas | Gov. Aggregation |
| DUKE | 2850020231 | Gas | Gov. Aggregation |
| DUKE | 4410087726 | Gas | Gov. Aggregation |
| DUKE | 9750020227 | Gas | Gov. Aggregation |
| DUKE | 9650020231 | Gas | Gov. Aggregation |
| DUKE | 1320038621 | Gas | Gov. Aggregation |
| DUKE | 3320038624 | Gas | Gov. Aggregation |
| DUKE | 4420038624 | Gas | Gov. Aggregation |
| DUKE | 9720038620 | Gas | Gov. Aggregation |
| DUKE | 9830038623 | Gas | Gov. Aggregation |
| DUKE | 8720038626 | Gas | Gov. Aggregation |
| DUKE | 7720038622 | Gas | Gov. Aggregation |
| DUKE | 5720038624 | Gas | Gov. Aggregation |
| DUKE | 1640038721 | Gas | Gov. Aggregation |
| DUKE | 9250038723 | Gas | Gov. Aggregation |
| DUKE | 1840038759 | Gas | Gov. Aggregation |
| DUKE | 5840038763 | Gas | Gov. Aggregation |
| DUKE | 6840038733 | Gas | Gov. Aggregation |
| DUKE | 4840038737 | Gas | Gov. Aggregation |
| DUKE | 9620038621 | Gas | Gov. Aggregation |
| DUKE | 7620038631 | Gas | Gov. Aggregation |
| DUKE | 6620038627 | Gas | Gov. Aggregation |
| DUKE | 8540038722 | Gas | Gov. Aggregation |
| DUKE | 6540038723 | Gas | Gov. Aggregation |
| DUKE | 5620038632 | Gas | Gov. Aggregation |
| DUKE | 5540038725 | Gas | Gov. Aggregation |
| DUKE | 7650020225 | Gas | Gov. Aggregation |
| DUKE | 6550038722 | Gas | Gov. Aggregation |
| DUKE | 8760038751 | Gas | Gov. Aggregation |
| DUKE | 7760038751 | Gas | Gov. Aggregation |
| DUKE | 9760038733 | Gas | Gov. Aggregation |
| DUKE | 1860038756 | Gas | Gov. Aggregation |
| DUKE | 1960038726 | Gas | Gov. Aggregation |
| DUKE | 5770038727 | Gas | Gov. Aggregation |
| DUKE | 2050038735 | Gas | Gov. Aggregation |
| DUKE | 4050038728 | Gas | Gov. Aggregation |
| DUKE | 8280363913 | Gas | Gov. Aggregation |
| DUKE | 7440038720 | Gas | Gov. Aggregation |
| DUKE | 6440038726 | Gas | Gov. Aggregation |
| DUKE | 5250038740 | Gas | Gov. Aggregation |
| DUKE | 3150038724 | Gas | Gov. Aggregation |
| DUKE | 6150038745 | Gas | Gov. Aggregation |
| DUKE | 8150038727 | Gas | Gov. Aggregation |
| DUKE | 9150038749 | Gas | Gov. Aggregation |
| DUKE | 4850038722 | Gas | Gov. Aggregation |
| DUKE | 6560038738 | Gas | Gov. Aggregation |
| DUKE | 4560038728 | Gas | Gov. Aggregation |
| DUKE | 1670038721 | Gas | Gov. Aggregation |
| DUKE | 9960038721 | Gas | Gov. Aggregation |
| DUKE | 9570038741 | Gas | Gov. Aggregation |
| DUKE | 7570038726 | Gas | Gov. Aggregation |
| DUKE | 6570038721 | Gas | Gov. Aggregation |
| DUKE | 1070038721 | Gas | Gov. Aggregation |
| DUKE | 2070038722 | Gas | Gov. Aggregation |
| DUKE | 7380038729 | Gas | Gov. Aggregation |
| DUKE | 4970038736 | Gas | Gov. Aggregation |
| DUKE | 5380038727 | Gas | Gov. Aggregation |
| DUKE | 2140038637 | Gas | Gov. Aggregation |
| DUKE | 1140038629 | Gas | Gov. Aggregation |
| DUKE | 3040038623 | Gas | Gov. Aggregation |
| DUKE | 3540038729 | Gas | Gov. Aggregation |
| DUKE | 6140038722 | Gas | Gov. Aggregation |
| DUKE | 4040038629 | Gas | Gov. Aggregation |
| DUKE | 7830038720 | Gas | Gov. Aggregation |
| DUKE | 1140038762 | Gas | Gov. Aggregation |
| DUKE | 3040038749 | Gas | Gov. Aggregation |
| DUKE | 3140038751 | Gas | Gov. Aggregation |
| DUKE | 4830038752 | Gas | Gov. Aggregation |
| DUKE | 8730038749 | Gas | Gov. Aggregation |
| DUKE | 9730038743 | Gas | Gov. Aggregation |
| DUKE | 9830038746 | Gas | Gov. Aggregation |
| DUKE | 9930038744 | Gas | Gov. Aggregation |
| DUKE | 8040038630 | Gas | Gov. Aggregation |
| DUKE | 7040038626 | Gas | Gov. Aggregation |
| DUKE | 4940038628 | Gas | Gov. Aggregation |
| DUKE | 7430038751 | Gas | Gov. Aggregation |
| DUKE | 8630038744 | Gas | Gov. Aggregation |
| DUKE | 9430038734 | Gas | Gov. Aggregation |
| DUKE | 2630038765 | Gas | Gov. Aggregation |
| DUKE | 2530038744 | Gas | Gov. Aggregation |
| DUKE | 1730038757 | Gas | Gov. Aggregation |
| DUKE | 9330038752 | Gas | Gov. Aggregation |
| DUKE | 9630038759 | Gas | Gov. Aggregation |
| DUKE | 9940038624 | Gas | Gov. Aggregation |
| DUKE | 1130038728 | Gas | Gov. Aggregation |
| DUKE | 1230038749 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208513560015 | Gas | Gov. Aggregation |
| COH | 150788640034 | Gas | Gov. Aggregation |
| COH | 167815430021 | Gas | Gov. Aggregation |
| COH | 141517050032 | Gas | Gov. Aggregation |
| COH | 208066180014 | Gas | Gov. Aggregation |
| COH | 208251950019 | Gas | Gov. Aggregation |
| COH | 205837420020 | Gas | Gov. Aggregation |
| COH | 197031890021 | Gas | Gov. Aggregation |
| COH | 132382070036 | Gas | Gov. Aggregation |
| COH | 203212120029 | Gas | Gov. Aggregation |
| COH | 207555620015 | Gas | Gov. Aggregation |
| COH | 207375340016 | Gas | Gov. Aggregation |
| COH | 168785150024 | Gas | Gov. Aggregation |
| COH | 207359180014 | Gas | Gov. Aggregation |
| COH | 174580290049 | Gas | Gov. Aggregation |
| COH | 207017770014 | Gas | Gov. Aggregation |
| COH | 177704180027 | Gas | Gov. Aggregation |
| COH | 177439250043 | Gas | Gov. Aggregation |
| COH | 208009380012 | Gas | Gov. Aggregation |
| COH | 172232790016 | Gas | Gov. Aggregation |
| COH | 207257030011 | Gas | Gov. Aggregation |
| COH | 207225320017 | Gas | Gov. Aggregation |
| COH | 206920070017 | Gas | Gov. Aggregation |
| COH | 189126760027 | Gas | Gov. Aggregation |
| COH | 188807280016 | Gas | Gov. Aggregation |
| COH | 208020690013 | Gas | Gov. Aggregation |
| COH | 206758780013 | Gas | Gov. Aggregation |
| COH | 206687330018 | Gas | Gov. Aggregation |
| COH | 198688950035 | Gas | Gov. Aggregation |
| COH | 174917750010 | Gas | Gov. Aggregation |
| COH | 155108200022 | Gas | Gov. Aggregation |
| COH | 208442680011 | Gas | Gov. Aggregation |
| COH | 207788100011 | Gas | Gov. Aggregation |
| COH | 204747950209 | Gas | Gov. Aggregation |
| COH | 193367560032 | Gas | Gov. Aggregation |
| COH | 208278960011 | Gas | Gov. Aggregation |
| COH | 204924530023 | Gas | Gov. Aggregation |
| COH | 163939820030 | Gas | Gov. Aggregation |
| COH | 206880590014 | Gas | Gov. Aggregation |
| COH | 208456200012 | Gas | Gov. Aggregation |
| COH | 187964220053 | Gas | Gov. Aggregation |
| COH | 125121100021 | Gas | Gov. Aggregation |
| COH | 160109710044 | Gas | Gov. Aggregation |
| COH | 207625950017 | Gas | Gov. Aggregation |
| COH | 170032670017 | Gas | Gov. Aggregation |
| COH | 140322870114 | Gas | Gov. Aggregation |
| COH | 206919800016 | Gas | Gov. Aggregation |
| COH | 207595060019 | Gas | Gov. Aggregation |
| COH | 207196970014 | Gas | Gov. Aggregation |
| COH | 206947170010 | Gas | Gov. Aggregation |
| COH | 169925550012 | Gas | Gov. Aggregation |
| COH | 198704490018 | Gas | Gov. Aggregation |
| COH | 207330100010 | Gas | Gov. Aggregation |
| COH | 205954220024 | Gas | Gov. Aggregation |
| COH | 207793360016 | Gas | Gov. Aggregation |
| COH | 207899860017 | Gas | Gov. Aggregation |
| COH | 197810110022 | Gas | Gov. Aggregation |
| COH | 177011810014 | Gas | Gov. Aggregation |
| COH | 207572290019 | Gas | Gov. Aggregation |
| COH | 206945490017 | Gas | Gov. Aggregation |
| COH | 148789870047 | Gas | Gov. Aggregation |
| COH | 197046790012 | Gas | Gov. Aggregation |
| COH | 187618970040 | Gas | Gov. Aggregation |
| COH | 149845360025 | Gas | Gov. Aggregation |
| COH | 188821670014 | Gas | Gov. Aggregation |
| COH | 195307540067 | Gas | Gov. Aggregation |
| COH | 199826140030 | Gas | Gov. Aggregation |
| COH | 207097040019 | Gas | Gov. Aggregation |
| COH | 205823160024 | Gas | Gov. Aggregation |
| COH | 206488500032 | Gas | Gov. Aggregation |
| COH | 207991380012 | Gas | Gov. Aggregation |
| COH | 173479820025 | Gas | Gov. Aggregation |
| COH | 207983100017 | Gas | Gov. Aggregation |
| COH | 207968290010 | Gas | Gov. Aggregation |
| COH | 207883650014 | Gas | Gov. Aggregation |
| COH | 194602550051 | Gas | Gov. Aggregation |
| COH | 124440830069 | Gas | Gov. Aggregation |
| COH | 207869130013 | Gas | Gov. Aggregation |
| COH | 207549050018 | Gas | Gov. Aggregation |
| COH | 195681380023 | Gas | Gov. Aggregation |
| COH | 208159180017 | Gas | Gov. Aggregation |
| COH | 169968420019 | Gas | Gov. Aggregation |
| DEO | 0180012538028 | Gas | Gov. Aggregation |
| DEO | 7180013438373 | Gas | Gov. Aggregation |
| DEO | 0180012133853 | Gas | Gov. Aggregation |
| DEO | 8180013098944 | Gas | Gov. Aggregation |
| DEO | 4421803177497 | Gas | Gov. Aggregation |
| DEO | 9180012881530 | Gas | Gov. Aggregation |
| DEO | 9180012784919 | Gas | Gov. Aggregation |
| DEO | 9180012543062 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 2230038746 | Gas | Gov. Aggregation |
| DUKE | 3030038743 | Gas | Gov. Aggregation |
| DUKE | 3130038764 | Gas | Gov. Aggregation |
| DUKE | 3920038747 | Gas | Gov. Aggregation |
| DUKE | 6920038746 | Gas | Gov. Aggregation |
| DUKE | 6600391901 | Gas | Gov. Aggregation |
| DUKE | 4020038721 | Gas | Gov. Aggregation |
| DUKE | 1540038730 | Gas | Gov. Aggregation |
| DUKE | 9340038723 | Gas | Gov. Aggregation |
| DUKE | 2340038723 | Gas | Gov. Aggregation |
| DUKE | 2950038727 | Gas | Gov. Aggregation |
| DUKE | 3950038723 | Gas | Gov. Aggregation |
| DUKE | 4950038722 | Gas | Gov. Aggregation |
| DUKE | 5950038722 | Gas | Gov. Aggregation |
| DUKE | 6950038737 | Gas | Gov. Aggregation |
| DUKE | 9950038721 | Gas | Gov. Aggregation |
| DUKE | 8360038728 | Gas | Gov. Aggregation |
| DUKE | 7360038749 | Gas | Gov. Aggregation |
| DUKE | 5360038723 | Gas | Gov. Aggregation |
| DUKE | 7270038722 | Gas | Gov. Aggregation |
| DUKE | 7170038725 | Gas | Gov. Aggregation |
| DUKE | 8170038745 | Gas | Gov. Aggregation |
| DUKE | 4270038722 | Gas | Gov. Aggregation |
| DUKE | 1570038726 | Gas | Gov. Aggregation |
| DUKE | 8470038735 | Gas | Gov. Aggregation |
| DUKE | 7470038731 | Gas | Gov. Aggregation |
| DUKE | 2080038728 | Gas | Gov. Aggregation |
| DUKE | 3060038727 | Gas | Gov. Aggregation |
| DUKE | 5060038724 | Gas | Gov. Aggregation |
| DUKE | 3360038721 | Gas | Gov. Aggregation |
| DUKE | 2360038723 | Gas | Gov. Aggregation |
| DUKE | 6260038724 | Gas | Gov. Aggregation |
| DUKE | 9270038734 | Gas | Gov. Aggregation |
| DUKE | 2370038725 | Gas | Gov. Aggregation |
| DUKE | 5080038746 | Gas | Gov. Aggregation |
| DUKE | 6080038725 | Gas | Gov. Aggregation |
| DUKE | 7080038722 | Gas | Gov. Aggregation |
| DUKE | 6160038723 | Gas | Gov. Aggregation |
| DUKE | 7160038730 | Gas | Gov. Aggregation |
| DUKE | 8080038725 | Gas | Gov. Aggregation |
| DUKE | 2390038531 | Gas | Gov. Aggregation |
| DUKE | 2880038524 | Gas | Gov. Aggregation |
| DUKE | 8780038523 | Gas | Gov. Aggregation |
| DUKE | 8880038533 | Gas | Gov. Aggregation |
| DUKE | 5780038523 | Gas | Gov. Aggregation |
| DUKE | 5790038523 | Gas | Gov. Aggregation |
| DUKE | 5290038521 | Gas | Gov. Aggregation |
| DUKE | 7290038539 | Gas | Gov. Aggregation |
| DUKE | 7390038522 | Gas | Gov. Aggregation |
| DUKE | 7890038523 | Gas | Gov. Aggregation |
| DUKE | 8390038533 | Gas | Gov. Aggregation |
| DUKE | 9090038533 | Gas | Gov. Aggregation |
| DUKE | 6400020225 | Gas | Gov. Aggregation |
| DUKE | 1110020223 | Gas | Gov. Aggregation |
| DUKE | 1310020221 | Gas | Gov. Aggregation |
| DUKE | 4310020238 | Gas | Gov. Aggregation |
| DUKE | 4020020221 | Gas | Gov. Aggregation |
| DUKE | 4210020220 | Gas | Gov. Aggregation |
| DUKE | 3310020221 | Gas | Gov. Aggregation |
| DUKE | 3300020229 | Gas | Gov. Aggregation |
| DUKE | 3020020227 | Gas | Gov. Aggregation |
| DUKE | 5020020225 | Gas | Gov. Aggregation |
| DUKE | 5900020222 | Gas | Gov. Aggregation |
| DUKE | 5910020223 | Gas | Gov. Aggregation |
| DUKE | 2810020221 | Gas | Gov. Aggregation |
| DUKE | 2910020235 | Gas | Gov. Aggregation |
| DUKE | 5700020225 | Gas | Gov. Aggregation |
| DUKE | 5810020226 | Gas | Gov. Aggregation |
| DUKE | 5800020224 | Gas | Gov. Aggregation |
| DUKE | 8800020227 | Gas | Gov. Aggregation |
| DUKE | 8790020123 | Gas | Gov. Aggregation |
| DUKE | 7900020231 | Gas | Gov. Aggregation |
| DUKE | 7700020225 | Gas | Gov. Aggregation |
| DUKE | 7790020120 | Gas | Gov. Aggregation |
| DUKE | 7910020228 | Gas | Gov. Aggregation |
| DUKE | 8600020221 | Gas | Gov. Aggregation |
| DUKE | 8310020222 | Gas | Gov. Aggregation |
| DUKE | 8300020222 | Gas | Gov. Aggregation |
| DUKE | 5880038524 | Gas | Gov. Aggregation |
| DUKE | 6780038522 | Gas | Gov. Aggregation |
| DUKE | 4980038530 | Gas | Gov. Aggregation |
| DUKE | 4890038529 | Gas | Gov. Aggregation |
| DUKE | 4780038521 | Gas | Gov. Aggregation |
| DUKE | 3980038521 | Gas | Gov. Aggregation |
| DUKE | 1300020227 | Gas | Gov. Aggregation |
| DUKE | 3800020225 | Gas | Gov. Aggregation |
| DUKE | 2700020222 | Gas | Gov. Aggregation |
| DUKE | 2110020224 | Gas | Gov. Aggregation |
| DUKE | 2300020225 | Gas | Gov. Aggregation |
| DUKE | 1800020221 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 9180012784798 | Gas | Gov. Aggregation |
| DEO | 5180013279268 | Gas | Gov. Aggregation |
| DEO | 6180012729011 | Gas | Gov. Aggregation |
| DEO | 4421705776640 | Gas | Gov. Aggregation |
| DEO | 2180012307792 | Gas | Gov. Aggregation |
| DEO | 2180013848468 | Gas | Gov. Aggregation |
| DEO | 6180012837865 | Gas | Gov. Aggregation |
| DEO | 5180013537232 | Gas | Gov. Aggregation |
| DEO | 5180011714064 | Gas | Gov. Aggregation |
| DEO | 1500063136594 | Gas | Gov. Aggregation |
| DEO | 0500054067742 | Gas | Gov. Aggregation |
| DEO | 2180012699430 | Gas | Gov. Aggregation |
| DEO | 1180013644615 | Gas | Gov. Aggregation |
| DEO | 2180012446467 | Gas | Gov. Aggregation |
| DEO | 8180011526015 | Gas | Gov. Aggregation |
| DEO | 0180011792606 | Gas | Gov. Aggregation |
| DEO | 4180011701042 | Gas | Gov. Aggregation |
| DEO | 9180012223203 | Gas | Gov. Aggregation |
| DEO | 2180010954788 | Gas | Gov. Aggregation |
| DEO | 3180013236824 | Gas | Gov. Aggregation |
| DEO | 2180011652038 | Gas | Gov. Aggregation |
| DEO | 3180012649551 | Gas | Gov. Aggregation |
| DEO | 5180011169974 | Gas | Gov. Aggregation |
| DEO | 7180012278723 | Gas | Gov. Aggregation |
| DEO | 7180006689259 | Gas | Gov. Aggregation |
| DEO | 2500011962560 | Gas | Gov. Aggregation |
| DEO | 1180013457906 | Gas | Gov. Aggregation |
| DEO | 1180012743878 | Gas | Gov. Aggregation |
| DEO | 9180012868562 | Gas | Gov. Aggregation |
| DEO | 1180013633548 | Gas | Gov. Aggregation |
| DEO | 9180011451441 | Gas | Gov. Aggregation |
| DEO | 7180013577207 | Gas | Gov. Aggregation |
| DEO | 0180010169241 | Gas | Gov. Aggregation |
| DEO | 0180012261521 | Gas | Gov. Aggregation |
| DEO | 3180013577135 | Gas | Gov. Aggregation |
| DEO | 3180013868561 | Gas | Gov. Aggregation |
| DEO | 4180012974178 | Gas | Gov. Aggregation |
| DEO | 4180013313574 | Gas | Gov. Aggregation |
| DEO | 8180013537060 | Gas | Gov. Aggregation |
| DEO | 8180013545374 | Gas | Gov. Aggregation |
| DEO | 8180013815526 | Gas | Gov. Aggregation |
| DEO | 9180013837873 | Gas | Gov. Aggregation |
| COH | 19396493038 | Gas | Gov. Aggregation |
| COH | 192041190013 | Gas | Gov. Aggregation |
| COH | 185859710064 | Gas | Gov. Aggregation |
| COH | 169979060030 | Gas | Gov. Aggregation |
| COH | 147349000033 | Gas | Gov. Aggregation |
| COH | 194103330019 | Gas | Gov. Aggregation |
| COH | 194123650029 | Gas | Gov. Aggregation |
| COH | 172427170022 | Gas | Gov. Aggregation |
| COH | 175517590039 | Gas | Gov. Aggregation |
| COH | 175617070027 | Gas | Gov. Aggregation |
| COH | 147433330053 | Gas | Gov. Aggregation |
| COH | 146334090037 | Gas | Gov. Aggregation |
| COH | 192173270017 | Gas | Gov. Aggregation |
| COH | 176916260068 | Gas | Gov. Aggregation |
| COH | 170101130068 | Gas | Gov. Aggregation |
| COH | 147529110010 | Gas | Gov. Aggregation |
| COH | 191654400029 | Gas | Gov. Aggregation |
| COH | 176341580088 | Gas | Gov. Aggregation |
| COH | 149083400059 | Gas | Gov. Aggregation |
| COH | 186612500014 | Gas | Gov. Aggregation |
| COH | 149107850053 | Gas | Gov. Aggregation |
| COH | 150360800027 | Gas | Gov. Aggregation |
| COH | 189589210059 | Gas | Gov. Aggregation |
| COH | 196325360048 | Gas | Gov. Aggregation |
| COH | 202927830017 | Gas | Gov. Aggregation |
| COH | 203460680018 | Gas | Gov. Aggregation |
| COH | 203460690016 | Gas | Gov. Aggregation |
| COH | 203477630013 | Gas | Gov. Aggregation |
| COH | 203389368001 | Gas | Gov. Aggregation |
| COH | 203900450012 | Gas | Gov. Aggregation |
| COH | 131171670010 | Gas | Gov. Aggregation |
| COH | 163029040079 | Gas | Gov. Aggregation |
| COH | 190460020021 | Gas | Gov. Aggregation |
| COH | 196740680032 | Gas | Gov. Aggregation |
| COH | 156340240030 | Gas | Gov. Aggregation |
| COH | 198545700020 | Gas | Gov. Aggregation |
| COH | 200451030016 | Gas | Gov. Aggregation |
| COH | 200451100020 | Gas | Gov. Aggregation |
| COH | 200457900011 | Gas | Gov. Aggregation |
| COH | 192517000040 | Gas | Gov. Aggregation |
| COH | 192526390022 | Gas | Gov. Aggregation |
| COH | 194576800019 | Gas | Gov. Aggregation |
| COH | 194972590032 | Gas | Gov. Aggregation |
| COH | 194972590050 | Gas | Gov. Aggregation |
| COH | 194972590078 | Gas | Gov. Aggregation |
| COH | 204301650019 | Gas | Gov. Aggregation |
| COH | 204319140019 | Gas | Gov. Aggregation |
| COH | 202788400013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 4300020227 | Gas | Gov. Aggregation |
| DUKE | 6700020226 | Gas | Gov. Aggregation |
| DUKE | 8590020131 | Gas | Gov. Aggregation |
| DUKE | 7590020128 | Gas | Gov. Aggregation |
| DUKE | 7600020228 | Gas | Gov. Aggregation |
| DUKE | 8110020226 | Gas | Gov. Aggregation |
| DUKE | 9010020223 | Gas | Gov. Aggregation |
| DUKE | 3510207603 | Gas | Gov. Aggregation |
| DUKE | 9770038721 | Gas | Gov. Aggregation |
| COH | 202223860059 | Gas | Gov. Aggregation |
| COH | 147937450121 | Gas | Gov. Aggregation |
| COH | 117218780033 | Gas | Gov. Aggregation |
| COH | 209031820011 | Gas | Gov. Aggregation |
| COH | 209150920018 | Gas | Gov. Aggregation |
| COH | 196563610023 | Gas | Gov. Aggregation |
| COH | 208419490010 | Gas | Gov. Aggregation |
| COH | 187974510033 | Gas | Gov. Aggregation |
| COH | 201261610025 | Gas | Gov. Aggregation |
| COH | 151787040040 | Gas | Gov. Aggregation |
| COH | 199100940030 | Gas | Gov. Aggregation |
| COH | 208745490019 | Gas | Gov. Aggregation |
| COH | 202892920022 | Gas | Gov. Aggregation |
| COH | 203959280024 | Gas | Gov. Aggregation |
| COH | 206735810014 | Gas | Gov. Aggregation |
| COH | 208175390019 | Gas | Gov. Aggregation |
| COH | 201725480029 | Gas | Gov. Aggregation |
| COH | 208083330016 | Gas | Gov. Aggregation |
| COH | 141430320020 | Gas | Gov. Aggregation |
| COH | 207896740018 | Gas | Gov. Aggregation |
| COH | 189024040015 | Gas | Gov. Aggregation |
| COH | 207449160026 | Gas | Gov. Aggregation |
| COH | 195071030038 | Gas | Gov. Aggregation |
| COH | 199812650032 | Gas | Gov. Aggregation |
| COH | 208013940015 | Gas | Gov. Aggregation |
| COH | 209301720019 | Gas | Gov. Aggregation |
| COH | 161700270051 | Gas | Gov. Aggregation |
| COH | 200724140041 | Gas | Gov. Aggregation |
| COH | 186353020060 | Gas | Gov. Aggregation |
| COH | 208052610012 | Gas | Gov. Aggregation |
| COH | 155106720063 | Gas | Gov. Aggregation |
| COH | 208168840019 | Gas | Gov. Aggregation |
| COH | 195337740044 | Gas | Gov. Aggregation |
| COH | 208703690015 | Gas | Gov. Aggregation |
| COH | 203201460021 | Gas | Gov. Aggregation |
| COH | 207768910022 | Gas | Gov. Aggregation |
| COH | 204187140029 | Gas | Gov. Aggregation |
| COH | 208038250018 | Gas | Gov. Aggregation |
| COH | 208026430015 | Gas | Gov. Aggregation |
| COH | 208053390017 | Gas | Gov. Aggregation |
| COH | 196511120025 | Gas | Gov. Aggregation |
| COH | 123731010029 | Gas | Gov. Aggregation |
| COH | 207837040019 | Gas | Gov. Aggregation |
| COH | 209106960013 | Gas | Gov. Aggregation |
| COH | 208516550011 | Gas | Gov. Aggregation |
| COH | 208551410016 | Gas | Gov. Aggregation |
| COH | 203798440022 | Gas | Gov. Aggregation |
| COH | 208381540010 | Gas | Gov. Aggregation |
| COH | 197170480023 | Gas | Gov. Aggregation |
| COH | 208498910015 | Gas | Gov. Aggregation |
| COH | 164784390048 | Gas | Gov. Aggregation |
| COH | 170871140029 | Gas | Gov. Aggregation |
| COH | 208689020017 | Gas | Gov. Aggregation |
| COH | 208551420014 | Gas | Gov. Aggregation |
| COH | 208830820018 | Gas | Gov. Aggregation |
| COH | 208317740013 | Gas | Gov. Aggregation |
| COH | 203141620025 | Gas | Gov. Aggregation |
| COH | 209305850014 | Gas | Gov. Aggregation |
| COH | 206034820018 | Gas | Gov. Aggregation |
| COH | 196340350020 | Gas | Gov. Aggregation |
| COH | 201896990049 | Gas | Gov. Aggregation |
| COH | 209339840015 | Gas | Gov. Aggregation |
| COH | 192171540014 | Gas | Gov. Aggregation |
| COH | 208317750011 | Gas | Gov. Aggregation |
| COH | 209110400011 | Gas | Gov. Aggregation |
| COH | 208207250019 | Gas | Gov. Aggregation |
| COH | 209100120011 | Gas | Gov. Aggregation |
| COH | 208067480019 | Gas | Gov. Aggregation |
| COH | 208274890041 | Gas | Gov. Aggregation |
| COH | 136370570130 | Gas | Gov. Aggregation |
| COH | 208568500012 | Gas | Gov. Aggregation |
| COH | 208856820014 | Gas | Gov. Aggregation |
| COH | 208905730018 | Gas | Gov. Aggregation |
| COH | 205979390027 | Gas | Gov. Aggregation |
| COH | 173894290303 | Gas | Gov. Aggregation |
| COH | 209387460014 | Gas | Gov. Aggregation |
| COH | 209387470012 | Gas | Gov. Aggregation |
| COH | 198431720045 | Gas | Gov. Aggregation |
| COH | 164230700027 | Gas | Gov. Aggregation |
| COH | 207927610018 | Gas | Gov. Aggregation |
| COH | 208992990011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 139879150011 | Gas | Gov. Aggregation |
| COH | 158072750138 | Gas | Gov. Aggregation |
| COH | 200372900011 | Gas | Gov. Aggregation |
| COH | 200376190013 | Gas | Gov. Aggregation |
| COH | 200378390017 | Gas | Gov. Aggregation |
| COH | 198862590031 | Gas | Gov. Aggregation |
| COH | 200840750010 | Gas | Gov. Aggregation |
| COH | 200847810013 | Gas | Gov. Aggregation |
| COH | 201835810017 | Gas | Gov. Aggregation |
| COH | 201844690014 | Gas | Gov. Aggregation |
| COH | 201844720017 | Gas | Gov. Aggregation |
| COH | 201852690017 | Gas | Gov. Aggregation |
| COH | 158160650098 | Gas | Gov. Aggregation |
| COH | 200399590011 | Gas | Gov. Aggregation |
| COH | 203417650015 | Gas | Gov. Aggregation |
| COH | 203792180010 | Gas | Gov. Aggregation |
| COH | 203809220014 | Gas | Gov. Aggregation |
| COH | 203853050017 | Gas | Gov. Aggregation |
| COH | 134479970067 | Gas | Gov. Aggregation |
| COH | 161230660010 | Gas | Gov. Aggregation |
| COH | 168751800091 | Gas | Gov. Aggregation |
| COH | 201671800017 | Gas | Gov. Aggregation |
| COH | 201714540029 | Gas | Gov. Aggregation |
| COH | 161534190079 | Gas | Gov. Aggregation |
| COH | 160253540036 | Gas | Gov. Aggregation |
| COH | 188857010044 | Gas | Gov. Aggregation |
| COH | 188896490024 | Gas | Gov. Aggregation |
| COH | 123809460020 | Gas | Gov. Aggregation |
| COH | 200314070018 | Gas | Gov. Aggregation |
| COH | 202209630020 | Gas | Gov. Aggregation |
| COH | 200827190016 | Gas | Gov. Aggregation |
| COH | 202716230010 | Gas | Gov. Aggregation |
| COH | 203704810012 | Gas | Gov. Aggregation |
| COH | 203710880015 | Gas | Gov. Aggregation |
| COH | 203742940015 | Gas | Gov. Aggregation |
| COH | 196515180034 | Gas | Gov. Aggregation |
| COH | 196806460010 | Gas | Gov. Aggregation |
| COH | 157081860084 | Gas | Gov. Aggregation |
| COH | 188991820031 | Gas | Gov. Aggregation |
| COH | 202067420017 | Gas | Gov. Aggregation |
| COH | 200631560013 | Gas | Gov. Aggregation |
| COH | 200637090010 | Gas | Gov. Aggregation |
| COH | 200646700012 | Gas | Gov. Aggregation |
| COH | 202600100012 | Gas | Gov. Aggregation |
| COH | 202604980010 | Gas | Gov. Aggregation |
| COH | 202609400011 | Gas | Gov. Aggregation |
| COH | 202625600015 | Gas | Gov. Aggregation |
| COH | 201226860018 | Gas | Gov. Aggregation |
| COH | 203649610012 | Gas | Gov. Aggregation |
| COH | 186994610022 | Gas | Gov. Aggregation |
| COH | 187053160020 | Gas | Gov. Aggregation |
| COH | 123907190038 | Gas | Gov. Aggregation |
| COH | 123829120038 | Gas | Gov. Aggregation |
| COH | 123853420016 | Gas | Gov. Aggregation |
| COH | 202182890015 | Gas | Gov. Aggregation |
| COH | 139218710068 | Gas | Gov. Aggregation |
| COH | 137564100029 | Gas | Gov. Aggregation |
| COH | 198715130010 | Gas | Gov. Aggregation |
| COH | 200520290015 | Gas | Gov. Aggregation |
| COH | 202408800013 | Gas | Gov. Aggregation |
| COH | 202408850013 | Gas | Gov. Aggregation |
| COH | 202412220016 | Gas | Gov. Aggregation |
| COH | 203505770013 | Gas | Gov. Aggregation |
| COH | 203545050010 | Gas | Gov. Aggregation |
| COH | 202003370012 | Gas | Gov. Aggregation |
| COH | 201977950018 | Gas | Gov. Aggregation |
| COH | 202008840013 | Gas | Gov. Aggregation |
| COH | 203917070017 | Gas | Gov. Aggregation |
| COH | 203934840019 | Gas | Gov. Aggregation |
| COH | 204040890013 | Gas | Gov. Aggregation |
| COH | 203110760012 | Gas | Gov. Aggregation |
| COH | 203555240019 | Gas | Gov. Aggregation |
| COH | 203557730012 | Gas | Gov. Aggregation |
| COH | 203569120015 | Gas | Gov. Aggregation |
| COH | 203577980018 | Gas | Gov. Aggregation |
| COH | 197661460017 | Gas | Gov. Aggregation |
| COH | 197687670028 | Gas | Gov. Aggregation |
| COH | 133373960046 | Gas | Gov. Aggregation |
| COH | 167401390027 | Gas | Gov. Aggregation |
| COH | 157372410045 | Gas | Gov. Aggregation |
| COH | 200043600020 | Gas | Gov. Aggregation |
| COH | 200067540014 | Gas | Gov. Aggregation |
| COH | 200102720010 | Gas | Gov. Aggregation |
| COH | 200561320021 | Gas | Gov. Aggregation |
| COH | 161209890071 | Gas | Gov. Aggregation |
| COH | 201337580012 | Gas | Gov. Aggregation |
| COH | 203360290012 | Gas | Gov. Aggregation |
| COH | 197549970018 | Gas | Gov. Aggregation |
| COH | 174221190102 | Gas | Gov. Aggregation |
| COH | 201729730019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208609960018 | Gas | Gov. Aggregation |
| COH | 209151000019 | Gas | Gov. Aggregation |
| COH | 113089130056 | Gas | Gov. Aggregation |
| COH | 201705310026 | Gas | Gov. Aggregation |
| COH | 207651110018 | Gas | Gov. Aggregation |
| COH | 186497870068 | Gas | Gov. Aggregation |
| COH | 123682430035 | Gas | Gov. Aggregation |
| COH | 154405330124 | Gas | Gov. Aggregation |
| COH | 207691670017 | Gas | Gov. Aggregation |
| COH | 205810930010 | Gas | Gov. Aggregation |
| COH | 200212040029 | Gas | Gov. Aggregation |
| COH | 198798220026 | Gas | Gov. Aggregation |
| COH | 123625840011 | Gas | Gov. Aggregation |
| COH | 207874400015 | Gas | Gov. Aggregation |
| COH | 209010680015 | Gas | Gov. Aggregation |
| COH | 138069520093 | Gas | Gov. Aggregation |
| COH | 206813560020 | Gas | Gov. Aggregation |
| COH | 208606300014 | Gas | Gov. Aggregation |
| COH | 200182300047 | Gas | Gov. Aggregation |
| COH | 208203980014 | Gas | Gov. Aggregation |
| COH | 135508910038 | Gas | Gov. Aggregation |
| COH | 207077140029 | Gas | Gov. Aggregation |
| COH | 173548020026 | Gas | Gov. Aggregation |
| COH | 192767780020 | Gas | Gov. Aggregation |
| COH | 209137260015 | Gas | Gov. Aggregation |
| COH | 208372300017 | Gas | Gov. Aggregation |
| COH | 207983750011 | Gas | Gov. Aggregation |
| COH | 189457650002 | Gas | Gov. Aggregation |
| COH | 164394590105 | Gas | Gov. Aggregation |
| COH | 207989600010 | Gas | Gov. Aggregation |
| COH | 209339830017 | Gas | Gov. Aggregation |
| COH | 201168530011 | Gas | Gov. Aggregation |
| COH | 194814970054 | Gas | Gov. Aggregation |
| COH | 206261080022 | Gas | Gov. Aggregation |
| COH | 193001250017 | Gas | Gov. Aggregation |
| COH | 201837420033 | Gas | Gov. Aggregation |
| COH | 200376400019 | Gas | Gov. Aggregation |
| COH | 208841830013 | Gas | Gov. Aggregation |
| COH | 209024300015 | Gas | Gov. Aggregation |
| COH | 209289730015 | Gas | Gov. Aggregation |
| COH | 208514400016 | Gas | Gov. Aggregation |
| COH | 139389880133 | Gas | Gov. Aggregation |
| COH | 208396090014 | Gas | Gov. Aggregation |
| COH | 208248920012 | Gas | Gov. Aggregation |
| COH | 207274320023 | Gas | Gov. Aggregation |
| COH | 208863320014 | Gas | Gov. Aggregation |
| COH | 208471640018 | Gas | Gov. Aggregation |
| COH | 208496730017 | Gas | Gov. Aggregation |
| COH | 200093240013 | Gas | Gov. Aggregation |
| COH | 166018920047 | Gas | Gov. Aggregation |
| COH | 207525370011 | Gas | Gov. Aggregation |
| COH | 208182800017 | Gas | Gov. Aggregation |
| COH | 200544590039 | Gas | Gov. Aggregation |
| COH | 137854840181 | Gas | Gov. Aggregation |
| COH | 137854840172 | Gas | Gov. Aggregation |
| COH | 206066510025 | Gas | Gov. Aggregation |
| COH | 209268160019 | Gas | Gov. Aggregation |
| COH | 201661150033 | Gas | Gov. Aggregation |
| COH | 208447370016 | Gas | Gov. Aggregation |
| COH | 208496400014 | Gas | Gov. Aggregation |
| COH | 208165370014 | Gas | Gov. Aggregation |
| COH | 139389880124 | Gas | Gov. Aggregation |
| COH | 207609260016 | Gas | Gov. Aggregation |
| COH | 208165020017 | Gas | Gov. Aggregation |
| COH | 209044920013 | Gas | Gov. Aggregation |
| COH | 208412560019 | Gas | Gov. Aggregation |
| COH | 208303880013 | Gas | Gov. Aggregation |
| COH | 204659440034 | Gas | Gov. Aggregation |
| COH | 208736420012 | Gas | Gov. Aggregation |
| COH | 207710680013 | Gas | Gov. Aggregation |
| COH | 208053550013 | Gas | Gov. Aggregation |
| COH | 208214760017 | Gas | Gov. Aggregation |
| COH | 206501810037 | Gas | Gov. Aggregation |
| COH | 206064340025 | Gas | Gov. Aggregation |
| COH | 203466680020 | Gas | Gov. Aggregation |
| COH | 152529770131 | Gas | Gov. Aggregation |
| COH | 208989130018 | Gas | Gov. Aggregation |
| COH | 156429260010 | Gas | Gov. Aggregation |
| COH | 209014420011 | Gas | Gov. Aggregation |
| COH | 191037410052 | Gas | Gov. Aggregation |
| COH | 208858970019 | Gas | Gov. Aggregation |
| COH | 207568670018 | Gas | Gov. Aggregation |
| COH | 123700580043 | Gas | Gov. Aggregation |
| COH | 198092040039 | Gas | Gov. Aggregation |
| COH | 208825290011 | Gas | Gov. Aggregation |
| COH | 198610620019 | Gas | Gov. Aggregation |
| COH | 159551760059 | Gas | Gov. Aggregation |
| COH | 207755630019 | Gas | Gov. Aggregation |
| COH | 208684490019 | Gas | Gov. Aggregation |
| COH | 201001260029 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 200768970018 | Gas | Gov. Aggregation |
| COH | 123819650029 | Gas | Gov. Aggregation |
| COH | 156537440193 | Gas | Gov. Aggregation |
| COH | 193539300059 | Gas | Gov. Aggregation |
| COH | 199305510045 | Gas | Gov. Aggregation |
| COH | 198789850032 | Gas | Gov. Aggregation |
| COH | 204166110010 | Gas | Gov. Aggregation |
| COH | 157207640055 | Gas | Gov. Aggregation |
| COH | 157207640064 | Gas | Gov. Aggregation |
| COH | 174462360179 | Gas | Gov. Aggregation |
| COH | 203159170014 | Gas | Gov. Aggregation |
| COH | 135178060136 | Gas | Gov. Aggregation |
| COH | 201028930013 | Gas | Gov. Aggregation |
| COH | 203582460016 | Gas | Gov. Aggregation |
| COH | 145104900043 | Gas | Gov. Aggregation |
| COH | 150273360070 | Gas | Gov. Aggregation |
| COH | 175809520052 | Gas | Gov. Aggregation |
| COH | 162978920047 | Gas | Gov. Aggregation |
| COH | 193262420033 | Gas | Gov. Aggregation |
| COH | 201478220028 | Gas | Gov. Aggregation |
| COH | 205161440010 | Gas | Gov. Aggregation |
| COH | 206373280014 | Gas | Gov. Aggregation |
| COH | 206224390016 | Gas | Gov. Aggregation |
| COH | 162481190017 | Gas | Gov. Aggregation |
| COH | 166708950020 | Gas | Gov. Aggregation |
| COH | 208074260010 | Gas | Gov. Aggregation |
| COH | 169435390042 | Gas | Gov. Aggregation |
| COH | 205702700017 | Gas | Gov. Aggregation |
| COH | 171275440109 | Gas | Gov. Aggregation |
| COH | 206722220015 | Gas | Gov. Aggregation |
| COH | 208087870015 | Gas | Gov. Aggregation |
| COH | 201694960016 | Gas | Gov. Aggregation |
| COH | 139672130068 | Gas | Gov. Aggregation |
| COH | 177386520030 | Gas | Gov. Aggregation |
| COH | 201058180036 | Gas | Gov. Aggregation |
| COH | 206502360012 | Gas | Gov. Aggregation |
| COH | 189768480204 | Gas | Gov. Aggregation |
| COH | 206460810017 | Gas | Gov. Aggregation |
| COH | 206793410016 | Gas | Gov. Aggregation |
| COH | 207222090012 | Gas | Gov. Aggregation |
| COH | 121972290023 | Gas | Gov. Aggregation |
| COH | 194582970164 | Gas | Gov. Aggregation |
| COH | 174233330036 | Gas | Gov. Aggregation |
| COH | 123821130023 | Gas | Gov. Aggregation |
| COH | 123759960193 | Gas | Gov. Aggregation |
| COH | 168394850106 | Gas | Gov. Aggregation |
| COH | 123876720051 | Gas | Gov. Aggregation |
| COH | 166084040034 | Gas | Gov. Aggregation |
| COH | 171399850049 | Gas | Gov. Aggregation |
| COH | 197978480021 | Gas | Gov. Aggregation |
| COH | 206168430035 | Gas | Gov. Aggregation |
| COH | 207085410016 | Gas | Gov. Aggregation |
| COH | 205313510012 | Gas | Gov. Aggregation |
| COH | 175752010096 | Gas | Gov. Aggregation |
| COH | 204800640013 | Gas | Gov. Aggregation |
| COH | 207302350017 | Gas | Gov. Aggregation |
| COH | 164856770063 | Gas | Gov. Aggregation |
| COH | 200802910016 | Gas | Gov. Aggregation |
| COH | 206254750017 | Gas | Gov. Aggregation |
| COH | 208158150015 | Gas | Gov. Aggregation |
| COH | 201490900038 | Gas | Gov. Aggregation |
| COH | 126877110027 | Gas | Gov. Aggregation |
| COH | 200782420013 | Gas | Gov. Aggregation |
| COH | 206460830013 | Gas | Gov. Aggregation |
| COH | 199135760035 | Gas | Gov. Aggregation |
| COH | 134618470066 | Gas | Gov. Aggregation |
| COH | 207089230016 | Gas | Gov. Aggregation |
| COH | 203152120036 | Gas | Gov. Aggregation |
| COH | 202249600022 | Gas | Gov. Aggregation |
| COH | 206049700012 | Gas | Gov. Aggregation |
| COH | 205565110013 | Gas | Gov. Aggregation |
| COH | 174479650057 | Gas | Gov. Aggregation |
| COH | 147138730028 | Gas | Gov. Aggregation |
| COH | 173971530068 | Gas | Gov. Aggregation |
| COH | 200743040033 | Gas | Gov. Aggregation |
| COH | 207046430014 | Gas | Gov. Aggregation |
| COH | 208299370011 | Gas | Gov. Aggregation |
| COH | 200029810017 | Gas | Gov. Aggregation |
| COH | 200389900016 | Gas | Gov. Aggregation |
| COH | 202102810019 | Gas | Gov. Aggregation |
| COH | 205301910013 | Gas | Gov. Aggregation |
| COH | 207137090013 | Gas | Gov. Aggregation |
| COH | 168936980010 | Gas | Gov. Aggregation |
| COH | 208277830010 | Gas | Gov. Aggregation |
| COH | 195299380024 | Gas | Gov. Aggregation |
| COH | 207744740019 | Gas | Gov. Aggregation |
| COH | 164460720286 | Gas | Gov. Aggregation |
| COH | 206238120013 | Gas | Gov. Aggregation |
| COH | 206918450012 | Gas | Gov. Aggregation |
| COH | 208455440014 | Gas | Gov. Aggregation |
| COH | 175003930027 | Gas | Gov. Aggregation |
| COH | 200752950042 | Gas | Gov. Aggregation |
| COH | 208024590016 | Gas | Gov. Aggregation |
| COH | 204068240039 | Gas | Gov. Aggregation |
| COH | 142489750080 | Gas | Gov. Aggregation |
| COH | 208609850011 | Gas | Gov. Aggregation |
| COH | 177749760030 | Gas | Gov. Aggregation |
| COH | 123727630028 | Gas | Gov. Aggregation |
| COH | 123627130025 | Gas | Gov. Aggregation |
| COH | 204950350179 | Gas | Gov. Aggregation |
| COH | 207979900018 | Gas | Gov. Aggregation |
| COH | 208523530010 | Gas | Gov. Aggregation |
| COH | 208576580019 | Gas | Gov. Aggregation |
| COH | 209203590015 | Gas | Gov. Aggregation |
| COH | 123720300021 | Gas | Gov. Aggregation |
| COH | 202474750024 | Gas | Gov. Aggregation |
| COH | 123647910029 | Gas | Gov. Aggregation |
| COH | 208138590015 | Gas | Gov. Aggregation |
| COH | 208067540016 | Gas | Gov. Aggregation |
| COH | 209387480010 | Gas | Gov. Aggregation |
| COH | 208692780011 | Gas | Gov. Aggregation |
| COH | 207648420010 | Gas | Gov. Aggregation |
| COH | 206418050025 | Gas | Gov. Aggregation |
| COH | 209362700015 | Gas | Gov. Aggregation |
| COH | 207849510015 | Gas | Gov. Aggregation |
| COH | 174569320055 | Gas | Gov. Aggregation |
| COH | 202333430025 | Gas | Gov. Aggregation |
| COH | 206766480037 | Gas | Gov. Aggregation |
| COH | 207821900011 | Gas | Gov. Aggregation |
| COH | 127391940148 | Gas | Gov. Aggregation |
| COH | 207746170015 | Gas | Gov. Aggregation |
| COH | 205002500022 | Gas | Gov. Aggregation |
| COH | 208188580012 | Gas | Gov. Aggregation |
| COH | 188468910059 | Gas | Gov. Aggregation |
| COH | 209370520016 | Gas | Gov. Aggregation |
| COH | 190221120026 | Gas | Gov. Aggregation |
| COH | 208419430012 | Gas | Gov. Aggregation |
| COH | 198922630043 | Gas | Gov. Aggregation |
| COH | 208972750013 | Gas | Gov. Aggregation |
| COH | 204976740048 | Gas | Gov. Aggregation |
| COH | 208094650016 | Gas | Gov. Aggregation |
| COH | 208791130017 | Gas | Gov. Aggregation |
| COH | 177417900042 | Gas | Gov. Aggregation |
| COH | 127056280307 | Gas | Gov. Aggregation |
| COH | 207737140010 | Gas | Gov. Aggregation |
| COH | 200823980027 | Gas | Gov. Aggregation |
| COH | 206821010028 | Gas | Gov. Aggregation |
| COH | 207571050011 | Gas | Gov. Aggregation |
| COH | 206136260029 | Gas | Gov. Aggregation |
| COH | 208881790018 | Gas | Gov. Aggregation |
| COH | 142482570037 | Gas | Gov. Aggregation |
| COH | 209157650011 | Gas | Gov. Aggregation |
| COH | 174804860034 | Gas | Gov. Aggregation |
| COH | 196116740041 | Gas | Gov. Aggregation |
| COH | 208978790013 | Gas | Gov. Aggregation |
| COH | 206794970035 | Gas | Gov. Aggregation |
| COH | 207608510015 | Gas | Gov. Aggregation |
| COH | 200324730036 | Gas | Gov. Aggregation |
| COH | 208587490015 | Gas | Gov. Aggregation |
| COH | 208602100012 | Gas | Gov. Aggregation |
| COH | 207955360012 | Gas | Gov. Aggregation |
| COH | 208692650018 | Gas | Gov. Aggregation |
| COH | 123692850027 | Gas | Gov. Aggregation |
| COH | 208471650016 | Gas | Gov. Aggregation |
| COH | 197349360047 | Gas | Gov. Aggregation |
| COH | 208012840018 | Gas | Gov. Aggregation |
| COH | 207734100014 | Gas | Gov. Aggregation |
| COH | 208609860019 | Gas | Gov. Aggregation |
| COH | 208923660015 | Gas | Gov. Aggregation |
| COH | 207916780016 | Gas | Gov. Aggregation |
| COH | 209132820017 | Gas | Gov. Aggregation |
| COH | 207664250012 | Gas | Gov. Aggregation |
| COH | 113867800046 | Gas | Gov. Aggregation |
| COH | 192016530096 | Gas | Gov. Aggregation |
| COH | 139072430049 | Gas | Gov. Aggregation |
| COH | 207536040017 | Gas | Gov. Aggregation |
| COH | 186210510023 | Gas | Gov. Aggregation |
| COH | 207994890019 | Gas | Gov. Aggregation |
| COH | 208845620019 | Gas | Gov. Aggregation |
| COH | 207896610015 | Gas | Gov. Aggregation |
| COH | 208899250012 | Gas | Gov. Aggregation |
| COH | 207734110021 | Gas | Gov. Aggregation |
| COH | 209362590019 | Gas | Gov. Aggregation |
| COH | 197299910075 | Gas | Gov. Aggregation |
| COH | 205193650037 | Gas | Gov. Aggregation |
| COH | 199122940034 | Gas | Gov. Aggregation |
| COH | 207587380019 | Gas | Gov. Aggregation |
| COH | 207961440012 | Gas | Gov. Aggregation |
| COH | 200223760034 | Gas | Gov. Aggregation |
| COH | 209358670011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 200162600028 | Gas | Gov. Aggregation |
| COH | 206692170020 | Gas | Gov. Aggregation |
| COH | 200759740015 | Gas | Gov. Aggregation |
| COH | 200547420020 | Gas | Gov. Aggregation |
| COH | 207023260018 | Gas | Gov. Aggregation |
| COH | 206460820015 | Gas | Gov. Aggregation |
| COH | 123855580019 | Gas | Gov. Aggregation |
| COH | 200529180029 | Gas | Gov. Aggregation |
| COH | 149731370079 | Gas | Gov. Aggregation |
| COH | 197508540041 | Gas | Gov. Aggregation |
| COH | 200388460011 | Gas | Gov. Aggregation |
| COH | 200560640044 | Gas | Gov. Aggregation |
| COH | 208120250013 | Gas | Gov. Aggregation |
| COH | 206665960012 | Gas | Gov. Aggregation |
| COH | 140262150015 | Gas | Gov. Aggregation |
| COH | 201355800035 | Gas | Gov. Aggregation |
| COH | 172900610043 | Gas | Gov. Aggregation |
| COH | 189793920039 | Gas | Gov. Aggregation |
| COH | 198191230020 | Gas | Gov. Aggregation |
| COH | 204894570011 | Gas | Gov. Aggregation |
| COH | 207183040034 | Gas | Gov. Aggregation |
| COH | 207458400017 | Gas | Gov. Aggregation |
| COH | 201833410033 | Gas | Gov. Aggregation |
| COH | 207233680015 | Gas | Gov. Aggregation |
| COH | 207405140013 | Gas | Gov. Aggregation |
| COH | 208158130019 | Gas | Gov. Aggregation |
| COH | 208087860017 | Gas | Gov. Aggregation |
| COH | 192208590042 | Gas | Gov. Aggregation |
| COH | 123885050035 | Gas | Gov. Aggregation |
| COH | 203068150011 | Gas | Gov. Aggregation |
| COH | 149302860084 | Gas | Gov. Aggregation |
| COH | 205279920010 | Gas | Gov. Aggregation |
| COH | 156855790043 | Gas | Gov. Aggregation |
| COH | 207799430019 | Gas | Gov. Aggregation |
| COH | 207631930018 | Gas | Gov. Aggregation |
| COH | 204521370012 | Gas | Gov. Aggregation |
| COH | 206996570013 | Gas | Gov. Aggregation |
| COH | 123905000059 | Gas | Gov. Aggregation |
| COH | 123904750018 | Gas | Gov. Aggregation |
| COH | 163338790059 | Gas | Gov. Aggregation |
| COH | 203159050019 | Gas | Gov. Aggregation |
| COH | 205491320016 | Gas | Gov. Aggregation |
| COH | 207447780020 | Gas | Gov. Aggregation |
| COH | 206790100017 | Gas | Gov. Aggregation |
| COH | 126453000082 | Gas | Gov. Aggregation |
| COH | 206413980011 | Gas | Gov. Aggregation |
| COH | 202553690010 | Gas | Gov. Aggregation |
| COH | 132648950206 | Gas | Gov. Aggregation |
| COH | 208220730010 | Gas | Gov. Aggregation |
| COH | 205555290017 | Gas | Gov. Aggregation |
| COH | 207904530013 | Gas | Gov. Aggregation |
| COH | 208506730014 | Gas | Gov. Aggregation |
| COH | 208040140016 | Gas | Gov. Aggregation |
| COH | 208210490012 | Gas | Gov. Aggregation |
| COH | 126463280065 | Gas | Gov. Aggregation |
| COH | 123901380012 | Gas | Gov. Aggregation |
| COH | 145980350105 | Gas | Gov. Aggregation |
| COH | 130573120103 | Gas | Gov. Aggregation |
| COH | 196561460029 | Gas | Gov. Aggregation |
| COH | 174469630016 | Gas | Gov. Aggregation |
| COH | 197307300038 | Gas | Gov. Aggregation |
| COH | 208006730032 | Gas | Gov. Aggregation |
| COH | 148388520013 | Gas | Gov. Aggregation |
| COH | 148388520059 | Gas | Gov. Aggregation |
| COH | 201596070011 | Gas | Gov. Aggregation |
| COH | 207554290017 | Gas | Gov. Aggregation |
| COH | 194754360032 | Gas | Gov. Aggregation |
| COH | 205585980019 | Gas | Gov. Aggregation |
| COH | 207729200014 | Gas | Gov. Aggregation |
| COH | 198385090029 | Gas | Gov. Aggregation |
| COH | 201805260052 | Gas | Gov. Aggregation |
| COH | 201891430028 | Gas | Gov. Aggregation |
| COH | 206658780015 | Gas | Gov. Aggregation |
| COH | 201565880034 | Gas | Gov. Aggregation |
| COH | 196483820038 | Gas | Gov. Aggregation |
| COH | 126828191069 | Gas | Gov. Aggregation |
| COH | 126828191096 | Gas | Gov. Aggregation |
| COH | 200950370044 | Gas | Gov. Aggregation |
| COH | 199983240037 | Gas | Gov. Aggregation |
| COH | 195499680054 | Gas | Gov. Aggregation |
| COH | 123848660017 | Gas | Gov. Aggregation |
| COH | 195135910037 | Gas | Gov. Aggregation |
| COH | 203949690029 | Gas | Gov. Aggregation |
| COH | 159258540075 | Gas | Gov. Aggregation |
| COH | 206284740043 | Gas | Gov. Aggregation |
| COH | 207743080010 | Gas | Gov. Aggregation |
| COH | 199595360026 | Gas | Gov. Aggregation |
| COH | 206452730020 | Gas | Gov. Aggregation |
| COH | 165430460050 | Gas | Gov. Aggregation |
| COH | 206980310038 | Gas | Gov. Aggregation |
| COH | 208995690018 | Gas | Gov. Aggregation |
| COH | 194769950055 | Gas | Gov. Aggregation |
| COH | 162318160018 | Gas | Gov. Aggregation |
| COH | 202878590059 | Gas | Gov. Aggregation |
| COH | 141178370058 | Gas | Gov. Aggregation |
| COH | 197242560023 | Gas | Gov. Aggregation |
| COH | 157448230079 | Gas | Gov. Aggregation |
| COH | 154421180051 | Gas | Gov. Aggregation |
| COH | 207648400014 | Gas | Gov. Aggregation |
| COH | 207693850015 | Gas | Gov. Aggregation |
| COH | 208837550011 | Gas | Gov. Aggregation |
| COH | 208830790015 | Gas | Gov. Aggregation |
| COH | 175172280054 | Gas | Gov. Aggregation |
| COH | 208772490012 | Gas | Gov. Aggregation |
| COH | 158939360016 | Gas | Gov. Aggregation |
| DEO | 71800149064221 | Gas | Gov. Aggregation |
| COH | 130008960033 | Gas | Gov. Aggregation |
| COH | 208600820015 | Gas | Gov. Aggregation |
| COH | 205517510010 | Gas | Gov. Aggregation |
| COH | 209135080017 | Gas | Gov. Aggregation |
| COH | 175753920020 | Gas | Gov. Aggregation |
| COH | 207598100014 | Gas | Gov. Aggregation |
| COH | 196809120024 | Gas | Gov. Aggregation |
| COH | 122208840025 | Gas | Gov. Aggregation |
| COH | 208415250018 | Gas | Gov. Aggregation |
| COH | 208542470013 | Gas | Gov. Aggregation |
| COH | 156018670024 | Gas | Gov. Aggregation |
| COH | 148104880045 | Gas | Gov. Aggregation |
| COH | 208071110017 | Gas | Gov. Aggregation |
| COH | 208172850018 | Gas | Gov. Aggregation |
| COH | 209007590011 | Gas | Gov. Aggregation |
| COH | 208120100014 | Gas | Gov. Aggregation |
| COH | 206726070019 | Gas | Gov. Aggregation |
| COH | 207093520018 | Gas | Gov. Aggregation |
| COH | 206231080016 | Gas | Gov. Aggregation |
| COH | 194588150020 | Gas | Gov. Aggregation |
| COH | 206867800017 | Gas | Gov. Aggregation |
| COH | 207925350017 | Gas | Gov. Aggregation |
| COH | 208277540011 | Gas | Gov. Aggregation |
| COH | 202354440014 | Gas | Gov. Aggregation |
| COH | 205517430017 | Gas | Gov. Aggregation |
| COH | 209156280011 | Gas | Gov. Aggregation |
| COH | 208888600013 | Gas | Gov. Aggregation |
| COH | 208632110017 | Gas | Gov. Aggregation |
| COH | 208927870013 | Gas | Gov. Aggregation |
| COH | 205983910019 | Gas | Gov. Aggregation |
| COH | 192507850043 | Gas | Gov. Aggregation |
| COH | 110930190016 | Gas | Gov. Aggregation |
| COH | 201297450024 | Gas | Gov. Aggregation |
| COH | 197734550086 | Gas | Gov. Aggregation |
| COH | 110928730053 | Gas | Gov. Aggregation |
| COH | 110929310013 | Gas | Gov. Aggregation |
| COH | 162128630030 | Gas | Gov. Aggregation |
| COH | 189251280023 | Gas | Gov. Aggregation |
| COH | 209338210019 | Gas | Gov. Aggregation |
| COH | 205916400017 | Gas | Gov. Aggregation |
| COH | 209274800011 | Gas | Gov. Aggregation |
| COH | 192186210030 | Gas | Gov. Aggregation |
| COH | 110887210050 | Gas | Gov. Aggregation |
| DUKE | 1340058321 | Gas | Gov. Aggregation |
| DUKE | 1210055430 | Gas | Gov. Aggregation |
| DUKE | 1270363605 | Gas | Gov. Aggregation |
| DUKE | 1240058322 | Gas | Gov. Aggregation |
| DUKE | 1240055424 | Gas | Gov. Aggregation |
| DUKE | 1390393202 | Gas | Gov. Aggregation |
| DUKE | 1400055424 | Gas | Gov. Aggregation |
| DUKE | 1400058423 | Gas | Gov. Aggregation |
| DUKE | 3690392102 | Gas | Gov. Aggregation |
| DUKE | 3480359903 | Gas | Gov. Aggregation |
| DUKE | 3490018320 | Gas | Gov. Aggregation |
| DUKE | 3610018325 | Gas | Gov. Aggregation |
| DUKE | 3480018326 | Gas | Gov. Aggregation |
| DUKE | 3510018434 | Gas | Gov. Aggregation |
| DUKE | 3740079521 | Gas | Gov. Aggregation |
| DUKE | 3730058325 | Gas | Gov. Aggregation |
| DUKE | 3340055421 | Gas | Gov. Aggregation |
| DUKE | 3130018326 | Gas | Gov. Aggregation |
| DUKE | 3230364607 | Gas | Gov. Aggregation |
| DUKE | 3140058325 | Gas | Gov. Aggregation |
| DUKE | 3210055425 | Gas | Gov. Aggregation |
| DUKE | 7900357902 | Gas | Gov. Aggregation |
| DUKE | 7910018427 | Gas | Gov. Aggregation |
| DUKE | 7790392203 | Gas | Gov. Aggregation |
| DUKE | 8010365003 | Gas | Gov. Aggregation |
| DUKE | 8010394602 | Gas | Gov. Aggregation |
| DUKE | 2890055321 | Gas | Gov. Aggregation |
| DUKE | 3020055422 | Gas | Gov. Aggregation |
| DUKE | 2910394502 | Gas | Gov. Aggregation |
| DUKE | 2800055423 | Gas | Gov. Aggregation |
| DUKE | 3040395002 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 206671190011 | Gas | Gov. Aggregation |
| COH | 199930060018 | Gas | Gov. Aggregation |
| COH | 206822520010 | Gas | Gov. Aggregation |
| COH | 196066850072 | Gas | Gov. Aggregation |
| COH | 207014300018 | Gas | Gov. Aggregation |
| COH | 201374370045 | Gas | Gov. Aggregation |
| COH | 187998400045 | Gas | Gov. Aggregation |
| COH | 187667330050 | Gas | Gov. Aggregation |
| COH | 205680930017 | Gas | Gov. Aggregation |
| COH | 205680930106 | Gas | Gov. Aggregation |
| COH | 205680930099 | Gas | Gov. Aggregation |
| COH | 205680930124 | Gas | Gov. Aggregation |
| COH | 205680930080 | Gas | Gov. Aggregation |
| COH | 205680930071 | Gas | Gov. Aggregation |
| COH | 205680930062 | Gas | Gov. Aggregation |
| COH | 205680930044 | Gas | Gov. Aggregation |
| COH | 205680930133 | Gas | Gov. Aggregation |
| COH | 207847870014 | Gas | Gov. Aggregation |
| COH | 200759310033 | Gas | Gov. Aggregation |
| COH | 206197860016 | Gas | Gov. Aggregation |
| COH | 205916960029 | Gas | Gov. Aggregation |
| COH | 207391860013 | Gas | Gov. Aggregation |
| COH | 207838290015 | Gas | Gov. Aggregation |
| COH | 206012970013 | Gas | Gov. Aggregation |
| COH | 153523620080 | Gas | Gov. Aggregation |
| COH | 206746740016 | Gas | Gov. Aggregation |
| COH | 177206530047 | Gas | Gov. Aggregation |
| COH | 186006990017 | Gas | Gov. Aggregation |
| COH | 123075520051 | Gas | Gov. Aggregation |
| COH | 186355880093 | Gas | Gov. Aggregation |
| COH | 206820150012 | Gas | Gov. Aggregation |
| COH | 190507850072 | Gas | Gov. Aggregation |
| COH | 203639250019 | Gas | Gov. Aggregation |
| COH | 193732290034 | Gas | Gov. Aggregation |
| COH | 207841160015 | Gas | Gov. Aggregation |
| COH | 173490060021 | Gas | Gov. Aggregation |
| COH | 123868370016 | Gas | Gov. Aggregation |
| COH | 207147210016 | Gas | Gov. Aggregation |
| COH | 162659040066 | Gas | Gov. Aggregation |
| COH | 207932820013 | Gas | Gov. Aggregation |
| COH | 201747730011 | Gas | Gov. Aggregation |
| COH | 171186660040 | Gas | Gov. Aggregation |
| COH | 205864630010 | Gas | Gov. Aggregation |
| COH | 207654760016 | Gas | Gov. Aggregation |
| COH | 205169750019 | Gas | Gov. Aggregation |
| COH | 207991540018 | Gas | Gov. Aggregation |
| COH | 208048230011 | Gas | Gov. Aggregation |
| COH | 205384800030 | Gas | Gov. Aggregation |
| COH | 200743880019 | Gas | Gov. Aggregation |
| COH | 208455430016 | Gas | Gov. Aggregation |
| COH | 205171750014 | Gas | Gov. Aggregation |
| COH | 123815180017 | Gas | Gov. Aggregation |
| COH | 208247480017 | Gas | Gov. Aggregation |
| COH | 123742040020 | Gas | Gov. Aggregation |
| COH | 195801270119 | Gas | Gov. Aggregation |
| COH | 203840100013 | Gas | Gov. Aggregation |
| COH | 205628900013 | Gas | Gov. Aggregation |
| COH | 123805580014 | Gas | Gov. Aggregation |
| COH | 206323650011 | Gas | Gov. Aggregation |
| COH | 204969500016 | Gas | Gov. Aggregation |
| COH | 207400220016 | Gas | Gov. Aggregation |
| COH | 123804460039 | Gas | Gov. Aggregation |
| COH | 123804440024 | Gas | Gov. Aggregation |
| COH | 204944840017 | Gas | Gov. Aggregation |
| COH | 205963960011 | Gas | Gov. Aggregation |
| COH | 205517610019 | Gas | Gov. Aggregation |
| COH | 204387060013 | Gas | Gov. Aggregation |
| COH | 201047860036 | Gas | Gov. Aggregation |
| COH | 151759990102 | Gas | Gov. Aggregation |
| COH | 207464110015 | Gas | Gov. Aggregation |
| COH | 196193840020 | Gas | Gov. Aggregation |
| COH | 197044230022 | Gas | Gov. Aggregation |
| COH | 164899600095 | Gas | Gov. Aggregation |
| COH | 163766260071 | Gas | Gov. Aggregation |
| COH | 123891440012 | Gas | Gov. Aggregation |
| COH | 204857530017 | Gas | Gov. Aggregation |
| COH | 206590110019 | Gas | Gov. Aggregation |
| COH | 195432500015 | Gas | Gov. Aggregation |
| COH | 208293750013 | Gas | Gov. Aggregation |
| COH | 193708440042 | Gas | Gov. Aggregation |
| COH | 169213900053 | Gas | Gov. Aggregation |
| COH | 185839970035 | Gas | Gov. Aggregation |
| COH | 207327860018 | Gas | Gov. Aggregation |
| COH | 207742770017 | Gas | Gov. Aggregation |
| COH | 177802150043 | Gas | Gov. Aggregation |
| COH | 204687380010 | Gas | Gov. Aggregation |
| COH | 167599350055 | Gas | Gov. Aggregation |
| COH | 205836580010 | Gas | Gov. Aggregation |
| COH | 208516630014 | Gas | Gov. Aggregation |
| COH | 207993660019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 3050393702 | Gas | Gov. Aggregation |
| DUKE | 3060359203 | Gas | Gov. Aggregation |
| DUKE | 8210058426 | Gas | Gov. Aggregation |
| DUKE | 2450036421 | Gas | Gov. Aggregation |
| DUKE | 0700052222 | Gas | Gov. Aggregation |
| DUKE | 0670036445 | Gas | Gov. Aggregation |
| DUKE | 0510018427 | Gas | Gov. Aggregation |
| DUKE | 0770052129 | Gas | Gov. Aggregation |
| DUKE | 0460392602 | Gas | Gov. Aggregation |
| DUKE | 0770394902 | Gas | Gov. Aggregation |
| DUKE | 0480392502 | Gas | Gov. Aggregation |
| DUKE | 0480360803 | Gas | Gov. Aggregation |
| DUKE | 0550055426 | Gas | Gov. Aggregation |
| DUKE | 5350360902 | Gas | Gov. Aggregation |
| DUKE | 5340357606 | Gas | Gov. Aggregation |
| DUKE | 5210395802 | Gas | Gov. Aggregation |
| DUKE | 5210055425 | Gas | Gov. Aggregation |
| DUKE | 5320394802 | Gas | Gov. Aggregation |
| DUKE | 5100055429 | Gas | Gov. Aggregation |
| DUKE | 5120036520 | Gas | Gov. Aggregation |
| DUKE | 5160215705 | Gas | Gov. Aggregation |
| DUKE | 4650018322 | Gas | Gov. Aggregation |
| DUKE | 4750036423 | Gas | Gov. Aggregation |
| DUKE | 4780018321 | Gas | Gov. Aggregation |
| DUKE | 5010052229 | Gas | Gov. Aggregation |
| DUKE | 4990209303 | Gas | Gov. Aggregation |
| DUKE | 5000384103 | Gas | Gov. Aggregation |
| DUKE | 0110052223 | Gas | Gov. Aggregation |
| DUKE | 0120393802 | Gas | Gov. Aggregation |
| DUKE | 0000072023 | Gas | Gov. Aggregation |
| DUKE | 0010055430 | Gas | Gov. Aggregation |
| DUKE | 2730058322 | Gas | Gov. Aggregation |
| DUKE | 2580018320 | Gas | Gov. Aggregation |
| DUKE | 2680394702 | Gas | Gov. Aggregation |
| DEO | 3180014958878 | Gas | Gov. Aggregation |
| COH | 167255140048 | Gas | Gov. Aggregation |
| COH | 167419120026 | Gas | Gov. Aggregation |
| COH | 167466190014 | Gas | Gov. Aggregation |
| DEO | 9180015282877 | Gas | Gov. Aggregation |
| COH | 159526480015 | Gas | Gov. Aggregation |
| COH | 159592830021 | Gas | Gov. Aggregation |
| COH | 159774420058 | Gas | Gov. Aggregation |
| VEDO | 4001035962207866 | Gas | Gov. Aggregation |
| VEDO | 4001035962463136 | Gas | Gov. Aggregation |
| COH | 185241520027 | Gas | Gov. Aggregation |
| COH | 193737480016 | Gas | Gov. Aggregation |
| COH | 130698670015 | Gas | Gov. Aggregation |
| COH | 136678360025 | Gas | Gov. Aggregation |
| COH | 163202370018 | Gas | Gov. Aggregation |
| COH | 187211900046 | Gas | Gov. Aggregation |
| COH | 211175450011 | Gas | Gov. Aggregation |
| VEDO | 4002395902334819 | Gas | Gov. Aggregation |
| VEDO | 4002395902300445 | Gas | Gov. Aggregation |
| COH | 195160750029 | Gas | Gov. Aggregation |
| DEO | 8500054125484 | Gas | Gov. Aggregation |
| COH | 145071270010 | Gas | Gov. Aggregation |
| COH | 152406920031 | Gas | Gov. Aggregation |
| COH | 202853630025 | Gas | Gov. Aggregation |
| COH | 208477720019 | Gas | Gov. Aggregation |
| COH | 205916430011 | Gas | Gov. Aggregation |
| COH | 207296970012 | Gas | Gov. Aggregation |
| COH | 206342960016 | Gas | Gov. Aggregation |
| COH | 190759750025 | Gas | Gov. Aggregation |
| COH | 194711200026 | Gas | Gov. Aggregation |
| COH | 207735730010 | Gas | Gov. Aggregation |
| COH | 207631880019 | Gas | Gov. Aggregation |
| COH | 206859410016 | Gas | Gov. Aggregation |
| COH | 208584960012 | Gas | Gov. Aggregation |
| COH | 208546870011 | Gas | Gov. Aggregation |
| COH | 206131180017 | Gas | Gov. Aggregation |
| COH | 143699840012 | Gas | Gov. Aggregation |
| DUKE | 3730038534 | Gas | Gov. Aggregation |
| DUKE | 4730038525 | Gas | Gov. Aggregation |
| DUKE | 3820038546 | Gas | Gov. Aggregation |
| DUKE | 1820038538 | Gas | Gov. Aggregation |
| DUKE | 9720038545 | Gas | Gov. Aggregation |
| DUKE | 9490020221 | Gas | Gov. Aggregation |
| DUKE | 3030038522 | Gas | Gov. Aggregation |
| DUKE | 1190020225 | Gas | Gov. Aggregation |
| DUKE | 6270084224 | Gas | Gov. Aggregation |
| DUKE | 1870038423 | Gas | Gov. Aggregation |
| DUKE | 3870038420 | Gas | Gov. Aggregation |
| DUKE | 3910073729 | Gas | Gov. Aggregation |
| DUKE | 8210038423 | Gas | Gov. Aggregation |
| DUKE | 4490038520 | Gas | Gov. Aggregation |
| DUKE | 1210038420 | Gas | Gov. Aggregation |
| DUKE | 3000038626 | Gas | Gov. Aggregation |
| DUKE | 8490038527 | Gas | Gov. Aggregation |
| DUKE | 5690038523 | Gas | Gov. Aggregation |
| DUKE | 4690038527 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 206767850019 | Gas | Gov. Aggregation |
| COH | 207806760013 | Gas | Gov. Aggregation |
| COH | 206141740018 | Gas | Gov. Aggregation |
| COH | 203678970034 | Gas | Gov. Aggregation |
| COH | 205397020019 | Gas | Gov. Aggregation |
| COH | 169008700032 | Gas | Gov. Aggregation |
| COH | 200577170011 | Gas | Gov. Aggregation |
| COH | 140588540031 | Gas | Gov. Aggregation |
| COH | 205792660017 | Gas | Gov. Aggregation |
| COH | 169535980064 | Gas | Gov. Aggregation |
| COH | 199038020027 | Gas | Gov. Aggregation |
| COH | 203367490025 | Gas | Gov. Aggregation |
| COH | 206090480012 | Gas | Gov. Aggregation |
| COH | 202182890024 | Gas | Gov. Aggregation |
| COH | 202182890033 | Gas | Gov. Aggregation |
| COH | 204092260016 | Gas | Gov. Aggregation |
| COH | 204524780010 | Gas | Gov. Aggregation |
| COH | 200155820027 | Gas | Gov. Aggregation |
| COH | 207089240014 | Gas | Gov. Aggregation |
| COH | 206288810013 | Gas | Gov. Aggregation |
| COH | 200570290029 | Gas | Gov. Aggregation |
| COH | 204523660017 | Gas | Gov. Aggregation |
| COH | 206277860016 | Gas | Gov. Aggregation |
| COH | 152380820038 | Gas | Gov. Aggregation |
| COH | 208462020017 | Gas | Gov. Aggregation |
| COH | 188546380055 | Gas | Gov. Aggregation |
| COH | 174550170038 | Gas | Gov. Aggregation |
| COH | 176735560096 | Gas | Gov. Aggregation |
| COH | 207109460014 | Gas | Gov. Aggregation |
| COH | 198033970047 | Gas | Gov. Aggregation |
| COH | 202774220010 | Gas | Gov. Aggregation |
| COH | 185853550033 | Gas | Gov. Aggregation |
| COH | 196286200045 | Gas | Gov. Aggregation |
| COH | 159554740048 | Gas | Gov. Aggregation |
| COH | 204570720024 | Gas | Gov. Aggregation |
| COH | 199717870029 | Gas | Gov. Aggregation |
| COH | 207732420011 | Gas | Gov. Aggregation |
| COH | 207451430015 | Gas | Gov. Aggregation |
| COH | 161461110034 | Gas | Gov. Aggregation |
| COH | 202209680020 | Gas | Gov. Aggregation |
| COH | 203867400023 | Gas | Gov. Aggregation |
| COH | 207839030017 | Gas | Gov. Aggregation |
| COH | 205434810013 | Gas | Gov. Aggregation |
| COH | 208462010019 | Gas | Gov. Aggregation |
| COH | 208312320011 | Gas | Gov. Aggregation |
| COH | 195542960034 | Gas | Gov. Aggregation |
| COH | 208312430018 | Gas | Gov. Aggregation |
| COH | 204702260039 | Gas | Gov. Aggregation |
| COH | 145948790049 | Gas | Gov. Aggregation |
| COH | 189760810059 | Gas | Gov. Aggregation |
| COH | 166832550110 | Gas | Gov. Aggregation |
| COH | 205301880010 | Gas | Gov. Aggregation |
| COH | 205301880029 | Gas | Gov. Aggregation |
| COH | 187785970065 | Gas | Gov. Aggregation |
| COH | 208173870012 | Gas | Gov. Aggregation |
| COH | 206578720017 | Gas | Gov. Aggregation |
| COH | 206288710014 | Gas | Gov. Aggregation |
| COH | 141905810100 | Gas | Gov. Aggregation |
| COH | 200920270020 | Gas | Gov. Aggregation |
| COH | 202408200019 | Gas | Gov. Aggregation |
| COH | 199064640022 | Gas | Gov. Aggregation |
| COH | 123804840020 | Gas | Gov. Aggregation |
| COH | 174657160025 | Gas | Gov. Aggregation |
| COH | 123834690029 | Gas | Gov. Aggregation |
| COH | 123904860033 | Gas | Gov. Aggregation |
| COH | 123813020041 | Gas | Gov. Aggregation |
| COH | 175223410048 | Gas | Gov. Aggregation |
| COH | 208333870012 | Gas | Gov. Aggregation |
| COH | 205038130016 | Gas | Gov. Aggregation |
| COH | 134894770078 | Gas | Gov. Aggregation |
| COH | 160780640038 | Gas | Gov. Aggregation |
| COH | 146253470011 | Gas | Gov. Aggregation |
| COH | 140301330022 | Gas | Gov. Aggregation |
| COH | 205548570013 | Gas | Gov. Aggregation |
| COH | 202406090017 | Gas | Gov. Aggregation |
| COH | 166880530042 | Gas | Gov. Aggregation |
| COH | 199131960022 | Gas | Gov. Aggregation |
| COH | 202127770016 | Gas | Gov. Aggregation |
| COH | 203568220034 | Gas | Gov. Aggregation |
| COH | 196225540011 | Gas | Gov. Aggregation |
| COH | 206134200016 | Gas | Gov. Aggregation |
| COH | 206485820031 | Gas | Gov. Aggregation |
| COH | 206790190019 | Gas | Gov. Aggregation |
| COH | 207613630019 | Gas | Gov. Aggregation |
| COH | 207981750015 | Gas | Gov. Aggregation |
| COH | 208264460011 | Gas | Gov. Aggregation |
| COH | 199645320027 | Gas | Gov. Aggregation |
| COH | 208158120011 | Gas | Gov. Aggregation |
| COH | 207023250010 | Gas | Gov. Aggregation |
| COH | 149576200047 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 3690038536 | Gas | Gov. Aggregation |
| DUKE | 9490038529 | Gas | Gov. Aggregation |
| DUKE | 5590038524 | Gas | Gov. Aggregation |
| DUKE | 1630038530 | Gas | Gov. Aggregation |
| DUKE | 6530038520 | Gas | Gov. Aggregation |
| DUKE | 5530038524 | Gas | Gov. Aggregation |
| DUKE | 8830038521 | Gas | Gov. Aggregation |
| DUKE | 9330038533 | Gas | Gov. Aggregation |
| DUKE | 1490020222 | Gas | Gov. Aggregation |
| DUKE | 7580020221 | Gas | Gov. Aggregation |
| DUKE | 1930038524 | Gas | Gov. Aggregation |
| DUKE | 2930038526 | Gas | Gov. Aggregation |
| DUKE | 1430038529 | Gas | Gov. Aggregation |
| DUKE | 2430038525 | Gas | Gov. Aggregation |
| DUKE | 4930038538 | Gas | Gov. Aggregation |
| DUKE | 9430038521 | Gas | Gov. Aggregation |
| DUKE | 4450038522 | Gas | Gov. Aggregation |
| DUKE | 2450038522 | Gas | Gov. Aggregation |
| DUKE | 8450038522 | Gas | Gov. Aggregation |
| DUKE | 1350038526 | Gas | Gov. Aggregation |
| DUKE | 9250038526 | Gas | Gov. Aggregation |
| DUKE | 2650038529 | Gas | Gov. Aggregation |
| DUKE | 3650038531 | Gas | Gov. Aggregation |
| DUKE | 8850038521 | Gas | Gov. Aggregation |
| DUKE | 8150038522 | Gas | Gov. Aggregation |
| DUKE | 9150038524 | Gas | Gov. Aggregation |
| DUKE | 7150038522 | Gas | Gov. Aggregation |
| DUKE | 2250038521 | Gas | Gov. Aggregation |
| DUKE | 4950038523 | Gas | Gov. Aggregation |
| DUKE | 5560038521 | Gas | Gov. Aggregation |
| DUKE | 6940038520 | Gas | Gov. Aggregation |
| DUKE | 4940038536 | Gas | Gov. Aggregation |
| DUKE | 9940038520 | Gas | Gov. Aggregation |
| DUKE | 8560038532 | Gas | Gov. Aggregation |
| DUKE | 1940038521 | Gas | Gov. Aggregation |
| DUKE | 4760038520 | Gas | Gov. Aggregation |
| DUKE | 4850038523 | Gas | Gov. Aggregation |
| DUKE | 3850038525 | Gas | Gov. Aggregation |
| DUKE | 2750038524 | Gas | Gov. Aggregation |
| DUKE | 4750038545 | Gas | Gov. Aggregation |
| DUKE | 9750038523 | Gas | Gov. Aggregation |
| DUKE | 6750038524 | Gas | Gov. Aggregation |
| DUKE | 7750038524 | Gas | Gov. Aggregation |
| DUKE | 5950038523 | Gas | Gov. Aggregation |
| DUKE | 4060038522 | Gas | Gov. Aggregation |
| DUKE | 5060038525 | Gas | Gov. Aggregation |
| DUKE | 9460038523 | Gas | Gov. Aggregation |
| DUKE | 8460038524 | Gas | Gov. Aggregation |
| DUKE | 1760038528 | Gas | Gov. Aggregation |
| DUKE | 4660038530 | Gas | Gov. Aggregation |
| DUKE | 6460038520 | Gas | Gov. Aggregation |
| DUKE | 9990038523 | Gas | Gov. Aggregation |
| DUKE | 9100038630 | Gas | Gov. Aggregation |
| DUKE | 2200038621 | Gas | Gov. Aggregation |
| DUKE | 3200038622 | Gas | Gov. Aggregation |
| DUKE | 4200038627 | Gas | Gov. Aggregation |
| DUKE | 6200038624 | Gas | Gov. Aggregation |
| DUKE | 3900380101 | Gas | Gov. Aggregation |
| DUKE | 5690036021 | Gas | Gov. Aggregation |
| DUKE | 4690036031 | Gas | Gov. Aggregation |
| DUKE | 8270067405 | Gas | Gov. Aggregation |
| DUKE | 6590036030 | Gas | Gov. Aggregation |
| DUKE | 4300038624 | Gas | Gov. Aggregation |
| DUKE | 7500038622 | Gas | Gov. Aggregation |
| DUKE | 1400038620 | Gas | Gov. Aggregation |
| DUKE | 5500038621 | Gas | Gov. Aggregation |
| DUKE | 2600038622 | Gas | Gov. Aggregation |
| DUKE | 1700038622 | Gas | Gov. Aggregation |
| DUKE | 5700038621 | Gas | Gov. Aggregation |
| DUKE | 2900038621 | Gas | Gov. Aggregation |
| DUKE | 3110038621 | Gas | Gov. Aggregation |
| DUKE | 1110038630 | Gas | Gov. Aggregation |
| DUKE | 3900038638 | Gas | Gov. Aggregation |
| DUKE | 2110038636 | Gas | Gov. Aggregation |
| DUKE | 5900038643 | Gas | Gov. Aggregation |
| DUKE | 6900038631 | Gas | Gov. Aggregation |
| DUKE | 7400038626 | Gas | Gov. Aggregation |
| DUKE | 9400038620 | Gas | Gov. Aggregation |
| DUKE | 8130038623 | Gas | Gov. Aggregation |
| DUKE | 7130038620 | Gas | Gov. Aggregation |
| DUKE | 3430038626 | Gas | Gov. Aggregation |
| DUKE | 5430038622 | Gas | Gov. Aggregation |
| DUKE | 1010038628 | Gas | Gov. Aggregation |
| DUKE | 5130038625 | Gas | Gov. Aggregation |
| DUKE | 4130038624 | Gas | Gov. Aggregation |
| DUKE | 3130038623 | Gas | Gov. Aggregation |
| DUKE | 5530038622 | Gas | Gov. Aggregation |
| DUKE | 7380038525 | Gas | Gov. Aggregation |
| DUKE | 6380038521 | Gas | Gov. Aggregation |
| DUKE | 5380038521 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 193067610064 | Gas | Gov. Aggregation |
| COH | 202406910032 | Gas | Gov. Aggregation |
| COH | 187088200091 | Gas | Gov. Aggregation |
| COH | 192386470050 | Gas | Gov. Aggregation |
| COH | 201465350028 | Gas | Gov. Aggregation |
| COH | 123816230023 | Gas | Gov. Aggregation |
| COH | 143683130096 | Gas | Gov. Aggregation |
| COH | 201226840012 | Gas | Gov. Aggregation |
| COH | 204949030017 | Gas | Gov. Aggregation |
| COH | 162502090085 | Gas | Gov. Aggregation |
| COH | 185943930103 | Gas | Gov. Aggregation |
| COH | 153333020034 | Gas | Gov. Aggregation |
| COH | 141396890712 | Gas | Gov. Aggregation |
| COH | 206042880019 | Gas | Gov. Aggregation |
| COH | 194906840074 | Gas | Gov. Aggregation |
| COH | 187300270031 | Gas | Gov. Aggregation |
| COH | 174143860045 | Gas | Gov. Aggregation |
| COH | 200435560028 | Gas | Gov. Aggregation |
| COH | 205179910014 | Gas | Gov. Aggregation |
| COH | 205719000019 | Gas | Gov. Aggregation |
| COH | 151818340013 | Gas | Gov. Aggregation |
| DEO | 0500048753609 | Gas | Gov. Aggregation |
| DEO | 0500049482072 | Gas | Gov. Aggregation |
| DEO | 1330000016251 | Gas | Gov. Aggregation |
| DEO | 1500061622165 | Gas | Gov. Aggregation |
| DEO | 2500037694444 | Gas | Gov. Aggregation |
| DEO | 3180007867942 | Gas | Gov. Aggregation |
| DEO | 6180006893466 | Gas | Gov. Aggregation |
| DEO | 6500035380799 | Gas | Gov. Aggregation |
| DEO | 650006842471 | Gas | Gov. Aggregation |
| DEO | 6500065349459 | Gas | Gov. Aggregation |
| DEO | 6500066802365 | Gas | Gov. Aggregation |
| DEO | 6500067568284 | Gas | Gov. Aggregation |
| DEO | 7180001218690 | Gas | Gov. Aggregation |
| DEO | 7180004423959 | Gas | Gov. Aggregation |
| DEO | 7180005497230 | Gas | Gov. Aggregation |
| DEO | 4180013175634 | Gas | Gov. Aggregation |
| DEO | 4500053298477 | Gas | Gov. Aggregation |
| DEO | 8180006428976 | Gas | Gov. Aggregation |
| DEO | 0180010857087 | Gas | Gov. Aggregation |
| DEO | 8180010429759 | Gas | Gov. Aggregation |
| DEO | 1180008112978 | Gas | Gov. Aggregation |
| VEDO | 4017187662438223 | Gas | Gov. Aggregation |
| VEDO | 4003295922325787 | Gas | Gov. Aggregation |
| COH | 120458960014 | Gas | Gov. Aggregation |
| VEDO | 4001114432110857 | Gas | Gov. Aggregation |
| COH | 121932170013 | Gas | Gov. Aggregation |
| COH | 156062500053 | Gas | Gov. Aggregation |
| COH | 156560220010 | Gas | Gov. Aggregation |
| VEDO | 4004212892423886 | Gas | Gov. Aggregation |
| VEDO | 4004900572499553 | Gas | Gov. Aggregation |
| COH | 203734630017 | Gas | Gov. Aggregation |
| COH | 208076620010 | Gas | Gov. Aggregation |
| COH | 207742780015 | Gas | Gov. Aggregation |
| COH | 190218720081 | Gas | Gov. Aggregation |
| COH | 203078320032 | Gas | Gov. Aggregation |
| COH | 206907740014 | Gas | Gov. Aggregation |
| COH | 208381350010 | Gas | Gov. Aggregation |
| COH | 114647940033 | Gas | Gov. Aggregation |
| COH | 161033480052 | Gas | Gov. Aggregation |
| COH | 204925060048 | Gas | Gov. Aggregation |
| COH | 207475400011 | Gas | Gov. Aggregation |
| COH | 208576660012 | Gas | Gov. Aggregation |
| COH | 208514490018 | Gas | Gov. Aggregation |
| COH | 205626410010 | Gas | Gov. Aggregation |
| COH | 206280780016 | Gas | Gov. Aggregation |
| COH | 195505890046 | Gas | Gov. Aggregation |
| COH | 207732110016 | Gas | Gov. Aggregation |
| COH | 205362880012 | Gas | Gov. Aggregation |
| COH | 206870060016 | Gas | Gov. Aggregation |
| COH | 207274440019 | Gas | Gov. Aggregation |
| COH | 205294620020 | Gas | Gov. Aggregation |
| COH | 205971130018 | Gas | Gov. Aggregation |
| COH | 207300270018 | Gas | Gov. Aggregation |
| COH | 151438990031 | Gas | Gov. Aggregation |
| COH | 207906450016 | Gas | Gov. Aggregation |
| COH | 143730580037 | Gas | Gov. Aggregation |
| COH | 206595130015 | Gas | Gov. Aggregation |
| COH | 205337960018 | Gas | Gov. Aggregation |
| COH | 205195800013 | Gas | Gov. Aggregation |
| COH | 208269620011 | Gas | Gov. Aggregation |
| COH | 170835110021 | Gas | Gov. Aggregation |
| COH | 189504830039 | Gas | Gov. Aggregation |
| COH | 193140210026 | Gas | Gov. Aggregation |
| COH | 193383150061 | Gas | Gov. Aggregation |
| COH | 206659910015 | Gas | Gov. Aggregation |
| COH | 159037270196 | Gas | Gov. Aggregation |
| COH | 207607070010 | Gas | Gov. Aggregation |
| COH | 173124610100 | Gas | Gov. Aggregation |
| COH | 186599290037 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DUKE | 4380038532 | Gas | Gov. Aggregation |
| DUKE | 3380038523 | Gas | Gov. Aggregation |
| DUKE | 8110038646 | Gas | Gov. Aggregation |
| DUKE | 7110038636 | Gas | Gov. Aggregation |
| DUKE | 1210038621 | Gas | Gov. Aggregation |
| DUKE | 3210038631 | Gas | Gov. Aggregation |
| DUKE | 4460038527 | Gas | Gov. Aggregation |
| DUKE | 3460038525 | Gas | Gov. Aggregation |
| DUKE | 2260038520 | Gas | Gov. Aggregation |
| DUKE | 9280038520 | Gas | Gov. Aggregation |
| DUKE | 8210038626 | Gas | Gov. Aggregation |
| DUKE | 3160038522 | Gas | Gov. Aggregation |
| DUKE | 6280038526 | Gas | Gov. Aggregation |
| DUKE | 9310038624 | Gas | Gov. Aggregation |
| DUKE | 9180038520 | Gas | Gov. Aggregation |
| DUKE | 7180038528 | Gas | Gov. Aggregation |
| DUKE | 6180038526 | Gas | Gov. Aggregation |
| DUKE | 5030038629 | Gas | Gov. Aggregation |
| DUKE | 6530038626 | Gas | Gov. Aggregation |
| DUKE | 2030038622 | Gas | Gov. Aggregation |
| DUKE | 1120038624 | Gas | Gov. Aggregation |
| DUKE | 2120038624 | Gas | Gov. Aggregation |
| DUKE | 3120038620 | Gas | Gov. Aggregation |
| DUKE | 2020038629 | Gas | Gov. Aggregation |
| DUKE | 4120038631 | Gas | Gov. Aggregation |
| DUKE | 6120038629 | Gas | Gov. Aggregation |
| DUKE | 7910038623 | Gas | Gov. Aggregation |
| DUKE | 5910038625 | Gas | Gov. Aggregation |
| DUKE | 7120038628 | Gas | Gov. Aggregation |
| DUKE | 4220038624 | Gas | Gov. Aggregation |
| DUKE | 5220038621 | Gas | Gov. Aggregation |
| DUKE | 9220038621 | Gas | Gov. Aggregation |
| DUKE | 5920038624 | Gas | Gov. Aggregation |
| DUKE | 4920038623 | Gas | Gov. Aggregation |
| DUKE | 2920038624 | Gas | Gov. Aggregation |
| DUKE | 8630038630 | Gas | Gov. Aggregation |
| DUKE | 4820038621 | Gas | Gov. Aggregation |
| DUKE | 6730038629 | Gas | Gov. Aggregation |
| DUKE | 7730038622 | Gas | Gov. Aggregation |
| DUKE | 8730038620 | Gas | Gov. Aggregation |
| DUKE | 3820038620 | Gas | Gov. Aggregation |
| DUKE | 2820038620 | Gas | Gov. Aggregation |
| DUKE | 6330038625 | Gas | Gov. Aggregation |
| DUKE | 8230038622 | Gas | Gov. Aggregation |
| DUKE | 8330038621 | Gas | Gov. Aggregation |
| DUKE | 1540038625 | Gas | Gov. Aggregation |
| DUKE | 9440038627 | Gas | Gov. Aggregation |
| DUKE | 7540038622 | Gas | Gov. Aggregation |
| DUKE | 8440038623 | Gas | Gov. Aggregation |
| DUKE | 6440038623 | Gas | Gov. Aggregation |
| DUKE | 5440038626 | Gas | Gov. Aggregation |
| DUKE | 3490036027 | Gas | Gov. Aggregation |
| DUKE | 2490036023 | Gas | Gov. Aggregation |
| DUKE | 5340038625 | Gas | Gov. Aggregation |
| DUKE | 8640038621 | Gas | Gov. Aggregation |
| DUKE | 2740038621 | Gas | Gov. Aggregation |
| DUKE | 3340038624 | Gas | Gov. Aggregation |
| DUKE | 1340038622 | Gas | Gov. Aggregation |
| DUKE | 3740038622 | Gas | Gov. Aggregation |
| DUKE | 9140038622 | Gas | Gov. Aggregation |
| DUKE | 8140038622 | Gas | Gov. Aggregation |
| DUKE | 6140038629 | Gas | Gov. Aggregation |
| DUKE | 7840038623 | Gas | Gov. Aggregation |
| DUKE | 8840038626 | Gas | Gov. Aggregation |
| DUKE | 5380204501 | Gas | Gov. Aggregation |
| DUKE | 9980036022 | Gas | Gov. Aggregation |
| DUKE | 6170366804 | Gas | Gov. Aggregation |
| DUKE | 7870360505 | Gas | Gov. Aggregation |
| DUKE | 1680020221 | Gas | Gov. Aggregation |
| DUKE | 2680020202 | Gas | Gov. Aggregation |
| DUKE | 4680020222 | Gas | Gov. Aggregation |
| DUKE | 5190020225 | Gas | Gov. Aggregation |
| DUKE | 4780020233 | Gas | Gov. Aggregation |
| DUKE | 2780020230 | Gas | Gov. Aggregation |
| DUKE | 5980020222 | Gas | Gov. Aggregation |
| DUKE | 4980020220 | Gas | Gov. Aggregation |
| DUKE | 6780020241 | Gas | Gov. Aggregation |
| DUKE | 8780020239 | Gas | Gov. Aggregation |
| DUKE | 8970020224 | Gas | Gov. Aggregation |
| DUKE | 2970022222 | Gas | Gov. Aggregation |
| DUKE | 4970020238 | Gas | Gov. Aggregation |
| DUKE | 5970020237 | Gas | Gov. Aggregation |
| DUKE | 6970020240 | Gas | Gov. Aggregation |
| DUKE | 1970020221 | Gas | Gov. Aggregation |
| DUKE | 8340038547 | Gas | Gov. Aggregation |
| DUKE | 8240038520 | Gas | Gov. Aggregation |
| DUKE | 6180020224 | Gas | Gov. Aggregation |
| DUKE | 2180020223 | Gas | Gov. Aggregation |
| DUKE | 4180020225 | Gas | Gov. Aggregation |
| DUKE | 1870020221 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 199453650043 | Gas | Gov. Aggregation |
| COH | 207291730012 | Gas | Gov. Aggregation |
| COH | 137187010064 | Gas | Gov. Aggregation |
| COH | 165534940077 | Gas | Gov. Aggregation |
| COH | 192649230025 | Gas | Gov. Aggregation |
| COH | 208102490011 | Gas | Gov. Aggregation |
| COH | 156012530105 | Gas | Gov. Aggregation |
| COH | 174723490043 | Gas | Gov. Aggregation |
| COH | 189114560033 | Gas | Gov. Aggregation |
| COH | 208235110019 | Gas | Gov. Aggregation |
| COH | 185933660049 | Gas | Gov. Aggregation |
| COH | 206327260015 | Gas | Gov. Aggregation |
| COH | 169284560029 | Gas | Gov. Aggregation |
| COH | 203426060029 | Gas | Gov. Aggregation |
| COH | 201105990035 | Gas | Gov. Aggregation |
| COH | 174972260017 | Gas | Gov. Aggregation |
| COH | 206150660016 | Gas | Gov. Aggregation |
| COH | 187643060020 | Gas | Gov. Aggregation |
| COH | 151170170031 | Gas | Gov. Aggregation |
| COH | 196033440022 | Gas | Gov. Aggregation |
| COH | 207249060012 | Gas | Gov. Aggregation |
| COH | 153516370051 | Gas | Gov. Aggregation |
| COH | 191385470044 | Gas | Gov. Aggregation |
| COH | 205324390015 | Gas | Gov. Aggregation |
| COH | 198819590050 | Gas | Gov. Aggregation |
| COH | 170086940053 | Gas | Gov. Aggregation |
| COH | 202165610028 | Gas | Gov. Aggregation |
| COH | 195973720022 | Gas | Gov. Aggregation |
| COH | 208528950012 | Gas | Gov. Aggregation |
| COH | 206097070014 | Gas | Gov. Aggregation |
| COH | 207955500012 | Gas | Gov. Aggregation |
| COH | 205209690034 | Gas | Gov. Aggregation |
| COH | 201764170013 | Gas | Gov. Aggregation |
| COH | 188517410068 | Gas | Gov. Aggregation |
| COH | 173985030028 | Gas | Gov. Aggregation |
| COH | 207456510018 | Gas | Gov. Aggregation |
| COH | 142369760055 | Gas | Gov. Aggregation |
| COH | 207304420018 | Gas | Gov. Aggregation |
| COH | 198902350044 | Gas | Gov. Aggregation |
| COH | 198458710023 | Gas | Gov. Aggregation |
| COH | 205510230013 | Gas | Gov. Aggregation |
| COH | 143014460094 | Gas | Gov. Aggregation |
| COH | 206313620018 | Gas | Gov. Aggregation |
| COH | 158857130054 | Gas | Gov. Aggregation |
| COH | 164997470022 | Gas | Gov. Aggregation |
| COH | 199314150024 | Gas | Gov. Aggregation |
| COH | 133839260036 | Gas | Gov. Aggregation |
| COH | 188453720041 | Gas | Gov. Aggregation |
| COH | 207896840017 | Gas | Gov. Aggregation |
| COH | 175213160051 | Gas | Gov. Aggregation |
| COH | 202015180026 | Gas | Gov. Aggregation |
| COH | 208431340015 | Gas | Gov. Aggregation |
| COH | 188854870059 | Gas | Gov. Aggregation |
| COH | 169609210040 | Gas | Gov. Aggregation |
| COH | 208102540010 | Gas | Gov. Aggregation |
| COH | 206907880015 | Gas | Gov. Aggregation |
| COH | 207235520014 | Gas | Gov. Aggregation |
| COH | 175066280031 | Gas | Gov. Aggregation |
| COH | 206055530015 | Gas | Gov. Aggregation |
| COH | 208551640018 | Gas | Gov. Aggregation |
| COH | 121881210040 | Gas | Gov. Aggregation |
| COH | 206217830018 | Gas | Gov. Aggregation |
| COH | 208086530018 | Gas | Gov. Aggregation |
| COH | 132462170053 | Gas | Gov. Aggregation |
| COH | 114984330028 | Gas | Gov. Aggregation |
| COH | 207274460015 | Gas | Gov. Aggregation |
| COH | 201965410150 | Gas | Gov. Aggregation |
| COH | 206807110018 | Gas | Gov. Aggregation |
| COH | 206962700016 | Gas | Gov. Aggregation |
| COH | 205921900020 | Gas | Gov. Aggregation |
| COH | 206097090010 | Gas | Gov. Aggregation |
| COH | 205620760055 | Gas | Gov. Aggregation |
| COH | 143188560023 | Gas | Gov. Aggregation |
| COH | 206645780012 | Gas | Gov. Aggregation |
| COH | 206236890016 | Gas | Gov. Aggregation |
| COH | 207775950010 | Gas | Gov. Aggregation |
| COH | 207684710013 | Gas | Gov. Aggregation |
| COH | 206976580013 | Gas | Gov. Aggregation |
| COH | 205994230019 | Gas | Gov. Aggregation |
| COH | 208438630010 | Gas | Gov. Aggregation |
| COH | 115022600073 | Gas | Gov. Aggregation |
| COH | 201711100054 | Gas | Gov. Aggregation |
| COH | 185049890091 | Gas | Gov. Aggregation |
| COH | 168299090055 | Gas | Gov. Aggregation |
| COH | 207318090055 | Gas | Gov. Aggregation |
| COH | 208499240032 | Gas | Gov. Aggregation |
| COH | 205772290017 | Gas | Gov. Aggregation |
| COH | 194006370035 | Gas | Gov. Aggregation |
| COH | 174661510068 | Gas | Gov. Aggregation |
| COH | 201598230022 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DUKE | 6380020225 | Gas | Gov. Aggregation |
| DUKE | 3280020225 | Gas | Gov. Aggregation |
| DUKE | 1280020223 | Gas | Gov. Aggregation |
| DUKE | 6640038526 | Gas | Gov. Aggregation |
| DUKE | 8570020230 | Gas | Gov. Aggregation |
| DUKE | 9080020225 | Gas | Gov. Aggregation |
| DUKE | 8080020230 | Gas | Gov. Aggregation |
| DUKE | 6080020220 | Gas | Gov. Aggregation |
| DUKE | 7080020221 | Gas | Gov. Aggregation |
| DUKE | 5870020222 | Gas | Gov. Aggregation |
| DUKE | 3870020226 | Gas | Gov. Aggregation |
| DUKE | 6570020240 | Gas | Gov. Aggregation |
| DUKE | 5570020255 | Gas | Gov. Aggregation |
| DUKE | 6370020224 | Gas | Gov. Aggregation |
| DUKE | 8470020223 | Gas | Gov. Aggregation |
| DUKE | 4470020226 | Gas | Gov. Aggregation |
| DUKE | 3470020241 | Gas | Gov. Aggregation |
| DUKE | 6470020223 | Gas | Gov. Aggregation |
| DUKE | 1060020222 | Gas | Gov. Aggregation |
| DUKE | 7000020221 | Gas | Gov. Aggregation |
| DUKE | 9510020230 | Gas | Gov. Aggregation |
| DUKE | 3610020222 | Gas | Gov. Aggregation |
| DUKE | 8510020222 | Gas | Gov. Aggregation |
| DUKE | 5610020232 | Gas | Gov. Aggregation |
| DUKE | 7510020231 | Gas | Gov. Aggregation |
| DUKE | 6610020227 | Gas | Gov. Aggregation |
| DUKE | 6510020229 | Gas | Gov. Aggregation |
| DUKE | 5510020223 | Gas | Gov. Aggregation |
| DUKE | 2370020221 | Gas | Gov. Aggregation |
| DUKE | 6960020221 | Gas | Gov. Aggregation |
| DUKE | 4370020232 | Gas | Gov. Aggregation |
| DUKE | 2270020235 | Gas | Gov. Aggregation |
| DUKE | 8270020239 | Gas | Gov. Aggregation |
| DUKE | 6270020232 | Gas | Gov. Aggregation |
| DUKE | 5270020222 | Gas | Gov. Aggregation |
| DUKE | 1070020233 | Gas | Gov. Aggregation |
| DUKE | 2070020227 | Gas | Gov. Aggregation |
| DUKE | 4270020233 | Gas | Gov. Aggregation |
| DUKE | 3270020238 | Gas | Gov. Aggregation |
| DUKE | 3070020227 | Gas | Gov. Aggregation |
| DUKE | 1270020259 | Gas | Gov. Aggregation |
| DUKE | 6070020226 | Gas | Gov. Aggregation |
| DUKE | 5070020239 | Gas | Gov. Aggregation |
| DUKE | 9950020221 | Gas | Gov. Aggregation |
| DUKE | 8950020225 | Gas | Gov. Aggregation |
| DUKE | 9960020224 | Gas | Gov. Aggregation |
| DUKE | 8760020232 | Gas | Gov. Aggregation |
| DUKE | 3760020221 | Gas | Gov. Aggregation |
| DUKE | 5660020220 | Gas | Gov. Aggregation |
| DUKE | 9120020222 | Gas | Gov. Aggregation |
| DUKE | 4950020226 | Gas | Gov. Aggregation |
| DUKE | 2220020220 | Gas | Gov. Aggregation |
| DUKE | 5760038520 | Gas | Gov. Aggregation |
| DUKE | 6760038523 | Gas | Gov. Aggregation |
| DUKE | 7760038539 | Gas | Gov. Aggregation |
| DUKE | 6960038547 | Gas | Gov. Aggregation |
| DUKE | 8590085544 | Gas | Gov. Aggregation |
| DUKE | 3360020250 | Gas | Gov. Aggregation |
| DUKE | 2860038526 | Gas | Gov. Aggregation |
| DUKE | 2960038532 | Gas | Gov. Aggregation |
| DUKE | 1960038527 | Gas | Gov. Aggregation |
| DUKE | 3860038529 | Gas | Gov. Aggregation |
| DUKE | 1560020229 | Gas | Gov. Aggregation |
| DUKE | 3560020239 | Gas | Gov. Aggregation |
| DUKE | 4560020229 | Gas | Gov. Aggregation |
| DUKE | 7360020233 | Gas | Gov. Aggregation |
| DUKE | 5460020227 | Gas | Gov. Aggregation |
| DUKE | 9460020254 | Gas | Gov. Aggregation |
| DUKE | 1460020222 | Gas | Gov. Aggregation |
| DUKE | 3160020221 | Gas | Gov. Aggregation |
| DUKE | 3460020223 | Gas | Gov. Aggregation |
| DUKE | 1950020229 | Gas | Gov. Aggregation |
| DUKE | 7850020226 | Gas | Gov. Aggregation |
| DUKE | 8610020226 | Gas | Gov. Aggregation |
| DUKE | 9610020225 | Gas | Gov. Aggregation |
| DUKE | 2510020223 | Gas | Gov. Aggregation |
| DUKE | 1510020226 | Gas | Gov. Aggregation |
| DUKE | 1710020235 | Gas | Gov. Aggregation |
| DUKE | 7410020223 | Gas | Gov. Aggregation |
| DUKE | 5710020229 | Gas | Gov. Aggregation |
| DUKE | 3130020241 | Gas | Gov. Aggregation |
| DUKE | 5620020227 | Gas | Gov. Aggregation |
| DUKE | 4820020223 | Gas | Gov. Aggregation |
| DUKE | 4720020221 | Gas | Gov. Aggregation |
| DUKE | 5130020226 | Gas | Gov. Aggregation |
| DUKE | 9620020232 | Gas | Gov. Aggregation |
| DUKE | 6420020230 | Gas | Gov. Aggregation |
| DUKE | 8720020243 | Gas | Gov. Aggregation |
| DUKE | 8420020222 | Gas | Gov. Aggregation |
| DUKE | 6520020226 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 196933300023 | Gas | Gov. Aggregation |
| COH | 191597000061 | Gas | Gov. Aggregation |
| COH | 198192350014 | Gas | Gov. Aggregation |
| COH | 207972150010 | Gas | Gov. Aggregation |
| COH | 208602160010 | Gas | Gov. Aggregation |
| COH | 203019430015 | Gas | Gov. Aggregation |
| COH | 207831280011 | Gas | Gov. Aggregation |
| COH | 198726540011 | Gas | Gov. Aggregation |
| COH | 114917090011 | Gas | Gov. Aggregation |
| COH | 189876050081 | Gas | Gov. Aggregation |
| COH | 207054380018 | Gas | Gov. Aggregation |
| COH | 114886620052 | Gas | Gov. Aggregation |
| COH | 203089050018 | Gas | Gov. Aggregation |
| DEO | 3180013811908 | Gas | Gov. Aggregation |
| DEO | 8180010120898 | Gas | Gov. Aggregation |
| DEO | 1180008582372 | Gas | Gov. Aggregation |
| DEO | 8180013473699 | Gas | Gov. Aggregation |
| DEO | 9180009934919 | Gas | Gov. Aggregation |
| DEO | 3180010055864 | Gas | Gov. Aggregation |
| DEO | 3180013351492 | Gas | Gov. Aggregation |
| DEO | 0180012894218 | Gas | Gov. Aggregation |
| DEO | 1180010055032 | Gas | Gov. Aggregation |
| DEO | 6180013638012 | Gas | Gov. Aggregation |
| DEO | 0180013267566 | Gas | Gov. Aggregation |
| DEO | 1180013491774 | Gas | Gov. Aggregation |
| DEO | 4180012771013 | Gas | Gov. Aggregation |
| DEO | 9180011532010 | Gas | Gov. Aggregation |
| DEO | 1180009622780 | Gas | Gov. Aggregation |
| DEO | 1180013878000 | Gas | Gov. Aggregation |
| DEO | 9180010194739 | Gas | Gov. Aggregation |
| DEO | 0180012528235 | Gas | Gov. Aggregation |
| DEO | 0180013532908 | Gas | Gov. Aggregation |
| DEO | 5180013517144 | Gas | Gov. Aggregation |
| DEO | 0180011434271 | Gas | Gov. Aggregation |
| DEO | 3180012673780 | Gas | Gov. Aggregation |
| DEO | 0180013982125 | Gas | Gov. Aggregation |
| DEO | 7180012639084 | Gas | Gov. Aggregation |
| DEO | 4180011143842 | Gas | Gov. Aggregation |
| DEO | 6180009654762 | Gas | Gov. Aggregation |
| DEO | 1180010865599 | Gas | Gov. Aggregation |
| DEO | 8180013792484 | Gas | Gov. Aggregation |
| DEO | 3180010752979 | Gas | Gov. Aggregation |
| DEO | 8180003113351 | Gas | Gov. Aggregation |
| DEO | 2180013280432 | Gas | Gov. Aggregation |
| DEO | 2180012138503 | Gas | Gov. Aggregation |
| DEO | 0180010674485 | Gas | Gov. Aggregation |
| DEO | 6180010521288 | Gas | Gov. Aggregation |
| DEO | 2180012295703 | Gas | Gov. Aggregation |
| DEO | 6180009942092 | Gas | Gov. Aggregation |
| DEO | 5180009992919 | Gas | Gov. Aggregation |
| DEO | 5180013360404 | Gas | Gov. Aggregation |
| DEO | 5180012482771 | Gas | Gov. Aggregation |
| DEO | 7180010599153 | Gas | Gov. Aggregation |
| DEO | 6180012976648 | Gas | Gov. Aggregation |
| DEO | 1180012658956 | Gas | Gov. Aggregation |
| DEO | 8180013765722 | Gas | Gov. Aggregation |
| DEO | 1180012354782 | Gas | Gov. Aggregation |
| DEO | 0180011238556 | Gas | Gov. Aggregation |
| DEO | 9180012405422 | Gas | Gov. Aggregation |
| DEO | 2180012276867 | Gas | Gov. Aggregation |
| DEO | 3180009832886 | Gas | Gov. Aggregation |
| DEO | 2180010584187 | Gas | Gov. Aggregation |
| DEO | 8180011674960 | Gas | Gov. Aggregation |
| DEO | 6180011972631 | Gas | Gov. Aggregation |
| DEO | 7180013279997 | Gas | Gov. Aggregation |
| DEO | 3180012499078 | Gas | Gov. Aggregation |
| DEO | 2180012738913 | Gas | Gov. Aggregation |
| DEO | 6180010878978 | Gas | Gov. Aggregation |
| DEO | 1180012681168 | Gas | Gov. Aggregation |
| DEO | 2180013744004 | Gas | Gov. Aggregation |
| DEO | 5180010277513 | Gas | Gov. Aggregation |
| DEO | 4180013050997 | Gas | Gov. Aggregation |
| DEO | 8180013364105 | Gas | Gov. Aggregation |
| DEO | 1180010326609 | Gas | Gov. Aggregation |
| DEO | 3180011691284 | Gas | Gov. Aggregation |
| DEO | 3180013279623 | Gas | Gov. Aggregation |
| DEO | 0180012361896 | Gas | Gov. Aggregation |
| DEO | 6180010247685 | Gas | Gov. Aggregation |
| DEO | 2180011850294 | Gas | Gov. Aggregation |
| DEO | 0180010770563 | Gas | Gov. Aggregation |
| DEO | 8180013982932 | Gas | Gov. Aggregation |
| DEO | 3180012544339 | Gas | Gov. Aggregation |
| DEO | 5180011039888 | Gas | Gov. Aggregation |
| DEO | 2180011784331 | Gas | Gov. Aggregation |
| DEO | 5180012163647 | Gas | Gov. Aggregation |
| DEO | 3180013078394 | Gas | Gov. Aggregation |
| DEO | 2180009868475 | Gas | Gov. Aggregation |
| DEO | 7180014034973 | Gas | Gov. Aggregation |
| DEO | 0180009912682 | Gas | Gov. Aggregation |
| DEO | 7180006080467 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 7720020235 | Gas | Gov. Aggregation |
| DUKE | 9420020223 | Gas | Gov. Aggregation |
| DUKE | 9320020221 | Gas | Gov. Aggregation |
| DUKE | 9720020226 | Gas | Gov. Aggregation |
| DUKE | 2430020244 | Gas | Gov. Aggregation |
| DUKE | 3330020229 | Gas | Gov. Aggregation |
| DUKE | 3430020248 | Gas | Gov. Aggregation |
| DUKE | 2530020236 | Gas | Gov. Aggregation |
| DUKE | 1930020237 | Gas | Gov. Aggregation |
| DUKE | 3930020241 | Gas | Gov. Aggregation |
| DUKE | 5530020232 | Gas | Gov. Aggregation |
| DUKE | 4830020224 | Gas | Gov. Aggregation |
| DUKE | 4530020227 | Gas | Gov. Aggregation |
| DUKE | 6530020254 | Gas | Gov. Aggregation |
| DUKE | 6430020258 | Gas | Gov. Aggregation |
| DUKE | 8530020243 | Gas | Gov. Aggregation |
| DUKE | 2500020225 | Gas | Gov. Aggregation |
| DUKE | 1500020237 | Gas | Gov. Aggregation |
| DUKE | 9400020223 | Gas | Gov. Aggregation |
| DUKE | 8400020222 | Gas | Gov. Aggregation |
| DUKE | 5590020133 | Gas | Gov. Aggregation |
| DUKE | 4290020120 | Gas | Gov. Aggregation |
| DUKE | 5290020120 | Gas | Gov. Aggregation |
| DUKE | 6290020123 | Gas | Gov. Aggregation |
| DUKE | 9190020146 | Gas | Gov. Aggregation |
| DUKE | 7190020124 | Gas | Gov. Aggregation |
| DUKE | 8290020127 | Gas | Gov. Aggregation |
| DUKE | 9290020125 | Gas | Gov. Aggregation |
| DUKE | 2390020134 | Gas | Gov. Aggregation |
| DUKE | 4190020125 | Gas | Gov. Aggregation |
| DUKE | 2570020122 | Gas | Gov. Aggregation |
| DUKE | 6270020132 | Gas | Gov. Aggregation |
| DUKE | 3570020124 | Gas | Gov. Aggregation |
| DUKE | 5270020126 | Gas | Gov. Aggregation |
| DUKE | 2190020121 | Gas | Gov. Aggregation |
| DUKE | 4570020127 | Gas | Gov. Aggregation |
| DUKE | 2270020133 | Gas | Gov. Aggregation |
| DUKE | 8390020125 | Gas | Gov. Aggregation |
| DUKE | 9390020124 | Gas | Gov. Aggregation |
| DUKE | 7090020129 | Gas | Gov. Aggregation |
| DUKE | 1190020123 | Gas | Gov. Aggregation |
| DUKE | 4170020123 | Gas | Gov. Aggregation |
| DUKE | 1670020122 | Gas | Gov. Aggregation |
| DUKE | 3170020122 | Gas | Gov. Aggregation |
| DUKE | 2670020127 | Gas | Gov. Aggregation |
| DUKE | 3670020121 | Gas | Gov. Aggregation |
| DUKE | 2090020122 | Gas | Gov. Aggregation |
| DUKE | 1090020152 | Gas | Gov. Aggregation |
| DUKE | 4490020124 | Gas | Gov. Aggregation |
| DUKE | 7070020122 | Gas | Gov. Aggregation |
| DUKE | 6070020121 | Gas | Gov. Aggregation |
| DUKE | 8670020123 | Gas | Gov. Aggregation |
| DUKE | 9980020121 | Gas | Gov. Aggregation |
| DUKE | 8980020128 | Gas | Gov. Aggregation |
| DUKE | 3590020129 | Gas | Gov. Aggregation |
| DUKE | 9490020124 | Gas | Gov. Aggregation |
| DUKE | 2590020140 | Gas | Gov. Aggregation |
| DUKE | 1590020122 | Gas | Gov. Aggregation |
| DUKE | 3980020148 | Gas | Gov. Aggregation |
| DUKE | 4980020146 | Gas | Gov. Aggregation |
| DUKE | 4760020129 | Gas | Gov. Aggregation |
| DUKE | 4860020121 | Gas | Gov. Aggregation |
| DUKE | 3760020137 | Gas | Gov. Aggregation |
| DUKE | 5860020122 | Gas | Gov. Aggregation |
| DUKE | 9660020123 | Gas | Gov. Aggregation |
| DUKE | 7660020123 | Gas | Gov. Aggregation |
| DUKE | 7860020126 | Gas | Gov. Aggregation |
| DUKE | 9860020137 | Gas | Gov. Aggregation |
| DUKE | 6660020127 | Gas | Gov. Aggregation |
| DUKE | 8260038535 | Gas | Gov. Aggregation |
| DUKE | 6360038534 | Gas | Gov. Aggregation |
| DUKE | 9270038530 | Gas | Gov. Aggregation |
| DUKE | 8270038523 | Gas | Gov. Aggregation |
| DUKE | 3360038521 | Gas | Gov. Aggregation |
| DUKE | 8340355516 | Gas | Gov. Aggregation |
| DUKE | 5170038539 | Gas | Gov. Aggregation |
| DUKE | 6410038620 | Gas | Gov. Aggregation |
| DUKE | 1180038530 | Gas | Gov. Aggregation |
| DUKE | 8410038623 | Gas | Gov. Aggregation |
| DUKE | 9410038633 | Gas | Gov. Aggregation |
| DUKE | 9080038532 | Gas | Gov. Aggregation |
| DUKE | 8080038530 | Gas | Gov. Aggregation |
| DUKE | 3080038524 | Gas | Gov. Aggregation |
| DUKE | 2080038528 | Gas | Gov. Aggregation |
| DUKE | 3340368605 | Gas | Gov. Aggregation |
| DUKE | 4910367306 | Gas | Gov. Aggregation |
| DUKE | 4710038631 | Gas | Gov. Aggregation |
| DUKE | 8710038651 | Gas | Gov. Aggregation |
| DUKE | 6510038622 | Gas | Gov. Aggregation |
| DUKE | 7570038533 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 2180009552052 | Gas | Gov. Aggregation |
| DEO | 2180012483612 | Gas | Gov. Aggregation |
| DEO | 4180009741123 | Gas | Gov. Aggregation |
| DEO | 7180010024593 | Gas | Gov. Aggregation |
| DEO | 0180011197881 | Gas | Gov. Aggregation |
| DEO | 7180011674208 | Gas | Gov. Aggregation |
| DEO | 0180009730689 | Gas | Gov. Aggregation |
| DEO | 5180012016812 | Gas | Gov. Aggregation |
| DEO | 6180013124659 | Gas | Gov. Aggregation |
| DEO | 2180013154401 | Gas | Gov. Aggregation |
| DEO | 8180013708652 | Gas | Gov. Aggregation |
| DEO | 9180012757453 | Gas | Gov. Aggregation |
| DEO | 0180010044034 | Gas | Gov. Aggregation |
| DEO | 4180013548327 | Gas | Gov. Aggregation |
| DEO | 8180013761510 | Gas | Gov. Aggregation |
| DEO | 7180012221259 | Gas | Gov. Aggregation |
| DEO | 6180013346720 | Gas | Gov. Aggregation |
| DEO | 9180011030765 | Gas | Gov. Aggregation |
| DEO | 2180011789564 | Gas | Gov. Aggregation |
| DEO | 6442106366882 | Gas | Gov. Aggregation |
| DEO | 8180010836075 | Gas | Gov. Aggregation |
| DEO | 3180009678882 | Gas | Gov. Aggregation |
| DEO | 8180011104003 | Gas | Gov. Aggregation |
| DEO | 4180012425536 | Gas | Gov. Aggregation |
| DEO | 4180013199070 | Gas | Gov. Aggregation |
| DEO | 8180013151430 | Gas | Gov. Aggregation |
| DEO | 8180009993312 | Gas | Gov. Aggregation |
| DEO | 3180011993819 | Gas | Gov. Aggregation |
| DEO | 3180011279332 | Gas | Gov. Aggregation |
| DEO | 2180013303968 | Gas | Gov. Aggregation |
| DEO | 0180009822575 | Gas | Gov. Aggregation |
| DEO | 8180011285588 | Gas | Gov. Aggregation |
| DEO | 9180011020633 | Gas | Gov. Aggregation |
| DEO | 2180009930423 | Gas | Gov. Aggregation |
| DEO | 1180012158362 | Gas | Gov. Aggregation |
| DEO | 8180010818418 | Gas | Gov. Aggregation |
| DEO | 0180010875381 | Gas | Gov. Aggregation |
| DEO | 1180012792628 | Gas | Gov. Aggregation |
| DEO | 3180012553792 | Gas | Gov. Aggregation |
| DEO | 8180013084687 | Gas | Gov. Aggregation |
| DEO | 9180011475863 | Gas | Gov. Aggregation |
| DEO | 2180010617383 | Gas | Gov. Aggregation |
| DEO | 1180012107244 | Gas | Gov. Aggregation |
| DEO | 1180009927444 | Gas | Gov. Aggregation |
| DEO | 8180011191767 | Gas | Gov. Aggregation |
| DEO | 5442003668813 | Gas | Gov. Aggregation |
| DEO | 6180011995322 | Gas | Gov. Aggregation |
| DEO | 6180011886331 | Gas | Gov. Aggregation |
| DEO | 3180012858526 | Gas | Gov. Aggregation |
| DEO | 7180011841665 | Gas | Gov. Aggregation |
| DEO | 1180010971807 | Gas | Gov. Aggregation |
| DEO | 7180013701457 | Gas | Gov. Aggregation |
| DEO | 8180012446489 | Gas | Gov. Aggregation |
| DEO | 3180013298879 | Gas | Gov. Aggregation |
| DEO | 2180005493768 | Gas | Gov. Aggregation |
| DEO | 5180011203848 | Gas | Gov. Aggregation |
| DEO | 7180011338356 | Gas | Gov. Aggregation |
| DEO | 8180012734545 | Gas | Gov. Aggregation |
| DEO | 1180011856087 | Gas | Gov. Aggregation |
| DEO | 1180011856335 | Gas | Gov. Aggregation |
| DEO | 3180010059826 | Gas | Gov. Aggregation |
| DEO | 7180009985223 | Gas | Gov. Aggregation |
| DEO | 8442004601457 | Gas | Gov. Aggregation |
| DEO | 0500061675695 | Gas | Gov. Aggregation |
| DEO | 9180003132714 | Gas | Gov. Aggregation |
| DEO | 2442002550244 | Gas | Gov. Aggregation |
| DEO | 2500065457592 | Gas | Gov. Aggregation |
| DEO | 1180012611631 | Gas | Gov. Aggregation |
| DEO | 3180008739394 | Gas | Gov. Aggregation |
| DEO | 2500064805492 | Gas | Gov. Aggregation |
| COH | 208479100015 | Gas | Gov. Aggregation |
| COH | 207774520012 | Gas | Gov. Aggregation |
| COH | 201049310037 | Gas | Gov. Aggregation |
| COH | 163895750057 | Gas | Gov. Aggregation |
| COH | 122162990013 | Gas | Gov. Aggregation |
| COH | 166328620025 | Gas | Gov. Aggregation |
| COH | 201849770017 | Gas | Gov. Aggregation |
| COH | 207845300017 | Gas | Gov. Aggregation |
| COH | 208313400012 | Gas | Gov. Aggregation |
| COH | 185872910046 | Gas | Gov. Aggregation |
| COH | 122105180031 | Gas | Gov. Aggregation |
| COH | 132708820018 | Gas | Gov. Aggregation |
| COH | 208534660010 | Gas | Gov. Aggregation |
| COH | 208000440017 | Gas | Gov. Aggregation |
| COH | 153277040058 | Gas | Gov. Aggregation |
| COH | 188530280013 | Gas | Gov. Aggregation |
| COH | 203352020024 | Gas | Gov. Aggregation |
| COH | 191913570051 | Gas | Gov. Aggregation |
| COH | 208186780014 | Gas | Gov. Aggregation |
| COH | 198890300032 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 4270038547 | Gas | Gov. Aggregation |
| DUKE | 9570038523 | Gas | Gov. Aggregation |
| DUKE | 7670038524 | Gas | Gov. Aggregation |
| DUKE | 4320038632 | Gas | Gov. Aggregation |
| DUKE | 4810038627 | Gas | Gov. Aggregation |
| DUKE | 1380224805 | Gas | Gov. Aggregation |
| DUKE | 5320038623 | Gas | Gov. Aggregation |
| DUKE | 7320038631 | Gas | Gov. Aggregation |
| DUKE | 8320038630 | Gas | Gov. Aggregation |
| DUKE | 2420038648 | Gas | Gov. Aggregation |
| DUKE | 1710038629 | Gas | Gov. Aggregation |
| DUKE | 3420038623 | Gas | Gov. Aggregation |
| DUKE | 2520038654 | Gas | Gov. Aggregation |
| DUKE | 3520038644 | Gas | Gov. Aggregation |
| DUKE | 4520038643 | Gas | Gov. Aggregation |
| DUKE | 3620038623 | Gas | Gov. Aggregation |
| DUKE | 6520038626 | Gas | Gov. Aggregation |
| DUKE | 3640038723 | Gas | Gov. Aggregation |
| DUKE | 7640038720 | Gas | Gov. Aggregation |
| DUKE | 3510212319 | Gas | Gov. Aggregation |
| DUKE | 4510212313 | Gas | Gov. Aggregation |
| DUKE | 2610212327 | Gas | Gov. Aggregation |
| DUKE | 4720038621 | Gas | Gov. Aggregation |
| DUKE | 3720038625 | Gas | Gov. Aggregation |
| DUKE | 2720038621 | Gas | Gov. Aggregation |
| DUKE | 1720038623 | Gas | Gov. Aggregation |
| DUKE | 7550038721 | Gas | Gov. Aggregation |
| DUKE | 8550038723 | Gas | Gov. Aggregation |
| DUKE | 9550038722 | Gas | Gov. Aggregation |
| DUKE | 2650038725 | Gas | Gov. Aggregation |
| DUKE | 6750038727 | Gas | Gov. Aggregation |
| DUKE | 8430085735 | Gas | Gov. Aggregation |
| DUKE | 4660038721 | Gas | Gov. Aggregation |
| DUKE | 5760038766 | Gas | Gov. Aggregation |
| DUKE | 6760038761 | Gas | Gov. Aggregation |
| DUKE | 2770038721 | Gas | Gov. Aggregation |
| DUKE | 8770038733 | Gas | Gov. Aggregation |
| DUKE | 1770038729 | Gas | Gov. Aggregation |
| DUKE | 4770038746 | Gas | Gov. Aggregation |
| DUKE | 9670038737 | Gas | Gov. Aggregation |
| DUKE | 7770038732 | Gas | Gov. Aggregation |
| DUKE | 8250038726 | Gas | Gov. Aggregation |
| DUKE | 7250038741 | Gas | Gov. Aggregation |
| DUKE | 1050038721 | Gas | Gov. Aggregation |
| DUKE | 5050038729 | Gas | Gov. Aggregation |
| DUKE | 2660038727 | Gas | Gov. Aggregation |
| DUKE | 7750038730 | Gas | Gov. Aggregation |
| DUKE | 4440038729 | Gas | Gov. Aggregation |
| DUKE | 2440038725 | Gas | Gov. Aggregation |
| DUKE | 9440038730 | Gas | Gov. Aggregation |
| DUKE | 1440038732 | Gas | Gov. Aggregation |
| DUKE | 2250038730 | Gas | Gov. Aggregation |
| DUKE | 9560038727 | Gas | Gov. Aggregation |
| DUKE | 3850038722 | Gas | Gov. Aggregation |
| DUKE | 8570038727 | Gas | Gov. Aggregation |
| DUKE | 1970038721 | Gas | Gov. Aggregation |
| DUKE | 3480038723 | Gas | Gov. Aggregation |
| DUKE | 2480038738 | Gas | Gov. Aggregation |
| DUKE | 4480038734 | Gas | Gov. Aggregation |
| DUKE | 6480038723 | Gas | Gov. Aggregation |
| DUKE | 8480038741 | Gas | Gov. Aggregation |
| DUKE | 7480038742 | Gas | Gov. Aggregation |
| DUKE | 9380038724 | Gas | Gov. Aggregation |
| DUKE | 4380038723 | Gas | Gov. Aggregation |
| DUKE | 6970038724 | Gas | Gov. Aggregation |
| DUKE | 6930038625 | Gas | Gov. Aggregation |
| DUKE | 7930038621 | Gas | Gov. Aggregation |
| DUKE | 8930038622 | Gas | Gov. Aggregation |
| DUKE | 9930038622 | Gas | Gov. Aggregation |
| DUKE | 4390071026 | Gas | Gov. Aggregation |
| DUKE | 7240038726 | Gas | Gov. Aggregation |
| DUKE | 5040038625 | Gas | Gov. Aggregation |
| DUKE | 1930038740 | Gas | Gov. Aggregation |
| DUKE | 4140038755 | Gas | Gov. Aggregation |
| DUKE | 3930038726 | Gas | Gov. Aggregation |
| DUKE | 5730038758 | Gas | Gov. Aggregation |
| DUKE | 5140038741 | Gas | Gov. Aggregation |
| DUKE | 5830038750 | Gas | Gov. Aggregation |
| DUKE | 7040038750 | Gas | Gov. Aggregation |
| DUKE | 6830038737 | Gas | Gov. Aggregation |
| DUKE | 7930038747 | Gas | Gov. Aggregation |
| DUKE | 7730038739 | Gas | Gov. Aggregation |
| DUKE | 6040038752 | Gas | Gov. Aggregation |
| DUKE | 5940038620 | Gas | Gov. Aggregation |
| DUKE | 6940038622 | Gas | Gov. Aggregation |
| DUKE | 5630038742 | Gas | Gov. Aggregation |
| DUKE | 3330038755 | Gas | Gov. Aggregation |
| DUKE | 3430038720 | Gas | Gov. Aggregation |
| DUKE | 4330038738 | Gas | Gov. Aggregation |
| DUKE | 4530038726 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 169726640024 | Gas | Gov. Aggregation |
| COH | 197026040039 | Gas | Gov. Aggregation |
| COH | 207670640017 | Gas | Gov. Aggregation |
| DEO | 2180009840176 | Gas | Gov. Aggregation |
| DEO | 4180011705610 | Gas | Gov. Aggregation |
| DEO | 6180011338360 | Gas | Gov. Aggregation |
| DEO | 8180013634883 | Gas | Gov. Aggregation |
| DEO | 0180012933757 | Gas | Gov. Aggregation |
| DEO | 9180011956883 | Gas | Gov. Aggregation |
| DEO | 1180013855732 | Gas | Gov. Aggregation |
| DEO | 9180009554563 | Gas | Gov. Aggregation |
| DEO | 9180012746742 | Gas | Gov. Aggregation |
| DEO | 1500050751682 | Gas | Gov. Aggregation |
| DEO | 4180013876557 | Gas | Gov. Aggregation |
| DEO | 4180013566002 | Gas | Gov. Aggregation |
| DEO | 8180010686489 | Gas | Gov. Aggregation |
| DEO | 7180012142651 | Gas | Gov. Aggregation |
| DEO | 1180004937038 | Gas | Gov. Aggregation |
| DEO | 3180013507557 | Gas | Gov. Aggregation |
| DEO | 6180011412833 | Gas | Gov. Aggregation |
| DEO | 1180012364715 | Gas | Gov. Aggregation |
| DEO | 4440106144934 | Gas | Gov. Aggregation |
| DEO | 2180010873123 | Gas | Gov. Aggregation |
| DEO | 2180012998532 | Gas | Gov. Aggregation |
| DEO | 9180010741459 | Gas | Gov. Aggregation |
| DEO | 0180010835115 | Gas | Gov. Aggregation |
| DEO | 2180009495960 | Gas | Gov. Aggregation |
| DEO | 0180011807602 | Gas | Gov. Aggregation |
| DEO | 2180010185575 | Gas | Gov. Aggregation |
| DEO | 5180012806215 | Gas | Gov. Aggregation |
| DEO | 0180011960498 | Gas | Gov. Aggregation |
| DEO | 0180012850859 | Gas | Gov. Aggregation |
| DEO | 2180011844797 | Gas | Gov. Aggregation |
| DEO | 1180009759713 | Gas | Gov. Aggregation |
| DEO | 1180012295755 | Gas | Gov. Aggregation |
| DEO | 6180011958891 | Gas | Gov. Aggregation |
| DEO | 6180009745922 | Gas | Gov. Aggregation |
| DEO | 1180012095871 | Gas | Gov. Aggregation |
| DEO | 7180009615485 | Gas | Gov. Aggregation |
| DEO | 2180012095336 | Gas | Gov. Aggregation |
| DEO | 0180011102520 | Gas | Gov. Aggregation |
| DEO | 4180012976736 | Gas | Gov. Aggregation |
| DEO | 8180012595055 | Gas | Gov. Aggregation |
| DEO | 6180009857836 | Gas | Gov. Aggregation |
| DEO | 6180013773824 | Gas | Gov. Aggregation |
| DEO | 8500032216153 | Gas | Gov. Aggregation |
| DEO | 8180010500605 | Gas | Gov. Aggregation |
| DEO | 8180012997208 | Gas | Gov. Aggregation |
| DEO | 8180009950814 | Gas | Gov. Aggregation |
| DEO | 2180010326666 | Gas | Gov. Aggregation |
| DEO | 4180013275041 | Gas | Gov. Aggregation |
| DEO | 0180012702970 | Gas | Gov. Aggregation |
| DEO | 7180012247681 | Gas | Gov. Aggregation |
| DEO | 7180013803297 | Gas | Gov. Aggregation |
| DEO | 8180011082935 | Gas | Gov. Aggregation |
| DEO | 9180011657354 | Gas | Gov. Aggregation |
| DEO | 9180013552404 | Gas | Gov. Aggregation |
| DEO | 8180012032813 | Gas | Gov. Aggregation |
| DEO | 8180011606166 | Gas | Gov. Aggregation |
| DEO | 1180012555279 | Gas | Gov. Aggregation |
| DEO | 3180010985785 | Gas | Gov. Aggregation |
| DEO | 2180011754779 | Gas | Gov. Aggregation |
| DEO | 4180013839908 | Gas | Gov. Aggregation |
| DEO | 8180013082930 | Gas | Gov. Aggregation |
| DEO | 1180010356157 | Gas | Gov. Aggregation |
| DEO | 9180011779188 | Gas | Gov. Aggregation |
| DEO | 3180009553919 | Gas | Gov. Aggregation |
| DEO | 9180013540461 | Gas | Gov. Aggregation |
| DEO | 2180011654949 | Gas | Gov. Aggregation |
| DEO | 0180013611793 | Gas | Gov. Aggregation |
| DEO | 8180011843125 | Gas | Gov. Aggregation |
| DEO | 4180011235387 | Gas | Gov. Aggregation |
| DEO | 8180013362523 | Gas | Gov. Aggregation |
| DEO | 1180012908550 | Gas | Gov. Aggregation |
| DEO | 6180012265079 | Gas | Gov. Aggregation |
| DEO | 2180012615857 | Gas | Gov. Aggregation |
| DEO | 9180000884437 | Gas | Gov. Aggregation |
| DEO | 3180012925406 | Gas | Gov. Aggregation |
| DEO | 0180000531019 | Gas | Gov. Aggregation |
| DEO | 7180010093131 | Gas | Gov. Aggregation |
| DEO | 9180010067725 | Gas | Gov. Aggregation |
| DEO | 6180012426722 | Gas | Gov. Aggregation |
| DEO | 4180013204259 | Gas | Gov. Aggregation |
| DEO | 9180010341717 | Gas | Gov. Aggregation |
| DEO | 3180011620523 | Gas | Gov. Aggregation |
| DEO | 3180012994847 | Gas | Gov. Aggregation |
| DEO | 4180013325696 | Gas | Gov. Aggregation |
| DEO | 2180009519831 | Gas | Gov. Aggregation |
| DEO | 8180011742134 | Gas | Gov. Aggregation |
| DEO | 0180012514245 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 7630038742 | Gas | Gov. Aggregation |
| DUKE | 9530038750 | Gas | Gov. Aggregation |
| DUKE | 9230038754 | Gas | Gov. Aggregation |
| DUKE | 6330038783 | Gas | Gov. Aggregation |
| DUKE | 6530038739 | Gas | Gov. Aggregation |
| DUKE | 6430038733 | Gas | Gov. Aggregation |
| DUKE | 7530038760 | Gas | Gov. Aggregation |
| DUKE | 4820038720 | Gas | Gov. Aggregation |
| DUKE | 4920038731 | Gas | Gov. Aggregation |
| DUKE | 5230038732 | Gas | Gov. Aggregation |
| DUKE | 7130038755 | Gas | Gov. Aggregation |
| DUKE | 8030038740 | Gas | Gov. Aggregation |
| DUKE | 6230038732 | Gas | Gov. Aggregation |
| DUKE | 8820038748 | Gas | Gov. Aggregation |
| DUKE | 1030038764 | Gas | Gov. Aggregation |
| DUKE | 2030038747 | Gas | Gov. Aggregation |
| DUKE | 6130038746 | Gas | Gov. Aggregation |
| DUKE | 9820038752 | Gas | Gov. Aggregation |
| DUKE | 3170366805 | Gas | Gov. Aggregation |
| DUKE | 3350038628 | Gas | Gov. Aggregation |
| DUKE | 2350038625 | Gas | Gov. Aggregation |
| DUKE | 5850038725 | Gas | Gov. Aggregation |
| DUKE | 9850038732 | Gas | Gov. Aggregation |
| DUKE | 6460038726 | Gas | Gov. Aggregation |
| DUKE | 1950038732 | Gas | Gov. Aggregation |
| DUKE | 2460038737 | Gas | Gov. Aggregation |
| DUKE | 3460038734 | Gas | Gov. Aggregation |
| DUKE | 5460038745 | Gas | Gov. Aggregation |
| DUKE | 4460038738 | Gas | Gov. Aggregation |
| DUKE | 1460038724 | Gas | Gov. Aggregation |
| DUKE | 8270038726 | Gas | Gov. Aggregation |
| DUKE | 3570038729 | Gas | Gov. Aggregation |
| DUKE | 4170038741 | Gas | Gov. Aggregation |
| DUKE | 3170038746 | Gas | Gov. Aggregation |
| DUKE | 1380038732 | Gas | Gov. Aggregation |
| DUKE | 9970038723 | Gas | Gov. Aggregation |
| DUKE | 8280038724 | Gas | Gov. Aggregation |
| DUKE | 7280038725 | Gas | Gov. Aggregation |
| DUKE | 6280038745 | Gas | Gov. Aggregation |
| DUKE | 4280038742 | Gas | Gov. Aggregation |
| DUKE | 4060038730 | Gas | Gov. Aggregation |
| DUKE | 6290211803 | Gas | Gov. Aggregation |
| DUKE | 2260038743 | Gas | Gov. Aggregation |
| DUKE | 8060038725 | Gas | Gov. Aggregation |
| DUKE | 2160038723 | Gas | Gov. Aggregation |
| DUKE | 3160038723 | Gas | Gov. Aggregation |
| DUKE | 2470038728 | Gas | Gov. Aggregation |
| DUKE | 1470038721 | Gas | Gov. Aggregation |
| DUKE | 5370038725 | Gas | Gov. Aggregation |
| DUKE | 9370038722 | Gas | Gov. Aggregation |
| DUKE | 7180038726 | Gas | Gov. Aggregation |
| DUKE | 2180038744 | Gas | Gov. Aggregation |
| DUKE | 3180038726 | Gas | Gov. Aggregation |
| DUKE | 4180038749 | Gas | Gov. Aggregation |
| DUKE | 5180038762 | Gas | Gov. Aggregation |
| DUKE | 6180038746 | Gas | Gov. Aggregation |
| DUKE | 1180038721 | Gas | Gov. Aggregation |
| DUKE | 6880038535 | Gas | Gov. Aggregation |
| DUKE | 8290038538 | Gas | Gov. Aggregation |
| DUKE | 6090038525 | Gas | Gov. Aggregation |
| DUKE | 1190038520 | Gas | Gov. Aggregation |
| DUKE | 5390038526 | Gas | Gov. Aggregation |
| DUKE | 6790038525 | Gas | Gov. Aggregation |
| DUKE | 4880038523 | Gas | Gov. Aggregation |
| DUKE | 4090038521 | Gas | Gov. Aggregation |
| DUKE | 4390038526 | Gas | Gov. Aggregation |
| DUKE | 3880038520 | Gas | Gov. Aggregation |
| DUKE | 1890038520 | Gas | Gov. Aggregation |
| DUKE | 1880038520 | Gas | Gov. Aggregation |
| DUKE | 1780038536 | Gas | Gov. Aggregation |
| DUKE | 3090038521 | Gas | Gov. Aggregation |
| DUKE | 1120020226 | Gas | Gov. Aggregation |
| DUKE | 1210020221 | Gas | Gov. Aggregation |
| DUKE | 3790020132 | Gas | Gov. Aggregation |
| DUKE | 3810020228 | Gas | Gov. Aggregation |
| DUKE | 2900020222 | Gas | Gov. Aggregation |
| DUKE | 2790020121 | Gas | Gov. Aggregation |
| DUKE | 2400020222 | Gas | Gov. Aggregation |
| DUKE | 2120020222 | Gas | Gov. Aggregation |
| DUKE | 2200020222 | Gas | Gov. Aggregation |
| DUKE | 1810020222 | Gas | Gov. Aggregation |
| DUKE | 1790020121 | Gas | Gov. Aggregation |
| DUKE | 3910020221 | Gas | Gov. Aggregation |
| DUKE | 3900020222 | Gas | Gov. Aggregation |
| DUKE | 3400020232 | Gas | Gov. Aggregation |
| DUKE | 5400020220 | Gas | Gov. Aggregation |
| DUKE | 4790020122 | Gas | Gov. Aggregation |
| DUKE | 4800020221 | Gas | Gov. Aggregation |
| DUKE | 4810020220 | Gas | Gov. Aggregation |
| DUKE | 4700020222 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 1180012469782 | Gas | Gov. Aggregation |
| DEO | 2180011878786 | Gas | Gov. Aggregation |
| DEO | 8180012514981 | Gas | Gov. Aggregation |
| DEO | 6180011803821 | Gas | Gov. Aggregation |
| DEO | 3180012453022 | Gas | Gov. Aggregation |
| DEO | 6180012621286 | Gas | Gov. Aggregation |
| DEO | 1500050768612 | Gas | Gov. Aggregation |
| DEO | 1180013491135 | Gas | Gov. Aggregation |
| DEO | 9180011977673 | Gas | Gov. Aggregation |
| DEO | 3180013186787 | Gas | Gov. Aggregation |
| DEO | 8180012849086 | Gas | Gov. Aggregation |
| DEO | 0180013931666 | Gas | Gov. Aggregation |
| DEO | 6180009587558 | Gas | Gov. Aggregation |
| DEO | 5180010967321 | Gas | Gov. Aggregation |
| DEO | 4180013118320 | Gas | Gov. Aggregation |
| DEO | 9180011030464 | Gas | Gov. Aggregation |
| DEO | 3180010034101 | Gas | Gov. Aggregation |
| DEO | 7180011983657 | Gas | Gov. Aggregation |
| DEO | 0180013530866 | Gas | Gov. Aggregation |
| DEO | 4180012140917 | Gas | Gov. Aggregation |
| DEO | 0180011733349 | Gas | Gov. Aggregation |
| DEO | 8180013584332 | Gas | Gov. Aggregation |
| DEO | 6180011983642 | Gas | Gov. Aggregation |
| DEO | 6180010241661 | Gas | Gov. Aggregation |
| DEO | 6180012039595 | Gas | Gov. Aggregation |
| DEO | 5180010123630 | Gas | Gov. Aggregation |
| DEO | 4180013968104 | Gas | Gov. Aggregation |
| DEO | 4180010523244 | Gas | Gov. Aggregation |
| DEO | 6180010035336 | Gas | Gov. Aggregation |
| DEO | 8180011979269 | Gas | Gov. Aggregation |
| DEO | 9180009893802 | Gas | Gov. Aggregation |
| DEO | 5180012292764 | Gas | Gov. Aggregation |
| DEO | 5180012543412 | Gas | Gov. Aggregation |
| DEO | 2180010720670 | Gas | Gov. Aggregation |
| DEO | 3180013188035 | Gas | Gov. Aggregation |
| DEO | 7180010548674 | Gas | Gov. Aggregation |
| DEO | 9180013879172 | Gas | Gov. Aggregation |
| DEO | 7180010268245 | Gas | Gov. Aggregation |
| DEO | 7180010238312 | Gas | Gov. Aggregation |
| DEO | 5180009773761 | Gas | Gov. Aggregation |
| DEO | 0180010763937 | Gas | Gov. Aggregation |
| DEO | 4180011932699 | Gas | Gov. Aggregation |
| DEO | 5180010779549 | Gas | Gov. Aggregation |
| DEO | 1180013004424 | Gas | Gov. Aggregation |
| DEO | 8180014023056 | Gas | Gov. Aggregation |
| DEO | 1180009890891 | Gas | Gov. Aggregation |
| DEO | 0180009482530 | Gas | Gov. Aggregation |
| DEO | 6180013989200 | Gas | Gov. Aggregation |
| DEO | 0180011023763 | Gas | Gov. Aggregation |
| DEO | 0180009956322 | Gas | Gov. Aggregation |
| DEO | 0180013403410 | Gas | Gov. Aggregation |
| DEO | 2180010055789 | Gas | Gov. Aggregation |
| DEO | 7180013624201 | Gas | Gov. Aggregation |
| DEO | 7180013887541 | Gas | Gov. Aggregation |
| DEO | 5180012533690 | Gas | Gov. Aggregation |
| DEO | 0180012882472 | Gas | Gov. Aggregation |
| DEO | 0180010675135 | Gas | Gov. Aggregation |
| DEO | 0180010147960 | Gas | Gov. Aggregation |
| DEO | 9180013255698 | Gas | Gov. Aggregation |
| DEO | 6180010879651 | Gas | Gov. Aggregation |
| DEO | 7180013045451 | Gas | Gov. Aggregation |
| DEO | 5180013012886 | Gas | Gov. Aggregation |
| DEO | 0180012754038 | Gas | Gov. Aggregation |
| DEO | 6180013929472 | Gas | Gov. Aggregation |
| DEO | 2180013892930 | Gas | Gov. Aggregation |
| DEO | 8180002270263 | Gas | Gov. Aggregation |
| DEO | 0180012072112 | Gas | Gov. Aggregation |
| DEO | 8500050711457 | Gas | Gov. Aggregation |
| DEO | 9180012000182 | Gas | Gov. Aggregation |
| DEO | 4180012698049 | Gas | Gov. Aggregation |
| DEO | 0180012258327 | Gas | Gov. Aggregation |
| DEO | 6180012887285 | Gas | Gov. Aggregation |
| DEO | 8180011039113 | Gas | Gov. Aggregation |
| DEO | 4180009977491 | Gas | Gov. Aggregation |
| DEO | 7180013681321 | Gas | Gov. Aggregation |
| DEO | 4180013240191 | Gas | Gov. Aggregation |
| DEO | 9180011516030 | Gas | Gov. Aggregation |
| DEO | 8180010451490 | Gas | Gov. Aggregation |
| DEO | 5180012719918 | Gas | Gov. Aggregation |
| DEO | 3180009518242 | Gas | Gov. Aggregation |
| DEO | 3180011460084 | Gas | Gov. Aggregation |
| DEO | 5180013975065 | Gas | Gov. Aggregation |
| DEO | 2180013759917 | Gas | Gov. Aggregation |
| DEO | 0180012166272 | Gas | Gov. Aggregation |
| DEO | 7180013884101 | Gas | Gov. Aggregation |
| DEO | 4180012683057 | Gas | Gov. Aggregation |
| DEO | 2180011171112 | Gas | Gov. Aggregation |
| DEO | 7180013997394 | Gas | Gov. Aggregation |
| DEO | 4180013466558 | Gas | Gov. Aggregation |
| DEO | 9180012747637 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 4910020222 | Gas | Gov. Aggregation |
| DUKE | 5010020225 | Gas | Gov. Aggregation |
| DUKE | 9790020126 | Gas | Gov. Aggregation |
| DUKE | 7210020225 | Gas | Gov. Aggregation |
| DUKE | 7110020231 | Gas | Gov. Aggregation |
| DUKE | 6910020222 | Gas | Gov. Aggregation |
| DUKE | 6810020222 | Gas | Gov. Aggregation |
| DUKE | 6690020123 | Gas | Gov. Aggregation |
| DUKE | 1410020220 | Gas | Gov. Aggregation |
| DUKE | 1400020221 | Gas | Gov. Aggregation |
| DUKE | 1600020223 | Gas | Gov. Aggregation |
| DUKE | 6500020222 | Gas | Gov. Aggregation |
| DUKE | 7310020222 | Gas | Gov. Aggregation |
| DUKE | 8090038537 | Gas | Gov. Aggregation |
| DUKE | 8790038535 | Gas | Gov. Aggregation |
| DUKE | 2090038527 | Gas | Gov. Aggregation |
| DUKE | 5890038523 | Gas | Gov. Aggregation |
| DUKE | 5980038522 | Gas | Gov. Aggregation |
| DUKE | 2990038523 | Gas | Gov. Aggregation |
| DUKE | 9780038528 | Gas | Gov. Aggregation |
| DUKE | 9680038523 | Gas | Gov. Aggregation |
| DUKE | 9880038524 | Gas | Gov. Aggregation |
| DUKE | 4110020225 | Gas | Gov. Aggregation |
| DUKE | 3600020222 | Gas | Gov. Aggregation |
| DUKE | 3410020239 | Gas | Gov. Aggregation |
| DUKE | 5210020222 | Gas | Gov. Aggregation |
| DUKE | 5300020224 | Gas | Gov. Aggregation |
| DUKE | 7200020224 | Gas | Gov. Aggregation |
| DUKE | 7010020221 | Gas | Gov. Aggregation |
| DUKE | 6800020223 | Gas | Gov. Aggregation |
| DUKE | 9110020231 | Gas | Gov. Aggregation |
| DUKE | 9310020222 | Gas | Gov. Aggregation |
| DUKE | 9600020222 | Gas | Gov. Aggregation |
| DUKE | 9690020146 | Gas | Gov. Aggregation |
| COH | 200659540028 | Gas | Gov. Aggregation |
| COH | 209293280011 | Gas | Gov. Aggregation |
| COH | 209150910010 | Gas | Gov. Aggregation |
| COH | 196316990072 | Gas | Gov. Aggregation |
| COH | 207936460011 | Gas | Gov. Aggregation |
| COH | 208493450012 | Gas | Gov. Aggregation |
| COH | 208688420015 | Gas | Gov. Aggregation |
| COH | 208168850017 | Gas | Gov. Aggregation |
| COH | 208786430015 | Gas | Gov. Aggregation |
| COH | 207849500017 | Gas | Gov. Aggregation |
| COH | 202740420037 | Gas | Gov. Aggregation |
| COH | 209150980016 | Gas | Gov. Aggregation |
| COH | 209110410019 | Gas | Gov. Aggregation |
| COH | 209007510017 | Gas | Gov. Aggregation |
| COH | 208010450014 | Gas | Gov. Aggregation |
| COH | 209038810019 | Gas | Gov. Aggregation |
| COH | 191013070045 | Gas | Gov. Aggregation |
| COH | 148242530019 | Gas | Gov. Aggregation |
| COH | 124423640047 | Gas | Gov. Aggregation |
| COH | 191256830023 | Gas | Gov. Aggregation |
| COH | 207618060019 | Gas | Gov. Aggregation |
| COH | 191657000036 | Gas | Gov. Aggregation |
| COH | 208531840018 | Gas | Gov. Aggregation |
| COH | 186666830030 | Gas | Gov. Aggregation |
| COH | 207889180011 | Gas | Gov. Aggregation |
| COH | 166349200083 | Gas | Gov. Aggregation |
| COH | 208561990014 | Gas | Gov. Aggregation |
| COH | 208952640018 | Gas | Gov. Aggregation |
| COH | 206615790013 | Gas | Gov. Aggregation |
| COH | 171974950039 | Gas | Gov. Aggregation |
| COH | 208431230018 | Gas | Gov. Aggregation |
| COH | 134511090044 | Gas | Gov. Aggregation |
| COH | 190450860044 | Gas | Gov. Aggregation |
| COH | 207750890024 | Gas | Gov. Aggregation |
| COH | 207916720018 | Gas | Gov. Aggregation |
| COH | 208229910014 | Gas | Gov. Aggregation |
| COH | 207763420016 | Gas | Gov. Aggregation |
| COH | 209126050012 | Gas | Gov. Aggregation |
| COH | 209244060010 | Gas | Gov. Aggregation |
| COH | 141712800067 | Gas | Gov. Aggregation |
| COH | 208703680017 | Gas | Gov. Aggregation |
| COH | 203295750023 | Gas | Gov. Aggregation |
| COH | 146512290046 | Gas | Gov. Aggregation |
| COH | 208421300014 | Gas | Gov. Aggregation |
| COH | 208501710018 | Gas | Gov. Aggregation |
| COH | 209235240011 | Gas | Gov. Aggregation |
| COH | 208269500016 | Gas | Gov. Aggregation |
| COH | 208776730013 | Gas | Gov. Aggregation |
| COH | 208317700011 | Gas | Gov. Aggregation |
| COH | 203466420029 | Gas | Gov. Aggregation |
| COH | 208612620012 | Gas | Gov. Aggregation |
| COH | 123638400016 | Gas | Gov. Aggregation |
| COH | 209126020018 | Gas | Gov. Aggregation |
| COH | 200147360030 | Gas | Gov. Aggregation |
| COH | 204224400024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 3500050299749 | Gas | Gov. Aggregation |
| DEO | 7180012888589 | Gas | Gov. Aggregation |
| COH | 139687310014 | Gas | Gov. Aggregation |
| COH | 199404120029 | Gas | Gov. Aggregation |
| COH | 172859650062 | Gas | Gov. Aggregation |
| COH | 133288740052 | Gas | Gov. Aggregation |
| COH | 152928300044 | Gas | Gov. Aggregation |
| COH | 205502560011 | Gas | Gov. Aggregation |
| COH | 171821920109 | Gas | Gov. Aggregation |
| COH | 204841420013 | Gas | Gov. Aggregation |
| COH | 161690670032 | Gas | Gov. Aggregation |
| COH | 204799720011 | Gas | Gov. Aggregation |
| COH | 208183520014 | Gas | Gov. Aggregation |
| COH | 208464200015 | Gas | Gov. Aggregation |
| COH | 206778170019 | Gas | Gov. Aggregation |
| COH | 162156420026 | Gas | Gov. Aggregation |
| COH | 208636020018 | Gas | Gov. Aggregation |
| COH | 206034850012 | Gas | Gov. Aggregation |
| COH | 204742330012 | Gas | Gov. Aggregation |
| COH | 200047130021 | Gas | Gov. Aggregation |
| COH | 208385900016 | Gas | Gov. Aggregation |
| COH | 200637450023 | Gas | Gov. Aggregation |
| COH | 198492000075 | Gas | Gov. Aggregation |
| COH | 208256930013 | Gas | Gov. Aggregation |
| COH | 186864210049 | Gas | Gov. Aggregation |
| COH | 162000280025 | Gas | Gov. Aggregation |
| COH | 185908380050 | Gas | Gov. Aggregation |
| COH | 188817980072 | Gas | Gov. Aggregation |
| COH | 190465750064 | Gas | Gov. Aggregation |
| COH | 206005900012 | Gas | Gov. Aggregation |
| COH | 124280200043 | Gas | Gov. Aggregation |
| COH | 189680080026 | Gas | Gov. Aggregation |
| COH | 136372680026 | Gas | Gov. Aggregation |
| COH | 199944500052 | Gas | Gov. Aggregation |
| COH | 192670780061 | Gas | Gov. Aggregation |
| COH | 206788930018 | Gas | Gov. Aggregation |
| COH | 208684530010 | Gas | Gov. Aggregation |
| COH | 203156890028 | Gas | Gov. Aggregation |
| COH | 207368600016 | Gas | Gov. Aggregation |
| COH | 208615780013 | Gas | Gov. Aggregation |
| COH | 169246406839 | Gas | Gov. Aggregation |
| COH | 169246406848 | Gas | Gov. Aggregation |
| COH | 208229940018 | Gas | Gov. Aggregation |
| COH | 197045930023 | Gas | Gov. Aggregation |
| COH | 176587610045 | Gas | Gov. Aggregation |
| COH | 208674530011 | Gas | Gov. Aggregation |
| COH | 206491150011 | Gas | Gov. Aggregation |
| COH | 205431130012 | Gas | Gov. Aggregation |
| COH | 197324590069 | Gas | Gov. Aggregation |
| COH | 208342360010 | Gas | Gov. Aggregation |
| COH | 198406890016 | Gas | Gov. Aggregation |
| COH | 206405650017 | Gas | Gov. Aggregation |
| COH | 204608820013 | Gas | Gov. Aggregation |
| COH | 208178250021 | Gas | Gov. Aggregation |
| COH | 205081410016 | Gas | Gov. Aggregation |
| COH | 202461500041 | Gas | Gov. Aggregation |
| COH | 208061130014 | Gas | Gov. Aggregation |
| COH | 187837110046 | Gas | Gov. Aggregation |
| COH | 206713830015 | Gas | Gov. Aggregation |
| COH | 207462010010 | Gas | Gov. Aggregation |
| COH | 170652690028 | Gas | Gov. Aggregation |
| COH | 193350510028 | Gas | Gov. Aggregation |
| COH | 166631620031 | Gas | Gov. Aggregation |
| COH | 200813650036 | Gas | Gov. Aggregation |
| COH | 204838260014 | Gas | Gov. Aggregation |
| COH | 206777380017 | Gas | Gov. Aggregation |
| COH | 207780720017 | Gas | Gov. Aggregation |
| COH | 200466160045 | Gas | Gov. Aggregation |
| COH | 207090310016 | Gas | Gov. Aggregation |
| COH | 207838470017 | Gas | Gov. Aggregation |
| COH | 207656580010 | Gas | Gov. Aggregation |
| COH | 205942610027 | Gas | Gov. Aggregation |
| COH | 205622670112 | Gas | Gov. Aggregation |
| COH | 206580220017 | Gas | Gov. Aggregation |
| COH | 205000960012 | Gas | Gov. Aggregation |
| COH | 192781770022 | Gas | Gov. Aggregation |
| COH | 206667150018 | Gas | Gov. Aggregation |
| COH | 155746250093 | Gas | Gov. Aggregation |
| COH | 206651140013 | Gas | Gov. Aggregation |
| COH | 156862600047 | Gas | Gov. Aggregation |
| COH | 158184240085 | Gas | Gov. Aggregation |
| COH | 206120980012 | Gas | Gov. Aggregation |
| COH | 208342410019 | Gas | Gov. Aggregation |
| COH | 206997620010 | Gas | Gov. Aggregation |
| COH | 208688940016 | Gas | Gov. Aggregation |
| COH | 176733580032 | Gas | Gov. Aggregation |
| COH | 206854300019 | Gas | Gov. Aggregation |
| COH | 172839460046 | Gas | Gov. Aggregation |
| COH | 199208480057 | Gas | Gov. Aggregation |
| COH | 206577460014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 160869020058 | Gas | Gov. Aggregation |
| COH | 208004710012 | Gas | Gov. Aggregation |
| COH | 207607010012 | Gas | Gov. Aggregation |
| COH | 207524700013 | Gas | Gov. Aggregation |
| COH | 208954510011 | Gas | Gov. Aggregation |
| COH | 200426260020 | Gas | Gov. Aggregation |
| COH | 207671250017 | Gas | Gov. Aggregation |
| COH | 201245330055 | Gas | Gov. Aggregation |
| COH | 207884370011 | Gas | Gov. Aggregation |
| COH | 201809610023 | Gas | Gov. Aggregation |
| COH | 202383720069 | Gas | Gov. Aggregation |
| COH | 207971890017 | Gas | Gov. Aggregation |
| COH | 191656940031 | Gas | Gov. Aggregation |
| COH | 208381590010 | Gas | Gov. Aggregation |
| COH | 205305030038 | Gas | Gov. Aggregation |
| COH | 206065200023 | Gas | Gov. Aggregation |
| COH | 209150900012 | Gas | Gov. Aggregation |
| COH | 208026450011 | Gas | Gov. Aggregation |
| COH | 193656350042 | Gas | Gov. Aggregation |
| COH | 196466960044 | Gas | Gov. Aggregation |
| COH | 175845130049 | Gas | Gov. Aggregation |
| COH | 197925040024 | Gas | Gov. Aggregation |
| COH | 208587500012 | Gas | Gov. Aggregation |
| COH | 208785920014 | Gas | Gov. Aggregation |
| COH | 208796770013 | Gas | Gov. Aggregation |
| COH | 208721970018 | Gas | Gov. Aggregation |
| COH | 208668650019 | Gas | Gov. Aggregation |
| COH | 207879960018 | Gas | Gov. Aggregation |
| COH | 172243770026 | Gas | Gov. Aggregation |
| COH | 192993790029 | Gas | Gov. Aggregation |
| COH | 207782010012 | Gas | Gov. Aggregation |
| COH | 177629870059 | Gas | Gov. Aggregation |
| COH | 208222310014 | Gas | Gov. Aggregation |
| COH | 193134900033 | Gas | Gov. Aggregation |
| COH | 172060820096 | Gas | Gov. Aggregation |
| COH | 129859060952 | Gas | Gov. Aggregation |
| COH | 208508270017 | Gas | Gov. Aggregation |
| COH | 208692660016 | Gas | Gov. Aggregation |
| COH | 201809640027 | Gas | Gov. Aggregation |
| COH | 207739480015 | Gas | Gov. Aggregation |
| COH | 188284160039 | Gas | Gov. Aggregation |
| COH | 156731400073 | Gas | Gov. Aggregation |
| COH | 207473930032 | Gas | Gov. Aggregation |
| COH | 208916330019 | Gas | Gov. Aggregation |
| COH | 205394930041 | Gas | Gov. Aggregation |
| COH | 207558370012 | Gas | Gov. Aggregation |
| COH | 205238530027 | Gas | Gov. Aggregation |
| COH | 208887510014 | Gas | Gov. Aggregation |
| COH | 207906410014 | Gas | Gov. Aggregation |
| COH | 207936450013 | Gas | Gov. Aggregation |
| COH | 207865880014 | Gas | Gov. Aggregation |
| COH | 188918390063 | Gas | Gov. Aggregation |
| COH | 193086850082 | Gas | Gov. Aggregation |
| COH | 208178470016 | Gas | Gov. Aggregation |
| COH | 209142590015 | Gas | Gov. Aggregation |
| COH | 208487470011 | Gas | Gov. Aggregation |
| COH | 192669200038 | Gas | Gov. Aggregation |
| COH | 195120160036 | Gas | Gov. Aggregation |
| COH | 198266040030 | Gas | Gov. Aggregation |
| COH | 207998420019 | Gas | Gov. Aggregation |
| COH | 209064070010 | Gas | Gov. Aggregation |
| COH | 196541660029 | Gas | Gov. Aggregation |
| COH | 207684630010 | Gas | Gov. Aggregation |
| COH | 123725960078 | Gas | Gov. Aggregation |
| COH | 189718960039 | Gas | Gov. Aggregation |
| COH | 208651060018 | Gas | Gov. Aggregation |
| COH | 209069720013 | Gas | Gov. Aggregation |
| COH | 190614560012 | Gas | Gov. Aggregation |
| COH | 208043260015 | Gas | Gov. Aggregation |
| COH | 205238490017 | Gas | Gov. Aggregation |
| COH | 205896230017 | Gas | Gov. Aggregation |
| COH | 196101240109 | Gas | Gov. Aggregation |
| COH | 205937240035 | Gas | Gov. Aggregation |
| COH | 207906390019 | Gas | Gov. Aggregation |
| COH | 208576500015 | Gas | Gov. Aggregation |
| COH | 208959600012 | Gas | Gov. Aggregation |
| COH | 194851140032 | Gas | Gov. Aggregation |
| COH | 199500980025 | Gas | Gov. Aggregation |
| COH | 208592230036 | Gas | Gov. Aggregation |
| COH | 168026900031 | Gas | Gov. Aggregation |
| COH | 208967750014 | Gas | Gov. Aggregation |
| COH | 208474860016 | Gas | Gov. Aggregation |
| COH | 137062000444 | Gas | Gov. Aggregation |
| COH | 209356440013 | Gas | Gov. Aggregation |
| COH | 203839640031 | Gas | Gov. Aggregation |
| COH | 200688060215 | Gas | Gov. Aggregation |
| COH | 207098020020 | Gas | Gov. Aggregation |
| COH | 208678010012 | Gas | Gov. Aggregation |
| COH | 207983740013 | Gas | Gov. Aggregation |
| COH | 208372350019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 207711720012 | Gas | Gov. Aggregation |
| COH | 185367960047 | Gas | Gov. Aggregation |
| COH | 205798010039 | Gas | Gov. Aggregation |
| COH | 195960570101 | Gas | Gov. Aggregation |
| COH | 207346950028 | Gas | Gov. Aggregation |
| COH | 201985390037 | Gas | Gov. Aggregation |
| COH | 205310460037 | Gas | Gov. Aggregation |
| COH | 196625160026 | Gas | Gov. Aggregation |
| COH | 160801060132 | Gas | Gov. Aggregation |
| COH | 206358170019 | Gas | Gov. Aggregation |
| COH | 208229920012 | Gas | Gov. Aggregation |
| COH | 206944460015 | Gas | Gov. Aggregation |
| COH | 153028470028 | Gas | Gov. Aggregation |
| COH | 174296970021 | Gas | Gov. Aggregation |
| COH | 206454080023 | Gas | Gov. Aggregation |
| COH | 191050090043 | Gas | Gov. Aggregation |
| COH | 194039540058 | Gas | Gov. Aggregation |
| COH | 144280250030 | Gas | Gov. Aggregation |
| COH | 207932300012 | Gas | Gov. Aggregation |
| COH | 194333250028 | Gas | Gov. Aggregation |
| COH | 208005160016 | Gas | Gov. Aggregation |
| COH | 173425790052 | Gas | Gov. Aggregation |
| COH | 141533390028 | Gas | Gov. Aggregation |
| COH | 208295460010 | Gas | Gov. Aggregation |
| COH | 163491810023 | Gas | Gov. Aggregation |
| COH | 166192860042 | Gas | Gov. Aggregation |
| COH | 196818990032 | Gas | Gov. Aggregation |
| COH | 202220760010 | Gas | Gov. Aggregation |
| COH | 206702050013 | Gas | Gov. Aggregation |
| COH | 189579380037 | Gas | Gov. Aggregation |
| COH | 206280720018 | Gas | Gov. Aggregation |
| COH | 202913950020 | Gas | Gov. Aggregation |
| COH | 158427010050 | Gas | Gov. Aggregation |
| COH | 202090360039 | Gas | Gov. Aggregation |
| COH | 205692930012 | Gas | Gov. Aggregation |
| COH | 197304230039 | Gas | Gov. Aggregation |
| COH | 205132890017 | Gas | Gov. Aggregation |
| COH | 136456180041 | Gas | Gov. Aggregation |
| COH | 158025530044 | Gas | Gov. Aggregation |
| COH | 152748650070 | Gas | Gov. Aggregation |
| COH | 205419160012 | Gas | Gov. Aggregation |
| COH | 205983100037 | Gas | Gov. Aggregation |
| COH | 205983100019 | Gas | Gov. Aggregation |
| COH | 205804560011 | Gas | Gov. Aggregation |
| COH | 195856250038 | Gas | Gov. Aggregation |
| COH | 206623800013 | Gas | Gov. Aggregation |
| COH | 123907440053 | Gas | Gov. Aggregation |
| COH | 187757370060 | Gas | Gov. Aggregation |
| COH | 207607040016 | Gas | Gov. Aggregation |
| COH | 207389800010 | Gas | Gov. Aggregation |
| COH | 208645980018 | Gas | Gov. Aggregation |
| COH | 206722350036 | Gas | Gov. Aggregation |
| COH | 166358360081 | Gas | Gov. Aggregation |
| COH | 166344470032 | Gas | Gov. Aggregation |
| COH | 207414550018 | Gas | Gov. Aggregation |
| COH | 204613710015 | Gas | Gov. Aggregation |
| COH | 208059480016 | Gas | Gov. Aggregation |
| COH | 207955420019 | Gas | Gov. Aggregation |
| COH | 203622700037 | Gas | Gov. Aggregation |
| COH | 165479870025 | Gas | Gov. Aggregation |
| COH | 205565480016 | Gas | Gov. Aggregation |
| COH | 154441820045 | Gas | Gov. Aggregation |
| COH | 205166210027 | Gas | Gov. Aggregation |
| COH | 160341140033 | Gas | Gov. Aggregation |
| COH | 207026040018 | Gas | Gov. Aggregation |
| COH | 196771690071 | Gas | Gov. Aggregation |
| COH | 146230950054 | Gas | Gov. Aggregation |
| COH | 196590910032 | Gas | Gov. Aggregation |
| COH | 207587410012 | Gas | Gov. Aggregation |
| COH | 141862400157 | Gas | Gov. Aggregation |
| COH | 134106240014 | Gas | Gov. Aggregation |
| COH | 203677360052 | Gas | Gov. Aggregation |
| COH | 204956170013 | Gas | Gov. Aggregation |
| COH | 203261600016 | Gas | Gov. Aggregation |
| COH | 136313230462 | Gas | Gov. Aggregation |
| COH | 205904060014 | Gas | Gov. Aggregation |
| COH | 205246610014 | Gas | Gov. Aggregation |
| COH | 206808370012 | Gas | Gov. Aggregation |
| COH | 193500510056 | Gas | Gov. Aggregation |
| COH | 208033110017 | Gas | Gov. Aggregation |
| COH | 207992980014 | Gas | Gov. Aggregation |
| COH | 135391840023 | Gas | Gov. Aggregation |
| COH | 205477260046 | Gas | Gov. Aggregation |
| COH | 204620620019 | Gas | Gov. Aggregation |
| COH | 155375720028 | Gas | Gov. Aggregation |
| COH | 205966110022 | Gas | Gov. Aggregation |
| COH | 202690590028 | Gas | Gov. Aggregation |
| COH | 198484040047 | Gas | Gov. Aggregation |
| COH | 196076560027 | Gas | Gov. Aggregation |
| COH | 124014140030 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 207906400025 | Gas | Gov. Aggregation |
| COH | 137854840163 | Gas | Gov. Aggregation |
| COH | 208604910018 | Gas | Gov. Aggregation |
| COH | 208983740012 | Gas | Gov. Aggregation |
| COH | 207528300019 | Gas | Gov. Aggregation |
| COH | 207669570015 | Gas | Gov. Aggregation |
| COH | 161706980103 | Gas | Gov. Aggregation |
| COH | 207298080024 | Gas | Gov. Aggregation |
| COH | 200294430043 | Gas | Gov. Aggregation |
| COH | 207804280036 | Gas | Gov. Aggregation |
| COH | 209330930014 | Gas | Gov. Aggregation |
| COH | 207676940012 | Gas | Gov. Aggregation |
| COH | 157577720064 | Gas | Gov. Aggregation |
| COH | 191256480045 | Gas | Gov. Aggregation |
| COH | 197373880038 | Gas | Gov. Aggregation |
| COH | 208932450010 | Gas | Gov. Aggregation |
| COH | 207896620013 | Gas | Gov. Aggregation |
| COH | 208248930010 | Gas | Gov. Aggregation |
| COH | 196165050025 | Gas | Gov. Aggregation |
| COH | 204671090032 | Gas | Gov. Aggregation |
| COH | 207373120016 | Gas | Gov. Aggregation |
| COH | 209318000015 | Gas | Gov. Aggregation |
| COH | 136184890067 | Gas | Gov. Aggregation |
| COH | 149500410060 | Gas | Gov. Aggregation |
| COH | 207648290018 | Gas | Gov. Aggregation |
| COH | 209165220014 | Gas | Gov. Aggregation |
| COH | 155186710263 | Gas | Gov. Aggregation |
| COH | 207859230013 | Gas | Gov. Aggregation |
| COH | 209226290010 | Gas | Gov. Aggregation |
| COH | 209226230012 | Gas | Gov. Aggregation |
| COH | 140495790045 | Gas | Gov. Aggregation |
| COH | 123709930023 | Gas | Gov. Aggregation |
| COH | 189345780038 | Gas | Gov. Aggregation |
| COH | 203848030058 | Gas | Gov. Aggregation |
| COH | 203970370021 | Gas | Gov. Aggregation |
| COH | 201987800054 | Gas | Gov. Aggregation |
| COH | 139881570072 | Gas | Gov. Aggregation |
| COH | 200856740046 | Gas | Gov. Aggregation |
| COH | 200296730010 | Gas | Gov. Aggregation |
| COH | 209100090018 | Gas | Gov. Aggregation |
| COH | 194570010026 | Gas | Gov. Aggregation |
| COH | 208791190015 | Gas | Gov. Aggregation |
| COH | 208834450018 | Gas | Gov. Aggregation |
| COH | 208431120011 | Gas | Gov. Aggregation |
| COH | 207831030013 | Gas | Gov. Aggregation |
| COH | 186688640034 | Gas | Gov. Aggregation |
| COH | 208593270018 | Gas | Gov. Aggregation |
| COH | 208564090018 | Gas | Gov. Aggregation |
| COH | 208856810016 | Gas | Gov. Aggregation |
| COH | 204143150029 | Gas | Gov. Aggregation |
| COH | 208595530019 | Gas | Gov. Aggregation |
| COH | 207637430011 | Gas | Gov. Aggregation |
| COH | 174790060033 | Gas | Gov. Aggregation |
| COH | 208317730024 | Gas | Gov. Aggregation |
| COH | 190228270021 | Gas | Gov. Aggregation |
| COH | 141179360044 | Gas | Gov. Aggregation |
| COH | 198518580032 | Gas | Gov. Aggregation |
| COH | 208255210016 | Gas | Gov. Aggregation |
| COH | 203754080020 | Gas | Gov. Aggregation |
| COH | 203865000021 | Gas | Gov. Aggregation |
| COH | 208122940014 | Gas | Gov. Aggregation |
| COH | 186882050045 | Gas | Gov. Aggregation |
| COH | 204959060038 | Gas | Gov. Aggregation |
| COH | 203245300039 | Gas | Gov. Aggregation |
| COH | 207543870018 | Gas | Gov. Aggregation |
| COH | 208512330015 | Gas | Gov. Aggregation |
| COH | 208168940018 | Gas | Gov. Aggregation |
| COH | 208551560015 | Gas | Gov. Aggregation |
| COH | 204021150036 | Gas | Gov. Aggregation |
| COH | 171928770034 | Gas | Gov. Aggregation |
| COH | 208801030015 | Gas | Gov. Aggregation |
| COH | 200005020013 | Gas | Gov. Aggregation |
| COH | 208138600012 | Gas | Gov. Aggregation |
| COH | 189968740027 | Gas | Gov. Aggregation |
| COH | 205612380025 | Gas | Gov. Aggregation |
| COH | 208760920016 | Gas | Gov. Aggregation |
| COH | 209126110019 | Gas | Gov. Aggregation |
| COH | 207831260015 | Gas | Gov. Aggregation |
| COH | 207831270013 | Gas | Gov. Aggregation |
| COH | 199958540037 | Gas | Gov. Aggregation |
| COH | 209318080019 | Gas | Gov. Aggregation |
| COH | 208609950010 | Gas | Gov. Aggregation |
| COH | 177240510209 | Gas | Gov. Aggregation |
| COH | 208499180017 | Gas | Gov. Aggregation |
| COH | 205721040025 | Gas | Gov. Aggregation |
| COH | 207742980013 | Gas | Gov. Aggregation |
| COH | 134794040028 | Gas | Gov. Aggregation |
| COH | 186361380157 | Gas | Gov. Aggregation |
| COH | 186312580050 | Gas | Gov. Aggregation |
| COH | 207680990031 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 202702310067 | Gas | Gov. Aggregation |
| COH | 205789600016 | Gas | Gov. Aggregation |
| COH | 206096940013 | Gas | Gov. Aggregation |
| COH | 206189610015 | Gas | Gov. Aggregation |
| COH | 207996500016 | Gas | Gov. Aggregation |
| COH | 208624330018 | Gas | Gov. Aggregation |
| COH | 124101380035 | Gas | Gov. Aggregation |
| COH | 200212020032 | Gas | Gov. Aggregation |
| COH | 208487520010 | Gas | Gov. Aggregation |
| COH | 205353150014 | Gas | Gov. Aggregation |
| COH | 206881430015 | Gas | Gov. Aggregation |
| COH | 207818940010 | Gas | Gov. Aggregation |
| COH | 158640280034 | Gas | Gov. Aggregation |
| COH | 203904930022 | Gas | Gov. Aggregation |
| COH | 124046510026 | Gas | Gov. Aggregation |
| COH | 199508120010 | Gas | Gov. Aggregation |
| COH | 206599460018 | Gas | Gov. Aggregation |
| COH | 123989780014 | Gas | Gov. Aggregation |
| COH | 174838460019 | Gas | Gov. Aggregation |
| COH | 202449890037 | Gas | Gov. Aggregation |
| COH | 208021290015 | Gas | Gov. Aggregation |
| COH | 207038890015 | Gas | Gov. Aggregation |
| COH | 207389790013 | Gas | Gov. Aggregation |
| COH | 207267200014 | Gas | Gov. Aggregation |
| COH | 17759010081 | Gas | Gov. Aggregation |
| COH | 207291570016 | Gas | Gov. Aggregation |
| COH | 207067590017 | Gas | Gov. Aggregation |
| COH | 189594620025 | Gas | Gov. Aggregation |
| COH | 208112920019 | Gas | Gov. Aggregation |
| COH | 208326570010 | Gas | Gov. Aggregation |
| COH | 190891460044 | Gas | Gov. Aggregation |
| COH | 206803800011 | Gas | Gov. Aggregation |
| COH | 199609810026 | Gas | Gov. Aggregation |
| COH | 205966190017 | Gas | Gov. Aggregation |
| COH | 206714980013 | Gas | Gov. Aggregation |
| COH | 206890060014 | Gas | Gov. Aggregation |
| DUKE | 3640061434 | Gas | Gov. Aggregation |
| DUKE | 0640061425 | Gas | Gov. Aggregation |
| DUKE | 0060061421 | Gas | Gov. Aggregation |
| DUKE | 7720083320 | Gas | Gov. Aggregation |
| DUKE | 1910081534 | Gas | Gov. Aggregation |
| DUKE | 2950082740 | Gas | Gov. Aggregation |
| DUKE | 0820082935 | Gas | Gov. Aggregation |
| DUKE | 0970084625 | Gas | Gov. Aggregation |
| DUKE | 9240081542 | Gas | Gov. Aggregation |
| DUKE | 3280083230 | Gas | Gov. Aggregation |
| DUKE | 2250084939 | Gas | Gov. Aggregation |
| DUKE | 3470084025 | Gas | Gov. Aggregation |
| DUKE | 8630082332 | Gas | Gov. Aggregation |
| DUKE | 6570369615 | Gas | Gov. Aggregation |
| DUKE | 2000369308 | Gas | Gov. Aggregation |
| DUKE | 3980082137 | Gas | Gov. Aggregation |
| DUKE | 6800379217 | Gas | Gov. Aggregation |
| DUKE | 5980078535 | Gas | Gov. Aggregation |
| DUKE | 5460078636 | Gas | Gov. Aggregation |
| DUKE | 8290371505 | Gas | Gov. Aggregation |
| DUKE | 4720367310 | Gas | Gov. Aggregation |
| DUKE | 6530083934 | Gas | Gov. Aggregation |
| DUKE | 3110086335 | Gas | Gov. Aggregation |
| DUKE | 9980078534 | Gas | Gov. Aggregation |
| DUKE | 3080080040 | Gas | Gov. Aggregation |
| DUKE | 3420078642 | Gas | Gov. Aggregation |
| DUKE | 5260061422 | Gas | Gov. Aggregation |
| DUKE | 6260061428 | Gas | Gov. Aggregation |
| DUKE | 7590393701 | Gas | Gov. Aggregation |
| DUKE | 3900386602 | Gas | Gov. Aggregation |
| VEDO | 4019091482674606 | Gas | Gov. Aggregation |
| VEDO | 4021102722680861 | Gas | Gov. Aggregation |
| VEDO | 4021111622682899 | Gas | Gov. Aggregation |
| VEDO | 4018455902530810 | Gas | Gov. Aggregation |
| VEDO | 4017272442467972 | Gas | Gov. Aggregation |
| VEDO | 4021421462684968 | Gas | Gov. Aggregation |
| VEDO | 4021276682684728 | Gas | Gov. Aggregation |
| VEDO | 4021169682537782 | Gas | Gov. Aggregation |
| VEDO | 4019501662209107 | Gas | Gov. Aggregation |
| VEDO | 4021093492230324 | Gas | Gov. Aggregation |
| VEDO | 4021057192583702 | Gas | Gov. Aggregation |
| VEDO | 4021180582595456 | Gas | Gov. Aggregation |
| VEDO | 4018093412589177 | Gas | Gov. Aggregation |
| VEDO | 4021262632590593 | Gas | Gov. Aggregation |
| VEDO | 4019944702598783 | Gas | Gov. Aggregation |
| VEDO | 4018388302152012 | Gas | Gov. Aggregation |
| VEDO | 4018406712648577 | Gas | Gov. Aggregation |
| VEDO | 4021204322671181 | Gas | Gov. Aggregation |
| VEDO | 4020313282604827 | Gas | Gov. Aggregation |
| VEDO | 4018712222604826 | Gas | Gov. Aggregation |
| VEDO | 4021296042648659 | Gas | Gov. Aggregation |
| VEDO | 4016377582302139 | Gas | Gov. Aggregation |
| VEDO | 4021227972228695 | Gas | Gov. Aggregation |
| VEDO | 4018887492671501 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 206763870022 | Gas | Gov. Aggregation |
| COH | 207188330024 | Gas | Gov. Aggregation |
| COH | 197578570020 | Gas | Gov. Aggregation |
| COH | 208016610018 | Gas | Gov. Aggregation |
| COH | 209268040014 | Gas | Gov. Aggregation |
| COH | 209137240019 | Gas | Gov. Aggregation |
| COH | 208194540017 | Gas | Gov. Aggregation |
| COH | 208412550011 | Gas | Gov. Aggregation |
| COH | 208352800034 | Gas | Gov. Aggregation |
| COH | 209383240018 | Gas | Gov. Aggregation |
| COH | 208688510016 | Gas | Gov. Aggregation |
| COH | 208258040016 | Gas | Gov. Aggregation |
| COH | 207971870011 | Gas | Gov. Aggregation |
| COH | 150791770030 | Gas | Gov. Aggregation |
| COH | 204005500036 | Gas | Gov. Aggregation |
| COH | 208181110014 | Gas | Gov. Aggregation |
| COH | 205438810024 | Gas | Gov. Aggregation |
| COH | 123660960754 | Gas | Gov. Aggregation |
| COH | 199213600041 | Gas | Gov. Aggregation |
| COH | 207955340016 | Gas | Gov. Aggregation |
| COH | 209353860011 | Gas | Gov. Aggregation |
| COH | 203489150037 | Gas | Gov. Aggregation |
| COH | 188262680027 | Gas | Gov. Aggregation |
| COH | 186073830117 | Gas | Gov. Aggregation |
| COH | 208234480014 | Gas | Gov. Aggregation |
| COH | 208576490018 | Gas | Gov. Aggregation |
| COH | 195320420046 | Gas | Gov. Aggregation |
| COH | 191338870076 | Gas | Gov. Aggregation |
| COH | 163898850041 | Gas | Gov. Aggregation |
| COH | 208330160017 | Gas | Gov. Aggregation |
| COH | 145505340144 | Gas | Gov. Aggregation |
| COH | 208955840010 | Gas | Gov. Aggregation |
| COH | 207896740027 | Gas | Gov. Aggregation |
| COH | 208481130014 | Gas | Gov. Aggregation |
| COH | 185558290052 | Gas | Gov. Aggregation |
| COH | 197173390017 | Gas | Gov. Aggregation |
| COH | 208129930012 | Gas | Gov. Aggregation |
| COH | 207746090012 | Gas | Gov. Aggregation |
| COH | 123664070048 | Gas | Gov. Aggregation |
| COH | 198858970021 | Gas | Gov. Aggregation |
| COH | 208830780017 | Gas | Gov. Aggregation |
| COH | 208327030011 | Gas | Gov. Aggregation |
| COH | 117956270081 | Gas | Gov. Aggregation |
| COH | 208891820010 | Gas | Gov. Aggregation |
| COH | 196688720062 | Gas | Gov. Aggregation |
| COH | 207768920011 | Gas | Gov. Aggregation |
| COH | 196485620054 | Gas | Gov. Aggregation |
| COH | 209268050012 | Gas | Gov. Aggregation |
| COH | 208568540014 | Gas | Gov. Aggregation |
| COH | 209370530014 | Gas | Gov. Aggregation |
| COH | 188185680049 | Gas | Gov. Aggregation |
| COH | 203066700011 | Gas | Gov. Aggregation |
| COH | 189376940119 | Gas | Gov. Aggregation |
| COH | 156396600108 | Gas | Gov. Aggregation |
| COH | 208047290011 | Gas | Gov. Aggregation |
| COH | 123669670024 | Gas | Gov. Aggregation |
| COH | 205777880022 | Gas | Gov. Aggregation |
| COH | 209100100015 | Gas | Gov. Aggregation |
| COH | 185359950135 | Gas | Gov. Aggregation |
| COH | 166307980024 | Gas | Gov. Aggregation |
| COH | 208712650014 | Gas | Gov. Aggregation |
| COH | 208222270013 | Gas | Gov. Aggregation |
| COH | 206812050029 | Gas | Gov. Aggregation |
| COH | 207739540012 | Gas | Gov. Aggregation |
| COH | 134012080026 | Gas | Gov. Aggregation |
| COH | 166289520039 | Gas | Gov. Aggregation |
| COH | 197234240018 | Gas | Gov. Aggregation |
| COH | 190075370026 | Gas | Gov. Aggregation |
| COH | 169068070048 | Gas | Gov. Aggregation |
| COH | 123665320025 | Gas | Gov. Aggregation |
| COH | 191987080433 | Gas | Gov. Aggregation |
| COH | 186374780058 | Gas | Gov. Aggregation |
| COH | 208609930014 | Gas | Gov. Aggregation |
| COH | 185803660017 | Gas | Gov. Aggregation |
| COH | 195813810030 | Gas | Gov. Aggregation |
| COH | 208447390012 | Gas | Gov. Aggregation |
| COH | 200293480036 | Gas | Gov. Aggregation |
| COH | 207572550014 | Gas | Gov. Aggregation |
| COH | 206313490025 | Gas | Gov. Aggregation |
| COH | 145589610020 | Gas | Gov. Aggregation |
| COH | 208830900011 | Gas | Gov. Aggregation |
| COH | 209157660019 | Gas | Gov. Aggregation |
| COH | 208412580015 | Gas | Gov. Aggregation |
| COH | 205564800038 | Gas | Gov. Aggregation |
| DUKE | 2550036437 | Gas | Gov. Aggregation |
| DUKE | 0290395902 | Gas | Gov. Aggregation |
| DUKE | 0420384602 | Gas | Gov. Aggregation |
| DUKE | 0200395802 | Gas | Gov. Aggregation |
| DUKE | 0200055421 | Gas | Gov. Aggregation |
| DUKE | 0440055422 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4016246592455044 | Gas | Gov. Aggregation |
| VEDO | 4001726642517202 | Gas | Gov. Aggregation |
| VEDO | 4017272862143181 | Gas | Gov. Aggregation |
| VEDO | 4021405432632185 | Gas | Gov. Aggregation |
| VEDO | 4021161772357913 | Gas | Gov. Aggregation |
| VEDO | 4021265382558665 | Gas | Gov. Aggregation |
| VEDO | 4003999512554551 | Gas | Gov. Aggregation |
| VEDO | 4015946962536414 | Gas | Gov. Aggregation |
| VEDO | 4017273782187843 | Gas | Gov. Aggregation |
| VEDO | 4021120232445799 | Gas | Gov. Aggregation |
| VEDO | 4021149192502064 | Gas | Gov. Aggregation |
| VEDO | 4021095992394067 | Gas | Gov. Aggregation |
| VEDO | 4019194832128709 | Gas | Gov. Aggregation |
| VEDO | 4001133982366569 | Gas | Gov. Aggregation |
| VEDO | 4021058372158667 | Gas | Gov. Aggregation |
| VEDO | 4021082772349835 | Gas | Gov. Aggregation |
| VEDO | 4021186762243320 | Gas | Gov. Aggregation |
| VEDO | 4021303762288198 | Gas | Gov. Aggregation |
| VEDO | 4021105172321208 | Gas | Gov. Aggregation |
| VEDO | 4021166692209769 | Gas | Gov. Aggregation |
| VEDO | 4016735292110135 | Gas | Gov. Aggregation |
| VEDO | 4015397052163634 | Gas | Gov. Aggregation |
| VEDO | 4021198482625097 | Gas | Gov. Aggregation |
| VEDO | 4019226092240033 | Gas | Gov. Aggregation |
| VEDO | 4018178982680634 | Gas | Gov. Aggregation |
| VEDO | 4020298962679998 | Gas | Gov. Aggregation |
| VEDO | 4004125012608186 | Gas | Gov. Aggregation |
| VEDO | 4021403082529945 | Gas | Gov. Aggregation |
| VEDO | 4021071892602156 | Gas | Gov. Aggregation |
| VEDO | 4020177302610144 | Gas | Gov. Aggregation |
| VEDO | 4021408812380914 | Gas | Gov. Aggregation |
| VEDO | 4021163112255446 | Gas | Gov. Aggregation |
| VEDO | 4019388332311652 | Gas | Gov. Aggregation |
| VEDO | 4021042292507041 | Gas | Gov. Aggregation |
| VEDO | 4019261782307761 | Gas | Gov. Aggregation |
| VEDO | 4018394022250951 | Gas | Gov. Aggregation |
| VEDO | 4002376302232569 | Gas | Gov. Aggregation |
| VEDO | 4002116242430236 | Gas | Gov. Aggregation |
| VEDO | 4020173512267685 | Gas | Gov. Aggregation |
| VEDO | 4021410132352603 | Gas | Gov. Aggregation |
| VEDO | 4018376072442284 | Gas | Gov. Aggregation |
| VEDO | 4021097252477708 | Gas | Gov. Aggregation |
| VEDO | 4020322242490365 | Gas | Gov. Aggregation |
| VEDO | 4018866652483271 | Gas | Gov. Aggregation |
| VEDO | 4019327992296706 | Gas | Gov. Aggregation |
| VEDO | 4003401402336994 | Gas | Gov. Aggregation |
| VEDO | 4021208232137873 | Gas | Gov. Aggregation |
| VEDO | 4019375212347750 | Gas | Gov. Aggregation |
| VEDO | 4021251852259907 | Gas | Gov. Aggregation |
| VEDO | 4021058772131418 | Gas | Gov. Aggregation |
| VEDO | 4003817962371021 | Gas | Gov. Aggregation |
| VEDO | 4020868702223615 | Gas | Gov. Aggregation |
| VEDO | 4003565262145626 | Gas | Gov. Aggregation |
| VEDO | 4017453452265618 | Gas | Gov. Aggregation |
| VEDO | 4017886892124152 | Gas | Gov. Aggregation |
| VEDO | 4017404852162059 | Gas | Gov. Aggregation |
| VEDO | 4001988522461026 | Gas | Gov. Aggregation |
| VEDO | 4021329142479383 | Gas | Gov. Aggregation |
| VEDO | 4021396032436831 | Gas | Gov. Aggregation |
| VEDO | 4019320732282853 | Gas | Gov. Aggregation |
| VEDO | 4001891112117453 | Gas | Gov. Aggregation |
| VEDO | 4001891112184544 | Gas | Gov. Aggregation |
| VEDO | 4016017012437805 | Gas | Gov. Aggregation |
| VEDO | 4017350142345572 | Gas | Gov. Aggregation |
| VEDO | 4019387772191155 | Gas | Gov. Aggregation |
| VEDO | 4021215912142013 | Gas | Gov. Aggregation |
| VEDO | 4021033932213647 | Gas | Gov. Aggregation |
| VEDO | 4017107082415685 | Gas | Gov. Aggregation |
| VEDO | 4018699024405365 | Gas | Gov. Aggregation |
| VEDO | 4019381612379353 | Gas | Gov. Aggregation |
| VEDO | 4021041592401386 | Gas | Gov. Aggregation |
| VEDO | 4021106002200734 | Gas | Gov. Aggregation |
| VEDO | 4003591182215454 | Gas | Gov. Aggregation |
| VEDO | 4003790892378081 | Gas | Gov. Aggregation |
| VEDO | 4010351622379590 | Gas | Gov. Aggregation |
| VEDO | 4020284632305052 | Gas | Gov. Aggregation |
| VEDO | 4018854572179052 | Gas | Gov. Aggregation |
| VEDO | 4021185352443088 | Gas | Gov. Aggregation |
| VEDO | 4019351082490724 | Gas | Gov. Aggregation |
| VEDO | 4021049522257960 | Gas | Gov. Aggregation |
| VEDO | 4018987602500313 | Gas | Gov. Aggregation |
| VEDO | 4001528732344254 | Gas | Gov. Aggregation |
| VEDO | 4020211052205071 | Gas | Gov. Aggregation |
| VEDO | 4021225322106722 | Gas | Gov. Aggregation |
| VEDO | 4003836852383051 | Gas | Gov. Aggregation |
| VEDO | 4004030422441435 | Gas | Gov. Aggregation |
| VEDO | 4015725672107776 | Gas | Gov. Aggregation |
| VEDO | 4020145952485805 | Gas | Gov. Aggregation |
| VEDO | 4018436062261652 | Gas | Gov. Aggregation |
| VEDO | 4004843582140835 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 0320360603 | Gas | Gov. Aggregation |
| DUKE | 0340058322 | Gas | Gov. Aggregation |
| DUKE | 5930058322 | Gas | Gov. Aggregation |
| DUKE | 5930395302 | Gas | Gov. Aggregation |
| DUKE | 5910018421 | Gas | Gov. Aggregation |
| DUKE | 5890055324 | Gas | Gov. Aggregation |
| DUKE | 5980368305 | Gas | Gov. Aggregation |
| DUKE | 6000058422 | Gas | Gov. Aggregation |
| DUKE | 5850036421 | Gas | Gov. Aggregation |
| DUKE | 3870018322 | Gas | Gov. Aggregation |
| DUKE | 3880018352 | Gas | Gov. Aggregation |
| DUKE | 3950390103 | Gas | Gov. Aggregation |
| DUKE | 3990364206 | Gas | Gov. Aggregation |
| DUKE | 3770394902 | Gas | Gov. Aggregation |
| DUKE | 4040058321 | Gas | Gov. Aggregation |
| DUKE | 4080395402 | Gas | Gov. Aggregation |
| DUKE | 3900058422 | Gas | Gov. Aggregation |
| DUKE | 1930058322 | Gas | Gov. Aggregation |
| DUKE | 2040368205 | Gas | Gov. Aggregation |
| DUKE | 1880018324 | Gas | Gov. Aggregation |
| DUKE | 2000055426 | Gas | Gov. Aggregation |
| DUKE | 2010363705 | Gas | Gov. Aggregation |
| DUKE | 1970052130 | Gas | Gov. Aggregation |
| DUKE | 3620224004 | Gas | Gov. Aggregation |
| DUKE | 3470055428 | Gas | Gov. Aggregation |
| DUKE | 3650018321 | Gas | Gov. Aggregation |
| DUKE | 6550036435 | Gas | Gov. Aggregation |
| DUKE | 6550058322 | Gas | Gov. Aggregation |
| DUKE | 6450058334 | Gas | Gov. Aggregation |
| DUKE | 6460388605 | Gas | Gov. Aggregation |
| DUKE | 6670018320 | Gas | Gov. Aggregation |
| DUKE | 6480036446 | Gas | Gov. Aggregation |
| DUKE | 6610018329 | Gas | Gov. Aggregation |
| DUKE | 5290018321 | Gas | Gov. Aggregation |
| DUKE | 5280391203 | Gas | Gov. Aggregation |
| DUKE | 6970381703 | Gas | Gov. Aggregation |
| DUKE | 6740392902 | Gas | Gov. Aggregation |
| DUKE | 7010396102 | Gas | Gov. Aggregation |
| DUKE | 7020359905 | Gas | Gov. Aggregation |
| DUKE | 6790018331 | Gas | Gov. Aggregation |
| DUKE | 6790055323 | Gas | Gov. Aggregation |
| DUKE | 6900209708 | Gas | Gov. Aggregation |
| DUKE | 4160220024 | Gas | Gov. Aggregation |
| DUKE | 4100353204 | Gas | Gov. Aggregation |
| DUKE | 4200370203 | Gas | Gov. Aggregation |
| DUKE | 4290018331 | Gas | Gov. Aggregation |
| DUKE | 4150355903 | Gas | Gov. Aggregation |
| DUKE | 7250058323 | Gas | Gov. Aggregation |
| DUKE | 7220393802 | Gas | Gov. Aggregation |
| DUKE | 7300055423 | Gas | Gov. Aggregation |
| DUKE | 7060396502 | Gas | Gov. Aggregation |
| DUKE | 6180221604 | Gas | Gov. Aggregation |
| DUKE | 6200055420 | Gas | Gov. Aggregation |
| DUKE | 6180018320 | Gas | Gov. Aggregation |
| DUKE | 6140058321 | Gas | Gov. Aggregation |
| DUKE | 6230366503 | Gas | Gov. Aggregation |
| VEDO | 4001415072138902 | Gas | Gov. Aggregation |
| COH | 130593410011 | Gas | Gov. Aggregation |
| COH | 127478820032 | Gas | Gov. Aggregation |
| COH | 162568800023 | Gas | Gov. Aggregation |
| COH | 133644980010 | Gas | Gov. Aggregation |
| COH | 111223590010 | Gas | Gov. Aggregation |
| VEDO | 4021448772269320 | Gas | Gov. Aggregation |
| DUKE | 7600018423 | Gas | Gov. Aggregation |
| DUKE | 7610018422 | Gas | Gov. Aggregation |
| DUKE | 7580394704 | Gas | Gov. Aggregation |
| DUKE | 7380393801 | Gas | Gov. Aggregation |
| DUKE | 7550393102 | Gas | Gov. Aggregation |
| DUKE | 7450036424 | Gas | Gov. Aggregation |
| DUKE | 7860367503 | Gas | Gov. Aggregation |
| DUKE | 7850055424 | Gas | Gov. Aggregation |
| DUKE | 7940018321 | Gas | Gov. Aggregation |
| DUKE | 7930058321 | Gas | Gov. Aggregation |
| DUKE | 8000392602 | Gas | Gov. Aggregation |
| DUKE | 7990058322 | Gas | Gov. Aggregation |
| DUKE | 7750055441 | Gas | Gov. Aggregation |
| DUKE | 8380018322 | Gas | Gov. Aggregation |
| DUKE | 8340055422 | Gas | Gov. Aggregation |
| DUKE | 8300055421 | Gas | Gov. Aggregation |
| DUKE | 8100055420 | Gas | Gov. Aggregation |
| DUKE | 8400361503 | Gas | Gov. Aggregation |
| DUKE | 8410052227 | Gas | Gov. Aggregation |
| DUKE | 8550018322 | Gas | Gov. Aggregation |
| DUKE | 8830058326 | Gas | Gov. Aggregation |
| DUKE | 8840397002 | Gas | Gov. Aggregation |
| DUKE | 8940361202 | Gas | Gov. Aggregation |
| DUKE | 8930058320 | Gas | Gov. Aggregation |
| DUKE | 9010052224 | Gas | Gov. Aggregation |
| DUKE | 8800055423 | Gas | Gov. Aggregation |
| DUKE | 9010394002 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4017388352316778 | Gas | Gov. Aggregation |
| VEDO | 4020016022516045 | Gas | Gov. Aggregation |
| VEDO | 4021233952281765 | Gas | Gov. Aggregation |
| VEDO | 4021412622466365 | Gas | Gov. Aggregation |
| VEDO | 4016611552244606 | Gas | Gov. Aggregation |
| VEDO | 4021298532592200 | Gas | Gov. Aggregation |
| VEDO | 4021214332592205 | Gas | Gov. Aggregation |
| VEDO | 4019158592592131 | Gas | Gov. Aggregation |
| VEDO | 4021246242513334 | Gas | Gov. Aggregation |
| VEDO | 4018869952302219 | Gas | Gov. Aggregation |
| VEDO | 4019202932105100 | Gas | Gov. Aggregation |
| VEDO | 4021021472435817 | Gas | Gov. Aggregation |
| VEDO | 4016127912452061 | Gas | Gov. Aggregation |
| VEDO | 4021239572293362 | Gas | Gov. Aggregation |
| VEDO | 4020889512406177 | Gas | Gov. Aggregation |
| VEDO | 4021235112408661 | Gas | Gov. Aggregation |
| VEDO | 4020027342300829 | Gas | Gov. Aggregation |
| VEDO | 4021421712286575 | Gas | Gov. Aggregation |
| VEDO | 4004166652587283 | Gas | Gov. Aggregation |
| VEDO | 4001105962598480 | Gas | Gov. Aggregation |
| VEDO | 4019049622448544 | Gas | Gov. Aggregation |
| VEDO | 4021004662176532 | Gas | Gov. Aggregation |
| VEDO | 4021226322149515 | Gas | Gov. Aggregation |
| VEDO | 4020044802412880 | Gas | Gov. Aggregation |
| VEDO | 4021112392111214 | Gas | Gov. Aggregation |
| VEDO | 4021185412527076 | Gas | Gov. Aggregation |
| VEDO | 4021311832617656 | Gas | Gov. Aggregation |
| VEDO | 4004638482624135 | Gas | Gov. Aggregation |
| VEDO | 4016321962584179 | Gas | Gov. Aggregation |
| VEDO | 4018513652624132 | Gas | Gov. Aggregation |
| VEDO | 4019796022624129 | Gas | Gov. Aggregation |
| VEDO | 4021406512625630 | Gas | Gov. Aggregation |
| VEDO | 4004321642625606 | Gas | Gov. Aggregation |
| VEDO | 4019422712625611 | Gas | Gov. Aggregation |
| VEDO | 4021293692625610 | Gas | Gov. Aggregation |
| VEDO | 4021272642626429 | Gas | Gov. Aggregation |
| VEDO | 4021036442626455 | Gas | Gov. Aggregation |
| VEDO | 4021051922626457 | Gas | Gov. Aggregation |
| VEDO | 4021052012626452 | Gas | Gov. Aggregation |
| VEDO | 4021229062587276 | Gas | Gov. Aggregation |
| VEDO | 4003815672598519 | Gas | Gov. Aggregation |
| VEDO | 4198105025985258 | Gas | Gov. Aggregation |
| VEDO | 4021158312598538 | Gas | Gov. Aggregation |
| VEDO | 4016374626011365 | Gas | Gov. Aggregation |
| VEDO | 4186000822226857 | Gas | Gov. Aggregation |
| VEDO | 4016597032479721 | Gas | Gov. Aggregation |
| VEDO | 4021114002435734 | Gas | Gov. Aggregation |
| VEDO | 4020858192501501 | Gas | Gov. Aggregation |
| VEDO | 4021038842680516 | Gas | Gov. Aggregation |
| VEDO | 4021086892509416 | Gas | Gov. Aggregation |
| VEDO | 4020785322159942 | Gas | Gov. Aggregation |
| VEDO | 4021405782370988 | Gas | Gov. Aggregation |
| VEDO | 4019460712359515 | Gas | Gov. Aggregation |
| VEDO | 4020203822132218 | Gas | Gov. Aggregation |
| VEDO | 4021107822357988 | Gas | Gov. Aggregation |
| VEDO | 4189095921170542 | Gas | Gov. Aggregation |
| VEDO | 4021081112282102 | Gas | Gov. Aggregation |
| VEDO | 4015168362303897 | Gas | Gov. Aggregation |
| VEDO | 4021311342497904 | Gas | Gov. Aggregation |
| VEDO | 4003519512216158 | Gas | Gov. Aggregation |
| VEDO | 4018123622185553 | Gas | Gov. Aggregation |
| VEDO | 4017473032467351 | Gas | Gov. Aggregation |
| VEDO | 4020009762423492 | Gas | Gov. Aggregation |
| VEDO | 4016331452326214 | Gas | Gov. Aggregation |
| VEDO | 4004485852464756 | Gas | Gov. Aggregation |
| VEDO | 4002408532235750 | Gas | Gov. Aggregation |
| VEDO | 4017529912305037 | Gas | Gov. Aggregation |
| VEDO | 4021042092347501 | Gas | Gov. Aggregation |
| VEDO | 4015263882428348 | Gas | Gov. Aggregation |
| VEDO | 4017025622215867 | Gas | Gov. Aggregation |
| VEDO | 4001928572415097 | Gas | Gov. Aggregation |
| VEDO | 4019733822323112 | Gas | Gov. Aggregation |
| VEDO | 4003955412163318 | Gas | Gov. Aggregation |
| VEDO | 4018792312417107 | Gas | Gov. Aggregation |
| VEDO | 4021061362433738 | Gas | Gov. Aggregation |
| VEDO | 4015057612372398 | Gas | Gov. Aggregation |
| VEDO | 4015908272617790 | Gas | Gov. Aggregation |
| VEDO | 4005141352445860 | Gas | Gov. Aggregation |
| VEDO | 4021098302206421 | Gas | Gov. Aggregation |
| VEDO | 4003658322251916 | Gas | Gov. Aggregation |
| VEDO | 4021060032371103 | Gas | Gov. Aggregation |
| VEDO | 4021196842425195 | Gas | Gov. Aggregation |
| VEDO | 4021223312308867 | Gas | Gov. Aggregation |
| VEDO | 4020897102213308 | Gas | Gov. Aggregation |
| VEDO | 4003913332314086 | Gas | Gov. Aggregation |
| VEDO | 4019151872274256 | Gas | Gov. Aggregation |
| VEDO | 4018153382524230 | Gas | Gov. Aggregation |
| VEDO | 4016435602372335 | Gas | Gov. Aggregation |
| VEDO | 4020009182249033 | Gas | Gov. Aggregation |
| VEDO | 4019009042203128 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 9190018333 | Gas | Gov. Aggregation |
| DUKE | 9160018323 | Gas | Gov. Aggregation |
| DUKE | 9160055427 | Gas | Gov. Aggregation |
| DUKE | 9280395602 | Gas | Gov. Aggregation |
| DUKE | 9340055421 | Gas | Gov. Aggregation |
| DUKE | 9280018324 | Gas | Gov. Aggregation |
| DUKE | 9300058424 | Gas | Gov. Aggregation |
| DUKE | 9550360203 | Gas | Gov. Aggregation |
| DUKE | 9620393802 | Gas | Gov. Aggregation |
| DUKE | 9410396102 | Gas | Gov. Aggregation |
| DUKE | 9410018430 | Gas | Gov. Aggregation |
| DUKE | 9410211507 | Gas | Gov. Aggregation |
| DUKE | 9580213608 | Gas | Gov. Aggregation |
| DUKE | 9590392102 | Gas | Gov. Aggregation |
| DUKE | 9970018323 | Gas | Gov. Aggregation |
| DUKE | 9830058321 | Gas | Gov. Aggregation |
| DUKE | 9880058320 | Gas | Gov. Aggregation |
| DUKE | 9710352603 | Gas | Gov. Aggregation |
| DUKE | 9770052125 | Gas | Gov. Aggregation |
| DUKE | 2720058326 | Gas | Gov. Aggregation |
| DUKE | 5140382601 | Gas | Gov. Aggregation |
| DUKE | 0600058422 | Gas | Gov. Aggregation |
| DUKE | 2570395702 | Gas | Gov. Aggregation |
| DUKE | 0450055425 | Gas | Gov. Aggregation |
| DUKE | 4300058432 | Gas | Gov. Aggregation |
| DUKE | 7580036456 | Gas | Gov. Aggregation |
| DUKE | 8610018327 | Gas | Gov. Aggregation |
| DUKE | 5150018322 | Gas | Gov. Aggregation |
| DUKE | 6890058334 | Gas | Gov. Aggregation |
| DEO | 1500064139006 | Gas | Gov. Aggregation |
| DEO | 1500064586409 | Gas | Gov. Aggregation |
| DEO | 1500064873501 | Gas | Gov. Aggregation |
| DEO | 1500064993931 | Gas | Gov. Aggregation |
| DEO | 0180000484621 | Gas | Gov. Aggregation |
| DEO | 0180003992861 | Gas | Gov. Aggregation |
| DEO | 2180002726128 | Gas | Gov. Aggregation |
| DEO | 1500066698746 | Gas | Gov. Aggregation |
| DEO | 9500062491529 | Gas | Gov. Aggregation |
| DEO | 5180004956661 | Gas | Gov. Aggregation |
| DEO | 5180004689304 | Gas | Gov. Aggregation |
| DEO | 4180009665241 | Gas | Gov. Aggregation |
| DEO | 4180009368197 | Gas | Gov. Aggregation |
| DEO | 5180010791853 | Gas | Gov. Aggregation |
| DEO | 1180009636869 | Gas | Gov. Aggregation |
| DEO | 7180009644998 | Gas | Gov. Aggregation |
| DEO | 1180008646823 | Gas | Gov. Aggregation |
| DEO | 7180008707186 | Gas | Gov. Aggregation |
| DEO | 1180013918768 | Gas | Gov. Aggregation |
| DEO | 1442002343944 | Gas | Gov. Aggregation |
| DEO | 9180012584467 | Gas | Gov. Aggregation |
| DEO | 3500061875514 | Gas | Gov. Aggregation |
| DEO | 3500063572826 | Gas | Gov. Aggregation |
| DEO | 4180002239871 | Gas | Gov. Aggregation |
| DEO | 1180007301303 | Gas | Gov. Aggregation |
| DEO | 4180010778599 | Gas | Gov. Aggregation |
| COH | 123845700032 | Gas | Gov. Aggregation |
| COH | 190353150012 | Gas | Gov. Aggregation |
| VEDO | 4002083022676251 | Gas | Gov. Aggregation |
| COH | 188414460011 | Gas | Gov. Aggregation |
| COH | 135848420031 | Gas | Gov. Aggregation |
| COH | 159280910016 | Gas | Gov. Aggregation |
| COH | 140576880026 | Gas | Gov. Aggregation |
| COH | 160866880045 | Gas | Gov. Aggregation |
| COH | 165528160038 | Gas | Gov. Aggregation |
| COH | 210122010015 | Gas | Gov. Aggregation |
| DEO | 8180015218866 | Gas | Gov. Aggregation |
| COH | 120170830011 | Gas | Gov. Aggregation |
| VEDO | 4004593992465766 | Gas | Gov. Aggregation |
| DEO | 6180017472835 | Gas | Gov. Aggregation |
| DEO | 3500013230366 | Gas | Gov. Aggregation |
| DEO | 3180015102569 | Gas | Gov. Aggregation |
| DEO | 2180017569717 | Gas | Gov. Aggregation |
| DEO | 5500043738054 | Gas | Gov. Aggregation |
| VEDO | 4019128022533522 | Gas | Gov. Aggregation |
| COH | 150784600012 | Gas | Gov. Aggregation |
| VEDO | 4002047032199995 | Gas | Gov. Aggregation |
| DEO | 7500040486552 | Gas | Gov. Aggregation |
| VEDO | 4005059362517405 | Gas | Gov. Aggregation |
| COH | 185569100021 | Gas | Gov. Aggregation |
| COH | 208673020012 | Gas | Gov. Aggregation |
| COH | 190344990104 | Gas | Gov. Aggregation |
| COH | 209161010016 | Gas | Gov. Aggregation |
| COH | 189583790023 | Gas | Gov. Aggregation |
| COH | 206445300016 | Gas | Gov. Aggregation |
| COH | 195282190172 | Gas | Gov. Aggregation |
| COH | 203122030038 | Gas | Gov. Aggregation |
| COH | 209038650013 | Gas | Gov. Aggregation |
| COH | 188894442133 | Gas | Gov. Aggregation |
| COH | 207394280019 | Gas | Gov. Aggregation |
| COH | 207185710011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4017298742200795 | Gas | Gov. Aggregation |
| VEDO | 4016423012515804 | Gas | Gov. Aggregation |
| VEDO | 4019413922244280 | Gas | Gov. Aggregation |
| VEDO | 4003650602147755 | Gas | Gov. Aggregation |
| VEDO | 4001227202259984 | Gas | Gov. Aggregation |
| VEDO | 4002085422135926 | Gas | Gov. Aggregation |
| VEDO | 4016625012311729 | Gas | Gov. Aggregation |
| VEDO | 4021191342450825 | Gas | Gov. Aggregation |
| VEDO | 4021415782177579 | Gas | Gov. Aggregation |
| VEDO | 4020177032460394 | Gas | Gov. Aggregation |
| VEDO | 4016937012129950 | Gas | Gov. Aggregation |
| VEDO | 4020844962249937 | Gas | Gov. Aggregation |
| VEDO | 4005093122240847 | Gas | Gov. Aggregation |
| VEDO | 4017853062230369 | Gas | Gov. Aggregation |
| VEDO | 4018193132677150 | Gas | Gov. Aggregation |
| VEDO | 4018908482133894 | Gas | Gov. Aggregation |
| VEDO | 4019380992172586 | Gas | Gov. Aggregation |
| VEDO | 4016025172139679 | Gas | Gov. Aggregation |
| VEDO | 4021425732141058 | Gas | Gov. Aggregation |
| VEDO | 4020144882238222 | Gas | Gov. Aggregation |
| VEDO | 4002206752215797 | Gas | Gov. Aggregation |
| VEDO | 4018655422475663 | Gas | Gov. Aggregation |
| VEDO | 4021176252207071 | Gas | Gov. Aggregation |
| VEDO | 4018984452326973 | Gas | Gov. Aggregation |
| VEDO | 4021058032222318 | Gas | Gov. Aggregation |
| VEDO | 4021164032426691 | Gas | Gov. Aggregation |
| VEDO | 4021163822341284 | Gas | Gov. Aggregation |
| VEDO | 4020875242178587 | Gas | Gov. Aggregation |
| VEDO | 4021212612435445 | Gas | Gov. Aggregation |
| VEDO | 4021286752158630 | Gas | Gov. Aggregation |
| VEDO | 4018058322269375 | Gas | Gov. Aggregation |
| VEDO | 4015117472346309 | Gas | Gov. Aggregation |
| VEDO | 4018907142321771 | Gas | Gov. Aggregation |
| VEDO | 4003724722301849 | Gas | Gov. Aggregation |
| VEDO | 4018718552306894 | Gas | Gov. Aggregation |
| VEDO | 4002687422403703 | Gas | Gov. Aggregation |
| VEDO | 4018398612113166 | Gas | Gov. Aggregation |
| VEDO | 4019941942342668 | Gas | Gov. Aggregation |
| VEDO | 4003839082490435 | Gas | Gov. Aggregation |
| VEDO | 4021302412109123 | Gas | Gov. Aggregation |
| VEDO | 4015200872207748 | Gas | Gov. Aggregation |
| VEDO | 4021052982398020 | Gas | Gov. Aggregation |
| VEDO | 4021112812603039 | Gas | Gov. Aggregation |
| VEDO | 4003713062371488 | Gas | Gov. Aggregation |
| VEDO | 4021053782328836 | Gas | Gov. Aggregation |
| VEDO | 4021287832523069 | Gas | Gov. Aggregation |
| VEDO | 4018061312208135 | Gas | Gov. Aggregation |
| VEDO | 4021174702322788 | Gas | Gov. Aggregation |
| VEDO | 4021052732496011 | Gas | Gov. Aggregation |
| VEDO | 4019361082433812 | Gas | Gov. Aggregation |
| VEDO | 4021292523389151 | Gas | Gov. Aggregation |
| VEDO | 4021070372426673 | Gas | Gov. Aggregation |
| VEDO | 4002108402276382 | Gas | Gov. Aggregation |
| VEDO | 4017688982201890 | Gas | Gov. Aggregation |
| VEDO | 4018247312206171 | Gas | Gov. Aggregation |
| VEDO | 4018941832508248 | Gas | Gov. Aggregation |
| VEDO | 4020247802258999 | Gas | Gov. Aggregation |
| VEDO | 4021087462510984 | Gas | Gov. Aggregation |
| VEDO | 4016744542118460 | Gas | Gov. Aggregation |
| VEDO | 4017866712241221 | Gas | Gov. Aggregation |
| VEDO | 4021154412430602 | Gas | Gov. Aggregation |
| VEDO | 4003516112409802 | Gas | Gov. Aggregation |
| VEDO | 4017034802349756 | Gas | Gov. Aggregation |
| VEDO | 4011002821 88763 | Gas | Gov. Aggregation |
| VEDO | 4016616852397815 | Gas | Gov. Aggregation |
| VEDO | 4021278972270982 | Gas | Gov. Aggregation |
| VEDO | 4019265522471799 | Gas | Gov. Aggregation |
| VEDO | 4021092482636744 | Gas | Gov. Aggregation |
| VEDO | 4017121982527395 | Gas | Gov. Aggregation |
| VEDO | 4021219552674540 | Gas | Gov. Aggregation |
| VEDO | 4018049352286263 | Gas | Gov. Aggregation |
| VEDO | 4016685982312803 | Gas | Gov. Aggregation |
| VEDO | 4021180222508996 | Gas | Gov. Aggregation |
| VEDO | 4018567312268478 | Gas | Gov. Aggregation |
| VEDO | 4021078542376172 | Gas | Gov. Aggregation |
| VEDO | 4019279692361698 | Gas | Gov. Aggregation |
| VEDO | 4016826782441628 | Gas | Gov. Aggregation |
| VEDO | 4017659592420538 | Gas | Gov. Aggregation |
| VEDO | 4016204172313508 | Gas | Gov. Aggregation |
| VEDO | 4021410202247355 | Gas | Gov. Aggregation |
| VEDO | 4018579052487092 | Gas | Gov. Aggregation |
| VEDO | 4021210932150603 | Gas | Gov. Aggregation |
| VEDO | 4021117332199980 | Gas | Gov. Aggregation |
| VEDO | 4021064732100404 | Gas | Gov. Aggregation |
| VEDO | 4021060522124326 | Gas | Gov. Aggregation |
| VEDO | 4019182852119171 | Gas | Gov. Aggregation |
| VEDO | 4021268432448190 | Gas | Gov. Aggregation |
| VEDO | 4017429452424904 | Gas | Gov. Aggregation |
| VEDO | 4016365172115568 | Gas | Gov. Aggregation |
| VEDO | 4021246042113025 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203210850048 | Gas | Gov. Aggregation |
| COH | 207490320016 | Gas | Gov. Aggregation |
| COH | 207757010015 | Gas | Gov. Aggregation |
| COH | 206289340010 | Gas | Gov. Aggregation |
| COH | 205490830011 | Gas | Gov. Aggregation |
| COH | 206148890013 | Gas | Gov. Aggregation |
| COH | 209096020013 | Gas | Gov. Aggregation |
| COH | 207640970011 | Gas | Gov. Aggregation |
| COH | 206735460018 | Gas | Gov. Aggregation |
| COH | 206478990013 | Gas | Gov. Aggregation |
| COH | 205585740078 | Gas | Gov. Aggregation |
| COH | 197947260068 | Gas | Gov. Aggregation |
| COH | 206451090036 | Gas | Gov. Aggregation |
| COH | 207923570015 | Gas | Gov. Aggregation |
| COH | 208258400010 | Gas | Gov. Aggregation |
| COH | 205791580016 | Gas | Gov. Aggregation |
| COH | 206412720017 | Gas | Gov. Aggregation |
| COH | 174843860032 | Gas | Gov. Aggregation |
| COH | 207737360014 | Gas | Gov. Aggregation |
| COH | 207094310018 | Gas | Gov. Aggregation |
| COH | 209004470012 | Gas | Gov. Aggregation |
| COH | 200410790031 | Gas | Gov. Aggregation |
| COH | 207609090021 | Gas | Gov. Aggregation |
| COH | 209116140014 | Gas | Gov. Aggregation |
| COH | 207744060021 | Gas | Gov. Aggregation |
| COH | 170905520099 | Gas | Gov. Aggregation |
| COH | 206613050012 | Gas | Gov. Aggregation |
| COH | 206253950017 | Gas | Gov. Aggregation |
| COH | 209040050014 | Gas | Gov. Aggregation |
| COH | 176636510069 | Gas | Gov. Aggregation |
| COH | 204255210029 | Gas | Gov. Aggregation |
| COH | 206427060033 | Gas | Gov. Aggregation |
| COH | 198897690028 | Gas | Gov. Aggregation |
| COH | 205699440011 | Gas | Gov. Aggregation |
| COH | 208063000017 | Gas | Gov. Aggregation |
| COH | 209245760011 | Gas | Gov. Aggregation |
| COH | 208804600019 | Gas | Gov. Aggregation |
| COH | 204972610034 | Gas | Gov. Aggregation |
| COH | 209280430016 | Gas | Gov. Aggregation |
| COH | 207002390015 | Gas | Gov. Aggregation |
| COH | 207184320015 | Gas | Gov. Aggregation |
| COH | 207002390033 | Gas | Gov. Aggregation |
| COH | 112215230021 | Gas | Gov. Aggregation |
| COH | 207350320030 | Gas | Gov. Aggregation |
| COH | 205880820016 | Gas | Gov. Aggregation |
| COH | 202419690023 | Gas | Gov. Aggregation |
| COH | 209222770017 | Gas | Gov. Aggregation |
| COH | 206370110013 | Gas | Gov. Aggregation |
| COH | 205446310013 | Gas | Gov. Aggregation |
| COH | 206372210010 | Gas | Gov. Aggregation |
| COH | 205495820013 | Gas | Gov. Aggregation |
| COH | 207613950012 | Gas | Gov. Aggregation |
| COH | 207636330014 | Gas | Gov. Aggregation |
| COH | 188666210083 | Gas | Gov. Aggregation |
| COH | 208354740015 | Gas | Gov. Aggregation |
| COH | 208226310016 | Gas | Gov. Aggregation |
| COH | 203020370024 | Gas | Gov. Aggregation |
| COH | 201206690034 | Gas | Gov. Aggregation |
| COH | 208019230012 | Gas | Gov. Aggregation |
| COH | 207210420017 | Gas | Gov. Aggregation |
| COH | 208647670019 | Gas | Gov. Aggregation |
| COH | 207654020020 | Gas | Gov. Aggregation |
| COH | 205603880010 | Gas | Gov. Aggregation |
| COH | 163030980079 | Gas | Gov. Aggregation |
| COH | 209232410011 | Gas | Gov. Aggregation |
| COH | 205873910012 | Gas | Gov. Aggregation |
| COH | 207344270016 | Gas | Gov. Aggregation |
| COH | 209143020012 | Gas | Gov. Aggregation |
| COH | 155236320053 | Gas | Gov. Aggregation |
| COH | 208205250013 | Gas | Gov. Aggregation |
| COH | 207824620014 | Gas | Gov. Aggregation |
| COH | 207484430016 | Gas | Gov. Aggregation |
| COH | 208560030017 | Gas | Gov. Aggregation |
| COH | 185041600024 | Gas | Gov. Aggregation |
| COH | 207302050010 | Gas | Gov. Aggregation |
| COH | 201037590034 | Gas | Gov. Aggregation |
| COH | 193624260048 | Gas | Gov. Aggregation |
| COH | 195784270037 | Gas | Gov. Aggregation |
| COH | 209172020011 | Gas | Gov. Aggregation |
| COH | 204599610027 | Gas | Gov. Aggregation |
| COH | 208625840019 | Gas | Gov. Aggregation |
| COH | 207332560010 | Gas | Gov. Aggregation |
| COH | 208771350013 | Gas | Gov. Aggregation |
| COH | 209343030016 | Gas | Gov. Aggregation |
| COH | 207539920016 | Gas | Gov. Aggregation |
| COH | 205501460014 | Gas | Gov. Aggregation |
| COH | 188377780032 | Gas | Gov. Aggregation |
| COH | 208119240018 | Gas | Gov. Aggregation |
| COH | 193964590021 | Gas | Gov. Aggregation |
| COH | 112233380013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4020018792524817 | Gas | Gov. Aggregation |
| VEDO | 4010039102425832 | Gas | Gov. Aggregation |
| VEDO | 4003239942120711 | Gas | Gov. Aggregation |
| VEDO | 4003239942439457 | Gas | Gov. Aggregation |
| VEDO | 4021197902493599 | Gas | Gov. Aggregation |
| VEDO | 4021117662188849 | Gas | Gov. Aggregation |
| VEDO | 4017799612351129 | Gas | Gov. Aggregation |
| VEDO | 4001964002257442 | Gas | Gov. Aggregation |
| VEDO | 4021172962352951 | Gas | Gov. Aggregation |
| VEDO | 4021071842490255 | Gas | Gov. Aggregation |
| VEDO | 4021311212144783 | Gas | Gov. Aggregation |
| VEDO | 4020102662179359 | Gas | Gov. Aggregation |
| VEDO | 4017118522361774 | Gas | Gov. Aggregation |
| VEDO | 4021215362319204 | Gas | Gov. Aggregation |
| VEDO | 4021414932447075 | Gas | Gov. Aggregation |
| VEDO | 4003972392394114 | Gas | Gov. Aggregation |
| VEDO | 4017407182368966 | Gas | Gov. Aggregation |
| VEDO | 4021265482155947 | Gas | Gov. Aggregation |
| VEDO | 4021062242526373 | Gas | Gov. Aggregation |
| VEDO | 4016025532352256 | Gas | Gov. Aggregation |
| VEDO | 4017424122356046 | Gas | Gov. Aggregation |
| VEDO | 4015586642178104 | Gas | Gov. Aggregation |
| VEDO | 4021198972397254 | Gas | Gov. Aggregation |
| VEDO | 4017174422488009 | Gas | Gov. Aggregation |
| VEDO | 4015313532255961 | Gas | Gov. Aggregation |
| VEDO | 4021292502497384 | Gas | Gov. Aggregation |
| VEDO | 4020205042118140 | Gas | Gov. Aggregation |
| VEDO | 4021101372219361 | Gas | Gov. Aggregation |
| VEDO | 4021409422494906 | Gas | Gov. Aggregation |
| VEDO | 4016140712503167 | Gas | Gov. Aggregation |
| VEDO | 4021101412185274 | Gas | Gov. Aggregation |
| VEDO | 4019019762413343 | Gas | Gov. Aggregation |
| VEDO | 4002275112513274 | Gas | Gov. Aggregation |
| VEDO | 4015846312451723 | Gas | Gov. Aggregation |
| VEDO | 4021079432417642 | Gas | Gov. Aggregation |
| VEDO | 4019946652169957 | Gas | Gov. Aggregation |
| VEDO | 4019938192220721 | Gas | Gov. Aggregation |
| VEDO | 4003176512275303 | Gas | Gov. Aggregation |
| VEDO | 4021228192221946 | Gas | Gov. Aggregation |
| VEDO | 4018852082275527 | Gas | Gov. Aggregation |
| VEDO | 4004485252460369 | Gas | Gov. Aggregation |
| VEDO | 4020042962279569 | Gas | Gov. Aggregation |
| VEDO | 4021300782125160 | Gas | Gov. Aggregation |
| VEDO | 4017375102397053 | Gas | Gov. Aggregation |
| VEDO | 4015245612121499 | Gas | Gov. Aggregation |
| VEDO | 4021086692427072 | Gas | Gov. Aggregation |
| VEDO | 4018179672267011 | Gas | Gov. Aggregation |
| VEDO | 4018003322334219 | Gas | Gov. Aggregation |
| VEDO | 4021279732452329 | Gas | Gov. Aggregation |
| VEDO | 4017067742258408 | Gas | Gov. Aggregation |
| VEDO | 4018498872113324 | Gas | Gov. Aggregation |
| VEDO | 4021204882240007 | Gas | Gov. Aggregation |
| VEDO | 4020784822132051 | Gas | Gov. Aggregation |
| VEDO | 4019949462683508 | Gas | Gov. Aggregation |
| VEDO | 4003841702383602 | Gas | Gov. Aggregation |
| VEDO | 4021025472414457 | Gas | Gov. Aggregation |
| VEDO | 4021292082495401 | Gas | Gov. Aggregation |
| VEDO | 4020224862476281 | Gas | Gov. Aggregation |
| VEDO | 4021199832349870 | Gas | Gov. Aggregation |
| VEDO | 4021293042245369 | Gas | Gov. Aggregation |
| VEDO | 4021235062511013 | Gas | Gov. Aggregation |
| VEDO | 4021074322275134 | Gas | Gov. Aggregation |
| VEDO | 4021074322273693 | Gas | Gov. Aggregation |
| VEDO | 4019786362470632 | Gas | Gov. Aggregation |
| VEDO | 4021079242306992 | Gas | Gov. Aggregation |
| VEDO | 4017522212384527 | Gas | Gov. Aggregation |
| VEDO | 4021054192357627 | Gas | Gov. Aggregation |
| VEDO | 4021231302461149 | Gas | Gov. Aggregation |
| VEDO | 4021073442507639 | Gas | Gov. Aggregation |
| VEDO | 4021086462527256 | Gas | Gov. Aggregation |
| VEDO | 4002312552118166 | Gas | Gov. Aggregation |
| VEDO | 4021070422212179 | Gas | Gov. Aggregation |
| VEDO | 4015458032584362 | Gas | Gov. Aggregation |
| VEDO | 4021399852683017 | Gas | Gov. Aggregation |
| VEDO | 4001875742593050 | Gas | Gov. Aggregation |
| VEDO | 4003197712683044 | Gas | Gov. Aggregation |
| VEDO | 4003644022676772 | Gas | Gov. Aggregation |
| VEDO | 4021024472676771 | Gas | Gov. Aggregation |
| VEDO | 4003218042680652 | Gas | Gov. Aggregation |
| VEDO | 4017618282676806 | Gas | Gov. Aggregation |
| VEDO | 4016167412334374 | Gas | Gov. Aggregation |
| VEDO | 4015684952322870 | Gas | Gov. Aggregation |
| VEDO | 4021202012334398 | Gas | Gov. Aggregation |
| VEDO | 4020145972338539 | Gas | Gov. Aggregation |
| VEDO | 4016411672273208 | Gas | Gov. Aggregation |
| VEDO | 4019435132161865 | Gas | Gov. Aggregation |
| VEDO | 4021028742201958 | Gas | Gov. Aggregation |
| VEDO | 4002916752428969 | Gas | Gov. Aggregation |
| VEDO | 4016629132149958 | Gas | Gov. Aggregation |
| VEDO | 4002644852207116 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 2062687500118 | Gas | Gov. Aggregation |
| COH | 2055433200019 | Gas | Gov. Aggregation |
| COH | 1938241900211 | Gas | Gov. Aggregation |
| COH | 2038089400015 | Gas | Gov. Aggregation |
| COH | 2070680000018 | Gas | Gov. Aggregation |
| COH | 2028525200011 | Gas | Gov. Aggregation |
| COH | 2055842100012 | Gas | Gov. Aggregation |
| COH | 2052433200011 | Gas | Gov. Aggregation |
| COH | 1857729100148 | Gas | Gov. Aggregation |
| DEO | 1180014661342 | Gas | Gov. Aggregation |
| DEO | 5180014548349 | Gas | Gov. Aggregation |
| DEO | 9180011403392 | Gas | Gov. Aggregation |
| DEO | 3180014031921 | Gas | Gov. Aggregation |
| DEO | 9180014447331 | Gas | Gov. Aggregation |
| DEO | 4180014849107 | Gas | Gov. Aggregation |
| DEO | 4180015106630 | Gas | Gov. Aggregation |
| DEO | 7180014236896 | Gas | Gov. Aggregation |
| DEO | 7180014287631 | Gas | Gov. Aggregation |
| DEO | 1180015028752 | Gas | Gov. Aggregation |
| COH | 1916774000049 | Gas | Gov. Aggregation |
| COH | 2087978200010 | Gas | Gov. Aggregation |
| COH | 1907415800046 | Gas | Gov. Aggregation |
| COH | 1757687000043 | Gas | Gov. Aggregation |
| COH | 2089282800015 | Gas | Gov. Aggregation |
| COH | 2091134200011 | Gas | Gov. Aggregation |
| COH | 2090229500013 | Gas | Gov. Aggregation |
| COH | 2035753100012 | Gas | Gov. Aggregation |
| COH | 2033367580017 | Gas | Gov. Aggregation |
| COH | 2084620700017 | Gas | Gov. Aggregation |
| COH | 2088922700014 | Gas | Gov. Aggregation |
| COH | 2080996600023 | Gas | Gov. Aggregation |
| COH | 1219713700046 | Gas | Gov. Aggregation |
| COH | 2088098300011 | Gas | Gov. Aggregation |
| COH | 2047124800023 | Gas | Gov. Aggregation |
| COH | 1887809100020 | Gas | Gov. Aggregation |
| COH | 2091140120017 | Gas | Gov. Aggregation |
| COH | 1317266500017 | Gas | Gov. Aggregation |
| COH | 1701534403331 | Gas | Gov. Aggregation |
| COH | 2082883700023 | Gas | Gov. Aggregation |
| COH | 2076547200014 | Gas | Gov. Aggregation |
| COH | 1680015900013 | Gas | Gov. Aggregation |
| COH | 2089997170013 | Gas | Gov. Aggregation |
| COH | 2089513200017 | Gas | Gov. Aggregation |
| COH | 2028166900012 | Gas | Gov. Aggregation |
| COH | 1974223200049 | Gas | Gov. Aggregation |
| COH | 1219941800011 | Gas | Gov. Aggregation |
| COH | 1371804700035 | Gas | Gov. Aggregation |
| COH | 1450736200049 | Gas | Gov. Aggregation |
| COH | 1634965300059 | Gas | Gov. Aggregation |
| COH | 1647514800039 | Gas | Gov. Aggregation |
| COH | 1676339400057 | Gas | Gov. Aggregation |
| COH | 2058551390027 | Gas | Gov. Aggregation |
| COH | 2061840400015 | Gas | Gov. Aggregation |
| COH | 2062728700014 | Gas | Gov. Aggregation |
| COH | 2071561700016 | Gas | Gov. Aggregation |
| COH | 2080999100011 | Gas | Gov. Aggregation |
| COH | 2080999200019 | Gas | Gov. Aggregation |
| COH | 2084760000012 | Gas | Gov. Aggregation |
| COH | 2047685600029 | Gas | Gov. Aggregation |
| COH | 1640801900113 | Gas | Gov. Aggregation |
| COH | 1865313300021 | Gas | Gov. Aggregation |
| COH | 2089493200012 | Gas | Gov. Aggregation |
| COH | 1652482700048 | Gas | Gov. Aggregation |
| COH | 2091805700019 | Gas | Gov. Aggregation |
| COH | 1879728200050 | Gas | Gov. Aggregation |
| COH | 2091433900015 | Gas | Gov. Aggregation |
| COH | 2087773760031 | Gas | Gov. Aggregation |
| COH | 1386916505533 | Gas | Gov. Aggregation |
| COH | 1869337400032 | Gas | Gov. Aggregation |
| COH | 2088795000013 | Gas | Gov. Aggregation |
| COH | 2082122200014 | Gas | Gov. Aggregation |
| COH | 1493820114494 | Gas | Gov. Aggregation |
| COH | 2040607800014 | Gas | Gov. Aggregation |
| COH | 2090684300016 | Gas | Gov. Aggregation |
| COH | 1991534400016 | Gas | Gov. Aggregation |
| COH | 2002108200010 | Gas | Gov. Aggregation |
| COH | 2091919900018 | Gas | Gov. Aggregation |
| COH | 2090969500018 | Gas | Gov. Aggregation |
| COH | 1219766900049 | Gas | Gov. Aggregation |
| COH | 2070033500039 | Gas | Gov. Aggregation |
| COH | 2089512900014 | Gas | Gov. Aggregation |
| COH | 2052805500033 | Gas | Gov. Aggregation |
| COH | 2031563200027 | Gas | Gov. Aggregation |
| COH | 2019780500033 | Gas | Gov. Aggregation |
| COH | 2088364600012 | Gas | Gov. Aggregation |
| COH | 1982814500016 | Gas | Gov. Aggregation |
| COH | 2092012300014 | Gas | Gov. Aggregation |
| COH | 1984214500025 | Gas | Gov. Aggregation |
| COH | 2064868900035 | Gas | Gov. Aggregation |
| COH | 2015946300035 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4015190302450072 | Gas | Gov. Aggregation |
| VEDO | 4021421792489346 | Gas | Gov. Aggregation |
| VEDO | 4003682892332033 | Gas | Gov. Aggregation |
| VEDO | 4021114692376989 | Gas | Gov. Aggregation |
| VEDO | 4017649332237713 | Gas | Gov. Aggregation |
| VEDO | 4004444292494121 | Gas | Gov. Aggregation |
| VEDO | 4018186392533132 | Gas | Gov. Aggregation |
| VEDO | 4001161792121330 | Gas | Gov. Aggregation |
| VEDO | 4020863912433115 | Gas | Gov. Aggregation |
| VEDO | 4020078722321059 | Gas | Gov. Aggregation |
| COH | 205636710016 | Gas | Gov. Aggregation |
| COH | 161455790073 | Gas | Gov. Aggregation |
| COH | 108814330025 | Gas | Gov. Aggregation |
| COH | 108788340020 | Gas | Gov. Aggregation |
| COH | 163337230012 | Gas | Gov. Aggregation |
| COH | 207383500015 | Gas | Gov. Aggregation |
| COH | 207714370010 | Gas | Gov. Aggregation |
| COH | 108834410026 | Gas | Gov. Aggregation |
| COH | 207125120011 | Gas | Gov. Aggregation |
| COH | 206590400018 | Gas | Gov. Aggregation |
| COH | 197353930011 | Gas | Gov. Aggregation |
| COH | 201254760038 | Gas | Gov. Aggregation |
| COH | 205183980011 | Gas | Gov. Aggregation |
| COH | 168821700039 | Gas | Gov. Aggregation |
| COH | 207164490012 | Gas | Gov. Aggregation |
| COH | 207726010010 | Gas | Gov. Aggregation |
| COH | 202449840028 | Gas | Gov. Aggregation |
| COH | 208514370013 | Gas | Gov. Aggregation |
| COH | 127247350094 | Gas | Gov. Aggregation |
| COH | 108835000020 | Gas | Gov. Aggregation |
| COH | 208194940013 | Gas | Gov. Aggregation |
| COH | 207525060016 | Gas | Gov. Aggregation |
| COH | 205575500010 | Gas | Gov. Aggregation |
| COH | 208457240012 | Gas | Gov. Aggregation |
| COH | 207962130033 | Gas | Gov. Aggregation |
| COH | 207245670030 | Gas | Gov. Aggregation |
| COH | 205013030019 | Gas | Gov. Aggregation |
| COH | 205558390010 | Gas | Gov. Aggregation |
| COH | 207346860018 | Gas | Gov. Aggregation |
| COH | 108787910059 | Gas | Gov. Aggregation |
| COH | 176663770059 | Gas | Gov. Aggregation |
| COH | 207135540012 | Gas | Gov. Aggregation |
| COH | 203893270017 | Gas | Gov. Aggregation |
| COH | 207303070014 | Gas | Gov. Aggregation |
| COH | 208409700016 | Gas | Gov. Aggregation |
| COH | 174278500045 | Gas | Gov. Aggregation |
| COH | 208561940014 | Gas | Gov. Aggregation |
| COH | 207442770013 | Gas | Gov. Aggregation |
| COH | 207729910015 | Gas | Gov. Aggregation |
| COH | 207601680014 | Gas | Gov. Aggregation |
| COH | 207721040014 | Gas | Gov. Aggregation |
| COH | 207830890015 | Gas | Gov. Aggregation |
| COH | 158360910053 | Gas | Gov. Aggregation |
| COH | 208252060014 | Gas | Gov. Aggregation |
| COH | 205387420016 | Gas | Gov. Aggregation |
| COH | 206824090017 | Gas | Gov. Aggregation |
| COH | 206265760012 | Gas | Gov. Aggregation |
| COH | 208537110019 | Gas | Gov. Aggregation |
| COH | 163452450030 | Gas | Gov. Aggregation |
| COH | 205615780016 | Gas | Gov. Aggregation |
| COH | 200004900038 | Gas | Gov. Aggregation |
| COH | 205589890010 | Gas | Gov. Aggregation |
| COH | 208258550019 | Gas | Gov. Aggregation |
| COH | 206877650018 | Gas | Gov. Aggregation |
| COH | 208628330010 | Gas | Gov. Aggregation |
| COH | 203190530067 | Gas | Gov. Aggregation |
| COH | 207955290017 | Gas | Gov. Aggregation |
| COH | 194222980039 | Gas | Gov. Aggregation |
| COH | 204738530016 | Gas | Gov. Aggregation |
| COH | 207638590016 | Gas | Gov. Aggregation |
| COH | 169029160023 | Gas | Gov. Aggregation |
| COH | 205466290034 | Gas | Gov. Aggregation |
| COH | 170890150018 | Gas | Gov. Aggregation |
| COH | 193651290081 | Gas | Gov. Aggregation |
| COH | 200890080036 | Gas | Gov. Aggregation |
| COH | 206813510011 | Gas | Gov. Aggregation |
| COH | 176688450081 | Gas | Gov. Aggregation |
| COH | 208668060013 | Gas | Gov. Aggregation |
| COH | 176688450072 | Gas | Gov. Aggregation |
| COH | 169029160032 | Gas | Gov. Aggregation |
| COH | 197711790020 | Gas | Gov. Aggregation |
| COH | 202557860052 | Gas | Gov. Aggregation |
| COH | 205547540011 | Gas | Gov. Aggregation |
| COH | 144412960021 | Gas | Gov. Aggregation |
| COH | 207552380012 | Gas | Gov. Aggregation |
| COH | 108792080035 | Gas | Gov. Aggregation |
| COH | 203997120018 | Gas | Gov. Aggregation |
| COH | 170789040169 | Gas | Gov. Aggregation |
| COH | 195153730028 | Gas | Gov. Aggregation |
| COH | 206469980014 | Gas | Gov. Aggregation |
| COH | 200143180027 | Gas | Gov. Aggregation |
| COH | 152682140193 | Gas | Gov. Aggregation |
| COH | 208109100018 | Gas | Gov. Aggregation |
| COH | 209040540011 | Gas | Gov. Aggregation |
| COH | 208965920012 | Gas | Gov. Aggregation |
| COH | 203896240024 | Gas | Gov. Aggregation |
| COH | 207102050014 | Gas | Gov. Aggregation |
| COH | 208942400019 | Gas | Gov. Aggregation |
| COH | 206360150018 | Gas | Gov. Aggregation |
| COH | 203717520034 | Gas | Gov. Aggregation |
| COH | 206808150018 | Gas | Gov. Aggregation |
| COH | 208874520019 | Gas | Gov. Aggregation |
| COH | 209241100017 | Gas | Gov. Aggregation |
| COH | 209241110015 | Gas | Gov. Aggregation |
| COH | 195473310037 | Gas | Gov. Aggregation |
| COH | 202020720012 | Gas | Gov. Aggregation |
| COH | 203708690038 | Gas | Gov. Aggregation |
| COH | 206831580019 | Gas | Gov. Aggregation |
| COH | 205595690046 | Gas | Gov. Aggregation |
| COH | 196651870022 | Gas | Gov. Aggregation |
| COH | 208845980014 | Gas | Gov. Aggregation |
| COH | 165405810022 | Gas | Gov. Aggregation |
| COH | 120719442662 | Gas | Gov. Aggregation |
| COH | 208845450012 | Gas | Gov. Aggregation |
| COH | 190254710032 | Gas | Gov. Aggregation |
| COH | 208815950013 | Gas | Gov. Aggregation |
| COH | 208983540014 | Gas | Gov. Aggregation |
| COH | 209172540012 | Gas | Gov. Aggregation |
| COH | 208745510011 | Gas | Gov. Aggregation |
| COH | 198375190056 | Gas | Gov. Aggregation |
| COH | 207840940022 | Gas | Gov. Aggregation |
| COH | 172580600025 | Gas | Gov. Aggregation |
| COH | 209074940016 | Gas | Gov. Aggregation |
| COH | 209033410013 | Gas | Gov. Aggregation |
| COH | 208984110012 | Gas | Gov. Aggregation |
| COH | 208965780012 | Gas | Gov. Aggregation |
| COH | 208910870018 | Gas | Gov. Aggregation |
| COH | 208860480017 | Gas | Gov. Aggregation |
| COH | 199567490028 | Gas | Gov. Aggregation |
| COH | 208976650016 | Gas | Gov. Aggregation |
| COH | 176419520012 | Gas | Gov. Aggregation |
| COH | 204173960026 | Gas | Gov. Aggregation |
| COH | 197146100017 | Gas | Gov. Aggregation |
| COH | 186332880037 | Gas | Gov. Aggregation |
| COH | 208855540015 | Gas | Gov. Aggregation |
| COH | 111172260018 | Gas | Gov. Aggregation |
| COH | 204878660025 | Gas | Gov. Aggregation |
| COH | 207689880018 | Gas | Gov. Aggregation |
| COH | 208868630019 | Gas | Gov. Aggregation |
| COH | 208879410012 | Gas | Gov. Aggregation |
| COH | 208798820018 | Gas | Gov. Aggregation |
| COH | 204631880021 | Gas | Gov. Aggregation |
| COH | 187409420075 | Gas | Gov. Aggregation |
| COH | 202008390018 | Gas | Gov. Aggregation |
| COH | 202647940018 | Gas | Gov. Aggregation |
| COH | 202705490019 | Gas | Gov. Aggregation |
| COH | 203299960012 | Gas | Gov. Aggregation |
| COH | 204165860024 | Gas | Gov. Aggregation |
| COH | 207952730010 | Gas | Gov. Aggregation |
| COH | 131714450014 | Gas | Gov. Aggregation |
| COH | 133337150024 | Gas | Gov. Aggregation |
| COH | 133363470013 | Gas | Gov. Aggregation |
| COH | 191164380014 | Gas | Gov. Aggregation |
| DUKE | 5310055422 | Gas | Gov. Aggregation |
| COH | 124522700017 | Gas | Gov. Aggregation |
| COH | 111264850037 | Gas | Gov. Aggregation |
| COH | 111282420011 | Gas | Gov. Aggregation |
| COH | 111283190036 | Gas | Gov. Aggregation |
| DEO | 2180014191940 | Gas | Gov. Aggregation |
| DEO | 4180014254465 | Gas | Gov. Aggregation |
| DEO | 3180014724543 | Gas | Gov. Aggregation |
| DEO | 0180013748887 | Gas | Gov. Aggregation |
| DEO | 2180015111999 | Gas | Gov. Aggregation |
| DEO | 9180014701766 | Gas | Gov. Aggregation |
| DEO | 9180014376305 | Gas | Gov. Aggregation |
| DEO | 9180014314463 | Gas | Gov. Aggregation |
| DEO | 5180014903305 | Gas | Gov. Aggregation |
| DEO | 6180015190322 | Gas | Gov. Aggregation |
| DEO | 7180014780970 | Gas | Gov. Aggregation |
| DEO | 3180014859223 | Gas | Gov. Aggregation |
| DEO | 7180014410874 | Gas | Gov. Aggregation |
| DEO | 5180014072444 | Gas | Gov. Aggregation |
| DEO | 4180015053881 | Gas | Gov. Aggregation |
| DEO | 1180014153716 | Gas | Gov. Aggregation |
| DEO | 7180014508094 | Gas | Gov. Aggregation |
| DEO | 2180014400149 | Gas | Gov. Aggregation |
| DEO | 9180014175682 | Gas | Gov. Aggregation |
| DEO | 2180014202556 | Gas | Gov. Aggregation |
| DEO | 7180015202669 | Gas | Gov. Aggregation |
| DEO | 1180015122056 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 207211800015 | Gas | Gov. Aggregation |
| COH | 207322960026 | Gas | Gov. Aggregation |
| COH | 207499710016 | Gas | Gov. Aggregation |
| COH | 207758510018 | Gas | Gov. Aggregation |
| COH | 207577600013 | Gas | Gov. Aggregation |
| COH | 206124450015 | Gas | Gov. Aggregation |
| COH | 208354720019 | Gas | Gov. Aggregation |
| COH | 148752640024 | Gas | Gov. Aggregation |
| COH | 115831590017 | Gas | Gov. Aggregation |
| COH | 155288770014 | Gas | Gov. Aggregation |
| VEDO | 4017641742361478 | Gas | Gov. Aggregation |
| VEDO | 4018789282143392 | Gas | Gov. Aggregation |
| VEDO | 4002410922235954 | Gas | Gov. Aggregation |
| VEDO | 4003441312217125 | Gas | Gov. Aggregation |
| COH | 146317510016 | Gas | Gov. Aggregation |
| VEDO | 4002813632607658 | Gas | Gov. Aggregation |
| COH | 207691570018 | Gas | Gov. Aggregation |
| COH | 157695150064 | Gas | Gov. Aggregation |
| COH | 205769100022 | Gas | Gov. Aggregation |
| COH | 206881310010 | Gas | Gov. Aggregation |
| COH | 208193830018 | Gas | Gov. Aggregation |
| COH | 207291410019 | Gas | Gov. Aggregation |
| COH | 207971580012 | Gas | Gov. Aggregation |
| COH | 158609460087 | Gas | Gov. Aggregation |
| COH | 206322330010 | Gas | Gov. Aggregation |
| COH | 209868680018 | Gas | Gov. Aggregation |
| COH | 207879860019 | Gas | Gov. Aggregation |
| COH | 208903120010 | Gas | Gov. Aggregation |
| COH | 207081090021 | Gas | Gov. Aggregation |
| COH | 208676150017 | Gas | Gov. Aggregation |
| COH | 207924020018 | Gas | Gov. Aggregation |
| COH | 161651920022 | Gas | Gov. Aggregation |
| COH | 163532080109 | Gas | Gov. Aggregation |
| COH | 206309290017 | Gas | Gov. Aggregation |
| COH | 109473050018 | Gas | Gov. Aggregation |
| COH | 197273550020 | Gas | Gov. Aggregation |
| COH | 208199310015 | Gas | Gov. Aggregation |
| COH | 194693220013 | Gas | Gov. Aggregation |
| COH | 194708600010 | Gas | Gov. Aggregation |
| COH | 167220640028 | Gas | Gov. Aggregation |
| COH | 208214640012 | Gas | Gov. Aggregation |
| COH | 205010060028 | Gas | Gov. Aggregation |
| COH | 208619640014 | Gas | Gov. Aggregation |
| COH | 204250130035 | Gas | Gov. Aggregation |
| COH | 209765690014 | Gas | Gov. Aggregation |
| COH | 207047230014 | Gas | Gov. Aggregation |
| COH | 162568800014 | Gas | Gov. Aggregation |
| COH | 206438210010 | Gas | Gov. Aggregation |
| COH | 206609410015 | Gas | Gov. Aggregation |
| VEDO | 4016163472221861 | Gas | Gov. Aggregation |
| VEDO | 4004020182402889 | Gas | Gov. Aggregation |
| VEDO | 4016551722307220 | Gas | Gov. Aggregation |
| COH | 120456960018 | Gas | Gov. Aggregation |
| VEDO | 4005069912518613 | Gas | Gov. Aggregation |
| VEDO | 4002673812331767 | Gas | Gov. Aggregation |
| VEDO | 4015264742264266 | Gas | Gov. Aggregation |
| VEDO | 4003013462624681 | Gas | Gov. Aggregation |
| VEDO | 4001284672126740 | Gas | Gov. Aggregation |
| VEDO | 4001197062118667 | Gas | Gov. Aggregation |
| VEDO | 4001344272132285 | Gas | Gov. Aggregation |
| VEDO | 4002408972441105 | Gas | Gov. Aggregation |
| VEDO | 4016205732405674 | Gas | Gov. Aggregation |
| VEDO | 4001263932124844 | Gas | Gov. Aggregation |
| VEDO | 4001530012629070 | Gas | Gov. Aggregation |
| VEDO | 4001530012441150 | Gas | Gov. Aggregation |
| VEDO | 4001859362181429 | Gas | Gov. Aggregation |
| VEDO | 4002398712234750 | Gas | Gov. Aggregation |
| VEDO | 4004708062478384 | Gas | Gov. Aggregation |
| VEDO | 4001141132355387 | Gas | Gov. Aggregation |
| COH | 209832220028 | Gas | Gov. Aggregation |
| COH | 207689330013 | Gas | Gov. Aggregation |
| COH | 207892350018 | Gas | Gov. Aggregation |
| COH | 146466440098 | Gas | Gov. Aggregation |
| COH | 209368300017 | Gas | Gov. Aggregation |
| COH | 209210020019 | Gas | Gov. Aggregation |
| COH | 204458980037 | Gas | Gov. Aggregation |
| COH | 209544720015 | Gas | Gov. Aggregation |
| COH | 206737000010 | Gas | Gov. Aggregation |
| COH | 207470120010 | Gas | Gov. Aggregation |
| COH | 209529450014 | Gas | Gov. Aggregation |
| COH | 174286990073 | Gas | Gov. Aggregation |
| COH | 208855150017 | Gas | Gov. Aggregation |
| COH | 189225680033 | Gas | Gov. Aggregation |
| COH | 207105430018 | Gas | Gov. Aggregation |
| COH | 209402730013 | Gas | Gov. Aggregation |
| COH | 208781560018 | Gas | Gov. Aggregation |
| COH | 207932410016 | Gas | Gov. Aggregation |
| COH | 169748560025 | Gas | Gov. Aggregation |
| COH | 196267420021 | Gas | Gov. Aggregation |
| COH | 209620970011 | Gas | Gov. Aggregation |
| DEO | 9180014252711 | Gas | Gov. Aggregation |
| DEO | 5180014815512 | Gas | Gov. Aggregation |
| DEO | 0180014670306 | Gas | Gov. Aggregation |
| DEO | 0180014531626 | Gas | Gov. Aggregation |
| DEO | 2180014148700 | Gas | Gov. Aggregation |
| DEO | 6180014646827 | Gas | Gov. Aggregation |
| DEO | 3180013588911 | Gas | Gov. Aggregation |
| DEO | 0180015009046 | Gas | Gov. Aggregation |
| VEDO | 4001362902134070 | Gas | Gov. Aggregation |
| DEO | 8500063134095 | Gas | Gov. Aggregation |
| DEO | 7180002642535 | Gas | Gov. Aggregation |
| DEO | 2180015055354 | Gas | Gov. Aggregation |
| DEO | 4180014204782 | Gas | Gov. Aggregation |
| DEO | 9180031595959 | Gas | Gov. Aggregation |
| DEO | 5180015099940 | Gas | Gov. Aggregation |
| DEO | 8180014064357 | Gas | Gov. Aggregation |
| COH | 194952520010 | Gas | Gov. Aggregation |
| VEDO | 4003125022282690 | Gas | Gov. Aggregation |
| COH | 163620810028 | Gas | Gov. Aggregation |
| DEO | 7180003932106 | Gas | Gov. Aggregation |
| DEO | 2180014906673 | Gas | Gov. Aggregation |
| DEO | 9500023364738 | Gas | Gov. Aggregation |
| VEDO | 4017474082518252 | Gas | Gov. Aggregation |
| DEO | 8442105250361 | Gas | Gov. Aggregation |
| DEO | 4180016268573 | Gas | Gov. Aggregation |
| DEO | 2180017368070 | Gas | Gov. Aggregation |
| VEDO | 4019447752310365 | Gas | Gov. Aggregation |
| COH | 113546590023 | Gas | Gov. Aggregation |
| COH | 124503670023 | Gas | Gov. Aggregation |
| COH | 206075640029 | Gas | Gov. Aggregation |
| COH | 125591890021 | Gas | Gov. Aggregation |
| COH | 208995610014 | Gas | Gov. Aggregation |
| COH | 208644060013 | Gas | Gov. Aggregation |
| COH | 161257570013 | Gas | Gov. Aggregation |
| COH | 176320240092 | Gas | Gov. Aggregation |
| COH | 192717960054 | Gas | Gov. Aggregation |
| COH | 208672900017 | Gas | Gov. Aggregation |
| COH | 155579770035 | Gas | Gov. Aggregation |
| COH | 135433110071 | Gas | Gov. Aggregation |
| COH | 165421400015 | Gas | Gov. Aggregation |
| COH | 205212800024 | Gas | Gov. Aggregation |
| COH | 136546870090 | Gas | Gov. Aggregation |
| COH | 208706680011 | Gas | Gov. Aggregation |
| COH | 210867430019 | Gas | Gov. Aggregation |
| COH | 209746890012 | Gas | Gov. Aggregation |
| COH | 150248370124 | Gas | Gov. Aggregation |
| COH | 209967520011 | Gas | Gov. Aggregation |
| COH | 209722770017 | Gas | Gov. Aggregation |
| COH | 210983760014 | Gas | Gov. Aggregation |
| COH | 210923470011 | Gas | Gov. Aggregation |
| COH | 210937250027 | Gas | Gov. Aggregation |
| COH | 190889820070 | Gas | Gov. Aggregation |
| COH | 209440490014 | Gas | Gov. Aggregation |
| COH | 193853460023 | Gas | Gov. Aggregation |
| COH | 209034100016 | Gas | Gov. Aggregation |
| COH | 210869020011 | Gas | Gov. Aggregation |
| COH | 209998350012 | Gas | Gov. Aggregation |
| COH | 210786520012 | Gas | Gov. Aggregation |
| COH | 188907500026 | Gas | Gov. Aggregation |
| COH | 141206350074 | Gas | Gov. Aggregation |
| COH | 174434630037 | Gas | Gov. Aggregation |
| COH | 209356010013 | Gas | Gov. Aggregation |
| COH | 196678960027 | Gas | Gov. Aggregation |
| COH | 209825870018 | Gas | Gov. Aggregation |
| COH | 124480130035 | Gas | Gov. Aggregation |
| COH | 209588250012 | Gas | Gov. Aggregation |
| COH | 208930020014 | Gas | Gov. Aggregation |
| COH | 194459630022 | Gas | Gov. Aggregation |
| COH | 208759630010 | Gas | Gov. Aggregation |
| COH | 208869860019 | Gas | Gov. Aggregation |
| COH | 144052310076 | Gas | Gov. Aggregation |
| COH | 209125110011 | Gas | Gov. Aggregation |
| COH | 210136020014 | Gas | Gov. Aggregation |
| COH | 208914880018 | Gas | Gov. Aggregation |
| COH | 188844680685 | Gas | Gov. Aggregation |
| COH | 209572410011 | Gas | Gov. Aggregation |
| COH | 210760010013 | Gas | Gov. Aggregation |
| COH | 209256130010 | Gas | Gov. Aggregation |
| COH | 209955350012 | Gas | Gov. Aggregation |
| COH | 163711630069 | Gas | Gov. Aggregation |
| COH | 202436190013 | Gas | Gov. Aggregation |
| COH | 124856780032 | Gas | Gov. Aggregation |
| COH | 117447870020 | Gas | Gov. Aggregation |
| DEO | 3180011586907 | Gas | Gov. Aggregation |
| COH | 209162690012 | Gas | Gov. Aggregation |
| COH | 196572980027 | Gas | Gov. Aggregation |
| COH | 200991960026 | Gas | Gov. Aggregation |
| COH | 209620210010 | Gas | Gov. Aggregation |
| COH | 208073360011 | Gas | Gov. Aggregation |
| COH | 208506080011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 166496610102 | Gas | Gov. Aggregation |
| COH | 209067910017 | Gas | Gov. Aggregation |
| COH | 207848150013 | Gas | Gov. Aggregation |
| COH | 206810610016 | Gas | Gov. Aggregation |
| COH | 210543580014 | Gas | Gov. Aggregation |
| COH | 143198400089 | Gas | Gov. Aggregation |
| COH | 208805930018 | Gas | Gov. Aggregation |
| COH | 209036890017 | Gas | Gov. Aggregation |
| COH | 209360430016 | Gas | Gov. Aggregation |
| COH | 209677190016 | Gas | Gov. Aggregation |
| COH | 210131630034 | Gas | Gov. Aggregation |
| COH | 207608770011 | Gas | Gov. Aggregation |
| COH | 140946680041 | Gas | Gov. Aggregation |
| COH | 192195020031 | Gas | Gov. Aggregation |
| VEDO | 4021544132431375 | Gas | Gov. Aggregation |
| VEDO | 4001198032466222 | Gas | Gov. Aggregation |
| VEDO | 4021614432156962 | Gas | Gov. Aggregation |
| VEDO | 4021302642173112 | Gas | Gov. Aggregation |
| VEDO | 4021302642330531 | Gas | Gov. Aggregation |
| VEDO | 4018588752685334 | Gas | Gov. Aggregation |
| VEDO | 4021221982634166 | Gas | Gov. Aggregation |
| VEDO | 4018893032496672 | Gas | Gov. Aggregation |
| VEDO | 4021094902165437 | Gas | Gov. Aggregation |
| VEDO | 4018967282482114 | Gas | Gov. Aggregation |
| VEDO | 4019520622459726 | Gas | Gov. Aggregation |
| VEDO | 4021311442611764 | Gas | Gov. Aggregation |
| VEDO | 4004411542345716 | Gas | Gov. Aggregation |
| VEDO | 4016821392583151 | Gas | Gov. Aggregation |
| VEDO | 4002940532685794 | Gas | Gov. Aggregation |
| VEDO | 4018144462686583 | Gas | Gov. Aggregation |
| VEDO | 4017333062686663 | Gas | Gov. Aggregation |
| VEDO | 4020200582586007 | Gas | Gov. Aggregation |
| VEDO | 4021489952685539 | Gas | Gov. Aggregation |
| VEDO | 4021492432685427 | Gas | Gov. Aggregation |
| VEDO | 4021558052686484 | Gas | Gov. Aggregation |
| VEDO | 4021582012686667 | Gas | Gov. Aggregation |
| VEDO | 4003187692680857 | Gas | Gov. Aggregation |
| VEDO | 4021539342686192 | Gas | Gov. Aggregation |
| VEDO | 4021102312680614 | Gas | Gov. Aggregation |
| VEDO | 4017067162679912 | Gas | Gov. Aggregation |
| VEDO | 4003145662310325 | Gas | Gov. Aggregation |
| COH | 210939970013 | Gas | Gov. Aggregation |
| DEO | 8442109158418 | Gas | Gov. Aggregation |
| DEO | 4180012074621 | Gas | Gov. Aggregation |
| VEDO | 4021045132632663 | Gas | Gov. Aggregation |
| COH | 210193960017 | Gas | Gov. Aggregation |
| COH | 210061340016 | Gas | Gov. Aggregation |
| COH | 206418000012 | Gas | Gov. Aggregation |
| COH | 207527140015 | Gas | Gov. Aggregation |
| COH | 195342060028 | Gas | Gov. Aggregation |
| COH | 163127160021 | Gas | Gov. Aggregation |
| COH | 202605990034 | Gas | Gov. Aggregation |
| COH | 206934880018 | Gas | Gov. Aggregation |
| COH | 208308090019 | Gas | Gov. Aggregation |
| COH | 207288260018 | Gas | Gov. Aggregation |
| COH | 207892240011 | Gas | Gov. Aggregation |
| COH | 208220000013 | Gas | Gov. Aggregation |
| COH | 206789870019 | Gas | Gov. Aggregation |
| COH | 202490920015 | Gas | Gov. Aggregation |
| COH | 203704120035 | Gas | Gov. Aggregation |
| COH | 205323620018 | Gas | Gov. Aggregation |
| COH | 206494030038 | Gas | Gov. Aggregation |
| COH | 207681310013 | Gas | Gov. Aggregation |
| COH | 203900400016 | Gas | Gov. Aggregation |
| COH | 154743320013 | Gas | Gov. Aggregation |
| VEDO | 4002173112114430 | Gas | Gov. Aggregation |
| VEDO | 4004450062449827 | Gas | Gov. Aggregation |
| COH | 196756030106 | Gas | Gov. Aggregation |
| COH | 203043950033 | Gas | Gov. Aggregation |
| COH | 207176070033 | Gas | Gov. Aggregation |
| COH | 207963010018 | Gas | Gov. Aggregation |
| COH | 209786050014 | Gas | Gov. Aggregation |
| COH | 210507530010 | Gas | Gov. Aggregation |
| COH | 193953900055 | Gas | Gov. Aggregation |
| COH | 189318990022 | Gas | Gov. Aggregation |
| COH | 150575470139 | Gas | Gov. Aggregation |
| COH | 207231470013 | Gas | Gov. Aggregation |
| COH | 208519220014 | Gas | Gov. Aggregation |
| COH | 131654010014 | Gas | Gov. Aggregation |
| COH | 149650730011 | Gas | Gov. Aggregation |
| VEDO | 4004844232493338 | Gas | Gov. Aggregation |
| VEDO | 4001353862343453 | Gas | Gov. Aggregation |
| VEDO | 4018854742238214 | Gas | Gov. Aggregation |
| VEDO | 4020215152188346 | Gas | Gov. Aggregation |
| VEDO | 4016304262367543 | Gas | Gov. Aggregation |
| VEDO | 4020309732401560 | Gas | Gov. Aggregation |
| VEDO | 4021239022260409 | Gas | Gov. Aggregation |
| VEDO | 4002517032361056 | Gas | Gov. Aggregation |
| VEDO | 4021005102118835 | Gas | Gov. Aggregation |
| VEDO | 4001603012156803 | Gas | Gov. Aggregation |
| COH | 208301150010 | Gas | Gov. Aggregation |
| COH | 208029970016 | Gas | Gov. Aggregation |
| COH | 143115150282 | Gas | Gov. Aggregation |
| COH | 209172000015 | Gas | Gov. Aggregation |
| COH | 208109540016 | Gas | Gov. Aggregation |
| COH | 206088330018 | Gas | Gov. Aggregation |
| COH | 207757000017 | Gas | Gov. Aggregation |
| COH | 168053610046 | Gas | Gov. Aggregation |
| COH | 205546520017 | Gas | Gov. Aggregation |
| COH | 110539830066 | Gas | Gov. Aggregation |
| COH | 208965150014 | Gas | Gov. Aggregation |
| COH | 209004480010 | Gas | Gov. Aggregation |
| COH | 206725480015 | Gas | Gov. Aggregation |
| COH | 208926610019 | Gas | Gov. Aggregation |
| COH | 207743590013 | Gas | Gov. Aggregation |
| COH | 207418500010 | Gas | Gov. Aggregation |
| COH | 159657570144 | Gas | Gov. Aggregation |
| COH | 204138520031 | Gas | Gov. Aggregation |
| COH | 203743080032 | Gas | Gov. Aggregation |
| COH | 205945550024 | Gas | Gov. Aggregation |
| COH | 207092460011 | Gas | Gov. Aggregation |
| COH | 207696480017 | Gas | Gov. Aggregation |
| COH | 206878970019 | Gas | Gov. Aggregation |
| COH | 201084610049 | Gas | Gov. Aggregation |
| COH | 207229490032 | Gas | Gov. Aggregation |
| COH | 208730330013 | Gas | Gov. Aggregation |
| COH | 207963270014 | Gas | Gov. Aggregation |
| COH | 198039000020 | Gas | Gov. Aggregation |
| COH | 196066550057 | Gas | Gov. Aggregation |
| COH | 207741690016 | Gas | Gov. Aggregation |
| COH | 208746020015 | Gas | Gov. Aggregation |
| COH | 152521060029 | Gas | Gov. Aggregation |
| COH | 207824080018 | Gas | Gov. Aggregation |
| COH | 204306350049 | Gas | Gov. Aggregation |
| COH | 203543090034 | Gas | Gov. Aggregation |
| COH | 206438340013 | Gas | Gov. Aggregation |
| COH | 189297440023 | Gas | Gov. Aggregation |
| COH | 187009070255 | Gas | Gov. Aggregation |
| COH | 207863070018 | Gas | Gov. Aggregation |
| COH | 204579010043 | Gas | Gov. Aggregation |
| COH | 208926620017 | Gas | Gov. Aggregation |
| COH | 206162270013 | Gas | Gov. Aggregation |
| COH | 110486000027 | Gas | Gov. Aggregation |
| COH | 205262180011 | Gas | Gov. Aggregation |
| COH | 208488610019 | Gas | Gov. Aggregation |
| COH | 206973820018 | Gas | Gov. Aggregation |
| COH | 205833350014 | Gas | Gov. Aggregation |
| COH | 202204710032 | Gas | Gov. Aggregation |
| COH | 208220250011 | Gas | Gov. Aggregation |
| COH | 207454780016 | Gas | Gov. Aggregation |
| COH | 207848210010 | Gas | Gov. Aggregation |
| COH | 206203260017 | Gas | Gov. Aggregation |
| COH | 111228420024 | Gas | Gov. Aggregation |
| COH | 204286800048 | Gas | Gov. Aggregation |
| COH | 208287760014 | Gas | Gov. Aggregation |
| COH | 203314550023 | Gas | Gov. Aggregation |
| COH | 207727990013 | Gas | Gov. Aggregation |
| COH | 162531720018 | Gas | Gov. Aggregation |
| COH | 157636230034 | Gas | Gov. Aggregation |
| COH | 190371900061 | Gas | Gov. Aggregation |
| COH | 207857600019 | Gas | Gov. Aggregation |
| COH | 208388680017 | Gas | Gov. Aggregation |
| COH | 205496520014 | Gas | Gov. Aggregation |
| COH | 205433720014 | Gas | Gov. Aggregation |
| COH | 206867160012 | Gas | Gov. Aggregation |
| COH | 207146490010 | Gas | Gov. Aggregation |
| COH | 207630250031 | Gas | Gov. Aggregation |
| COH | 208130570015 | Gas | Gov. Aggregation |
| COH | 208912110013 | Gas | Gov. Aggregation |
| COH | 209327630014 | Gas | Gov. Aggregation |
| COH | 209047050010 | Gas | Gov. Aggregation |
| COH | 111226891583 | Gas | Gov. Aggregation |
| COH | 209254320014 | Gas | Gov. Aggregation |
| COH | 205716150014 | Gas | Gov. Aggregation |
| COH | 161009841421 | Gas | Gov. Aggregation |
| COH | 207799560012 | Gas | Gov. Aggregation |
| COH | 205755640037 | Gas | Gov. Aggregation |
| COH | 110426080063 | Gas | Gov. Aggregation |
| COH | 141954350097 | Gas | Gov. Aggregation |
| COH | 162470190127 | Gas | Gov. Aggregation |
| COH | 206986040015 | Gas | Gov. Aggregation |
| COH | 208700350012 | Gas | Gov. Aggregation |
| COH | 207454770018 | Gas | Gov. Aggregation |
| COH | 207585120017 | Gas | Gov. Aggregation |
| COH | 209303250014 | Gas | Gov. Aggregation |
| COH | 173423370036 | Gas | Gov. Aggregation |
| COH | 205374680019 | Gas | Gov. Aggregation |
| COH | 208606870013 | Gas | Gov. Aggregation |
| COH | 204726880011 | Gas | Gov. Aggregation |
| COH | 200183150038 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4017202892374317 | Gas | Gov. Aggregation |
| VEDO | 4020801162315727 | Gas | Gov. Aggregation |
| VEDO | 4021469862232901 | Gas | Gov. Aggregation |
| VEDO | 4003303362326693 | Gas | Gov. Aggregation |
| VEDO | 4021539402687102 | Gas | Gov. Aggregation |
| VEDO | 4021537892687110 | Gas | Gov. Aggregation |
| VEDO | 4021575432684355 | Gas | Gov. Aggregation |
| VEDO | 4015902252228055 | Gas | Gov. Aggregation |
| VEDO | 4021305842233821 | Gas | Gov. Aggregation |
| VEDO | 4018458792355000 | Gas | Gov. Aggregation |
| VEDO | 4020902792475668 | Gas | Gov. Aggregation |
| VEDO | 4002528732267309 | Gas | Gov. Aggregation |
| VEDO | 4003825612137221 | Gas | Gov. Aggregation |
| VEDO | 4021421872685777 | Gas | Gov. Aggregation |
| VEDO | 4015723432360939 | Gas | Gov. Aggregation |
| VEDO | 4017478912109358 | Gas | Gov. Aggregation |
| VEDO | 4021638642477977 | Gas | Gov. Aggregation |
| VEDO | 4004490282454222 | Gas | Gov. Aggregation |
| VEDO | 4018755772232429 | Gas | Gov. Aggregation |
| VEDO | 4001098652108649 | Gas | Gov. Aggregation |
| VEDO | 4021214322447238 | Gas | Gov. Aggregation |
| VEDO | 4020190752182188 | Gas | Gov. Aggregation |
| VEDO | 4021219432350849 | Gas | Gov. Aggregation |
| VEDO | 4019114832593618 | Gas | Gov. Aggregation |
| VEDO | 4019335472593611 | Gas | Gov. Aggregation |
| VEDO | 4004884832497843 | Gas | Gov. Aggregation |
| VEDO | 4003333432593614 | Gas | Gov. Aggregation |
| VEDO | 4016119292173614 | Gas | Gov. Aggregation |
| VEDO | 4021237342184107 | Gas | Gov. Aggregation |
| VEDO | 4001068982397350 | Gas | Gov. Aggregation |
| VEDO | 4017693172360829 | Gas | Gov. Aggregation |
| VEDO | 4004003742335235 | Gas | Gov. Aggregation |
| VEDO | 4015690052467732 | Gas | Gov. Aggregation |
| VEDO | 4021228052366136 | Gas | Gov. Aggregation |
| VEDO | 4019965722254086 | Gas | Gov. Aggregation |
| VEDO | 4021490772391406 | Gas | Gov. Aggregation |
| VEDO | 4002431892309844 | Gas | Gov. Aggregation |
| VEDO | 4017845092218172 | Gas | Gov. Aggregation |
| VEDO | 4003656812320061 | Gas | Gov. Aggregation |
| VEDO | 4021218142310287 | Gas | Gov. Aggregation |
| VEDO | 4002925372537301 | Gas | Gov. Aggregation |
| VEDO | 4020798702417010 | Gas | Gov. Aggregation |
| VEDO | 4003138382679917 | Gas | Gov. Aggregation |
| VEDO | 4019925472682865 | Gas | Gov. Aggregation |
| VEDO | 4003064062301866 | Gas | Gov. Aggregation |
| COH | 188470520010 | Gas | Gov. Aggregation |
| COH | 190629840012 | Gas | Gov. Aggregation |
| COH | 207141770011 | Gas | Gov. Aggregation |
| COH | 169611340020 | Gas | Gov. Aggregation |
| COH | 205945790015 | Gas | Gov. Aggregation |
| COH | 157654910033 | Gas | Gov. Aggregation |
| COH | 144501290087 | Gas | Gov. Aggregation |
| COH | 206724980012 | Gas | Gov. Aggregation |
| COH | 208359310015 | Gas | Gov. Aggregation |
| COH | 194720440027 | Gas | Gov. Aggregation |
| COH | 204811340013 | Gas | Gov. Aggregation |
| COH | 206372840018 | Gas | Gov. Aggregation |
| COH | 208386060011 | Gas | Gov. Aggregation |
| COH | 195703160030 | Gas | Gov. Aggregation |
| COH | 200915930013 | Gas | Gov. Aggregation |
| COH | 200965050013 | Gas | Gov. Aggregation |
| COH | 132625910024 | Gas | Gov. Aggregation |
| COH | 200860010013 | Gas | Gov. Aggregation |
| COH | 201761640010 | Gas | Gov. Aggregation |
| COH | 193711950020 | Gas | Gov. Aggregation |
| DEO | 5180011925616 | Gas | Gov. Aggregation |
| DEO | 6180013196891 | Gas | Gov. Aggregation |
| DEO | 7180013355014 | Gas | Gov. Aggregation |
| COH | 203437460013 | Gas | Gov. Aggregation |
| COH | 155633900095 | Gas | Gov. Aggregation |
| COH | 206685890015 | Gas | Gov. Aggregation |
| COH | 207848510017 | Gas | Gov. Aggregation |
| COH | 208648850019 | Gas | Gov. Aggregation |
| COH | 207466350011 | Gas | Gov. Aggregation |
| COH | 199740730065 | Gas | Gov. Aggregation |
| VEDO | 4017611412310071 | Gas | Gov. Aggregation |
| VEDO | 4018009412146098 | Gas | Gov. Aggregation |
| VEDO | 4021497332372461 | Gas | Gov. Aggregation |
| VEDO | 4018378162431002 | Gas | Gov. Aggregation |
| VEDO | 4021461582593645 | Gas | Gov. Aggregation |
| VEDO | 4002581462593648 | Gas | Gov. Aggregation |
| VEDO | 4018920752489478 | Gas | Gov. Aggregation |
| COH | 210645640015 | Gas | Gov. Aggregation |
| COH | 210713810014 | Gas | Gov. Aggregation |
| COH | 154343220030 | Gas | Gov. Aggregation |
| COH | 190626910040 | Gas | Gov. Aggregation |
| COH | 210600190014 | Gas | Gov. Aggregation |
| COH | 110964850025 | Gas | Gov. Aggregation |
| COH | 192080530028 | Gas | Gov. Aggregation |
| COH | 208164460017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208250270014 | Gas | Gov. Aggregation |
| COH | 202949130018 | Gas | Gov. Aggregation |
| COH | 207496170016 | Gas | Gov. Aggregation |
| COH | 208545690011 | Gas | Gov. Aggregation |
| COH | 208519340019 | Gas | Gov. Aggregation |
| COH | 208647660011 | Gas | Gov. Aggregation |
| COH | 203041120022 | Gas | Gov. Aggregation |
| COH | 208512550019 | Gas | Gov. Aggregation |
| COH | 209033050019 | Gas | Gov. Aggregation |
| COH | 204280920027 | Gas | Gov. Aggregation |
| COH | 199052210036 | Gas | Gov. Aggregation |
| COH | 209038370012 | Gas | Gov. Aggregation |
| COH | 208726480011 | Gas | Gov. Aggregation |
| COH | 204834590040 | Gas | Gov. Aggregation |
| COH | 208488620017 | Gas | Gov. Aggregation |
| COH | 111286170034 | Gas | Gov. Aggregation |
| COH | 207060370017 | Gas | Gov. Aggregation |
| COH | 209162710017 | Gas | Gov. Aggregation |
| COH | 204358570025 | Gas | Gov. Aggregation |
| COH | 208436370019 | Gas | Gov. Aggregation |
| COH | 206038460025 | Gas | Gov. Aggregation |
| COH | 208512530013 | Gas | Gov. Aggregation |
| COH | 206459610012 | Gas | Gov. Aggregation |
| COH | 171666090024 | Gas | Gov. Aggregation |
| COH | 209116150012 | Gas | Gov. Aggregation |
| COH | 204884620020 | Gas | Gov. Aggregation |
| COH | 195307150032 | Gas | Gov. Aggregation |
| COH | 208402880013 | Gas | Gov. Aggregation |
| COH | 207799680017 | Gas | Gov. Aggregation |
| COH | 207654040017 | Gas | Gov. Aggregation |
| COH | 209012560016 | Gas | Gov. Aggregation |
| COH | 207773340012 | Gas | Gov. Aggregation |
| COH | 205972160010 | Gas | Gov. Aggregation |
| COH | 196110310034 | Gas | Gov. Aggregation |
| COH | 205961050016 | Gas | Gov. Aggregation |
| COH | 209368370013 | Gas | Gov. Aggregation |
| DEO | 8180015022572 | Gas | Gov. Aggregation |
| DEO | 3180015230805 | Gas | Gov. Aggregation |
| DEO | 6180017042260 | Gas | Gov. Aggregation |
| DEO | 9180014374206 | Gas | Gov. Aggregation |
| DEO | 5180014480959 | Gas | Gov. Aggregation |
| DEO | 6180014136308 | Gas | Gov. Aggregation |
| DEO | 7180014975016 | Gas | Gov. Aggregation |
| DEO | 5180014717209 | Gas | Gov. Aggregation |
| DEO | 6180014303657 | Gas | Gov. Aggregation |
| DEO | 3180014058191 | Gas | Gov. Aggregation |
| DEO | 6180014628448 | Gas | Gov. Aggregation |
| DEO | 5180014226100 | Gas | Gov. Aggregation |
| DEO | 3180014858658 | Gas | Gov. Aggregation |
| DEO | 1180014241599 | Gas | Gov. Aggregation |
| DEO | 3180014655808 | Gas | Gov. Aggregation |
| DEO | 8180014612792 | Gas | Gov. Aggregation |
| DEO | 1180014789791 | Gas | Gov. Aggregation |
| DEO | 3180014901370 | Gas | Gov. Aggregation |
| DEO | 9180014139223 | Gas | Gov. Aggregation |
| DEO | 7180014820003 | Gas | Gov. Aggregation |
| DEO | 7180014011286 | Gas | Gov. Aggregation |
| DEO | 6180015139224 | Gas | Gov. Aggregation |
| DEO | 2180010574961 | Gas | Gov. Aggregation |
| DEO | 3180014824885 | Gas | Gov. Aggregation |
| DEO | 1180014712492 | Gas | Gov. Aggregation |
| DEO | 7180014691053 | Gas | Gov. Aggregation |
| DEO | 8180014954072 | Gas | Gov. Aggregation |
| DEO | 8180015179805 | Gas | Gov. Aggregation |
| DEO | 9180014924313 | Gas | Gov. Aggregation |
| DEO | 3180014650397 | Gas | Gov. Aggregation |
| DEO | 2180014493344 | Gas | Gov. Aggregation |
| DEO | 0180014401456 | Gas | Gov. Aggregation |
| DEO | 1180015059208 | Gas | Gov. Aggregation |
| DEO | 5180014804816 | Gas | Gov. Aggregation |
| DEO | 0180014635916 | Gas | Gov. Aggregation |
| DEO | 2180014708539 | Gas | Gov. Aggregation |
| DEO | 0180014100876 | Gas | Gov. Aggregation |
| DEO | 8180014438713 | Gas | Gov. Aggregation |
| DEO | 3180014268703 | Gas | Gov. Aggregation |
| DEO | 1180015184611 | Gas | Gov. Aggregation |
| DEO | 9180015048192 | Gas | Gov. Aggregation |
| DEO | 6180015133764 | Gas | Gov. Aggregation |
| DEO | 8180014736531 | Gas | Gov. Aggregation |
| DEO | 8180014914853 | Gas | Gov. Aggregation |
| DEO | 4180014835070 | Gas | Gov. Aggregation |
| DEO | 4180014339195 | Gas | Gov. Aggregation |
| DEO | 3180014841779 | Gas | Gov. Aggregation |
| DEO | 5180014428544 | Gas | Gov. Aggregation |
| DEO | 4180014499782 | Gas | Gov. Aggregation |
| DEO | 1180014871517 | Gas | Gov. Aggregation |
| DEO | 6180015036146 | Gas | Gov. Aggregation |
| DEO | 9180014794726 | Gas | Gov. Aggregation |
| DEO | 5180014074576 | Gas | Gov. Aggregation |
| DEO | 3180013765912 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 209169790017 | Gas | Gov. Aggregation |
| COH | 206655600018 | Gas | Gov. Aggregation |
| COH | 209477190010 | Gas | Gov. Aggregation |
| COH | 208718190019 | Gas | Gov. Aggregation |
| COH | 202762090031 | Gas | Gov. Aggregation |
| COH | 207407510020 | Gas | Gov. Aggregation |
| COH | 206626260020 | Gas | Gov. Aggregation |
| COH | 206867760016 | Gas | Gov. Aggregation |
| COH | 209603240010 | Gas | Gov. Aggregation |
| COH | 209650830017 | Gas | Gov. Aggregation |
| COH | 202408720010 | Gas | Gov. Aggregation |
| COH | 197668050028 | Gas | Gov. Aggregation |
| COH | 207319810015 | Gas | Gov. Aggregation |
| COH | 187538140017 | Gas | Gov. Aggregation |
| COH | 204079040029 | Gas | Gov. Aggregation |
| COH | 206812540017 | Gas | Gov. Aggregation |
| COH | 189940930034 | Gas | Gov. Aggregation |
| COH | 206413570017 | Gas | Gov. Aggregation |
| COH | 207501370011 | Gas | Gov. Aggregation |
| COH | 207306910011 | Gas | Gov. Aggregation |
| COH | 207841010016 | Gas | Gov. Aggregation |
| COH | 192209860016 | Gas | Gov. Aggregation |
| COH | 208758430014 | Gas | Gov. Aggregation |
| COH | 196496800026 | Gas | Gov. Aggregation |
| COH | 207321550015 | Gas | Gov. Aggregation |
| DEO | 9422002776027 | Gas | Gov. Aggregation |
| DEO | 6422103115126 | Gas | Gov. Aggregation |
| DEO | 6422106227408 | Gas | Gov. Aggregation |
| DEO | 6500026205632 | Gas | Gov. Aggregation |
| DEO | 1500028852203 | Gas | Gov. Aggregation |
| DEO | 1500031208054 | Gas | Gov. Aggregation |
| DEO | 1500034811928 | Gas | Gov. Aggregation |
| DEO | 1500038106993 | Gas | Gov. Aggregation |
| DEO | 1500041061058 | Gas | Gov. Aggregation |
| DEO | 1500041453654 | Gas | Gov. Aggregation |
| DEO | 0500042978354 | Gas | Gov. Aggregation |
| DEO | 0500047649641 | Gas | Gov. Aggregation |
| DEO | 2500035995278 | Gas | Gov. Aggregation |
| DEO | 2500036682935 | Gas | Gov. Aggregation |
| DEO | 2500036904494 | Gas | Gov. Aggregation |
| DEO | 2500061079713 | Gas | Gov. Aggregation |
| DEO | 2500062892063 | Gas | Gov. Aggregation |
| DEO | 2500063187406 | Gas | Gov. Aggregation |
| DEO | 7180016317498 | Gas | Gov. Aggregation |
| COH | 199721320034 | Gas | Gov. Aggregation |
| COH | 201183560031 | Gas | Gov. Aggregation |
| COH | 209814180016 | Gas | Gov. Aggregation |
| COH | 143265360030 | Gas | Gov. Aggregation |
| COH | 199048960056 | Gas | Gov. Aggregation |
| COH | 205812980025 | Gas | Gov. Aggregation |
| COH | 209634230017 | Gas | Gov. Aggregation |
| COH | 209309320955 | Gas | Gov. Aggregation |
| COH | 204105800059 | Gas | Gov. Aggregation |
| COH | 207079160012 | Gas | Gov. Aggregation |
| COH | 190460800036 | Gas | Gov. Aggregation |
| COH | 208007470017 | Gas | Gov. Aggregation |
| COH | 206655240014 | Gas | Gov. Aggregation |
| COH | 208545930010 | Gas | Gov. Aggregation |
| COH | 199505230031 | Gas | Gov. Aggregation |
| COH | 202096540020 | Gas | Gov. Aggregation |
| COH | 153290050101 | Gas | Gov. Aggregation |
| COH | 207857140016 | Gas | Gov. Aggregation |
| COH | 203781160026 | Gas | Gov. Aggregation |
| COH | 195100380014 | Gas | Gov. Aggregation |
| COH | 173476040016 | Gas | Gov. Aggregation |
| COH | 120457070013 | Gas | Gov. Aggregation |
| COH | 209282000012 | Gas | Gov. Aggregation |
| COH | 208659130017 | Gas | Gov. Aggregation |
| COH | 199116390033 | Gas | Gov. Aggregation |
| COH | 210277020016 | Gas | Gov. Aggregation |
| COH | 209123470010 | Gas | Gov. Aggregation |
| COH | 207195490017 | Gas | Gov. Aggregation |
| COH | 205114880026 | Gas | Gov. Aggregation |
| COH | 208251970015 | Gas | Gov. Aggregation |
| COH | 209974060013 | Gas | Gov. Aggregation |
| COH | 207689570013 | Gas | Gov. Aggregation |
| COH | 207869710011 | Gas | Gov. Aggregation |
| COH | 207747900019 | Gas | Gov. Aggregation |
| COH | 209774390018 | Gas | Gov. Aggregation |
| COH | 198204380048 | Gas | Gov. Aggregation |
| COH | 209187660016 | Gas | Gov. Aggregation |
| COH | 202787280039 | Gas | Gov. Aggregation |
| COH | 210498950013 | Gas | Gov. Aggregation |
| COH | 149806390156 | Gas | Gov. Aggregation |
| COH | 144676350021 | Gas | Gov. Aggregation |
| COH | 208926910016 | Gas | Gov. Aggregation |
| COH | 158843600027 | Gas | Gov. Aggregation |
| COH | 206173040018 | Gas | Gov. Aggregation |
| COH | 173351360086 | Gas | Gov. Aggregation |
| COH | 198329200014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 9180015141943 | Gas | Gov. Aggregation |
| DEO | 1180015103148 | Gas | Gov. Aggregation |
| DEO | 5180015206949 | Gas | Gov. Aggregation |
| DEO | 1180014582002 | Gas | Gov. Aggregation |
| DEO | 2180014120701 | Gas | Gov. Aggregation |
| DEO | 7180014579510 | Gas | Gov. Aggregation |
| DEO | 9180014606286 | Gas | Gov. Aggregation |
| COH | 188651470026 | Gas | Gov. Aggregation |
| COH | 110611680028 | Gas | Gov. Aggregation |
| COH | 206245340012 | Gas | Gov. Aggregation |
| COH | 209321920015 | Gas | Gov. Aggregation |
| DUKE | 0730038534 | Gas | Gov. Aggregation |
| DUKE | 0820038529 | Gas | Gov. Aggregation |
| DUKE | 0190020227 | Gas | Gov. Aggregation |
| DUKE | 0250208719 | Gas | Gov. Aggregation |
| DUKE | 0790038523 | Gas | Gov. Aggregation |
| COH | 205121950053 | Gas | Gov. Aggregation |
| COH | 208944340018 | Gas | Gov. Aggregation |
| COH | 209098740018 | Gas | Gov. Aggregation |
| COH | 210852180013 | Gas | Gov. Aggregation |
| COH | 124515030022 | Gas | Gov. Aggregation |
| COH | 161549100058 | Gas | Gov. Aggregation |
| COH | 188922130031 | Gas | Gov. Aggregation |
| COH | 209678640019 | Gas | Gov. Aggregation |
| COH | 211026450016 | Gas | Gov. Aggregation |
| COH | 207711930018 | Gas | Gov. Aggregation |
| COH | 148554640051 | Gas | Gov. Aggregation |
| COH | 210786900012 | Gas | Gov. Aggregation |
| COH | 209317390016 | Gas | Gov. Aggregation |
| COH | 206930070016 | Gas | Gov. Aggregation |
| COH | 191996590026 | Gas | Gov. Aggregation |
| COH | 124348530022 | Gas | Gov. Aggregation |
| COH | 166499210020 | Gas | Gov. Aggregation |
| COH | 210413900011 | Gas | Gov. Aggregation |
| COH | 210064920018 | Gas | Gov. Aggregation |
| COH | 124405900022 | Gas | Gov. Aggregation |
| COH | 210441730018 | Gas | Gov. Aggregation |
| COH | 209636070017 | Gas | Gov. Aggregation |
| COH | 208605700010 | Gas | Gov. Aggregation |
| COH | 190309130073 | Gas | Gov. Aggregation |
| COH | 140955990038 | Gas | Gov. Aggregation |
| COH | 199363570023 | Gas | Gov. Aggregation |
| COH | 197280540027 | Gas | Gov. Aggregation |
| COH | 200144060011 | Gas | Gov. Aggregation |
| COH | 207237810019 | Gas | Gov. Aggregation |
| COH | 207713620019 | Gas | Gov. Aggregation |
| COH | 210022320012 | Gas | Gov. Aggregation |
| COH | 209523910019 | Gas | Gov. Aggregation |
| COH | 205406030025 | Gas | Gov. Aggregation |
| COH | 199490010021 | Gas | Gov. Aggregation |
| COH | 206259120028 | Gas | Gov. Aggregation |
| COH | 209432360018 | Gas | Gov. Aggregation |
| COH | 209225460016 | Gas | Gov. Aggregation |
| COH | 197182930023 | Gas | Gov. Aggregation |
| COH | 209406240018 | Gas | Gov. Aggregation |
| COH | 200143980029 | Gas | Gov. Aggregation |
| COH | 210636740013 | Gas | Gov. Aggregation |
| COH | 203270000022 | Gas | Gov. Aggregation |
| COH | 210678100019 | Gas | Gov. Aggregation |
| COH | 147644640033 | Gas | Gov. Aggregation |
| COH | 209288990013 | Gas | Gov. Aggregation |
| COH | 197766650024 | Gas | Gov. Aggregation |
| COH | 203022570028 | Gas | Gov. Aggregation |
| COH | 208986280017 | Gas | Gov. Aggregation |
| COH | 194475930043 | Gas | Gov. Aggregation |
| COH | 195739090021 | Gas | Gov. Aggregation |
| COH | 210852170015 | Gas | Gov. Aggregation |
| COH | 150662230027 | Gas | Gov. Aggregation |
| COH | 209017680011 | Gas | Gov. Aggregation |
| COH | 191187370036 | Gas | Gov. Aggregation |
| COH | 210840450011 | Gas | Gov. Aggregation |
| COH | 206605000028 | Gas | Gov. Aggregation |
| COH | 209454160014 | Gas | Gov. Aggregation |
| COH | 160100840036 | Gas | Gov. Aggregation |
| COH | 209060390011 | Gas | Gov. Aggregation |
| COH | 209104430018 | Gas | Gov. Aggregation |
| COH | 202825350032 | Gas | Gov. Aggregation |
| COH | 209406230010 | Gas | Gov. Aggregation |
| COH | 169765540023 | Gas | Gov. Aggregation |
| COH | 210328610013 | Gas | Gov. Aggregation |
| COH | 208673510017 | Gas | Gov. Aggregation |
| COH | 210910130019 | Gas | Gov. Aggregation |
| COH | 210572480014 | Gas | Gov. Aggregation |
| COH | 209829540019 | Gas | Gov. Aggregation |
| COH | 207312630035 | Gas | Gov. Aggregation |
| COH | 195802360038 | Gas | Gov. Aggregation |
| COH | 210883810015 | Gas | Gov. Aggregation |
| COH | 111236500020 | Gas | Gov. Aggregation |
| COH | 111237160011 | Gas | Gov. Aggregation |
| COH | 111238990024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208327140018 | Gas | Gov. Aggregation |
| COH | 206755750024 | Gas | Gov. Aggregation |
| COH | 193085240091 | Gas | Gov. Aggregation |
| COH | 208164330014 | Gas | Gov. Aggregation |
| COH | 209664250010 | Gas | Gov. Aggregation |
| COH | 206762270011 | Gas | Gov. Aggregation |
| COH | 169132590033 | Gas | Gov. Aggregation |
| COH | 120535720029 | Gas | Gov. Aggregation |
| COH | 121701590041 | Gas | Gov. Aggregation |
| COH | 209728340015 | Gas | Gov. Aggregation |
| COH | 207665360017 | Gas | Gov. Aggregation |
| COH | 208219630014 | Gas | Gov. Aggregation |
| COH | 207447220018 | Gas | Gov. Aggregation |
| COH | 209239240013 | Gas | Gov. Aggregation |
| COH | 176443030014 | Gas | Gov. Aggregation |
| COH | 201865120046 | Gas | Gov. Aggregation |
| COH | 204730070021 | Gas | Gov. Aggregation |
| COH | 207949610012 | Gas | Gov. Aggregation |
| COH | 192515730032 | Gas | Gov. Aggregation |
| COH | 194143810032 | Gas | Gov. Aggregation |
| COH | 199096060036 | Gas | Gov. Aggregation |
| COH | 207719300014 | Gas | Gov. Aggregation |
| COH | 209116310018 | Gas | Gov. Aggregation |
| COH | 208731020016 | Gas | Gov. Aggregation |
| COH | 165805980047 | Gas | Gov. Aggregation |
| COH | 202263050019 | Gas | Gov. Aggregation |
| COH | 191580670020 | Gas | Gov. Aggregation |
| COH | 200461990050 | Gas | Gov. Aggregation |
| COH | 172508740084 | Gas | Gov. Aggregation |
| COH | 176694040057 | Gas | Gov. Aggregation |
| COH | 189468100021 | Gas | Gov. Aggregation |
| COH | 206802520012 | Gas | Gov. Aggregation |
| COH | 207163120011 | Gas | Gov. Aggregation |
| COH | 207484750019 | Gas | Gov. Aggregation |
| COH | 207903960015 | Gas | Gov. Aggregation |
| COH | 155171090023 | Gas | Gov. Aggregation |
| COH | 205069800038 | Gas | Gov. Aggregation |
| COH | 168389350068 | Gas | Gov. Aggregation |
| COH | 155169390025 | Gas | Gov. Aggregation |
| COH | 120431740169 | Gas | Gov. Aggregation |
| COH | 141765730132 | Gas | Gov. Aggregation |
| COH | 208330030014 | Gas | Gov. Aggregation |
| COH | 155567070055 | Gas | Gov. Aggregation |
| COH | 190117860031 | Gas | Gov. Aggregation |
| COH | 151023620019 | Gas | Gov. Aggregation |
| COH | 208204240035 | Gas | Gov. Aggregation |
| COH | 176781650572 | Gas | Gov. Aggregation |
| COH | 194982400030 | Gas | Gov. Aggregation |
| COH | 207088750019 | Gas | Gov. Aggregation |
| COH | 164810110085 | Gas | Gov. Aggregation |
| COH | 208453360015 | Gas | Gov. Aggregation |
| COH | 187243790043 | Gas | Gov. Aggregation |
| COH | 134174690026 | Gas | Gov. Aggregation |
| COH | 169180330027 | Gas | Gov. Aggregation |
| COH | 206781520018 | Gas | Gov. Aggregation |
| COH | 208284710010 | Gas | Gov. Aggregation |
| COH | 207484470018 | Gas | Gov. Aggregation |
| COH | 209121590019 | Gas | Gov. Aggregation |
| COH | 207573290017 | Gas | Gov. Aggregation |
| COH | 208805090015 | Gas | Gov. Aggregation |
| COH | 203180690029 | Gas | Gov. Aggregation |
| COH | 140466820021 | Gas | Gov. Aggregation |
| COH | 207932460019 | Gas | Gov. Aggregation |
| COH | 200000880031 | Gas | Gov. Aggregation |
| COH | 172999840020 | Gas | Gov. Aggregation |
| COH | 195963540030 | Gas | Gov. Aggregation |
| COH | 209448050010 | Gas | Gov. Aggregation |
| COH | 205769080027 | Gas | Gov. Aggregation |
| COH | 167737240090 | Gas | Gov. Aggregation |
| COH | 208976000012 | Gas | Gov. Aggregation |
| COH | 207107780011 | Gas | Gov. Aggregation |
| COH | 203698520027 | Gas | Gov. Aggregation |
| COH | 206973860010 | Gas | Gov. Aggregation |
| COH | 147958340022 | Gas | Gov. Aggregation |
| COH | 201654970027 | Gas | Gov. Aggregation |
| COH | 207381440021 | Gas | Gov. Aggregation |
| COH | 208810950013 | Gas | Gov. Aggregation |
| COH | 196092570021 | Gas | Gov. Aggregation |
| COH | 209891670011 | Gas | Gov. Aggregation |
| COH | 202045130023 | Gas | Gov. Aggregation |
| COH | 205424380033 | Gas | Gov. Aggregation |
| COH | 193304440075 | Gas | Gov. Aggregation |
| COH | 206737290010 | Gas | Gov. Aggregation |
| COH | 210499540017 | Gas | Gov. Aggregation |
| COH | 196778110023 | Gas | Gov. Aggregation |
| COH | 207548960019 | Gas | Gov. Aggregation |
| COH | 206643230011 | Gas | Gov. Aggregation |
| COH | 207783650016 | Gas | Gov. Aggregation |
| COH | 210332080016 | Gas | Gov. Aggregation |
| COH | 207993190018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 114979040011 | Gas | Gov. Aggregation |
| COH | 114979780098 | Gas | Gov. Aggregation |
| COH | 114986720013 | Gas | Gov. Aggregation |
| COH | 115833170039 | Gas | Gov. Aggregation |
| COH | 117216660014 | Gas | Gov. Aggregation |
| COH | 117309030019 | Gas | Gov. Aggregation |
| COH | 117309040017 | Gas | Gov. Aggregation |
| COH | 117332120011 | Gas | Gov. Aggregation |
| COH | 117332500020 | Gas | Gov. Aggregation |
| COH | 122421020016 | Gas | Gov. Aggregation |
| COH | 122424220027 | Gas | Gov. Aggregation |
| COH | 123810740019 | Gas | Gov. Aggregation |
| COH | 123811640027 | Gas | Gov. Aggregation |
| COH | 123812050029 | Gas | Gov. Aggregation |
| COH | 123892450027 | Gas | Gov. Aggregation |
| COH | 123896350011 | Gas | Gov. Aggregation |
| COH | 124571020026 | Gas | Gov. Aggregation |
| COH | 130511540034 | Gas | Gov. Aggregation |
| COH | 135438360051 | Gas | Gov. Aggregation |
| COH | 136405750020 | Gas | Gov. Aggregation |
| COH | 140616760034 | Gas | Gov. Aggregation |
| COH | 140619630017 | Gas | Gov. Aggregation |
| COH | 145762030033 | Gas | Gov. Aggregation |
| COH | 152045140013 | Gas | Gov. Aggregation |
| COH | 152175380018 | Gas | Gov. Aggregation |
| COH | 156233260015 | Gas | Gov. Aggregation |
| COH | 157461900016 | Gas | Gov. Aggregation |
| COH | 157464890013 | Gas | Gov. Aggregation |
| COH | 157537960022 | Gas | Gov. Aggregation |
| COH | 158314290015 | Gas | Gov. Aggregation |
| COH | 158316880017 | Gas | Gov. Aggregation |
| COH | 160296930012 | Gas | Gov. Aggregation |
| COH | 162367510011 | Gas | Gov. Aggregation |
| COH | 162546410012 | Gas | Gov. Aggregation |
| COH | 162555280011 | Gas | Gov. Aggregation |
| COH | 162803520013 | Gas | Gov. Aggregation |
| COH | 164159370010 | Gas | Gov. Aggregation |
| COH | 164917030013 | Gas | Gov. Aggregation |
| COH | 172766000010 | Gas | Gov. Aggregation |
| COH | 173041220019 | Gas | Gov. Aggregation |
| COH | 175656900011 | Gas | Gov. Aggregation |
| COH | 176970490011 | Gas | Gov. Aggregation |
| COH | 189143490019 | Gas | Gov. Aggregation |
| COH | 189531050018 | Gas | Gov. Aggregation |
| COH | 110962330019 | Gas | Gov. Aggregation |
| COH | 110962620018 | Gas | Gov. Aggregation |
| COH | 110962760028 | Gas | Gov. Aggregation |
| COH | 169558590013 | Gas | Gov. Aggregation |
| COH | 169600620015 | Gas | Gov. Aggregation |
| COH | 169662670015 | Gas | Gov. Aggregation |
| COH | 151903110010 | Gas | Gov. Aggregation |
| COH | 152018420057 | Gas | Gov. Aggregation |
| COH | 152455510034 | Gas | Gov. Aggregation |
| COH | 152459860015 | Gas | Gov. Aggregation |
| COH | 152467790020 | Gas | Gov. Aggregation |
| COH | 152517940023 | Gas | Gov. Aggregation |
| COH | 152637700029 | Gas | Gov. Aggregation |
| COH | 152945690047 | Gas | Gov. Aggregation |
| COH | 116285220030 | Gas | Gov. Aggregation |
| COH | 116557560041 | Gas | Gov. Aggregation |
| COH | 116592110014 | Gas | Gov. Aggregation |
| COH | 116611800482 | Gas | Gov. Aggregation |
| COH | 117316700040 | Gas | Gov. Aggregation |
| COH | 115046200013 | Gas | Gov. Aggregation |
| COH | 115046860024 | Gas | Gov. Aggregation |
| COH | 115047670022 | Gas | Gov. Aggregation |
| COH | 115050430025 | Gas | Gov. Aggregation |
| COH | 115050600010 | Gas | Gov. Aggregation |
| COH | 129456720073 | Gas | Gov. Aggregation |
| COH | 129477840010 | Gas | Gov. Aggregation |
| COH | 129527540043 | Gas | Gov. Aggregation |
| COH | 114990210011 | Gas | Gov. Aggregation |
| COH | 114991400028 | Gas | Gov. Aggregation |
| COH | 114994040028 | Gas | Gov. Aggregation |
| COH | 114996280028 | Gas | Gov. Aggregation |
| COH | 157695410014 | Gas | Gov. Aggregation |
| COH | 157742550014 | Gas | Gov. Aggregation |
| COH | 157825560025 | Gas | Gov. Aggregation |
| COH | 157860260015 | Gas | Gov. Aggregation |
| COH | 114933350012 | Gas | Gov. Aggregation |
| COH | 114933440013 | Gas | Gov. Aggregation |
| COH | 114933520016 | Gas | Gov. Aggregation |
| COH | 114933720014 | Gas | Gov. Aggregation |
| COH | 114933850017 | Gas | Gov. Aggregation |
| COH | 114936300025 | Gas | Gov. Aggregation |
| COH | 114936430019 | Gas | Gov. Aggregation |
| COH | 114936460013 | Gas | Gov. Aggregation |
| COH | 114936780016 | Gas | Gov. Aggregation |
| COH | 114936900010 | Gas | Gov. Aggregation |
| COH | 114937250024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 200450040025 | Gas | Gov. Aggregation |
| COH | 190990970056 | Gas | Gov. Aggregation |
| COH | 168712250071 | Gas | Gov. Aggregation |
| COH | 207247100017 | Gas | Gov. Aggregation |
| COH | 192504270041 | Gas | Gov. Aggregation |
| COH | 206681860019 | Gas | Gov. Aggregation |
| COH | 208196180019 | Gas | Gov. Aggregation |
| COH | 206986180016 | Gas | Gov. Aggregation |
| COH | 207553310014 | Gas | Gov. Aggregation |
| COH | 202469750034 | Gas | Gov. Aggregation |
| COH | 206697330017 | Gas | Gov. Aggregation |
| COH | 207952040015 | Gas | Gov. Aggregation |
| COH | 197019560026 | Gas | Gov. Aggregation |
| COH | 209485270016 | Gas | Gov. Aggregation |
| COH | 189760750043 | Gas | Gov. Aggregation |
| COH | 120175520034 | Gas | Gov. Aggregation |
| COH | 202887860026 | Gas | Gov. Aggregation |
| COH | 207506710019 | Gas | Gov. Aggregation |
| COH | 209619870015 | Gas | Gov. Aggregation |
| COH | 205615030013 | Gas | Gov. Aggregation |
| COH | 206833120020 | Gas | Gov. Aggregation |
| COH | 195150070032 | Gas | Gov. Aggregation |
| COH | 201616750023 | Gas | Gov. Aggregation |
| COH | 208647950010 | Gas | Gov. Aggregation |
| COH | 187693760055 | Gas | Gov. Aggregation |
| COH | 202581760025 | Gas | Gov. Aggregation |
| COH | 197755020029 | Gas | Gov. Aggregation |
| COH | 164311610060 | Gas | Gov. Aggregation |
| COH | 171888880082 | Gas | Gov. Aggregation |
| COH | 207540300013 | Gas | Gov. Aggregation |
| COH | 208560170018 | Gas | Gov. Aggregation |
| COH | 200983320036 | Gas | Gov. Aggregation |
| COH | 205230740029 | Gas | Gov. Aggregation |
| COH | 207689620012 | Gas | Gov. Aggregation |
| COH | 208099000012 | Gas | Gov. Aggregation |
| COH | 205903430027 | Gas | Gov. Aggregation |
| COH | 141494410027 | Gas | Gov. Aggregation |
| COH | 210193580017 | Gas | Gov. Aggregation |
| COH | 196771170043 | Gas | Gov. Aggregation |
| COH | 203387880021 | Gas | Gov. Aggregation |
| COH | 201264110033 | Gas | Gov. Aggregation |
| COH | 207696870015 | Gas | Gov. Aggregation |
| COH | 206569280019 | Gas | Gov. Aggregation |
| COH | 206569280037 | Gas | Gov. Aggregation |
| COH | 201897490042 | Gas | Gov. Aggregation |
| COH | 194176250077 | Gas | Gov. Aggregation |
| COH | 206643050019 | Gas | Gov. Aggregation |
| COH | 205691400033 | Gas | Gov. Aggregation |
| COH | 148449870029 | Gas | Gov. Aggregation |
| COH | 137074690043 | Gas | Gov. Aggregation |
| COH | 197829520027 | Gas | Gov. Aggregation |
| COH | 118433180050 | Gas | Gov. Aggregation |
| COH | 118433180069 | Gas | Gov. Aggregation |
| COH | 209768940015 | Gas | Gov. Aggregation |
| COH | 208676360013 | Gas | Gov. Aggregation |
| COH | 177465740081 | Gas | Gov. Aggregation |
| COH | 209416470019 | Gas | Gov. Aggregation |
| COH | 206964060017 | Gas | Gov. Aggregation |
| COH | 194862050047 | Gas | Gov. Aggregation |
| COH | 120432350025 | Gas | Gov. Aggregation |
| COH | 120239840022 | Gas | Gov. Aggregation |
| COH | 206944580010 | Gas | Gov. Aggregation |
| COH | 207343130017 | Gas | Gov. Aggregation |
| COH | 136890940050 | Gas | Gov. Aggregation |
| COH | 204242090031 | Gas | Gov. Aggregation |
| COH | 208301250028 | Gas | Gov. Aggregation |
| COH | 207682320019 | Gas | Gov. Aggregation |
| COH | 209826980013 | Gas | Gov. Aggregation |
| COH | 208087540014 | Gas | Gov. Aggregation |
| COH | 187620540081 | Gas | Gov. Aggregation |
| COH | 209033110016 | Gas | Gov. Aggregation |
| COH | 171952710044 | Gas | Gov. Aggregation |
| COH | 199717540046 | Gas | Gov. Aggregation |
| COH | 207797090015 | Gas | Gov. Aggregation |
| COH | 140131330014 | Gas | Gov. Aggregation |
| COH | 207940020014 | Gas | Gov. Aggregation |
| COH | 201845620025 | Gas | Gov. Aggregation |
| COH | 209092040017 | Gas | Gov. Aggregation |
| COH | 110740610010 | Gas | Gov. Aggregation |
| COH | 207798010019 | Gas | Gov. Aggregation |
| COH | 201589860029 | Gas | Gov. Aggregation |
| COH | 203566120011 | Gas | Gov. Aggregation |
| COH | 210391010016 | Gas | Gov. Aggregation |
| COH | 207684450018 | Gas | Gov. Aggregation |
| COH | 205254800035 | Gas | Gov. Aggregation |
| COH | 200992630023 | Gas | Gov. Aggregation |
| COH | 193686750054 | Gas | Gov. Aggregation |
| COH | 207780580017 | Gas | Gov. Aggregation |
| COH | 156103000014 | Gas | Gov. Aggregation |
| COH | 145097810012 | Gas | Gov. Aggregation |
| COH | 114937310012 | Gas | Gov. Aggregation |
| COH | 170175690011 | Gas | Gov. Aggregation |
| COH | 170202320019 | Gas | Gov. Aggregation |
| COH | 170202330017 | Gas | Gov. Aggregation |
| COH | 170252010019 | Gas | Gov. Aggregation |
| COH | 170324700011 | Gas | Gov. Aggregation |
| COH | 170345080036 | Gas | Gov. Aggregation |
| COH | 133496180013 | Gas | Gov. Aggregation |
| COH | 133614680016 | Gas | Gov. Aggregation |
| COH | 133644140043 | Gas | Gov. Aggregation |
| COH | 133654820058 | Gas | Gov. Aggregation |
| COH | 133724740056 | Gas | Gov. Aggregation |
| COH | 168557990012 | Gas | Gov. Aggregation |
| COH | 110961070016 | Gas | Gov. Aggregation |
| COH | 110974560016 | Gas | Gov. Aggregation |
| COH | 146148340011 | Gas | Gov. Aggregation |
| COH | 157991520013 | Gas | Gov. Aggregation |
| COH | 110970150029 | Gas | Gov. Aggregation |
| COH | 110976010071 | Gas | Gov. Aggregation |
| COH | 110960430021 | Gas | Gov. Aggregation |
| COH | 110970300018 | Gas | Gov. Aggregation |
| COH | 110974980018 | Gas | Gov. Aggregation |
| COH | 172498470011 | Gas | Gov. Aggregation |
| COH | 156257740014 | Gas | Gov. Aggregation |
| COH | 171578670010 | Gas | Gov. Aggregation |
| COH | 171752810010 | Gas | Gov. Aggregation |
| COH | 172077860011 | Gas | Gov. Aggregation |
| COH | 171238800012 | Gas | Gov. Aggregation |
| COH | 172255130017 | Gas | Gov. Aggregation |
| COH | 171286450015 | Gas | Gov. Aggregation |
| COH | 171342600031 | Gas | Gov. Aggregation |
| COH | 171505710014 | Gas | Gov. Aggregation |
| COH | 171544160018 | Gas | Gov. Aggregation |
| COH | 162897810024 | Gas | Gov. Aggregation |
| COH | 164734660028 | Gas | Gov. Aggregation |
| COH | 165736290021 | Gas | Gov. Aggregation |
| COH | 176649785669 | Gas | Gov. Aggregation |
| COH | 195245710036 | Gas | Gov. Aggregation |
| COH | 199240580030 | Gas | Gov. Aggregation |
| COH | 199956680023 | Gas | Gov. Aggregation |
| COH | 201992720023 | Gas | Gov. Aggregation |
| COH | 202349130029 | Gas | Gov. Aggregation |
| COH | 202653380022 | Gas | Gov. Aggregation |
| COH | 202975170024 | Gas | Gov. Aggregation |
| COH | 203360980035 | Gas | Gov. Aggregation |
| COH | 208649880011 | Gas | Gov. Aggregation |
| COH | 208829770012 | Gas | Gov. Aggregation |
| COH | 208869940012 | Gas | Gov. Aggregation |
| COH | 209017720012 | Gas | Gov. Aggregation |
| COH | 209017730010 | Gas | Gov. Aggregation |
| COH | 209283300026 | Gas | Gov. Aggregation |
| COH | 209295880011 | Gas | Gov. Aggregation |
| COH | 209903410018 | Gas | Gov. Aggregation |
| COH | 210040260017 | Gas | Gov. Aggregation |
| COH | 210195240014 | Gas | Gov. Aggregation |
| COH | 210205460015 | Gas | Gov. Aggregation |
| COH | 210229370014 | Gas | Gov. Aggregation |
| COH | 210335510019 | Gas | Gov. Aggregation |
| COH | 210360900017 | Gas | Gov. Aggregation |
| COH | 210444330016 | Gas | Gov. Aggregation |
| COH | 210472170011 | Gas | Gov. Aggregation |
| COH | 210472180019 | Gas | Gov. Aggregation |
| COH | 210472190017 | Gas | Gov. Aggregation |
| COH | 166206120028 | Gas | Gov. Aggregation |
| COH | 204731630030 | Gas | Gov. Aggregation |
| COH | 124352220037 | Gas | Gov. Aggregation |
| COH | 209665780017 | Gas | Gov. Aggregation |
| COH | 163589620026 | Gas | Gov. Aggregation |
| COH | 124404280043 | Gas | Gov. Aggregation |
| COH | 135284370029 | Gas | Gov. Aggregation |
| COH | 209793080013 | Gas | Gov. Aggregation |
| COH | 209406180011 | Gas | Gov. Aggregation |
| COH | 150128720026 | Gas | Gov. Aggregation |
| COH | 209830180012 | Gas | Gov. Aggregation |
| COH | 210085350014 | Gas | Gov. Aggregation |
| COH | 210983660015 | Gas | Gov. Aggregation |
| COH | 209927420016 | Gas | Gov. Aggregation |
| COH | 191423020064 | Gas | Gov. Aggregation |
| COH | 208829590010 | Gas | Gov. Aggregation |
| COH | 167533800049 | Gas | Gov. Aggregation |
| COH | 209195200015 | Gas | Gov. Aggregation |
| COH | 210706070015 | Gas | Gov. Aggregation |
| COH | 127113700020 | Gas | Gov. Aggregation |
| COH | 191088480015 | Gas | Gov. Aggregation |
| COH | 204548210028 | Gas | Gov. Aggregation |
| COH | 210114990017 | Gas | Gov. Aggregation |
| COH | 206092810022 | Gas | Gov. Aggregation |
| COH | 199620020022 | Gas | Gov. Aggregation |
| COH | 209075910010 | Gas | Gov. Aggregation |
| COH | 200806440035 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 204067950014 | Gas | Gov. Aggregation |
| COH | 208551130015 | Gas | Gov. Aggregation |
| COH | 110880540028 | Gas | Gov. Aggregation |
| COH | 210536040012 | Gas | Gov. Aggregation |
| COH | 209744050012 | Gas | Gov. Aggregation |
| COH | 110880540019 | Gas | Gov. Aggregation |
| COH | 207448990015 | Gas | Gov. Aggregation |
| COH | 209239990016 | Gas | Gov. Aggregation |
| COH | 209215150012 | Gas | Gov. Aggregation |
| COH | 116623780026 | Gas | Gov. Aggregation |
| COH | 206538030016 | Gas | Gov. Aggregation |
| COH | 209579760014 | Gas | Gov. Aggregation |
| COH | 208967610013 | Gas | Gov. Aggregation |
| COH | 210541900010 | Gas | Gov. Aggregation |
| COH | 110883100033 | Gas | Gov. Aggregation |
| COH | 163584920014 | Gas | Gov. Aggregation |
| COH | 207257790012 | Gas | Gov. Aggregation |
| COH | 210193350015 | Gas | Gov. Aggregation |
| COH | 204388100012 | Gas | Gov. Aggregation |
| COH | 206088270011 | Gas | Gov. Aggregation |
| COH | 174197660026 | Gas | Gov. Aggregation |
| COH | 206866740012 | Gas | Gov. Aggregation |
| COH | 206665210019 | Gas | Gov. Aggregation |
| COH | 111330390033 | Gas | Gov. Aggregation |
| COH | 154111120023 | Gas | Gov. Aggregation |
| COH | 208950850018 | Gas | Gov. Aggregation |
| COH | 166521540040 | Gas | Gov. Aggregation |
| COH | 208020830012 | Gas | Gov. Aggregation |
| COH | 200234550295 | Gas | Gov. Aggregation |
| COH | 134527690045 | Gas | Gov. Aggregation |
| COH | 206745200011 | Gas | Gov. Aggregation |
| COH | 209640060010 | Gas | Gov. Aggregation |
| COH | 209064910013 | Gas | Gov. Aggregation |
| COH | 110918910047 | Gas | Gov. Aggregation |
| COH | 207521420018 | Gas | Gov. Aggregation |
| COH | 173846680026 | Gas | Gov. Aggregation |
| COH | 202444080019 | Gas | Gov. Aggregation |
| COH | 161173780035 | Gas | Gov. Aggregation |
| COH | 188598350016 | Gas | Gov. Aggregation |
| COH | 110918720010 | Gas | Gov. Aggregation |
| COH | 204706170012 | Gas | Gov. Aggregation |
| COH | 208646520012 | Gas | Gov. Aggregation |
| COH | 197947370038 | Gas | Gov. Aggregation |
| COH | 202392180019 | Gas | Gov. Aggregation |
| COH | 208881560016 | Gas | Gov. Aggregation |
| COH | 188871270040 | Gas | Gov. Aggregation |
| COH | 191194840087 | Gas | Gov. Aggregation |
| COH | 196452580016 | Gas | Gov. Aggregation |
| COH | 206069370038 | Gas | Gov. Aggregation |
| COH | 210099560011 | Gas | Gov. Aggregation |
| COH | 209359050019 | Gas | Gov. Aggregation |
| COH | 202693720035 | Gas | Gov. Aggregation |
| COH | 168659430040 | Gas | Gov. Aggregation |
| COH | 110724330013 | Gas | Gov. Aggregation |
| COH | 207135910014 | Gas | Gov. Aggregation |
| COH | 110726280083 | Gas | Gov. Aggregation |
| COH | 157872260047 | Gas | Gov. Aggregation |
| COH | 157872260038 | Gas | Gov. Aggregation |
| COH | 165845950058 | Gas | Gov. Aggregation |
| COH | 189674820032 | Gas | Gov. Aggregation |
| COH | 169757570097 | Gas | Gov. Aggregation |
| COH | 209407730013 | Gas | Gov. Aggregation |
| COH | 164641270036 | Gas | Gov. Aggregation |
| COH | 205554240019 | Gas | Gov. Aggregation |
| COH | 208088880011 | Gas | Gov. Aggregation |
| COH | 166794890022 | Gas | Gov. Aggregation |
| COH | 110685060014 | Gas | Gov. Aggregation |
| COH | 204751950077 | Gas | Gov. Aggregation |
| COH | 194119390032 | Gas | Gov. Aggregation |
| COH | 169108660020 | Gas | Gov. Aggregation |
| COH | 206163000026 | Gas | Gov. Aggregation |
| COH | 195591420034 | Gas | Gov. Aggregation |
| COH | 208157830014 | Gas | Gov. Aggregation |
| COH | 206897400018 | Gas | Gov. Aggregation |
| COH | 203934750018 | Gas | Gov. Aggregation |
| COH | 205864390011 | Gas | Gov. Aggregation |
| COH | 209982280010 | Gas | Gov. Aggregation |
| COH | 210508480019 | Gas | Gov. Aggregation |
| COH | 208768130016 | Gas | Gov. Aggregation |
| COH | 209328310019 | Gas | Gov. Aggregation |
| COH | 110941940015 | Gas | Gov. Aggregation |
| COH | 210607520010 | Gas | Gov. Aggregation |
| COH | 196508910035 | Gas | Gov. Aggregation |
| COH | 207247450014 | Gas | Gov. Aggregation |
| COH | 209322170011 | Gas | Gov. Aggregation |
| COH | 209264600014 | Gas | Gov. Aggregation |
| COH | 203924080010 | Gas | Gov. Aggregation |
| COH | 192162600010 | Gas | Gov. Aggregation |
| COH | 204703180016 | Gas | Gov. Aggregation |
| COH | 208775360022 | Gas | Gov. Aggregation |
| COH | 146801800036 | Gas | Gov. Aggregation |
| COH | 210636540015 | Gas | Gov. Aggregation |
| COH | 173280460040 | Gas | Gov. Aggregation |
| COH | 210435110011 | Gas | Gov. Aggregation |
| COH | 210140360014 | Gas | Gov. Aggregation |
| COH | 208586050019 | Gas | Gov. Aggregation |
| COH | 210695410018 | Gas | Gov. Aggregation |
| COH | 176222750048 | Gas | Gov. Aggregation |
| COH | 169624060022 | Gas | Gov. Aggregation |
| COH | 205230370036 | Gas | Gov. Aggregation |
| COH | 124410550016 | Gas | Gov. Aggregation |
| COH | 150051190012 | Gas | Gov. Aggregation |
| COH | 164073920016 | Gas | Gov. Aggregation |
| COH | 210459340013 | Gas | Gov. Aggregation |
| COH | 163654570019 | Gas | Gov. Aggregation |
| COH | 170028080010 | Gas | Gov. Aggregation |
| COH | 123914340086 | Gas | Gov. Aggregation |
| COH | 124037260019 | Gas | Gov. Aggregation |
| COH | 142938260026 | Gas | Gov. Aggregation |
| COH | 142999610024 | Gas | Gov. Aggregation |
| COH | 205286400014 | Gas | Gov. Aggregation |
| COH | 201061280029 | Gas | Gov. Aggregation |
| COH | 207695860037 | Gas | Gov. Aggregation |
| COH | 210248670011 | Gas | Gov. Aggregation |
| COH | 209975080017 | Gas | Gov. Aggregation |
| COH | 210015270018 | Gas | Gov. Aggregation |
| COH | 124401380039 | Gas | Gov. Aggregation |
| COH | 208820650015 | Gas | Gov. Aggregation |
| COH | 201067070021 | Gas | Gov. Aggregation |
| COH | 152708590095 | Gas | Gov. Aggregation |
| COH | 210747590010 | Gas | Gov. Aggregation |
| COH | 157416190020 | Gas | Gov. Aggregation |
| COH | 209350960016 | Gas | Gov. Aggregation |
| COH | 208984040017 | Gas | Gov. Aggregation |
| COH | 210692080014 | Gas | Gov. Aggregation |
| COH | 196287540033 | Gas | Gov. Aggregation |
| COH | 209825070016 | Gas | Gov. Aggregation |
| COH | 203900380099 | Gas | Gov. Aggregation |
| COH | 210308880019 | Gas | Gov. Aggregation |
| COH | 208734250012 | Gas | Gov. Aggregation |
| COH | 200425120021 | Gas | Gov. Aggregation |
| COH | 160518890022 | Gas | Gov. Aggregation |
| COH | 210166720014 | Gas | Gov. Aggregation |
| COH | 210603750010 | Gas | Gov. Aggregation |
| COH | 209025340015 | Gas | Gov. Aggregation |
| COH | 210861560014 | Gas | Gov. Aggregation |
| COH | 143707590016 | Gas | Gov. Aggregation |
| COH | 209497930012 | Gas | Gov. Aggregation |
| COH | 210832320015 | Gas | Gov. Aggregation |
| COH | 193660830033 | Gas | Gov. Aggregation |
| COH | 209940370019 | Gas | Gov. Aggregation |
| COH | 210150390017 | Gas | Gov. Aggregation |
| COH | 208535310011 | Gas | Gov. Aggregation |
| COH | 210715360015 | Gas | Gov. Aggregation |
| COH | 209369710019 | Gas | Gov. Aggregation |
| COH | 204731470025 | Gas | Gov. Aggregation |
| COH | 203727220045 | Gas | Gov. Aggregation |
| COH | 209874380018 | Gas | Gov. Aggregation |
| COH | 206052430021 | Gas | Gov. Aggregation |
| COH | 185118840067 | Gas | Gov. Aggregation |
| COH | 210315350015 | Gas | Gov. Aggregation |
| COH | 194020930037 | Gas | Gov. Aggregation |
| COH | 209572190018 | Gas | Gov. Aggregation |
| COH | 210983480013 | Gas | Gov. Aggregation |
| COH | 210686790018 | Gas | Gov. Aggregation |
| COH | 210074320013 | Gas | Gov. Aggregation |
| COH | 209232130010 | Gas | Gov. Aggregation |
| COH | 162492540056 | Gas | Gov. Aggregation |
| COH | 210467470019 | Gas | Gov. Aggregation |
| COH | 196490060033 | Gas | Gov. Aggregation |
| COH | 202721130056 | Gas | Gov. Aggregation |
| COH | 208829410017 | Gas | Gov. Aggregation |
| COH | 210646780014 | Gas | Gov. Aggregation |
| COH | 211022220012 | Gas | Gov. Aggregation |
| COH | 208805630011 | Gas | Gov. Aggregation |
| COH | 209188540019 | Gas | Gov. Aggregation |
| COH | 207967710022 | Gas | Gov. Aggregation |
| COH | 210690250012 | Gas | Gov. Aggregation |
| COH | 163993990175 | Gas | Gov. Aggregation |
| COH | 208747980012 | Gas | Gov. Aggregation |
| COH | 210166860015 | Gas | Gov. Aggregation |
| COH | 207699130014 | Gas | Gov. Aggregation |
| COH | 140323910033 | Gas | Gov. Aggregation |
| COH | 194415770043 | Gas | Gov. Aggregation |
| COH | 210179890012 | Gas | Gov. Aggregation |
| COH | 210927210017 | Gas | Gov. Aggregation |
| COH | 209589310017 | Gas | Gov. Aggregation |
| COH | 210921730010 | Gas | Gov. Aggregation |
| COH | 161927810048 | Gas | Gov. Aggregation |
| COH | 208625610017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 202766570014 | Gas | Gov. Aggregation |
| COH | 207811400017 | Gas | Gov. Aggregation |
| COH | 203124850014 | Gas | Gov. Aggregation |
| COH | 207848470016 | Gas | Gov. Aggregation |
| COH | 110935410037 | Gas | Gov. Aggregation |
| COH | 203950890015 | Gas | Gov. Aggregation |
| COH | 191150350180 | Gas | Gov. Aggregation |
| COH | 190174970010 | Gas | Gov. Aggregation |
| COH | 205352470037 | Gas | Gov. Aggregation |
| COH | 206822300016 | Gas | Gov. Aggregation |
| COH | 110934600039 | Gas | Gov. Aggregation |
| COH | 210594280010 | Gas | Gov. Aggregation |
| COH | 204370670010 | Gas | Gov. Aggregation |
| COH | 201048890029 | Gas | Gov. Aggregation |
| COH | 210365380014 | Gas | Gov. Aggregation |
| COH | 210388760016 | Gas | Gov. Aggregation |
| COH | 199253390024 | Gas | Gov. Aggregation |
| COH | 202805320012 | Gas | Gov. Aggregation |
| COH | 196983070036 | Gas | Gov. Aggregation |
| COH | 204607700010 | Gas | Gov. Aggregation |
| COH | 207089140015 | Gas | Gov. Aggregation |
| COH | 206563320012 | Gas | Gov. Aggregation |
| COH | 206042670013 | Gas | Gov. Aggregation |
| COH | 208752280018 | Gas | Gov. Aggregation |
| COH | 203229230012 | Gas | Gov. Aggregation |
| COH | 210092190013 | Gas | Gov. Aggregation |
| COH | 203162030016 | Gas | Gov. Aggregation |
| COH | 206935620010 | Gas | Gov. Aggregation |
| COH | 209503520013 | Gas | Gov. Aggregation |
| COH | 202482000015 | Gas | Gov. Aggregation |
| COH | 189996520033 | Gas | Gov. Aggregation |
| COH | 146171210028 | Gas | Gov. Aggregation |
| COH | 203292610019 | Gas | Gov. Aggregation |
| COH | 204700810019 | Gas | Gov. Aggregation |
| COH | 208940700010 | Gas | Gov. Aggregation |
| COH | 209349030014 | Gas | Gov. Aggregation |
| COH | 205896020011 | Gas | Gov. Aggregation |
| COH | 202602990012 | Gas | Gov. Aggregation |
| COH | 207833940016 | Gas | Gov. Aggregation |
| COH | 203198970032 | Gas | Gov. Aggregation |
| COH | 204642380014 | Gas | Gov. Aggregation |
| COH | 199393390028 | Gas | Gov. Aggregation |
| COH | 210578680010 | Gas | Gov. Aggregation |
| COH | 209172550010 | Gas | Gov. Aggregation |
| COH | 208008290013 | Gas | Gov. Aggregation |
| COH | 209994860013 | Gas | Gov. Aggregation |
| DEO | 2500022101266 | Gas | Gov. Aggregation |
| DEO | 0500009089469 | Gas | Gov. Aggregation |
| VEDO | 4019205622468126 | Gas | Gov. Aggregation |
| DEO | 2180015442356 | Gas | Gov. Aggregation |
| COH | 134371750016 | Gas | Gov. Aggregation |
| COH | 125785640022 | Gas | Gov. Aggregation |
| VEDO | 4017084712198256 | Gas | Gov. Aggregation |
| COH | 111123150014 | Gas | Gov. Aggregation |
| COH | 207689950013 | Gas | Gov. Aggregation |
| COH | 208110200014 | Gas | Gov. Aggregation |
| COH | 206290510011 | Gas | Gov. Aggregation |
| COH | 206521780014 | Gas | Gov. Aggregation |
| COH | 176731140010 | Gas | Gov. Aggregation |
| COH | 209661410012 | Gas | Gov. Aggregation |
| COH | 133289070659 | Gas | Gov. Aggregation |
| DEO | 7421001262371 | Gas | Gov. Aggregation |
| COH | 210194020012 | Gas | Gov. Aggregation |
| DEO | 1442102557827 | Gas | Gov. Aggregation |
| VEDO | 4017304932404009 | Gas | Gov. Aggregation |
| COH | 207991690017 | Gas | Gov. Aggregation |
| COH | 124288300046 | Gas | Gov. Aggregation |
| COH | 167268310027 | Gas | Gov. Aggregation |
| COH | 167282380014 | Gas | Gov. Aggregation |
| COH | 190891420015 | Gas | Gov. Aggregation |
| COH | 167637290010 | Gas | Gov. Aggregation |
| COH | 197786350016 | Gas | Gov. Aggregation |
| COH | 176821750039 | Gas | Gov. Aggregation |
| COH | 209867250010 | Gas | Gov. Aggregation |
| COH | 188629560024 | Gas | Gov. Aggregation |
| COH | 119526830028 | Gas | Gov. Aggregation |
| COH | 166397400044 | Gas | Gov. Aggregation |
| VEDO | 4002446952239590 | Gas | Gov. Aggregation |
| COH | 206685080015 | Gas | Gov. Aggregation |
| COH | 120458560018 | Gas | Gov. Aggregation |
| COH | 209944910017 | Gas | Gov. Aggregation |
| COH | 209562470010 | Gas | Gov. Aggregation |
| COH | 120459100012 | Gas | Gov. Aggregation |
| COH | 202653560024 | Gas | Gov. Aggregation |
| COH | 209699460013 | Gas | Gov. Aggregation |
| COH | 200450150013 | Gas | Gov. Aggregation |
| COH | 154309860065 | Gas | Gov. Aggregation |
| COH | 209872800013 | Gas | Gov. Aggregation |
| COH | 206851100017 | Gas | Gov. Aggregation |
| COH | 194972700047 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 211064150019 | Gas | Gov. Aggregation |
| COH | 207886700017 | Gas | Gov. Aggregation |
| COH | 210239180013 | Gas | Gov. Aggregation |
| COH | 210646800019 | Gas | Gov. Aggregation |
| COH | 153225350034 | Gas | Gov. Aggregation |
| COH | 172025090012 | Gas | Gov. Aggregation |
| COH | 140757680024 | Gas | Gov. Aggregation |
| COH | 170360350019 | Gas | Gov. Aggregation |
| COH | 108787920011 | Gas | Gov. Aggregation |
| COH | 108788050030 | Gas | Gov. Aggregation |
| COH | 108788410016 | Gas | Gov. Aggregation |
| COH | 108788440010 | Gas | Gov. Aggregation |
| COH | 108788580011 | Gas | Gov. Aggregation |
| COH | 108801890016 | Gas | Gov. Aggregation |
| COH | 108804880021 | Gas | Gov. Aggregation |
| COH | 108807670047 | Gas | Gov. Aggregation |
| COH | 108808770017 | Gas | Gov. Aggregation |
| COH | 108815270026 | Gas | Gov. Aggregation |
| COH | 108820860021 | Gas | Gov. Aggregation |
| COH | 108821320022 | Gas | Gov. Aggregation |
| COH | 108821860029 | Gas | Gov. Aggregation |
| COH | 108828570017 | Gas | Gov. Aggregation |
| COH | 108836500014 | Gas | Gov. Aggregation |
| COH | 108838050015 | Gas | Gov. Aggregation |
| COH | 172911700014 | Gas | Gov. Aggregation |
| COH | 173086590018 | Gas | Gov. Aggregation |
| COH | 173224030011 | Gas | Gov. Aggregation |
| COH | 173441880013 | Gas | Gov. Aggregation |
| COH | 173819090018 | Gas | Gov. Aggregation |
| COH | 135897990011 | Gas | Gov. Aggregation |
| COH | 136223880010 | Gas | Gov. Aggregation |
| COH | 136386680012 | Gas | Gov. Aggregation |
| COH | 136547680016 | Gas | Gov. Aggregation |
| COH | 136618700010 | Gas | Gov. Aggregation |
| COH | 140132750014 | Gas | Gov. Aggregation |
| COH | 140404280016 | Gas | Gov. Aggregation |
| COH | 140948850014 | Gas | Gov. Aggregation |
| COH | 141225620013 | Gas | Gov. Aggregation |
| COH | 141823480015 | Gas | Gov. Aggregation |
| COH | 141848490011 | Gas | Gov. Aggregation |
| COH | 142018410015 | Gas | Gov. Aggregation |
| COH | 144918560032 | Gas | Gov. Aggregation |
| COH | 145052780010 | Gas | Gov. Aggregation |
| COH | 145205060019 | Gas | Gov. Aggregation |
| COH | 146309680018 | Gas | Gov. Aggregation |
| COH | 148193880011 | Gas | Gov. Aggregation |
| COH | 148224250016 | Gas | Gov. Aggregation |
| COH | 148262150017 | Gas | Gov. Aggregation |
| COH | 148997760030 | Gas | Gov. Aggregation |
| COH | 149020530027 | Gas | Gov. Aggregation |
| COH | 150738400011 | Gas | Gov. Aggregation |
| COH | 151666650011 | Gas | Gov. Aggregation |
| COH | 109323340014 | Gas | Gov. Aggregation |
| COH | 108832680015 | Gas | Gov. Aggregation |
| COH | 136344600012 | Gas | Gov. Aggregation |
| COH | 136568700017 | Gas | Gov. Aggregation |
| COH | 136616610022 | Gas | Gov. Aggregation |
| COH | 136842090032 | Gas | Gov. Aggregation |
| COH | 136876200046 | Gas | Gov. Aggregation |
| COH | 136895280282 | Gas | Gov. Aggregation |
| COH | 137378150015 | Gas | Gov. Aggregation |
| COH | 139710420029 | Gas | Gov. Aggregation |
| COH | 140075210028 | Gas | Gov. Aggregation |
| COH | 140095740016 | Gas | Gov. Aggregation |
| COH | 140118400017 | Gas | Gov. Aggregation |
| COH | 140169600027 | Gas | Gov. Aggregation |
| COH | 140280270058 | Gas | Gov. Aggregation |
| COH | 142278210035 | Gas | Gov. Aggregation |
| COH | 142325950020 | Gas | Gov. Aggregation |
| COH | 142440580024 | Gas | Gov. Aggregation |
| COH | 142489870012 | Gas | Gov. Aggregation |
| COH | 142492710023 | Gas | Gov. Aggregation |
| COH | 142583100059 | Gas | Gov. Aggregation |
| COH | 174455910016 | Gas | Gov. Aggregation |
| COH | 174487770019 | Gas | Gov. Aggregation |
| COH | 174501640014 | Gas | Gov. Aggregation |
| COH | 174525610010 | Gas | Gov. Aggregation |
| COH | 174538720010 | Gas | Gov. Aggregation |
| COH | 174545150015 | Gas | Gov. Aggregation |
| COH | 127049380034 | Gas | Gov. Aggregation |
| COH | 130966230278 | Gas | Gov. Aggregation |
| COH | 130982380022 | Gas | Gov. Aggregation |
| COH | 131137840016 | Gas | Gov. Aggregation |
| COH | 164109660032 | Gas | Gov. Aggregation |
| COH | 164128730019 | Gas | Gov. Aggregation |
| COH | 149100120041 | Gas | Gov. Aggregation |
| COH | 149123930025 | Gas | Gov. Aggregation |
| COH | 149200550012 | Gas | Gov. Aggregation |
| COH | 149200550021 | Gas | Gov. Aggregation |
| COH | 149376980066 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 206224010024 | Gas | Gov. Aggregation |
| COH | 208331180011 | Gas | Gov. Aggregation |
| COH | 208545920012 | Gas | Gov. Aggregation |
| COH | 120445590037 | Gas | Gov. Aggregation |
| COH | 137801300096 | Gas | Gov. Aggregation |
| COH | 205791950027 | Gas | Gov. Aggregation |
| COH | 204439090025 | Gas | Gov. Aggregation |
| COH | 208030090018 | Gas | Gov. Aggregation |
| COH | 209747480016 | Gas | Gov. Aggregation |
| COH | 197711290043 | Gas | Gov. Aggregation |
| COH | 207548740015 | Gas | Gov. Aggregation |
| COH | 174452680048 | Gas | Gov. Aggregation |
| COH | 208767910014 | Gas | Gov. Aggregation |
| COH | 209808300013 | Gas | Gov. Aggregation |
| COH | 206879030014 | Gas | Gov. Aggregation |
| COH | 170126430036 | Gas | Gov. Aggregation |
| COH | 202898280034 | Gas | Gov. Aggregation |
| COH | 120169620027 | Gas | Gov. Aggregation |
| COH | 207689560015 | Gas | Gov. Aggregation |
| COH | 200172500046 | Gas | Gov. Aggregation |
| COH | 207185870018 | Gas | Gov. Aggregation |
| COH | 203643830036 | Gas | Gov. Aggregation |
| COH | 207433910012 | Gas | Gov. Aggregation |
| COH | 163420470079 | Gas | Gov. Aggregation |
| COH | 202234610030 | Gas | Gov. Aggregation |
| COH | 188104270081 | Gas | Gov. Aggregation |
| COH | 209030470133 | Gas | Gov. Aggregation |
| COH | 144903270034 | Gas | Gov. Aggregation |
| COH | 207684310026 | Gas | Gov. Aggregation |
| COH | 209282430012 | Gas | Gov. Aggregation |
| COH | 207563890012 | Gas | Gov. Aggregation |
| COH | 210065980014 | Gas | Gov. Aggregation |
| COH | 154972400057 | Gas | Gov. Aggregation |
| COH | 207670660019 | Gas | Gov. Aggregation |
| COH | 209926830012 | Gas | Gov. Aggregation |
| COH | 119510170057 | Gas | Gov. Aggregation |
| COH | 135266830084 | Gas | Gov. Aggregation |
| COH | 201991110023 | Gas | Gov. Aggregation |
| COH | 208377420014 | Gas | Gov. Aggregation |
| COH | 208788580010 | Gas | Gov. Aggregation |
| COH | 206754820012 | Gas | Gov. Aggregation |
| COH | 209337980010 | Gas | Gov. Aggregation |
| COH | 209864670063 | Gas | Gov. Aggregation |
| COH | 194945270054 | Gas | Gov. Aggregation |
| COH | 209664370015 | Gas | Gov. Aggregation |
| COH | 207053070015 | Gas | Gov. Aggregation |
| COH | 189885500041 | Gas | Gov. Aggregation |
| COH | 192506350040 | Gas | Gov. Aggregation |
| COH | 196232050077 | Gas | Gov. Aggregation |
| COH | 203378310029 | Gas | Gov. Aggregation |
| COH | 203672030024 | Gas | Gov. Aggregation |
| COH | 204791570028 | Gas | Gov. Aggregation |
| COH | 205584620025 | Gas | Gov. Aggregation |
| COH | 208499940017 | Gas | Gov. Aggregation |
| COH | 209686460010 | Gas | Gov. Aggregation |
| COH | 210341470015 | Gas | Gov. Aggregation |
| COH | 190835840097 | Gas | Gov. Aggregation |
| COH | 210234280012 | Gas | Gov. Aggregation |
| COH | 204310770033 | Gas | Gov. Aggregation |
| COH | 176185700057 | Gas | Gov. Aggregation |
| COH | 206244560036 | Gas | Gov. Aggregation |
| COH | 209014620019 | Gas | Gov. Aggregation |
| COH | 209951420015 | Gas | Gov. Aggregation |
| COH | 210327440011 | Gas | Gov. Aggregation |
| COH | 170037190063 | Gas | Gov. Aggregation |
| COH | 210176130017 | Gas | Gov. Aggregation |
| COH | 208454900019 | Gas | Gov. Aggregation |
| COH | 120293210048 | Gas | Gov. Aggregation |
| COH | 206171100037 | Gas | Gov. Aggregation |
| COH | 161850350093 | Gas | Gov. Aggregation |
| COH | 207615640013 | Gas | Gov. Aggregation |
| COH | 209386060010 | Gas | Gov. Aggregation |
| COH | 205801700017 | Gas | Gov. Aggregation |
| COH | 201017350045 | Gas | Gov. Aggregation |
| COH | 208794910017 | Gas | Gov. Aggregation |
| COH | 202786330049 | Gas | Gov. Aggregation |
| COH | 157532970039 | Gas | Gov. Aggregation |
| COH | 207753480015 | Gas | Gov. Aggregation |
| COH | 207063460012 | Gas | Gov. Aggregation |
| COH | 210422910010 | Gas | Gov. Aggregation |
| COH | 149330760013 | Gas | Gov. Aggregation |
| COH | 149537660105 | Gas | Gov. Aggregation |
| COH | 209469880012 | Gas | Gov. Aggregation |
| COH | 206775270014 | Gas | Gov. Aggregation |
| COH | 203249690185 | Gas | Gov. Aggregation |
| COH | 202223670059 | Gas | Gov. Aggregation |
| COH | 165925400062 | Gas | Gov. Aggregation |
| COH | 166517810024 | Gas | Gov. Aggregation |
| COH | 208503980018 | Gas | Gov. Aggregation |
| COH | 118125630021 | Gas | Gov. Aggregation |
| COH | 149402770018 | Gas | Gov. Aggregation |
| COH | 162055850039 | Gas | Gov. Aggregation |
| COH | 162165460056 | Gas | Gov. Aggregation |
| COH | 162350960012 | Gas | Gov. Aggregation |
| COH | 162472720014 | Gas | Gov. Aggregation |
| COH | 162472750018 | Gas | Gov. Aggregation |
| COH | 162499450015 | Gas | Gov. Aggregation |
| COH | 111259150053 | Gas | Gov. Aggregation |
| COH | 111259470029 | Gas | Gov. Aggregation |
| COH | 111315630089 | Gas | Gov. Aggregation |
| COH | 112030990014 | Gas | Gov. Aggregation |
| COH | 116571260099 | Gas | Gov. Aggregation |
| COH | 130825600018 | Gas | Gov. Aggregation |
| COH | 131582030022 | Gas | Gov. Aggregation |
| COH | 131684590010 | Gas | Gov. Aggregation |
| COH | 132759610015 | Gas | Gov. Aggregation |
| COH | 144394040024 | Gas | Gov. Aggregation |
| COH | 144469020029 | Gas | Gov. Aggregation |
| COH | 145391940011 | Gas | Gov. Aggregation |
| COH | 145524180072 | Gas | Gov. Aggregation |
| COH | 153603770016 | Gas | Gov. Aggregation |
| COH | 154307990017 | Gas | Gov. Aggregation |
| COH | 154488080025 | Gas | Gov. Aggregation |
| COH | 155250610016 | Gas | Gov. Aggregation |
| COH | 155843760018 | Gas | Gov. Aggregation |
| COH | 157582930032 | Gas | Gov. Aggregation |
| COH | 157801850015 | Gas | Gov. Aggregation |
| COH | 158636800024 | Gas | Gov. Aggregation |
| COH | 159303410011 | Gas | Gov. Aggregation |
| COH | 160381250018 | Gas | Gov. Aggregation |
| COH | 161435100013 | Gas | Gov. Aggregation |
| COH | 162671370016 | Gas | Gov. Aggregation |
| COH | 163100770010 | Gas | Gov. Aggregation |
| COH | 163245670024 | Gas | Gov. Aggregation |
| COH | 169334300017 | Gas | Gov. Aggregation |
| COH | 171350020018 | Gas | Gov. Aggregation |
| COH | 172070910014 | Gas | Gov. Aggregation |
| COH | 110426900015 | Gas | Gov. Aggregation |
| COH | 110426980019 | Gas | Gov. Aggregation |
| COH | 110427140013 | Gas | Gov. Aggregation |
| COH | 110427170017 | Gas | Gov. Aggregation |
| COH | 110427190013 | Gas | Gov. Aggregation |
| COH | 110438100027 | Gas | Gov. Aggregation |
| COH | 110438160025 | Gas | Gov. Aggregation |
| COH | 110439200015 | Gas | Gov. Aggregation |
| COH | 114970300014 | Gas | Gov. Aggregation |
| COH | 114971020011 | Gas | Gov. Aggregation |
| COH | 114971400019 | Gas | Gov. Aggregation |
| COH | 114971480024 | Gas | Gov. Aggregation |
| COH | 114972630011 | Gas | Gov. Aggregation |
| COH | 114972840017 | Gas | Gov. Aggregation |
| COH | 114972990025 | Gas | Gov. Aggregation |
| COH | 174811250019 | Gas | Gov. Aggregation |
| COH | 174868560015 | Gas | Gov. Aggregation |
| COH | 168280750028 | Gas | Gov. Aggregation |
| COH | 168482900019 | Gas | Gov. Aggregation |
| COH | 110488930019 | Gas | Gov. Aggregation |
| COH | 110501090025 | Gas | Gov. Aggregation |
| COH | 168183600016 | Gas | Gov. Aggregation |
| COH | 169066670019 | Gas | Gov. Aggregation |
| COH | 114908760028 | Gas | Gov. Aggregation |
| COH | 114908830014 | Gas | Gov. Aggregation |
| COH | 114909180019 | Gas | Gov. Aggregation |
| COH | 114909590022 | Gas | Gov. Aggregation |
| COH | 114909880021 | Gas | Gov. Aggregation |
| COH | 114910200039 | Gas | Gov. Aggregation |
| COH | 156260120026 | Gas | Gov. Aggregation |
| COH | 129165360021 | Gas | Gov. Aggregation |
| COH | 164214360023 | Gas | Gov. Aggregation |
| COH | 128803450038 | Gas | Gov. Aggregation |
| COH | 117041910012 | Gas | Gov. Aggregation |
| COH | 145021460042 | Gas | Gov. Aggregation |
| COH | 116982140048 | Gas | Gov. Aggregation |
| COH | 161193910017 | Gas | Gov. Aggregation |
| COH | 167477950011 | Gas | Gov. Aggregation |
| COH | 170749290018 | Gas | Gov. Aggregation |
| COH | 155531650021 | Gas | Gov. Aggregation |
| COH | 173749790010 | Gas | Gov. Aggregation |
| COH | 174000030014 | Gas | Gov. Aggregation |
| COH | 131280590043 | Gas | Gov. Aggregation |
| COH | 148104430021 | Gas | Gov. Aggregation |
| COH | 162409200016 | Gas | Gov. Aggregation |
| COH | 162040070025 | Gas | Gov. Aggregation |
| COH | 161297360013 | Gas | Gov. Aggregation |
| COH | 155336500017 | Gas | Gov. Aggregation |
| COH | 154210090020 | Gas | Gov. Aggregation |
| COH | 134083710015 | Gas | Gov. Aggregation |
| COH | 147329530043 | Gas | Gov. Aggregation |
| COH | 166483900019 | Gas | Gov. Aggregation |
| COH | 133705880011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 202715920035 | Gas | Gov. Aggregation |
| COH | 167911180039 | Gas | Gov. Aggregation |
| COH | 199172110033 | Gas | Gov. Aggregation |
| COH | 209781210010 | Gas | Gov. Aggregation |
| COH | 210334270012 | Gas | Gov. Aggregation |
| COH | 203439170029 | Gas | Gov. Aggregation |
| COH | 209030470124 | Gas | Gov. Aggregation |
| COH | 207613540036 | Gas | Gov. Aggregation |
| COH | 208007820013 | Gas | Gov. Aggregation |
| COH | 206894660010 | Gas | Gov. Aggregation |
| COH | 195493100039 | Gas | Gov. Aggregation |
| COH | 133301710058 | Gas | Gov. Aggregation |
| COH | 209427400010 | Gas | Gov. Aggregation |
| COH | 202400550030 | Gas | Gov. Aggregation |
| COH | 185197200010 | Gas | Gov. Aggregation |
| COH | 209648530015 | Gas | Gov. Aggregation |
| COH | 134319590029 | Gas | Gov. Aggregation |
| COH | 207696510010 | Gas | Gov. Aggregation |
| COH | 206828430026 | Gas | Gov. Aggregation |
| COH | 206717520013 | Gas | Gov. Aggregation |
| COH | 176511590058 | Gas | Gov. Aggregation |
| COH | 207986910011 | Gas | Gov. Aggregation |
| COH | 208886910012 | Gas | Gov. Aggregation |
| COH | 206603120018 | Gas | Gov. Aggregation |
| COH | 177586460057 | Gas | Gov. Aggregation |
| COH | 205547610034 | Gas | Gov. Aggregation |
| COH | 195868870042 | Gas | Gov. Aggregation |
| COH | 208417220010 | Gas | Gov. Aggregation |
| COH | 158988480063 | Gas | Gov. Aggregation |
| COH | 209896240011 | Gas | Gov. Aggregation |
| COH | 210203450011 | Gas | Gov. Aggregation |
| COH | 207108200010 | Gas | Gov. Aggregation |
| COH | 204482430022 | Gas | Gov. Aggregation |
| COH | 203544760031 | Gas | Gov. Aggregation |
| COH | 207540330017 | Gas | Gov. Aggregation |
| COH | 198156280033 | Gas | Gov. Aggregation |
| COH | 175962710058 | Gas | Gov. Aggregation |
| COH | 206450800029 | Gas | Gov. Aggregation |
| COH | 208049450013 | Gas | Gov. Aggregation |
| COH | 192148960024 | Gas | Gov. Aggregation |
| COH | 208640550018 | Gas | Gov. Aggregation |
| COH | 187989000039 | Gas | Gov. Aggregation |
| COH | 206762520018 | Gas | Gov. Aggregation |
| COH | 185833760022 | Gas | Gov. Aggregation |
| COH | 210253270014 | Gas | Gov. Aggregation |
| COH | 208804560018 | Gas | Gov. Aggregation |
| COH | 207799840013 | Gas | Gov. Aggregation |
| COH | 208096140017 | Gas | Gov. Aggregation |
| COH | 156748790095 | Gas | Gov. Aggregation |
| COH | 208994240014 | Gas | Gov. Aggregation |
| COH | 203406700026 | Gas | Gov. Aggregation |
| COH | 202266230024 | Gas | Gov. Aggregation |
| COH | 203169620027 | Gas | Gov. Aggregation |
| COH | 188911220026 | Gas | Gov. Aggregation |
| COH | 208742390016 | Gas | Gov. Aggregation |
| COH | 209240590017 | Gas | Gov. Aggregation |
| COH | 120168700040 | Gas | Gov. Aggregation |
| COH | 207337510010 | Gas | Gov. Aggregation |
| COH | 209768920019 | Gas | Gov. Aggregation |
| COH | 147375310042 | Gas | Gov. Aggregation |
| COH | 208488660019 | Gas | Gov. Aggregation |
| COH | 188469800032 | Gas | Gov. Aggregation |
| COH | 209343360017 | Gas | Gov. Aggregation |
| COH | 209747550011 | Gas | Gov. Aggregation |
| COH | 207247110015 | Gas | Gov. Aggregation |
| COH | 209223580015 | Gas | Gov. Aggregation |
| COH | 200992140026 | Gas | Gov. Aggregation |
| COH | 163496830136 | Gas | Gov. Aggregation |
| COH | 196086040034 | Gas | Gov. Aggregation |
| COH | 205723540035 | Gas | Gov. Aggregation |
| COH | 197970740040 | Gas | Gov. Aggregation |
| COH | 191916690023 | Gas | Gov. Aggregation |
| COH | 137980420048 | Gas | Gov. Aggregation |
| COH | 209188970019 | Gas | Gov. Aggregation |
| COH | 206667010017 | Gas | Gov. Aggregation |
| COH | 203906740019 | Gas | Gov. Aggregation |
| COH | 207997250017 | Gas | Gov. Aggregation |
| COH | 205737270024 | Gas | Gov. Aggregation |
| COH | 203377940010 | Gas | Gov. Aggregation |
| COH | 177421910041 | Gas | Gov. Aggregation |
| COH | 110653820011 | Gas | Gov. Aggregation |
| COH | 110654030015 | Gas | Gov. Aggregation |
| COH | 164721410027 | Gas | Gov. Aggregation |
| COH | 171251600034 | Gas | Gov. Aggregation |
| VEDO | 4004341812375510 | Gas | Gov. Aggregation |
| VEDO | 4021294682105234 | Gas | Gov. Aggregation |
| VEDO | 4001721742289101 | Gas | Gov. Aggregation |
| VEDO | 4001040722217468 | Gas | Gov. Aggregation |
| VEDO | 4019405342647318 | Gas | Gov. Aggregation |
| VEDO | 4017915252528943 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 162611750012 | Gas | Gov. Aggregation |
| COH | 139645960061 | Gas | Gov. Aggregation |
| COH | 144871720029 | Gas | Gov. Aggregation |
| COH | 171753990020 | Gas | Gov. Aggregation |
| COH | 143802520018 | Gas | Gov. Aggregation |
| COH | 117034820034 | Gas | Gov. Aggregation |
| COH | 151727090019 | Gas | Gov. Aggregation |
| COH | 133473240027 | Gas | Gov. Aggregation |
| COH | 166350530018 | Gas | Gov. Aggregation |
| COH | 174543750013 | Gas | Gov. Aggregation |
| COH | 117119430027 | Gas | Gov. Aggregation |
| COH | 157662680017 | Gas | Gov. Aggregation |
| COH | 144837190014 | Gas | Gov. Aggregation |
| COH | 120162210027 | Gas | Gov. Aggregation |
| COH | 169228060013 | Gas | Gov. Aggregation |
| COH | 166282500019 | Gas | Gov. Aggregation |
| COH | 165880860017 | Gas | Gov. Aggregation |
| COH | 152957220022 | Gas | Gov. Aggregation |
| COH | 170993810011 | Gas | Gov. Aggregation |
| COH | 164020540017 | Gas | Gov. Aggregation |
| COH | 163685790018 | Gas | Gov. Aggregation |
| COH | 158832180010 | Gas | Gov. Aggregation |
| COH | 130238110016 | Gas | Gov. Aggregation |
| COH | 142788800021 | Gas | Gov. Aggregation |
| COH | 162893330023 | Gas | Gov. Aggregation |
| COH | 174020690023 | Gas | Gov. Aggregation |
| COH | 149383080037 | Gas | Gov. Aggregation |
| COH | 142156540016 | Gas | Gov. Aggregation |
| COH | 129949430033 | Gas | Gov. Aggregation |
| COH | 185369370010 | Gas | Gov. Aggregation |
| COH | 185759560013 | Gas | Gov. Aggregation |
| COH | 110719410017 | Gas | Gov. Aggregation |
| COH | 110719680011 | Gas | Gov. Aggregation |
| COH | 110725830052 | Gas | Gov. Aggregation |
| COH | 154889140068 | Gas | Gov. Aggregation |
| COH | 136605120019 | Gas | Gov. Aggregation |
| COH | 132157290037 | Gas | Gov. Aggregation |
| COH | 156483380048 | Gas | Gov. Aggregation |
| COH | 151414850049 | Gas | Gov. Aggregation |
| COH | 142943710039 | Gas | Gov. Aggregation |
| COH | 129444180063 | Gas | Gov. Aggregation |
| COH | 163562030017 | Gas | Gov. Aggregation |
| COH | 147194550019 | Gas | Gov. Aggregation |
| COH | 154840860014 | Gas | Gov. Aggregation |
| COH | 155704860011 | Gas | Gov. Aggregation |
| COH | 155834140026 | Gas | Gov. Aggregation |
| COH | 159613600014 | Gas | Gov. Aggregation |
| COH | 159878410014 | Gas | Gov. Aggregation |
| COH | 160154350027 | Gas | Gov. Aggregation |
| COH | 168091520018 | Gas | Gov. Aggregation |
| COH | 168270930030 | Gas | Gov. Aggregation |
| COH | 168556810011 | Gas | Gov. Aggregation |
| COH | 168572410011 | Gas | Gov. Aggregation |
| COH | 174754410017 | Gas | Gov. Aggregation |
| COH | 174797320025 | Gas | Gov. Aggregation |
| COH | 174801280014 | Gas | Gov. Aggregation |
| COH | 174880990019 | Gas | Gov. Aggregation |
| COH | 176361730011 | Gas | Gov. Aggregation |
| COH | 176461120017 | Gas | Gov. Aggregation |
| COH | 176536050013 | Gas | Gov. Aggregation |
| COH | 176742400012 | Gas | Gov. Aggregation |
| COH | 171067020019 | Gas | Gov. Aggregation |
| COH | 171141550010 | Gas | Gov. Aggregation |
| COH | 171196600014 | Gas | Gov. Aggregation |
| COH | 172426380011 | Gas | Gov. Aggregation |
| COH | 172449930026 | Gas | Gov. Aggregation |
| COH | 174881000014 | Gas | Gov. Aggregation |
| COH | 175072630016 | Gas | Gov. Aggregation |
| COH | 175107630011 | Gas | Gov. Aggregation |
| COH | 175632860012 | Gas | Gov. Aggregation |
| COH | 175795470018 | Gas | Gov. Aggregation |
| COH | 111210120015 | Gas | Gov. Aggregation |
| COH | 111210580019 | Gas | Gov. Aggregation |
| COH | 111211120013 | Gas | Gov. Aggregation |
| COH | 111245840019 | Gas | Gov. Aggregation |
| COH | 111247450019 | Gas | Gov. Aggregation |
| COH | 111253400016 | Gas | Gov. Aggregation |
| COH | 111276440047 | Gas | Gov. Aggregation |
| COH | 111276570040 | Gas | Gov. Aggregation |
| COH | 111276930019 | Gas | Gov. Aggregation |
| COH | 111277270014 | Gas | Gov. Aggregation |
| COH | 141367210019 | Gas | Gov. Aggregation |
| COH | 141847430015 | Gas | Gov. Aggregation |
| COH | 142296740038 | Gas | Gov. Aggregation |
| COH | 142816810019 | Gas | Gov. Aggregation |
| COH | 144837840017 | Gas | Gov. Aggregation |
| COH | 146366940013 | Gas | Gov. Aggregation |
| COH | 146769090018 | Gas | Gov. Aggregation |
| COH | 149953600070 | Gas | Gov. Aggregation |
| COH | 150514690015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4004216102314480 | Gas | Gov. Aggregation |
| VEDO | 4001454662178742 | Gas | Gov. Aggregation |
| VEDO | 4020035662101113 | Gas | Gov. Aggregation |
| VEDO | 4021497162313354 | Gas | Gov. Aggregation |
| VEDO | 4017621082226132 | Gas | Gov. Aggregation |
| VEDO | 4002965872333446 | Gas | Gov. Aggregation |
| VEDO | 4021516392350223 | Gas | Gov. Aggregation |
| VEDO | 4018413432375753 | Gas | Gov. Aggregation |
| VEDO | 4017574672196923 | Gas | Gov. Aggregation |
| VEDO | 4015504512381910 | Gas | Gov. Aggregation |
| VEDO | 4003303362375276 | Gas | Gov. Aggregation |
| VEDO | 4021263632246546 | Gas | Gov. Aggregation |
| VEDO | 4021263652188019 | Gas | Gov. Aggregation |
| VEDO | 4018926652194885 | Gas | Gov. Aggregation |
| VEDO | 4018926652480902 | Gas | Gov. Aggregation |
| VEDO | 4018817562107869 | Gas | Gov. Aggregation |
| VEDO | 4021217152355785 | Gas | Gov. Aggregation |
| VEDO | 4021169472170214 | Gas | Gov. Aggregation |
| VEDO | 4021087762505035 | Gas | Gov. Aggregation |
| VEDO | 4004084322458370 | Gas | Gov. Aggregation |
| VEDO | 4002652672687112 | Gas | Gov. Aggregation |
| VEDO | 4018625572593623 | Gas | Gov. Aggregation |
| VEDO | 4021305612313811 | Gas | Gov. Aggregation |
| VEDO | 4019033912158106 | Gas | Gov. Aggregation |
| VEDO | 4020274352525733 | Gas | Gov. Aggregation |
| VEDO | 4004548722409359 | Gas | Gov. Aggregation |
| VEDO | 4001705472410738 | Gas | Gov. Aggregation |
| VEDO | 4021270082514862 | Gas | Gov. Aggregation |
| VEDO | 4003647142396546 | Gas | Gov. Aggregation |
| VEDO | 4017674942122767 | Gas | Gov. Aggregation |
| VEDO | 4021200442501564 | Gas | Gov. Aggregation |
| VEDO | 4021200442189419 | Gas | Gov. Aggregation |
| VEDO | 4005158842528700 | Gas | Gov. Aggregation |
| VEDO | 4004776692355313 | Gas | Gov. Aggregation |
| VEDO | 4002601752684746 | Gas | Gov. Aggregation |
| VEDO | 4016212342535117 | Gas | Gov. Aggregation |
| VEDO | 4020072592647504 | Gas | Gov. Aggregation |
| VEDO | 4001624102592697 | Gas | Gov. Aggregation |
| VEDO | 4016193912137247 | Gas | Gov. Aggregation |
| VEDO | 4021582102139242 | Gas | Gov. Aggregation |
| VEDO | 4021628492270076 | Gas | Gov. Aggregation |
| VEDO | 4019005222327874 | Gas | Gov. Aggregation |
| VEDO | 4017000672278405 | Gas | Gov. Aggregation |
| VEDO | 4016920302246170 | Gas | Gov. Aggregation |
| VEDO | 4002530002362235 | Gas | Gov. Aggregation |
| VEDO | 4015399692302117 | Gas | Gov. Aggregation |
| VEDO | 4021602022354125 | Gas | Gov. Aggregation |
| VEDO | 4021119972481503 | Gas | Gov. Aggregation |
| VEDO | 4018118902436764 | Gas | Gov. Aggregation |
| VEDO | 4001962222240020 | Gas | Gov. Aggregation |
| VEDO | 4019253762267930 | Gas | Gov. Aggregation |
| VEDO | 4003456812437762 | Gas | Gov. Aggregation |
| VEDO | 4021403682497233 | Gas | Gov. Aggregation |
| VEDO | 4020161172510674 | Gas | Gov. Aggregation |
| VEDO | 4020103912330962 | Gas | Gov. Aggregation |
| VEDO | 4021645842143017 | Gas | Gov. Aggregation |
| VEDO | 4021597512350388 | Gas | Gov. Aggregation |
| VEDO | 4005089352520735 | Gas | Gov. Aggregation |
| VEDO | 4004243512427243 | Gas | Gov. Aggregation |
| COH | 196772730016 | Gas | Gov. Aggregation |
| COH | 187373380017 | Gas | Gov. Aggregation |
| COH | 173825060011 | Gas | Gov. Aggregation |
| COH | 163846270051 | Gas | Gov. Aggregation |
| COH | 203007020034 | Gas | Gov. Aggregation |
| COH | 200994840025 | Gas | Gov. Aggregation |
| COH | 209547860010 | Gas | Gov. Aggregation |
| COH | 206533420014 | Gas | Gov. Aggregation |
| COH | 206538020018 | Gas | Gov. Aggregation |
| COH | 207582330019 | Gas | Gov. Aggregation |
| COH | 208606350012 | Gas | Gov. Aggregation |
| COH | 207587280010 | Gas | Gov. Aggregation |
| COH | 110888400021 | Gas | Gov. Aggregation |
| COH | 172862460010 | Gas | Gov. Aggregation |
| COH | 201361620021 | Gas | Gov. Aggregation |
| COH | 208670751781 | Gas | Gov. Aggregation |
| VEDO | 4004801862488632 | Gas | Gov. Aggregation |
| VEDO | 4001563672153016 | Gas | Gov. Aggregation |
| VEDO | 4001854392619216 | Gas | Gov. Aggregation |
| COH | 132490520023 | Gas | Gov. Aggregation |
| COH | 155202090017 | Gas | Gov. Aggregation |
| COH | 208760600013 | Gas | Gov. Aggregation |
| COH | 206586810011 | Gas | Gov. Aggregation |
| COH | 196601150064 | Gas | Gov. Aggregation |
| COH | 208753740019 | Gas | Gov. Aggregation |
| COH | 209937390012 | Gas | Gov. Aggregation |
| COH | 191762700018 | Gas | Gov. Aggregation |
| COH | 136038910016 | Gas | Gov. Aggregation |
| COH | 195449720010 | Gas | Gov. Aggregation |
| COH | 111316760035 | Gas | Gov. Aggregation |
| COH | 130251720010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 150977370012 | Gas | Gov. Aggregation |
| COH | 151183220033 | Gas | Gov. Aggregation |
| COH | 129727080019 | Gas | Gov. Aggregation |
| COH | 130075220019 | Gas | Gov. Aggregation |
| COH | 130496190023 | Gas | Gov. Aggregation |
| COH | 131523080017 | Gas | Gov. Aggregation |
| COH | 187295450018 | Gas | Gov. Aggregation |
| COH | 187323950012 | Gas | Gov. Aggregation |
| COH | 164424800043 | Gas | Gov. Aggregation |
| COH | 168733400020 | Gas | Gov. Aggregation |
| COH | 169052310013 | Gas | Gov. Aggregation |
| COH | 111262030024 | Gas | Gov. Aggregation |
| COH | 111280360018 | Gas | Gov. Aggregation |
| COH | 111280880019 | Gas | Gov. Aggregation |
| COH | 111281490019 | Gas | Gov. Aggregation |
| COH | 111228780010 | Gas | Gov. Aggregation |
| COH | 111232290014 | Gas | Gov. Aggregation |
| COH | 111232300011 | Gas | Gov. Aggregation |
| COH | 111232320017 | Gas | Gov. Aggregation |
| COH | 111232430014 | Gas | Gov. Aggregation |
| COH | 111232520015 | Gas | Gov. Aggregation |
| COH | 111810330046 | Gas | Gov. Aggregation |
| COH | 116537460017 | Gas | Gov. Aggregation |
| COH | 185070120015 | Gas | Gov. Aggregation |
| COH | 185159650016 | Gas | Gov. Aggregation |
| COH | 185362760012 | Gas | Gov. Aggregation |
| COH | 185496880018 | Gas | Gov. Aggregation |
| COH | 185543140018 | Gas | Gov. Aggregation |
| COH | 185614340015 | Gas | Gov. Aggregation |
| COH | 114895180083 | Gas | Gov. Aggregation |
| COH | 114900490012 | Gas | Gov. Aggregation |
| COH | 173432300015 | Gas | Gov. Aggregation |
| COH | 173732160035 | Gas | Gov. Aggregation |
| COH | 173936080012 | Gas | Gov. Aggregation |
| COH | 171424940027 | Gas | Gov. Aggregation |
| COH | 150149780011 | Gas | Gov. Aggregation |
| COH | 169409540027 | Gas | Gov. Aggregation |
| COH | 170224580019 | Gas | Gov. Aggregation |
| COH | 171476060014 | Gas | Gov. Aggregation |
| COH | 165893870027 | Gas | Gov. Aggregation |
| COH | 177573310019 | Gas | Gov. Aggregation |
| COH | 177610850016 | Gas | Gov. Aggregation |
| COH | 168650020018 | Gas | Gov. Aggregation |
| COH | 169004910027 | Gas | Gov. Aggregation |
| COH | 171672940022 | Gas | Gov. Aggregation |
| COH | 171754510046 | Gas | Gov. Aggregation |
| COH | 173174750026 | Gas | Gov. Aggregation |
| COH | 187362130012 | Gas | Gov. Aggregation |
| COH | 151426690011 | Gas | Gov. Aggregation |
| COH | 167492290027 | Gas | Gov. Aggregation |
| COH | 174996950012 | Gas | Gov. Aggregation |
| COH | 122495140016 | Gas | Gov. Aggregation |
| COH | 122352060024 | Gas | Gov. Aggregation |
| COH | 122402850012 | Gas | Gov. Aggregation |
| COH | 135325290028 | Gas | Gov. Aggregation |
| COH | 141997610029 | Gas | Gov. Aggregation |
| COH | 136212820015 | Gas | Gov. Aggregation |
| COH | 122374470013 | Gas | Gov. Aggregation |
| COH | 122354350010 | Gas | Gov. Aggregation |
| COH | 122343390015 | Gas | Gov. Aggregation |
| COH | 189185560016 | Gas | Gov. Aggregation |
| COH | 108723260041 | Gas | Gov. Aggregation |
| COH | 112511260026 | Gas | Gov. Aggregation |
| COH | 112956750021 | Gas | Gov. Aggregation |
| COH | 113093640041 | Gas | Gov. Aggregation |
| COH | 122339350049 | Gas | Gov. Aggregation |
| COH | 122339380025 | Gas | Gov. Aggregation |
| COH | 122339430015 | Gas | Gov. Aggregation |
| COH | 122339940018 | Gas | Gov. Aggregation |
| COH | 122339990018 | Gas | Gov. Aggregation |
| COH | 122339990018 | Gas | Gov. Aggregation |
| COH | 122348240016 | Gas | Gov. Aggregation |
| COH | 122348370019 | Gas | Gov. Aggregation |
| COH | 188427320013 | Gas | Gov. Aggregation |
| COH | 188503590015 | Gas | Gov. Aggregation |
| COH | 176672290015 | Gas | Gov. Aggregation |
| COH | 177005120012 | Gas | Gov. Aggregation |
| COH | 187676960013 | Gas | Gov. Aggregation |
| COH | 187844060015 | Gas | Gov. Aggregation |
| COH | 187861040013 | Gas | Gov. Aggregation |
| COH | 187907500018 | Gas | Gov. Aggregation |
| COH | 187975450016 | Gas | Gov. Aggregation |
| COH | 188019520016 | Gas | Gov. Aggregation |
| COH | 188229630018 | Gas | Gov. Aggregation |
| COH | 165691190019 | Gas | Gov. Aggregation |
| COH | 165702880019 | Gas | Gov. Aggregation |
| COH | 162982400018 | Gas | Gov. Aggregation |
| COH | 162984350017 | Gas | Gov. Aggregation |
| COH | 162996680031 | Gas | Gov. Aggregation |
| COH | 163011380011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 0421001956429 | Gas | Gov. Aggregation |
| COH | 172426350017 | Gas | Gov. Aggregation |
| DEO | 9422105464620 | Gas | Gov. Aggregation |
| COH | 202435890027 | Gas | Gov. Aggregation |
| VEDO | 4002320652227099 | Gas | Gov. Aggregation |
| COH | 146848590015 | Gas | Gov. Aggregation |
| COH | 200709130018 | Gas | Gov. Aggregation |
| DEO | 6120000121146 | Gas | Gov. Aggregation |
| DEO | 6150000009386 | Gas | Gov. Aggregation |
| COH | 189467690011 | Gas | Gov. Aggregation |
| COH | 190282970011 | Gas | Gov. Aggregation |
| COH | 162094230037 | Gas | Gov. Aggregation |
| COH | 124329800025 | Gas | Gov. Aggregation |
| COH | 146278910016 | Gas | Gov. Aggregation |
| COH | 146429900026 | Gas | Gov. Aggregation |
| COH | 198375540016 | Gas | Gov. Aggregation |
| COH | 201767790019 | Gas | Gov. Aggregation |
| COH | 142011830039 | Gas | Gov. Aggregation |
| COH | 152761210029 | Gas | Gov. Aggregation |
| COH | 132445590015 | Gas | Gov. Aggregation |
| COH | 185980850031 | Gas | Gov. Aggregation |
| COH | 118087100024 | Gas | Gov. Aggregation |
| COH | 118092520043 | Gas | Gov. Aggregation |
| COH | 208019430010 | Gas | Gov. Aggregation |
| COH | 206204770018 | Gas | Gov. Aggregation |
| COH | 207186430018 | Gas | Gov. Aggregation |
| COH | 203545000010 | Gas | Gov. Aggregation |
| COH | 207822860018 | Gas | Gov. Aggregation |
| COH | 121962240024 | Gas | Gov. Aggregation |
| COH | 208732140019 | Gas | Gov. Aggregation |
| COH | 208744980018 | Gas | Gov. Aggregation |
| COH | 146648730028 | Gas | Gov. Aggregation |
| COH | 173099290050 | Gas | Gov. Aggregation |
| COH | 200424060017 | Gas | Gov. Aggregation |
| COH | 169710250065 | Gas | Gov. Aggregation |
| COH | 205857590014 | Gas | Gov. Aggregation |
| COH | 208487750012 | Gas | Gov. Aggregation |
| COH | 208478090010 | Gas | Gov. Aggregation |
| COH | 134655050020 | Gas | Gov. Aggregation |
| COH | 173809060024 | Gas | Gov. Aggregation |
| COH | 186675650020 | Gas | Gov. Aggregation |
| COH | 202197890014 | Gas | Gov. Aggregation |
| COH | 202183340027 | Gas | Gov. Aggregation |
| COH | 203367470010 | Gas | Gov. Aggregation |
| COH | 167870680023 | Gas | Gov. Aggregation |
| COH | 122542710024 | Gas | Gov. Aggregation |
| COH | 121957670025 | Gas | Gov. Aggregation |
| COH | 121924110021 | Gas | Gov. Aggregation |
| COH | 206626360010 | Gas | Gov. Aggregation |
| COH | 207697810015 | Gas | Gov. Aggregation |
| COH | 207541090016 | Gas | Gov. Aggregation |
| COH | 208060090015 | Gas | Gov. Aggregation |
| COH | 206156240012 | Gas | Gov. Aggregation |
| COH | 203165840010 | Gas | Gov. Aggregation |
| COH | 204034060010 | Gas | Gov. Aggregation |
| COH | 203791960018 | Gas | Gov. Aggregation |
| COH | 202546470011 | Gas | Gov. Aggregation |
| COH | 203351390010 | Gas | Gov. Aggregation |
| COH | 206032470025 | Gas | Gov. Aggregation |
| COH | 174468360024 | Gas | Gov. Aggregation |
| COH | 208567040011 | Gas | Gov. Aggregation |
| COH | 208185650013 | Gas | Gov. Aggregation |
| COH | 206974510011 | Gas | Gov. Aggregation |
| COH | 173219760046 | Gas | Gov. Aggregation |
| COH | 205838260013 | Gas | Gov. Aggregation |
| COH | 202285560016 | Gas | Gov. Aggregation |
| COH | 170084290036 | Gas | Gov. Aggregation |
| COH | 207636690019 | Gas | Gov. Aggregation |
| COH | 207663750055 | Gas | Gov. Aggregation |
| COH | 187972820041 | Gas | Gov. Aggregation |
| COH | 150729030027 | Gas | Gov. Aggregation |
| COH | 207179430013 | Gas | Gov. Aggregation |
| COH | 207630350012 | Gas | Gov. Aggregation |
| COH | 175925220022 | Gas | Gov. Aggregation |
| COH | 205822780017 | Gas | Gov. Aggregation |
| COH | 196434010031 | Gas | Gov. Aggregation |
| COH | 188019600055 | Gas | Gov. Aggregation |
| COH | 201545800050 | Gas | Gov. Aggregation |
| COH | 205362640021 | Gas | Gov. Aggregation |
| DEO | 7180014333469 | Gas | Gov. Aggregation |
| COH | 206698270018 | Gas | Gov. Aggregation |
| COH | 210602710010 | Gas | Gov. Aggregation |
| COH | 155051070067 | Gas | Gov. Aggregation |
| COH | 209294330018 | Gas | Gov. Aggregation |
| COH | 192115590067 | Gas | Gov. Aggregation |
| COH | 185349590043 | Gas | Gov. Aggregation |
| COH | 207108050012 | Gas | Gov. Aggregation |
| COH | 208019910019 | Gas | Gov. Aggregation |
| COH | 207536460019 | Gas | Gov. Aggregation |
| COH | 206277180019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 163022190018 | Gas | Gov. Aggregation |
| COH | 163037670016 | Gas | Gov. Aggregation |
| COH | 163108670015 | Gas | Gov. Aggregation |
| COH | 163120820017 | Gas | Gov. Aggregation |
| COH | 163526000019 | Gas | Gov. Aggregation |
| COH | 163548220017 | Gas | Gov. Aggregation |
| COH | 163645170012 | Gas | Gov. Aggregation |
| COH | 163659210014 | Gas | Gov. Aggregation |
| COH | 164439330014 | Gas | Gov. Aggregation |
| COH | 164454570012 | Gas | Gov. Aggregation |
| COH | 164457540012 | Gas | Gov. Aggregation |
| COH | 164466700019 | Gas | Gov. Aggregation |
| COH | 164710860017 | Gas | Gov. Aggregation |
| COH | 164764190015 | Gas | Gov. Aggregation |
| COH | 164888680010 | Gas | Gov. Aggregation |
| COH | 164901530011 | Gas | Gov. Aggregation |
| COH | 164946350024 | Gas | Gov. Aggregation |
| COH | 166533990014 | Gas | Gov. Aggregation |
| COH | 166555340014 | Gas | Gov. Aggregation |
| COH | 166575700043 | Gas | Gov. Aggregation |
| COH | 166675250037 | Gas | Gov. Aggregation |
| COH | 166765940013 | Gas | Gov. Aggregation |
| COH | 166784690016 | Gas | Gov. Aggregation |
| COH | 166806530011 | Gas | Gov. Aggregation |
| COH | 166824120019 | Gas | Gov. Aggregation |
| COH | 166840340028 | Gas | Gov. Aggregation |
| COH | 166872870020 | Gas | Gov. Aggregation |
| COH | 167384480017 | Gas | Gov. Aggregation |
| COH | 158637950030 | Gas | Gov. Aggregation |
| COH | 158663650010 | Gas | Gov. Aggregation |
| COH | 158675720047 | Gas | Gov. Aggregation |
| COH | 158698190032 | Gas | Gov. Aggregation |
| COH | 158768120019 | Gas | Gov. Aggregation |
| COH | 158796700027 | Gas | Gov. Aggregation |
| COH | 158839880028 | Gas | Gov. Aggregation |
| COH | 158872860013 | Gas | Gov. Aggregation |
| COH | 158883010027 | Gas | Gov. Aggregation |
| COH | 159762710016 | Gas | Gov. Aggregation |
| COH | 159764170052 | Gas | Gov. Aggregation |
| COH | 159774100019 | Gas | Gov. Aggregation |
| COH | 159782270044 | Gas | Gov. Aggregation |
| COH | 159785430017 | Gas | Gov. Aggregation |
| COH | 159793020016 | Gas | Gov. Aggregation |
| COH | 160108640023 | Gas | Gov. Aggregation |
| COH | 160108660010 | Gas | Gov. Aggregation |
| COH | 160128430025 | Gas | Gov. Aggregation |
| COH | 160137310012 | Gas | Gov. Aggregation |
| COH | 160157780012 | Gas | Gov. Aggregation |
| COH | 160157800017 | Gas | Gov. Aggregation |
| COH | 161211380019 | Gas | Gov. Aggregation |
| COH | 161226130010 | Gas | Gov. Aggregation |
| COH | 161237160011 | Gas | Gov. Aggregation |
| COH | 161270400010 | Gas | Gov. Aggregation |
| COH | 161270430014 | Gas | Gov. Aggregation |
| COH | 161296580019 | Gas | Gov. Aggregation |
| COH | 177712180011 | Gas | Gov. Aggregation |
| COH | 177720540018 | Gas | Gov. Aggregation |
| COH | 155050550022 | Gas | Gov. Aggregation |
| COH | 155507500041 | Gas | Gov. Aggregation |
| COH | 155545890022 | Gas | Gov. Aggregation |
| COH | 155827660022 | Gas | Gov. Aggregation |
| COH | 155912510022 | Gas | Gov. Aggregation |
| COH | 156136330052 | Gas | Gov. Aggregation |
| COH | 156164700019 | Gas | Gov. Aggregation |
| COH | 156436760029 | Gas | Gov. Aggregation |
| COH | 156480060014 | Gas | Gov. Aggregation |
| COH | 156510680028 | Gas | Gov. Aggregation |
| COH | 156699440048 | Gas | Gov. Aggregation |
| COH | 156699450019 | Gas | Gov. Aggregation |
| COH | 156831940014 | Gas | Gov. Aggregation |
| COH | 157501310014 | Gas | Gov. Aggregation |
| COH | 157544180012 | Gas | Gov. Aggregation |
| COH | 157559880023 | Gas | Gov. Aggregation |
| COH | 157559920015 | Gas | Gov. Aggregation |
| COH | 157977430021 | Gas | Gov. Aggregation |
| COH | 158022900015 | Gas | Gov. Aggregation |
| COH | 158023200065 | Gas | Gov. Aggregation |
| COH | 158508600018 | Gas | Gov. Aggregation |
| COH | 158529350017 | Gas | Gov. Aggregation |
| COH | 172791080011 | Gas | Gov. Aggregation |
| COH | 172801990017 | Gas | Gov. Aggregation |
| COH | 173192470090 | Gas | Gov. Aggregation |
| COH | 173293860021 | Gas | Gov. Aggregation |
| COH | 173303500023 | Gas | Gov. Aggregation |
| COH | 173992370013 | Gas | Gov. Aggregation |
| COH | 174000270014 | Gas | Gov. Aggregation |
| COH | 174013070019 | Gas | Gov. Aggregation |
| COH | 174024700013 | Gas | Gov. Aggregation |
| COH | 174077590016 | Gas | Gov. Aggregation |
| COH | 174082810018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 209593770012 | Gas | Gov. Aggregation |
| COH | 196883440021 | Gas | Gov. Aggregation |
| COH | 209513730018 | Gas | Gov. Aggregation |
| COH | 186831090044 | Gas | Gov. Aggregation |
| COH | 138666540119 | Gas | Gov. Aggregation |
| COH | 200445660044 | Gas | Gov. Aggregation |
| COH | 209180150017 | Gas | Gov. Aggregation |
| COH | 207553180012 | Gas | Gov. Aggregation |
| COH | 208452840016 | Gas | Gov. Aggregation |
| COH | 208767950016 | Gas | Gov. Aggregation |
| COH | 196959230033 | Gas | Gov. Aggregation |
| COH | 165647350036 | Gas | Gov. Aggregation |
| COH | 195727390112 | Gas | Gov. Aggregation |
| COH | 207733900027 | Gas | Gov. Aggregation |
| COH | 204670330033 | Gas | Gov. Aggregation |
| COH | 154728330059 | Gas | Gov. Aggregation |
| COH | 173542790125 | Gas | Gov. Aggregation |
| COH | 206191120013 | Gas | Gov. Aggregation |
| COH | 209187020010 | Gas | Gov. Aggregation |
| COH | 209908560017 | Gas | Gov. Aggregation |
| COH | 197140210031 | Gas | Gov. Aggregation |
| COH | 203753660020 | Gas | Gov. Aggregation |
| COH | 205962920011 | Gas | Gov. Aggregation |
| COH | 208488850019 | Gas | Gov. Aggregation |
| COH | 208131140013 | Gas | Gov. Aggregation |
| COH | 157453410132 | Gas | Gov. Aggregation |
| COH | 208054870014 | Gas | Gov. Aggregation |
| COH | 208708210015 | Gas | Gov. Aggregation |
| COH | 209826900019 | Gas | Gov. Aggregation |
| COH | 202735110131 | Gas | Gov. Aggregation |
| COH | 200439740031 | Gas | Gov. Aggregation |
| COH | 207636400019 | Gas | Gov. Aggregation |
| COH | 209759890015 | Gas | Gov. Aggregation |
| COH | 209768930017 | Gas | Gov. Aggregation |
| COH | 209337990018 | Gas | Gov. Aggregation |
| COH | 209882560013 | Gas | Gov. Aggregation |
| COH | 207060520015 | Gas | Gov. Aggregation |
| COH | 192381800023 | Gas | Gov. Aggregation |
| COH | 145263080111 | Gas | Gov. Aggregation |
| COH | 208410150019 | Gas | Gov. Aggregation |
| COH | 207696750010 | Gas | Gov. Aggregation |
| COH | 209562570019 | Gas | Gov. Aggregation |
| COH | 209686200014 | Gas | Gov. Aggregation |
| COH | 209316770018 | Gas | Gov. Aggregation |
| COH | 208572330019 | Gas | Gov. Aggregation |
| COH | 194988220125 | Gas | Gov. Aggregation |
| COH | 206042040015 | Gas | Gov. Aggregation |
| COH | 208700480015 | Gas | Gov. Aggregation |
| COH | 189165270073 | Gas | Gov. Aggregation |
| COH | 207223730015 | Gas | Gov. Aggregation |
| COH | 117190110471 | Gas | Gov. Aggregation |
| COH | 208172550039 | Gas | Gov. Aggregation |
| COH | 202735110042 | Gas | Gov. Aggregation |
| COH | 132611590218 | Gas | Gov. Aggregation |
| COH | 207459320012 | Gas | Gov. Aggregation |
| COH | 209232550012 | Gas | Gov. Aggregation |
| COH | 208179160019 | Gas | Gov. Aggregation |
| COH | 149758730086 | Gas | Gov. Aggregation |
| COH | 207118560014 | Gas | Gov. Aggregation |
| COH | 209759920018 | Gas | Gov. Aggregation |
| COH | 207540320019 | Gas | Gov. Aggregation |
| COH | 209735730018 | Gas | Gov. Aggregation |
| COH | 209116280015 | Gas | Gov. Aggregation |
| COH | 209827030010 | Gas | Gov. Aggregation |
| COH | 209791590010 | Gas | Gov. Aggregation |
| COH | 206917460021 | Gas | Gov. Aggregation |
| COH | 203465750040 | Gas | Gov. Aggregation |
| COH | 163537280045 | Gas | Gov. Aggregation |
| COH | 209320750022 | Gas | Gov. Aggregation |
| COH | 202315420038 | Gas | Gov. Aggregation |
| COH | 209557270013 | Gas | Gov. Aggregation |
| COH | 208377300019 | Gas | Gov. Aggregation |
| COH | 209403300011 | Gas | Gov. Aggregation |
| COH | 202042710027 | Gas | Gov. Aggregation |
| COH | 188398480013 | Gas | Gov. Aggregation |
| COH | 206562870019 | Gas | Gov. Aggregation |
| COH | 204290100028 | Gas | Gov. Aggregation |
| COH | 128860140720 | Gas | Gov. Aggregation |
| COH | 208634370019 | Gas | Gov. Aggregation |
| COH | 207196630017 | Gas | Gov. Aggregation |
| COH | 117000570172 | Gas | Gov. Aggregation |
| COH | 205647610023 | Gas | Gov. Aggregation |
| COH | 207511110023 | Gas | Gov. Aggregation |
| COH | 208039280029 | Gas | Gov. Aggregation |
| COH | 207639380018 | Gas | Gov. Aggregation |
| COH | 135779290045 | Gas | Gov. Aggregation |
| COH | 195341410106 | Gas | Gov. Aggregation |
| COH | 195225690051 | Gas | Gov. Aggregation |
| COH | 206071800014 | Gas | Gov. Aggregation |
| COH | 206897070018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 174085880018 | Gas | Gov. Aggregation |
| COH | 174110890011 | Gas | Gov. Aggregation |
| COH | 174127910011 | Gas | Gov. Aggregation |
| COH | 174454870044 | Gas | Gov. Aggregation |
| COH | 174458250037 | Gas | Gov. Aggregation |
| COH | 188981080010 | Gas | Gov. Aggregation |
| COH | 122351990012 | Gas | Gov. Aggregation |
| COH | 122352010024 | Gas | Gov. Aggregation |
| COH | 122352310049 | Gas | Gov. Aggregation |
| COH | 122352350014 | Gas | Gov. Aggregation |
| COH | 122352440015 | Gas | Gov. Aggregation |
| COH | 122353550010 | Gas | Gov. Aggregation |
| COH | 122353580023 | Gas | Gov. Aggregation |
| COH | 122353680013 | Gas | Gov. Aggregation |
| COH | 122353920012 | Gas | Gov. Aggregation |
| COH | 122354020019 | Gas | Gov. Aggregation |
| COH | 122354660015 | Gas | Gov. Aggregation |
| COH | 122354690055 | Gas | Gov. Aggregation |
| COH | 122354860022 | Gas | Gov. Aggregation |
| COH | 122355150010 | Gas | Gov. Aggregation |
| COH | 122355410015 | Gas | Gov. Aggregation |
| COH | 122355560014 | Gas | Gov. Aggregation |
| COH | 122361920042 | Gas | Gov. Aggregation |
| COH | 122362550011 | Gas | Gov. Aggregation |
| COH | 122367620016 | Gas | Gov. Aggregation |
| COH | 122367880021 | Gas | Gov. Aggregation |
| COH | 122368210029 | Gas | Gov. Aggregation |
| COH | 122368380015 | Gas | Gov. Aggregation |
| COH | 122373770012 | Gas | Gov. Aggregation |
| COH | 122373840017 | Gas | Gov. Aggregation |
| COH | 122374200028 | Gas | Gov. Aggregation |
| COH | 122380040010 | Gas | Gov. Aggregation |
| COH | 122380190019 | Gas | Gov. Aggregation |
| COH | 122380270012 | Gas | Gov. Aggregation |
| COH | 150495230013 | Gas | Gov. Aggregation |
| COH | 150501380017 | Gas | Gov. Aggregation |
| COH | 150527410016 | Gas | Gov. Aggregation |
| COH | 150736460013 | Gas | Gov. Aggregation |
| COH | 150817310021 | Gas | Gov. Aggregation |
| COH | 150914290039 | Gas | Gov. Aggregation |
| COH | 150919560014 | Gas | Gov. Aggregation |
| COH | 150986810038 | Gas | Gov. Aggregation |
| COH | 151655490036 | Gas | Gov. Aggregation |
| COH | 151675940011 | Gas | Gov. Aggregation |
| COH | 151680630033 | Gas | Gov. Aggregation |
| COH | 151681020084 | Gas | Gov. Aggregation |
| COH | 153259830130 | Gas | Gov. Aggregation |
| COH | 153268800028 | Gas | Gov. Aggregation |
| COH | 153296380048 | Gas | Gov. Aggregation |
| COH | 153307110049 | Gas | Gov. Aggregation |
| COH | 153458850036 | Gas | Gov. Aggregation |
| COH | 153481050026 | Gas | Gov. Aggregation |
| COH | 153516030025 | Gas | Gov. Aggregation |
| COH | 153547920014 | Gas | Gov. Aggregation |
| COH | 154261150011 | Gas | Gov. Aggregation |
| COH | 154273410011 | Gas | Gov. Aggregation |
| COH | 154276890015 | Gas | Gov. Aggregation |
| COH | 154323530028 | Gas | Gov. Aggregation |
| COH | 154373800017 | Gas | Gov. Aggregation |
| COH | 154424930011 | Gas | Gov. Aggregation |
| COH | 154663450016 | Gas | Gov. Aggregation |
| COH | 154717450020 | Gas | Gov. Aggregation |
| COH | 154745420045 | Gas | Gov. Aggregation |
| COH | 154751610024 | Gas | Gov. Aggregation |
| COH | 154780480030 | Gas | Gov. Aggregation |
| COH | 187775190015 | Gas | Gov. Aggregation |
| COH | 171790690114 | Gas | Gov. Aggregation |
| COH | 171806570034 | Gas | Gov. Aggregation |
| COH | 171878890027 | Gas | Gov. Aggregation |
| COH | 171888570014 | Gas | Gov. Aggregation |
| COH | 171906260019 | Gas | Gov. Aggregation |
| COH | 171944620013 | Gas | Gov. Aggregation |
| COH | 171947420019 | Gas | Gov. Aggregation |
| COH | 172236790018 | Gas | Gov. Aggregation |
| COH | 172263220010 | Gas | Gov. Aggregation |
| COH | 172485470018 | Gas | Gov. Aggregation |
| COH | 172494560010 | Gas | Gov. Aggregation |
| COH | 172519740027 | Gas | Gov. Aggregation |
| COH | 188236770014 | Gas | Gov. Aggregation |
| COH | 168293260015 | Gas | Gov. Aggregation |
| COH | 159621330014 | Gas | Gov. Aggregation |
| COH | 197858350022 | Gas | Gov. Aggregation |
| COH | 124440840012 | Gas | Gov. Aggregation |
| COH | 124416380038 | Gas | Gov. Aggregation |
| COH | 124419940016 | Gas | Gov. Aggregation |
| COH | 168601930037 | Gas | Gov. Aggregation |
| COH | 168623920015 | Gas | Gov. Aggregation |
| COH | 168624910042 | Gas | Gov. Aggregation |
| COH | 168783730017 | Gas | Gov. Aggregation |
| COH | 170279620015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 209593820011 | Gas | Gov. Aggregation |
| COH | 206183640011 | Gas | Gov. Aggregation |
| COH | 206914570015 | Gas | Gov. Aggregation |
| COH | 208276830012 | Gas | Gov. Aggregation |
| COH | 152146100062 | Gas | Gov. Aggregation |
| COH | 206051360019 | Gas | Gov. Aggregation |
| COH | 209664260018 | Gas | Gov. Aggregation |
| COH | 209342450010 | Gas | Gov. Aggregation |
| COH | 207654150014 | Gas | Gov. Aggregation |
| COH | 116834860040 | Gas | Gov. Aggregation |
| COH | 207640390013 | Gas | Gov. Aggregation |
| COH | 208023820019 | Gas | Gov. Aggregation |
| COH | 209015950018 | Gas | Gov. Aggregation |
| COH | 198884440027 | Gas | Gov. Aggregation |
| COH | 208951030018 | Gas | Gov. Aggregation |
| COH | 206147860011 | Gas | Gov. Aggregation |
| COH | 209224560017 | Gas | Gov. Aggregation |
| COH | 207615720016 | Gas | Gov. Aggregation |
| COH | 206520980023 | Gas | Gov. Aggregation |
| COH | 208211660023 | Gas | Gov. Aggregation |
| COH | 209169010010 | Gas | Gov. Aggregation |
| COH | 200246880031 | Gas | Gov. Aggregation |
| COH | 208119420010 | Gas | Gov. Aggregation |
| COH | 206974020014 | Gas | Gov. Aggregation |
| COH | 206257320011 | Gas | Gov. Aggregation |
| COH | 206967420015 | Gas | Gov. Aggregation |
| COH | 194828220043 | Gas | Gov. Aggregation |
| COH | 208927090017 | Gas | Gov. Aggregation |
| COH | 208682760016 | Gas | Gov. Aggregation |
| COH | 208775040010 | Gas | Gov. Aggregation |
| COH | 207321150019 | Gas | Gov. Aggregation |
| COH | 138384670076 | Gas | Gov. Aggregation |
| COH | 209602740017 | Gas | Gov. Aggregation |
| COH | 191512960040 | Gas | Gov. Aggregation |
| COH | 176995560069 | Gas | Gov. Aggregation |
| COH | 202889130025 | Gas | Gov. Aggregation |
| COH | 207615740012 | Gas | Gov. Aggregation |
| COH | 207749920011 | Gas | Gov. Aggregation |
| COH | 117116940053 | Gas | Gov. Aggregation |
| COH | 208030180019 | Gas | Gov. Aggregation |
| COH | 154304390073 | Gas | Gov. Aggregation |
| COH | 195572880029 | Gas | Gov. Aggregation |
| COH | 194659110036 | Gas | Gov. Aggregation |
| COH | 207162410012 | Gas | Gov. Aggregation |
| COH | 153778300195 | Gas | Gov. Aggregation |
| COH | 209728390015 | Gas | Gov. Aggregation |
| COH | 209728400012 | Gas | Gov. Aggregation |
| COH | 209702710011 | Gas | Gov. Aggregation |
| COH | 207792010011 | Gas | Gov. Aggregation |
| COH | 165477980071 | Gas | Gov. Aggregation |
| COH | 157122370070 | Gas | Gov. Aggregation |
| COH | 209441260010 | Gas | Gov. Aggregation |
| COH | 205962980019 | Gas | Gov. Aggregation |
| COH | 208730850014 | Gas | Gov. Aggregation |
| COH | 207779760012 | Gas | Gov. Aggregation |
| COH | 208616730011 | Gas | Gov. Aggregation |
| COH | 209662340015 | Gas | Gov. Aggregation |
| COH | 159960650064 | Gas | Gov. Aggregation |
| COH | 209134610017 | Gas | Gov. Aggregation |
| COH | 209350140018 | Gas | Gov. Aggregation |
| COH | 208965360010 | Gas | Gov. Aggregation |
| COH | 118519140074 | Gas | Gov. Aggregation |
| COH | 187332150020 | Gas | Gov. Aggregation |
| COH | 206039690034 | Gas | Gov. Aggregation |
| COH | 209908590011 | Gas | Gov. Aggregation |
| COH | 206359460016 | Gas | Gov. Aggregation |
| COH | 207060480014 | Gas | Gov. Aggregation |
| COH | 209919060019 | Gas | Gov. Aggregation |
| COH | 209254540018 | Gas | Gov. Aggregation |
| COH | 208730860012 | Gas | Gov. Aggregation |
| COH | 201656880022 | Gas | Gov. Aggregation |
| COH | 209522130015 | Gas | Gov. Aggregation |
| COH | 196108710026 | Gas | Gov. Aggregation |
| COH | 209967860010 | Gas | Gov. Aggregation |
| COH | 208746220013 | Gas | Gov. Aggregation |
| COH | 208519550015 | Gas | Gov. Aggregation |
| COH | 209497000017 | Gas | Gov. Aggregation |
| COH | 207852660017 | Gas | Gov. Aggregation |
| COH | 208235920019 | Gas | Gov. Aggregation |
| COH | 203268790031 | Gas | Gov. Aggregation |
| COH | 152206330093 | Gas | Gov. Aggregation |
| COH | 207762320019 | Gas | Gov. Aggregation |
| COH | 144341270081 | Gas | Gov. Aggregation |
| COH | 208757920013 | Gas | Gov. Aggregation |
| COH | 189855830116 | Gas | Gov. Aggregation |
| COH | 206117080018 | Gas | Gov. Aggregation |
| COH | 195963070253 | Gas | Gov. Aggregation |
| COH | 209093090015 | Gas | Gov. Aggregation |
| COH | 198534220060 | Gas | Gov. Aggregation |
| COH | 148014890026 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 186392530016 | Gas | Gov. Aggregation |
| COH | 186406890029 | Gas | Gov. Aggregation |
| COH | 133532960011 | Gas | Gov. Aggregation |
| COH | 137333220028 | Gas | Gov. Aggregation |
| COH | 133784920025 | Gas | Gov. Aggregation |
| COH | 134838150021 | Gas | Gov. Aggregation |
| COH | 134855420013 | Gas | Gov. Aggregation |
| COH | 134921410010 | Gas | Gov. Aggregation |
| COH | 134928780019 | Gas | Gov. Aggregation |
| COH | 134975160010 | Gas | Gov. Aggregation |
| COH | 135216750013 | Gas | Gov. Aggregation |
| COH | 122509860023 | Gas | Gov. Aggregation |
| COH | 125510570012 | Gas | Gov. Aggregation |
| COH | 125510570398 | Gas | Gov. Aggregation |
| COH | 125510570405 | Gas | Gov. Aggregation |
| COH | 125510570414 | Gas | Gov. Aggregation |
| COH | 125161000027 | Gas | Gov. Aggregation |
| COH | 125164500024 | Gas | Gov. Aggregation |
| COH | 122516930023 | Gas | Gov. Aggregation |
| COH | 122517150016 | Gas | Gov. Aggregation |
| COH | 122552070028 | Gas | Gov. Aggregation |
| COH | 122554850020 | Gas | Gov. Aggregation |
| COH | 122564900028 | Gas | Gov. Aggregation |
| COH | 123006440035 | Gas | Gov. Aggregation |
| COH | 123013860032 | Gas | Gov. Aggregation |
| COH | 123907080022 | Gas | Gov. Aggregation |
| COH | 125098530040 | Gas | Gov. Aggregation |
| COH | 129736670025 | Gas | Gov. Aggregation |
| COH | 129794960059 | Gas | Gov. Aggregation |
| COH | 130006950020 | Gas | Gov. Aggregation |
| COH | 130340360026 | Gas | Gov. Aggregation |
| COH | 130604870047 | Gas | Gov. Aggregation |
| COH | 130604870065 | Gas | Gov. Aggregation |
| COH | 130620430036 | Gas | Gov. Aggregation |
| COH | 135989920029 | Gas | Gov. Aggregation |
| COH | 136115250048 | Gas | Gov. Aggregation |
| COH | 136156930049 | Gas | Gov. Aggregation |
| COH | 136242040034 | Gas | Gov. Aggregation |
| COH | 137245780014 | Gas | Gov. Aggregation |
| COH | 137326280026 | Gas | Gov. Aggregation |
| COH | 137341370034 | Gas | Gov. Aggregation |
| COH | 137382870051 | Gas | Gov. Aggregation |
| COH | 137400020031 | Gas | Gov. Aggregation |
| COH | 137551520037 | Gas | Gov. Aggregation |
| COH | 137587440011 | Gas | Gov. Aggregation |
| COH | 137609510036 | Gas | Gov. Aggregation |
| COH | 137616680018 | Gas | Gov. Aggregation |
| COH | 137652590011 | Gas | Gov. Aggregation |
| COH | 124736100031 | Gas | Gov. Aggregation |
| COH | 124737390034 | Gas | Gov. Aggregation |
| COH | 124742400019 | Gas | Gov. Aggregation |
| COH | 124742270013 | Gas | Gov. Aggregation |
| COH | 124744700011 | Gas | Gov. Aggregation |
| COH | 124751600023 | Gas | Gov. Aggregation |
| COH | 124757800014 | Gas | Gov. Aggregation |
| COH | 124758100017 | Gas | Gov. Aggregation |
| COH | 124476130018 | Gas | Gov. Aggregation |
| COH | 124476610017 | Gas | Gov. Aggregation |
| COH | 124476740029 | Gas | Gov. Aggregation |
| COH | 124476760016 | Gas | Gov. Aggregation |
| COH | 124477030017 | Gas | Gov. Aggregation |
| COH | 124477070046 | Gas | Gov. Aggregation |
| COH | 122480670016 | Gas | Gov. Aggregation |
| COH | 122480770033 | Gas | Gov. Aggregation |
| COH | 122481210047 | Gas | Gov. Aggregation |
| COH | 122481260010 | Gas | Gov. Aggregation |
| COH | 122493030031 | Gas | Gov. Aggregation |
| COH | 122493820017 | Gas | Gov. Aggregation |
| COH | 122494060033 | Gas | Gov. Aggregation |
| COH | 185361810015 | Gas | Gov. Aggregation |
| COH | 185361770012 | Gas | Gov. Aggregation |
| COH | 125501770028 | Gas | Gov. Aggregation |
| COH | 125502330019 | Gas | Gov. Aggregation |
| COH | 125025101011 | Gas | Gov. Aggregation |
| COH | 138045340019 | Gas | Gov. Aggregation |
| COH | 138201460021 | Gas | Gov. Aggregation |
| COH | 138484820018 | Gas | Gov. Aggregation |
| COH | 138570620035 | Gas | Gov. Aggregation |
| COH | 139549070017 | Gas | Gov. Aggregation |
| COH | 139572570031 | Gas | Gov. Aggregation |
| COH | 139640970041 | Gas | Gov. Aggregation |
| COH | 124419170029 | Gas | Gov. Aggregation |
| COH | 122419560018 | Gas | Gov. Aggregation |
| COH | 122419870013 | Gas | Gov. Aggregation |
| COH | 122419890028 | Gas | Gov. Aggregation |
| COH | 122421000207 | Gas | Gov. Aggregation |
| COH | 122421330011 | Gas | Gov. Aggregation |
| COH | 122421350017 | Gas | Gov. Aggregation |
| COH | 122423550011 | Gas | Gov. Aggregation |
| COH | 122423560019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208926980012 | Gas | Gov. Aggregation |
| COH | 200201390056 | Gas | Gov. Aggregation |
| COH | 199061790045 | Gas | Gov. Aggregation |
| COH | 209634820013 | Gas | Gov. Aggregation |
| COH | 209799360012 | Gas | Gov. Aggregation |
| COH | 208912290016 | Gas | Gov. Aggregation |
| COH | 206257240018 | Gas | Gov. Aggregation |
| COH | 206725590012 | Gas | Gov. Aggregation |
| COH | 207120780013 | Gas | Gov. Aggregation |
| COH | 195233180033 | Gas | Gov. Aggregation |
| COH | 204458010030 | Gas | Gov. Aggregation |
| COH | 208647780016 | Gas | Gov. Aggregation |
| COH | 195752060038 | Gas | Gov. Aggregation |
| COH | 199058470138 | Gas | Gov. Aggregation |
| COH | 167040510063 | Gas | Gov. Aggregation |
| COH | 149681850566 | Gas | Gov. Aggregation |
| COH | 207931170012 | Gas | Gov. Aggregation |
| COH | 209337910014 | Gas | Gov. Aggregation |
| COH | 143861940141 | Gas | Gov. Aggregation |
| COH | 208756440016 | Gas | Gov. Aggregation |
| COH | 160141420118 | Gas | Gov. Aggregation |
| COH | 202455720048 | Gas | Gov. Aggregation |
| COH | 208716040014 | Gas | Gov. Aggregation |
| COH | 158388660074 | Gas | Gov. Aggregation |
| COH | 173036650074 | Gas | Gov. Aggregation |
| COH | 156006520057 | Gas | Gov. Aggregation |
| COH | 158820860094 | Gas | Gov. Aggregation |
| COH | 209354330010 | Gas | Gov. Aggregation |
| COH | 198050470055 | Gas | Gov. Aggregation |
| COH | 209634800017 | Gas | Gov. Aggregation |
| COH | 205446800038 | Gas | Gov. Aggregation |
| COH | 208706770012 | Gas | Gov. Aggregation |
| COH | 158006050203 | Gas | Gov. Aggregation |
| COH | 202756660034 | Gas | Gov. Aggregation |
| COH | 208954760019 | Gas | Gov. Aggregation |
| COH | 149681850548 | Gas | Gov. Aggregation |
| COH | 209320740015 | Gas | Gov. Aggregation |
| COH | 209614550012 | Gas | Gov. Aggregation |
| COH | 175962460131 | Gas | Gov. Aggregation |
| COH | 208938750015 | Gas | Gov. Aggregation |
| COH | 206888670011 | Gas | Gov. Aggregation |
| COH | 208757910015 | Gas | Gov. Aggregation |
| COH | 132282230043 | Gas | Gov. Aggregation |
| COH | 207413890019 | Gas | Gov. Aggregation |
| COH | 154415900089 | Gas | Gov. Aggregation |
| COH | 190126060076 | Gas | Gov. Aggregation |
| COH | 209618770018 | Gas | Gov. Aggregation |
| COH | 158227980131 | Gas | Gov. Aggregation |
| COH | 205929400010 | Gas | Gov. Aggregation |
| COH | 209944130011 | Gas | Gov. Aggregation |
| COH | 174115930030 | Gas | Gov. Aggregation |
| COH | 207361880049 | Gas | Gov. Aggregation |
| COH | 207919940016 | Gas | Gov. Aggregation |
| COH | 196634500016 | Gas | Gov. Aggregation |
| COH | 207203170033 | Gas | Gov. Aggregation |
| COH | 209490230013 | Gas | Gov. Aggregation |
| COH | 208488810017 | Gas | Gov. Aggregation |
| COH | 209108710011 | Gas | Gov. Aggregation |
| COH | 209684160017 | Gas | Gov. Aggregation |
| COH | 186682350037 | Gas | Gov. Aggregation |
| COH | 207742070014 | Gas | Gov. Aggregation |
| COH | 209194240019 | Gas | Gov. Aggregation |
| COH | 209856050015 | Gas | Gov. Aggregation |
| COH | 187518090047 | Gas | Gov. Aggregation |
| COH | 203963870049 | Gas | Gov. Aggregation |
| COH | 163463050040 | Gas | Gov. Aggregation |
| COH | 209490680019 | Gas | Gov. Aggregation |
| COH | 194891010062 | Gas | Gov. Aggregation |
| COH | 206978760011 | Gas | Gov. Aggregation |
| COH | 206725020011 | Gas | Gov. Aggregation |
| COH | 189506780054 | Gas | Gov. Aggregation |
| COH | 208989080019 | Gas | Gov. Aggregation |
| COH | 208029540016 | Gas | Gov. Aggregation |
| COH | 207138850011 | Gas | Gov. Aggregation |
| COH | 207463010018 | Gas | Gov. Aggregation |
| COH | 202104230053 | Gas | Gov. Aggregation |
| COH | 203432470039 | Gas | Gov. Aggregation |
| COH | 209780140017 | Gas | Gov. Aggregation |
| COH | 205343370028 | Gas | Gov. Aggregation |
| COH | 176568750064 | Gas | Gov. Aggregation |
| COH | 204196530055 | Gas | Gov. Aggregation |
| COH | 117293610012 | Gas | Gov. Aggregation |
| COH | 165931090154 | Gas | Gov. Aggregation |
| COH | 157662310041 | Gas | Gov. Aggregation |
| COH | 204534460187 | Gas | Gov. Aggregation |
| COH | 209972580018 | Gas | Gov. Aggregation |
| COH | 193016890027 | Gas | Gov. Aggregation |
| COH | 208030050016 | Gas | Gov. Aggregation |
| COH | 207589990017 | Gas | Gov. Aggregation |
| COH | 199310560053 | Gas | Gov. Aggregation |
| COH | 124232730013 | Gas | Gov. Aggregation |
| COH | 124237700015 | Gas | Gov. Aggregation |
| COH | 124423900017 | Gas | Gov. Aggregation |
| COH | 124423960033 | Gas | Gov. Aggregation |
| COH | 122430110045 | Gas | Gov. Aggregation |
| COH | 122430110006 | Gas | Gov. Aggregation |
| COH | 122430370041 | Gas | Gov. Aggregation |
| COH | 122430380021 | Gas | Gov. Aggregation |
| COH | 122430940014 | Gas | Gov. Aggregation |
| COH | 122431210033 | Gas | Gov. Aggregation |
| COH | 122431500014 | Gas | Gov. Aggregation |
| COH | 122452200013 | Gas | Gov. Aggregation |
| COH | 122452270019 | Gas | Gov. Aggregation |
| COH | 122452270028 | Gas | Gov. Aggregation |
| COH | 122452320072 | Gas | Gov. Aggregation |
| COH | 122452460046 | Gas | Gov. Aggregation |
| COH | 122458290013 | Gas | Gov. Aggregation |
| COH | 122459170016 | Gas | Gov. Aggregation |
| COH | 122459470022 | Gas | Gov. Aggregation |
| COH | 122461090018 | Gas | Gov. Aggregation |
| COH | 122461110013 | Gas | Gov. Aggregation |
| COH | 122462440021 | Gas | Gov. Aggregation |
| COH | 122383690018 | Gas | Gov. Aggregation |
| COH | 122383870010 | Gas | Gov. Aggregation |
| COH | 122384000029 | Gas | Gov. Aggregation |
| COH | 122384130022 | Gas | Gov. Aggregation |
| COH | 122384240010 | Gas | Gov. Aggregation |
| COH | 122386090018 | Gas | Gov. Aggregation |
| COH | 122386900017 | Gas | Gov. Aggregation |
| COH | 122386900035 | Gas | Gov. Aggregation |
| COH | 122386950017 | Gas | Gov. Aggregation |
| COH | 122405620014 | Gas | Gov. Aggregation |
| COH | 122405720022 | Gas | Gov. Aggregation |
| COH | 122406010010 | Gas | Gov. Aggregation |
| COH | 122406070018 | Gas | Gov. Aggregation |
| COH | 122406080016 | Gas | Gov. Aggregation |
| COH | 122406160019 | Gas | Gov. Aggregation |
| COH | 122406200010 | Gas | Gov. Aggregation |
| COH | 122414320036 | Gas | Gov. Aggregation |
| COH | 122414520052 | Gas | Gov. Aggregation |
| COH | 122414590085 | Gas | Gov. Aggregation |
| COH | 122414600019 | Gas | Gov. Aggregation |
| COH | 122414630031 | Gas | Gov. Aggregation |
| COH | 122417880015 | Gas | Gov. Aggregation |
| COH | 122418240017 | Gas | Gov. Aggregation |
| COH | 147153290010 | Gas | Gov. Aggregation |
| COH | 147185620013 | Gas | Gov. Aggregation |
| COH | 147212830016 | Gas | Gov. Aggregation |
| COH | 147616980022 | Gas | Gov. Aggregation |
| COH | 147646710061 | Gas | Gov. Aggregation |
| COH | 147656510017 | Gas | Gov. Aggregation |
| COH | 147713850023 | Gas | Gov. Aggregation |
| COH | 147747400026 | Gas | Gov. Aggregation |
| COH | 147751600034 | Gas | Gov. Aggregation |
| COH | 148685890016 | Gas | Gov. Aggregation |
| COH | 148733070024 | Gas | Gov. Aggregation |
| COH | 149116010014 | Gas | Gov. Aggregation |
| COH | 149173930011 | Gas | Gov. Aggregation |
| COH | 149177550013 | Gas | Gov. Aggregation |
| COH | 149281370038 | Gas | Gov. Aggregation |
| COH | 149641870011 | Gas | Gov. Aggregation |
| COH | 149673880021 | Gas | Gov. Aggregation |
| COH | 168567610010 | Gas | Gov. Aggregation |
| COH | 135195920013 | Gas | Gov. Aggregation |
| COH | 122418770016 | Gas | Gov. Aggregation |
| COH | 140083540013 | Gas | Gov. Aggregation |
| COH | 140164660052 | Gas | Gov. Aggregation |
| COH | 140213920016 | Gas | Gov. Aggregation |
| COH | 143590580017 | Gas | Gov. Aggregation |
| COH | 143668560034 | Gas | Gov. Aggregation |
| COH | 143708020013 | Gas | Gov. Aggregation |
| COH | 143737570035 | Gas | Gov. Aggregation |
| COH | 143928050020 | Gas | Gov. Aggregation |
| COH | 143955680021 | Gas | Gov. Aggregation |
| COH | 144022610012 | Gas | Gov. Aggregation |
| COH | 144037140029 | Gas | Gov. Aggregation |
| COH | 144066760055 | Gas | Gov. Aggregation |
| COH | 144186330033 | Gas | Gov. Aggregation |
| COH | 112286040012 | Gas | Gov. Aggregation |
| COH | 123840130014 | Gas | Gov. Aggregation |
| COH | 124231630019 | Gas | Gov. Aggregation |
| COH | 124261500022 | Gas | Gov. Aggregation |
| COH | 135511460045 | Gas | Gov. Aggregation |
| COH | 150060800032 | Gas | Gov. Aggregation |
| COH | 173270730017 | Gas | Gov. Aggregation |
| COH | 114903030021 | Gas | Gov. Aggregation |
| COH | 114904500011 | Gas | Gov. Aggregation |
| COH | 114904660027 | Gas | Gov. Aggregation |
| COH | 114904740020 | Gas | Gov. Aggregation |
| COH | 114916050011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 209546290012 | Gas | Gov. Aggregation |
| COH | 205517180029 | Gas | Gov. Aggregation |
| COH | 200573700026 | Gas | Gov. Aggregation |
| COH | 208676390017 | Gas | Gov. Aggregation |
| COH | 202760630148 | Gas | Gov. Aggregation |
| COH | 191469760036 | Gas | Gov. Aggregation |
| COH | 204740570034 | Gas | Gov. Aggregation |
| COH | 197593920024 | Gas | Gov. Aggregation |
| COH | 209415740014 | Gas | Gov. Aggregation |
| COH | 196808780028 | Gas | Gov. Aggregation |
| COH | 111207820033 | Gas | Gov. Aggregation |
| COH | 116844080061 | Gas | Gov. Aggregation |
| COH | 207987910019 | Gas | Gov. Aggregation |
| COH | 206189800024 | Gas | Gov. Aggregation |
| COH | 206592330019 | Gas | Gov. Aggregation |
| COH | 207816480011 | Gas | Gov. Aggregation |
| COH | 208557030014 | Gas | Gov. Aggregation |
| COH | 208943070017 | Gas | Gov. Aggregation |
| COH | 209344430010 | Gas | Gov. Aggregation |
| COH | 203233560023 | Gas | Gov. Aggregation |
| COH | 205396660035 | Gas | Gov. Aggregation |
| COH | 153557730193 | Gas | Gov. Aggregation |
| COH | 207022520015 | Gas | Gov. Aggregation |
| COH | 167399730040 | Gas | Gov. Aggregation |
| COH | 208573430016 | Gas | Gov. Aggregation |
| COH | 209311290019 | Gas | Gov. Aggregation |
| COH | 206591490018 | Gas | Gov. Aggregation |
| COH | 209742800018 | Gas | Gov. Aggregation |
| COH | 201711340036 | Gas | Gov. Aggregation |
| COH | 139132310046 | Gas | Gov. Aggregation |
| COH | 206245430031 | Gas | Gov. Aggregation |
| COH | 206903610015 | Gas | Gov. Aggregation |
| COH | 208718030012 | Gas | Gov. Aggregation |
| COH | 206076590028 | Gas | Gov. Aggregation |
| COH | 208975470016 | Gas | Gov. Aggregation |
| COH | 207428640010 | Gas | Gov. Aggregation |
| COH | 206227220033 | Gas | Gov. Aggregation |
| COH | 209880700017 | Gas | Gov. Aggregation |
| COH | 209185600012 | Gas | Gov. Aggregation |
| COH | 208634280018 | Gas | Gov. Aggregation |
| COH | 208965340014 | Gas | Gov. Aggregation |
| COH | 191764670039 | Gas | Gov. Aggregation |
| COH | 174969650058 | Gas | Gov. Aggregation |
| COH | 159178420043 | Gas | Gov. Aggregation |
| COH | 206459690016 | Gas | Gov. Aggregation |
| COH | 174426860045 | Gas | Gov. Aggregation |
| COH | 190934280013 | Gas | Gov. Aggregation |
| COH | 208203740014 | Gas | Gov. Aggregation |
| COH | 209672010013 | Gas | Gov. Aggregation |
| COH | 176270350087 | Gas | Gov. Aggregation |
| COH | 208607020019 | Gas | Gov. Aggregation |
| COH | 206064890011 | Gas | Gov. Aggregation |
| COH | 208300000013 | Gas | Gov. Aggregation |
| COH | 208362380014 | Gas | Gov. Aggregation |
| COH | 209462110017 | Gas | Gov. Aggregation |
| COH | 191275840021 | Gas | Gov. Aggregation |
| COH | 204256350028 | Gas | Gov. Aggregation |
| COH | 207939250699 | Gas | Gov. Aggregation |
| COH | 206762400013 | Gas | Gov. Aggregation |
| COH | 155375790088 | Gas | Gov. Aggregation |
| COH | 202637160013 | Gas | Gov. Aggregation |
| COH | 199576870047 | Gas | Gov. Aggregation |
| COH | 154127100104 | Gas | Gov. Aggregation |
| COH | 205827820036 | Gas | Gov. Aggregation |
| COH | 200928920019 | Gas | Gov. Aggregation |
| COH | 172890210040 | Gas | Gov. Aggregation |
| COH | 207500190011 | Gas | Gov. Aggregation |
| COH | 208811670010 | Gas | Gov. Aggregation |
| COH | 208389810017 | Gas | Gov. Aggregation |
| COH | 206069010033 | Gas | Gov. Aggregation |
| COH | 205179570025 | Gas | Gov. Aggregation |
| COH | 206680960010 | Gas | Gov. Aggregation |
| COH | 117165970027 | Gas | Gov. Aggregation |
| COH | 193499540037 | Gas | Gov. Aggregation |
| COH | 209301880016 | Gas | Gov. Aggregation |
| COH | 207204310013 | Gas | Gov. Aggregation |
| COH | 208057860010 | Gas | Gov. Aggregation |
| COH | 207747930013 | Gas | Gov. Aggregation |
| COH | 205990540012 | Gas | Gov. Aggregation |
| COH | 208332370028 | Gas | Gov. Aggregation |
| COH | 154541600058 | Gas | Gov. Aggregation |
| COH | 209453350016 | Gas | Gov. Aggregation |
| COH | 209840960017 | Gas | Gov. Aggregation |
| COH | 207654140025 | Gas | Gov. Aggregation |
| COH | 177647020139 | Gas | Gov. Aggregation |
| COH | 199252100026 | Gas | Gov. Aggregation |
| COH | 152996690031 | Gas | Gov. Aggregation |
| COH | 206002000017 | Gas | Gov. Aggregation |
| COH | 208971270016 | Gas | Gov. Aggregation |
| COH | 145405910070 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 114916060019 | Gas | Gov. Aggregation |
| COH | 114916320014 | Gas | Gov. Aggregation |
| COH | 114916340010 | Gas | Gov. Aggregation |
| COH | 114916460015 | Gas | Gov. Aggregation |
| COH | 114963570013 | Gas | Gov. Aggregation |
| COH | 114963920037 | Gas | Gov. Aggregation |
| COH | 114964060018 | Gas | Gov. Aggregation |
| COH | 114967100013 | Gas | Gov. Aggregation |
| COH | 114987050012 | Gas | Gov. Aggregation |
| COH | 114987810012 | Gas | Gov. Aggregation |
| COH | 114988190020 | Gas | Gov. Aggregation |
| COH | 114988360024 | Gas | Gov. Aggregation |
| COH | 114989410012 | Gas | Gov. Aggregation |
| COH | 115001840031 | Gas | Gov. Aggregation |
| COH | 115006410040 | Gas | Gov. Aggregation |
| COH | 115020280020 | Gas | Gov. Aggregation |
| COH | 115020360023 | Gas | Gov. Aggregation |
| COH | 115020380056 | Gas | Gov. Aggregation |
| COH | 115021180029 | Gas | Gov. Aggregation |
| COH | 115021440033 | Gas | Gov. Aggregation |
| COH | 115021830013 | Gas | Gov. Aggregation |
| COH | 115068300025 | Gas | Gov. Aggregation |
| COH | 115070520015 | Gas | Gov. Aggregation |
| COH | 115081190012 | Gas | Gov. Aggregation |
| COH | 115081270042 | Gas | Gov. Aggregation |
| COH | 115082580018 | Gas | Gov. Aggregation |
| COH | 128946200038 | Gas | Gov. Aggregation |
| COH | 131948580030 | Gas | Gov. Aggregation |
| COH | 132147800021 | Gas | Gov. Aggregation |
| COH | 132251490017 | Gas | Gov. Aggregation |
| COH | 132297460044 | Gas | Gov. Aggregation |
| COH | 136603430027 | Gas | Gov. Aggregation |
| COH | 136663360026 | Gas | Gov. Aggregation |
| COH | 142078250040 | Gas | Gov. Aggregation |
| COH | 142082120011 | Gas | Gov. Aggregation |
| COH | 142181370046 | Gas | Gov. Aggregation |
| COH | 142220880027 | Gas | Gov. Aggregation |
| COH | 144195500029 | Gas | Gov. Aggregation |
| COH | 144272080015 | Gas | Gov. Aggregation |
| COH | 146787770017 | Gas | Gov. Aggregation |
| COH | 146820890038 | Gas | Gov. Aggregation |
| COH | 149292780011 | Gas | Gov. Aggregation |
| COH | 149439220016 | Gas | Gov. Aggregation |
| COH | 149468520012 | Gas | Gov. Aggregation |
| COH | 150448780053 | Gas | Gov. Aggregation |
| COH | 150481920017 | Gas | Gov. Aggregation |
| COH | 150588760015 | Gas | Gov. Aggregation |
| COH | 150710500018 | Gas | Gov. Aggregation |
| COH | 153094350015 | Gas | Gov. Aggregation |
| COH | 153110560015 | Gas | Gov. Aggregation |
| COH | 153158610023 | Gas | Gov. Aggregation |
| COH | 155154640023 | Gas | Gov. Aggregation |
| COH | 155059510054 | Gas | Gov. Aggregation |
| COH | 158330440019 | Gas | Gov. Aggregation |
| COH | 158350560030 | Gas | Gov. Aggregation |
| COH | 158370940010 | Gas | Gov. Aggregation |
| COH | 158381980028 | Gas | Gov. Aggregation |
| COH | 160065150019 | Gas | Gov. Aggregation |
| COH | 160545350028 | Gas | Gov. Aggregation |
| COH | 161510380015 | Gas | Gov. Aggregation |
| COH | 161690690010 | Gas | Gov. Aggregation |
| COH | 161759620018 | Gas | Gov. Aggregation |
| COH | 164793510016 | Gas | Gov. Aggregation |
| COH | 164814800019 | Gas | Gov. Aggregation |
| COH | 164884330011 | Gas | Gov. Aggregation |
| COH | 165323140018 | Gas | Gov. Aggregation |
| COH | 168027260018 | Gas | Gov. Aggregation |
| COH | 168059630013 | Gas | Gov. Aggregation |
| COH | 168160240038 | Gas | Gov. Aggregation |
| COH | 168303790011 | Gas | Gov. Aggregation |
| COH | 168720770011 | Gas | Gov. Aggregation |
| COH | 169886330012 | Gas | Gov. Aggregation |
| COH | 169964030019 | Gas | Gov. Aggregation |
| COH | 170090080028 | Gas | Gov. Aggregation |
| COH | 170393630020 | Gas | Gov. Aggregation |
| COH | 172198060031 | Gas | Gov. Aggregation |
| COH | 172209210025 | Gas | Gov. Aggregation |
| COH | 174597130010 | Gas | Gov. Aggregation |
| COH | 175958280012 | Gas | Gov. Aggregation |
| COH | 175996150019 | Gas | Gov. Aggregation |
| COH | 176364890012 | Gas | Gov. Aggregation |
| COH | 185372680018 | Gas | Gov. Aggregation |
| COH | 185306920017 | Gas | Gov. Aggregation |
| COH | 185954350013 | Gas | Gov. Aggregation |
| COH | 185961190012 | Gas | Gov. Aggregation |
| COH | 189259890016 | Gas | Gov. Aggregation |
| COH | 189299380013 | Gas | Gov. Aggregation |
| COH | 189364110010 | Gas | Gov. Aggregation |
| COH | 189383460017 | Gas | Gov. Aggregation |
| COH | 189625860019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 207892690017 | Gas | Gov. Aggregation |
| COH | 190477610040 | Gas | Gov. Aggregation |
| COH | 206697560019 | Gas | Gov. Aggregation |
| COH | 206778700017 | Gas | Gov. Aggregation |
| COH | 170991640057 | Gas | Gov. Aggregation |
| COH | 202957700039 | Gas | Gov. Aggregation |
| COH | 194520540057 | Gas | Gov. Aggregation |
| COH | 170211680051 | Gas | Gov. Aggregation |
| COH | 202739630036 | Gas | Gov. Aggregation |
| COH | 208440170012 | Gas | Gov. Aggregation |
| COH | 196974660040 | Gas | Gov. Aggregation |
| COH | 208903930010 | Gas | Gov. Aggregation |
| COH | 205624160035 | Gas | Gov. Aggregation |
| COH | 156031150105 | Gas | Gov. Aggregation |
| COH | 208298310015 | Gas | Gov. Aggregation |
| COH | 209310380012 | Gas | Gov. Aggregation |
| COH | 209498720149 | Gas | Gov. Aggregation |
| COH | 209742790011 | Gas | Gov. Aggregation |
| COH | 205945650023 | Gas | Gov. Aggregation |
| COH | 191902430035 | Gas | Gov. Aggregation |
| COH | 151136860145 | Gas | Gov. Aggregation |
| COH | 199287980065 | Gas | Gov. Aggregation |
| COH | 209634750018 | Gas | Gov. Aggregation |
| COH | 168528970099 | Gas | Gov. Aggregation |
| COH | 207344360017 | Gas | Gov. Aggregation |
| COH | 206031880012 | Gas | Gov. Aggregation |
| COH | 204343420037 | Gas | Gov. Aggregation |
| COH | 207337060024 | Gas | Gov. Aggregation |
| COH | 195588800059 | Gas | Gov. Aggregation |
| COH | 206425430100 | Gas | Gov. Aggregation |
| COH | 208625910014 | Gas | Gov. Aggregation |
| COH | 115194580048 | Gas | Gov. Aggregation |
| COH | 193112810136 | Gas | Gov. Aggregation |
| COH | 209058440015 | Gas | Gov. Aggregation |
| COH | 195887100052 | Gas | Gov. Aggregation |
| COH | 200250680025 | Gas | Gov. Aggregation |
| COH | 162208510026 | Gas | Gov. Aggregation |
| COH | 171261980043 | Gas | Gov. Aggregation |
| COH | 117304980047 | Gas | Gov. Aggregation |
| COH | 126918890099 | Gas | Gov. Aggregation |
| COH | 206133380011 | Gas | Gov. Aggregation |
| COH | 208488840011 | Gas | Gov. Aggregation |
| COH | 196282290036 | Gas | Gov. Aggregation |
| COH | 209701340011 | Gas | Gov. Aggregation |
| COH | 136836940330 | Gas | Gov. Aggregation |
| COH | 198666230069 | Gas | Gov. Aggregation |
| COH | 176529840085 | Gas | Gov. Aggregation |
| COH | 143384100023 | Gas | Gov. Aggregation |
| COH | 198187290027 | Gas | Gov. Aggregation |
| COH | 200271070038 | Gas | Gov. Aggregation |
| COH | 204584350023 | Gas | Gov. Aggregation |
| COH | 169089610031 | Gas | Gov. Aggregation |
| COH | 200637590024 | Gas | Gov. Aggregation |
| COH | 163657350037 | Gas | Gov. Aggregation |
| COH | 195902520032 | Gas | Gov. Aggregation |
| COH | 208064640011 | Gas | Gov. Aggregation |
| COH | 206212420014 | Gas | Gov. Aggregation |
| COH | 207230440011 | Gas | Gov. Aggregation |
| COH | 205554990021 | Gas | Gov. Aggregation |
| COH | 208545880011 | Gas | Gov. Aggregation |
| COH | 185430380044 | Gas | Gov. Aggregation |
| COH | 206644900027 | Gas | Gov. Aggregation |
| COH | 206514080016 | Gas | Gov. Aggregation |
| COH | 209891660013 | Gas | Gov. Aggregation |
| COH | 209342670014 | Gas | Gov. Aggregation |
| COH | 188473190041 | Gas | Gov. Aggregation |
| COH | 117349850013 | Gas | Gov. Aggregation |
| COH | 147363050079 | Gas | Gov. Aggregation |
| COH | 159637440054 | Gas | Gov. Aggregation |
| COH | 117363940014 | Gas | Gov. Aggregation |
| COH | 203465090030 | Gas | Gov. Aggregation |
| COH | 166438040042 | Gas | Gov. Aggregation |
| COH | 209784480018 | Gas | Gov. Aggregation |
| COH | 143010660054 | Gas | Gov. Aggregation |
| COH | 208921580034 | Gas | Gov. Aggregation |
| COH | 203842090030 | Gas | Gov. Aggregation |
| COH | 198293760023 | Gas | Gov. Aggregation |
| COH | 185191560035 | Gas | Gov. Aggregation |
| COH | 173638040049 | Gas | Gov. Aggregation |
| COH | 209718570018 | Gas | Gov. Aggregation |
| COH | 208888320012 | Gas | Gov. Aggregation |
| COH | 201226090029 | Gas | Gov. Aggregation |
| COH | 147102320010 | Gas | Gov. Aggregation |
| COH | 195055000029 | Gas | Gov. Aggregation |
| COH | 189407960038 | Gas | Gov. Aggregation |
| COH | 208811770019 | Gas | Gov. Aggregation |
| COH | 208584210019 | Gas | Gov. Aggregation |
| COH | 175459430063 | Gas | Gov. Aggregation |
| COH | 193091430061 | Gas | Gov. Aggregation |
| COH | 195217910033 | Gas | Gov. Aggregation |
| COH | 189724820017 | Gas | Gov. Aggregation |
| COH | 189874920019 | Gas | Gov. Aggregation |
| COH | 189907180014 | Gas | Gov. Aggregation |
| COH | 190188460018 | Gas | Gov. Aggregation |
| COH | 190221200010 | Gas | Gov. Aggregation |
| COH | 111211250016 | Gas | Gov. Aggregation |
| COH | 111211370011 | Gas | Gov. Aggregation |
| COH | 111246010013 | Gas | Gov. Aggregation |
| COH | 131278830010 | Gas | Gov. Aggregation |
| COH | 132924680029 | Gas | Gov. Aggregation |
| COH | 133450730040 | Gas | Gov. Aggregation |
| COH | 133925600013 | Gas | Gov. Aggregation |
| COH | 158994510018 | Gas | Gov. Aggregation |
| COH | 159324230042 | Gas | Gov. Aggregation |
| COH | 159356420054 | Gas | Gov. Aggregation |
| COH | 159367120027 | Gas | Gov. Aggregation |
| COH | 159706160038 | Gas | Gov. Aggregation |
| COH | 162938770034 | Gas | Gov. Aggregation |
| COH | 163577560015 | Gas | Gov. Aggregation |
| COH | 170623990017 | Gas | Gov. Aggregation |
| COH | 170727650027 | Gas | Gov. Aggregation |
| COH | 171807710014 | Gas | Gov. Aggregation |
| COH | 190340320013 | Gas | Gov. Aggregation |
| COH | 111286400026 | Gas | Gov. Aggregation |
| COH | 111286550016 | Gas | Gov. Aggregation |
| COH | 136395990023 | Gas | Gov. Aggregation |
| COH | 136441870038 | Gas | Gov. Aggregation |
| COH | 137648970010 | Gas | Gov. Aggregation |
| COH | 137984200028 | Gas | Gov. Aggregation |
| COH | 138454730029 | Gas | Gov. Aggregation |
| COH | 163211440032 | Gas | Gov. Aggregation |
| COH | 163279240014 | Gas | Gov. Aggregation |
| COH | 163283370018 | Gas | Gov. Aggregation |
| COH | 163283380016 | Gas | Gov. Aggregation |
| COH | 168176560029 | Gas | Gov. Aggregation |
| COH | 168566410023 | Gas | Gov. Aggregation |
| COH | 168732950018 | Gas | Gov. Aggregation |
| COH | 168796340012 | Gas | Gov. Aggregation |
| COH | 165356590015 | Gas | Gov. Aggregation |
| COH | 166228960017 | Gas | Gov. Aggregation |
| COH | 177484380014 | Gas | Gov. Aggregation |
| COH | 177741850037 | Gas | Gov. Aggregation |
| COH | 185409830017 | Gas | Gov. Aggregation |
| COH | 187627850019 | Gas | Gov. Aggregation |
| COH | 188330780012 | Gas | Gov. Aggregation |
| COH | 125142710029 | Gas | Gov. Aggregation |
| COH | 148587850030 | Gas | Gov. Aggregation |
| VEDO | 4003458402342940 | Gas | Gov. Aggregation |
| COH | 169568210039 | Gas | Gov. Aggregation |
| COH | 114955690024 | Gas | Gov. Aggregation |
| COH | 168850770027 | Gas | Gov. Aggregation |
| COH | 117106000015 | Gas | Gov. Aggregation |
| COH | 117216540019 | Gas | Gov. Aggregation |
| COH | 117216560015 | Gas | Gov. Aggregation |
| COH | 117219930011 | Gas | Gov. Aggregation |
| COH | 117220290022 | Gas | Gov. Aggregation |
| COH | 117250180013 | Gas | Gov. Aggregation |
| COH | 117250210016 | Gas | Gov. Aggregation |
| COH | 117250520011 | Gas | Gov. Aggregation |
| COH | 117251080012 | Gas | Gov. Aggregation |
| COH | 117251160015 | Gas | Gov. Aggregation |
| COH | 150329000058 | Gas | Gov. Aggregation |
| COH | 150464490014 | Gas | Gov. Aggregation |
| COH | 150795590021 | Gas | Gov. Aggregation |
| COH | 155935980071 | Gas | Gov. Aggregation |
| COH | 155963230015 | Gas | Gov. Aggregation |
| COH | 156035730016 | Gas | Gov. Aggregation |
| COH | 156190240020 | Gas | Gov. Aggregation |
| COH | 168502970011 | Gas | Gov. Aggregation |
| COH | 168595350034 | Gas | Gov. Aggregation |
| COH | 170036220013 | Gas | Gov. Aggregation |
| COH | 170068970019 | Gas | Gov. Aggregation |
| COH | 170159110025 | Gas | Gov. Aggregation |
| COH | 171709560014 | Gas | Gov. Aggregation |
| COH | 171830970057 | Gas | Gov. Aggregation |
| COH | 171835470043 | Gas | Gov. Aggregation |
| COH | 171960870026 | Gas | Gov. Aggregation |
| COH | 172111250015 | Gas | Gov. Aggregation |
| COH | 173394370039 | Gas | Gov. Aggregation |
| COH | 173411510022 | Gas | Gov. Aggregation |
| COH | 173480210048 | Gas | Gov. Aggregation |
| COH | 173488170023 | Gas | Gov. Aggregation |
| COH | 173706310056 | Gas | Gov. Aggregation |
| COH | 175244000013 | Gas | Gov. Aggregation |
| COH | 175264000011 | Gas | Gov. Aggregation |
| COH | 175277230016 | Gas | Gov. Aggregation |
| COH | 175314180017 | Gas | Gov. Aggregation |
| COH | 175434300017 | Gas | Gov. Aggregation |
| COH | 175836200025 | Gas | Gov. Aggregation |
| COH | 175866190016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203350850024 | Gas | Gov. Aggregation |
| COH | 195633770059 | Gas | Gov. Aggregation |
| COH | 206180440019 | Gas | Gov. Aggregation |
| COH | 206289640017 | Gas | Gov. Aggregation |
| COH | 209768910011 | Gas | Gov. Aggregation |
| COH | 209047230012 | Gas | Gov. Aggregation |
| COH | 208440120012 | Gas | Gov. Aggregation |
| COH | 209791520014 | Gas | Gov. Aggregation |
| COH | 209672060013 | Gas | Gov. Aggregation |
| COH | 197798490021 | Gas | Gov. Aggregation |
| COH | 207094660015 | Gas | Gov. Aggregation |
| COH | 198357870033 | Gas | Gov. Aggregation |
| COH | 185020160058 | Gas | Gov. Aggregation |
| COH | 209840940011 | Gas | Gov. Aggregation |
| COH | 204095820021 | Gas | Gov. Aggregation |
| COH | 191928430102 | Gas | Gov. Aggregation |
| COH | 203504780031 | Gas | Gov. Aggregation |
| COH | 209867270016 | Gas | Gov. Aggregation |
| COH | 207981940015 | Gas | Gov. Aggregation |
| COH | 209672020011 | Gas | Gov. Aggregation |
| COH | 121193530140 | Gas | Gov. Aggregation |
| COH | 207108070018 | Gas | Gov. Aggregation |
| COH | 190558490017 | Gas | Gov. Aggregation |
| COH | 208265680017 | Gas | Gov. Aggregation |
| COH | 208092870014 | Gas | Gov. Aggregation |
| COH | 209934600013 | Gas | Gov. Aggregation |
| COH | 204527560047 | Gas | Gov. Aggregation |
| COH | 202244370058 | Gas | Gov. Aggregation |
| COH | 151542460040 | Gas | Gov. Aggregation |
| COH | 202344490051 | Gas | Gov. Aggregation |
| COH | 208888330010 | Gas | Gov. Aggregation |
| COH | 208265670019 | Gas | Gov. Aggregation |
| COH | 204024460026 | Gas | Gov. Aggregation |
| COH | 206445360014 | Gas | Gov. Aggregation |
| COH | 162788130082 | Gas | Gov. Aggregation |
| COH | 205358440031 | Gas | Gov. Aggregation |
| COH | 194393120074 | Gas | Gov. Aggregation |
| COH | 209571080013 | Gas | Gov. Aggregation |
| COH | 208424910010 | Gas | Gov. Aggregation |
| COH | 204485540032 | Gas | Gov. Aggregation |
| COH | 209015840011 | Gas | Gov. Aggregation |
| COH | 209403210010 | Gas | Gov. Aggregation |
| COH | 117551370033 | Gas | Gov. Aggregation |
| COH | 203245540040 | Gas | Gov. Aggregation |
| COH | 208148340016 | Gas | Gov. Aggregation |
| COH | 209448080014 | Gas | Gov. Aggregation |
| COH | 198608320044 | Gas | Gov. Aggregation |
| COH | 207951690011 | Gas | Gov. Aggregation |
| COH | 196991590049 | Gas | Gov. Aggregation |
| COH | 159621450046 | Gas | Gov. Aggregation |
| COH | 201707500059 | Gas | Gov. Aggregation |
| COH | 190009580066 | Gas | Gov. Aggregation |
| COH | 208912300013 | Gas | Gov. Aggregation |
| COH | 208477100019 | Gas | Gov. Aggregation |
| COH | 200384250031 | Gas | Gov. Aggregation |
| COH | 206917200016 | Gas | Gov. Aggregation |
| COH | 207744240023 | Gas | Gov. Aggregation |
| COH | 207779750014 | Gas | Gov. Aggregation |
| COH | 192676180047 | Gas | Gov. Aggregation |
| COH | 208942090015 | Gas | Gov. Aggregation |
| COH | 117279080041 | Gas | Gov. Aggregation |
| COH | 208848200011 | Gas | Gov. Aggregation |
| COH | 208754200010 | Gas | Gov. Aggregation |
| COH | 208597250014 | Gas | Gov. Aggregation |
| COH | 207068100017 | Gas | Gov. Aggregation |
| COH | 195879320062 | Gas | Gov. Aggregation |
| COH | 206443650017 | Gas | Gov. Aggregation |
| COH | 202174910026 | Gas | Gov. Aggregation |
| COH | 196800830032 | Gas | Gov. Aggregation |
| COH | 205737190021 | Gas | Gov. Aggregation |
| COH | 200929790032 | Gas | Gov. Aggregation |
| COH | 209068060014 | Gas | Gov. Aggregation |
| COH | 207766960017 | Gas | Gov. Aggregation |
| COH | 138075430115 | Gas | Gov. Aggregation |
| COH | 148872410082 | Gas | Gov. Aggregation |
| COH | 193943480037 | Gas | Gov. Aggregation |
| COH | 207766970015 | Gas | Gov. Aggregation |
| COH | 206954340019 | Gas | Gov. Aggregation |
| COH | 207172650011 | Gas | Gov. Aggregation |
| COH | 191733090045 | Gas | Gov. Aggregation |
| COH | 209372960010 | Gas | Gov. Aggregation |
| COH | 202977410038 | Gas | Gov. Aggregation |
| COH | 195707550076 | Gas | Gov. Aggregation |
| COH | 205096300036 | Gas | Gov. Aggregation |
| COH | 208354480010 | Gas | Gov. Aggregation |
| COH | 209025080010 | Gas | Gov. Aggregation |
| COH | 205988960019 | Gas | Gov. Aggregation |
| COH | 204095680021 | Gas | Gov. Aggregation |
| COH | 203521720028 | Gas | Gov. Aggregation |
| COH | 206346370012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 176023880025 | Gas | Gov. Aggregation |
| COH | 176176170030 | Gas | Gov. Aggregation |
| COH | 176574790018 | Gas | Gov. Aggregation |
| COH | 185645740016 | Gas | Gov. Aggregation |
| COH | 185650080014 | Gas | Gov. Aggregation |
| COH | 185668870011 | Gas | Gov. Aggregation |
| COH | 185892630016 | Gas | Gov. Aggregation |
| COH | 185928940014 | Gas | Gov. Aggregation |
| COH | 186933290019 | Gas | Gov. Aggregation |
| COH | 186992060013 | Gas | Gov. Aggregation |
| COH | 187237720013 | Gas | Gov. Aggregation |
| COH | 187250790011 | Gas | Gov. Aggregation |
| COH | 187258170024 | Gas | Gov. Aggregation |
| COH | 187462500030 | Gas | Gov. Aggregation |
| COH | 187915400012 | Gas | Gov. Aggregation |
| COH | 187924300014 | Gas | Gov. Aggregation |
| COH | 188249400014 | Gas | Gov. Aggregation |
| COH | 188256630011 | Gas | Gov. Aggregation |
| COH | 188265650018 | Gas | Gov. Aggregation |
| COH | 188421350019 | Gas | Gov. Aggregation |
| COH | 188433150016 | Gas | Gov. Aggregation |
| COH | 188452880013 | Gas | Gov. Aggregation |
| COH | 188529220018 | Gas | Gov. Aggregation |
| COH | 188563840016 | Gas | Gov. Aggregation |
| COH | 188593450015 | Gas | Gov. Aggregation |
| COH | 188593490017 | Gas | Gov. Aggregation |
| COH | 188626910017 | Gas | Gov. Aggregation |
| COH | 188796440017 | Gas | Gov. Aggregation |
| COH | 188812680011 | Gas | Gov. Aggregation |
| COH | 189002310014 | Gas | Gov. Aggregation |
| COH | 189022330018 | Gas | Gov. Aggregation |
| COH | 189028340014 | Gas | Gov. Aggregation |
| COH | 189794450018 | Gas | Gov. Aggregation |
| COH | 190273530012 | Gas | Gov. Aggregation |
| COH | 168469680014 | Gas | Gov. Aggregation |
| COH | 157795050045 | Gas | Gov. Aggregation |
| COH | 148803890041 | Gas | Gov. Aggregation |
| COH | 124537040033 | Gas | Gov. Aggregation |
| COH | 124542510042 | Gas | Gov. Aggregation |
| COH | 124547300046 | Gas | Gov. Aggregation |
| COH | 125812440034 | Gas | Gov. Aggregation |
| COH | 125815900068 | Gas | Gov. Aggregation |
| COH | 125817770026 | Gas | Gov. Aggregation |
| COH | 125826370021 | Gas | Gov. Aggregation |
| COH | 132366120020 | Gas | Gov. Aggregation |
| COH | 132416000037 | Gas | Gov. Aggregation |
| COH | 132430080031 | Gas | Gov. Aggregation |
| COH | 132624500013 | Gas | Gov. Aggregation |
| COH | 132664270027 | Gas | Gov. Aggregation |
| COH | 141909830028 | Gas | Gov. Aggregation |
| COH | 141980100030 | Gas | Gov. Aggregation |
| COH | 142023290029 | Gas | Gov. Aggregation |
| COH | 142052590016 | Gas | Gov. Aggregation |
| COH | 142310810011 | Gas | Gov. Aggregation |
| COH | 142359410013 | Gas | Gov. Aggregation |
| COH | 148165140024 | Gas | Gov. Aggregation |
| COH | 148189340013 | Gas | Gov. Aggregation |
| COH | 148327970017 | Gas | Gov. Aggregation |
| COH | 148383500017 | Gas | Gov. Aggregation |
| COH | 149464330029 | Gas | Gov. Aggregation |
| COH | 149578650012 | Gas | Gov. Aggregation |
| COH | 149578750155 | Gas | Gov. Aggregation |
| COH | 165317070016 | Gas | Gov. Aggregation |
| COH | 165387470015 | Gas | Gov. Aggregation |
| COH | 188161960013 | Gas | Gov. Aggregation |
| COH | 188242050012 | Gas | Gov. Aggregation |
| COH | 188243850012 | Gas | Gov. Aggregation |
| COH | 188391540014 | Gas | Gov. Aggregation |
| COH | 188427390019 | Gas | Gov. Aggregation |
| COH | 188897990018 | Gas | Gov. Aggregation |
| COH | 188920200012 | Gas | Gov. Aggregation |
| COH | 188937890013 | Gas | Gov. Aggregation |
| COH | 188949060012 | Gas | Gov. Aggregation |
| COH | 172254580185 | Gas | Gov. Aggregation |
| COH | 172254580201 | Gas | Gov. Aggregation |
| COH | 172956540014 | Gas | Gov. Aggregation |
| COH | 125780290017 | Gas | Gov. Aggregation |
| COH | 164395610046 | Gas | Gov. Aggregation |
| COH | 189218400018 | Gas | Gov. Aggregation |
| COH | 115179280034 | Gas | Gov. Aggregation |
| COH | 115204610057 | Gas | Gov. Aggregation |
| COH | 186733590029 | Gas | Gov. Aggregation |
| COH | 171622580014 | Gas | Gov. Aggregation |
| COH | 123821470111 | Gas | Gov. Aggregation |
| COH | 148884020025 | Gas | Gov. Aggregation |
| COH | 123876220038 | Gas | Gov. Aggregation |
| COH | 123829040019 | Gas | Gov. Aggregation |
| COH | 123868480013 | Gas | Gov. Aggregation |
| COH | 123815110020 | Gas | Gov. Aggregation |
| COH | 123853970011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 209428020018 | Gas | Gov. Aggregation |
| COH | 209953660011 | Gas | Gov. Aggregation |
| COH | 208459840012 | Gas | Gov. Aggregation |
| COH | 207255260017 | Gas | Gov. Aggregation |
| COH | 208293350017 | Gas | Gov. Aggregation |
| COH | 209560900013 | Gas | Gov. Aggregation |
| COH | 195429070077 | Gas | Gov. Aggregation |
| COH | 208806880019 | Gas | Gov. Aggregation |
| COH | 205633580038 | Gas | Gov. Aggregation |
| COH | 149358420043 | Gas | Gov. Aggregation |
| COH | 207660730019 | Gas | Gov. Aggregation |
| COH | 199790540033 | Gas | Gov. Aggregation |
| COH | 155399870116 | Gas | Gov. Aggregation |
| COH | 193836150042 | Gas | Gov. Aggregation |
| COH | 209437800015 | Gas | Gov. Aggregation |
| COH | 208092880012 | Gas | Gov. Aggregation |
| COH | 192405830025 | Gas | Gov. Aggregation |
| COH | 196889460034 | Gas | Gov. Aggregation |
| COH | 208988690013 | Gas | Gov. Aggregation |
| COH | 201575630035 | Gas | Gov. Aggregation |
| COH | 203942780033 | Gas | Gov. Aggregation |
| COH | 201195970030 | Gas | Gov. Aggregation |
| COH | 191114920024 | Gas | Gov. Aggregation |
| COH | 199167260033 | Gas | Gov. Aggregation |
| COH | 208964200015 | Gas | Gov. Aggregation |
| COH | 120390320058 | Gas | Gov. Aggregation |
| COH | 208390010012 | Gas | Gov. Aggregation |
| COH | 177629950023 | Gas | Gov. Aggregation |
| COH | 117335180013 | Gas | Gov. Aggregation |
| COH | 206697500011 | Gas | Gov. Aggregation |
| COH | 155037570017 | Gas | Gov. Aggregation |
| COH | 206867240015 | Gas | Gov. Aggregation |
| COH | 209422790019 | Gas | Gov. Aggregation |
| COH | 209615460019 | Gas | Gov. Aggregation |
| COH | 206482290011 | Gas | Gov. Aggregation |
| COH | 193468400031 | Gas | Gov. Aggregation |
| COH | 207363820010 | Gas | Gov. Aggregation |
| COH | 197341440037 | Gas | Gov. Aggregation |
| COH | 209896750014 | Gas | Gov. Aggregation |
| COH | 197006050039 | Gas | Gov. Aggregation |
| COH | 133593110066 | Gas | Gov. Aggregation |
| COH | 206964170014 | Gas | Gov. Aggregation |
| COH | 200437430021 | Gas | Gov. Aggregation |
| COH | 202524810024 | Gas | Gov. Aggregation |
| COH | 194991610037 | Gas | Gov. Aggregation |
| COH | 198032170038 | Gas | Gov. Aggregation |
| COH | 155605730036 | Gas | Gov. Aggregation |
| COH | 201274870033 | Gas | Gov. Aggregation |
| COH | 135970030016 | Gas | Gov. Aggregation |
| COH | 208680550014 | Gas | Gov. Aggregation |
| COH | 209660950011 | Gas | Gov. Aggregation |
| COH | 117441490022 | Gas | Gov. Aggregation |
| COH | 208062920016 | Gas | Gov. Aggregation |
| COH | 206848010013 | Gas | Gov. Aggregation |
| COH | 206141431021 | Gas | Gov. Aggregation |
| COH | 209288140011 | Gas | Gov. Aggregation |
| COH | 207217160018 | Gas | Gov. Aggregation |
| COH | 117368660022 | Gas | Gov. Aggregation |
| COH | 209001330017 | Gas | Gov. Aggregation |
| COH | 197183970023 | Gas | Gov. Aggregation |
| COH | 117332700028 | Gas | Gov. Aggregation |
| COH | 204931190020 | Gas | Gov. Aggregation |
| COH | 209735720010 | Gas | Gov. Aggregation |
| COH | 207217170016 | Gas | Gov. Aggregation |
| COH | 209132830015 | Gas | Gov. Aggregation |
| COH | 206427260013 | Gas | Gov. Aggregation |
| COH | 209247420018 | Gas | Gov. Aggregation |
| COH | 174967810030 | Gas | Gov. Aggregation |
| COH | 208997570019 | Gas | Gov. Aggregation |
| COH | 207118760012 | Gas | Gov. Aggregation |
| COH | 203595430024 | Gas | Gov. Aggregation |
| COH | 203518580034 | Gas | Gov. Aggregation |
| COH | 207804390015 | Gas | Gov. Aggregation |
| COH | 203770190014 | Gas | Gov. Aggregation |
| COH | 199876680041 | Gas | Gov. Aggregation |
| COH | 209171210013 | Gas | Gov. Aggregation |
| COH | 206459830025 | Gas | Gov. Aggregation |
| COH | 200591680023 | Gas | Gov. Aggregation |
| COH | 204467660017 | Gas | Gov. Aggregation |
| COH | 209546370015 | Gas | Gov. Aggregation |
| COH | 209440120011 | Gas | Gov. Aggregation |
| COH | 200437210036 | Gas | Gov. Aggregation |
| COH | 209827120011 | Gas | Gov. Aggregation |
| COH | 207731210017 | Gas | Gov. Aggregation |
| COH | 209562650012 | Gas | Gov. Aggregation |
| COH | 207107810023 | Gas | Gov. Aggregation |
| COH | 199781840048 | Gas | Gov. Aggregation |
| COH | 208758040016 | Gas | Gov. Aggregation |
| COH | 206955280010 | Gas | Gov. Aggregation |
| COH | 147364710069 | Gas | Gov. Aggregation |
| COH | 166901520011 | Gas | Gov. Aggregation |
| COH | 123804470019 | Gas | Gov. Aggregation |
| COH | 186056320012 | Gas | Gov. Aggregation |
| COH | 173402700012 | Gas | Gov. Aggregation |
| COH | 172025180013 | Gas | Gov. Aggregation |
| COH | 187053150013 | Gas | Gov. Aggregation |
| COH | 123853370026 | Gas | Gov. Aggregation |
| COH | 123849400019 | Gas | Gov. Aggregation |
| COH | 154201860027 | Gas | Gov. Aggregation |
| COH | 173944920018 | Gas | Gov. Aggregation |
| COH | 123811510024 | Gas | Gov. Aggregation |
| COH | 123818090047 | Gas | Gov. Aggregation |
| COH | 131413670025 | Gas | Gov. Aggregation |
| COH | 130277400451 | Gas | Gov. Aggregation |
| COH | 123877500028 | Gas | Gov. Aggregation |
| COH | 123845950012 | Gas | Gov. Aggregation |
| COH | 123895860052 | Gas | Gov. Aggregation |
| COH | 166814000015 | Gas | Gov. Aggregation |
| COH | 123895860043 | Gas | Gov. Aggregation |
| COH | 171439720013 | Gas | Gov. Aggregation |
| COH | 123849390021 | Gas | Gov. Aggregation |
| COH | 123843130027 | Gas | Gov. Aggregation |
| COH | 152698560012 | Gas | Gov. Aggregation |
| COH | 133568920032 | Gas | Gov. Aggregation |
| COH | 113805890066 | Gas | Gov. Aggregation |
| COH | 123828770016 | Gas | Gov. Aggregation |
| COH | 140084740019 | Gas | Gov. Aggregation |
| COH | 172990440022 | Gas | Gov. Aggregation |
| COH | 160131290019 | Gas | Gov. Aggregation |
| COH | 135454400030 | Gas | Gov. Aggregation |
| COH | 133438630010 | Gas | Gov. Aggregation |
| COH | 174365260050 | Gas | Gov. Aggregation |
| COH | 150727190019 | Gas | Gov. Aggregation |
| COH | 123804220011 | Gas | Gov. Aggregation |
| COH | 152862230021 | Gas | Gov. Aggregation |
| COH | 147155470045 | Gas | Gov. Aggregation |
| COH | 145427820019 | Gas | Gov. Aggregation |
| COH | 190768820012 | Gas | Gov. Aggregation |
| COH | 123819760044 | Gas | Gov. Aggregation |
| COH | 157719830014 | Gas | Gov. Aggregation |
| COH | 123852390024 | Gas | Gov. Aggregation |
| COH | 174021210012 | Gas | Gov. Aggregation |
| COH | 153818870010 | Gas | Gov. Aggregation |
| COH | 152589170015 | Gas | Gov. Aggregation |
| COH | 152133380025 | Gas | Gov. Aggregation |
| COH | 168991310014 | Gas | Gov. Aggregation |
| COH | 173089800017 | Gas | Gov. Aggregation |
| COH | 165856160015 | Gas | Gov. Aggregation |
| COH | 123820340012 | Gas | Gov. Aggregation |
| COH | 123820350010 | Gas | Gov. Aggregation |
| COH | 169546490019 | Gas | Gov. Aggregation |
| COH | 123866310021 | Gas | Gov. Aggregation |
| COH | 146379550045 | Gas | Gov. Aggregation |
| COH | 190014160018 | Gas | Gov. Aggregation |
| COH | 123850640016 | Gas | Gov. Aggregation |
| COH | 136213550056 | Gas | Gov. Aggregation |
| COH | 144153870011 | Gas | Gov. Aggregation |
| COH | 123878720011 | Gas | Gov. Aggregation |
| COH | 123878660014 | Gas | Gov. Aggregation |
| COH | 174217960010 | Gas | Gov. Aggregation |
| COH | 141115060023 | Gas | Gov. Aggregation |
| COH | 151585210015 | Gas | Gov. Aggregation |
| COH | 170994550014 | Gas | Gov. Aggregation |
| COH | 123904320012 | Gas | Gov. Aggregation |
| COH | 123821090022 | Gas | Gov. Aggregation |
| COH | 123882980036 | Gas | Gov. Aggregation |
| COH | 187885530010 | Gas | Gov. Aggregation |
| COH | 123882980018 | Gas | Gov. Aggregation |
| COH | 188633640015 | Gas | Gov. Aggregation |
| COH | 171031560011 | Gas | Gov. Aggregation |
| COH | 173178530033 | Gas | Gov. Aggregation |
| COH | 159739410018 | Gas | Gov. Aggregation |
| COH | 126459990038 | Gas | Gov. Aggregation |
| COH | 123864930034 | Gas | Gov. Aggregation |
| COH | 123879510013 | Gas | Gov. Aggregation |
| COH | 123907260015 | Gas | Gov. Aggregation |
| COH | 189868740010 | Gas | Gov. Aggregation |
| COH | 161548300021 | Gas | Gov. Aggregation |
| COH | 154468220107 | Gas | Gov. Aggregation |
| COH | 166677870017 | Gas | Gov. Aggregation |
| COH | 123875030012 | Gas | Gov. Aggregation |
| COH | 136936020019 | Gas | Gov. Aggregation |
| COH | 163832070016 | Gas | Gov. Aggregation |
| COH | 123899320011 | Gas | Gov. Aggregation |
| COH | 147382100014 | Gas | Gov. Aggregation |
| COH | 168744480012 | Gas | Gov. Aggregation |
| COH | 185268780018 | Gas | Gov. Aggregation |
| COH | 186218390014 | Gas | Gov. Aggregation |
| COH | 189971500020 | Gas | Gov. Aggregation |
| COH | 122408240018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 137783450040 | Gas | Gov. Aggregation |
| COH | 170756550090 | Gas | Gov. Aggregation |
| COH | 176655540116 | Gas | Gov. Aggregation |
| COH | 209024750011 | Gas | Gov. Aggregation |
| COH | 208118620038 | Gas | Gov. Aggregation |
| COH | 206124660011 | Gas | Gov. Aggregation |
| COH | 207461020010 | Gas | Gov. Aggregation |
| COH | 207454960018 | Gas | Gov. Aggregation |
| COH | 207980640010 | Gas | Gov. Aggregation |
| COH | 209588720013 | Gas | Gov. Aggregation |
| COH | 206663760018 | Gas | Gov. Aggregation |
| COH | 209702840014 | Gas | Gov. Aggregation |
| COH | 207816580010 | Gas | Gov. Aggregation |
| COH | 175241350043 | Gas | Gov. Aggregation |
| COH | 208018180024 | Gas | Gov. Aggregation |
| COH | 206427410011 | Gas | Gov. Aggregation |
| COH | 204661450028 | Gas | Gov. Aggregation |
| COH | 205987370033 | Gas | Gov. Aggregation |
| COH | 208425090011 | Gas | Gov. Aggregation |
| COH | 208982560012 | Gas | Gov. Aggregation |
| COH | 209775360012 | Gas | Gov. Aggregation |
| COH | 141856090036 | Gas | Gov. Aggregation |
| COH | 141433730135 | Gas | Gov. Aggregation |
| COH | 174101280036 | Gas | Gov. Aggregation |
| COH | 175398800038 | Gas | Gov. Aggregation |
| COH | 191895730020 | Gas | Gov. Aggregation |
| COH | 203105090023 | Gas | Gov. Aggregation |
| COH | 206289760012 | Gas | Gov. Aggregation |
| COH | 206334910013 | Gas | Gov. Aggregation |
| COH | 201935640048 | Gas | Gov. Aggregation |
| COH | 197198820032 | Gas | Gov. Aggregation |
| COH | 208804770014 | Gas | Gov. Aggregation |
| COH | 203742450036 | Gas | Gov. Aggregation |
| COH | 117321570038 | Gas | Gov. Aggregation |
| COH | 209840780015 | Gas | Gov. Aggregation |
| COH | 209239400019 | Gas | Gov. Aggregation |
| COH | 209953610011 | Gas | Gov. Aggregation |
| COH | 208600440015 | Gas | Gov. Aggregation |
| COH | 206425430011 | Gas | Gov. Aggregation |
| COH | 208454930013 | Gas | Gov. Aggregation |
| COH | 156003250078 | Gas | Gov. Aggregation |
| COH | 208545870013 | Gas | Gov. Aggregation |
| COH | 207565790082 | Gas | Gov. Aggregation |
| COH | 201547500022 | Gas | Gov. Aggregation |
| COH | 187894390048 | Gas | Gov. Aggregation |
| COH | 189332250027 | Gas | Gov. Aggregation |
| COH | 175427840037 | Gas | Gov. Aggregation |
| COH | 209495590018 | Gas | Gov. Aggregation |
| COH | 205820120037 | Gas | Gov. Aggregation |
| COH | 209733950016 | Gas | Gov. Aggregation |
| COH | 135129100023 | Gas | Gov. Aggregation |
| COH | 206268850017 | Gas | Gov. Aggregation |
| COH | 194437160054 | Gas | Gov. Aggregation |
| COH | 172669080092 | Gas | Gov. Aggregation |
| COH | 209582020012 | Gas | Gov. Aggregation |
| COH | 187659640089 | Gas | Gov. Aggregation |
| COH | 144319270033 | Gas | Gov. Aggregation |
| COH | 208196260012 | Gas | Gov. Aggregation |
| COH | 208119500013 | Gas | Gov. Aggregation |
| COH | 209036330014 | Gas | Gov. Aggregation |
| COH | 208565870011 | Gas | Gov. Aggregation |
| COH | 206088830013 | Gas | Gov. Aggregation |
| COH | 207202990015 | Gas | Gov. Aggregation |
| COH | 208185000019 | Gas | Gov. Aggregation |
| COH | 200792630036 | Gas | Gov. Aggregation |
| COH | 207553240019 | Gas | Gov. Aggregation |
| COH | 200975050021 | Gas | Gov. Aggregation |
| COH | 150670370094 | Gas | Gov. Aggregation |
| COH | 207857670015 | Gas | Gov. Aggregation |
| COH | 116919760149 | Gas | Gov. Aggregation |
| COH | 203387770042 | Gas | Gov. Aggregation |
| COH | 186110810095 | Gas | Gov. Aggregation |
| COH | 130687860152 | Gas | Gov. Aggregation |
| COH | 169722550101 | Gas | Gov. Aggregation |
| COH | 175031650054 | Gas | Gov. Aggregation |
| COH | 202906020011 | Gas | Gov. Aggregation |
| COH | 207436340016 | Gas | Gov. Aggregation |
| COH | 209303370019 | Gas | Gov. Aggregation |
| COH | 176775430151 | Gas | Gov. Aggregation |
| COH | 207725020010 | Gas | Gov. Aggregation |
| COH | 207044620018 | Gas | Gov. Aggregation |
| COH | 193599630036 | Gas | Gov. Aggregation |
| COH | 206322100018 | Gas | Gov. Aggregation |
| COH | 188486030056 | Gas | Gov. Aggregation |
| COH | 177113890076 | Gas | Gov. Aggregation |
| COH | 206048190012 | Gas | Gov. Aggregation |
| COH | 156993070015 | Gas | Gov. Aggregation |
| COH | 171755770022 | Gas | Gov. Aggregation |
| COH | 200991340035 | Gas | Gov. Aggregation |
| COH | 208903890019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 122408850029 | Gas | Gov. Aggregation |
| COH | 124409620034 | Gas | Gov. Aggregation |
| COH | 122449120017 | Gas | Gov. Aggregation |
| COH | 122449240012 | Gas | Gov. Aggregation |
| COH | 122449830036 | Gas | Gov. Aggregation |
| COH | 122451620026 | Gas | Gov. Aggregation |
| COH | 122485030010 | Gas | Gov. Aggregation |
| COH | 122485160013 | Gas | Gov. Aggregation |
| COH | 122485330026 | Gas | Gov. Aggregation |
| COH | 122499300014 | Gas | Gov. Aggregation |
| COH | 132154730030 | Gas | Gov. Aggregation |
| COH | 132377950032 | Gas | Gov. Aggregation |
| COH | 132533370041 | Gas | Gov. Aggregation |
| COH | 132567520039 | Gas | Gov. Aggregation |
| COH | 135350710017 | Gas | Gov. Aggregation |
| COH | 135435690058 | Gas | Gov. Aggregation |
| COH | 135521010020 | Gas | Gov. Aggregation |
| COH | 135628330036 | Gas | Gov. Aggregation |
| COH | 135746930012 | Gas | Gov. Aggregation |
| COH | 138272840022 | Gas | Gov. Aggregation |
| COH | 138309590106 | Gas | Gov. Aggregation |
| COH | 138325020030 | Gas | Gov. Aggregation |
| COH | 138922820018 | Gas | Gov. Aggregation |
| COH | 139887340041 | Gas | Gov. Aggregation |
| COH | 139922120032 | Gas | Gov. Aggregation |
| COH | 140024250018 | Gas | Gov. Aggregation |
| COH | 140099820093 | Gas | Gov. Aggregation |
| COH | 144277590027 | Gas | Gov. Aggregation |
| COH | 144383190044 | Gas | Gov. Aggregation |
| COH | 144438480019 | Gas | Gov. Aggregation |
| COH | 144492390023 | Gas | Gov. Aggregation |
| COH | 145167510052 | Gas | Gov. Aggregation |
| COH | 145498270016 | Gas | Gov. Aggregation |
| COH | 150456040015 | Gas | Gov. Aggregation |
| COH | 150527390020 | Gas | Gov. Aggregation |
| COH | 150730700041 | Gas | Gov. Aggregation |
| COH | 151031690045 | Gas | Gov. Aggregation |
| COH | 151115440049 | Gas | Gov. Aggregation |
| COH | 157017010069 | Gas | Gov. Aggregation |
| COH | 157092690014 | Gas | Gov. Aggregation |
| COH | 164775470022 | Gas | Gov. Aggregation |
| COH | 164847160015 | Gas | Gov. Aggregation |
| COH | 166438550018 | Gas | Gov. Aggregation |
| COH | 166438590010 | Gas | Gov. Aggregation |
| COH | 166449450016 | Gas | Gov. Aggregation |
| COH | 166568920015 | Gas | Gov. Aggregation |
| COH | 167733720015 | Gas | Gov. Aggregation |
| COH | 168584410016 | Gas | Gov. Aggregation |
| COH | 168584430012 | Gas | Gov. Aggregation |
| COH | 168777690028 | Gas | Gov. Aggregation |
| COH | 169124640011 | Gas | Gov. Aggregation |
| COH | 169137200016 | Gas | Gov. Aggregation |
| COH | 169455890045 | Gas | Gov. Aggregation |
| COH | 169466840024 | Gas | Gov. Aggregation |
| COH | 170526320013 | Gas | Gov. Aggregation |
| COH | 170597450017 | Gas | Gov. Aggregation |
| COH | 170668410014 | Gas | Gov. Aggregation |
| COH | 171349100014 | Gas | Gov. Aggregation |
| COH | 171448500047 | Gas | Gov. Aggregation |
| COH | 174046060012 | Gas | Gov. Aggregation |
| COH | 174056000031 | Gas | Gov. Aggregation |
| COH | 174056000040 | Gas | Gov. Aggregation |
| COH | 174415610022 | Gas | Gov. Aggregation |
| COH | 174515540016 | Gas | Gov. Aggregation |
| COH | 175084250039 | Gas | Gov. Aggregation |
| COH | 175092450030 | Gas | Gov. Aggregation |
| COH | 175222210042 | Gas | Gov. Aggregation |
| COH | 185201160018 | Gas | Gov. Aggregation |
| COH | 185234400018 | Gas | Gov. Aggregation |
| COH | 186206180022 | Gas | Gov. Aggregation |
| COH | 186309460025 | Gas | Gov. Aggregation |
| COH | 186421070010 | Gas | Gov. Aggregation |
| COH | 187642010022 | Gas | Gov. Aggregation |
| COH | 188337850022 | Gas | Gov. Aggregation |
| COH | 188518770016 | Gas | Gov. Aggregation |
| COH | 189021760010 | Gas | Gov. Aggregation |
| COH | 189514310019 | Gas | Gov. Aggregation |
| COH | 189562590010 | Gas | Gov. Aggregation |
| COH | 189578580019 | Gas | Gov. Aggregation |
| COH | 189823630026 | Gas | Gov. Aggregation |
| COH | 189826780010 | Gas | Gov. Aggregation |
| COH | 189843180010 | Gas | Gov. Aggregation |
| COH | 190613650015 | Gas | Gov. Aggregation |
| COH | 190714410011 | Gas | Gov. Aggregation |
| COH | 190714460011 | Gas | Gov. Aggregation |
| COH | 190917380018 | Gas | Gov. Aggregation |
| COH | 190949770019 | Gas | Gov. Aggregation |
| COH | 191139120011 | Gas | Gov. Aggregation |
| COH | 191139180019 | Gas | Gov. Aggregation |
| COH | 191186700010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 196935460026 | Gas | Gov. Aggregation |
| COH | 206685030015 | Gas | Gov. Aggregation |
| COH | 207828850027 | Gas | Gov. Aggregation |
| COH | 195633000023 | Gas | Gov. Aggregation |
| COH | 200113750039 | Gas | Gov. Aggregation |
| COH | 116931370038 | Gas | Gov. Aggregation |
| COH | 204244450022 | Gas | Gov. Aggregation |
| COH | 208811710011 | Gas | Gov. Aggregation |
| COH | 134227010025 | Gas | Gov. Aggregation |
| COH | 166544130057 | Gas | Gov. Aggregation |
| COH | 209557220013 | Gas | Gov. Aggregation |
| COH | 199139610038 | Gas | Gov. Aggregation |
| COH | 208437080018 | Gas | Gov. Aggregation |
| COH | 144697000039 | Gas | Gov. Aggregation |
| COH | 207891200011 | Gas | Gov. Aggregation |
| COH | 207552340010 | Gas | Gov. Aggregation |
| COH | 201925830021 | Gas | Gov. Aggregation |
| COH | 208926830013 | Gas | Gov. Aggregation |
| COH | 207289290010 | Gas | Gov. Aggregation |
| COH | 209470330014 | Gas | Gov. Aggregation |
| COH | 208647790014 | Gas | Gov. Aggregation |
| COH | 201366990042 | Gas | Gov. Aggregation |
| COH | 156298340110 | Gas | Gov. Aggregation |
| COH | 207112140023 | Gas | Gov. Aggregation |
| COH | 197671830027 | Gas | Gov. Aggregation |
| COH | 209866590011 | Gas | Gov. Aggregation |
| COH | 195271050049 | Gas | Gov. Aggregation |
| COH | 195774180046 | Gas | Gov. Aggregation |
| COH | 209533020017 | Gas | Gov. Aggregation |
| COH | 208805170018 | Gas | Gov. Aggregation |
| COH | 209902280018 | Gas | Gov. Aggregation |
| COH | 203534960030 | Gas | Gov. Aggregation |
| COH | 201401500020 | Gas | Gov. Aggregation |
| COH | 194239760067 | Gas | Gov. Aggregation |
| COH | 207332620017 | Gas | Gov. Aggregation |
| COH | 199085980045 | Gas | Gov. Aggregation |
| COH | 146834950027 | Gas | Gov. Aggregation |
| COH | 208757870014 | Gas | Gov. Aggregation |
| COH | 209619810017 | Gas | Gov. Aggregation |
| COH | 208757850018 | Gas | Gov. Aggregation |
| COH | 207743230018 | Gas | Gov. Aggregation |
| COH | 206697540022 | Gas | Gov. Aggregation |
| COH | 169653860096 | Gas | Gov. Aggregation |
| COH | 193892740022 | Gas | Gov. Aggregation |
| COH | 209263840016 | Gas | Gov. Aggregation |
| COH | 191325760030 | Gas | Gov. Aggregation |
| COH | 207645840018 | Gas | Gov. Aggregation |
| COH | 145821510027 | Gas | Gov. Aggregation |
| COH | 152155590105 | Gas | Gov. Aggregation |
| COH | 209516210011 | Gas | Gov. Aggregation |
| COH | 209768890016 | Gas | Gov. Aggregation |
| COH | 120308630038 | Gas | Gov. Aggregation |
| COH | 208297850014 | Gas | Gov. Aggregation |
| COH | 137749380154 | Gas | Gov. Aggregation |
| COH | 201081160031 | Gas | Gov. Aggregation |
| COH | 207631660015 | Gas | Gov. Aggregation |
| COH | 149289940121 | Gas | Gov. Aggregation |
| COH | 164249600065 | Gas | Gov. Aggregation |
| COH | 190383460069 | Gas | Gov. Aggregation |
| COH | 202852820027 | Gas | Gov. Aggregation |
| COH | 205962900024 | Gas | Gov. Aggregation |
| COH | 208757990019 | Gas | Gov. Aggregation |
| COH | 193761370027 | Gas | Gov. Aggregation |
| COH | 207924860012 | Gas | Gov. Aggregation |
| COH | 205891790029 | Gas | Gov. Aggregation |
| COH | 209200700017 | Gas | Gov. Aggregation |
| COH | 206121250013 | Gas | Gov. Aggregation |
| COH | 209742870014 | Gas | Gov. Aggregation |
| COH | 200436450056 | Gas | Gov. Aggregation |
| COH | 185252740037 | Gas | Gov. Aggregation |
| COH | 209591390178 | Gas | Gov. Aggregation |
| COH | 208331430018 | Gas | Gov. Aggregation |
| COH | 206384360014 | Gas | Gov. Aggregation |
| COH | 207088820014 | Gas | Gov. Aggregation |
| COH | 200201950021 | Gas | Gov. Aggregation |
| COH | 167549250051 | Gas | Gov. Aggregation |
| COH | 209718580016 | Gas | Gov. Aggregation |
| COH | 208226570012 | Gas | Gov. Aggregation |
| COH | 209015990010 | Gas | Gov. Aggregation |
| COH | 161556560039 | Gas | Gov. Aggregation |
| COH | 206235500019 | Gas | Gov. Aggregation |
| COH | 209254500016 | Gas | Gov. Aggregation |
| COH | 206348070011 | Gas | Gov. Aggregation |
| COH | 160727280027 | Gas | Gov. Aggregation |
| COH | 153176600125 | Gas | Gov. Aggregation |
| COH | 198307520068 | Gas | Gov. Aggregation |
| COH | 209859810082 | Gas | Gov. Aggregation |
| COH | 208362450019 | Gas | Gov. Aggregation |
| COH | 207624410012 | Gas | Gov. Aggregation |
| COH | 207108090014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 191384120012 | Gas | Gov. Aggregation |
| COH | 191344490019 | Gas | Gov. Aggregation |
| COH | 191345260015 | Gas | Gov. Aggregation |
| COH | 175318130037 | Gas | Gov. Aggregation |
| COH | 191591690014 | Gas | Gov. Aggregation |
| COH | 108788810012 | Gas | Gov. Aggregation |
| COH | 187679130011 | Gas | Gov. Aggregation |
| COH | 191611700035 | Gas | Gov. Aggregation |
| COH | 108827910017 | Gas | Gov. Aggregation |
| COH | 190715470017 | Gas | Gov. Aggregation |
| COH | 108835110036 | Gas | Gov. Aggregation |
| COH | 190742720017 | Gas | Gov. Aggregation |
| COH | 144549210010 | Gas | Gov. Aggregation |
| COH | 108828370019 | Gas | Gov. Aggregation |
| COH | 108850380010 | Gas | Gov. Aggregation |
| COH | 155388410080 | Gas | Gov. Aggregation |
| COH | 122382290041 | Gas | Gov. Aggregation |
| COH | 124424250021 | Gas | Gov. Aggregation |
| COH | 122469680018 | Gas | Gov. Aggregation |
| COH | 155844580014 | Gas | Gov. Aggregation |
| COH | 191883310014 | Gas | Gov. Aggregation |
| COH | 191944620019 | Gas | Gov. Aggregation |
| COH | 175694830016 | Gas | Gov. Aggregation |
| COH | 187033310011 | Gas | Gov. Aggregation |
| COH | 168245940013 | Gas | Gov. Aggregation |
| COH | 186386050010 | Gas | Gov. Aggregation |
| COH | 191436190017 | Gas | Gov. Aggregation |
| COH | 111341890017 | Gas | Gov. Aggregation |
| COH | 171363270046 | Gas | Gov. Aggregation |
| COH | 150380340077 | Gas | Gov. Aggregation |
| COH | 207792440015 | Gas | Gov. Aggregation |
| DUKE | 8600018447 | Gas | Gov. Aggregation |
| DUKE | 9600018451 | Gas | Gov. Aggregation |
| DUKE | 4810384602 | Gas | Gov. Aggregation |
| DUKE | 9760363505 | Gas | Gov. Aggregation |
| DUKE | 9790392202 | Gas | Gov. Aggregation |
| DUKE | 9900058421 | Gas | Gov. Aggregation |
| DUKE | 2190203406 | Gas | Gov. Aggregation |
| DUKE | 0900396002 | Gas | Gov. Aggregation |
| DUKE | 1000056422 | Gas | Gov. Aggregation |
| DUKE | 2850036423 | Gas | Gov. Aggregation |
| DUKE | 2840396902 | Gas | Gov. Aggregation |
| DUKE | 2850018326 | Gas | Gov. Aggregation |
| DUKE | 1650036421 | Gas | Gov. Aggregation |
| DUKE | 1490395402 | Gas | Gov. Aggregation |
| DUKE | 1500018421 | Gas | Gov. Aggregation |
| DUKE | 1710396702 | Gas | Gov. Aggregation |
| COH | 165486380050 | Gas | Gov. Aggregation |
| COH | 165562100010 | Gas | Gov. Aggregation |
| COH | 110926170028 | Gas | Gov. Aggregation |
| COH | 110927490038 | Gas | Gov. Aggregation |
| COH | 110934580025 | Gas | Gov. Aggregation |
| COH | 136864200014 | Gas | Gov. Aggregation |
| COH | 110929920015 | Gas | Gov. Aggregation |
| DUKE | 0050038522 | Gas | Gov. Aggregation |
| DUKE | 0940038538 | Gas | Gov. Aggregation |
| DUKE | 0660038521 | Gas | Gov. Aggregation |
| DUKE | 0750038528 | Gas | Gov. Aggregation |
| DUKE | 0060038522 | Gas | Gov. Aggregation |
| DUKE | 0560038522 | Gas | Gov. Aggregation |
| DUKE | 0760038534 | Gas | Gov. Aggregation |
| DUKE | 0420209702 | Gas | Gov. Aggregation |
| DUKE | 0120038624 | Gas | Gov. Aggregation |
| DUKE | 0020038629 | Gas | Gov. Aggregation |
| DUKE | 0730038620 | Gas | Gov. Aggregation |
| DUKE | 0920038622 | Gas | Gov. Aggregation |
| DUKE | 0820038620 | Gas | Gov. Aggregation |
| DUKE | 0430038622 | Gas | Gov. Aggregation |
| DUKE | 0870020220 | Gas | Gov. Aggregation |
| DUKE | 0540038523 | Gas | Gov. Aggregation |
| DUKE | 0280020225 | Gas | Gov. Aggregation |
| DUKE | 0180020233 | Gas | Gov. Aggregation |
| DUKE | 0160020229 | Gas | Gov. Aggregation |
| DUKE | 0470020226 | Gas | Gov. Aggregation |
| DUKE | 0100020222 | Gas | Gov. Aggregation |
| DUKE | 0170020260 | Gas | Gov. Aggregation |
| DUKE | 0130020249 | Gas | Gov. Aggregation |
| DUKE | 0730020243 | Gas | Gov. Aggregation |
| DUKE | 0930020243 | Gas | Gov. Aggregation |
| DUKE | 0140020222 | Gas | Gov. Aggregation |
| DUKE | 0010020222 | Gas | Gov. Aggregation |
| DUKE | 0290020140 | Gas | Gov. Aggregation |
| DUKE | 0190020121 | Gas | Gov. Aggregation |
| DUKE | 0860020126 | Gas | Gov. Aggregation |
| DUKE | 0180038523 | Gas | Gov. Aggregation |
| DUKE | 0510038631 | Gas | Gov. Aggregation |
| DUKE | 0970038550 | Gas | Gov. Aggregation |
| DUKE | 0850020227 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 209414130014 | Gas | Gov. Aggregation |
| COH | 208878880016 | Gas | Gov. Aggregation |
| COH | 146649460014 | Gas | Gov. Aggregation |
| COH | 209775850019 | Gas | Gov. Aggregation |
| COH | 149003610035 | Gas | Gov. Aggregation |
| COH | 201395870037 | Gas | Gov. Aggregation |
| COH | 206867380016 | Gas | Gov. Aggregation |
| COH | 207096020024 | Gas | Gov. Aggregation |
| COH | 206459850012 | Gas | Gov. Aggregation |
| COH | 206371150015 | Gas | Gov. Aggregation |
| COH | 206041340014 | Gas | Gov. Aggregation |
| COH | 141950770079 | Gas | Gov. Aggregation |
| COH | 208081650013 | Gas | Gov. Aggregation |
| COH | 208154940017 | Gas | Gov. Aggregation |
| COH | 203079871141 | Gas | Gov. Aggregation |
| COH | 146114210055 | Gas | Gov. Aggregation |
| COH | 202387420028 | Gas | Gov. Aggregation |
| COH | 153695420025 | Gas | Gov. Aggregation |
| COH | 209337890019 | Gas | Gov. Aggregation |
| COH | 206486830019 | Gas | Gov. Aggregation |
| COH | 199578390035 | Gas | Gov. Aggregation |
| COH | 157296270083 | Gas | Gov. Aggregation |
| COH | 206212640018 | Gas | Gov. Aggregation |
| COH | 206342620017 | Gas | Gov. Aggregation |
| COH | 207579140016 | Gas | Gov. Aggregation |
| COH | 194547640050 | Gas | Gov. Aggregation |
| COH | 208119450014 | Gas | Gov. Aggregation |
| COH | 172126780022 | Gas | Gov. Aggregation |
| COH | 206284480011 | Gas | Gov. Aggregation |
| COH | 206550630014 | Gas | Gov. Aggregation |
| COH | 187327110038 | Gas | Gov. Aggregation |
| COH | 207878840015 | Gas | Gov. Aggregation |
| COH | 196900820096 | Gas | Gov. Aggregation |
| COH | 188605000030 | Gas | Gov. Aggregation |
| COH | 206758160013 | Gas | Gov. Aggregation |
| COH | 209162940019 | Gas | Gov. Aggregation |
| COH | 206341520010 | Gas | Gov. Aggregation |
| COH | 146985850038 | Gas | Gov. Aggregation |
| COH | 200378650021 | Gas | Gov. Aggregation |
| COH | 208981380012 | Gas | Gov. Aggregation |
| COH | 190095500034 | Gas | Gov. Aggregation |
| COH | 203881840021 | Gas | Gov. Aggregation |
| COH | 208362490011 | Gas | Gov. Aggregation |
| COH | 209129480016 | Gas | Gov. Aggregation |
| COH | 202092510024 | Gas | Gov. Aggregation |
| COH | 130712920010 | Gas | Gov. Aggregation |
| COH | 206974060016 | Gas | Gov. Aggregation |
| COH | 208416130011 | Gas | Gov. Aggregation |
| COH | 131055830030 | Gas | Gov. Aggregation |
| COH | 133420610164 | Gas | Gov. Aggregation |
| COH | 141584310063 | Gas | Gov. Aggregation |
| COH | 142142160060 | Gas | Gov. Aggregation |
| COH | 152013300089 | Gas | Gov. Aggregation |
| COH | 154229100046 | Gas | Gov. Aggregation |
| COH | 188206820016 | Gas | Gov. Aggregation |
| COH | 191412080047 | Gas | Gov. Aggregation |
| COH | 192519090039 | Gas | Gov. Aggregation |
| COH | 193725000137 | Gas | Gov. Aggregation |
| COH | 194400600094 | Gas | Gov. Aggregation |
| COH | 194403520022 | Gas | Gov. Aggregation |
| COH | 195136870025 | Gas | Gov. Aggregation |
| COH | 196430860031 | Gas | Gov. Aggregation |
| COH | 196734020033 | Gas | Gov. Aggregation |
| COH | 201753870028 | Gas | Gov. Aggregation |
| COH | 201847650034 | Gas | Gov. Aggregation |
| COH | 203231790038 | Gas | Gov. Aggregation |
| COH | 203392000015 | Gas | Gov. Aggregation |
| COH | 204174210049 | Gas | Gov. Aggregation |
| COH | 206051380015 | Gas | Gov. Aggregation |
| COH | 206162420011 | Gas | Gov. Aggregation |
| COH | 206194280023 | Gas | Gov. Aggregation |
| COH | 206275630018 | Gas | Gov. Aggregation |
| COH | 206318950019 | Gas | Gov. Aggregation |
| COH | 206482270015 | Gas | Gov. Aggregation |
| COH | 206955200016 | Gas | Gov. Aggregation |
| COH | 206986200011 | Gas | Gov. Aggregation |
| COH | 207022320017 | Gas | Gov. Aggregation |
| COH | 207130630013 | Gas | Gov. Aggregation |
| COH | 207146580020 | Gas | Gov. Aggregation |
| COH | 207157340018 | Gas | Gov. Aggregation |
| COH | 207271380018 | Gas | Gov. Aggregation |
| COH | 207723780015 | Gas | Gov. Aggregation |
| COH | 207728920015 | Gas | Gov. Aggregation |
| COH | 207744230016 | Gas | Gov. Aggregation |
| COH | 207749900015 | Gas | Gov. Aggregation |
| COH | 207779740016 | Gas | Gov. Aggregation |
| COH | 207790700010 | Gas | Gov. Aggregation |
| COH | 208389820015 | Gas | Gov. Aggregation |
| COH | 208415880016 | Gas | Gov. Aggregation |
| COH | 208488720016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DUKE | 0770038522 | Gas | Gov. Aggregation |
| DUKE | 0710070922 | Gas | Gov. Aggregation |
| DUKE | 0320038622 | Gas | Gov. Aggregation |
| DUKE | 0810038623 | Gas | Gov. Aggregation |
| DUKE | 0870038725 | Gas | Gov. Aggregation |
| DUKE | 0070038722 | Gas | Gov. Aggregation |
| DUKE | 0420020021 | Gas | Gov. Aggregation |
| DUKE | 0970038744 | Gas | Gov. Aggregation |
| DUKE | 0480038736 | Gas | Gov. Aggregation |
| DUKE | 0800081725 | Gas | Gov. Aggregation |
| DUKE | 0440038742 | Gas | Gov. Aggregation |
| DUKE | 0570038743 | Gas | Gov. Aggregation |
| DUKE | 0380038724 | Gas | Gov. Aggregation |
| DUKE | 0160038722 | Gas | Gov. Aggregation |
| DUKE | 0260038723 | Gas | Gov. Aggregation |
| COH | 187851900015 | Gas | Gov. Aggregation |
| DUKE | 0410020220 | Gas | Gov. Aggregation |
| DUKE | 0300020230 | Gas | Gov. Aggregation |
| DUKE | 0210020221 | Gas | Gov. Aggregation |
| DUKE | 0990038522 | Gas | Gov. Aggregation |
| DUKE | 0190038523 | Gas | Gov. Aggregation |
| DUKE | 0690020126 | Gas | Gov. Aggregation |
| DUKE | 6730038739 | Gas | Gov. Aggregation |
| DUKE | 8690020122 | Gas | Gov. Aggregation |
| DUKE | 6110038622 | Gas | Gov. Aggregation |
| DUKE | 5670020120 | Gas | Gov. Aggregation |
| DUKE | 7640038621 | Gas | Gov. Aggregation |
| DUKE | 4090020123 | Gas | Gov. Aggregation |
| DUKE | 5190020129 | Gas | Gov. Aggregation |
| DUKE | 8200020221 | Gas | Gov. Aggregation |
| DUKE | 0580020228 | Gas | Gov. Aggregation |
| DUKE | 4650038738 | Gas | Gov. Aggregation |
| DUKE | 5850020222 | Gas | Gov. Aggregation |
| DUKE | 0750020228 | Gas | Gov. Aggregation |
| DUKE | 3180038525 | Gas | Gov. Aggregation |
| DUKE | 7140038621 | Gas | Gov. Aggregation |
| DUKE | 4180038534 | Gas | Gov. Aggregation |
| DUKE | 0270020122 | Gas | Gov. Aggregation |
| DUKE | 7800020224 | Gas | Gov. Aggregation |
| DUKE | 9490082525 | Gas | Gov. Aggregation |
| DUKE | 9060038723 | Gas | Gov. Aggregation |
| DUKE | 9810020221 | Gas | Gov. Aggregation |
| DUKE | 9020038621 | Gas | Gov. Aggregation |
| DUKE | 8950038520 | Gas | Gov. Aggregation |
| DUKE | 6690038534 | Gas | Gov. Aggregation |
| DUKE | 6600020220 | Gas | Gov. Aggregation |
| DUKE | 5570020130 | Gas | Gov. Aggregation |
| DUKE | 9300020220 | Gas | Gov. Aggregation |
| DUKE | 5070038725 | Gas | Gov. Aggregation |
| DUKE | 9270020125 | Gas | Gov. Aggregation |
| DUKE | 8700020221 | Gas | Gov. Aggregation |
| DUKE | 9020020221 | Gas | Gov. Aggregation |
| DUKE | 0620020042 | Gas | Gov. Aggregation |
| DUKE | 8210020221 | Gas | Gov. Aggregation |
| DUKE | 8020020221 | Gas | Gov. Aggregation |
| DUKE | 4010038626 | Gas | Gov. Aggregation |
| DUKE | 6420020032 | Gas | Gov. Aggregation |
| DUKE | 5420020050 | Gas | Gov. Aggregation |
| DUKE | 3420020024 | Gas | Gov. Aggregation |
| DUKE | 6310020224 | Gas | Gov. Aggregation |
| DUKE | 6370020122 | Gas | Gov. Aggregation |
| DUKE | 0830391702 | Gas | Gov. Aggregation |
| DEO | 1421004319923 | Gas | Gov. Aggregation |
| COH | 144902380024 | Gas | Gov. Aggregation |
| COH | 145242010011 | Gas | Gov. Aggregation |
| COH | 195444070011 | Gas | Gov. Aggregation |
| COH | 111123800017 | Gas | Gov. Aggregation |
| COH | 207541110020 | Gas | Gov. Aggregation |
| DEO | 2500008659624 | Gas | Gov. Aggregation |
| VEDO | 4003248682486693 | Gas | Gov. Aggregation |
| VEDO | 4021169292391788 | Gas | Gov. Aggregation |
| DEO | 1500011269878 | Gas | Gov. Aggregation |
| VEDO | 4002596092254567 | Gas | Gov. Aggregation |
| DEO | 4442003318098 | Gas | Gov. Aggregation |
| VEDO | 4004409822445491 | Gas | Gov. Aggregation |
| COH | 151493240050 | Gas | Gov. Aggregation |
| COH | 192875250022 | Gas | Gov. Aggregation |
| COH | 115067440037 | Gas | Gov. Aggregation |
| COH | 190550240015 | Gas | Gov. Aggregation |
| COH | 122413250079 | Gas | Gov. Aggregation |
| COH | 121984260015 | Gas | Gov. Aggregation |
| COH | 137772500024 | Gas | Gov. Aggregation |
| COH | 122477880019 | Gas | Gov. Aggregation |
| COH | 124052080051 | Gas | Gov. Aggregation |
| COH | 137109340014 | Gas | Gov. Aggregation |
| COH | 166348710015 | Gas | Gov. Aggregation |
| COH | 168719020011 | Gas | Gov. Aggregation |
| COH | 160174990012 | Gas | Gov. Aggregation |
| COH | 169792870018 | Gas | Gov. Aggregation |
| COH | 150139720023 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208519490018 | Gas | Gov. Aggregation |
| COH | 208532680010 | Gas | Gov. Aggregation |
| COH | 208558310013 | Gas | Gov. Aggregation |
| COH | 208806190012 | Gas | Gov. Aggregation |
| COH | 208853040014 | Gas | Gov. Aggregation |
| COH | 208886880019 | Gas | Gov. Aggregation |
| COH | 208927020011 | Gas | Gov. Aggregation |
| COH | 208948220015 | Gas | Gov. Aggregation |
| COH | 208958120024 | Gas | Gov. Aggregation |
| COH | 208991640016 | Gas | Gov. Aggregation |
| COH | 208997530017 | Gas | Gov. Aggregation |
| COH | 209026290014 | Gas | Gov. Aggregation |
| COH | 209353240011 | Gas | Gov. Aggregation |
| COH | 209368450016 | Gas | Gov. Aggregation |
| COH | 209368460014 | Gas | Gov. Aggregation |
| COH | 209403160011 | Gas | Gov. Aggregation |
| COH | 209433170016 | Gas | Gov. Aggregation |
| COH | 209446850016 | Gas | Gov. Aggregation |
| COH | 209490690017 | Gas | Gov. Aggregation |
| COH | 209686170011 | Gas | Gov. Aggregation |
| COH | 209799970014 | Gas | Gov. Aggregation |
| COH | 209840920015 | Gas | Gov. Aggregation |
| COH | 209855730014 | Gas | Gov. Aggregation |
| COH | 209867350019 | Gas | Gov. Aggregation |
| COH | 209867360017 | Gas | Gov. Aggregation |
| COH | 209881020018 | Gas | Gov. Aggregation |
| COH | 196609450010 | Gas | Gov. Aggregation |
| COH | 208796390013 | Gas | Gov. Aggregation |
| COH | 208795830049 | Gas | Gov. Aggregation |
| COH | 208116800016 | Gas | Gov. Aggregation |
| COH | 206737300017 | Gas | Gov. Aggregation |
| COH | 160145720126 | Gas | Gov. Aggregation |
| COH | 208194810010 | Gas | Gov. Aggregation |
| COH | 207744210029 | Gas | Gov. Aggregation |
| COH | 147321610122 | Gas | Gov. Aggregation |
| COH | 207792000013 | Gas | Gov. Aggregation |
| COH | 207811180014 | Gas | Gov. Aggregation |
| COH | 208629040017 | Gas | Gov. Aggregation |
| COH | 208265710010 | Gas | Gov. Aggregation |
| COH | 191018560024 | Gas | Gov. Aggregation |
| COH | 207993200015 | Gas | Gov. Aggregation |
| COH | 187400650020 | Gas | Gov. Aggregation |
| COH | 204534460230 | Gas | Gov. Aggregation |
| COH | 188685350066 | Gas | Gov. Aggregation |
| COH | 200734310035 | Gas | Gov. Aggregation |
| COH | 185233610034 | Gas | Gov. Aggregation |
| COH | 117538650676 | Gas | Gov. Aggregation |
| COH | 209508920019 | Gas | Gov. Aggregation |
| COH | 193037110035 | Gas | Gov. Aggregation |
| COH | 195028090028 | Gas | Gov. Aggregation |
| COH | 207388600014 | Gas | Gov. Aggregation |
| COH | 209655810011 | Gas | Gov. Aggregation |
| COH | 208625930010 | Gas | Gov. Aggregation |
| COH | 200075090030 | Gas | Gov. Aggregation |
| COH | 207491130014 | Gas | Gov. Aggregation |
| COH | 176175510067 | Gas | Gov. Aggregation |
| COH | 207484600010 | Gas | Gov. Aggregation |
| COH | 177609390034 | Gas | Gov. Aggregation |
| COH | 209505920015 | Gas | Gov. Aggregation |
| COH | 202707570027 | Gas | Gov. Aggregation |
| COH | 209621030016 | Gas | Gov. Aggregation |
| COH | 201516030035 | Gas | Gov. Aggregation |
| COH | 207613560014 | Gas | Gov. Aggregation |
| COH | 206867270019 | Gas | Gov. Aggregation |
| COH | 200937680056 | Gas | Gov. Aggregation |
| COH | 151738480032 | Gas | Gov. Aggregation |
| COH | 187404090066 | Gas | Gov. Aggregation |
| COH | 207399670017 | Gas | Gov. Aggregation |
| COH | 207307560013 | Gas | Gov. Aggregation |
| COH | 207570310018 | Gas | Gov. Aggregation |
| COH | 206445400015 | Gas | Gov. Aggregation |
| COH | 208767940018 | Gas | Gov. Aggregation |
| COH | 209191890019 | Gas | Gov. Aggregation |
| COH | 196215890059 | Gas | Gov. Aggregation |
| COH | 171429470017 | Gas | Gov. Aggregation |
| COH | 172504120019 | Gas | Gov. Aggregation |
| COH | 202431310017 | Gas | Gov. Aggregation |
| COH | 202454660016 | Gas | Gov. Aggregation |
| COH | 203009030010 | Gas | Gov. Aggregation |
| COH | 203009050016 | Gas | Gov. Aggregation |
| COH | 203021310015 | Gas | Gov. Aggregation |
| COH | 203031430019 | Gas | Gov. Aggregation |
| COH | 203040620010 | Gas | Gov. Aggregation |
| COH | 203068010010 | Gas | Gov. Aggregation |
| COH | 117256400112 | Gas | Gov. Aggregation |
| DEO | 6180016711017 | Gas | Gov. Aggregation |
| COH | 176297130103 | Gas | Gov. Aggregation |
| COH | 158412755417 | Gas | Gov. Aggregation |
| COH | 210595270010 | Gas | Gov. Aggregation |
| COH | 123813220012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 159246730052 | Gas | Gov. Aggregation |
| COH | 159306210017 | Gas | Gov. Aggregation |
| COH | 159476960011 | Gas | Gov. Aggregation |
| COH | 151349011534 | Gas | Gov. Aggregation |
| COH | 151349011954 | Gas | Gov. Aggregation |
| COH | 151349012248 | Gas | Gov. Aggregation |
| COH | 190566850014 | Gas | Gov. Aggregation |
| COH | 152900880023 | Gas | Gov. Aggregation |
| COH | 191759300019 | Gas | Gov. Aggregation |
| COH | 111058610016 | Gas | Gov. Aggregation |
| COH | 154981860025 | Gas | Gov. Aggregation |
| COH | 186637850019 | Gas | Gov. Aggregation |
| COH | 152917670031 | Gas | Gov. Aggregation |
| COH | 165644920014 | Gas | Gov. Aggregation |
| COH | 190917410011 | Gas | Gov. Aggregation |
| COH | 191505200017 | Gas | Gov. Aggregation |
| COH | 191943860011 | Gas | Gov. Aggregation |
| COH | 114694020019 | Gas | Gov. Aggregation |
| COH | 152213630120 | Gas | Gov. Aggregation |
| COH | 135049000015 | Gas | Gov. Aggregation |
| COH | 117358210018 | Gas | Gov. Aggregation |
| COH | 117363380012 | Gas | Gov. Aggregation |
| COH | 173148060026 | Gas | Gov. Aggregation |
| COH | 115844350010 | Gas | Gov. Aggregation |
| COH | 190821330011 | Gas | Gov. Aggregation |
| COH | 191567100018 | Gas | Gov. Aggregation |
| COH | 145697120033 | Gas | Gov. Aggregation |
| COH | 145717320019 | Gas | Gov. Aggregation |
| COH | 111263340036 | Gas | Gov. Aggregation |
| COH | 111265210020 | Gas | Gov. Aggregation |
| COH | 147852000018 | Gas | Gov. Aggregation |
| COH | 190047020024 | Gas | Gov. Aggregation |
| COH | 169892060034 | Gas | Gov. Aggregation |
| COH | 171176880018 | Gas | Gov. Aggregation |
| COH | 177455030018 | Gas | Gov. Aggregation |
| DEO | 7421005911794 | Gas | Gov. Aggregation |
| COH | 175623010017 | Gas | Gov. Aggregation |
| DEO | 4180017178651 | Gas | Gov. Aggregation |
| COH | 176623780015 | Gas | Gov. Aggregation |
| COH | 185027140012 | Gas | Gov. Aggregation |
| COH | 211134300018 | Gas | Gov. Aggregation |
| DEO | 8180011939100 | Gas | Gov. Aggregation |
| COH | 190305610016 | Gas | Gov. Aggregation |
| COH | 190466550019 | Gas | Gov. Aggregation |
| COH | 146292470064 | Gas | Gov. Aggregation |
| COH | 159327840011 | Gas | Gov. Aggregation |
| COH | 169083580012 | Gas | Gov. Aggregation |
| COH | 174063520037 | Gas | Gov. Aggregation |
| COH | 175144760016 | Gas | Gov. Aggregation |
| COH | 175727890013 | Gas | Gov. Aggregation |
| COH | 118249190102 | Gas | Gov. Aggregation |
| COH | 114701980020 | Gas | Gov. Aggregation |
| COH | 148975420028 | Gas | Gov. Aggregation |
| COH | 185664850013 | Gas | Gov. Aggregation |
| COH | 192591080011 | Gas | Gov. Aggregation |
| COH | 111288460011 | Gas | Gov. Aggregation |
| COH | 111291690016 | Gas | Gov. Aggregation |
| COH | 111292070014 | Gas | Gov. Aggregation |
| COH | 111292710028 | Gas | Gov. Aggregation |
| COH | 115016220012 | Gas | Gov. Aggregation |
| COH | 166402950055 | Gas | Gov. Aggregation |
| COH | 164721580077 | Gas | Gov. Aggregation |
| COH | 189771550024 | Gas | Gov. Aggregation |
| COH | 115007360012 | Gas | Gov. Aggregation |
| COH | 176338180016 | Gas | Gov. Aggregation |
| COH | 162260440012 | Gas | Gov. Aggregation |
| COH | 136603510020 | Gas | Gov. Aggregation |
| COH | 145108550021 | Gas | Gov. Aggregation |
| COH | 190496090031 | Gas | Gov. Aggregation |
| COH | 190613490037 | Gas | Gov. Aggregation |
| COH | 161363080020 | Gas | Gov. Aggregation |
| COH | 190941220010 | Gas | Gov. Aggregation |
| COH | 165952070010 | Gas | Gov. Aggregation |
| COH | 187305490017 | Gas | Gov. Aggregation |
| COH | 116280320048 | Gas | Gov. Aggregation |
| COH | 106929350137 | Gas | Gov. Aggregation |
| COH | 116455510016 | Gas | Gov. Aggregation |
| COH | 162577470024 | Gas | Gov. Aggregation |
| COH | 161196630038 | Gas | Gov. Aggregation |
| COH | 114947780013 | Gas | Gov. Aggregation |
| COH | 162091210037 | Gas | Gov. Aggregation |
| COH | 192027580011 | Gas | Gov. Aggregation |
| COH | 192492290017 | Gas | Gov. Aggregation |
| COH | 192400110017 | Gas | Gov. Aggregation |
| COH | 189788400020 | Gas | Gov. Aggregation |
| COH | 191404890017 | Gas | Gov. Aggregation |
| COH | 168673810022 | Gas | Gov. Aggregation |
| COH | 150457100038 | Gas | Gov. Aggregation |
| COH | 169629870022 | Gas | Gov. Aggregation |
| COH | 167188360027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 196801770051 | Gas | Gov. Aggregation |
| COH | 185099530019 | Gas | Gov. Aggregation |
| COH | 146433200015 | Gas | Gov. Aggregation |
| COH | 207416400015 | Gas | Gov. Aggregation |
| VEDO | 400313430230116 | Gas | Gov. Aggregation |
| VEDO | 401515482485209 | Gas | Gov. Aggregation |
| VEDO | 4015350912527091 | Gas | Gov. Aggregation |
| VEDO | 4016048072361871 | Gas | Gov. Aggregation |
| VEDO | 4017043112364943 | Gas | Gov. Aggregation |
| COH | 149017300022 | Gas | Gov. Aggregation |
| COH | 156565030038 | Gas | Gov. Aggregation |
| COH | 162622170011 | Gas | Gov. Aggregation |
| COH | 163996990044 | Gas | Gov. Aggregation |
| COH | 165392670012 | Gas | Gov. Aggregation |
| COH | 119579440029 | Gas | Gov. Aggregation |
| COH | 132844770011 | Gas | Gov. Aggregation |
| COH | 132845000038 | Gas | Gov. Aggregation |
| COH | 146712780021 | Gas | Gov. Aggregation |
| COH | 146253790023 | Gas | Gov. Aggregation |
| COH | 148656260055 | Gas | Gov. Aggregation |
| COH | 152153920010 | Gas | Gov. Aggregation |
| COH | 159532970019 | Gas | Gov. Aggregation |
| COH | 194720960019 | Gas | Gov. Aggregation |
| COH | 166484720033 | Gas | Gov. Aggregation |
| COH | 115781740021 | Gas | Gov. Aggregation |
| COH | 115803770018 | Gas | Gov. Aggregation |
| COH | 172054870035 | Gas | Gov. Aggregation |
| COH | 209697960012 | Gas | Gov. Aggregation |
| COH | 204152130024 | Gas | Gov. Aggregation |
| COH | 207680150019 | Gas | Gov. Aggregation |
| COH | 134345140180 | Gas | Gov. Aggregation |
| COH | 200409760012 | Gas | Gov. Aggregation |
| COH | 199056830038 | Gas | Gov. Aggregation |
| COH | 209838290013 | Gas | Gov. Aggregation |
| COH | 110918400017 | Gas | Gov. Aggregation |
| COH | 110926840045 | Gas | Gov. Aggregation |
| COH | 210363680015 | Gas | Gov. Aggregation |
| COH | 209702390019 | Gas | Gov. Aggregation |
| DEO | 9500038692286 | Gas | Gov. Aggregation |
| COH | 120187610021 | Gas | Gov. Aggregation |
| COH | 114972550018 | Gas | Gov. Aggregation |
| DEO | 8120000183219 | Gas | Gov. Aggregation |
| COH | 206324350021 | Gas | Gov. Aggregation |
| COH | 199851350033 | Gas | Gov. Aggregation |
| COH | 207600910017 | Gas | Gov. Aggregation |
| COH | 205837050019 | Gas | Gov. Aggregation |
| COH | 208758550019 | Gas | Gov. Aggregation |
| COH | 203677690017 | Gas | Gov. Aggregation |
| COH | 203064130013 | Gas | Gov. Aggregation |
| COH | 208156650014 | Gas | Gov. Aggregation |
| COH | 203303700015 | Gas | Gov. Aggregation |
| COH | 121977330015 | Gas | Gov. Aggregation |
| COH | 193727760045 | Gas | Gov. Aggregation |
| COH | 201545800096 | Gas | Gov. Aggregation |
| COH | 206960930012 | Gas | Gov. Aggregation |
| COH | 203589310013 | Gas | Gov. Aggregation |
| COH | 205753330018 | Gas | Gov. Aggregation |
| COH | 203008980013 | Gas | Gov. Aggregation |
| COH | 169995210034 | Gas | Gov. Aggregation |
| COH | 207567550015 | Gas | Gov. Aggregation |
| COH | 190721660014 | Gas | Gov. Aggregation |
| COH | 203638680011 | Gas | Gov. Aggregation |
| COH | 207753040017 | Gas | Gov. Aggregation |
| COH | 205953120018 | Gas | Gov. Aggregation |
| COH | 194487640021 | Gas | Gov. Aggregation |
| COH | 207594180016 | Gas | Gov. Aggregation |
| COH | 113005490048 | Gas | Gov. Aggregation |
| COH | 198363500028 | Gas | Gov. Aggregation |
| COH | 208005880015 | Gas | Gov. Aggregation |
| COH | 207825880018 | Gas | Gov. Aggregation |
| COH | 208390690010 | Gas | Gov. Aggregation |
| COH | 188719160045 | Gas | Gov. Aggregation |
| COH | 206934470014 | Gas | Gov. Aggregation |
| COH | 198725060023 | Gas | Gov. Aggregation |
| COH | 194299010040 | Gas | Gov. Aggregation |
| COH | 158412754187 | Gas | Gov. Aggregation |
| COH | 158412754972 | Gas | Gov. Aggregation |
| COH | 196437940012 | Gas | Gov. Aggregation |
| COH | 200316620027 | Gas | Gov. Aggregation |
| COH | 202163870028 | Gas | Gov. Aggregation |
| COH | 202633620014 | Gas | Gov. Aggregation |
| COH | 204560980012 | Gas | Gov. Aggregation |
| COH | 193332910022 | Gas | Gov. Aggregation |
| COH | 203246240023 | Gas | Gov. Aggregation |
| COH | 208566970018 | Gas | Gov. Aggregation |
| COH | 205396950016 | Gas | Gov. Aggregation |
| COH | 207532930018 | Gas | Gov. Aggregation |
| COH | 207712810011 | Gas | Gov. Aggregation |
| COH | 208081870017 | Gas | Gov. Aggregation |
| COH | 206373080025 | Gas | Gov. Aggregation |
| COH | 165826790043 | Gas | Gov. Aggregation |
| COH | 191820220015 | Gas | Gov. Aggregation |
| COH | 166129100017 | Gas | Gov. Aggregation |
| COH | 165326670020 | Gas | Gov. Aggregation |
| COH | 170050300016 | Gas | Gov. Aggregation |
| COH | 171236160020 | Gas | Gov. Aggregation |
| COH | 191124970014 | Gas | Gov. Aggregation |
| COH | 155118840027 | Gas | Gov. Aggregation |
| COH | 187016190031 | Gas | Gov. Aggregation |
| COH | 162507890041 | Gas | Gov. Aggregation |
| COH | 191775780015 | Gas | Gov. Aggregation |
| COH | 163255260010 | Gas | Gov. Aggregation |
| COH | 176153040053 | Gas | Gov. Aggregation |
| COH | 190607650018 | Gas | Gov. Aggregation |
| COH | 190833220019 | Gas | Gov. Aggregation |
| COH | 117065070019 | Gas | Gov. Aggregation |
| COH | 192778610013 | Gas | Gov. Aggregation |
| COH | 192813600019 | Gas | Gov. Aggregation |
| COH | 112302620032 | Gas | Gov. Aggregation |
| COH | 172511340036 | Gas | Gov. Aggregation |
| COH | 112700900057 | Gas | Gov. Aggregation |
| COH | 192961870019 | Gas | Gov. Aggregation |
| COH | 112284940017 | Gas | Gov. Aggregation |
| COH | 112316580032 | Gas | Gov. Aggregation |
| COH | 112286210016 | Gas | Gov. Aggregation |
| COH | 175235020018 | Gas | Gov. Aggregation |
| COH | 137291350017 | Gas | Gov. Aggregation |
| COH | 175385840019 | Gas | Gov. Aggregation |
| COH | 175918710015 | Gas | Gov. Aggregation |
| COH | 191571230012 | Gas | Gov. Aggregation |
| COH | 112269700028 | Gas | Gov. Aggregation |
| COH | 149495680025 | Gas | Gov. Aggregation |
| COH | 160481840012 | Gas | Gov. Aggregation |
| COH | 137601710049 | Gas | Gov. Aggregation |
| COH | 161392260012 | Gas | Gov. Aggregation |
| COH | 112321730020 | Gas | Gov. Aggregation |
| COH | 112477580023 | Gas | Gov. Aggregation |
| COH | 187669430019 | Gas | Gov. Aggregation |
| COH | 172502420010 | Gas | Gov. Aggregation |
| COH | 133001770043 | Gas | Gov. Aggregation |
| COH | 112133170018 | Gas | Gov. Aggregation |
| COH | 160954160030 | Gas | Gov. Aggregation |
| COH | 159165890033 | Gas | Gov. Aggregation |
| COH | 164811850015 | Gas | Gov. Aggregation |
| COH | 112294940016 | Gas | Gov. Aggregation |
| COH | 159636020072 | Gas | Gov. Aggregation |
| COH | 136597340012 | Gas | Gov. Aggregation |
| COH | 189389440019 | Gas | Gov. Aggregation |
| COH | 112301390024 | Gas | Gov. Aggregation |
| COH | 112287480036 | Gas | Gov. Aggregation |
| COH | 126901560048 | Gas | Gov. Aggregation |
| COH | 170921730019 | Gas | Gov. Aggregation |
| COH | 186571650011 | Gas | Gov. Aggregation |
| COH | 185598530039 | Gas | Gov. Aggregation |
| COH | 144086840010 | Gas | Gov. Aggregation |
| COH | 190551790018 | Gas | Gov. Aggregation |
| COH | 170213500018 | Gas | Gov. Aggregation |
| COH | 177405670019 | Gas | Gov. Aggregation |
| COH | 156788530031 | Gas | Gov. Aggregation |
| COH | 146330520034 | Gas | Gov. Aggregation |
| COH | 112396480026 | Gas | Gov. Aggregation |
| COH | 171310830021 | Gas | Gov. Aggregation |
| COH | 140493140036 | Gas | Gov. Aggregation |
| COH | 190267930011 | Gas | Gov. Aggregation |
| COH | 131522940045 | Gas | Gov. Aggregation |
| COH | 164565070021 | Gas | Gov. Aggregation |
| COH | 190889200016 | Gas | Gov. Aggregation |
| COH | 112240570026 | Gas | Gov. Aggregation |
| COH | 161301760018 | Gas | Gov. Aggregation |
| COH | 112313280022 | Gas | Gov. Aggregation |
| COH | 130676160036 | Gas | Gov. Aggregation |
| COH | 159888750012 | Gas | Gov. Aggregation |
| COH | 145742320025 | Gas | Gov. Aggregation |
| COH | 113546200033 | Gas | Gov. Aggregation |
| COH | 112295220015 | Gas | Gov. Aggregation |
| COH | 155235010032 | Gas | Gov. Aggregation |
| COH | 209464700019 | Gas | Gov. Aggregation |
| COH | 212472070012 | Gas | Gov. Aggregation |
| COH | 199850360024 | Gas | Gov. Aggregation |
| COH | 203828920017 | Gas | Gov. Aggregation |
| COH | 174641190022 | Gas | Gov. Aggregation |
| COH | 210819660012 | Gas | Gov. Aggregation |
| COH | 202210560022 | Gas | Gov. Aggregation |
| COH | 144703520035 | Gas | Gov. Aggregation |
| COH | 208660710012 | Gas | Gov. Aggregation |
| COH | 134785660018 | Gas | Gov. Aggregation |
| COH | 210413940013 | Gas | Gov. Aggregation |
| COH | 167851080118 | Gas | Gov. Aggregation |
| COH | 208216730028 | Gas | Gov. Aggregation |
| COH | 209910300016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 197481210020 | Gas | Gov. Aggregation |
| COH | 202748570012 | Gas | Gov. Aggregation |
| COH | 208227210015 | Gas | Gov. Aggregation |
| COH | 205822740015 | Gas | Gov. Aggregation |
| COH | 207964850010 | Gas | Gov. Aggregation |
| COH | 202842650024 | Gas | Gov. Aggregation |
| COH | 207964860018 | Gas | Gov. Aggregation |
| COH | 208277650018 | Gas | Gov. Aggregation |
| COH | 203618910023 | Gas | Gov. Aggregation |
| COH | 197052970011 | Gas | Gov. Aggregation |
| COH | 186913000020 | Gas | Gov. Aggregation |
| COH | 203744730015 | Gas | Gov. Aggregation |
| COH | 168078140070 | Gas | Gov. Aggregation |
| COH | 195491720024 | Gas | Gov. Aggregation |
| COH | 202093170015 | Gas | Gov. Aggregation |
| COH | 207825890016 | Gas | Gov. Aggregation |
| COH | 208477740015 | Gas | Gov. Aggregation |
| COH | 207419730010 | Gas | Gov. Aggregation |
| COH | 121977520015 | Gas | Gov. Aggregation |
| COH | 188703960068 | Gas | Gov. Aggregation |
| COH | 166515350043 | Gas | Gov. Aggregation |
| COH | 172278910041 | Gas | Gov. Aggregation |
| COH | 208765600013 | Gas | Gov. Aggregation |
| COH | 207447720013 | Gas | Gov. Aggregation |
| COH | 121957900035 | Gas | Gov. Aggregation |
| COH | 206592960017 | Gas | Gov. Aggregation |
| COH | 203717240024 | Gas | Gov. Aggregation |
| COH | 197030900020 | Gas | Gov. Aggregation |
| COH | 196713170027 | Gas | Gov. Aggregation |
| COH | 197724700049 | Gas | Gov. Aggregation |
| COH | 194856320025 | Gas | Gov. Aggregation |
| COH | 204075690012 | Gas | Gov. Aggregation |
| COH | 208425820017 | Gas | Gov. Aggregation |
| COH | 114805130055 | Gas | Gov. Aggregation |
| COH | 208166490017 | Gas | Gov. Aggregation |
| COH | 208049800019 | Gas | Gov. Aggregation |
| COH | 198755550063 | Gas | Gov. Aggregation |
| COH | 206918250014 | Gas | Gov. Aggregation |
| COH | 208425830015 | Gas | Gov. Aggregation |
| COH | 207382170017 | Gas | Gov. Aggregation |
| COH | 206065350012 | Gas | Gov. Aggregation |
| COH | 188552520034 | Gas | Gov. Aggregation |
| COH | 207204570019 | Gas | Gov. Aggregation |
| COH | 208617400018 | Gas | Gov. Aggregation |
| COH | 186995540070 | Gas | Gov. Aggregation |
| COH | 203760470016 | Gas | Gov. Aggregation |
| COH | 192163570042 | Gas | Gov. Aggregation |
| COH | 207682800018 | Gas | Gov. Aggregation |
| COH | 160737550038 | Gas | Gov. Aggregation |
| COH | 208110340015 | Gas | Gov. Aggregation |
| COH | 170225330037 | Gas | Gov. Aggregation |
| COH | 202832080025 | Gas | Gov. Aggregation |
| COH | 201485340028 | Gas | Gov. Aggregation |
| COH | 171901680119 | Gas | Gov. Aggregation |
| COH | 208716610014 | Gas | Gov. Aggregation |
| COH | 205614530038 | Gas | Gov. Aggregation |
| COH | 207682840010 | Gas | Gov. Aggregation |
| COH | 205822750013 | Gas | Gov. Aggregation |
| COH | 164606690023 | Gas | Gov. Aggregation |
| COH | 205828890012 | Gas | Gov. Aggregation |
| COH | 205899740014 | Gas | Gov. Aggregation |
| COH | 204073130031 | Gas | Gov. Aggregation |
| COH | 203837640017 | Gas | Gov. Aggregation |
| COH | 207893630017 | Gas | Gov. Aggregation |
| COH | 142071640042 | Gas | Gov. Aggregation |
| COH | 199268170038 | Gas | Gov. Aggregation |
| COH | 203238690017 | Gas | Gov. Aggregation |
| COH | 203688420010 | Gas | Gov. Aggregation |
| COH | 163474990059 | Gas | Gov. Aggregation |
| COH | 202433640023 | Gas | Gov. Aggregation |
| COH | 207690010017 | Gas | Gov. Aggregation |
| COH | 162873470035 | Gas | Gov. Aggregation |
| COH | 201714830028 | Gas | Gov. Aggregation |
| COH | 204514880038 | Gas | Gov. Aggregation |
| COH | 206918370028 | Gas | Gov. Aggregation |
| COH | 190812690033 | Gas | Gov. Aggregation |
| COH | 202038120011 | Gas | Gov. Aggregation |
| COH | 168021220036 | Gas | Gov. Aggregation |
| COH | 193088640028 | Gas | Gov. Aggregation |
| COH | 203303750015 | Gas | Gov. Aggregation |
| COH | 207681630016 | Gas | Gov. Aggregation |
| COH | 175483940047 | Gas | Gov. Aggregation |
| COH | 172658660020 | Gas | Gov. Aggregation |
| COH | 174427460029 | Gas | Gov. Aggregation |
| COH | 202433800010 | Gas | Gov. Aggregation |
| COH | 154155220011 | Gas | Gov. Aggregation |
| COH | 203607420010 | Gas | Gov. Aggregation |
| COH | 194114290042 | Gas | Gov. Aggregation |
| COH | 153443700010 | Gas | Gov. Aggregation |
| COH | 191762780030 | Gas | Gov. Aggregation |
| COH | 200103650031 | Gas | Gov. Aggregation |
| COH | 209406170013 | Gas | Gov. Aggregation |
| COH | 204297910015 | Gas | Gov. Aggregation |
| COH | 198264800034 | Gas | Gov. Aggregation |
| COH | 209144030018 | Gas | Gov. Aggregation |
| COH | 210022310014 | Gas | Gov. Aggregation |
| COH | 210823680019 | Gas | Gov. Aggregation |
| COH | 209033930014 | Gas | Gov. Aggregation |
| COH | 200884250013 | Gas | Gov. Aggregation |
| COH | 185053770042 | Gas | Gov. Aggregation |
| COH | 211084700011 | Gas | Gov. Aggregation |
| COH | 165972290058 | Gas | Gov. Aggregation |
| COH | 210629110010 | Gas | Gov. Aggregation |
| COH | 125131950059 | Gas | Gov. Aggregation |
| COH | 211092360016 | Gas | Gov. Aggregation |
| COH | 207135570016 | Gas | Gov. Aggregation |
| COH | 207183000014 | Gas | Gov. Aggregation |
| COH | 209612030015 | Gas | Gov. Aggregation |
| COH | 148826800069 | Gas | Gov. Aggregation |
| COH | 162716150025 | Gas | Gov. Aggregation |
| COH | 207336000019 | Gas | Gov. Aggregation |
| COH | 209550550018 | Gas | Gov. Aggregation |
| COH | 208618620010 | Gas | Gov. Aggregation |
| COH | 208812870016 | Gas | Gov. Aggregation |
| COH | 210978520015 | Gas | Gov. Aggregation |
| COH | 210927360016 | Gas | Gov. Aggregation |
| COH | 210254540015 | Gas | Gov. Aggregation |
| COH | 187248280022 | Gas | Gov. Aggregation |
| COH | 168265730033 | Gas | Gov. Aggregation |
| COH | 187573400018 | Gas | Gov. Aggregation |
| COH | 160149530020 | Gas | Gov. Aggregation |
| COH | 210641120012 | Gas | Gov. Aggregation |
| COH | 210471840012 | Gas | Gov. Aggregation |
| COH | 210214220016 | Gas | Gov. Aggregation |
| COH | 211026410014 | Gas | Gov. Aggregation |
| COH | 193972380055 | Gas | Gov. Aggregation |
| COH | 188849980315 | Gas | Gov. Aggregation |
| COH | 188849980342 | Gas | Gov. Aggregation |
| COH | 210342300018 | Gas | Gov. Aggregation |
| COH | 210603790012 | Gas | Gov. Aggregation |
| COH | 207111450020 | Gas | Gov. Aggregation |
| COH | 126553860071 | Gas | Gov. Aggregation |
| COH | 202701690024 | Gas | Gov. Aggregation |
| COH | 209654090015 | Gas | Gov. Aggregation |
| COH | 209315980016 | Gas | Gov. Aggregation |
| COH | 210893680012 | Gas | Gov. Aggregation |
| COH | 124862300164 | Gas | Gov. Aggregation |
| COH | 208998430016 | Gas | Gov. Aggregation |
| COH | 209754410015 | Gas | Gov. Aggregation |
| COH | 210578300019 | Gas | Gov. Aggregation |
| COH | 163896970013 | Gas | Gov. Aggregation |
| COH | 206803120023 | Gas | Gov. Aggregation |
| COH | 204444820011 | Gas | Gov. Aggregation |
| COH | 168872450053 | Gas | Gov. Aggregation |
| COH | 202482890028 | Gas | Gov. Aggregation |
| COH | 204621170012 | Gas | Gov. Aggregation |
| COH | 210158960011 | Gas | Gov. Aggregation |
| COH | 208167880022 | Gas | Gov. Aggregation |
| COH | 204747990014 | Gas | Gov. Aggregation |
| COH | 208914870010 | Gas | Gov. Aggregation |
| COH | 209737210013 | Gas | Gov. Aggregation |
| COH | 208711970019 | Gas | Gov. Aggregation |
| COH | 188622070012 | Gas | Gov. Aggregation |
| COH | 190797760014 | Gas | Gov. Aggregation |
| COH | 190898090011 | Gas | Gov. Aggregation |
| COH | 190921740022 | Gas | Gov. Aggregation |
| COH | 192961000012 | Gas | Gov. Aggregation |
| VEDO | 401772739226 9403 | Gas | Gov. Aggregation |
| VEDO | 401843959263 0758 | Gas | Gov. Aggregation |
| VEDO | 400441613422 47263 | Gas | Gov. Aggregation |
| VEDO | 400171713216 7558 | Gas | Gov. Aggregation |
| VEDO | 400177774217 3483 | Gas | Gov. Aggregation |
| VEDO | 401858550213 1562 | Gas | Gov. Aggregation |
| VEDO | 400370458236 8803 | Gas | Gov. Aggregation |
| VEDO | 401868269226 13 | Gas | Gov. Aggregation |
| VEDO | 400213790220 8922 | Gas | Gov. Aggregation |
| VEDO | 401872871218 2685 | Gas | Gov. Aggregation |
| COH | 175076040049 | Gas | Gov. Aggregation |
| COH | 193268830017 | Gas | Gov. Aggregation |
| VEDO | 400205471242 6313 | Gas | Gov. Aggregation |
| VEDO | 400145852214 2904 | Gas | Gov. Aggregation |
| VEDO | 400464037247 0958 | Gas | Gov. Aggregation |
| VEDO | 400241306223 6173 | Gas | Gov. Aggregation |
| VEDO | 401579105218 4658 | Gas | Gov. Aggregation |
| VEDO | 400251043214 5369 | Gas | Gov. Aggregation |
| VEDO | 401531568221 3861 | Gas | Gov. Aggregation |
| VEDO | 400122767212 1473 | Gas | Gov. Aggregation |
| VEDO | 401678630216 0805 | Gas | Gov. Aggregation |
| VEDO | 400171471230 8442 | Gas | Gov. Aggregation |
| VEDO | 400262924225 7823 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 206673860016 | Gas | Gov. Aggregation |
| COH | 203642690010 | Gas | Gov. Aggregation |
| COH | 196299720021 | Gas | Gov. Aggregation |
| COH | 203278960016 | Gas | Gov. Aggregation |
| COH | 188441290029 | Gas | Gov. Aggregation |
| COH | 197497090023 | Gas | Gov. Aggregation |
| COH | 189431610049 | Gas | Gov. Aggregation |
| COH | 202965230013 | Gas | Gov. Aggregation |
| COH | 202965230031 | Gas | Gov. Aggregation |
| COH | 197317510024 | Gas | Gov. Aggregation |
| COH | 206828530016 | Gas | Gov. Aggregation |
| COH | 205838060015 | Gas | Gov. Aggregation |
| COH | 203386330019 | Gas | Gov. Aggregation |
| COH | 189000690028 | Gas | Gov. Aggregation |
| COH | 207616130018 | Gas | Gov. Aggregation |
| COH | 205273650028 | Gas | Gov. Aggregation |
| COH | 203080270010 | Gas | Gov. Aggregation |
| COH | 205646230016 | Gas | Gov. Aggregation |
| COH | 175321530054 | Gas | Gov. Aggregation |
| COH | 206897420014 | Gas | Gov. Aggregation |
| COH | 206191560011 | Gas | Gov. Aggregation |
| COH | 205605540017 | Gas | Gov. Aggregation |
| COH | 172775130023 | Gas | Gov. Aggregation |
| COH | 208732220012 | Gas | Gov. Aggregation |
| COH | 203636290026 | Gas | Gov. Aggregation |
| COH | 154509600029 | Gas | Gov. Aggregation |
| COH | 197844290015 | Gas | Gov. Aggregation |
| COH | 199013160039 | Gas | Gov. Aggregation |
| COH | 204054540017 | Gas | Gov. Aggregation |
| COH | 202894280014 | Gas | Gov. Aggregation |
| COH | 202942930014 | Gas | Gov. Aggregation |
| COH | 202982460019 | Gas | Gov. Aggregation |
| COH | 208425900010 | Gas | Gov. Aggregation |
| COH | 208746690015 | Gas | Gov. Aggregation |
| COH | 207792470015 | Gas | Gov. Aggregation |
| COH | 208272690010 | Gas | Gov. Aggregation |
| COH | 205883660014 | Gas | Gov. Aggregation |
| COH | 209908540011 | Gas | Gov. Aggregation |
| COH | 200451010029 | Gas | Gov. Aggregation |
| COH | 200561300034 | Gas | Gov. Aggregation |
| COH | 201772240020 | Gas | Gov. Aggregation |
| COH | 202305270013 | Gas | Gov. Aggregation |
| COH | 205709050010 | Gas | Gov. Aggregation |
| COH | 205828980013 | Gas | Gov. Aggregation |
| COH | 205898100038 | Gas | Gov. Aggregation |
| COH | 205939030026 | Gas | Gov. Aggregation |
| COH | 205953220017 | Gas | Gov. Aggregation |
| COH | 206042850015 | Gas | Gov. Aggregation |
| COH | 207679850015 | Gas | Gov. Aggregation |
| COH | 208469500012 | Gas | Gov. Aggregation |
| COH | 208478030012 | Gas | Gov. Aggregation |
| COH | 208547080015 | Gas | Gov. Aggregation |
| COH | 201084240065 | Gas | Gov. Aggregation |
| COH | 205822730017 | Gas | Gov. Aggregation |
| COH | 176519070060 | Gas | Gov. Aggregation |
| COH | 205857510029 | Gas | Gov. Aggregation |
| COH | 207476880019 | Gas | Gov. Aggregation |
| COH | 201919080013 | Gas | Gov. Aggregation |
| COH | 208196810016 | Gas | Gov. Aggregation |
| COH | 208039630013 | Gas | Gov. Aggregation |
| COH | 207675140012 | Gas | Gov. Aggregation |
| COH | 113423230582 | Gas | Gov. Aggregation |
| COH | 205873510730 | Gas | Gov. Aggregation |
| COH | 186774930138 | Gas | Gov. Aggregation |
| COH | 203671080035 | Gas | Gov. Aggregation |
| COH | 208355180011 | Gas | Gov. Aggregation |
| COH | 207394480017 | Gas | Gov. Aggregation |
| COH | 158412754123 | Gas | Gov. Aggregation |
| COH | 122002290027 | Gas | Gov. Aggregation |
| COH | 208423490011 | Gas | Gov. Aggregation |
| COH | 197522600039 | Gas | Gov. Aggregation |
| COH | 187083970018 | Gas | Gov. Aggregation |
| COH | 208528380012 | Gas | Gov. Aggregation |
| COH | 170242620058 | Gas | Gov. Aggregation |
| COH | 195902000059 | Gas | Gov. Aggregation |
| COH | 208234700017 | Gas | Gov. Aggregation |
| COH | 204825750027 | Gas | Gov. Aggregation |
| COH | 150474680184 | Gas | Gov. Aggregation |
| COH | 208401220013 | Gas | Gov. Aggregation |
| COH | 206230150013 | Gas | Gov. Aggregation |
| COH | 205314270011 | Gas | Gov. Aggregation |
| COH | 199401300036 | Gas | Gov. Aggregation |
| COH | 206290920015 | Gas | Gov. Aggregation |
| COH | 194058400039 | Gas | Gov. Aggregation |
| COH | 198178541497 | Gas | Gov. Aggregation |
| COH | 205646240014 | Gas | Gov. Aggregation |
| COH | 206090200010 | Gas | Gov. Aggregation |
| COH | 207616150014 | Gas | Gov. Aggregation |
| COH | 207863720011 | Gas | Gov. Aggregation |
| COH | 207893570010 | Gas | Gov. Aggregation |
| VEDO | 4002091592204403 | Gas | Gov. Aggregation |
| VEDO | 4018306682289612 | Gas | Gov. Aggregation |
| VEDO | 4003081832301634 | Gas | Gov. Aggregation |
| VEDO | 4002653882260274 | Gas | Gov. Aggregation |
| VEDO | 4001012942101312 | Gas | Gov. Aggregation |
| VEDO | 4004274252430555 | Gas | Gov. Aggregation |
| VEDO | 4004569482609431 | Gas | Gov. Aggregation |
| VEDO | 4003301422376194 | Gas | Gov. Aggregation |
| VEDO | 4004725542480263 | Gas | Gov. Aggregation |
| VEDO | 4002291542557163 | Gas | Gov. Aggregation |
| VEDO | 4016429022454111 | Gas | Gov. Aggregation |
| VEDO | 4004209702423539 | Gas | Gov. Aggregation |
| VEDO | 4002686652263533 | Gas | Gov. Aggregation |
| VEDO | 4003026362284589 | Gas | Gov. Aggregation |
| VEDO | 4004723272480019 | Gas | Gov. Aggregation |
| VEDO | 4017287652112745 | Gas | Gov. Aggregation |
| VEDO | 4004784902486818 | Gas | Gov. Aggregation |
| VEDO | 4001723412342517 | Gas | Gov. Aggregation |
| VEDO | 4004333252437059 | Gas | Gov. Aggregation |
| VEDO | 4015180032441159 | Gas | Gov. Aggregation |
| VEDO | 4002875002282498 | Gas | Gov. Aggregation |
| VEDO | 4005007852523705 | Gas | Gov. Aggregation |
| VEDO | 4004546172460469 | Gas | Gov. Aggregation |
| VEDO | 4001106382110118 | Gas | Gov. Aggregation |
| VEDO | 4002864572281494 | Gas | Gov. Aggregation |
| VEDO | 4018185132457539 | Gas | Gov. Aggregation |
| VEDO | 4002056462372672 | Gas | Gov. Aggregation |
| VEDO | 4004199732294321 | Gas | Gov. Aggregation |
| VEDO | 4003221112318105 | Gas | Gov. Aggregation |
| VEDO | 4003221112509799 | Gas | Gov. Aggregation |
| VEDO | 4018166582307715 | Gas | Gov. Aggregation |
| VEDO | 4004794602487828 | Gas | Gov. Aggregation |
| VEDO | 4003658012493564 | Gas | Gov. Aggregation |
| VEDO | 4003735372372181 | Gas | Gov. Aggregation |
| VEDO | 4003853952288499 | Gas | Gov. Aggregation |
| VEDO | 4015891742272873 | Gas | Gov. Aggregation |
| VEDO | 4001099232109412 | Gas | Gov. Aggregation |
| VEDO | 4016495192405463 | Gas | Gov. Aggregation |
| VEDO | 4017343892349065 | Gas | Gov. Aggregation |
| VEDO | 4004416292446177 | Gas | Gov. Aggregation |
| VEDO | 4003425512339505 | Gas | Gov. Aggregation |
| VEDO | 4018136272222496 | Gas | Gov. Aggregation |
| VEDO | 4017341822198279 | Gas | Gov. Aggregation |
| VEDO | 4003442332280539 | Gas | Gov. Aggregation |
| VEDO | 4002716432266537 | Gas | Gov. Aggregation |
| COH | 125712280012 | Gas | Gov. Aggregation |
| COH | 125720580021 | Gas | Gov. Aggregation |
| COH | 125729120029 | Gas | Gov. Aggregation |
| COH | 125734710015 | Gas | Gov. Aggregation |
| COH | 125894010023 | Gas | Gov. Aggregation |
| COH | 125895080036 | Gas | Gov. Aggregation |
| COH | 125896760013 | Gas | Gov. Aggregation |
| COH | 154209030025 | Gas | Gov. Aggregation |
| COH | 154344970031 | Gas | Gov. Aggregation |
| COH | 154697810019 | Gas | Gov. Aggregation |
| COH | 163284100030 | Gas | Gov. Aggregation |
| COH | 163978400036 | Gas | Gov. Aggregation |
| COH | 164031450022 | Gas | Gov. Aggregation |
| COH | 188364550028 | Gas | Gov. Aggregation |
| COH | 188421570013 | Gas | Gov. Aggregation |
| COH | 190127550017 | Gas | Gov. Aggregation |
| COH | 190141280014 | Gas | Gov. Aggregation |
| COH | 190251880015 | Gas | Gov. Aggregation |
| COH | 125766210022 | Gas | Gov. Aggregation |
| COH | 125774220087 | Gas | Gov. Aggregation |
| COH | 153485290082 | Gas | Gov. Aggregation |
| COH | 165420510096 | Gas | Gov. Aggregation |
| COH | 193429650013 | Gas | Gov. Aggregation |
| COH | 193451560015 | Gas | Gov. Aggregation |
| COH | 109274530037 | Gas | Gov. Aggregation |
| COH | 132178260020 | Gas | Gov. Aggregation |
| COH | 141506240026 | Gas | Gov. Aggregation |
| COH | 170694790029 | Gas | Gov. Aggregation |
| COH | 170934860015 | Gas | Gov. Aggregation |
| COH | 176526280016 | Gas | Gov. Aggregation |
| COH | 165910830023 | Gas | Gov. Aggregation |
| COH | 192561120015 | Gas | Gov. Aggregation |
| COH | 170663940031 | Gas | Gov. Aggregation |
| COH | 187973140033 | Gas | Gov. Aggregation |
| COH | 193539300031 | Gas | Gov. Aggregation |
| COH | 144348540099 | Gas | Gov. Aggregation |
| COH | 193837130017 | Gas | Gov. Aggregation |
| COH | 191654390013 | Gas | Gov. Aggregation |
| COH | 159919830018 | Gas | Gov. Aggregation |
| COH | 159998990030 | Gas | Gov. Aggregation |
| COH | 127026750025 | Gas | Gov. Aggregation |
| COH | 123759960175 | Gas | Gov. Aggregation |
| COH | 191763120018 | Gas | Gov. Aggregation |
| COH | 162378120010 | Gas | Gov. Aggregation |
| COH | 192714500010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208030740011 | Gas | Gov. Aggregation |
| COH | 208779630018 | Gas | Gov. Aggregation |
| COH | 121975152668 | Gas | Gov. Aggregation |
| COH | 203757630019 | Gas | Gov. Aggregation |
| COH | 206214750020 | Gas | Gov. Aggregation |
| COH | 204248450024 | Gas | Gov. Aggregation |
| COH | 207333090017 | Gas | Gov. Aggregation |
| COH | 201545800078 | Gas | Gov. Aggregation |
| COH | 202055860029 | Gas | Gov. Aggregation |
| COH | 149719070747 | Gas | Gov. Aggregation |
| COH | 152197810093 | Gas | Gov. Aggregation |
| COH | 208355170013 | Gas | Gov. Aggregation |
| COH | 201805060045 | Gas | Gov. Aggregation |
| COH | 206290760019 | Gas | Gov. Aggregation |
| COH | 199097700020 | Gas | Gov. Aggregation |
| COH | 206090360026 | Gas | Gov. Aggregation |
| COH | 206867840019 | Gas | Gov. Aggregation |
| COH | 194690300058 | Gas | Gov. Aggregation |
| COH | 202183120023 | Gas | Gov. Aggregation |
| COH | 201565480038 | Gas | Gov. Aggregation |
| COH | 208355150017 | Gas | Gov. Aggregation |
| COH | 208489620015 | Gas | Gov. Aggregation |
| COH | 206472180015 | Gas | Gov. Aggregation |
| COH | 208566350018 | Gas | Gov. Aggregation |
| COH | 208308980012 | Gas | Gov. Aggregation |
| COH | 208634570017 | Gas | Gov. Aggregation |
| COH | 207915550016 | Gas | Gov. Aggregation |
| COH | 208417460010 | Gas | Gov. Aggregation |
| COH | 206413930011 | Gas | Gov. Aggregation |
| COH | 208403420017 | Gas | Gov. Aggregation |
| COH | 208455420018 | Gas | Gov. Aggregation |
| COH | 208490150011 | Gas | Gov. Aggregation |
| COH | 208490280014 | Gas | Gov. Aggregation |
| COH | 208490310017 | Gas | Gov. Aggregation |
| COH | 208490340011 | Gas | Gov. Aggregation |
| COH | 208490370015 | Gas | Gov. Aggregation |
| COH | 208676880014 | Gas | Gov. Aggregation |
| COH | 207407550013 | Gas | Gov. Aggregation |
| COH | 208560550018 | Gas | Gov. Aggregation |
| COH | 208278160028 | Gas | Gov. Aggregation |
| COH | 208288120016 | Gas | Gov. Aggregation |
| COH | 207034210033 | Gas | Gov. Aggregation |
| COH | 208023230013 | Gas | Gov. Aggregation |
| COH | 208238330017 | Gas | Gov. Aggregation |
| COH | 207869550015 | Gas | Gov. Aggregation |
| COH | 207950300014 | Gas | Gov. Aggregation |
| COH | 198087560031 | Gas | Gov. Aggregation |
| COH | 208475260010 | Gas | Gov. Aggregation |
| COH | 206319860016 | Gas | Gov. Aggregation |
| COH | 202924390016 | Gas | Gov. Aggregation |
| COH | 208438380013 | Gas | Gov. Aggregation |
| COH | 208461910012 | Gas | Gov. Aggregation |
| COH | 207946890012 | Gas | Gov. Aggregation |
| COH | 207737890013 | Gas | Gov. Aggregation |
| COH | 205709000010 | Gas | Gov. Aggregation |
| COH | 206320830019 | Gas | Gov. Aggregation |
| COH | 170868170020 | Gas | Gov. Aggregation |
| COH | 208798830016 | Gas | Gov. Aggregation |
| COH | 191139510028 | Gas | Gov. Aggregation |
| COH | 206042810013 | Gas | Gov. Aggregation |
| COH | 208099650016 | Gas | Gov. Aggregation |
| COH | 203505700017 | Gas | Gov. Aggregation |
| COH | 206204720018 | Gas | Gov. Aggregation |
| COH | 194548090018 | Gas | Gov. Aggregation |
| COH | 197609850042 | Gas | Gov. Aggregation |
| COH | 206766330029 | Gas | Gov. Aggregation |
| COH | 187258550088 | Gas | Gov. Aggregation |
| COH | 149549660593 | Gas | Gov. Aggregation |
| COH | 206695610012 | Gas | Gov. Aggregation |
| COH | 208425840013 | Gas | Gov. Aggregation |
| COH | 207358110010 | Gas | Gov. Aggregation |
| COH | 208377960011 | Gas | Gov. Aggregation |
| COH | 208477920017 | Gas | Gov. Aggregation |
| COH | 206065360010 | Gas | Gov. Aggregation |
| COH | 202336130017 | Gas | Gov. Aggregation |
| COH | 141335560022 | Gas | Gov. Aggregation |
| COH | 208758470016 | Gas | Gov. Aggregation |
| COH | 200410450050 | Gas | Gov. Aggregation |
| COH | 208683110010 | Gas | Gov. Aggregation |
| COH | 208132170015 | Gas | Gov. Aggregation |
| COH | 206651890016 | Gas | Gov. Aggregation |
| COH | 207939870019 | Gas | Gov. Aggregation |
| COH | 208701090015 | Gas | Gov. Aggregation |
| COH | 206450210014 | Gas | Gov. Aggregation |
| COH | 149549660664 | Gas | Gov. Aggregation |
| COH | 208417440014 | Gas | Gov. Aggregation |
| COH | 206411160017 | Gas | Gov. Aggregation |
| COH | 168157830040 | Gas | Gov. Aggregation |
| COH | 195299200021 | Gas | Gov. Aggregation |
| COH | 198879080033 | Gas | Gov. Aggregation |
| COH | 143062880022 | Gas | Gov. Aggregation |
| COH | 123814440023 | Gas | Gov. Aggregation |
| COH | 191529180012 | Gas | Gov. Aggregation |
| COH | 193093240012 | Gas | Gov. Aggregation |
| COH | 192330290019 | Gas | Gov. Aggregation |
| COH | 170198070023 | Gas | Gov. Aggregation |
| COH | 123847330045 | Gas | Gov. Aggregation |
| COH | 143504880113 | Gas | Gov. Aggregation |
| COH | 162350250011 | Gas | Gov. Aggregation |
| COH | 150624080029 | Gas | Gov. Aggregation |
| COH | 190534410022 | Gas | Gov. Aggregation |
| COH | 193053060014 | Gas | Gov. Aggregation |
| COH | 187770340013 | Gas | Gov. Aggregation |
| COH | 109940810017 | Gas | Gov. Aggregation |
| COH | 161770810014 | Gas | Gov. Aggregation |
| COH | 160523130011 | Gas | Gov. Aggregation |
| COH | 192069760015 | Gas | Gov. Aggregation |
| COH | 142809520015 | Gas | Gov. Aggregation |
| COH | 192791960012 | Gas | Gov. Aggregation |
| COH | 114702010076 | Gas | Gov. Aggregation |
| COH | 112216910016 | Gas | Gov. Aggregation |
| COH | 112216880013 | Gas | Gov. Aggregation |
| COH | 193840940010 | Gas | Gov. Aggregation |
| COH | 193934810018 | Gas | Gov. Aggregation |
| COH | 124407170022 | Gas | Gov. Aggregation |
| COH | 124464080012 | Gas | Gov. Aggregation |
| COH | 124464420010 | Gas | Gov. Aggregation |
| COH | 124464960026 | Gas | Gov. Aggregation |
| COH | 124465290016 | Gas | Gov. Aggregation |
| COH | 124437070011 | Gas | Gov. Aggregation |
| COH | 124437910023 | Gas | Gov. Aggregation |
| COH | 124449160017 | Gas | Gov. Aggregation |
| COH | 124460610027 | Gas | Gov. Aggregation |
| COH | 138145010016 | Gas | Gov. Aggregation |
| COH | 141217330039 | Gas | Gov. Aggregation |
| COH | 142451530012 | Gas | Gov. Aggregation |
| COH | 142586550013 | Gas | Gov. Aggregation |
| COH | 186072580014 | Gas | Gov. Aggregation |
| COH | 190278790036 | Gas | Gov. Aggregation |
| COH | 110943400014 | Gas | Gov. Aggregation |
| COH | 111104610017 | Gas | Gov. Aggregation |
| COH | 111112730024 | Gas | Gov. Aggregation |
| COH | 177179140011 | Gas | Gov. Aggregation |
| COH | 124269020018 | Gas | Gov. Aggregation |
| COH | 189928940010 | Gas | Gov. Aggregation |
| COH | 190098120056 | Gas | Gov. Aggregation |
| COH | 190927320019 | Gas | Gov. Aggregation |
| COH | 111155840012 | Gas | Gov. Aggregation |
| COH | 192373140010 | Gas | Gov. Aggregation |
| COH | 144916500010 | Gas | Gov. Aggregation |
| COH | 203568950022 | Gas | Gov. Aggregation |
| COH | 208809620015 | Gas | Gov. Aggregation |
| COH | 207827880023 | Gas | Gov. Aggregation |
| COH | 208702090013 | Gas | Gov. Aggregation |
| COH | 209442310017 | Gas | Gov. Aggregation |
| COH | 204249120021 | Gas | Gov. Aggregation |
| COH | 197173540042 | Gas | Gov. Aggregation |
| COH | 197396700028 | Gas | Gov. Aggregation |
| COH | 206880570018 | Gas | Gov. Aggregation |
| COH | 209041180015 | Gas | Gov. Aggregation |
| COH | 153416880029 | Gas | Gov. Aggregation |
| COH | 211026360015 | Gas | Gov. Aggregation |
| COH | 189409260022 | Gas | Gov. Aggregation |
| COH | 205740030027 | Gas | Gov. Aggregation |
| COH | 210889470015 | Gas | Gov. Aggregation |
| COH | 210018880014 | Gas | Gov. Aggregation |
| COH | 210018810018 | Gas | Gov. Aggregation |
| COH | 208707390010 | Gas | Gov. Aggregation |
| COH | 210592410016 | Gas | Gov. Aggregation |
| COH | 209017380014 | Gas | Gov. Aggregation |
| COH | 133200760043 | Gas | Gov. Aggregation |
| COH | 159555300066 | Gas | Gov. Aggregation |
| COH | 162506000021 | Gas | Gov. Aggregation |
| COH | 194132460020 | Gas | Gov. Aggregation |
| COH | 203418400028 | Gas | Gov. Aggregation |
| COH | 203884320024 | Gas | Gov. Aggregation |
| COH | 205587660021 | Gas | Gov. Aggregation |
| COH | 205673430026 | Gas | Gov. Aggregation |
| COH | 208958980015 | Gas | Gov. Aggregation |
| COH | 208998530015 | Gas | Gov. Aggregation |
| COH | 209027390011 | Gas | Gov. Aggregation |
| COH | 209229940017 | Gas | Gov. Aggregation |
| COH | 210927420013 | Gas | Gov. Aggregation |
| COH | 207556230015 | Gas | Gov. Aggregation |
| COH | 124444580019 | Gas | Gov. Aggregation |
| COH | 152862400025 | Gas | Gov. Aggregation |
| COH | 208088470017 | Gas | Gov. Aggregation |
| COH | 209181420018 | Gas | Gov. Aggregation |
| COH | 146190070091 | Gas | Gov. Aggregation |
| COH | 209859560012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208441030019 | Gas | Gov. Aggregation |
| COH | 204285610031 | Gas | Gov. Aggregation |
| COH | 121990660036 | Gas | Gov. Aggregation |
| COH | 121990660018 | Gas | Gov. Aggregation |
| COH | 121990660027 | Gas | Gov. Aggregation |
| COH | 208074180017 | Gas | Gov. Aggregation |
| COH | 205943740028 | Gas | Gov. Aggregation |
| COH | 205943740019 | Gas | Gov. Aggregation |
| COH | 203415550010 | Gas | Gov. Aggregation |
| COH | 203415550038 | Gas | Gov. Aggregation |
| COH | 208778680010 | Gas | Gov. Aggregation |
| COH | 207239430015 | Gas | Gov. Aggregation |
| COH | 207530810035 | Gas | Gov. Aggregation |
| COH | 143689990012 | Gas | Gov. Aggregation |
| COH | 208485250011 | Gas | Gov. Aggregation |
| COH | 206255070018 | Gas | Gov. Aggregation |
| COH | 193731990066 | Gas | Gov. Aggregation |
| COH | 203037920014 | Gas | Gov. Aggregation |
| COH | 206603870011 | Gas | Gov. Aggregation |
| COH | 204020920018 | Gas | Gov. Aggregation |
| COH | 170505790064 | Gas | Gov. Aggregation |
| COH | 207825900013 | Gas | Gov. Aggregation |
| COH | 201048900026 | Gas | Gov. Aggregation |
| COH | 208798850012 | Gas | Gov. Aggregation |
| COH | 203779240015 | Gas | Gov. Aggregation |
| COH | 208659830010 | Gas | Gov. Aggregation |
| COH | 188954150049 | Gas | Gov. Aggregation |
| COH | 207313590014 | Gas | Gov. Aggregation |
| COH | 206342980012 | Gas | Gov. Aggregation |
| COH | 208293680018 | Gas | Gov. Aggregation |
| COH | 161152830056 | Gas | Gov. Aggregation |
| COH | 203536740014 | Gas | Gov. Aggregation |
| COH | 208707400017 | Gas | Gov. Aggregation |
| COH | 208475700017 | Gas | Gov. Aggregation |
| COH | 188886790022 | Gas | Gov. Aggregation |
| COH | 203596160010 | Gas | Gov. Aggregation |
| COH | 207023090014 | Gas | Gov. Aggregation |
| COH | 154738630055 | Gas | Gov. Aggregation |
| COH | 205343760017 | Gas | Gov. Aggregation |
| COH | 207940450014 | Gas | Gov. Aggregation |
| COH | 204165920021 | Gas | Gov. Aggregation |
| COH | 197686400035 | Gas | Gov. Aggregation |
| COH | 206290990020 | Gas | Gov. Aggregation |
| COH | 208337980017 | Gas | Gov. Aggregation |
| COH | 202495880041 | Gas | Gov. Aggregation |
| COH | 208468440017 | Gas | Gov. Aggregation |
| COH | 207925360015 | Gas | Gov. Aggregation |
| COH | 208477870018 | Gas | Gov. Aggregation |
| COH | 208484410019 | Gas | Gov. Aggregation |
| COH | 199984310030 | Gas | Gov. Aggregation |
| COH | 206090310017 | Gas | Gov. Aggregation |
| COH | 143330440052 | Gas | Gov. Aggregation |
| COH | 205935060019 | Gas | Gov. Aggregation |
| COH | 207934330012 | Gas | Gov. Aggregation |
| COH | 160605330079 | Gas | Gov. Aggregation |
| COH | 142418620031 | Gas | Gov. Aggregation |
| COH | 206664160012 | Gas | Gov. Aggregation |
| COH | 207789840014 | Gas | Gov. Aggregation |
| COH | 165324280035 | Gas | Gov. Aggregation |
| COH | 208674300019 | Gas | Gov. Aggregation |
| COH | 208081890013 | Gas | Gov. Aggregation |
| COH | 203650150016 | Gas | Gov. Aggregation |
| COH | 206401370014 | Gas | Gov. Aggregation |
| COH | 139672160071 | Gas | Gov. Aggregation |
| COH | 170663740060 | Gas | Gov. Aggregation |
| COH | 206373020018 | Gas | Gov. Aggregation |
| COH | 208506640013 | Gas | Gov. Aggregation |
| COH | 203618930010 | Gas | Gov. Aggregation |
| COH | 207853680011 | Gas | Gov. Aggregation |
| COH | 205517540014 | Gas | Gov. Aggregation |
| COH | 206879570011 | Gas | Gov. Aggregation |
| COH | 208657210014 | Gas | Gov. Aggregation |
| COH | 205343770015 | Gas | Gov. Aggregation |
| COH | 157502940065 | Gas | Gov. Aggregation |
| COH | 144727080056 | Gas | Gov. Aggregation |
| COH | 206439030025 | Gas | Gov. Aggregation |
| COH | 148181560068 | Gas | Gov. Aggregation |
| COH | 153669990030 | Gas | Gov. Aggregation |
| COH | 198790770054 | Gas | Gov. Aggregation |
| COH | 203005570051 | Gas | Gov. Aggregation |
| COH | 204025020017 | Gas | Gov. Aggregation |
| COH | 202584070015 | Gas | Gov. Aggregation |
| COH | 208543960018 | Gas | Gov. Aggregation |
| COH | 208475210010 | Gas | Gov. Aggregation |
| COH | 198559410031 | Gas | Gov. Aggregation |
| COH | 195588960074 | Gas | Gov. Aggregation |
| COH | 204051040018 | Gas | Gov. Aggregation |
| COH | 202984260017 | Gas | Gov. Aggregation |
| COH | 208701070019 | Gas | Gov. Aggregation |
| COH | 208441070011 | Gas | Gov. Aggregation |
| COH | 201431830019 | Gas | Gov. Aggregation |
| COH | 189888090015 | Gas | Gov. Aggregation |
| COH | 210695680012 | Gas | Gov. Aggregation |
| COH | 199308450024 | Gas | Gov. Aggregation |
| COH | 210701170014 | Gas | Gov. Aggregation |
| COH | 154345090034 | Gas | Gov. Aggregation |
| COH | 195300360201 | Gas | Gov. Aggregation |
| COH | 147581280033 | Gas | Gov. Aggregation |
| COH | 154742650123 | Gas | Gov. Aggregation |
| COH | 160619630031 | Gas | Gov. Aggregation |
| COH | 160838270042 | Gas | Gov. Aggregation |
| COH | 164639800020 | Gas | Gov. Aggregation |
| COH | 167303000035 | Gas | Gov. Aggregation |
| COH | 167425250044 | Gas | Gov. Aggregation |
| COH | 170762350026 | Gas | Gov. Aggregation |
| COH | 172113970038 | Gas | Gov. Aggregation |
| COH | 198633210026 | Gas | Gov. Aggregation |
| COH | 198770820028 | Gas | Gov. Aggregation |
| COH | 201386900039 | Gas | Gov. Aggregation |
| COH | 201864000034 | Gas | Gov. Aggregation |
| COH | 204108860024 | Gas | Gov. Aggregation |
| COH | 205739910025 | Gas | Gov. Aggregation |
| COH | 206508060022 | Gas | Gov. Aggregation |
| COH | 206593910024 | Gas | Gov. Aggregation |
| COH | 206736130042 | Gas | Gov. Aggregation |
| COH | 207219870015 | Gas | Gov. Aggregation |
| COH | 207308310013 | Gas | Gov. Aggregation |
| COH | 209173650017 | Gas | Gov. Aggregation |
| COH | 209413590010 | Gas | Gov. Aggregation |
| COH | 209464730013 | Gas | Gov. Aggregation |
| COH | 209468190019 | Gas | Gov. Aggregation |
| COH | 209584300019 | Gas | Gov. Aggregation |
| COH | 209940470018 | Gas | Gov. Aggregation |
| COH | 209962810010 | Gas | Gov. Aggregation |
| COH | 209998440013 | Gas | Gov. Aggregation |
| COH | 210040170016 | Gas | Gov. Aggregation |
| COH | 210048570016 | Gas | Gov. Aggregation |
| COH | 210092890016 | Gas | Gov. Aggregation |
| COH | 193793740013 | Gas | Gov. Aggregation |
| COH | 133646070017 | Gas | Gov. Aggregation |
| COH | 134600850018 | Gas | Gov. Aggregation |
| COH | 156320130017 | Gas | Gov. Aggregation |
| COH | 156412050073 | Gas | Gov. Aggregation |
| COH | 120169690014 | Gas | Gov. Aggregation |
| COH | 120170380016 | Gas | Gov. Aggregation |
| COH | 167845930014 | Gas | Gov. Aggregation |
| COH | 124207760040 | Gas | Gov. Aggregation |
| COH | 191716050012 | Gas | Gov. Aggregation |
| COH | 192204190017 | Gas | Gov. Aggregation |
| COH | 192243840018 | Gas | Gov. Aggregation |
| COH | 188181980017 | Gas | Gov. Aggregation |
| COH | 188190160010 | Gas | Gov. Aggregation |
| COH | 192869050018 | Gas | Gov. Aggregation |
| COH | 152817680022 | Gas | Gov. Aggregation |
| COH | 152880050021 | Gas | Gov. Aggregation |
| COH | 151349012006 | Gas | Gov. Aggregation |
| COH | 151349012319 | Gas | Gov. Aggregation |
| COH | 158985770013 | Gas | Gov. Aggregation |
| COH | 159041320025 | Gas | Gov. Aggregation |
| COH | 159143740021 | Gas | Gov. Aggregation |
| COH | 115793860049 | Gas | Gov. Aggregation |
| COH | 185499150011 | Gas | Gov. Aggregation |
| COH | 189421330030 | Gas | Gov. Aggregation |
| COH | 192767710015 | Gas | Gov. Aggregation |
| COH | 193350390015 | Gas | Gov. Aggregation |
| COH | 138565800010 | Gas | Gov. Aggregation |
| COH | 154336020019 | Gas | Gov. Aggregation |
| COH | 157269690073 | Gas | Gov. Aggregation |
| COH | 176503880018 | Gas | Gov. Aggregation |
| COH | 165137480012 | Gas | Gov. Aggregation |
| COH | 111339110015 | Gas | Gov. Aggregation |
| COH | 189926110018 | Gas | Gov. Aggregation |
| COH | 156962970020 | Gas | Gov. Aggregation |
| VEDO | 4018084342284663 | Gas | Gov. Aggregation |
| VEDO | 4018109152231112 | Gas | Gov. Aggregation |
| VEDO | 4015424862418737 | Gas | Gov. Aggregation |
| VEDO | 4001214022502120 | Gas | Gov. Aggregation |
| VEDO | 4018752552197730 | Gas | Gov. Aggregation |
| VEDO | 4004939672164279 | Gas | Gov. Aggregation |
| VEDO | 4017529702568526 | Gas | Gov. Aggregation |
| VEDO | 4016980542254519 | Gas | Gov. Aggregation |
| COH | 169122600013 | Gas | Gov. Aggregation |
| COH | 111146340016 | Gas | Gov. Aggregation |
| COH | 175869780016 | Gas | Gov. Aggregation |
| COH | 174795300014 | Gas | Gov. Aggregation |
| COH | 185892790013 | Gas | Gov. Aggregation |
| COH | 185436780011 | Gas | Gov. Aggregation |
| COH | 133042130014 | Gas | Gov. Aggregation |
| COH | 111146360021 | Gas | Gov. Aggregation |
| COH | 173856110015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208007590012 | Gas | Gov. Aggregation |
| COH | 208332760017 | Gas | Gov. Aggregation |
| COH | 208360360012 | Gas | Gov. Aggregation |
| COH | 208469400013 | Gas | Gov. Aggregation |
| COH | 208469400022 | Gas | Gov. Aggregation |
| COH | 208081020015 | Gas | Gov. Aggregation |
| COH | 202989110045 | Gas | Gov. Aggregation |
| COH | 204065140018 | Gas | Gov. Aggregation |
| COH | 206058360024 | Gas | Gov. Aggregation |
| COH | 206413780013 | Gas | Gov. Aggregation |
| COH | 207428890018 | Gas | Gov. Aggregation |
| COH | 202369420017 | Gas | Gov. Aggregation |
| COH | 208132230012 | Gas | Gov. Aggregation |
| COH | 208489580014 | Gas | Gov. Aggregation |
| COH | 206340470013 | Gas | Gov. Aggregation |
| COH | 206472210018 | Gas | Gov. Aggregation |
| COH | 208238240016 | Gas | Gov. Aggregation |
| COH | 208484590012 | Gas | Gov. Aggregation |
| COH | 199933810023 | Gas | Gov. Aggregation |
| COH | 206472200010 | Gas | Gov. Aggregation |
| COH | 208716500017 | Gas | Gov. Aggregation |
| COH | 149147020026 | Gas | Gov. Aggregation |
| COH | 206930590017 | Gas | Gov. Aggregation |
| COH | 208441240015 | Gas | Gov. Aggregation |
| COH | 208674270016 | Gas | Gov. Aggregation |
| COH | 206460450013 | Gas | Gov. Aggregation |
| COH | 208196990019 | Gas | Gov. Aggregation |
| COH | 208478920011 | Gas | Gov. Aggregation |
| COH | 207246370031 | Gas | Gov. Aggregation |
| COH | 207837270011 | Gas | Gov. Aggregation |
| COH | 201971920061 | Gas | Gov. Aggregation |
| COH | 208422930010 | Gas | Gov. Aggregation |
| COH | 205883620012 | Gas | Gov. Aggregation |
| COH | 207611010013 | Gas | Gov. Aggregation |
| COH | 208500270013 | Gas | Gov. Aggregation |
| COH | 122000850032 | Gas | Gov. Aggregation |
| COH | 208276180019 | Gas | Gov. Aggregation |
| COH | 207964930013 | Gas | Gov. Aggregation |
| COH | 208416340017 | Gas | Gov. Aggregation |
| COH | 201076290035 | Gas | Gov. Aggregation |
| COH | 208332710017 | Gas | Gov. Aggregation |
| COH | 203840480032 | Gas | Gov. Aggregation |
| COH | 208566990014 | Gas | Gov. Aggregation |
| COH | 206793390011 | Gas | Gov. Aggregation |
| COH | 203871970016 | Gas | Gov. Aggregation |
| COH | 208108890015 | Gas | Gov. Aggregation |
| COH | 207915560014 | Gas | Gov. Aggregation |
| COH | 204421170025 | Gas | Gov. Aggregation |
| COH | 204073020034 | Gas | Gov. Aggregation |
| COH | 208560510016 | Gas | Gov. Aggregation |
| COH | 205360550015 | Gas | Gov. Aggregation |
| COH | 206822360014 | Gas | Gov. Aggregation |
| COH | 195406790029 | Gas | Gov. Aggregation |
| COH | 207915530010 | Gas | Gov. Aggregation |
| COH | 207914250011 | Gas | Gov. Aggregation |
| COH | 205386700019 | Gas | Gov. Aggregation |
| COH | 208486720010 | Gas | Gov. Aggregation |
| COH | 208475780011 | Gas | Gov. Aggregation |
| COH | 206369480011 | Gas | Gov. Aggregation |
| COH | 158412754007 | Gas | Gov. Aggregation |
| COH | 206291510028 | Gas | Gov. Aggregation |
| COH | 208469360012 | Gas | Gov. Aggregation |
| COH | 206383230013 | Gas | Gov. Aggregation |
| COH | 207941580015 | Gas | Gov. Aggregation |
| COH | 208333260010 | Gas | Gov. Aggregation |
| COH | 189009130027 | Gas | Gov. Aggregation |
| COH | 208460040017 | Gas | Gov. Aggregation |
| COH | 208266360012 | Gas | Gov. Aggregation |
| COH | 208333250012 | Gas | Gov. Aggregation |
| COH | 202282040039 | Gas | Gov. Aggregation |
| COH | 203087660032 | Gas | Gov. Aggregation |
| COH | 206015640016 | Gas | Gov. Aggregation |
| COH | 202674570019 | Gas | Gov. Aggregation |
| COH | 195890830034 | Gas | Gov. Aggregation |
| COH | 206698440012 | Gas | Gov. Aggregation |
| COH | 208594030016 | Gas | Gov. Aggregation |
| COH | 208746680017 | Gas | Gov. Aggregation |
| COH | 207920170015 | Gas | Gov. Aggregation |
| COH | 207930440017 | Gas | Gov. Aggregation |
| COH | 208132370013 | Gas | Gov. Aggregation |
| COH | 207823570017 | Gas | Gov. Aggregation |
| COH | 208238370019 | Gas | Gov. Aggregation |
| COH | 189414620089 | Gas | Gov. Aggregation |
| COH | 208099660014 | Gas | Gov. Aggregation |
| COH | 207068620018 | Gas | Gov. Aggregation |
| COH | 208258360019 | Gas | Gov. Aggregation |
| COH | 208478020018 | Gas | Gov. Aggregation |
| COH | 208617560015 | Gas | Gov. Aggregation |
| COH | 203874870011 | Gas | Gov. Aggregation |
| COH | 208227320012 | Gas | Gov. Aggregation |
| COH | 144634650017 | Gas | Gov. Aggregation |
| COH | 152142630032 | Gas | Gov. Aggregation |
| COH | 171752840023 | Gas | Gov. Aggregation |
| COH | 156015520021 | Gas | Gov. Aggregation |
| COH | 173708020017 | Gas | Gov. Aggregation |
| COH | 160705510024 | Gas | Gov. Aggregation |
| COH | 177816460012 | Gas | Gov. Aggregation |
| COH | 130934400019 | Gas | Gov. Aggregation |
| COH | 192256500012 | Gas | Gov. Aggregation |
| COH | 192133180010 | Gas | Gov. Aggregation |
| COH | 165922430019 | Gas | Gov. Aggregation |
| COH | 185553500011 | Gas | Gov. Aggregation |
| COH | 192911680015 | Gas | Gov. Aggregation |
| COH | 188529560017 | Gas | Gov. Aggregation |
| COH | 187982970012 | Gas | Gov. Aggregation |
| COH | 188540820018 | Gas | Gov. Aggregation |
| COH | 190543170015 | Gas | Gov. Aggregation |
| COH | 191995290012 | Gas | Gov. Aggregation |
| COH | 191709870015 | Gas | Gov. Aggregation |
| COH | 190946480016 | Gas | Gov. Aggregation |
| COH | 111146000026 | Gas | Gov. Aggregation |
| COH | 191139010014 | Gas | Gov. Aggregation |
| COH | 191350860018 | Gas | Gov. Aggregation |
| COH | 192519420011 | Gas | Gov. Aggregation |
| COH | 192974830011 | Gas | Gov. Aggregation |
| COH | 193230590017 | Gas | Gov. Aggregation |
| COH | 171157290021 | Gas | Gov. Aggregation |
| COH | 193038880014 | Gas | Gov. Aggregation |
| COH | 173230900015 | Gas | Gov. Aggregation |
| COH | 192663860014 | Gas | Gov. Aggregation |
| COH | 111179910017 | Gas | |
| VEDO | 400399187239784 | Gas | Gov. Aggregation |
| VEDO | 401866688284760 | Gas | Gov. Aggregation |
| VEDO | 4015654102482949 | Gas | Gov. Aggregation |
| VEDO | 400304471299868 | Gas | Gov. Aggregation |
| VEDO | 4001053872598663 | Gas | Gov. Aggregation |
| VEDO | 400411492391457 | Gas | Gov. Aggregation |
| VEDO | 4018037262428228 | Gas | Gov. Aggregation |
| VEDO | 4018941062487417 | Gas | Gov. Aggregation |
| VEDO | 4002184042213541 | Gas | Gov. Aggregation |
| VEDO | 4004847532414464 | Gas | Gov. Aggregation |
| VEDO | 4018531032472635 | Gas | Gov. Aggregation |
| VEDO | 4002896252284617 | Gas | Gov. Aggregation |
| VEDO | 4001314332129538 | Gas | Gov. Aggregation |
| VEDO | 4003809652380100 | Gas | Gov. Aggregation |
| VEDO | 4017833402226521 | Gas | Gov. Aggregation |
| VEDO | 4003970152286548 | Gas | Gov. Aggregation |
| VEDO | 4015647112172089 | Gas | Gov. Aggregation |
| VEDO | 4018566221515528 | Gas | Gov. Aggregation |
| VEDO | 4003446122271847 | Gas | Gov. Aggregation |
| VEDO | 4017985082447322 | Gas | Gov. Aggregation |
| VEDO | 4004507352161612 | Gas | Gov. Aggregation |
| VEDO | 4002022532195618 | Gas | Gov. Aggregation |
| VEDO | 4004724002619952 | Gas | Gov. Aggregation |
| VEDO | 4004007482401439 | Gas | Gov. Aggregation |
| VEDO | 4015322142103247 | Gas | Gov. Aggregation |
| VEDO | 4002465942241447 | Gas | Gov. Aggregation |
| VEDO | 4003700052368350 | Gas | Gov. Aggregation |
| VEDO | 4002994682294740 | Gas | Gov. Aggregation |
| VEDO | 4018825012556321 | Gas | Gov. Aggregation |
| VEDO | 4001101982189795 | Gas | Gov. Aggregation |
| VEDO | 4001088182316012 | Gas | Gov. Aggregation |
| VEDO | 4005123342504577 | Gas | Gov. Aggregation |
| VEDO | 4014293921401596 | Gas | Gov. Aggregation |
| VEDO | 4002202222215336 | Gas | Gov. Aggregation |
| VEDO | 4003864172419501 | Gas | Gov. Aggregation |
| VEDO | 4002535002248454 | Gas | Gov. Aggregation |
| VEDO | 4018936322391035 | Gas | Gov. Aggregation |
| VEDO | 4016347142314663 | Gas | Gov. Aggregation |
| VEDO | 4002279562233067 | Gas | Gov. Aggregation |
| VEDO | 4017512012274183 | Gas | Gov. Aggregation |
| VEDO | 4002098012205014 | Gas | Gov. Aggregation |
| VEDO | 4018626162363445 | Gas | Gov. Aggregation |
| VEDO | 4015670632136451 | Gas | Gov. Aggregation |
| VEDO | 4010089272203959 | Gas | Gov. Aggregation |
| VEDO | 4017431842503739 | Gas | Gov. Aggregation |
| VEDO | 4018646552159328 | Gas | Gov. Aggregation |
| VEDO | 4001671592163254 | Gas | Gov. Aggregation |
| COH | 138097480020 | Gas | Gov. Aggregation |
| COH | 118204450030 | Gas | Gov. Aggregation |
| COH | 163601650013 | Gas | Gov. Aggregation |
| COH | 159364240019 | Gas | Gov. Aggregation |
| COH | 154127510028 | Gas | Gov. Aggregation |
| COH | 160125130015 | Gas | Gov. Aggregation |
| COH | 163690240012 | Gas | Gov. Aggregation |
| COH | 157142680022 | Gas | Gov. Aggregation |
| COH | 168801620010 | Gas | Gov. Aggregation |
| COH | 169087290015 | Gas | Gov. Aggregation |
| COH | 169114780013 | Gas | Gov. Aggregation |
| COH | 174151010037 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208468160016 | Gas | Gov. Aggregation |
| COH | 208489840019 | Gas | Gov. Aggregation |
| COH | 208547020017 | Gas | Gov. Aggregation |
| COH | 208659970011 | Gas | Gov. Aggregation |
| COH | 202934560019 | Gas | Gov. Aggregation |
| COH | 208485540010 | Gas | Gov. Aggregation |
| COH | 205204240029 | Gas | Gov. Aggregation |
| COH | 207863780019 | Gas | Gov. Aggregation |
| COH | 208497490016 | Gas | Gov. Aggregation |
| COH | 208049090019 | Gas | Gov. Aggregation |
| VEDO | 4004980972241133 | Gas | Gov. Aggregation |
| VEDO | 4020279652431765 | Gas | Gov. Aggregation |
| VEDO | 4002553092486995 | Gas | Gov. Aggregation |
| VEDO | 4002875752282568 | Gas | Gov. Aggregation |
| VEDO | 4001750572227081 | Gas | Gov. Aggregation |
| VEDO | 4016797782439780 | Gas | Gov. Aggregation |
| VEDO | 4021637142253898 | Gas | Gov. Aggregation |
| VEDO | 4004755082483501 | Gas | Gov. Aggregation |
| VEDO | 4002644832452993 | Gas | Gov. Aggregation |
| VEDO | 4021190162151360 | Gas | Gov. Aggregation |
| VEDO | 4004228372111583 | Gas | Gov. Aggregation |
| VEDO | 4018246322381869 | Gas | Gov. Aggregation |
| VEDO | 4003402862337519 | Gas | Gov. Aggregation |
| VEDO | 4021076152239206 | Gas | Gov. Aggregation |
| VEDO | 4021259372347246 | Gas | Gov. Aggregation |
| VEDO | 4002557422440861 | Gas | Gov. Aggregation |
| VEDO | 4001657262526173 | Gas | Gov. Aggregation |
| VEDO | 4001657262496934 | Gas | Gov. Aggregation |
| VEDO | 4018446622537310 | Gas | Gov. Aggregation |
| VEDO | 4015289072537205 | Gas | Gov. Aggregation |
| VEDO | 4020912262537198 | Gas | Gov. Aggregation |
| VEDO | 4020852722421576 | Gas | Gov. Aggregation |
| VEDO | 4019499442469003 | Gas | Gov. Aggregation |
| VEDO | 4003374242537196 | Gas | Gov. Aggregation |
| COH | 207925470012 | Gas | Gov. Aggregation |
| COH | 208333610016 | Gas | Gov. Aggregation |
| COH | 208390910013 | Gas | Gov. Aggregation |
| COH | 208426010015 | Gas | Gov. Aggregation |
| COH | 208375710017 | Gas | Gov. Aggregation |
| COH | 208277770013 | Gas | Gov. Aggregation |
| COH | 208473840012 | Gas | Gov. Aggregation |
| COH | 207934380012 | Gas | Gov. Aggregation |
| COH | 208478240018 | Gas | Gov. Aggregation |
| COH | 201111580010 | Gas | Gov. Aggregation |
| COH | 207261430036 | Gas | Gov. Aggregation |
| COH | 208359650014 | Gas | Gov. Aggregation |
| COH | 207938810013 | Gas | Gov. Aggregation |
| COH | 207938830019 | Gas | Gov. Aggregation |
| COH | 208461920010 | Gas | Gov. Aggregation |
| COH | 208478110015 | Gas | Gov. Aggregation |
| COH | 202082890017 | Gas | Gov. Aggregation |
| COH | 168801690025 | Gas | Gov. Aggregation |
| COH | 204379460034 | Gas | Gov. Aggregation |
| COH | 208049830013 | Gas | Gov. Aggregation |
| COH | 202356710022 | Gas | Gov. Aggregation |
| COH | 206290700011 | Gas | Gov. Aggregation |
| COH | 196071160058 | Gas | Gov. Aggregation |
| COH | 160175090028 | Gas | Gov. Aggregation |
| COH | 207814690011 | Gas | Gov. Aggregation |
| COH | 203966820016 | Gas | Gov. Aggregation |
| COH | 130915440039 | Gas | Gov. Aggregation |
| COH | 207825920019 | Gas | Gov. Aggregation |
| COH | 173099350048 | Gas | Gov. Aggregation |
| COH | 197284900041 | Gas | Gov. Aggregation |
| COH | 208048120014 | Gas | Gov. Aggregation |
| COH | 206090190013 | Gas | Gov. Aggregation |
| COH | 208626510016 | Gas | Gov. Aggregation |
| COH | 208355260014 | Gas | Gov. Aggregation |
| COH | 207887450018 | Gas | Gov. Aggregation |
| COH | 208388210015 | Gas | Gov. Aggregation |
| COH | 206449930016 | Gas | Gov. Aggregation |
| COH | 203999650022 | Gas | Gov. Aggregation |
| COH | 208778540019 | Gas | Gov. Aggregation |
| COH | 205931270031 | Gas | Gov. Aggregation |
| COH | 206117420016 | Gas | Gov. Aggregation |
| COH | 206460350014 | Gas | Gov. Aggregation |
| COH | 208387310016 | Gas | Gov. Aggregation |
| COH | 206986680011 | Gas | Gov. Aggregation |
| COH | 198851160025 | Gas | Gov. Aggregation |
| COH | 203874910012 | Gas | Gov. Aggregation |
| COH | 205380480018 | Gas | Gov. Aggregation |
| COH | 199929850024 | Gas | Gov. Aggregation |
| COH | 203394610022 | Gas | Gov. Aggregation |
| COH | 207089210010 | Gas | Gov. Aggregation |
| COH | 208205810015 | Gas | Gov. Aggregation |
| COH | 208328270019 | Gas | Gov. Aggregation |
| COH | 121975152275 | Gas | Gov. Aggregation |
| COH | 169123760054 | Gas | Gov. Aggregation |
| COH | 171613400065 | Gas | Gov. Aggregation |
| COH | 173101630060 | Gas | Gov. Aggregation |
| COH | 177305560014 | Gas | Gov. Aggregation |
| COH | 174867900014 | Gas | Gov. Aggregation |
| COH | 111175340015 | Gas | Gov. Aggregation |
| COH | 111143280015 | Gas | Gov. Aggregation |
| COH | 111144500016 | Gas | Gov. Aggregation |
| COH | 142385790019 | Gas | Gov. Aggregation |
| COH | 111060970016 | Gas | Gov. Aggregation |
| COH | 151208170058 | Gas | Gov. Aggregation |
| COH | 145689020013 | Gas | Gov. Aggregation |
| COH | 170677450017 | Gas | Gov. Aggregation |
| COH | 189346170034 | Gas | Gov. Aggregation |
| COH | 192691450011 | Gas | Gov. Aggregation |
| COH | 111145160016 | Gas | Gov. Aggregation |
| COH | 164023180017 | Gas | Gov. Aggregation |
| COH | 164971530014 | Gas | Gov. Aggregation |
| COH | 111185750018 | Gas | Gov. Aggregation |
| COH | 130490380016 | Gas | Gov. Aggregation |
| COH | 163199830010 | Gas | Gov. Aggregation |
| COH | 164777590032 | Gas | Gov. Aggregation |
| COH | 192942780019 | Gas | Gov. Aggregation |
| COH | 194573570014 | Gas | Gov. Aggregation |
| COH | 194664400016 | Gas | Gov. Aggregation |
| COH | 194664560013 | Gas | Gov. Aggregation |
| VEDO | 4018247402242179 | Gas | Gov. Aggregation |
| COH | 141088690011 | Gas | Gov. Aggregation |
| COH | 193785540012 | Gas | Gov. Aggregation |
| COH | 175024680039 | Gas | Gov. Aggregation |
| COH | 192654380014 | Gas | Gov. Aggregation |
| COH | 194000760017 | Gas | Gov. Aggregation |
| COH | 158438670013 | Gas | Gov. Aggregation |
| COH | 121730000089 | Gas | Gov. Aggregation |
| COH | 160823520031 | Gas | Gov. Aggregation |
| COH | 163634970044 | Gas | Gov. Aggregation |
| COH | 176555110038 | Gas | Gov. Aggregation |
| COH | 194710980016 | Gas | Gov. Aggregation |
| VEDO | 4019058402297197 | Gas | Gov. Aggregation |
| VEDO | 4016846392421837 | Gas | Gov. Aggregation |
| COH | 111327010011 | Gas | Gov. Aggregation |
| COH | 142872730027 | Gas | Gov. Aggregation |
| COH | 153911510017 | Gas | Gov. Aggregation |
| COH | 167152320011 | Gas | Gov. Aggregation |
| COH | 192190180010 | Gas | Gov. Aggregation |
| COH | 194901810016 | Gas | Gov. Aggregation |
| COH | 151522560023 | Gas | Gov. Aggregation |
| COH | 194860240014 | Gas | Gov. Aggregation |
| COH | 168540330024 | Gas | Gov. Aggregation |
| COH | 194475010019 | Gas | Gov. Aggregation |
| COH | 121939270027 | Gas | Gov. Aggregation |
| COH | 112935190069 | Gas | Gov. Aggregation |
| COH | 169342220017 | Gas | Gov. Aggregation |
| COH | 194767160019 | Gas | Gov. Aggregation |
| COH | 186150770036 | Gas | Gov. Aggregation |
| COH | 171363960032 | Gas | Gov. Aggregation |
| COH | 193007030017 | Gas | Gov. Aggregation |
| COH | 169371550044 | Gas | Gov. Aggregation |
| COH | 189389460024 | Gas | Gov. Aggregation |
| COH | 188391310030 | Gas | Gov. Aggregation |
| COH | 192916770016 | Gas | Gov. Aggregation |
| COH | 195061520018 | Gas | Gov. Aggregation |
| COH | 195162820011 | Gas | Gov. Aggregation |
| VEDO | 4019087952391853 | Gas | Gov. Aggregation |
| COH | 195155930013 | Gas | Gov. Aggregation |
| COH | 189911810021 | Gas | Gov. Aggregation |
| COH | 110959850026 | Gas | Gov. Aggregation |
| COH | 169867390010 | Gas | Gov. Aggregation |
| COH | 188218470033 | Gas | Gov. Aggregation |
| COH | 194951500016 | Gas | Gov. Aggregation |
| COH | 136943400014 | Gas | Gov. Aggregation |
| COH | 193567390016 | Gas | Gov. Aggregation |
| COH | 131658990011 | Gas | Gov. Aggregation |
| COH | 172814600011 | Gas | Gov. Aggregation |
| COH | 191863550016 | Gas | Gov. Aggregation |
| COH | 193531870010 | Gas | Gov. Aggregation |
| COH | 193205110029 | Gas | Gov. Aggregation |
| COH | 192797650015 | Gas | Gov. Aggregation |
| COH | 145021240039 | Gas | Gov. Aggregation |
| COH | 173876640021 | Gas | Gov. Aggregation |
| COH | 193425160014 | Gas | Gov. Aggregation |
| COH | 194780480014 | Gas | Gov. Aggregation |
| COH | 193017090014 | Gas | Gov. Aggregation |
| COH | 159386970065 | Gas | Gov. Aggregation |
| COH | 194746760017 | Gas | Gov. Aggregation |
| COH | 167044960025 | Gas | Gov. Aggregation |
| COH | 194298620017 | Gas | Gov. Aggregation |
| COH | 163194720022 | Gas | Gov. Aggregation |
| COH | 194827140015 | Gas | Gov. Aggregation |
| COH | 193017150020 | Gas | Gov. Aggregation |
| COH | 162627830021 | Gas | Gov. Aggregation |
| COH | 169313360055 | Gas | Gov. Aggregation |
| COH | 175064860033 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 191364310078 | Gas | Gov. Aggregation |
| COH | 197625390045 | Gas | Gov. Aggregation |
| COH | 207640670014 | Gas | Gov. Aggregation |
| COH | 208081910018 | Gas | Gov. Aggregation |
| COH | 208423770012 | Gas | Gov. Aggregation |
| COH | 208701130016 | Gas | Gov. Aggregation |
| COH | 208108560014 | Gas | Gov. Aggregation |
| COH | 170562240032 | Gas | Gov. Aggregation |
| COH | 121975152560 | Gas | Gov. Aggregation |
| COH | 172680620021 | Gas | Gov. Aggregation |
| COH | 174569940055 | Gas | Gov. Aggregation |
| COH | 185733500055 | Gas | Gov. Aggregation |
| COH | 190476830046 | Gas | Gov. Aggregation |
| COH | 193115140042 | Gas | Gov. Aggregation |
| COH | 196401370062 | Gas | Gov. Aggregation |
| COH | 200658680030 | Gas | Gov. Aggregation |
| COH | 206777200018 | Gas | Gov. Aggregation |
| COH | 207872080017 | Gas | Gov. Aggregation |
| COH | 208132480010 | Gas | Gov. Aggregation |
| COH | 208567050019 | Gas | Gov. Aggregation |
| COH | 208590350017 | Gas | Gov. Aggregation |
| COH | 208732200016 | Gas | Gov. Aggregation |
| COH | 187314500186 | Gas | Gov. Aggregation |
| COH | 208378100019 | Gas | Gov. Aggregation |
| COH | 206256740033 | Gas | Gov. Aggregation |
| COH | 208574060012 | Gas | Gov. Aggregation |
| COH | 206291180028 | Gas | Gov. Aggregation |
| COH | 207999700018 | Gas | Gov. Aggregation |
| COH | 208333440012 | Gas | Gov. Aggregation |
| COH | 208333620014 | Gas | Gov. Aggregation |
| COH | 208333630012 | Gas | Gov. Aggregation |
| COH | 208333680012 | Gas | Gov. Aggregation |
| COH | 208478220012 | Gas | Gov. Aggregation |
| COH | 208489960014 | Gas | Gov. Aggregation |
| COH | 208333400010 | Gas | Gov. Aggregation |
| COH | 206307090022 | Gas | Gov. Aggregation |
| COH | 208333380015 | Gas | Gov. Aggregation |
| COH | 206002720016 | Gas | Gov. Aggregation |
| DEO | 7500016278541 | Gas | Gov. Aggregation |
| COH | 207841130011 | Gas | Gov. Aggregation |
| COH | 208132500015 | Gas | Gov. Aggregation |
| COH | 208513020018 | Gas | Gov. Aggregation |
| COH | 206360260015 | Gas | Gov. Aggregation |
| COH | 206269130016 | Gas | Gov. Aggregation |
| COH | 204607760027 | Gas | Gov. Aggregation |
| COH | 205496800015 | Gas | Gov. Aggregation |
| COH | 208312230010 | Gas | Gov. Aggregation |
| COH | 208520410011 | Gas | Gov. Aggregation |
| COH | 199312340037 | Gas | Gov. Aggregation |
| COH | 204503940029 | Gas | Gov. Aggregation |
| COH | 208547060019 | Gas | Gov. Aggregation |
| COH | 149150446007 | Gas | Gov. Aggregation |
| COH | 205504790019 | Gas | Gov. Aggregation |
| COH | 206673920022 | Gas | Gov. Aggregation |
| COH | 203628700026 | Gas | Gov. Aggregation |
| COH | 198404210030 | Gas | Gov. Aggregation |
| COH | 186387730051 | Gas | Gov. Aggregation |
| COH | 208696310011 | Gas | Gov. Aggregation |
| COH | 191781360029 | Gas | Gov. Aggregation |
| COH | 206188070011 | Gas | Gov. Aggregation |
| COH | 203744800010 | Gas | Gov. Aggregation |
| COH | 205917000019 | Gas | Gov. Aggregation |
| COH | 163981010013 | Gas | Gov. Aggregation |
| COH | 173930090030 | Gas | Gov. Aggregation |
| COH | 202993810012 | Gas | Gov. Aggregation |
| COH | 198449900031 | Gas | Gov. Aggregation |
| COH | 203094610019 | Gas | Gov. Aggregation |
| COH | 123798480021 | Gas | Gov. Aggregation |
| COH | 199851630025 | Gas | Gov. Aggregation |
| COH | 198841230049 | Gas | Gov. Aggregation |
| COH | 206134140019 | Gas | Gov. Aggregation |
| COH | 194525820012 | Gas | Gov. Aggregation |
| COH | 192195070031 | Gas | Gov. Aggregation |
| COH | 208547140012 | Gas | Gov. Aggregation |
| COH | 208574110011 | Gas | Gov. Aggregation |
| COH | 157665550036 | Gas | Gov. Aggregation |
| COH | 208165110018 | Gas | Gov. Aggregation |
| COH | 205302000012 | Gas | Gov. Aggregation |
| COH | 207567570011 | Gas | Gov. Aggregation |
| COH | 123763960014 | Gas | Gov. Aggregation |
| COH | 208421580016 | Gas | Gov. Aggregation |
| COH | 202266770012 | Gas | Gov. Aggregation |
| COH | 202483190014 | Gas | Gov. Aggregation |
| COH | 167297560024 | Gas | Gov. Aggregation |
| COH | 205984050018 | Gas | Gov. Aggregation |
| COH | 208775460012 | Gas | Gov. Aggregation |
| COH | 158238200024 | Gas | Gov. Aggregation |
| COH | 197693790020 | Gas | Gov. Aggregation |
| COH | 206658360013 | Gas | Gov. Aggregation |
| COH | 165556850016 | Gas | Gov. Aggregation |
| COH | 154953130027 | Gas | Gov. Aggregation |
| COH | 193836180019 | Gas | Gov. Aggregation |
| COH | 195226050017 | Gas | Gov. Aggregation |
| COH | 195254600012 | Gas | Gov. Aggregation |
| COH | 124313990029 | Gas | Gov. Aggregation |
| COH | 137961750049 | Gas | Gov. Aggregation |
| COH | 149935780035 | Gas | Gov. Aggregation |
| COH | 165361900054 | Gas | Gov. Aggregation |
| COH | 166112860022 | Gas | Gov. Aggregation |
| COH | 171887170029 | Gas | Gov. Aggregation |
| COH | 171590760024 | Gas | Gov. Aggregation |
| COH | 139687970025 | Gas | Gov. Aggregation |
| COH | 169043600011 | Gas | Gov. Aggregation |
| COH | 192647000018 | Gas | Gov. Aggregation |
| COH | 177787410015 | Gas | Gov. Aggregation |
| COH | 177704220019 | Gas | Gov. Aggregation |
| COH | 177624800026 | Gas | Gov. Aggregation |
| COH | 177479910013 | Gas | Gov. Aggregation |
| COH | 170536540016 | Gas | Gov. Aggregation |
| COH | 170875830026 | Gas | Gov. Aggregation |
| COH | 171280060028 | Gas | Gov. Aggregation |
| COH | 171484250017 | Gas | Gov. Aggregation |
| COH | 191434180013 | Gas | Gov. Aggregation |
| COH | 191281690011 | Gas | Gov. Aggregation |
| COH | 191264240011 | Gas | Gov. Aggregation |
| COH | 154797340016 | Gas | Gov. Aggregation |
| COH | 154936720010 | Gas | Gov. Aggregation |
| COH | 154944940017 | Gas | Gov. Aggregation |
| COH | 155137560017 | Gas | Gov. Aggregation |
| COH | 155161470024 | Gas | Gov. Aggregation |
| COH | 155171650025 | Gas | Gov. Aggregation |
| COH | 163298970011 | Gas | Gov. Aggregation |
| COH | 163372490032 | Gas | Gov. Aggregation |
| COH | 163475960017 | Gas | Gov. Aggregation |
| COH | 163490860025 | Gas | Gov. Aggregation |
| COH | 163580720014 | Gas | Gov. Aggregation |
| COH | 163738140057 | Gas | Gov. Aggregation |
| COH | 168220040015 | Gas | Gov. Aggregation |
| COH | 168344060027 | Gas | Gov. Aggregation |
| COH | 168379190027 | Gas | Gov. Aggregation |
| COH | 168400330011 | Gas | Gov. Aggregation |
| COH | 168541430012 | Gas | Gov. Aggregation |
| COH | 168559720014 | Gas | Gov. Aggregation |
| COH | 168583240012 | Gas | Gov. Aggregation |
| COH | 168586408011 | Gas | Gov. Aggregation |
| COH | 185925010015 | Gas | Gov. Aggregation |
| COH | 186116200019 | Gas | Gov. Aggregation |
| COH | 186122100017 | Gas | Gov. Aggregation |
| COH | 186600910031 | Gas | Gov. Aggregation |
| COH | 186643420016 | Gas | Gov. Aggregation |
| COH | 186703310011 | Gas | Gov. Aggregation |
| COH | 186762180015 | Gas | Gov. Aggregation |
| COH | 189126630011 | Gas | Gov. Aggregation |
| COH | 189141720014 | Gas | Gov. Aggregation |
| COH | 189141840019 | Gas | Gov. Aggregation |
| COH | 189206780014 | Gas | Gov. Aggregation |
| COH | 194517800013 | Gas | Gov. Aggregation |
| COH | 154839440015 | Gas | Gov. Aggregation |
| COH | 156048450018 | Gas | Gov. Aggregation |
| COH | 156132140014 | Gas | Gov. Aggregation |
| COH | 156254580014 | Gas | Gov. Aggregation |
| COH | 156370320012 | Gas | Gov. Aggregation |
| COH | 193874840010 | Gas | Gov. Aggregation |
| COH | 194037540016 | Gas | Gov. Aggregation |
| COH | 194074420013 | Gas | Gov. Aggregation |
| COH | 124309890010 | Gas | Gov. Aggregation |
| COH | 124310060011 | Gas | Gov. Aggregation |
| COH | 124310560016 | Gas | Gov. Aggregation |
| COH | 124310600017 | Gas | Gov. Aggregation |
| COH | 124310710014 | Gas | Gov. Aggregation |
| COH | 124310850015 | Gas | Gov. Aggregation |
| COH | 124310890017 | Gas | Gov. Aggregation |
| COH | 124311130014 | Gas | Gov. Aggregation |
| COH | 124522210010 | Gas | Gov. Aggregation |
| COH | 124525450023 | Gas | Gov. Aggregation |
| COH | 124528790053 | Gas | Gov. Aggregation |
| COH | 124531690011 | Gas | Gov. Aggregation |
| COH | 191738760017 | Gas | Gov. Aggregation |
| COH | 148166060010 | Gas | Gov. Aggregation |
| COH | 172344940017 | Gas | Gov. Aggregation |
| COH | 139126140018 | Gas | Gov. Aggregation |
| COH | 185388050017 | Gas | Gov. Aggregation |
| COH | 164340370042 | Gas | Gov. Aggregation |
| COH | 125139120020 | Gas | Gov. Aggregation |
| COH | 170717390014 | Gas | Gov. Aggregation |
| COH | 131719790013 | Gas | Gov. Aggregation |
| COH | 154625350017 | Gas | Gov. Aggregation |
| COH | 124341680025 | Gas | Gov. Aggregation |
| COH | 154435370016 | Gas | Gov. Aggregation |
| COH | 163704050011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 207718670019 | Gas | Gov. Aggregation |
| COH | 210374550019 | Gas | Gov. Aggregation |
| COH | 207979610019 | Gas | Gov. Aggregation |
| COH | 120158740016 | Gas | Gov. Aggregation |
| COH | 190809930029 | Gas | Gov. Aggregation |
| COH | 117072250025 | Gas | Gov. Aggregation |
| COH | 146938680020 | Gas | Gov. Aggregation |
| COH | 151516030018 | Gas | Gov. Aggregation |
| COH | 151530870076 | Gas | Gov. Aggregation |
| COH | 156910060039 | Gas | Gov. Aggregation |
| COH | 166308270012 | Gas | Gov. Aggregation |
| COH | 208426100016 | Gas | Gov. Aggregation |
| COH | 206253810016 | Gas | Gov. Aggregation |
| COH | 166323000785 | Gas | Gov. Aggregation |
| COH | 166323000794 | Gas | Gov. Aggregation |
| COH | 206734340033 | Gas | Gov. Aggregation |
| COH | 206734440015 | Gas | Gov. Aggregation |
| COH | 207940670018 | Gas | Gov. Aggregation |
| COH | 206242230011 | Gas | Gov. Aggregation |
| COH | 123849410017 | Gas | Gov. Aggregation |
| COH | 207440140019 | Gas | Gov. Aggregation |
| COH | 208403430015 | Gas | Gov. Aggregation |
| COH | 206841120032 | Gas | Gov. Aggregation |
| COH | 206841120041 | Gas | Gov. Aggregation |
| COH | 206132920046 | Gas | Gov. Aggregation |
| COH | 162193830059 | Gas | Gov. Aggregation |
| COH | 205123460034 | Gas | Gov. Aggregation |
| COH | 199578470029 | Gas | Gov. Aggregation |
| COH | 192959890057 | Gas | Gov. Aggregation |
| COH | 186522500042 | Gas | Gov. Aggregation |
| COH | 205621670016 | Gas | Gov. Aggregation |
| COH | 205754840019 | Gas | Gov. Aggregation |
| COH | 192400340117 | Gas | Gov. Aggregation |
| COH | 202902320025 | Gas | Gov. Aggregation |
| COH | 157443180052 | Gas | Gov. Aggregation |
| COH | 206833710017 | Gas | Gov. Aggregation |
| COH | 194196270053 | Gas | Gov. Aggregation |
| COH | 157219790086 | Gas | Gov. Aggregation |
| COH | 192448190057 | Gas | Gov. Aggregation |
| COH | 206544930014 | Gas | Gov. Aggregation |
| COH | 208185700012 | Gas | Gov. Aggregation |
| COH | 207837680015 | Gas | Gov. Aggregation |
| COH | 200804420033 | Gas | Gov. Aggregation |
| COH | 143845970229 | Gas | Gov. Aggregation |
| COH | 196629960020 | Gas | Gov. Aggregation |
| COH | 198560420027 | Gas | Gov. Aggregation |
| COH | 206770980015 | Gas | Gov. Aggregation |
| COH | 193453340035 | Gas | Gov. Aggregation |
| COH | 204965390125 | Gas | Gov. Aggregation |
| COH | 202326270019 | Gas | Gov. Aggregation |
| COH | 123893970035 | Gas | Gov. Aggregation |
| COH | 202032730033 | Gas | Gov. Aggregation |
| COH | 192881030034 | Gas | Gov. Aggregation |
| COH | 199409410037 | Gas | Gov. Aggregation |
| COH | 123813640041 | Gas | Gov. Aggregation |
| COH | 204965270022 | Gas | Gov. Aggregation |
| COH | 202025860022 | Gas | Gov. Aggregation |
| COH | 197798930028 | Gas | Gov. Aggregation |
| COH | 167418700035 | Gas | Gov. Aggregation |
| COH | 206843410019 | Gas | Gov. Aggregation |
| COH | 146393740072 | Gas | Gov. Aggregation |
| COH | 198018930047 | Gas | Gov. Aggregation |
| COH | 164828030432 | Gas | Gov. Aggregation |
| COH | 155703890044 | Gas | Gov. Aggregation |
| COH | 189774170037 | Gas | Gov. Aggregation |
| COH | 200992930011 | Gas | Gov. Aggregation |
| COH | 204505300010 | Gas | Gov. Aggregation |
| COH | 194623090116 | Gas | Gov. Aggregation |
| COH | 194623090125 | Gas | Gov. Aggregation |
| COH | 158385000105 | Gas | Gov. Aggregation |
| COH | 208040120010 | Gas | Gov. Aggregation |
| COH | 208099930017 | Gas | Gov. Aggregation |
| COH | 208325420022 | Gas | Gov. Aggregation |
| COH | 207908440014 | Gas | Gov. Aggregation |
| COH | 201360720013 | Gas | Gov. Aggregation |
| COH | 123885400013 | Gas | Gov. Aggregation |
| COH | 207946730013 | Gas | Gov. Aggregation |
| COH | 204929740010 | Gas | Gov. Aggregation |
| COH | 202822150030 | Gas | Gov. Aggregation |
| COH | 205002570019 | Gas | Gov. Aggregation |
| COH | 185867250037 | Gas | Gov. Aggregation |
| COH | 169173810049 | Gas | Gov. Aggregation |
| COH | 207641390011 | Gas | Gov. Aggregation |
| COH | 208110460010 | Gas | Gov. Aggregation |
| COH | 188472330034 | Gas | Gov. Aggregation |
| COH | 202967840020 | Gas | Gov. Aggregation |
| COH | 205540360013 | Gas | Gov. Aggregation |
| COH | 208081310014 | Gas | Gov. Aggregation |
| COH | 167584130089 | Gas | Gov. Aggregation |
| COH | 208478310013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 124328170020 | Gas | Gov. Aggregation |
| COH | 189905950016 | Gas | Gov. Aggregation |
| COH | 162401810014 | Gas | Gov. Aggregation |
| COH | 172850780018 | Gas | Gov. Aggregation |
| COH | 172959110027 | Gas | Gov. Aggregation |
| COH | 173133710011 | Gas | Gov. Aggregation |
| COH | 173184680011 | Gas | Gov. Aggregation |
| COH | 173435760011 | Gas | Gov. Aggregation |
| COH | 175184520012 | Gas | Gov. Aggregation |
| COH | 175446010031 | Gas | Gov. Aggregation |
| COH | 175645250011 | Gas | Gov. Aggregation |
| COH | 176564780019 | Gas | Gov. Aggregation |
| COH | 176674780018 | Gas | Gov. Aggregation |
| COH | 176772100012 | Gas | Gov. Aggregation |
| COH | 176938660022 | Gas | Gov. Aggregation |
| COH | 176950740010 | Gas | Gov. Aggregation |
| COH | 190301010010 | Gas | Gov. Aggregation |
| COH | 190479170012 | Gas | Gov. Aggregation |
| COH | 190490260019 | Gas | Gov. Aggregation |
| COH | 190543890014 | Gas | Gov. Aggregation |
| COH | 190609400025 | Gas | Gov. Aggregation |
| COH | 192875630013 | Gas | Gov. Aggregation |
| COH | 192931720014 | Gas | Gov. Aggregation |
| COH | 193030010012 | Gas | Gov. Aggregation |
| COH | 193046420013 | Gas | Gov. Aggregation |
| COH | 194644110019 | Gas | Gov. Aggregation |
| COH | 194738340018 | Gas | Gov. Aggregation |
| COH | 194765540013 | Gas | Gov. Aggregation |
| COH | 194772640017 | Gas | Gov. Aggregation |
| COH | 150787090014 | Gas | Gov. Aggregation |
| COH | 151047020015 | Gas | Gov. Aggregation |
| COH | 158228940011 | Gas | Gov. Aggregation |
| COH | 160389460018 | Gas | Gov. Aggregation |
| COH | 161199740011 | Gas | Gov. Aggregation |
| COH | 124377420015 | Gas | Gov. Aggregation |
| COH | 124377440011 | Gas | Gov. Aggregation |
| DUKE | 3520009129 | Gas | |
| COH | 177166470082 | Gas | Gov. Aggregation |
| COH | 188358430044 | Gas | Gov. Aggregation |
| COH | 195610000012 | Gas | Gov. Aggregation |
| DEO | 0500036506901 | Gas | |
| DEO | 0500039231721 | Gas | |
| DEO | 0500045490776 | Gas | |
| DEO | 0500048874938 | Gas | |
| DEO | 1421705780987 | Gas | |
| DEO | 1421705857364 | Gas | |
| DEO | 1442003108432 | Gas | |
| DEO | 2500026399742 | Gas | |
| DEO | 2500028030663 | Gas | |
| DEO | 2500030336585 | Gas | |
| DEO | 2500035415880 | Gas | |
| DEO | 4421605287171 | Gas | |
| DEO | 4421605775080 | Gas | |
| DEO | 4421805471976 | Gas | |
| DEO | 4500008566648 | Gas | |
| DEO | 4500047031352 | Gas | |
| DEO | 4500055047339 | Gas | |
| COH | 194856240013 | Gas | Gov. Aggregation |
| COH | 195388600019 | Gas | Gov. Aggregation |
| COH | 194970970018 | Gas | Gov. Aggregation |
| COH | 164764220036 | Gas | Gov. Aggregation |
| COH | 121945360025 | Gas | Gov. Aggregation |
| COH | 145996930011 | Gas | Gov. Aggregation |
| COH | 194753590018 | Gas | Gov. Aggregation |
| COH | 193778120015 | Gas | Gov. Aggregation |
| COH | 195036420012 | Gas | Gov. Aggregation |
| COH | 123833470018 | Gas | Gov. Aggregation |
| COH | 194195230017 | Gas | Gov. Aggregation |
| CCM | 194582970039 | Gas | |
| VEDO | 4001788242394678 | Gas | |
| VEDO | 4002213492497224 | Gas | |
| VEDO | 4015007812186603 | Gas | |
| VEDO | 4015737942448980 | Gas | |
| VEDO | 4015742912270964 | Gas | |
| VEDO | 4015757322226248 | Gas | |
| VEDO | 4015784752250132 | Gas | |
| COH | 175562290037 | Gas | Gov. Aggregation |
| COH | 195634260018 | Gas | Gov. Aggregation |
| COH | 195220140010 | Gas | Gov. Aggregation |
| COH | 193665250017 | Gas | Gov. Aggregation |
| COH | 194228360019 | Gas | Gov. Aggregation |
| COH | 193898880012 | Gas | Gov. Aggregation |
| COH | 191448510032 | Gas | Gov. Aggregation |
| VEDO | 4010105092456487 | Gas | |
| VEDO | 4017001782284425 | Gas | |
| COH | 136974100031 | Gas | Gov. Aggregation |
| COH | 172977840017 | Gas | Gov. Aggregation |
| COH | 160225440018 | Gas | Gov. Aggregation |
| COH | 192349500015 | Gas | Gov. Aggregation |
| COH | 144439010042 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 171247230022 | Gas | Gov. Aggregation |
| COH | 205851520010 | Gas | Gov. Aggregation |
| COH | 205611330018 | Gas | Gov. Aggregation |
| COH | 206115670018 | Gas | Gov. Aggregation |
| COH | 152320210014 | Gas | Gov. Aggregation |
| COH | 206291820014 | Gas | Gov. Aggregation |
| COH | 207103800014 | Gas | Gov. Aggregation |
| COH | 204866080013 | Gas | Gov. Aggregation |
| COH | 207371860015 | Gas | Gov. Aggregation |
| COH | 207665040014 | Gas | Gov. Aggregation |
| COH | 123847440015 | Gas | Gov. Aggregation |
| COH | 125844300027 | Gas | Gov. Aggregation |
| COH | 202869660017 | Gas | Gov. Aggregation |
| COH | 204570730013 | Gas | Gov. Aggregation |
| COH | 207277680013 | Gas | Gov. Aggregation |
| COH | 207476970010 | Gas | Gov. Aggregation |
| COH | 208268420019 | Gas | Gov. Aggregation |
| COH | 207009260018 | Gas | Gov. Aggregation |
| COH | 197830450029 | Gas | Gov. Aggregation |
| COH | 207183560017 | Gas | Gov. Aggregation |
| COH | 123830700015 | Gas | Gov. Aggregation |
| COH | 171901360143 | Gas | Gov. Aggregation |
| COH | 206964510012 | Gas | Gov. Aggregation |
| COH | 200438180013 | Gas | Gov. Aggregation |
| COH | 172750580012 | Gas | Gov. Aggregation |
| COH | 189586300047 | Gas | Gov. Aggregation |
| COH | 123822640024 | Gas | Gov. Aggregation |
| COH | 207579470017 | Gas | Gov. Aggregation |
| COH | 203710890013 | Gas | Gov. Aggregation |
| COH | 198832960045 | Gas | Gov. Aggregation |
| COH | 199635630032 | Gas | Gov. Aggregation |
| COH | 197428840057 | Gas | Gov. Aggregation |
| COH | 205010040013 | Gas | Gov. Aggregation |
| COH | 207290170012 | Gas | Gov. Aggregation |
| COH | 208030880012 | Gas | Gov. Aggregation |
| COH | 192278700041 | Gas | Gov. Aggregation |
| COH | 198827480038 | Gas | Gov. Aggregation |
| COH | 199167570038 | Gas | Gov. Aggregation |
| COH | 203177770010 | Gas | Gov. Aggregation |
| COH | 203424270010 | Gas | Gov. Aggregation |
| COH | 203511000011 | Gas | Gov. Aggregation |
| COH | 200178310017 | Gas | Gov. Aggregation |
| COH | 203245470018 | Gas | Gov. Aggregation |
| COH | 185650430029 | Gas | Gov. Aggregation |
| COH | 165109680055 | Gas | Gov. Aggregation |
| COH | 170716140045 | Gas | Gov. Aggregation |
| COH | 207554260013 | Gas | Gov. Aggregation |
| COH | 203205950011 | Gas | Gov. Aggregation |
| COH | 200669760021 | Gas | Gov. Aggregation |
| COH | 200669760030 | Gas | Gov. Aggregation |
| COH | 207639450013 | Gas | Gov. Aggregation |
| COH | 203343810018 | Gas | Gov. Aggregation |
| COH | 136742990160 | Gas | Gov. Aggregation |
| COH | 202511190031 | Gas | Gov. Aggregation |
| COH | 208238430016 | Gas | Gov. Aggregation |
| COH | 204561830011 | Gas | Gov. Aggregation |
| COH | 169695050025 | Gas | Gov. Aggregation |
| COH | 205724550013 | Gas | Gov. Aggregation |
| COH | 207599090015 | Gas | Gov. Aggregation |
| COH | 205772470019 | Gas | Gov. Aggregation |
| COH | 207841150017 | Gas | Gov. Aggregation |
| COH | 207554250015 | Gas | Gov. Aggregation |
| COH | 204607800019 | Gas | Gov. Aggregation |
| COH | 185947320023 | Gas | Gov. Aggregation |
| COH | 208530440014 | Gas | Gov. Aggregation |
| COH | 202285620013 | Gas | Gov. Aggregation |
| COH | 205581460016 | Gas | Gov. Aggregation |
| COH | 123819670776 | Gas | Gov. Aggregation |
| COH | 208401630017 | Gas | Gov. Aggregation |
| COH | 187604970076 | Gas | Gov. Aggregation |
| COH | 207826130013 | Gas | Gov. Aggregation |
| COH | 204488400017 | Gas | Gov. Aggregation |
| COH | 208275350015 | Gas | Gov. Aggregation |
| COH | 198469260043 | Gas | Gov. Aggregation |
| COH | 165534330093 | Gas | Gov. Aggregation |
| COH | 175948910087 | Gas | Gov. Aggregation |
| COH | 206658190019 | Gas | Gov. Aggregation |
| COH | 199786910034 | Gas | Gov. Aggregation |
| COH | 206291810016 | Gas | Gov. Aggregation |
| COH | 193988090035 | Gas | Gov. Aggregation |
| COH | 202356750015 | Gas | Gov. Aggregation |
| COH | 198330400037 | Gas | Gov. Aggregation |
| COH | 204204720010 | Gas | Gov. Aggregation |
| COH | 190200460038 | Gas | Gov. Aggregation |
| COH | 203907800041 | Gas | Gov. Aggregation |
| COH | 162175920021 | Gas | Gov. Aggregation |
| COH | 134522920546 | Gas | Gov. Aggregation |
| COH | 206989650011 | Gas | Gov. Aggregation |
| COH | 207630140016 | Gas | Gov. Aggregation |
| COH | 207946720015 | Gas | Gov. Aggregation |
| COH | 144963830012 | Gas | Gov. Aggregation |
| COH | 155424020039 | Gas | Gov. Aggregation |
| DEO | 0500048771299 | Gas | Gov. Aggregation |
| DEO | 0500049789169 | Gas | Gov. Aggregation |
| DEO | 4421701198996 | Gas | Gov. Aggregation |
| DEO | 4500013620777 | Gas | Gov. Aggregation |
| DEO | 4500051604457 | Gas | Gov. Aggregation |
| DEO | 4500052116269 | Gas | Gov. Aggregation |
| DEO | 7500061126300 | Gas | Gov. Aggregation |
| DEO | 7500062411560 | Gas | Gov. Aggregation |
| DEO | 9500048005954 | Gas | Gov. Aggregation |
| DEO | 6500010504831 | Gas | Gov. Aggregation |
| DEO | 8500055584343 | Gas | Gov. Aggregation |
| DEO | 9500060510106 | Gas | Gov. Aggregation |
| COH | 190202740035 | Gas | Gov. Aggregation |
| COH | 193871950022 | Gas | Gov. Aggregation |
| COH | 195658920019 | Gas | Gov. Aggregation |
| COH | 195700830017 | Gas | Gov. Aggregation |
| COH | 195752980017 | Gas | Gov. Aggregation |
| COH | 120432210015 | Gas | Gov. Aggregation |
| COH | 123886210039 | Gas | Gov. Aggregation |
| COH | 124501980013 | Gas | Gov. Aggregation |
| COH | 124391190014 | Gas | Gov. Aggregation |
| VEDO | 4019024622365623 | Gas | Gov. Aggregation |
| VEDO | 4019081492235234 | Gas | Gov. Aggregation |
| VEDO | 4019110362192776 | Gas | Gov. Aggregation |
| VEDO | 4016529142119145 | Gas | Gov. Aggregation |
| VEDO | 4003070342452742 | Gas | Gov. Aggregation |
| VEDO | 4017248662455598 | Gas | Gov. Aggregation |
| VEDO | 4019005062378598 | Gas | Gov. Aggregation |
| VEDO | 4004246952427619 | Gas | Gov. Aggregation |
| VEDO | 4018750652281192 | Gas | Gov. Aggregation |
| VEDO | 4003846702384123 | Gas | Gov. Aggregation |
| VEDO | 4001140292476564 | Gas | Gov. Aggregation |
| VEDO | 4019134052412568 | Gas | Gov. Aggregation |
| VEDO | 4019192822243379 | Gas | Gov. Aggregation |
| VEDO | 4015415712177056 | Gas | Gov. Aggregation |
| VEDO | 4004951452505230 | Gas | Gov. Aggregation |
| VEDO | 4004260502429067 | Gas | Gov. Aggregation |
| COH | 114765770020 | Gas | Gov. Aggregation |
| COH | 145365930116 | Gas | Gov. Aggregation |
| COH | 161110900040 | Gas | Gov. Aggregation |
| COH | 195895390011 | Gas | Gov. Aggregation |
| COH | 195940280015 | Gas | Gov. Aggregation |
| COH | 195940860013 | Gas | Gov. Aggregation |
| VEDO | 4001034042103274 | Gas | Gov. Aggregation |
| COH | 141197220018 | Gas | Gov. Aggregation |
| COH | 187199500020 | Gas | Gov. Aggregation |
| COH | 194247720013 | Gas | Gov. Aggregation |
| COH | 115790090010 | Gas | Gov. Aggregation |
| COH | 115789210026 | Gas | Gov. Aggregation |
| COH | 132513790036 | Gas | Gov. Aggregation |
| COH | 134418700034 | Gas | Gov. Aggregation |
| VEDO | 4001508132636517 | Gas | Gov. Aggregation |
| VEDO | 4002948862636463 | Gas | Gov. Aggregation |
| VEDO | 4005014072257696 | Gas | Gov. Aggregation |
| VEDO | 4003504042456014 | Gas | Gov. Aggregation |
| VEDO | 4003280382324159 | Gas | Gov. Aggregation |
| VEDO | 4004881492497498 | Gas | Gov. Aggregation |
| VEDO | 4001590182418545 | Gas | Gov. Aggregation |
| VEDO | 4002048132200100 | Gas | Gov. Aggregation |
| VEDO | 4018588662181811 | Gas | Gov. Aggregation |
| VEDO | 4018747442350636 | Gas | Gov. Aggregation |
| VEDO | 4016125021213117 | Gas | Gov. Aggregation |
| VEDO | 4018502312157175 | Gas | Gov. Aggregation |
| VEDO | 4018691932305850 | Gas | Gov. Aggregation |
| VEDO | 4017021152194798 | Gas | Gov. Aggregation |
| VEDO | 4018756912159958 | Gas | Gov. Aggregation |
| VEDO | 4018904092238902 | Gas | Gov. Aggregation |
| VEDO | 4005123282524637 | Gas | Gov. Aggregation |
| VEDO | 4005126612525045 | Gas | Gov. Aggregation |
| VEDO | 4015957742522047 | Gas | Gov. Aggregation |
| VEDO | 4018356042176672 | Gas | Gov. Aggregation |
| VEDO | 4017822972308930 | Gas | Gov. Aggregation |
| VEDO | 4017893382440424 | Gas | Gov. Aggregation |
| VEDO | 4018932232600979 | Gas | Gov. Aggregation |
| VEDO | 4018521022110966 | Gas | Gov. Aggregation |
| VEDO | 4018319622634801 | Gas | Gov. Aggregation |
| VEDO | 4017073552428018 | Gas | Gov. Aggregation |
| VEDO | 4018789082237966 | Gas | Gov. Aggregation |
| VEDO | 4002619592256904 | Gas | Gov. Aggregation |
| VEDO | 4002250592220174 | Gas | Gov. Aggregation |
| COH | 167435370020 | Gas | Gov. Aggregation |
| COH | 193759270014 | Gas | Gov. Aggregation |
| COH | 110439080011 | Gas | Gov. Aggregation |
| COH | 110439150016 | Gas | Gov. Aggregation |
| COH | 110439230019 | Gas | Gov. Aggregation |
| COH | 110447110017 | Gas | Gov. Aggregation |
| COH | 110438120014 | Gas | Gov. Aggregation |
| COH | 196067200012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 206310930019 | Gas | Gov. Aggregation |
| COH | 187515460027 | Gas | Gov. Aggregation |
| COH | 198483190048 | Gas | Gov. Aggregation |
| COH | 202164040039 | Gas | Gov. Aggregation |
| COH | 164828030423 | Gas | Gov. Aggregation |
| COH | 200738150013 | Gas | Gov. Aggregation |
| COH | 202116540017 | Gas | Gov. Aggregation |
| COH | 176626950068 | Gas | Gov. Aggregation |
| COH | 199299040030 | Gas | Gov. Aggregation |
| COH | 206397080016 | Gas | Gov. Aggregation |
| COH | 207245590019 | Gas | Gov. Aggregation |
| COH | 203688510011 | Gas | Gov. Aggregation |
| COH | 194912000022 | Gas | Gov. Aggregation |
| COH | 123841260015 | Gas | Gov. Aggregation |
| COH | 201097660015 | Gas | Gov. Aggregation |
| COH | 205640950017 | Gas | Gov. Aggregation |
| COH | 206226890017 | Gas | Gov. Aggregation |
| COH | 188772720027 | Gas | Gov. Aggregation |
| COH | 119900240037 | Gas | Gov. Aggregation |
| COH | 173053970062 | Gas | Gov. Aggregation |
| VEDO | 4001096242109140 | Gas | Gov. Aggregation |
| COH | 204716490014 | Gas | Gov. Aggregation |
| COH | 206133620010 | Gas | Gov. Aggregation |
| COH | 207186140019 | Gas | Gov. Aggregation |
| COH | 137522530036 | Gas | Gov. Aggregation |
| COH | 160102750077 | Gas | Gov. Aggregation |
| COH | 205286840012 | Gas | Gov. Aggregation |
| COH | 207538410015 | Gas | Gov. Aggregation |
| COH | 114682530017 | Gas | Gov. Aggregation |
| COH | 209736390018 | Gas | Gov. Aggregation |
| COH | 175214310011 | Gas | Gov. Aggregation |
| COH | 111133820012 | Gas | Gov. Aggregation |
| COH | 111147550010 | Gas | Gov. Aggregation |
| COH | 111096610025 | Gas | Gov. Aggregation |
| COH | 111247760014 | Gas | Gov. Aggregation |
| COH | 203903690025 | Gas | Gov. Aggregation |
| COH | 115333320019 | Gas | Gov. Aggregation |
| DEO | 8180014477668 | Gas | Gov. Aggregation |
| DEO | 4180014600729 | Gas | Gov. Aggregation |
| DEO | 4180014114286 | Gas | Gov. Aggregation |
| DEO | 5180014136101 | Gas | Gov. Aggregation |
| DEO | 8180014533786 | Gas | Gov. Aggregation |
| DEO | 8180014476379 | Gas | Gov. Aggregation |
| DEO | 2180014886798 | Gas | Gov. Aggregation |
| DEO | 0180014423361 | Gas | Gov. Aggregation |
| DEO | 4180014277212 | Gas | Gov. Aggregation |
| DEO | 8180014645774 | Gas | Gov. Aggregation |
| DEO | 3180014565890 | Gas | Gov. Aggregation |
| DEO | 9180014345900 | Gas | Gov. Aggregation |
| DEO | 8180014476788 | Gas | Gov. Aggregation |
| DEO | 1180014301078 | Gas | Gov. Aggregation |
| DEO | 7180014132135 | Gas | Gov. Aggregation |
| DEO | 1180014825341 | Gas | Gov. Aggregation |
| DEO | 4500036982547 | Gas | Gov. Aggregation |
| DEO | 0180014534164 | Gas | Gov. Aggregation |
| DEO | 6180014217610 | Gas | Gov. Aggregation |
| DEO | 2180014351530 | Gas | Gov. Aggregation |
| DEO | 6180014875909 | Gas | Gov. Aggregation |
| DEO | 7180014476913 | Gas | Gov. Aggregation |
| DEO | 1180014564543 | Gas | Gov. Aggregation |
| DEO | 7180014058390 | Gas | Gov. Aggregation |
| DEO | 1180014821980 | Gas | Gov. Aggregation |
| DEO | 5180014353594 | Gas | Gov. Aggregation |
| DEO | 7180014037101 | Gas | Gov. Aggregation |
| DEO | 3180014441597 | Gas | Gov. Aggregation |
| DEO | 5180014006423 | Gas | Gov. Aggregation |
| DEO | 0180014536648 | Gas | Gov. Aggregation |
| DEO | 1180014399026 | Gas | Gov. Aggregation |
| DEO | 1180014945306 | Gas | Gov. Aggregation |
| DEO | 6180014812515 | Gas | Gov. Aggregation |
| DEO | 3180014857622 | Gas | Gov. Aggregation |
| DEO | 4180013842445 | Gas | Gov. Aggregation |
| DEO | 6180014065926 | Gas | Gov. Aggregation |
| DEO | 4180014652619 | Gas | Gov. Aggregation |
| DEO | 4180014085041 | Gas | Gov. Aggregation |
| DEO | 6180014892314 | Gas | Gov. Aggregation |
| DEO | 9500021520253 | Gas | Gov. Aggregation |
| DEO | 2180014696673 | Gas | Gov. Aggregation |
| DEO | 7180014751734 | Gas | Gov. Aggregation |
| DEO | 7180014406170 | Gas | Gov. Aggregation |
| DEO | 2180014657911 | Gas | Gov. Aggregation |
| DEO | 0180014372550 | Gas | Gov. Aggregation |
| COH | 157088560047 | Gas | Gov. Aggregation |
| COH | 155909970078 | Gas | Gov. Aggregation |
| COH | 124269330013 | Gas | Gov. Aggregation |
| COH | 132423310037 | Gas | Gov. Aggregation |
| COH | 127277970082 | Gas | Gov. Aggregation |
| COH | 129082750025 | Gas | Gov. Aggregation |
| COH | 160002080141 | Gas | Gov. Aggregation |
| DEO | 3500007971867 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 191635490012 | Gas | Gov. Aggregation |
| COH | 110520460018 | Gas | Gov. Aggregation |
| COH | 110521290021 | Gas | Gov. Aggregation |
| COH | 146216520036 | Gas | Gov. Aggregation |
| COH | 195657930019 | Gas | Gov. Aggregation |
| VEDO | 4016434132169982 | Gas | Gov. Aggregation |
| VEDO | 4016143802163121 | Gas | Gov. Aggregation |
| COH | 196365860012 | Gas | Gov. Aggregation |
| COH | 190626270027 | Gas | Gov. Aggregation |
| COH | 194094370012 | Gas | Gov. Aggregation |
| COH | 194936470015 | Gas | Gov. Aggregation |
| COH | 193336170011 | Gas | Gov. Aggregation |
| COH | 114948360019 | Gas | Gov. Aggregation |
| COH | 108731260017 | Gas | Gov. Aggregation |
| COH | 108732330010 | Gas | Gov. Aggregation |
| COH | 108736110018 | Gas | Gov. Aggregation |
| COH | 168631940014 | Gas | Gov. Aggregation |
| COH | 110879940027 | Gas | Gov. Aggregation |
| COH | 175904210019 | Gas | Gov. Aggregation |
| COH | 176390580012 | Gas | Gov. Aggregation |
| COH | 176429970026 | Gas | Gov. Aggregation |
| COH | 176452890015 | Gas | Gov. Aggregation |
| COH | 190224390015 | Gas | Gov. Aggregation |
| COH | 166316400035 | Gas | Gov. Aggregation |
| COH | 166234860015 | Gas | Gov. Aggregation |
| COH | 186934280019 | Gas | Gov. Aggregation |
| COH | 188442620018 | Gas | Gov. Aggregation |
| COH | 188479430020 | Gas | Gov. Aggregation |
| COH | 170064270023 | Gas | Gov. Aggregation |
| COH | 171609180016 | Gas | Gov. Aggregation |
| COH | 210861640017 | Gas | Gov. Aggregation |
| COH | 125143650048 | Gas | Gov. Aggregation |
| COH | 138760500028 | Gas | Gov. Aggregation |
| COH | 143707920034 | Gas | Gov. Aggregation |
| COH | 158839640037 | Gas | Gov. Aggregation |
| COH | 163520460033 | Gas | Gov. Aggregation |
| COH | 165250210036 | Gas | Gov. Aggregation |
| COH | 171377260067 | Gas | Gov. Aggregation |
| COH | 196603770024 | Gas | Gov. Aggregation |
| COH | 198766010036 | Gas | Gov. Aggregation |
| COH | 203041110024 | Gas | Gov. Aggregation |
| COH | 204066510027 | Gas | Gov. Aggregation |
| COH | 206794080023 | Gas | Gov. Aggregation |
| COH | 208101200022 | Gas | Gov. Aggregation |
| COH | 208411530017 | Gas | Gov. Aggregation |
| COH | 208644060022 | Gas | Gov. Aggregation |
| COH | 208840710010 | Gas | Gov. Aggregation |
| COH | 201348070034 | Gas | Gov. Aggregation |
| DEO | 4180016663151 | Gas | Gov. Aggregation |
| DEO | 3180016008263 | Gas | Gov. Aggregation |
| DEO | 7180016699841 | Gas | Gov. Aggregation |
| DEO | 8180015429889 | Gas | Gov. Aggregation |
| DEO | 6180014057325 | Gas | Gov. Aggregation |
| DEO | 3180015481718 | Gas | Gov. Aggregation |
| DEO | 1180015055392 | Gas | Gov. Aggregation |
| DEO | 6180010452505 | Gas | Gov. Aggregation |
| DEO | 3180016859975 | Gas | Gov. Aggregation |
| DEO | 2180015060145 | Gas | Gov. Aggregation |
| DEO | 0180014290194 | Gas | Gov. Aggregation |
| DEO | 3180016365060 | Gas | Gov. Aggregation |
| DEO | 2180014836973 | Gas | Gov. Aggregation |
| DEO | 9180015613200 | Gas | Gov. Aggregation |
| DEO | 1180014033019 | Gas | Gov. Aggregation |
| DEO | 9180013512410 | Gas | Gov. Aggregation |
| DEO | 2180015815138 | Gas | Gov. Aggregation |
| DEO | 0180015164490 | Gas | Gov. Aggregation |
| DEO | 5180015700017 | Gas | Gov. Aggregation |
| DEO | 9180016657676 | Gas | Gov. Aggregation |
| DEO | 0180016716092 | Gas | Gov. Aggregation |
| DEO | 3180014108769 | Gas | Gov. Aggregation |
| DEO | 5180017170632 | Gas | Gov. Aggregation |
| DEO | 6180017126710 | Gas | Gov. Aggregation |
| DEO | 7180012339365 | Gas | Gov. Aggregation |
| DEO | 3180016864019 | Gas | Gov. Aggregation |
| DEO | 5180015773439 | Gas | Gov. Aggregation |
| DEO | 9180014920435 | Gas | Gov. Aggregation |
| DEO | 2180015141916 | Gas | Gov. Aggregation |
| DEO | 2180016346514 | Gas | Gov. Aggregation |
| DEO | 1180014115605 | Gas | Gov. Aggregation |
| DEO | 9180014390154 | Gas | Gov. Aggregation |
| DEO | 4180016738933 | Gas | Gov. Aggregation |
| DEO | 5180017119676 | Gas | Gov. Aggregation |
| DEO | 1180014870229 | Gas | Gov. Aggregation |
| DEO | 2180014088865 | Gas | Gov. Aggregation |
| DEO | 1180015222129 | Gas | Gov. Aggregation |
| DEO | 0180016354457 | Gas | Gov. Aggregation |
| DEO | 1180014745830 | Gas | Gov. Aggregation |
| DEO | 9180014815552 | Gas | Gov. Aggregation |
| DEO | 5180016562850 | Gas | Gov. Aggregation |
| DEO | 6180015928309 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208247820015 | Gas | Gov. Aggregation |
| DEO | 3500035960963 | Gas | Gov. Aggregation |
| DEO | 1500032327220 | Gas | Gov. Aggregation |
| VEDO | 4002414072236280 | Gas | Gov. Aggregation |
| COH | 136465570013 | Gas | Gov. Aggregation |
| COH | 146101920017 | Gas | Gov. Aggregation |
| COH | 122485970022 | Gas | Gov. Aggregation |
| COH | 173132390039 | Gas | Gov. Aggregation |
| COH | 191014480010 | Gas | Gov. Aggregation |
| COH | 110370260091 | Gas | Gov. Aggregation |
| COH | 146155270011 | Gas | Gov. Aggregation |
| VEDO | 4017864492630667 | Gas | Gov. Aggregation |
| VEDO | 4003655152363633 | Gas | Gov. Aggregation |
| COH | 149454630027 | Gas | Gov. Aggregation |
| COH | 169742620024 | Gas | Gov. Aggregation |
| COH | 174706310028 | Gas | Gov. Aggregation |
| COH | 207422990019 | Gas | Gov. Aggregation |
| COH | 174442810078 | Gas | Gov. Aggregation |
| COH | 203132300012 | Gas | Gov. Aggregation |
| COH | 203650900036 | Gas | Gov. Aggregation |
| COH | 209821650012 | Gas | Gov. Aggregation |
| COH | 197518780077 | Gas | Gov. Aggregation |
| COH | 204474720028 | Gas | Gov. Aggregation |
| COH | 207642320013 | Gas | Gov. Aggregation |
| COH | 209712600013 | Gas | Gov. Aggregation |
| COH | 171215960133 | Gas | Gov. Aggregation |
| COH | 152473630013 | Gas | Gov. Aggregation |
| COH | 203081550019 | Gas | Gov. Aggregation |
| COH | 130402390037 | Gas | Gov. Aggregation |
| COH | 196738220024 | Gas | Gov. Aggregation |
| COH | 156275680082 | Gas | Gov. Aggregation |
| COH | 187862260033 | Gas | Gov. Aggregation |
| COH | 209475440011 | Gas | Gov. Aggregation |
| COH | 170044200038 | Gas | Gov. Aggregation |
| COH | 210041610011 | Gas | Gov. Aggregation |
| COH | 209478270011 | Gas | Gov. Aggregation |
| COH | 165163200088 | Gas | Gov. Aggregation |
| COH | 210329420011 | Gas | Gov. Aggregation |
| COH | 210249440017 | Gas | Gov. Aggregation |
| COH | 191368630019 | Gas | Gov. Aggregation |
| VEDO | 4003438752407055 | Gas | Gov. Aggregation |
| COH | 163108310010 | Gas | Gov. Aggregation |
| COH | 115038760013 | Gas | Gov. Aggregation |
| COH | 125550120028 | Gas | Gov. Aggregation |
| COH | 204286920016 | Gas | Gov. Aggregation |
| COH | 204639130013 | Gas | Gov. Aggregation |
| COH | 204990940019 | Gas | Gov. Aggregation |
| COH | 205063430056 | Gas | Gov. Aggregation |
| COH | 205572420013 | Gas | Gov. Aggregation |
| COH | 205621330017 | Gas | Gov. Aggregation |
| COH | 205780410014 | Gas | Gov. Aggregation |
| COH | 208090920035 | Gas | Gov. Aggregation |
| COH | 208477010018 | Gas | Gov. Aggregation |
| COH | 208730220016 | Gas | Gov. Aggregation |
| COH | 208994320017 | Gas | Gov. Aggregation |
| COH | 209717230011 | Gas | Gov. Aggregation |
| COH | 209817970014 | Gas | Gov. Aggregation |
| COH | 209992670017 | Gas | Gov. Aggregation |
| COH | 210026640017 | Gas | Gov. Aggregation |
| COH | 210226900018 | Gas | Gov. Aggregation |
| COH | 209470210019 | Gas | Gov. Aggregation |
| COH | 115847620026 | Gas | Gov. Aggregation |
| COH | 206661300018 | Gas | Gov. Aggregation |
| COH | 208975880010 | Gas | Gov. Aggregation |
| COH | 115754350011 | Gas | Gov. Aggregation |
| COH | 198687610010 | Gas | Gov. Aggregation |
| COH | 186349580044 | Gas | Gov. Aggregation |
| COH | 171978470087 | Gas | Gov. Aggregation |
| COH | 147817060298 | Gas | Gov. Aggregation |
| COH | 115832330920 | Gas | Gov. Aggregation |
| COH | 115832331063 | Gas | Gov. Aggregation |
| COH | 115832331125 | Gas | Gov. Aggregation |
| COH | 204003970014 | Gas | Gov. Aggregation |
| COH | 151725670057 | Gas | Gov. Aggregation |
| COH | 152184120068 | Gas | Gov. Aggregation |
| COH | 158573470135 | Gas | Gov. Aggregation |
| COH | 162051940010 | Gas | Gov. Aggregation |
| COH | 187051740040 | Gas | Gov. Aggregation |
| COH | 187103240053 | Gas | Gov. Aggregation |
| COH | 187114530086 | Gas | Gov. Aggregation |
| COH | 189538330042 | Gas | Gov. Aggregation |
| COH | 191288980114 | Gas | Gov. Aggregation |
| COH | 194703060078 | Gas | Gov. Aggregation |
| COH | 195194050025 | Gas | Gov. Aggregation |
| COH | 201972620017 | Gas | Gov. Aggregation |
| COH | 202825470019 | Gas | Gov. Aggregation |
| COH | 203116730034 | Gas | Gov. Aggregation |
| COH | 203257250028 | Gas | Gov. Aggregation |
| COH | 203965390019 | Gas | Gov. Aggregation |
| COH | 204013430034 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 7180015770536 | Gas | Gov. Aggregation |
| DEO | 1180015763502 | Gas | Gov. Aggregation |
| DEO | 5180015495521 | Gas | Gov. Aggregation |
| DEO | 6180017051188 | Gas | Gov. Aggregation |
| DEO | 0180014459514 | Gas | Gov. Aggregation |
| DEO | 1180014842982 | Gas | Gov. Aggregation |
| DEO | 3180012607740 | Gas | Gov. Aggregation |
| DEO | 9180014098510 | Gas | Gov. Aggregation |
| DEO | 4180015514475 | Gas | Gov. Aggregation |
| DEO | 5180014052041 | Gas | Gov. Aggregation |
| DEO | 2180016465110 | Gas | Gov. Aggregation |
| DEO | 8180013941984 | Gas | Gov. Aggregation |
| DEO | 3180013442009 | Gas | Gov. Aggregation |
| DEO | 4180013397231 | Gas | Gov. Aggregation |
| DEO | 4180014226166 | Gas | Gov. Aggregation |
| DEO | 3180014889851 | Gas | Gov. Aggregation |
| DEO | 1180014193959 | Gas | Gov. Aggregation |
| DEO | 9180015683906 | Gas | Gov. Aggregation |
| DEO | 5180015201295 | Gas | Gov. Aggregation |
| DEO | 7180015941481 | Gas | Gov. Aggregation |
| DEO | 2180016582012 | Gas | Gov. Aggregation |
| DEO | 7180015433268 | Gas | Gov. Aggregation |
| DEO | 0180016728481 | Gas | Gov. Aggregation |
| DEO | 1180017155756 | Gas | Gov. Aggregation |
| DEO | 4180015776582 | Gas | Gov. Aggregation |
| COH | 191620670015 | Gas | Gov. Aggregation |
| COH | 160229440010 | Gas | Gov. Aggregation |
| DEO | 1500028858001 | Gas | Gov. Aggregation |
| COH | 205555210013 | Gas | Gov. Aggregation |
| COH | 176125370017 | Gas | Gov. Aggregation |
| COH | 193510220010 | Gas | Gov. Aggregation |
| COH | 177817840010 | Gas | Gov. Aggregation |
| COH | 187052550048 | Gas | Gov. Aggregation |
| COH | 187383730012 | Gas | Gov. Aggregation |
| COH | 194682060010 | Gas | Gov. Aggregation |
| COH | 195533470018 | Gas | Gov. Aggregation |
| COH | 189261090013 | Gas | Gov. Aggregation |
| COH | 189261240020 | Gas | Gov. Aggregation |
| COH | 189283050015 | Gas | Gov. Aggregation |
| COH | 190721370015 | Gas | Gov. Aggregation |
| COH | 190825890016 | Gas | Gov. Aggregation |
| COH | 193250050027 | Gas | Gov. Aggregation |
| COH | 194331880011 | Gas | Gov. Aggregation |
| COH | 195904140010 | Gas | Gov. Aggregation |
| COH | 117331370011 | Gas | Gov. Aggregation |
| COH | 117331620018 | Gas | Gov. Aggregation |
| COH | 117337300013 | Gas | Gov. Aggregation |
| COH | 117345500014 | Gas | Gov. Aggregation |
| COH | 118308960024 | Gas | Gov. Aggregation |
| COH | 120158500016 | Gas | Gov. Aggregation |
| COH | 120160590013 | Gas | Gov. Aggregation |
| COH | 136153430013 | Gas | Gov. Aggregation |
| COH | 150513000020 | Gas | Gov. Aggregation |
| COH | 150586660038 | Gas | Gov. Aggregation |
| COH | 160733890044 | Gas | Gov. Aggregation |
| COH | 176515080011 | Gas | Gov. Aggregation |
| COH | 186042140019 | Gas | Gov. Aggregation |
| COH | 189170490012 | Gas | Gov. Aggregation |
| COH | 195647440013 | Gas | Gov. Aggregation |
| COH | 111097010010 | Gas | Gov. Aggregation |
| COH | 111097820029 | Gas | Gov. Aggregation |
| COH | 164116570018 | Gas | Gov. Aggregation |
| COH | 134190160014 | Gas | Gov. Aggregation |
| COH | 195833080014 | Gas | Gov. Aggregation |
| COH | 133721590063 | Gas | Gov. Aggregation |
| COH | 146026790033 | Gas | Gov. Aggregation |
| COH | 192131292055 | Gas | Gov. Aggregation |
| COH | 187694270029 | Gas | Gov. Aggregation |
| COH | 193954900017 | Gas | Gov. Aggregation |
| COH | 195388220019 | Gas | Gov. Aggregation |
| COH | 195715790015 | Gas | Gov. Aggregation |
| COH | 195931500017 | Gas | Gov. Aggregation |
| COH | 196471490015 | Gas | Gov. Aggregation |
| COH | 135034670043 | Gas | Gov. Aggregation |
| COH | 120262710020 | Gas | Gov. Aggregation |
| COH | 194612050028 | Gas | Gov. Aggregation |
| COH | 195931480012 | Gas | Gov. Aggregation |
| COH | 192388190037 | Gas | Gov. Aggregation |
| COH | 192671060015 | Gas | Gov. Aggregation |
| VEDO | 4001901952185578 | Gas | Gov. Aggregation |
| VEDO | 4004618282468497 | Gas | Gov. Aggregation |
| VEDO | 4016853492152512 | Gas | Gov. Aggregation |
| VEDO | 4016361292175322 | Gas | Gov. Aggregation |
| VEDO | 4018436432464138 | Gas | Gov. Aggregation |
| VEDO | 4001320372130120 | Gas | Gov. Aggregation |
| VEDO | 4001743782170157 | Gas | Gov. Aggregation |
| VEDO | 4002334932219173 | Gas | Gov. Aggregation |
| COH | 115844570014 | Gas | Gov. Aggregation |
| COH | 192452360016 | Gas | Gov. Aggregation |
| COH | 191376200012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 207363590055 | Gas | Gov. Aggregation |
| COH | 207539790014 | Gas | Gov. Aggregation |
| COH | 207571150010 | Gas | Gov. Aggregation |
| COH | 207665180015 | Gas | Gov. Aggregation |
| COH | 207814100032 | Gas | Gov. Aggregation |
| COH | 207992580018 | Gas | Gov. Aggregation |
| COH | 210363470019 | Gas | Gov. Aggregation |
| COH | 210516300019 | Gas | Gov. Aggregation |
| COH | 210543240015 | Gas | Gov. Aggregation |
| COH | 198339730012 | Gas | Gov. Aggregation |
| COH | 187246130036 | Gas | Gov. Aggregation |
| COH | 171742990041 | Gas | Gov. Aggregation |
| COH | 191626510043 | Gas | Gov. Aggregation |
| COH | 204706160023 | Gas | Gov. Aggregation |
| COH | 158534510101 | Gas | Gov. Aggregation |
| COH | 209224430014 | Gas | Gov. Aggregation |
| COH | 209327580015 | Gas | Gov. Aggregation |
| COH | 209067920015 | Gas | Gov. Aggregation |
| COH | 207484400012 | Gas | Gov. Aggregation |
| COH | 209240480010 | Gas | Gov. Aggregation |
| COH | 198252520010 | Gas | Gov. Aggregation |
| COH | 159993130028 | Gas | Gov. Aggregation |
| COH | 172032530032 | Gas | Gov. Aggregation |
| COH | 207067850012 | Gas | Gov. Aggregation |
| COH | 206829060013 | Gas | Gov. Aggregation |
| COH | 199218880016 | Gas | Gov. Aggregation |
| COH | 206891430014 | Gas | Gov. Aggregation |
| COH | 188308120062 | Gas | Gov. Aggregation |
| COH | 209867040014 | Gas | Gov. Aggregation |
| COH | 206425660031 | Gas | Gov. Aggregation |
| COH | 208036050014 | Gas | Gov. Aggregation |
| COH | 132851350023 | Gas | Gov. Aggregation |
| COH | 210259700011 | Gas | Gov. Aggregation |
| COH | 204947670017 | Gas | Gov. Aggregation |
| COH | 208119080012 | Gas | Gov. Aggregation |
| COH | 208098600018 | Gas | Gov. Aggregation |
| COH | 115544970061 | Gas | Gov. Aggregation |
| COH | 205972080017 | Gas | Gov. Aggregation |
| COH | 131628090031 | Gas | Gov. Aggregation |
| COH | 201890240011 | Gas | Gov. Aggregation |
| COH | 115803300025 | Gas | Gov. Aggregation |
| COH | 209944730015 | Gas | Gov. Aggregation |
| COH | 187220100036 | Gas | Gov. Aggregation |
| COH | 155843460020 | Gas | Gov. Aggregation |
| COH | 210037640014 | Gas | Gov. Aggregation |
| COH | 206777910015 | Gas | Gov. Aggregation |
| COH | 115751961152 | Gas | Gov. Aggregation |
| COH | 207824510017 | Gas | Gov. Aggregation |
| COH | 176556140049 | Gas | Gov. Aggregation |
| COH | 205041530015 | Gas | Gov. Aggregation |
| COH | 141509530109 | Gas | Gov. Aggregation |
| COH | 201616540027 | Gas | Gov. Aggregation |
| COH | 158966600045 | Gas | Gov. Aggregation |
| COH | 207689360017 | Gas | Gov. Aggregation |
| COH | 206437480016 | Gas | Gov. Aggregation |
| COH | 208130330015 | Gas | Gov. Aggregation |
| COH | 209752880011 | Gas | Gov. Aggregation |
| COH | 210435480014 | Gas | Gov. Aggregation |
| COH | 203569610012 | Gas | Gov. Aggregation |
| COH | 208745920018 | Gas | Gov. Aggregation |
| COH | 210126390018 | Gas | Gov. Aggregation |
| COH | 201040340020 | Gas | Gov. Aggregation |
| COH | 209510950018 | Gas | Gov. Aggregation |
| COH | 207301960011 | Gas | Gov. Aggregation |
| COH | 210468870013 | Gas | Gov. Aggregation |
| COH | 187840660044 | Gas | Gov. Aggregation |
| COH | 209961650016 | Gas | Gov. Aggregation |
| COH | 199310510053 | Gas | Gov. Aggregation |
| COH | 203552740038 | Gas | Gov. Aggregation |
| COH | 147695320024 | Gas | Gov. Aggregation |
| COH | 208658860016 | Gas | Gov. Aggregation |
| COH | 210442690042 | Gas | Gov. Aggregation |
| COH | 210435560017 | Gas | Gov. Aggregation |
| COH | 191794580320 | Gas | Gov. Aggregation |
| COH | 162738280068 | Gas | Gov. Aggregation |
| COH | 151102550070 | Gas | Gov. Aggregation |
| COH | 177352040078 | Gas | Gov. Aggregation |
| COH | 203416630011 | Gas | Gov. Aggregation |
| COH | 196756030080 | Gas | Gov. Aggregation |
| COH | 208414950013 | Gas | Gov. Aggregation |
| COH | 210346060011 | Gas | Gov. Aggregation |
| COH | 203323110017 | Gas | Gov. Aggregation |
| COH | 209934460013 | Gas | Gov. Aggregation |
| COH | 208757140017 | Gas | Gov. Aggregation |
| COH | 186295060020 | Gas | Gov. Aggregation |
| COH | 206733570019 | Gas | Gov. Aggregation |
| COH | 206041800017 | Gas | Gov. Aggregation |
| COH | 199125540014 | Gas | Gov. Aggregation |
| COH | 208599060010 | Gas | Gov. Aggregation |
| COH | 210363100010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 130058640017 | Gas | Gov. Aggregation |
| COH | 170006170071 | Gas | Gov. Aggregation |
| COH | 162428660010 | Gas | Gov. Aggregation |
| COH | 160660060016 | Gas | Gov. Aggregation |
| COH | 158258470017 | Gas | Gov. Aggregation |
| COH | 124161760039 | Gas | Gov. Aggregation |
| COH | 124588280018 | Gas | Gov. Aggregation |
| COH | 195299510017 | Gas | Gov. Aggregation |
| COH | 195958660018 | Gas | Gov. Aggregation |
| COH | 193308120010 | Gas | Gov. Aggregation |
| COH | 157662070033 | Gas | Gov. Aggregation |
| COH | 111232950024 | Gas | Gov. Aggregation |
| COH | 188929010023 | Gas | Gov. Aggregation |
| COH | 186854720025 | Gas | Gov. Aggregation |
| COH | 162584640014 | Gas | Gov. Aggregation |
| COH | 196357900010 | Gas | Gov. Aggregation |
| COH | 195857050010 | Gas | Gov. Aggregation |
| COH | 171275860030 | Gas | Gov. Aggregation |
| COH | 185435160013 | Gas | Gov. Aggregation |
| COH | 191159190033 | Gas | Gov. Aggregation |
| COH | 195766880019 | Gas | Gov. Aggregation |
| COH | 113651350039 | Gas | Gov. Aggregation |
| COH | 170761690036 | Gas | Gov. Aggregation |
| COH | 195937500015 | Gas | Gov. Aggregation |
| COH | 196983990015 | Gas | Gov. Aggregation |
| COH | 197009380016 | Gas | Gov. Aggregation |
| COH | 192729400010 | Gas | Gov. Aggregation |
| COH | 197199150013 | Gas | Gov. Aggregation |
| COH | 197200260015 | Gas | Gov. Aggregation |
| COH | 197200540016 | Gas | Gov. Aggregation |
| VEDO | 4002812532388603 | Gas | Gov. Aggregation |
| COH | 4004014960262042 | Gas | Gov. Aggregation |
| VEDO | 4019216222195115 | Gas | Gov. Aggregation |
| COH | 164353020011 | Gas | Gov. Aggregation |
| COH | 165522840046 | Gas | Gov. Aggregation |
| COH | 176774570029 | Gas | Gov. Aggregation |
| COH | 191993660036 | Gas | Gov. Aggregation |
| COH | 192691220037 | Gas | Gov. Aggregation |
| COH | 197306980010 | Gas | Gov. Aggregation |
| COH | 197307240013 | Gas | Gov. Aggregation |
| COH | 111315530026 | Gas | Gov. Aggregation |
| COH | 196065040010 | Gas | Gov. Aggregation |
| COH | 166906510013 | Gas | Gov. Aggregation |
| COH | 127591930011 | Gas | Gov. Aggregation |
| COH | 142222760019 | Gas | Gov. Aggregation |
| COH | 137548230017 | Gas | Gov. Aggregation |
| COH | 197276630018 | Gas | Gov. Aggregation |
| COH | 196717620015 | Gas | Gov. Aggregation |
| COH | 195711740013 | Gas | Gov. Aggregation |
| COH | 111253180013 | Gas | Gov. Aggregation |
| COH | 111253340019 | Gas | Gov. Aggregation |
| COH | 111253350017 | Gas | Gov. Aggregation |
| COH | 124403790020 | Gas | Gov. Aggregation |
| COH | 164683410029 | Gas | Gov. Aggregation |
| COH | 175754150011 | Gas | Gov. Aggregation |
| COH | 115848430015 | Gas | Gov. Aggregation |
| VEDO | 4001863232181773 | Gas | Gov. Aggregation |
| DEO | 6500048314655 | Gas | Gov. Aggregation |
| COH | 192945280036 | Gas | Gov. Aggregation |
| VEDO | 4004152682417272 | Gas | Gov. Aggregation |
| VEDO | 4016287782585332 | Gas | Gov. Aggregation |
| DEO | 9440105607133 | Gas | Gov. Aggregation |
| DEO | 4442008272558 | Gas | Gov. Aggregation |
| DEO | 7180003845974 | Gas | Gov. Aggregation |
| DEO | 3500045591510 | Gas | Gov. Aggregation |
| COH | 111326630013 | Gas | Gov. Aggregation |
| VEDO | 4018434592633026 | Gas | Gov. Aggregation |
| COH | 120531920034 | Gas | Gov. Aggregation |
| VEDO | 4017377862512049 | Gas | Gov. Aggregation |
| COH | 185864980058 | Gas | Gov. Aggregation |
| COH | 124604420012 | Gas | Gov. Aggregation |
| COH | 207210880011 | Gas | Gov. Aggregation |
| COH | 205873510525 | Gas | Gov. Aggregation |
| COH | 136164980015 | Gas | Gov. Aggregation |
| COH | 124594230015 | Gas | Gov. Aggregation |
| COH | 158518320141 | Gas | Gov. Aggregation |
| COH | 207466430014 | Gas | Gov. Aggregation |
| COH | 207078790030 | Gas | Gov. Aggregation |
| COH | 208964540014 | Gas | Gov. Aggregation |
| COH | 202580990029 | Gas | Gov. Aggregation |
| COH | 207139270011 | Gas | Gov. Aggregation |
| COH | 148170700034 | Gas | Gov. Aggregation |
| COH | 205265500026 | Gas | Gov. Aggregation |
| COH | 208645380014 | Gas | Gov. Aggregation |
| COH | 161947320049 | Gas | Gov. Aggregation |
| COH | 166667670027 | Gas | Gov. Aggregation |
| COH | 209211020017 | Gas | Gov. Aggregation |
| COH | 157977790053 | Gas | Gov. Aggregation |
| COH | 197657920028 | Gas | Gov. Aggregation |
| COH | 208015610010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 210082670013 | Gas | Gov. Aggregation |
| COH | 209402670016 | Gas | Gov. Aggregation |
| COH | 188713960290 | Gas | Gov. Aggregation |
| COH | 208955170011 | Gas | Gov. Aggregation |
| COH | 151534990117 | Gas | Gov. Aggregation |
| COH | 206886010013 | Gas | Gov. Aggregation |
| COH | 206810800016 | Gas | Gov. Aggregation |
| COH | 196702920040 | Gas | Gov. Aggregation |
| COH | 194291630046 | Gas | Gov. Aggregation |
| COH | 204642070028 | Gas | Gov. Aggregation |
| COH | 174689240039 | Gas | Gov. Aggregation |
| COH | 204441690015 | Gas | Gov. Aggregation |
| COH | 209677220019 | Gas | Gov. Aggregation |
| COH | 207453080015 | Gas | Gov. Aggregation |
| COH | 197409440024 | Gas | Gov. Aggregation |
| COH | 162761460070 | Gas | Gov. Aggregation |
| COH | 203950530010 | Gas | Gov. Aggregation |
| COH | 196597310025 | Gas | Gov. Aggregation |
| COH | 149746880044 | Gas | Gov. Aggregation |
| COH | 115801320016 | Gas | Gov. Aggregation |
| COH | 209069950010 | Gas | Gov. Aggregation |
| COH | 208330670010 | Gas | Gov. Aggregation |
| COH | 145353370039 | Gas | Gov. Aggregation |
| COH | 203496660017 | Gas | Gov. Aggregation |
| COH | 115667470039 | Gas | Gov. Aggregation |
| COH | 205547910013 | Gas | Gov. Aggregation |
| COH | 209093960012 | Gas | Gov. Aggregation |
| COH | 207514280013 | Gas | Gov. Aggregation |
| COH | 147021160052 | Gas | Gov. Aggregation |
| COH | 196861480029 | Gas | Gov. Aggregation |
| COH | 196691590027 | Gas | Gov. Aggregation |
| COH | 204696080023 | Gas | Gov. Aggregation |
| COH | 193344950038 | Gas | Gov. Aggregation |
| COH | 195285080044 | Gas | Gov. Aggregation |
| COH | 186608230074 | Gas | Gov. Aggregation |
| COH | 172366140028 | Gas | Gov. Aggregation |
| COH | 205531320010 | Gas | Gov. Aggregation |
| COH | 209677110012 | Gas | Gov. Aggregation |
| COH | 203505060012 | Gas | Gov. Aggregation |
| COH | 201731780014 | Gas | Gov. Aggregation |
| COH | 207342940019 | Gas | Gov. Aggregation |
| COH | 210111030014 | Gas | Gov. Aggregation |
| COH | 190957130061 | Gas | Gov. Aggregation |
| COH | 207418420017 | Gas | Gov. Aggregation |
| COH | 206171730035 | Gas | Gov. Aggregation |
| COH | 189067070019 | Gas | Gov. Aggregation |
| VEDO | 4015342742394311 | Gas | Gov. Aggregation |
| COH | 145199800039 | Gas | Gov. Aggregation |
| COH | 154311310010 | Gas | Gov. Aggregation |
| COH | 146424240052 | Gas | Gov. Aggregation |
| COH | 115687300023 | Gas | Gov. Aggregation |
| COH | 196343270012 | Gas | Gov. Aggregation |
| COH | 148855990014 | Gas | Gov. Aggregation |
| COH | 203302460036 | Gas | Gov. Aggregation |
| COH | 208838770013 | Gas | Gov. Aggregation |
| COH | 206588460011 | Gas | Gov. Aggregation |
| COH | 198850850022 | Gas | Gov. Aggregation |
| COH | 207998730014 | Gas | Gov. Aggregation |
| COH | 210468880010 | Gas | Gov. Aggregation |
| COH | 203237240031 | Gas | Gov. Aggregation |
| COH | 207811060019 | Gas | Gov. Aggregation |
| COH | 203044550017 | Gas | Gov. Aggregation |
| COH | 210021000011 | Gas | Gov. Aggregation |
| COH | 158363260045 | Gas | Gov. Aggregation |
| COH | 207240400018 | Gas | Gov. Aggregation |
| COH | 170914130010 | Gas | Gov. Aggregation |
| COH | 209685550013 | Gas | Gov. Aggregation |
| COH | 209768750015 | Gas | Gov. Aggregation |
| COH | 209385970011 | Gas | Gov. Aggregation |
| COH | 206782340014 | Gas | Gov. Aggregation |
| COH | 207399740012 | Gas | Gov. Aggregation |
| COH | 209245850012 | Gas | Gov. Aggregation |
| COH | 206495260010 | Gas | Gov. Aggregation |
| COH | 209498610017 | Gas | Gov. Aggregation |
| COH | 208512440012 | Gas | Gov. Aggregation |
| COH | 209933100010 | Gas | Gov. Aggregation |
| COH | 205681000029 | Gas | Gov. Aggregation |
| COH | 174880880021 | Gas | Gov. Aggregation |
| COH | 206448870011 | Gas | Gov. Aggregation |
| COH | 207924570022 | Gas | Gov. Aggregation |
| COH | 201764070023 | Gas | Gov. Aggregation |
| COH | 208960990018 | Gas | Gov. Aggregation |
| COH | 207131430022 | Gas | Gov. Aggregation |
| COH | 207179060011 | Gas | Gov. Aggregation |
| COH | 207332520018 | Gas | Gov. Aggregation |
| COH | 208584020019 | Gas | Gov. Aggregation |
| COH | 207289460014 | Gas | Gov. Aggregation |
| COH | 210435570015 | Gas | Gov. Aggregation |
| COH | 139086760023 | Gas | Gov. Aggregation |
| COH | 115859800032 | Gas | Gov. Aggregation |
| COH | 207428220018 | Gas | Gov. Aggregation |
| COH | 205155100032 | Gas | Gov. Aggregation |
| COH | 208238580015 | Gas | Gov. Aggregation |
| COH | 207858190014 | Gas | Gov. Aggregation |
| COH | 207518390012 | Gas | Gov. Aggregation |
| COH | 194593580074 | Gas | Gov. Aggregation |
| COH | 190421730051 | Gas | Gov. Aggregation |
| COH | 209295030019 | Gas | Gov. Aggregation |
| COH | 206624450033 | Gas | Gov. Aggregation |
| COH | 208732410012 | Gas | Gov. Aggregation |
| COH | 209328680072 | Gas | Gov. Aggregation |
| COH | 197651750071 | Gas | Gov. Aggregation |
| COH | 206251330011 | Gas | Gov. Aggregation |
| COH | 208453820018 | Gas | Gov. Aggregation |
| COH | 207009670012 | Gas | Gov. Aggregation |
| COH | 206696790013 | Gas | Gov. Aggregation |
| COH | 206972030016 | Gas | Gov. Aggregation |
| COH | 209280600010 | Gas | Gov. Aggregation |
| COH | 208719750019 | Gas | Gov. Aggregation |
| COH | 206114330011 | Gas | Gov. Aggregation |
| COH | 208851800018 | Gas | Gov. Aggregation |
| COH | 206802160018 | Gas | Gov. Aggregation |
| COH | 124109940086 | Gas | Gov. Aggregation |
| COH | 208312500013 | Gas | Gov. Aggregation |
| COH | 206889010017 | Gas | Gov. Aggregation |
| COH | 124582940020 | Gas | Gov. Aggregation |
| COH | 201220220032 | Gas | Gov. Aggregation |
| COH | 208683240013 | Gas | Gov. Aggregation |
| COH | 208617640018 | Gas | Gov. Aggregation |
| COH | 161014470045 | Gas | Gov. Aggregation |
| COH | 208648960016 | Gas | Gov. Aggregation |
| COH | 209616630011 | Gas | Gov. Aggregation |
| COH | 187803930054 | Gas | Gov. Aggregation |
| COH | 208097190026 | Gas | Gov. Aggregation |
| COH | 207005550015 | Gas | Gov. Aggregation |
| COH | 193086040028 | Gas | Gov. Aggregation |
| COH | 200901750029 | Gas | Gov. Aggregation |
| COH | 206535630016 | Gas | Gov. Aggregation |
| COH | 208127980016 | Gas | Gov. Aggregation |
| COH | 207330210017 | Gas | Gov. Aggregation |
| COH | 200707470039 | Gas | Gov. Aggregation |
| COH | 202354520026 | Gas | Gov. Aggregation |
| COH | 209016610017 | Gas | Gov. Aggregation |
| COH | 205914440013 | Gas | Gov. Aggregation |
| COH | 196552750152 | Gas | Gov. Aggregation |
| COH | 206863300010 | Gas | Gov. Aggregation |
| COH | 164666250038 | Gas | Gov. Aggregation |
| COH | 191461890053 | Gas | Gov. Aggregation |
| COH | 141879420074 | Gas | Gov. Aggregation |
| COH | 201517580029 | Gas | Gov. Aggregation |
| COH | 207366320019 | Gas | Gov. Aggregation |
| COH | 207461240014 | Gas | Gov. Aggregation |
| COH | 208179690018 | Gas | Gov. Aggregation |
| COH | 171710250016 | Gas | Gov. Aggregation |
| COH | 203652750025 | Gas | Gov. Aggregation |
| COH | 206373390011 | Gas | Gov. Aggregation |
| COH | 209304010012 | Gas | Gov. Aggregation |
| COH | 193812530042 | Gas | Gov. Aggregation |
| COH | 207893820017 | Gas | Gov. Aggregation |
| COH | 155780180023 | Gas | Gov. Aggregation |
| COH | 154736710052 | Gas | Gov. Aggregation |
| COH | 208533940013 | Gas | Gov. Aggregation |
| COH | 208668490013 | Gas | Gov. Aggregation |
| COH | 202568470113 | Gas | Gov. Aggregation |
| COH | 208707220015 | Gas | Gov. Aggregation |
| COH | 167362680100 | Gas | Gov. Aggregation |
| COH | 194964430103 | Gas | Gov. Aggregation |
| COH | 208275880014 | Gas | Gov. Aggregation |
| COH | 209563110013 | Gas | Gov. Aggregation |
| COH | 135870310073 | Gas | Gov. Aggregation |
| COH | 194860980028 | Gas | Gov. Aggregation |
| COH | 207784030023 | Gas | Gov. Aggregation |
| COH | 206879750013 | Gas | Gov. Aggregation |
| COH | 208690400014 | Gas | Gov. Aggregation |
| COH | 208378240010 | Gas | Gov. Aggregation |
| COH | 207640070010 | Gas | Gov. Aggregation |
| COH | 206084470013 | Gas | Gov. Aggregation |
| COH | 206780510012 | Gas | Gov. Aggregation |
| COH | 206084470017 | Gas | Gov. Aggregation |
| COH | 200920120030 | Gas | Gov. Aggregation |
| COH | 201852750023 | Gas | Gov. Aggregation |
| COH | 206191670018 | Gas | Gov. Aggregation |
| COH | 191222320058 | Gas | Gov. Aggregation |
| COH | 209179730018 | Gas | Gov. Aggregation |
| COH | 206552820010 | Gas | Gov. Aggregation |
| COH | 124583690030 | Gas | Gov. Aggregation |
| COH | 164399690024 | Gas | Gov. Aggregation |
| COH | 189061360092 | Gas | Gov. Aggregation |
| COH | 205293410017 | Gas | Gov. Aggregation |
| COH | 191740220033 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 209728110013 | Gas | Gov. Aggregation |
| COH | 175307590043 | Gas | Gov. Aggregation |
| COH | 196615980025 | Gas | Gov. Aggregation |
| COH | 208926450013 | Gas | Gov. Aggregation |
| COH | 207631550018 | Gas | Gov. Aggregation |
| COH | 210083680019 | Gas | Gov. Aggregation |
| COH | 200267580021 | Gas | Gov. Aggregation |
| COH | 209685630016 | Gas | Gov. Aggregation |
| COH | 206551930019 | Gas | Gov. Aggregation |
| COH | 210348810019 | Gas | Gov. Aggregation |
| COH | 143671470027 | Gas | Gov. Aggregation |
| COH | 210175830012 | Gas | Gov. Aggregation |
| COH | 198584790057 | Gas | Gov. Aggregation |
| COH | 210131630016 | Gas | Gov. Aggregation |
| COH | 206602970012 | Gas | Gov. Aggregation |
| COH | 206684830019 | Gas | Gov. Aggregation |
| COH | 209578540012 | Gas | Gov. Aggregation |
| COH | 208593360019 | Gas | Gov. Aggregation |
| COH | 206116900026 | Gas | Gov. Aggregation |
| COH | 137371280021 | Gas | Gov. Aggregation |
| COH | 142060990024 | Gas | Gov. Aggregation |
| COH | 210519450012 | Gas | Gov. Aggregation |
| COH | 208439850012 | Gas | Gov. Aggregation |
| COH | 148498410157 | Gas | Gov. Aggregation |
| COH | 208519280012 | Gas | Gov. Aggregation |
| COH | 202583710021 | Gas | Gov. Aggregation |
| COH | 204681050020 | Gas | Gov. Aggregation |
| COH | 201531360016 | Gas | Gov. Aggregation |
| COH | 206862670015 | Gas | Gov. Aggregation |
| COH | 164622240069 | Gas | Gov. Aggregation |
| COH | 175803510083 | Gas | Gov. Aggregation |
| COH | 207342160013 | Gas | Gov. Aggregation |
| COH | 207593450011 | Gas | Gov. Aggregation |
| COH | 207799210015 | Gas | Gov. Aggregation |
| COH | 133821580018 | Gas | Gov. Aggregation |
| COH | 175849620039 | Gas | Gov. Aggregation |
| COH | 207563630016 | Gas | Gov. Aggregation |
| COH | 208501700010 | Gas | Gov. Aggregation |
| COH | 209762480014 | Gas | Gov. Aggregation |
| COH | 190605250034 | Gas | Gov. Aggregation |
| COH | 208508310018 | Gas | Gov. Aggregation |
| COH | 200919020025 | Gas | Gov. Aggregation |
| VEDO | 4021092892276362 | Gas | Gov. Aggregation |
| VEDO | 4021426072396706 | Gas | Gov. Aggregation |
| VEDO | 4021302862406611 | Gas | Gov. Aggregation |
| VEDO | 4019343732476738 | Gas | Gov. Aggregation |
| VEDO | 4019851752305806 | Gas | Gov. Aggregation |
| VEDO | 4001411192594114 | Gas | Gov. Aggregation |
| VEDO | 4021602062674267 | Gas | Gov. Aggregation |
| VEDO | 4004742732684105 | Gas | Gov. Aggregation |
| VEDO | 4021554162685998 | Gas | Gov. Aggregation |
| VEDO | 4020038532595769 | Gas | Gov. Aggregation |
| VEDO | 4021585122550270 | Gas | Gov. Aggregation |
| VEDO | 4020177952532204 | Gas | Gov. Aggregation |
| VEDO | 4002004692529536 | Gas | Gov. Aggregation |
| VEDO | 4001417332685178 | Gas | Gov. Aggregation |
| VEDO | 4015429862686665 | Gas | Gov. Aggregation |
| DEO | 3442100937073 | Gas | Gov. Aggregation |
| COH | 124440830041 | Gas | Gov. Aggregation |
| COH | 115844770021 | Gas | Gov. Aggregation |
| COH | 116807700022 | Gas | Gov. Aggregation |
| VEDO | 4021569602578535 | Gas | Gov. Aggregation |
| VEDO | 4016221842686214 | Gas | Gov. Aggregation |
| VEDO | 4002777362635008 | Gas | Gov. Aggregation |
| VEDO | 4002134322492571 | Gas | Gov. Aggregation |
| VEDO | 4021456532336442 | Gas | Gov. Aggregation |
| DEO | 3180016755314 | Gas | Gov. Aggregation |
| COH | 110922370015 | Gas | Gov. Aggregation |
| COH | 115846270102 | Gas | Gov. Aggregation |
| COH | 143419640098 | Gas | Gov. Aggregation |
| COH | 146264940135 | Gas | Gov. Aggregation |
| COH | 148516630044 | Gas | Gov. Aggregation |
| COH | 160770370072 | Gas | Gov. Aggregation |
| COH | 161220030068 | Gas | Gov. Aggregation |
| COH | 199125480017 | Gas | Gov. Aggregation |
| COH | 200298970051 | Gas | Gov. Aggregation |
| COH | 201693620019 | Gas | Gov. Aggregation |
| COH | 202730380019 | Gas | Gov. Aggregation |
| COH | 202920540012 | Gas | Gov. Aggregation |
| COH | 203433220020 | Gas | Gov. Aggregation |
| COH | 203450530056 | Gas | Gov. Aggregation |
| COH | 203606150019 | Gas | Gov. Aggregation |
| COH | 204198340015 | Gas | Gov. Aggregation |
| COH | 209160180013 | Gas | Gov. Aggregation |
| DUKE | 0130038523 | Gas | Gov. Aggregation |
| DUKE | 0230038528 | Gas | Gov. Aggregation |
| DUKE | 0490020244 | Gas | Gov. Aggregation |
| DUKE | 0930038525 | Gas | Gov. Aggregation |
| DUKE | 0330038521 | Gas | Gov. Aggregation |
| DUKE | 0550038521 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 124540600056 | Gas | Gov. Aggregation |
| COH | 209201400018 | Gas | Gov. Aggregation |
| COH | 154669170013 | Gas | Gov. Aggregation |
| COH | 208205880011 | Gas | Gov. Aggregation |
| COH | 208391250010 | Gas | Gov. Aggregation |
| COH | 207707910011 | Gas | Gov. Aggregation |
| COH | 207309790011 | Gas | Gov. Aggregation |
| COH | 207646510015 | Gas | Gov. Aggregation |
| COH | 208719760017 | Gas | Gov. Aggregation |
| COH | 207182690012 | Gas | Gov. Aggregation |
| COH | 200527270060 | Gas | Gov. Aggregation |
| COH | 145244520056 | Gas | Gov. Aggregation |
| COH | 208732440016 | Gas | Gov. Aggregation |
| COH | 206610460012 | Gas | Gov. Aggregation |
| COH | 203365540046 | Gas | Gov. Aggregation |
| COH | 209325580019 | Gas | Gov. Aggregation |
| COH | 208517440012 | Gas | Gov. Aggregation |
| COH | 175874950055 | Gas | Gov. Aggregation |
| COH | 154386150026 | Gas | Gov. Aggregation |
| COH | 188083000065 | Gas | Gov. Aggregation |
| COH | 208257120011 | Gas | Gov. Aggregation |
| COH | 207176970016 | Gas | Gov. Aggregation |
| COH | 194418300081 | Gas | Gov. Aggregation |
| COH | 207309880012 | Gas | Gov. Aggregation |
| COH | 202470330066 | Gas | Gov. Aggregation |
| COH | 202983300038 | Gas | Gov. Aggregation |
| COH | 196583020034 | Gas | Gov. Aggregation |
| COH | 208426260013 | Gas | Gov. Aggregation |
| COH | 209380940017 | Gas | Gov. Aggregation |
| COH | 165277110022 | Gas | Gov. Aggregation |
| COH | 209664990015 | Gas | Gov. Aggregation |
| COH | 207920280012 | Gas | Gov. Aggregation |
| COH | 141876720068 | Gas | Gov. Aggregation |
| COH | 207505780017 | Gas | Gov. Aggregation |
| COH | 202497390031 | Gas | Gov. Aggregation |
| COH | 205737880017 | Gas | Gov. Aggregation |
| COH | 206851330019 | Gas | Gov. Aggregation |
| COH | 207263440012 | Gas | Gov. Aggregation |
| COH | 209664730019 | Gas | Gov. Aggregation |
| COH | 200094330020 | Gas | Gov. Aggregation |
| COH | 208788830017 | Gas | Gov. Aggregation |
| COH | 203079871552 | Gas | Gov. Aggregation |
| COH | 208390570015 | Gas | Gov. Aggregation |
| COH | 185747490086 | Gas | Gov. Aggregation |
| COH | 206055740011 | Gas | Gov. Aggregation |
| COH | 176924010063 | Gas | Gov. Aggregation |
| COH | 206985780012 | Gas | Gov. Aggregation |
| COH | 206290380019 | Gas | Gov. Aggregation |
| COH | 205871350014 | Gas | Gov. Aggregation |
| COH | 201568430023 | Gas | Gov. Aggregation |
| COH | 156338710027 | Gas | Gov. Aggregation |
| COH | 207031850017 | Gas | Gov. Aggregation |
| COH | 206116120011 | Gas | Gov. Aggregation |
| COH | 207999370018 | Gas | Gov. Aggregation |
| COH | 203577830028 | Gas | Gov. Aggregation |
| COH | 206563210015 | Gas | Gov. Aggregation |
| COH | 205403050036 | Gas | Gov. Aggregation |
| COH | 206665740018 | Gas | Gov. Aggregation |
| COH | 207952440011 | Gas | Gov. Aggregation |
| COH | 203079871570 | Gas | Gov. Aggregation |
| COH | 206612010012 | Gas | Gov. Aggregation |
| COH | 206748310021 | Gas | Gov. Aggregation |
| COH | 199026050026 | Gas | Gov. Aggregation |
| COH | 206032110011 | Gas | Gov. Aggregation |
| COH | 175434860145 | Gas | Gov. Aggregation |
| COH | 207288930017 | Gas | Gov. Aggregation |
| COH | 208640750016 | Gas | Gov. Aggregation |
| COH | 207999210011 | Gas | Gov. Aggregation |
| COH | 208765210015 | Gas | Gov. Aggregation |
| COH | 209506030010 | Gas | Gov. Aggregation |
| COH | 208828230017 | Gas | Gov. Aggregation |
| COH | 209452810011 | Gas | Gov. Aggregation |
| COH | 206073590015 | Gas | Gov. Aggregation |
| COH | 172628960039 | Gas | Gov. Aggregation |
| COH | 208700880015 | Gas | Gov. Aggregation |
| COH | 207941480016 | Gas | Gov. Aggregation |
| COH | 205255010020 | Gas | Gov. Aggregation |
| COH | 205883510015 | Gas | Gov. Aggregation |
| COH | 208247340016 | Gas | Gov. Aggregation |
| COH | 206133830012 | Gas | Gov. Aggregation |
| COH | 201628770024 | Gas | Gov. Aggregation |
| COH | 207157680017 | Gas | Gov. Aggregation |
| COH | 208460190016 | Gas | Gov. Aggregation |
| COH | 205766450016 | Gas | Gov. Aggregation |
| COH | 176243680085 | Gas | Gov. Aggregation |
| COH | 209058920014 | Gas | Gov. Aggregation |
| COH | 205953000013 | Gas | Gov. Aggregation |
| COH | 208839400018 | Gas | Gov. Aggregation |
| COH | 207585540019 | Gas | Gov. Aggregation |
| COH | 205828670018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 0770353801 | Gas | Gov. Aggregation |
| DUKE | 0950038529 | Gas | Gov. Aggregation |
| DUKE | 0590036020 | Gas | Gov. Aggregation |
| DUKE | 0500038631 | Gas | Gov. Aggregation |
| DUKE | 0380038534 | Gas | Gov. Aggregation |
| DUKE | 0260038554 | Gas | Gov. Aggregation |
| DUKE | 0310038623 | Gas | Gov. Aggregation |
| DUKE | 0280038521 | Gas | Gov. Aggregation |
| DUKE | 0030038620 | Gas | Gov. Aggregation |
| DUKE | 0640038623 | Gas | Gov. Aggregation |
| DUKE | 0740038628 | Gas | Gov. Aggregation |
| DUKE | 0840038621 | Gas | Gov. Aggregation |
| DUKE | 0240038623 | Gas | Gov. Aggregation |
| DUKE | 0390020221 | Gas | Gov. Aggregation |
| DUKE | 0680020222 | Gas | Gov. Aggregation |
| DUKE | 0090020239 | Gas | Gov. Aggregation |
| DUKE | 0980020232 | Gas | Gov. Aggregation |
| DUKE | 0970020221 | Gas | Gov. Aggregation |
| DUKE | 0760020222 | Gas | Gov. Aggregation |
| DUKE | 0220020225 | Gas | Gov. Aggregation |
| DUKE | 0860038534 | Gas | Gov. Aggregation |
| DUKE | 0370038540 | Gas | Gov. Aggregation |
| DUKE | 0360020240 | Gas | Gov. Aggregation |
| DUKE | 0960038527 | Gas | Gov. Aggregation |
| DUKE | 0660020223 | Gas | Gov. Aggregation |
| DUKE | 0320020241 | Gas | Gov. Aggregation |
| DUKE | 0920020224 | Gas | Gov. Aggregation |
| DUKE | 0490020139 | Gas | Gov. Aggregation |
| DUKE | 0090020126 | Gas | Gov. Aggregation |
| DUKE | 0590020124 | Gas | Gov. Aggregation |
| DUKE | 0960020131 | Gas | Gov. Aggregation |
| DUKE | 0760020134 | Gas | Gov. Aggregation |
| DUKE | 0660020141 | Gas | Gov. Aggregation |
| DUKE | 0460038521 | Gas | Gov. Aggregation |
| DUKE | 0270038534 | Gas | Gov. Aggregation |
| DUKE | 0840038732 | Gas | Gov. Aggregation |
| DUKE | 0710212311 | Gas | Gov. Aggregation |
| DUKE | 0610212319 | Gas | Gov. Aggregation |
| DUKE | 0720038629 | Gas | Gov. Aggregation |
| DUKE | 0660038724 | Gas | Gov. Aggregation |
| DUKE | 0670038729 | Gas | Gov. Aggregation |
| COH | 153085660019 | Gas | Gov. Aggregation |
| COH | 108728610010 | Gas | Gov. Aggregation |
| COH | 194872220022 | Gas | Gov. Aggregation |
| COH | 134624970013 | Gas | Gov. Aggregation |
| DEO | 8180011377403 | Gas | Gov. Aggregation |
| DEO | 4180016320014 | Gas | Gov. Aggregation |
| DEO | 6180013795227 | Gas | Gov. Aggregation |
| DEO | 6180011536610 | Gas | Gov. Aggregation |
| DEO | 6180013259043 | Gas | Gov. Aggregation |
| DEO | 8180012383429 | Gas | Gov. Aggregation |
| DEO | 9180005096854 | Gas | Gov. Aggregation |
| DEO | 4180014635213 | Gas | Gov. Aggregation |
| DEO | 9180014978301 | Gas | Gov. Aggregation |
| DEO | 9180013130533 | Gas | Gov. Aggregation |
| DEO | 6120000178019 | Gas | Gov. Aggregation |
| COH | 159455910024 | Gas | Gov. Aggregation |
| COH | 138944810023 | Gas | Gov. Aggregation |
| COH | 187600130016 | Gas | Gov. Aggregation |
| COH | 173042380014 | Gas | Gov. Aggregation |
| COH | 188404370011 | Gas | Gov. Aggregation |
| COH | 148476090017 | Gas | Gov. Aggregation |
| COH | 197998300017 | Gas | Gov. Aggregation |
| COH | 170654490026 | Gas | Gov. Aggregation |
| COH | 209082030010 | Gas | Gov. Aggregation |
| COH | 207870020013 | Gas | Gov. Aggregation |
| COH | 209272360018 | Gas | Gov. Aggregation |
| COH | 209162150015 | Gas | Gov. Aggregation |
| COH | 208460370018 | Gas | Gov. Aggregation |
| COH | 206798520013 | Gas | Gov. Aggregation |
| COH | 206781350014 | Gas | Gov. Aggregation |
| COH | 185099710011 | Gas | Gov. Aggregation |
| COH | 208204960016 | Gas | Gov. Aggregation |
| COH | 159406860073 | Gas | Gov. Aggregation |
| COH | 203976150034 | Gas | Gov. Aggregation |
| COH | 198844720022 | Gas | Gov. Aggregation |
| COH | 207325890043 | Gas | Gov. Aggregation |
| COH | 206505590018 | Gas | Gov. Aggregation |
| COH | 205773950016 | Gas | Gov. Aggregation |
| COH | 197774780039 | Gas | Gov. Aggregation |
| COH | 203750740038 | Gas | Gov. Aggregation |
| COH | 192749330111 | Gas | Gov. Aggregation |
| COH | 191652770035 | Gas | Gov. Aggregation |
| COH | 209326750011 | Gas | Gov. Aggregation |
| COH | 174237270040 | Gas | Gov. Aggregation |
| COH | 202675510028 | Gas | Gov. Aggregation |
| COH | 200076530044 | Gas | Gov. Aggregation |
| COH | 199469320030 | Gas | Gov. Aggregation |
| COH | 208961970010 | Gas | Gov. Aggregation |
| COH | 207564450012 | Gas | Gov. Aggregation |
| COH | 201444120020 | Gas | Gov. Aggregation |
| COH | 207944190011 | Gas | Gov. Aggregation |
| COH | 208407660019 | Gas | Gov. Aggregation |
| COH | 205814640013 | Gas | Gov. Aggregation |
| COH | 145707090019 | Gas | Gov. Aggregation |
| COH | 118813020057 | Gas | Gov. Aggregation |
| COH | 118813020048 | Gas | Gov. Aggregation |
| COH | 209285030010 | Gas | Gov. Aggregation |
| COH | 206589240024 | Gas | Gov. Aggregation |
| COH | 207074520016 | Gas | Gov. Aggregation |
| COH | 208527500018 | Gas | Gov. Aggregation |
| COH | 204064970025 | Gas | Gov. Aggregation |
| COH | 207609100019 | Gas | Gov. Aggregation |
| COH | 208205510018 | Gas | Gov. Aggregation |
| COH | 205786320011 | Gas | Gov. Aggregation |
| COH | 206873270016 | Gas | Gov. Aggregation |
| COH | 193017380031 | Gas | Gov. Aggregation |
| COH | 209074830019 | Gas | Gov. Aggregation |
| COH | 197609160038 | Gas | Gov. Aggregation |
| COH | 205691840022 | Gas | Gov. Aggregation |
| COH | 206974270012 | Gas | Gov. Aggregation |
| COH | 200842580030 | Gas | Gov. Aggregation |
| COH | 158770640024 | Gas | Gov. Aggregation |
| COH | 194756730021 | Gas | Gov. Aggregation |
| COH | 202942600022 | Gas | Gov. Aggregation |
| COH | 198624820018 | Gas | Gov. Aggregation |
| COH | 186312110076 | Gas | Gov. Aggregation |
| COH | 194756730030 | Gas | Gov. Aggregation |
| COH | 195271550035 | Gas | Gov. Aggregation |
| COH | 205161800023 | Gas | Gov. Aggregation |
| COH | 206089460019 | Gas | Gov. Aggregation |
| COH | 203030820019 | Gas | Gov. Aggregation |
| COH | 207549490034 | Gas | Gov. Aggregation |
| COH | 209368750013 | Gas | Gov. Aggregation |
| COH | 205897040015 | Gas | Gov. Aggregation |
| COH | 207394370010 | Gas | Gov. Aggregation |
| COH | 190300220063 | Gas | Gov. Aggregation |
| COH | 204731820021 | Gas | Gov. Aggregation |
| COH | 207527360019 | Gas | Gov. Aggregation |
| COH | 208359250018 | Gas | Gov. Aggregation |
| COH | 203411220017 | Gas | Gov. Aggregation |
| COH | 202417220025 | Gas | Gov. Aggregation |
| COH | 206624260011 | Gas | Gov. Aggregation |
| COH | 208865650011 | Gas | Gov. Aggregation |
| COH | 118813630120 | Gas | Gov. Aggregation |
| COH | 208731210016 | Gas | Gov. Aggregation |
| COH | 206323000017 | Gas | Gov. Aggregation |
| COH | 206109730016 | Gas | Gov. Aggregation |
| COH | 209633410011 | Gas | Gov. Aggregation |
| COH | 208131620012 | Gas | Gov. Aggregation |
| COH | 207049260014 | Gas | Gov. Aggregation |
| COH | 138704690072 | Gas | Gov. Aggregation |
| COH | 130089640012 | Gas | Gov. Aggregation |
| COH | 208148490015 | Gas | Gov. Aggregation |
| COH | 114703040014 | Gas | Gov. Aggregation |
| COH | 162678930158 | Gas | Gov. Aggregation |
| COH | 186992080028 | Gas | Gov. Aggregation |
| COH | 206960090019 | Gas | Gov. Aggregation |
| COH | 199896280034 | Gas | Gov. Aggregation |
| COH | 208943290011 | Gas | Gov. Aggregation |
| COH | 172494520090 | Gas | Gov. Aggregation |
| COH | 188990670053 | Gas | Gov. Aggregation |
| COH | 201768890023 | Gas | Gov. Aggregation |
| COH | 114671270051 | Gas | Gov. Aggregation |
| COH | 208699120015 | Gas | Gov. Aggregation |
| COH | 141313490050 | Gas | Gov. Aggregation |
| COH | 155829250202 | Gas | Gov. Aggregation |
| COH | 156158090100 | Gas | Gov. Aggregation |
| COH | 167262340032 | Gas | Gov. Aggregation |
| COH | 195546280039 | Gas | Gov. Aggregation |
| COH | 196104680029 | Gas | Gov. Aggregation |
| COH | 197184540021 | Gas | Gov. Aggregation |
| COH | 197895010025 | Gas | Gov. Aggregation |
| COH | 197916830036 | Gas | Gov. Aggregation |
| COH | 198593220020 | Gas | Gov. Aggregation |
| COH | 199727840024 | Gas | Gov. Aggregation |
| COH | 203861360024 | Gas | Gov. Aggregation |
| COH | 206643660011 | Gas | Gov. Aggregation |
| COH | 206651840016 | Gas | Gov. Aggregation |
| COH | 206665840017 | Gas | Gov. Aggregation |
| COH | 206879460014 | Gas | Gov. Aggregation |
| COH | 207046310019 | Gas | Gov. Aggregation |
| COH | 207157760010 | Gas | Gov. Aggregation |
| COH | 207166070016 | Gas | Gov. Aggregation |
| COH | 207532870011 | Gas | Gov. Aggregation |
| COH | 207661060018 | Gas | Gov. Aggregation |
| COH | 207675050011 | Gas | Gov. Aggregation |
| COH | 208593910013 | Gas | Gov. Aggregation |
| COH | 208626310018 | Gas | Gov. Aggregation |
| COH | 208689990014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 131728910054 | Gas | Gov. Aggregation |
| COH | 208417160013 | Gas | Gov. Aggregation |
| COH | 169820550023 | Gas | Gov. Aggregation |
| COH | 207806430012 | Gas | Gov. Aggregation |
| COH | 164807140086 | Gas | Gov. Aggregation |
| COH | 201547460021 | Gas | Gov. Aggregation |
| COH | 194018850057 | Gas | Gov. Aggregation |
| COH | 165156870029 | Gas | Gov. Aggregation |
| COH | 193427740081 | Gas | Gov. Aggregation |
| COH | 206521060024 | Gas | Gov. Aggregation |
| COH | 192047730026 | Gas | Gov. Aggregation |
| COH | 194916940036 | Gas | Gov. Aggregation |
| COH | 189091040023 | Gas | Gov. Aggregation |
| COH | 207146560015 | Gas | Gov. Aggregation |
| COH | 207924330013 | Gas | Gov. Aggregation |
| COH | 206905640019 | Gas | Gov. Aggregation |
| COH | 207107960013 | Gas | Gov. Aggregation |
| COH | 207374140029 | Gas | Gov. Aggregation |
| COH | 175944730089 | Gas | Gov. Aggregation |
| COH | 207548920017 | Gas | Gov. Aggregation |
| COH | 209403200012 | Gas | Gov. Aggregation |
| COH | 157178100097 | Gas | Gov. Aggregation |
| COH | 206505620011 | Gas | Gov. Aggregation |
| COH | 207696740012 | Gas | Gov. Aggregation |
| COH | 208861700018 | Gas | Gov. Aggregation |
| COH | 160412170054 | Gas | Gov. Aggregation |
| COH | 187189790129 | Gas | Gov. Aggregation |
| COH | 154157520096 | Gas | Gov. Aggregation |
| COH | 207940380019 | Gas | Gov. Aggregation |
| COH | 207565690038 | Gas | Gov. Aggregation |
| COH | 195404670055 | Gas | Gov. Aggregation |
| COH | 208453080014 | Gas | Gov. Aggregation |
| COH | 197533940062 | Gas | Gov. Aggregation |
| COH | 206942590012 | Gas | Gov. Aggregation |
| COH | 209901320011 | Gas | Gov. Aggregation |
| COH | 208781710016 | Gas | Gov. Aggregation |
| COH | 208025190018 | Gas | Gov. Aggregation |
| COH | 202369080028 | Gas | Gov. Aggregation |
| COH | 209820180013 | Gas | Gov. Aggregation |
| COH | 207887020018 | Gas | Gov. Aggregation |
| COH | 208804470017 | Gas | Gov. Aggregation |
| COH | 208286730012 | Gas | Gov. Aggregation |
| COH | 193460480022 | Gas | Gov. Aggregation |
| COH | 208607180025 | Gas | Gov. Aggregation |
| COH | 200667160021 | Gas | Gov. Aggregation |
| COH | 207792040015 | Gas | Gov. Aggregation |
| COH | 209967880016 | Gas | Gov. Aggregation |
| COH | 208888360014 | Gas | Gov. Aggregation |
| COH | 208895730011 | Gas | Gov. Aggregation |
| COH | 209895970010 | Gas | Gov. Aggregation |
| COH | 209187700017 | Gas | Gov. Aggregation |
| COH | 201034520025 | Gas | Gov. Aggregation |
| COH | 205946570010 | Gas | Gov. Aggregation |
| COH | 206572010018 | Gas | Gov. Aggregation |
| COH | 192420360040 | Gas | Gov. Aggregation |
| COH | 206954780017 | Gas | Gov. Aggregation |
| COH | 207810970010 | Gas | Gov. Aggregation |
| COH | 195439970077 | Gas | Gov. Aggregation |
| COH | 208019920017 | Gas | Gov. Aggregation |
| COH | 205983710011 | Gas | Gov. Aggregation |
| COH | 201675950027 | Gas | Gov. Aggregation |
| COH | 209282480012 | Gas | Gov. Aggregation |
| COH | 199798750033 | Gas | Gov. Aggregation |
| COH | 206201150014 | Gas | Gov. Aggregation |
| COH | 208997620018 | Gas | Gov. Aggregation |
| COH | 136384580031 | Gas | Gov. Aggregation |
| COH | 202394030016 | Gas | Gov. Aggregation |
| COH | 206268370018 | Gas | Gov. Aggregation |
| COH | 193023220068 | Gas | Gov. Aggregation |
| COH | 208689470013 | Gas | Gov. Aggregation |
| COH | 200862780045 | Gas | Gov. Aggregation |
| COH | 197729200053 | Gas | Gov. Aggregation |
| COH | 117344730054 | Gas | Gov. Aggregation |
| COH | 209938140012 | Gas | Gov. Aggregation |
| COH | 148379410088 | Gas | Gov. Aggregation |
| COH | 202924090016 | Gas | Gov. Aggregation |
| COH | 209872900012 | Gas | Gov. Aggregation |
| COH | 205524140022 | Gas | Gov. Aggregation |
| COH | 209856060013 | Gas | Gov. Aggregation |
| COH | 203115780036 | Gas | Gov. Aggregation |
| COH | 209791580012 | Gas | Gov. Aggregation |
| COH | 185566260042 | Gas | Gov. Aggregation |
| COH | 203109482781 | Gas | Gov. Aggregation |
| COH | 208453270014 | Gas | Gov. Aggregation |
| COH | 201445000032 | Gas | Gov. Aggregation |
| COH | 207339880028 | Gas | Gov. Aggregation |
| COH | 208019580019 | Gas | Gov. Aggregation |
| COH | 209294400013 | Gas | Gov. Aggregation |
| COH | 206452330015 | Gas | Gov. Aggregation |
| COH | 186376830062 | Gas | Gov. Aggregation |
| COH | 209047750013 | Gas | Gov. Aggregation |
| COH | 209201100011 | Gas | Gov. Aggregation |
| COH | 209240990013 | Gas | Gov. Aggregation |
| COH | 209506080010 | Gas | Gov. Aggregation |
| COH | 202604060022 | Gas | Gov. Aggregation |
| COH | 207744650018 | Gas | Gov. Aggregation |
| COH | 202093430010 | Gas | Gov. Aggregation |
| COH | 147152560024 | Gas | Gov. Aggregation |
| COH | 164572760030 | Gas | Gov. Aggregation |
| COH | 201091900016 | Gas | Gov. Aggregation |
| COH | 198206540013 | Gas | Gov. Aggregation |
| COH | 198223620010 | Gas | Gov. Aggregation |
| COH | 197082830035 | Gas | Gov. Aggregation |
| COH | 206117540011 | Gas | Gov. Aggregation |
| COH | 197081910030 | Gas | Gov. Aggregation |
| COH | 170212970030 | Gas | Gov. Aggregation |
| COH | 208928260019 | Gas | Gov. Aggregation |
| COH | 209380900220 | Gas | Gov. Aggregation |
| COH | 202533800018 | Gas | Gov. Aggregation |
| COH | 150981260016 | Gas | Gov. Aggregation |
| COH | 152553670024 | Gas | Gov. Aggregation |
| COH | 208732240018 | Gas | Gov. Aggregation |
| COH | 209463800010 | Gas | Gov. Aggregation |
| COH | 209620080018 | Gas | Gov. Aggregation |
| COH | 205792600019 | Gas | Gov. Aggregation |
| COH | 173280550041 | Gas | Gov. Aggregation |
| COH | 209380880010 | Gas | Gov. Aggregation |
| COH | 199138030014 | Gas | Gov. Aggregation |
| COH | 202175410010 | Gas | Gov. Aggregation |
| COH | 205969680018 | Gas | Gov. Aggregation |
| COH | 207272180018 | Gas | Gov. Aggregation |
| COH | 122484880032 | Gas | Gov. Aggregation |
| COH | 166860920024 | Gas | Gov. Aggregation |
| COH | 207419790018 | Gas | Gov. Aggregation |
| COH | 185350850018 | Gas | Gov. Aggregation |
| COH | 207690020015 | Gas | Gov. Aggregation |
| COH | 167756820025 | Gas | Gov. Aggregation |
| COH | 199019130015 | Gas | Gov. Aggregation |
| COH | 196086350011 | Gas | Gov. Aggregation |
| COH | 209656510012 | Gas | Gov. Aggregation |
| COH | 169995130022 | Gas | Gov. Aggregation |
| COH | 209163370017 | Gas | Gov. Aggregation |
| COH | 209611530012 | Gas | Gov. Aggregation |
| COH | 207988200016 | Gas | Gov. Aggregation |
| COH | 169416460038 | Gas | Gov. Aggregation |
| COH | 203460610021 | Gas | Gov. Aggregation |
| COH | 206584270019 | Gas | Gov. Aggregation |
| COH | 208803360012 | Gas | Gov. Aggregation |
| COH | 201863050027 | Gas | Gov. Aggregation |
| COH | 209241160015 | Gas | Gov. Aggregation |
| COH | 206549130012 | Gas | Gov. Aggregation |
| COH | 127180860017 | Gas | Gov. Aggregation |
| COH | 207660400018 | Gas | Gov. Aggregation |
| COH | 208065410017 | Gas | Gov. Aggregation |
| COH | 188138070037 | Gas | Gov. Aggregation |
| COH | 195344240026 | Gas | Gov. Aggregation |
| COH | 144547720017 | Gas | Gov. Aggregation |
| COH | 153385910010 | Gas | Gov. Aggregation |
| COH | 201281030016 | Gas | Gov. Aggregation |
| COH | 198882940035 | Gas | Gov. Aggregation |
| COH | 208985350010 | Gas | Gov. Aggregation |
| COH | 207176880015 | Gas | Gov. Aggregation |
| COH | 205854270017 | Gas | Gov. Aggregation |
| COH | 208921210013 | Gas | Gov. Aggregation |
| COH | 148511400051 | Gas | Gov. Aggregation |
| COH | 203344870023 | Gas | Gov. Aggregation |
| COH | 158980040043 | Gas | Gov. Aggregation |
| COH | 209116550018 | Gas | Gov. Aggregation |
| COH | 208477970017 | Gas | Gov. Aggregation |
| COH | 151190100060 | Gas | Gov. Aggregation |
| COH | 209623600010 | Gas | Gov. Aggregation |
| COH | 207848530013 | Gas | Gov. Aggregation |
| COH | 206802820019 | Gas | Gov. Aggregation |
| COH | 207789630018 | Gas | Gov. Aggregation |
| COH | 206684370021 | Gas | Gov. Aggregation |
| COH | 191887920018 | Gas | Gov. Aggregation |
| COH | 198134190010 | Gas | Gov. Aggregation |
| COH | 187368180047 | Gas | Gov. Aggregation |
| COH | 122391160049 | Gas | Gov. Aggregation |
| COH | 187561510047 | Gas | Gov. Aggregation |
| COH | 207893660011 | Gas | Gov. Aggregation |
| COH | 209644390013 | Gas | Gov. Aggregation |
| COH | 206639410010 | Gas | Gov. Aggregation |
| COH | 206698430014 | Gas | Gov. Aggregation |
| COH | 192328500055 | Gas | Gov. Aggregation |
| COH | 190733290044 | Gas | Gov. Aggregation |
| COH | 191069360010 | Gas | Gov. Aggregation |
| COH | 204340680039 | Gas | Gov. Aggregation |
| COH | 198889570020 | Gas | Gov. Aggregation |
| COH | 150742210165 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 136251360038 | Gas | Gov. Aggregation |
| COH | 202285160029 | Gas | Gov. Aggregation |
| COH | 209827000016 | Gas | Gov. Aggregation |
| COH | 207903870023 | Gas | Gov. Aggregation |
| COH | 199967230024 | Gas | Gov. Aggregation |
| COH | 207674720012 | Gas | Gov. Aggregation |
| COH | 201681200021 | Gas | Gov. Aggregation |
| COH | 207766980013 | Gas | Gov. Aggregation |
| COH | 206332540015 | Gas | Gov. Aggregation |
| COH | 206002110014 | Gas | Gov. Aggregation |
| COH | 163102600128 | Gas | Gov. Aggregation |
| COH | 206023910012 | Gas | Gov. Aggregation |
| COH | 207892740016 | Gas | Gov. Aggregation |
| COH | 205112250040 | Gas | Gov. Aggregation |
| COH | 208566650015 | Gas | Gov. Aggregation |
| COH | 206095320024 | Gas | Gov. Aggregation |
| COH | 206632880018 | Gas | Gov. Aggregation |
| COH | 208049440015 | Gas | Gov. Aggregation |
| COH | 119400810037 | Gas | Gov. Aggregation |
| COH | 204716210030 | Gas | Gov. Aggregation |
| COH | 203155870024 | Gas | Gov. Aggregation |
| COH | 209631590018 | Gas | Gov. Aggregation |
| COH | 208989590012 | Gas | Gov. Aggregation |
| COH | 206782650019 | Gas | Gov. Aggregation |
| COH | 207079250013 | Gas | Gov. Aggregation |
| COH | 145841530076 | Gas | Gov. Aggregation |
| COH | 118074010048 | Gas | Gov. Aggregation |
| COH | 207131290013 | Gas | Gov. Aggregation |
| COH | 209578710016 | Gas | Gov. Aggregation |
| COH | 206481930018 | Gas | Gov. Aggregation |
| COH | 141014930024 | Gas | Gov. Aggregation |
| COH | 195187130121 | Gas | Gov. Aggregation |
| COH | 192012160029 | Gas | Gov. Aggregation |
| COH | 193824360025 | Gas | Gov. Aggregation |
| COH | 203666170019 | Gas | Gov. Aggregation |
| COH | 198623030016 | Gas | Gov. Aggregation |
| COH | 138225150080 | Gas | Gov. Aggregation |
| COH | 176994520050 | Gas | Gov. Aggregation |
| COH | 156190230022 | Gas | Gov. Aggregation |
| COH | 208118060018 | Gas | Gov. Aggregation |
| COH | 209826820016 | Gas | Gov. Aggregation |
| COH | 207093770014 | Gas | Gov. Aggregation |
| COH | 208301350018 | Gas | Gov. Aggregation |
| COH | 199760820037 | Gas | Gov. Aggregation |
| COH | 177791900102 | Gas | Gov. Aggregation |
| COH | 133553130075 | Gas | Gov. Aggregation |
| COH | 204534460196 | Gas | Gov. Aggregation |
| COH | 207605870016 | Gas | Gov. Aggregation |
| COH | 207121770013 | Gas | Gov. Aggregation |
| COH | 208994580013 | Gas | Gov. Aggregation |
| COH | 117488000026 | Gas | Gov. Aggregation |
| COH | 209190630015 | Gas | Gov. Aggregation |
| COH | 193245980078 | Gas | Gov. Aggregation |
| COH | 153941070044 | Gas | Gov. Aggregation |
| COH | 188606580055 | Gas | Gov. Aggregation |
| COH | 206770420012 | Gas | Gov. Aggregation |
| DUKE | 4660398702 | Gas | Gov. Aggregation |
| COH | 192361140024 | Gas | Gov. Aggregation |
| COH | 200568610080 | Gas | Gov. Aggregation |
| COH | 208109640015 | Gas | Gov. Aggregation |
| COH | 200839640025 | Gas | Gov. Aggregation |
| COH | 207240950013 | Gas | Gov. Aggregation |
| COH | 205672870026 | Gas | Gov. Aggregation |
| COH | 197775940015 | Gas | Gov. Aggregation |
| COH | 176855760045 | Gas | Gov. Aggregation |
| COH | 208752710017 | Gas | Gov. Aggregation |
| COH | 117155080043 | Gas | Gov. Aggregation |
| COH | 202781440046 | Gas | Gov. Aggregation |
| COH | 209392430019 | Gas | Gov. Aggregation |
| COH | 186054030099 | Gas | Gov. Aggregation |
| COH | 208647800011 | Gas | Gov. Aggregation |
| COH | 206068600013 | Gas | Gov. Aggregation |
| COH | 204903080059 | Gas | Gov. Aggregation |
| COH | 206548370014 | Gas | Gov. Aggregation |
| COH | 203042900053 | Gas | Gov. Aggregation |
| COH | 209321070032 | Gas | Gov. Aggregation |
| COH | 162066040036 | Gas | Gov. Aggregation |
| COH | 207155000013 | Gas | Gov. Aggregation |
| COH | 204835660025 | Gas | Gov. Aggregation |
| COH | 192671070022 | Gas | Gov. Aggregation |
| COH | 201434520027 | Gas | Gov. Aggregation |
| COH | 186076390034 | Gas | Gov. Aggregation |
| COH | 206408210013 | Gas | Gov. Aggregation |
| COH | 208157200016 | Gas | Gov. Aggregation |
| COH | 209015800019 | Gas | Gov. Aggregation |
| COH | 209950700018 | Gas | Gov. Aggregation |
| COH | 209056180014 | Gas | Gov. Aggregation |
| COH | 209311270013 | Gas | Gov. Aggregation |
| COH | 141608020080 | Gas | Gov. Aggregation |
| COH | 200101980045 | Gas | Gov. Aggregation |
| COH | 207952820011 | Gas | Gov. Aggregation |
| COH | 206770910019 | Gas | Gov. Aggregation |
| COH | 207485050014 | Gas | Gov. Aggregation |
| COH | 176997060024 | Gas | Gov. Aggregation |
| COH | 194822650027 | Gas | Gov. Aggregation |
| COH | 201097620013 | Gas | Gov. Aggregation |
| COH | 201297570029 | Gas | Gov. Aggregation |
| COH | 201723050032 | Gas | Gov. Aggregation |
| COH | 163087370041 | Gas | Gov. Aggregation |
| COH | 207825950013 | Gas | Gov. Aggregation |
| COH | 173175670030 | Gas | Gov. Aggregation |
| COH | 176882470012 | Gas | Gov. Aggregation |
| COH | 112986860034 | Gas | Gov. Aggregation |
| COH | 189237380013 | Gas | Gov. Aggregation |
| COH | 164424890018 | Gas | Gov. Aggregation |
| COH | 204959280018 | Gas | Gov. Aggregation |
| COH | 209453600013 | Gas | Gov. Aggregation |
| COH | 195728270017 | Gas | Gov. Aggregation |
| COH | 195137990037 | Gas | Gov. Aggregation |
| COH | 198263130028 | Gas | Gov. Aggregation |
| COH | 204628400019 | Gas | Gov. Aggregation |
| COH | 199741810011 | Gas | Gov. Aggregation |
| COH | 204945390010 | Gas | Gov. Aggregation |
| COH | 130368380135 | Gas | Gov. Aggregation |
| COH | 209344650014 | Gas | Gov. Aggregation |
| COH | 188417730036 | Gas | Gov. Aggregation |
| COH | 162755000016 | Gas | Gov. Aggregation |
| COH | 122482840025 | Gas | Gov. Aggregation |
| COH | 159080440019 | Gas | Gov. Aggregation |
| COH | 141266540014 | Gas | Gov. Aggregation |
| COH | 209314750016 | Gas | Gov. Aggregation |
| COH | 206641400019 | Gas | Gov. Aggregation |
| COH | 207087890012 | Gas | Gov. Aggregation |
| COH | 209163350011 | Gas | Gov. Aggregation |
| COH | 205855350018 | Gas | Gov. Aggregation |
| COH | 175339150048 | Gas | Gov. Aggregation |
| COH | 190236760049 | Gas | Gov. Aggregation |
| COH | 177773660030 | Gas | Gov. Aggregation |
| COH | 191222080031 | Gas | Gov. Aggregation |
| COH | 150763030016 | Gas | Gov. Aggregation |
| COH | 165518360028 | Gas | Gov. Aggregation |
| COH | 206715250014 | Gas | Gov. Aggregation |
| COH | 207665690018 | Gas | Gov. Aggregation |
| COH | 208093270018 | Gas | Gov. Aggregation |
| COH | 208301820019 | Gas | Gov. Aggregation |
| COH | 208333850016 | Gas | Gov. Aggregation |
| COH | 194951090022 | Gas | Gov. Aggregation |
| COH | 209392240019 | Gas | Gov. Aggregation |
| COH | 206757250016 | Gas | Gov. Aggregation |
| COH | 208421960016 | Gas | Gov. Aggregation |
| COH | 206792990017 | Gas | Gov. Aggregation |
| COH | 161519200023 | Gas | Gov. Aggregation |
| COH | 208600370010 | Gas | Gov. Aggregation |
| COH | 201586610027 | Gas | Gov. Aggregation |
| COH | 206949880017 | Gas | Gov. Aggregation |
| COH | 206268730012 | Gas | Gov. Aggregation |
| COH | 209531760014 | Gas | Gov. Aggregation |
| COH | 208166160016 | Gas | Gov. Aggregation |
| COH | 207903690012 | Gas | Gov. Aggregation |
| COH | 206088190018 | Gas | Gov. Aggregation |
| COH | 208973180011 | Gas | Gov. Aggregation |
| COH | 209392250017 | Gas | Gov. Aggregation |
| COH | 208293240010 | Gas | Gov. Aggregation |
| COH | 207902430018 | Gas | Gov. Aggregation |
| COH | 201578580012 | Gas | Gov. Aggregation |
| COH | 209649870012 | Gas | Gov. Aggregation |
| COH | 194715220015 | Gas | Gov. Aggregation |
| COH | 207816420013 | Gas | Gov. Aggregation |
| COH | 208153520017 | Gas | Gov. Aggregation |
| COH | 202416320017 | Gas | Gov. Aggregation |
| COH | 170254370038 | Gas | Gov. Aggregation |
| COH | 208943000011 | Gas | Gov. Aggregation |
| COH | 206257130011 | Gas | Gov. Aggregation |
| COH | 208298760011 | Gas | Gov. Aggregation |
| COH | 207165790017 | Gas | Gov. Aggregation |
| COH | 199577560012 | Gas | Gov. Aggregation |
| COH | 171053330022 | Gas | Gov. Aggregation |
| COH | 193954590022 | Gas | Gov. Aggregation |
| COH | 206626000015 | Gas | Gov. Aggregation |
| COH | 207724980017 | Gas | Gov. Aggregation |
| COH | 196792310030 | Gas | Gov. Aggregation |
| COH | 203790040022 | Gas | Gov. Aggregation |
| COH | 208047900027 | Gas | Gov. Aggregation |
| COH | 205224730015 | Gas | Gov. Aggregation |
| COH | 208253120019 | Gas | Gov. Aggregation |
| COH | 207022230016 | Gas | Gov. Aggregation |
| COH | 201034430033 | Gas | Gov. Aggregation |
| COH | 206933050014 | Gas | Gov. Aggregation |
| COH | 172461040018 | Gas | Gov. Aggregation |
| COH | 209402800018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208647810019 | Gas | Gov. Aggregation |
| COH | 209200560017 | Gas | Gov. Aggregation |
| COH | 208699980015 | Gas | Gov. Aggregation |
| COH | 206600590016 | Gas | Gov. Aggregation |
| COH | 208699980033 | Gas | Gov. Aggregation |
| COH | 208488700010 | Gas | Gov. Aggregation |
| COH | 209790050015 | Gas | Gov. Aggregation |
| COH | 207728070014 | Gas | Gov. Aggregation |
| COH | 208597980039 | Gas | Gov. Aggregation |
| COH | 158911020033 | Gas | Gov. Aggregation |
| COH | 209453290019 | Gas | Gov. Aggregation |
| COH | 207313060015 | Gas | Gov. Aggregation |
| COH | 147770920091 | Gas | Gov. Aggregation |
| COH | 204897800034 | Gas | Gov. Aggregation |
| COH | 208767890019 | Gas | Gov. Aggregation |
| COH | 207941230018 | Gas | Gov. Aggregation |
| COH | 208710750017 | Gas | Gov. Aggregation |
| COH | 161617770115 | Gas | Gov. Aggregation |
| COH | 207944950011 | Gas | Gov. Aggregation |
| COH | 207434620011 | Gas | Gov. Aggregation |
| COH | 197054110026 | Gas | Gov. Aggregation |
| COH | 206828040019 | Gas | Gov. Aggregation |
| COH | 206088510010 | Gas | Gov. Aggregation |
| COH | 209752870013 | Gas | Gov. Aggregation |
| COH | 167474360039 | Gas | Gov. Aggregation |
| COH | 209355270011 | Gas | Gov. Aggregation |
| COH | 207046110011 | Gas | Gov. Aggregation |
| COH | 192867010047 | Gas | Gov. Aggregation |
| COH | 207495720012 | Gas | Gov. Aggregation |
| COH | 206544530018 | Gas | Gov. Aggregation |
| COH | 206438460027 | Gas | Gov. Aggregation |
| COH | 208780600011 | Gas | Gov. Aggregation |
| COH | 207933780010 | Gas | Gov. Aggregation |
| COH | 164810940045 | Gas | Gov. Aggregation |
| COH | 204844110021 | Gas | Gov. Aggregation |
| COH | 208024660011 | Gas | Gov. Aggregation |
| COH | 204278460029 | Gas | Gov. Aggregation |
| COH | 207695050019 | Gas | Gov. Aggregation |
| COH | 200194440025 | Gas | Gov. Aggregation |
| COH | 208424800013 | Gas | Gov. Aggregation |
| COH | 206601430017 | Gas | Gov. Aggregation |
| COH | 208854490018 | Gas | Gov. Aggregation |
| COH | 185298380055 | Gas | Gov. Aggregation |
| COH | 207444480010 | Gas | Gov. Aggregation |
| COH | 192461620110 | Gas | Gov. Aggregation |
| COH | 194694890048 | Gas | Gov. Aggregation |
| COH | 206770480010 | Gas | Gov. Aggregation |
| COH | 208311170015 | Gas | Gov. Aggregation |
| COH | 209791480013 | Gas | Gov. Aggregation |
| COH | 165913230107 | Gas | Gov. Aggregation |
| COH | 206821380012 | Gas | Gov. Aggregation |
| COH | 209812890011 | Gas | Gov. Aggregation |
| COH | 186071210102 | Gas | Gov. Aggregation |
| COH | 207344350019 | Gas | Gov. Aggregation |
| COH | 197787720098 | Gas | Gov. Aggregation |
| COH | 206172850010 | Gas | Gov. Aggregation |
| COH | 192248210056 | Gas | Gov. Aggregation |
| COH | 117423500072 | Gas | Gov. Aggregation |
| COH | 206691960017 | Gas | Gov. Aggregation |
| COH | 206945790014 | Gas | Gov. Aggregation |
| COH | 117305900014 | Gas | Gov. Aggregation |
| COH | 191265660039 | Gas | Gov. Aggregation |
| COH | 204534460178 | Gas | Gov. Aggregation |
| COH | 167474360057 | Gas | Gov. Aggregation |
| COH | 209238790010 | Gas | Gov. Aggregation |
| COH | 175252500128 | Gas | Gov. Aggregation |
| COH | 209602660014 | Gas | Gov. Aggregation |
| COH | 191795330044 | Gas | Gov. Aggregation |
| COH | 131094890214 | Gas | Gov. Aggregation |
| COH | 155958220072 | Gas | Gov. Aggregation |
| COH | 207779560014 | Gas | Gov. Aggregation |
| COH | 208488710018 | Gas | Gov. Aggregation |
| COH | 207892590018 | Gas | Gov. Aggregation |
| COH | 206888650015 | Gas | Gov. Aggregation |
| COH | 206424200011 | Gas | Gov. Aggregation |
| COH | 207052280013 | Gas | Gov. Aggregation |
| COH | 202891100044 | Gas | Gov. Aggregation |
| COH | 193125510089 | Gas | Gov. Aggregation |
| COH | 208730510015 | Gas | Gov. Aggregation |
| COH | 198008510046 | Gas | Gov. Aggregation |
| COH | 208798290010 | Gas | Gov. Aggregation |
| COH | 206945680010 | Gas | Gov. Aggregation |
| COH | 207933710014 | Gas | Gov. Aggregation |
| COH | 193330080058 | Gas | Gov. Aggregation |
| COH | 206211060012 | Gas | Gov. Aggregation |
| COH | 209194200017 | Gas | Gov. Aggregation |
| COH | 202680790029 | Gas | Gov. Aggregation |
| COH | 208729520016 | Gas | Gov. Aggregation |
| COH | 209003040014 | Gas | Gov. Aggregation |
| COH | 206741990041 | Gas | Gov. Aggregation |
| COH | 206744650019 | Gas | Gov. Aggregation |
| COH | 207168860016 | Gas | Gov. Aggregation |
| COH | 205975670026 | Gas | Gov. Aggregation |
| COH | 207773230015 | Gas | Gov. Aggregation |
| COH | 208211440010 | Gas | Gov. Aggregation |
| COH | 208092660018 | Gas | Gov. Aggregation |
| COH | 196983020036 | Gas | Gov. Aggregation |
| COH | 208081490017 | Gas | Gov. Aggregation |
| COH | 208781210011 | Gas | Gov. Aggregation |
| COH | 208772260010 | Gas | Gov. Aggregation |
| COH | 208647650013 | Gas | Gov. Aggregation |
| COH | 206412710019 | Gas | Gov. Aggregation |
| COH | 192322130046 | Gas | Gov. Aggregation |
| COH | 187981660037 | Gas | Gov. Aggregation |
| COH | 196241110039 | Gas | Gov. Aggregation |
| COH | 151224410053 | Gas | Gov. Aggregation |
| COH | 206107200013 | Gas | Gov. Aggregation |
| COH | 132187450021 | Gas | Gov. Aggregation |
| COH | 201160560011 | Gas | Gov. Aggregation |
| VEDO | 402140326224209 | Gas | Gov. Aggregation |
| VEDO | 401764922377870 | Gas | Gov. Aggregation |
| VEDO | 402033444236394 | Gas | Gov. Aggregation |
| VEDO | 402007532225635 | Gas | Gov. Aggregation |
| VEDO | 401934205224976 | Gas | Gov. Aggregation |
| VEDO | 401739465216431 | Gas | Gov. Aggregation |
| VEDO | 401572260263790 | Gas | Gov. Aggregation |
| VEDO | 401798619235076 | Gas | Gov. Aggregation |
| VEDO | 401597362243490 | Gas | Gov. Aggregation |
| VEDO | 401950806232031 | Gas | Gov. Aggregation |
| VEDO | 401773318215850 | Gas | Gov. Aggregation |
| VEDO | 401882331219923 | Gas | Gov. Aggregation |
| VEDO | 400514809252750 | Gas | Gov. Aggregation |
| VEDO | 401507508216718 | Gas | Gov. Aggregation |
| VEDO | 402117463264463 | Gas | Gov. Aggregation |
| VEDO | 402107571230929 | Gas | Gov. Aggregation |
| VEDO | 402084829222398 | Gas | Gov. Aggregation |
| VEDO | 401661635247494 | Gas | Gov. Aggregation |
| VEDO | 401770551228420 | Gas | Gov. Aggregation |
| VEDO | 400231435222646 | Gas | Gov. Aggregation |
| VEDO | 401900042211737 | Gas | Gov. Aggregation |
| VEDO | 401525854233370 | Gas | Gov. Aggregation |
| COH | 115516530017 | Gas | Gov. Aggregation |
| VEDO | 402139822250239 | Gas | Gov. Aggregation |
| VEDO | 400268518224354 | Gas | Gov. Aggregation |
| VEDO | 402085268225774 | Gas | Gov. Aggregation |
| VEDO | 401925618219892 | Gas | Gov. Aggregation |
| VEDO | 401592739248290 | Gas | Gov. Aggregation |
| VEDO | 400247280248020 | Gas | Gov. Aggregation |
| VEDO | 402148706237046 | Gas | Gov. Aggregation |
| VEDO | 402128838245205 | Gas | Gov. Aggregation |
| VEDO | 402143321221811 | Gas | Gov. Aggregation |
| VEDO | 401756816236436 | Gas | Gov. Aggregation |
| VEDO | 402124407232349 | Gas | Gov. Aggregation |
| VEDO | 401818777221745 | Gas | Gov. Aggregation |
| VEDO | 402151656212172 | Gas | Gov. Aggregation |
| VEDO | 402145557228586 | Gas | Gov. Aggregation |
| VEDO | 402107945215457 | Gas | Gov. Aggregation |
| VEDO | 402017182221391 | Gas | Gov. Aggregation |
| VEDO | 401581625219901 | Gas | Gov. Aggregation |
| VEDO | 402148919216821 | Gas | Gov. Aggregation |
| VEDO | 402143069245762 | Gas | Gov. Aggregation |
| VEDO | 402146562233802 | Gas | Gov. Aggregation |
| VEDO | 402145281231136 | Gas | Gov. Aggregation |
| VEDO | 401799113217986 | Gas | Gov. Aggregation |
| VEDO | 401857512637697 | Gas | Gov. Aggregation |
| VEDO | 402152458236566 | Gas | Gov. Aggregation |
| VEDO | 402104522249772 | Gas | Gov. Aggregation |
| VEDO | 401771442235575 | Gas | Gov. Aggregation |
| COH | 204139090012 | Gas | Gov. Aggregation |
| COH | 205114760012 | Gas | Gov. Aggregation |
| COH | 206827450015 | Gas | Gov. Aggregation |
| COH | 206197300013 | Gas | Gov. Aggregation |
| COH | 203332470013 | Gas | Gov. Aggregation |
| COH | 209292210017 | Gas | Gov. Aggregation |
| COH | 185539140035 | Gas | Gov. Aggregation |
| COH | 206721640019 | Gas | Gov. Aggregation |
| COH | 204256120017 | Gas | Gov. Aggregation |
| COH | 206072790015 | Gas | Gov. Aggregation |
| COH | 204203090015 | Gas | Gov. Aggregation |
| COH | 207791860015 | Gas | Gov. Aggregation |
| COH | 208774860010 | Gas | Gov. Aggregation |
| COH | 201435310010 | Gas | Gov. Aggregation |
| COH | 202368940010 | Gas | Gov. Aggregation |
| COH | 204758430018 | Gas | Gov. Aggregation |
| COH | 209288010018 | Gas | Gov. Aggregation |
| COH | 199928820031 | Gas | Gov. Aggregation |
| COH | 207312910018 | Gas | Gov. Aggregation |
| COH | 205443940017 | Gas | Gov. Aggregation |
| COH | 206788010011 | Gas | Gov. Aggregation |
| COH | 168547020025 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 207887950013 | Gas | Gov. Aggregation |
| COH | 208623010017 | Gas | Gov. Aggregation |
| COH | 192733680040 | Gas | Gov. Aggregation |
| COH | 206632870010 | Gas | Gov. Aggregation |
| COH | 202789940027 | Gas | Gov. Aggregation |
| COH | 208027770012 | Gas | Gov. Aggregation |
| COH | 206533500017 | Gas | Gov. Aggregation |
| COH | 204534460203 | Gas | Gov. Aggregation |
| COH | 131134180020 | Gas | Gov. Aggregation |
| COH | 208377260018 | Gas | Gov. Aggregation |
| COH | 209855150016 | Gas | Gov. Aggregation |
| COH | 209327830012 | Gas | Gov. Aggregation |
| COH | 173329924475 | Gas | Gov. Aggregation |
| COH | 208205000015 | Gas | Gov. Aggregation |
| COH | 186170680033 | Gas | Gov. Aggregation |
| COH | 145887960105 | Gas | Gov. Aggregation |
| COH | 200462500023 | Gas | Gov. Aggregation |
| COH | 193311580035 | Gas | Gov. Aggregation |
| COH | 206427170012 | Gas | Gov. Aggregation |
| COH | 207565790126 | Gas | Gov. Aggregation |
| COH | 159773150048 | Gas | Gov. Aggregation |
| COH | 207924790017 | Gas | Gov. Aggregation |
| COH | 155332900057 | Gas | Gov. Aggregation |
| COH | 190377000068 | Gas | Gov. Aggregation |
| COH | 205468440038 | Gas | Gov. Aggregation |
| COH | 208818980011 | Gas | Gov. Aggregation |
| COH | 208982900010 | Gas | Gov. Aggregation |
| COH | 209047160017 | Gas | Gov. Aggregation |
| COH | 192462810029 | Gas | Gov. Aggregation |
| COH | 207876800017 | Gas | Gov. Aggregation |
| COH | 207986540019 | Gas | Gov. Aggregation |
| COH | 150359530170 | Gas | Gov. Aggregation |
| COH | 196870560014 | Gas | Gov. Aggregation |
| COH | 208818970013 | Gas | Gov. Aggregation |
| COH | 196815070059 | Gas | Gov. Aggregation |
| COH | 193807100052 | Gas | Gov. Aggregation |
| COH | 206223970016 | Gas | Gov. Aggregation |
| COH | 196888410054 | Gas | Gov. Aggregation |
| COH | 207137940032 | Gas | Gov. Aggregation |
| COH | 204695350019 | Gas | Gov. Aggregation |
| COH | 208900940014 | Gas | Gov. Aggregation |
| COH | 206720850017 | Gas | Gov. Aggregation |
| COH | 192588630058 | Gas | Gov. Aggregation |
| COH | 160805770064 | Gas | Gov. Aggregation |
| COH | 209441150013 | Gas | Gov. Aggregation |
| COH | 207155770012 | Gas | Gov. Aggregation |
| COH | 161357500097 | Gas | Gov. Aggregation |
| COH | 187808640135 | Gas | Gov. Aggregation |
| COH | 194721080049 | Gas | Gov. Aggregation |
| COH | 202092400018 | Gas | Gov. Aggregation |
| COH | 209532000011 | Gas | Gov. Aggregation |
| COH | 204534460212 | Gas | Gov. Aggregation |
| COH | 175840800137 | Gas | Gov. Aggregation |
| COH | 165105510085 | Gas | Gov. Aggregation |
| COH | 158430780169 | Gas | Gov. Aggregation |
| COH | 207320810012 | Gas | Gov. Aggregation |
| COH | 194494630019 | Gas | Gov. Aggregation |
| COH | 203894660022 | Gas | Gov. Aggregation |
| COH | 209944900019 | Gas | Gov. Aggregation |
| COH | 209054800017 | Gas | Gov. Aggregation |
| COH | 188564120042 | Gas | Gov. Aggregation |
| COH | 206998910017 | Gas | Gov. Aggregation |
| COH | 208556740017 | Gas | Gov. Aggregation |
| COH | 209123450014 | Gas | Gov. Aggregation |
| COH | 207463770019 | Gas | Gov. Aggregation |
| COH | 203005520060 | Gas | Gov. Aggregation |
| COH | 206632770011 | Gas | Gov. Aggregation |
| COH | 200437880027 | Gas | Gov. Aggregation |
| COH | 159773400072 | Gas | Gov. Aggregation |
| COH | 208545890019 | Gas | Gov. Aggregation |
| COH | 208680060017 | Gas | Gov. Aggregation |
| COH | 208287830019 | Gas | Gov. Aggregation |
| COH | 206603220017 | Gas | Gov. Aggregation |
| COH | 209611200011 | Gas | Gov. Aggregation |
| COH | 205630830022 | Gas | Gov. Aggregation |
| COH | 169279440169 | Gas | Gov. Aggregation |
| COH | 199841400042 | Gas | Gov. Aggregation |
| COH | 207553060017 | Gas | Gov. Aggregation |
| COH | 207696660019 | Gas | Gov. Aggregation |
| COH | 209230550016 | Gas | Gov. Aggregation |
| COH | 136836940296 | Gas | Gov. Aggregation |
| COH | 209938220015 | Gas | Gov. Aggregation |
| COH | 208566570012 | Gas | Gov. Aggregation |
| COH | 143282450053 | Gas | Gov. Aggregation |
| COH | 201821250023 | Gas | Gov. Aggregation |
| COH | 206183600019 | Gas | Gov. Aggregation |
| COH | 206494190017 | Gas | Gov. Aggregation |
| COH | 208054860016 | Gas | Gov. Aggregation |
| COH | 199722380021 | Gas | Gov. Aggregation |
| COH | 208763690019 | Gas | Gov. Aggregation |
| COH | 170905550039 | Gas | Gov. Aggregation |
| COH | 209094040013 | Gas | Gov. Aggregation |
| COH | 189517870034 | Gas | Gov. Aggregation |
| COH | 189517870043 | Gas | Gov. Aggregation |
| COH | 207017640011 | Gas | Gov. Aggregation |
| COH | 205202790019 | Gas | Gov. Aggregation |
| COH | 208774840014 | Gas | Gov. Aggregation |
| COH | 204791370011 | Gas | Gov. Aggregation |
| COH | 186650660011 | Gas | Gov. Aggregation |
| COH | 192284560011 | Gas | Gov. Aggregation |
| COH | 197884880017 | Gas | Gov. Aggregation |
| COH | 136493160010 | Gas | Gov. Aggregation |
| COH | 191718120031 | Gas | Gov. Aggregation |
| COH | 171875150019 | Gas | Gov. Aggregation |
| COH | 209626400018 | Gas | Gov. Aggregation |
| COH | 129143580030 | Gas | Gov. Aggregation |
| COH | 140819900016 | Gas | Gov. Aggregation |
| COH | 197814640014 | Gas | Gov. Aggregation |
| COH | 190329950015 | Gas | Gov. Aggregation |
| COH | 209392200017 | Gas | Gov. Aggregation |
| COH | 206642970018 | Gas | Gov. Aggregation |
| COH | 198660990026 | Gas | Gov. Aggregation |
| COH | 204599390033 | Gas | Gov. Aggregation |
| COH | 201435210011 | Gas | Gov. Aggregation |
| COH | 174758630031 | Gas | Gov. Aggregation |
| COH | 200670220030 | Gas | Gov. Aggregation |
| COH | 173219160015 | Gas | Gov. Aggregation |
| COH | 208573000016 | Gas | Gov. Aggregation |
| COH | 201803700026 | Gas | Gov. Aggregation |
| COH | 203716400013 | Gas | Gov. Aggregation |
| COH | 175087920050 | Gas | Gov. Aggregation |
| COH | 201506880010 | Gas | Gov. Aggregation |
| COH | 207468480010 | Gas | Gov. Aggregation |
| COH | 202055030014 | Gas | Gov. Aggregation |
| COH | 207022100013 | Gas | Gov. Aggregation |
| COH | 197894730017 | Gas | Gov. Aggregation |
| COH | 204559600014 | Gas | Gov. Aggregation |
| COH | 115788510016 | Gas | Gov. Aggregation |
| COH | 167961420033 | Gas | Gov. Aggregation |
| COH | 208559990019 | Gas | Gov. Aggregation |
| COH | 206684770012 | Gas | Gov. Aggregation |
| COH | 196621730060 | Gas | Gov. Aggregation |
| COH | 208926390016 | Gas | Gov. Aggregation |
| COH | 209240520011 | Gas | Gov. Aggregation |
| COH | 206064770016 | Gas | Gov. Aggregation |
| COH | 209232340016 | Gas | Gov. Aggregation |
| COH | 208354650014 | Gas | Gov. Aggregation |
| COH | 207724360011 | Gas | Gov. Aggregation |
| COH | 115809970014 | Gas | Gov. Aggregation |
| COH | 206268700018 | Gas | Gov. Aggregation |
| COH | 203293530014 | Gas | Gov. Aggregation |
| COH | 206802250019 | Gas | Gov. Aggregation |
| COH | 206562510023 | Gas | Gov. Aggregation |
| COH | 208098700017 | Gas | Gov. Aggregation |
| COH | 204527330045 | Gas | Gov. Aggregation |
| COH | 208926400013 | Gas | Gov. Aggregation |
| COH | 207506380019 | Gas | Gov. Aggregation |
| COH | 207430890013 | Gas | Gov. Aggregation |
| COH | 207732800011 | Gas | Gov. Aggregation |
| COH | 208688390012 | Gas | Gov. Aggregation |
| COH | 209588540011 | Gas | Gov. Aggregation |
| COH | 206613020018 | Gas | Gov. Aggregation |
| COH | 208912040018 | Gas | Gov. Aggregation |
| VEDO | 401816258221248 | Gas | Gov. Aggregation |
| VEDO | 402116042250225 | Gas | Gov. Aggregation |
| VEDO | 402152967249621 | Gas | Gov. Aggregation |
| VEDO | 402153745214359 | Gas | Gov. Aggregation |
| VEDO | 402152401245110 | Gas | Gov. Aggregation |
| VEDO | 402116285229206 | Gas | Gov. Aggregation |
| VEDO | 401943326215270 | Gas | Gov. Aggregation |
| VEDO | 402031348243941 | Gas | Gov. Aggregation |
| VEDO | 402110771249867 | Gas | Gov. Aggregation |
| VEDO | 401000709225108 | Gas | Gov. Aggregation |
| VEDO | 402119756229928 | Gas | Gov. Aggregation |
| VEDO | 402117286233341 | Gas | Gov. Aggregation |
| VEDO | 402124569215012 | Gas | Gov. Aggregation |
| VEDO | 402146471236617 | Gas | Gov. Aggregation |
| VEDO | 402148479221107 | Gas | Gov. Aggregation |
| VEDO | 402105210245979 | Gas | Gov. Aggregation |
| VEDO | 402127147216466 | Gas | Gov. Aggregation |
| VEDO | 402128792223997 | Gas | Gov. Aggregation |
| VEDO | 401511048233077 | Gas | Gov. Aggregation |
| VEDO | 401627316232355 | Gas | Gov. Aggregation |
| VEDO | 401505763237703 | Gas | Gov. Aggregation |
| VEDO | 402103504221920 | Gas | Gov. Aggregation |
| VEDO | 402143302248325 | Gas | Gov. Aggregation |
| VEDO | 401897660240291 | Gas | Gov. Aggregation |
| VEDO | 400375450236988 | Gas | Gov. Aggregation |
| VEDO | 402008483214696 | Gas | Gov. Aggregation |
| VEDO | 401721010228613 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 195159200063 | Gas | Gov. Aggregation |
| COH | 209856090017 | Gas | Gov. Aggregation |
| COH | 117364560012 | Gas | Gov. Aggregation |
| COH | 208623450015 | Gas | Gov. Aggregation |
| COH | 196602030030 | Gas | Gov. Aggregation |
| COH | 154399990096 | Gas | Gov. Aggregation |
| COH | 174992100107 | Gas | Gov. Aggregation |
| COH | 139922150018 | Gas | Gov. Aggregation |
| COH | 209058900018 | Gas | Gov. Aggregation |
| DEO | 1500039938156 | Gas | Gov. Aggregation |
| DEO | 1500002650025 | Gas | Gov. Aggregation |
| COH | 1500035042985 | Gas | Gov. Aggregation |
| COH | 208669100012 | Gas | Gov. Aggregation |
| COH | 155526710047 | Gas | Gov. Aggregation |
| COH | 170812170063 | Gas | Gov. Aggregation |
| COH | 207567210016 | Gas | Gov. Aggregation |
| COH | 201476720018 | Gas | Gov. Aggregation |
| COH | 155764950221 | Gas | Gov. Aggregation |
| COH | 193114271788 | Gas | Gov. Aggregation |
| COH | 209532220015 | Gas | Gov. Aggregation |
| COH | 208488860017 | Gas | Gov. Aggregation |
| COH | 207078200013 | Gas | Gov. Aggregation |
| COH | 206632860012 | Gas | Gov. Aggregation |
| COH | 117362800015 | Gas | Gov. Aggregation |
| COH | 209918920010 | Gas | Gov. Aggregation |
| COH | 203555100027 | Gas | Gov. Aggregation |
| COH | 204612520035 | Gas | Gov. Aggregation |
| COH | 208038780017 | Gas | Gov. Aggregation |
| COH | 209864710019 | Gas | Gov. Aggregation |
| COH | 209640690018 | Gas | Gov. Aggregation |
| COH | 189556450085 | Gas | Gov. Aggregation |
| COH | 208542960010 | Gas | Gov. Aggregation |
| COH | 193109140036 | Gas | Gov. Aggregation |
| COH | 205785850030 | Gas | Gov. Aggregation |
| COH | 207154660017 | Gas | Gov. Aggregation |
| COH | 209030660017 | Gas | Gov. Aggregation |
| COH | 209915800011 | Gas | Gov. Aggregation |
| COH | 206214040010 | Gas | Gov. Aggregation |
| COH | 208976090014 | Gas | Gov. Aggregation |
| COH | 194304650025 | Gas | Gov. Aggregation |
| COH | 208409600017 | Gas | Gov. Aggregation |
| COH | 200193690025 | Gas | Gov. Aggregation |
| COH | 134174280031 | Gas | Gov. Aggregation |
| COH | 143639800123 | Gas | Gov. Aggregation |
| COH | 143939120013 | Gas | Gov. Aggregation |
| COH | 205434800024 | Gas | Gov. Aggregation |
| COH | 205673040019 | Gas | Gov. Aggregation |
| COH | 207616260011 | Gas | Gov. Aggregation |
| COH | 206029150014 | Gas | Gov. Aggregation |
| COH | 185946620111 | Gas | Gov. Aggregation |
| COH | 201781400018 | Gas | Gov. Aggregation |
| COH | 206439210018 | Gas | Gov. Aggregation |
| COH | 207157910018 | Gas | Gov. Aggregation |
| COH | 208756800010 | Gas | Gov. Aggregation |
| COH | 194997740010 | Gas | Gov. Aggregation |
| COH | 206643830015 | Gas | Gov. Aggregation |
| COH | 206633520011 | Gas | Gov. Aggregation |
| COH | 123757470047 | Gas | Gov. Aggregation |
| COH | 205475970014 | Gas | Gov. Aggregation |
| COH | 208585070267 | Gas | Gov. Aggregation |
| COH | 206986710014 | Gas | Gov. Aggregation |
| COH | 193837090025 | Gas | Gov. Aggregation |
| COH | 198018920021 | Gas | Gov. Aggregation |
| COH | 205696990012 | Gas | Gov. Aggregation |
| COH | 203098190010 | Gas | Gov. Aggregation |
| COH | 192393180047 | Gas | Gov. Aggregation |
| COH | 140861880030 | Gas | Gov. Aggregation |
| COH | 203619090015 | Gas | Gov. Aggregation |
| COH | 144901240052 | Gas | Gov. Aggregation |
| COH | 207624980013 | Gas | Gov. Aggregation |
| COH | 195623600037 | Gas | Gov. Aggregation |
| COH | 203580440014 | Gas | Gov. Aggregation |
| COH | 123800390032 | Gas | Gov. Aggregation |
| COH | 176695380036 | Gas | Gov. Aggregation |
| COH | 123799500024 | Gas | Gov. Aggregation |
| COH | 202227800017 | Gas | Gov. Aggregation |
| COH | 157427270039 | Gas | Gov. Aggregation |
| COH | 199134010025 | Gas | Gov. Aggregation |
| COH | 199786990029 | Gas | Gov. Aggregation |
| COH | 200384670015 | Gas | Gov. Aggregation |
| COH | 207299990012 | Gas | Gov. Aggregation |
| COH | 202513620018 | Gas | Gov. Aggregation |
| COH | 191562090020 | Gas | Gov. Aggregation |
| COH | 203252500016 | Gas | Gov. Aggregation |
| COH | 203709610014 | Gas | Gov. Aggregation |
| COH | 207965450012 | Gas | Gov. Aggregation |
| COH | 157115710037 | Gas | Gov. Aggregation |
| COH | 123741250028 | Gas | Gov. Aggregation |
| COH | 205857600011 | Gas | Gov. Aggregation |
| COH | 142757630013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4018611802519830 | Gas | Gov. Aggregation |
| VEDO | 4003582012355851 | Gas | Gov. Aggregation |
| VEDO | 4003415462338424 | Gas | Gov. Aggregation |
| VEDO | 4021013112101152 | Gas | Gov. Aggregation |
| VEDO | 4018079372275807 | Gas | Gov. Aggregation |
| VEDO | 4021076342373723 | Gas | Gov. Aggregation |
| VEDO | 4020313272152947 | Gas | Gov. Aggregation |
| VEDO | 4021210752127179 | Gas | Gov. Aggregation |
| VEDO | 4021299732258282 | Gas | Gov. Aggregation |
| VEDO | 4021526142522089 | Gas | Gov. Aggregation |
| VEDO | 4010007092383099 | Gas | Gov. Aggregation |
| VEDO | 4021230392318524 | Gas | Gov. Aggregation |
| VEDO | 4021414412413925 | Gas | Gov. Aggregation |
| VEDO | 4018796092218150 | Gas | Gov. Aggregation |
| VEDO | 4021259192164821 | Gas | Gov. Aggregation |
| VEDO | 4020051452498121 | Gas | Gov. Aggregation |
| VEDO | 4021246692209110 | Gas | Gov. Aggregation |
| VEDO | 4021508012386177 | Gas | Gov. Aggregation |
| VEDO | 4019292562491266 | Gas | Gov. Aggregation |
| VEDO | 4017550442401133 | Gas | Gov. Aggregation |
| VEDO | 4002940822517483 | Gas | Gov. Aggregation |
| VEDO | 4017338492472322 | Gas | Gov. Aggregation |
| VEDO | 4017369052476336 | Gas | Gov. Aggregation |
| VEDO | 4003624762360422 | Gas | Gov. Aggregation |
| VEDO | 4019892412165982 | Gas | Gov. Aggregation |
| VEDO | 4016887782392194 | Gas | Gov. Aggregation |
| VEDO | 4021433022313325 | Gas | Gov. Aggregation |
| VEDO | 4020833742151019 | Gas | Gov. Aggregation |
| VEDO | 4019833202250051 | Gas | Gov. Aggregation |
| VEDO | 4021080192169319 | Gas | Gov. Aggregation |
| VEDO | 4021083942500633 | Gas | Gov. Aggregation |
| VEDO | 4019424922960012 | Gas | Gov. Aggregation |
| VEDO | 4016592082491150 | Gas | Gov. Aggregation |
| VEDO | 4018337562218960 | Gas | Gov. Aggregation |
| VEDO | 4021405872442729 | Gas | Gov. Aggregation |
| VEDO | 4018043812344325 | Gas | Gov. Aggregation |
| VEDO | 4016147682168900 | Gas | Gov. Aggregation |
| VEDO | 4021416182179492 | Gas | Gov. Aggregation |
| VEDO | 4003835132274833 | Gas | Gov. Aggregation |
| VEDO | 4021029712340927 | Gas | Gov. Aggregation |
| VEDO | 4016061632246431 | Gas | Gov. Aggregation |
| VEDO | 4019986862369445 | Gas | Gov. Aggregation |
| VEDO | 4019043392414864 | Gas | Gov. Aggregation |
| VEDO | 4015417412115021 | Gas | Gov. Aggregation |
| VEDO | 4021398992473759 | Gas | Gov. Aggregation |
| VEDO | 4021241632162196 | Gas | Gov. Aggregation |
| VEDO | 4021165412518441 | Gas | Gov. Aggregation |
| VEDO | 4021230072334436 | Gas | Gov. Aggregation |
| VEDO | 4021431132353706 | Gas | Gov. Aggregation |
| VEDO | 4020186952148026 | Gas | Gov. Aggregation |
| VEDO | 4021500932503812 | Gas | Gov. Aggregation |
| VEDO | 4021103562515410 | Gas | Gov. Aggregation |
| VEDO | 4021122123798837 | Gas | Gov. Aggregation |
| VEDO | 4021022092125582 | Gas | Gov. Aggregation |
| VEDO | 4019923182154120 | Gas | Gov. Aggregation |
| VEDO | 4021250492515720 | Gas | Gov. Aggregation |
| VEDO | 4015274462498520 | Gas | Gov. Aggregation |
| VEDO | 4021482342477378 | Gas | Gov. Aggregation |
| VEDO | 4021310052319526 | Gas | Gov. Aggregation |
| VEDO | 4019311052266802 | Gas | Gov. Aggregation |
| VEDO | 4020288882349802 | Gas | Gov. Aggregation |
| VEDO | 4021113742496380 | Gas | Gov. Aggregation |
| VEDO | 4021508672165906 | Gas | Gov. Aggregation |
| VEDO | 4016393402298836 | Gas | Gov. Aggregation |
| VEDO | 4020091102391906 | Gas | Gov. Aggregation |
| VEDO | 4017260302195199 | Gas | Gov. Aggregation |
| VEDO | 4021513412305105 | Gas | Gov. Aggregation |
| VEDO | 4019382102227693 | Gas | Gov. Aggregation |
| VEDO | 4019756362277255 | Gas | Gov. Aggregation |
| VEDO | 4020837012529230 | Gas | Gov. Aggregation |
| VEDO | 4021300272113234 | Gas | Gov. Aggregation |
| VEDO | 4021473412301720 | Gas | Gov. Aggregation |
| VEDO | 4017051202102660 | Gas | Gov. Aggregation |
| VEDO | 4004635472470403 | Gas | Gov. Aggregation |
| VEDO | 4021359232428468 | Gas | Gov. Aggregation |
| VEDO | 4019240842425267 | Gas | Gov. Aggregation |
| VEDO | 4019943982506714 | Gas | Gov. Aggregation |
| VEDO | 4021516302338692 | Gas | Gov. Aggregation |
| VEDO | 4021031782432904 | Gas | Gov. Aggregation |
| VEDO | 4021288032112883 | Gas | Gov. Aggregation |
| VEDO | 4021250512357671 | Gas | Gov. Aggregation |
| VEDO | 4021418542430749 | Gas | Gov. Aggregation |
| VEDO | 4002650842259972 | Gas | Gov. Aggregation |
| VEDO | 4021260262489122 | Gas | Gov. Aggregation |
| VEDO | 4017966662360295 | Gas | Gov. Aggregation |
| VEDO | 4019300962407283 | Gas | Gov. Aggregation |
| VEDO | 4021534942173919 | Gas | Gov. Aggregation |
| VEDO | 4021200382490692 | Gas | Gov. Aggregation |
| VEDO | 4021272862126466 | Gas | Gov. Aggregation |
| VEDO | 4019340332444167 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 123742430028 | Gas | Gov. Aggregation |
| COH | 205405200012 | Gas | Gov. Aggregation |
| COH | 208648860017 | Gas | Gov. Aggregation |
| COH | 123743050017 | Gas | Gov. Aggregation |
| COH | 146005050041 | Gas | Gov. Aggregation |
| COH | 206768080019 | Gas | Gov. Aggregation |
| COH | 191204890039 | Gas | Gov. Aggregation |
| COH | 207139200015 | Gas | Gov. Aggregation |
| COH | 170832320023 | Gas | Gov. Aggregation |
| COH | 206238140019 | Gas | Gov. Aggregation |
| COH | 200371890034 | Gas | Gov. Aggregation |
| COH | 202293730013 | Gas | Gov. Aggregation |
| COH | 205563620010 | Gas | Gov. Aggregation |
| COH | 203040600014 | Gas | Gov. Aggregation |
| COH | 189545600059 | Gas | Gov. Aggregation |
| COH | 208079420016 | Gas | Gov. Aggregation |
| COH | 205624840023 | Gas | Gov. Aggregation |
| COH | 199546590021 | Gas | Gov. Aggregation |
| COH | 203722220018 | Gas | Gov. Aggregation |
| COH | 205953300010 | Gas | Gov. Aggregation |
| COH | 207345140011 | Gas | Gov. Aggregation |
| COH | 207446960015 | Gas | Gov. Aggregation |
| COH | 206522190016 | Gas | Gov. Aggregation |
| COH | 203493070017 | Gas | Gov. Aggregation |
| COH | 203347010018 | Gas | Gov. Aggregation |
| COH | 200480660022 | Gas | Gov. Aggregation |
| COH | 207999760016 | Gas | Gov. Aggregation |
| COH | 175942020019 | Gas | Gov. Aggregation |
| COH | 188389430049 | Gas | Gov. Aggregation |
| COH | 199635700028 | Gas | Gov. Aggregation |
| COH | 205311780010 | Gas | Gov. Aggregation |
| COH | 141430340035 | Gas | Gov. Aggregation |
| COH | 123885050099 | Gas | Gov. Aggregation |
| COH | 203834760036 | Gas | Gov. Aggregation |
| COH | 205916880017 | Gas | Gov. Aggregation |
| COH | 172958650017 | Gas | Gov. Aggregation |
| COH | 207744730011 | Gas | Gov. Aggregation |
| COH | 203821600027 | Gas | Gov. Aggregation |
| COH | 196862100026 | Gas | Gov. Aggregation |
| COH | 207904520015 | Gas | Gov. Aggregation |
| COH | 206522200013 | Gas | Gov. Aggregation |
| COH | 123747170023 | Gas | Gov. Aggregation |
| COH | 206640640011 | Gas | Gov. Aggregation |
| COH | 206822490017 | Gas | Gov. Aggregation |
| COH | 201231660019 | Gas | Gov. Aggregation |
| COH | 129902160047 | Gas | Gov. Aggregation |
| COH | 198469420021 | Gas | Gov. Aggregation |
| COH | 206357360011 | Gas | Gov. Aggregation |
| COH | 198390840048 | Gas | Gov. Aggregation |
| COH | 207057460015 | Gas | Gov. Aggregation |
| COH | 207294540016 | Gas | Gov. Aggregation |
| COH | 207433500018 | Gas | Gov. Aggregation |
| COH | 200236790022 | Gas | Gov. Aggregation |
| COH | 196660100033 | Gas | Gov. Aggregation |
| COH | 198125990020 | Gas | Gov. Aggregation |
| COH | 207139210013 | Gas | Gov. Aggregation |
| COH | 196513850019 | Gas | Gov. Aggregation |
| COH | 203966980013 | Gas | Gov. Aggregation |
| COH | 205494490015 | Gas | Gov. Aggregation |
| COH | 206616060014 | Gas | Gov. Aggregation |
| COH | 206757960017 | Gas | Gov. Aggregation |
| COH | 202321440013 | Gas | Gov. Aggregation |
| COH | 208327190018 | Gas | Gov. Aggregation |
| COH | 207494710034 | Gas | Gov. Aggregation |
| COH | 202974550017 | Gas | Gov. Aggregation |
| COH | 205778360010 | Gas | Gov. Aggregation |
| COH | 152563010076 | Gas | Gov. Aggregation |
| COH | 193597500046 | Gas | Gov. Aggregation |
| COH | 200789240017 | Gas | Gov. Aggregation |
| COH | 202189790012 | Gas | Gov. Aggregation |
| COH | 208517180017 | Gas | Gov. Aggregation |
| COH | 198270500034 | Gas | Gov. Aggregation |
| COH | 199061150030 | Gas | Gov. Aggregation |
| COH | 206516310013 | Gas | Gov. Aggregation |
| COH | 202408670011 | Gas | Gov. Aggregation |
| COH | 208500140010 | Gas | Gov. Aggregation |
| COH | 202433500013 | Gas | Gov. Aggregation |
| COH | 200351720031 | Gas | Gov. Aggregation |
| COH | 206713510013 | Gas | Gov. Aggregation |
| COH | 207281620016 | Gas | Gov. Aggregation |
| COH | 144809760031 | Gas | Gov. Aggregation |
| COH | 111108210031 | Gas | Gov. Aggregation |
| COH | 201728850016 | Gas | Gov. Aggregation |
| COH | 208092110013 | Gas | Gov. Aggregation |
| COH | 196880250045 | Gas | Gov. Aggregation |
| COH | 208626330014 | Gas | Gov. Aggregation |
| COH | 173393780017 | Gas | Gov. Aggregation |
| COH | 202532000018 | Gas | Gov. Aggregation |
| COH | 206673690012 | Gas | Gov. Aggregation |
| COH | 201204720013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4020112362287754 | Gas | Gov. Aggregation |
| VEDO | 4019128982181021 | Gas | Gov. Aggregation |
| VEDO | 4019397092209730 | Gas | Gov. Aggregation |
| VEDO | 4021414972426268 | Gas | Gov. Aggregation |
| VEDO | 4003626702265065 | Gas | Gov. Aggregation |
| VEDO | 4020889012221526 | Gas | Gov. Aggregation |
| VEDO | 4021082612363301 | Gas | Gov. Aggregation |
| VEDO | 4016197102103979 | Gas | Gov. Aggregation |
| VEDO | 4018955862376187 | Gas | Gov. Aggregation |
| VEDO | 4004323472459699 | Gas | Gov. Aggregation |
| VEDO | 4020942002273294 | Gas | Gov. Aggregation |
| VEDO | 4020173602211868 | Gas | Gov. Aggregation |
| VEDO | 4017654812334528 | Gas | Gov. Aggregation |
| VEDO | 4021073932106807 | Gas | Gov. Aggregation |
| VEDO | 4015899072485855 | Gas | Gov. Aggregation |
| VEDO | 4018896982432168 | Gas | Gov. Aggregation |
| VEDO | 4020896482102890 | Gas | Gov. Aggregation |
| VEDO | 4021443522405218 | Gas | Gov. Aggregation |
| VEDO | 4020050952394083 | Gas | Gov. Aggregation |
| VEDO | 4018663832212375 | Gas | Gov. Aggregation |
| VEDO | 4021466812326894 | Gas | Gov. Aggregation |
| VEDO | 4020192712319588 | Gas | Gov. Aggregation |
| VEDO | 4002672422464154 | Gas | Gov. Aggregation |
| VEDO | 4021055192149309 | Gas | Gov. Aggregation |
| VEDO | 4015169762502189 | Gas | Gov. Aggregation |
| VEDO | 4002819812154333 | Gas | Gov. Aggregation |
| VEDO | 4019880232299226 | Gas | Gov. Aggregation |
| VEDO | 4019497362018152 | Gas | Gov. Aggregation |
| VEDO | 4001816742404653 | Gas | Gov. Aggregation |
| VEDO | 4017026282229448 | Gas | Gov. Aggregation |
| VEDO | 4019525522300813 | Gas | Gov. Aggregation |
| VEDO | 4021279512431739 | Gas | Gov. Aggregation |
| VEDO | 4020282022202515 | Gas | Gov. Aggregation |
| VEDO | 4020913282213532 | Gas | Gov. Aggregation |
| VEDO | 4019332632272537 | Gas | Gov. Aggregation |
| VEDO | 4019332632627236 | Gas | Gov. Aggregation |
| VEDO | 4021164092219640 | Gas | Gov. Aggregation |
| VEDO | 4017130552304451 | Gas | Gov. Aggregation |
| VEDO | 4020074932365534 | Gas | Gov. Aggregation |
| VEDO | 4021401992206766 | Gas | Gov. Aggregation |
| VEDO | 4021169672472540 | Gas | Gov. Aggregation |
| VEDO | 4021046482514279 | Gas | Gov. Aggregation |
| VEDO | 4021293952630535 | Gas | Gov. Aggregation |
| VEDO | 4004190052510345 | Gas | Gov. Aggregation |
| VEDO | 4021034582499478 | Gas | Gov. Aggregation |
| VEDO | 4021496992175038 | Gas | Gov. Aggregation |
| VEDO | 4019504472229316 | Gas | Gov. Aggregation |
| VEDO | 4021070392176385 | Gas | Gov. Aggregation |
| VEDO | 4017439532287525 | Gas | Gov. Aggregation |
| VEDO | 4016378412520440 | Gas | Gov. Aggregation |
| VEDO | 4021196082261446 | Gas | Gov. Aggregation |
| VEDO | 4001374202249784 | Gas | Gov. Aggregation |
| VEDO | 4003413582429549 | Gas | Gov. Aggregation |
| VEDO | 4020017372281659 | Gas | Gov. Aggregation |
| VEDO | 4021394932313855 | Gas | Gov. Aggregation |
| VEDO | 4021080332519455 | Gas | Gov. Aggregation |
| VEDO | 4021056662117850 | Gas | Gov. Aggregation |
| VEDO | 4002332522467760 | Gas | Gov. Aggregation |
| VEDO | 4021121132214054 | Gas | Gov. Aggregation |
| VEDO | 4021242092286926 | Gas | Gov. Aggregation |
| VEDO | 4018709882141120 | Gas | Gov. Aggregation |
| VEDO | 4003552522326906 | Gas | Gov. Aggregation |
| VEDO | 4021226092240387 | Gas | Gov. Aggregation |
| VEDO | 4019187592145204 | Gas | Gov. Aggregation |
| VEDO | 4021081102361646 | Gas | Gov. Aggregation |
| VEDO | 4021463752510837 | Gas | Gov. Aggregation |
| VEDO | 4020311262292997 | Gas | Gov. Aggregation |
| VEDO | 4021395752356465 | Gas | Gov. Aggregation |
| VEDO | 4021065032151266 | Gas | Gov. Aggregation |
| VEDO | 4021414762443284 | Gas | Gov. Aggregation |
| VEDO | 4015959152253926 | Gas | Gov. Aggregation |
| VEDO | 4021203902391426 | Gas | Gov. Aggregation |
| VEDO | 4021461272453518 | Gas | Gov. Aggregation |
| VEDO | 4018870642322182 | Gas | Gov. Aggregation |
| VEDO | 4021232022135118 | Gas | Gov. Aggregation |
| VEDO | 4021436782205709 | Gas | Gov. Aggregation |
| VEDO | 4019879882513347 | Gas | Gov. Aggregation |
| VEDO | 4020309682210683 | Gas | Gov. Aggregation |
| VEDO | 4004763832401085 | Gas | Gov. Aggregation |
| VEDO | 4019203952452300 | Gas | Gov. Aggregation |
| VEDO | 4020010462385297 | Gas | Gov. Aggregation |
| VEDO | 4021509882503422 | Gas | Gov. Aggregation |
| VEDO | 4020217372340664 | Gas | Gov. Aggregation |
| VEDO | 4020941712268627 | Gas | Gov. Aggregation |
| VEDO | 4019473822466001 | Gas | Gov. Aggregation |
| VEDO | 4021311812118216 | Gas | Gov. Aggregation |
| VEDO | 4017270592416690 | Gas | Gov. Aggregation |
| VEDO | 4015807092317181 | Gas | Gov. Aggregation |
| VEDO | 4021524682167995 | Gas | Gov. Aggregation |
| VEDO | 4021528262172098 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 156147920028 | Gas | Gov. Aggregation |
| COH | 156147920046 | Gas | Gov. Aggregation |
| COH | 156147920055 | Gas | Gov. Aggregation |
| COH | 173489540050 | Gas | Gov. Aggregation |
| COH | 202543580014 | Gas | Gov. Aggregation |
| COH | 208370420018 | Gas | Gov. Aggregation |
| COH | 171701930030 | Gas | Gov. Aggregation |
| COH | 157575260038 | Gas | Gov. Aggregation |
| COH | 114492500052 | Gas | Gov. Aggregation |
| COH | 207209440016 | Gas | Gov. Aggregation |
| COH | 208065250011011 | Gas | Gov. Aggregation |
| COH | 207934270015 | Gas | Gov. Aggregation |
| COH | 205949770011 | Gas | Gov. Aggregation |
| COH | 205963640018 | Gas | Gov. Aggregation |
| COH | 111122020013 | Gas | Gov. Aggregation |
| COH | 203224500024 | Gas | Gov. Aggregation |
| COH | 208658410010 | Gas | Gov. Aggregation |
| COH | 202398300011 | Gas | Gov. Aggregation |
| COH | 147631860025 | Gas | Gov. Aggregation |
| COH | 111103900036 | Gas | Gov. Aggregation |
| COH | 207404740019 | Gas | Gov. Aggregation |
| COH | 206536590013 | Gas | Gov. Aggregation |
| COH | 208672830012 | Gas | Gov. Aggregation |
| COH | 207748960015 | Gas | Gov. Aggregation |
| COH | 170565680016 | Gas | Gov. Aggregation |
| COH | 208645580012 | Gas | Gov. Aggregation |
| COH | 205336270015 | Gas | Gov. Aggregation |
| COH | 177339430047 | Gas | Gov. Aggregation |
| COH | 198877220019 | Gas | Gov. Aggregation |
| COH | 207435500014 | Gas | Gov. Aggregation |
| COH | 201694740021 | Gas | Gov. Aggregation |
| COH | 111105970029 | Gas | Gov. Aggregation |
| COH | 205991110010 | Gas | Gov. Aggregation |
| COH | 139518380900 | Gas | Gov. Aggregation |
| COH | 204096290012 | Gas | Gov. Aggregation |
| COH | 207755140012 | Gas | Gov. Aggregation |
| COH | 207204520019 | Gas | Gov. Aggregation |
| COH | 169512720084 | Gas | Gov. Aggregation |
| COH | 202533260030 | Gas | Gov. Aggregation |
| COH | 202558780011 | Gas | Gov. Aggregation |
| COH | 141607770076 | Gas | Gov. Aggregation |
| COH | 205533400019 | Gas | Gov. Aggregation |
| COH | 208238170011 | Gas | Gov. Aggregation |
| COH | 199786620026 | Gas | Gov. Aggregation |
| COH | 198782940028 | Gas | Gov. Aggregation |
| COH | 205396920012 | Gas | Gov. Aggregation |
| COH | 204054380011 | Gas | Gov. Aggregation |
| COH | 208167070013 | Gas | Gov. Aggregation |
| COH | 149934780224 | Gas | Gov. Aggregation |
| COH | 207816880017 | Gas | Gov. Aggregation |
| COH | 208435450014 | Gas | Gov. Aggregation |
| COH | 128968440023 | Gas | Gov. Aggregation |
| COH | 203521880016 | Gas | Gov. Aggregation |
| COH | 205320780011 | Gas | Gov. Aggregation |
| COH | 206986600017 | Gas | Gov. Aggregation |
| COH | 203338940012 | Gas | Gov. Aggregation |
| COH | 161501690028 | Gas | Gov. Aggregation |
| COH | 208731950011 | Gas | Gov. Aggregation |
| COH | 204437750020 | Gas | Gov. Aggregation |
| COH | 170923610083 | Gas | Gov. Aggregation |
| COH | 202505730012 | Gas | Gov. Aggregation |
| COH | 201607070016 | Gas | Gov. Aggregation |
| COH | 206471990017 | Gas | Gov. Aggregation |
| COH | 152637850028 | Gas | Gov. Aggregation |
| COH | 203257520012 | Gas | Gov. Aggregation |
| COH | 208557950011 | Gas | Gov. Aggregation |
| COH | 207659580014 | Gas | Gov. Aggregation |
| COH | 190121140015 | Gas | Gov. Aggregation |
| COH | 206257870016 | Gas | Gov. Aggregation |
| COH | 116642900039 | Gas | Gov. Aggregation |
| COH | 111199020058 | Gas | Gov. Aggregation |
| COH | 202942760029 | Gas | Gov. Aggregation |
| COH | 202408690017 | Gas | Gov. Aggregation |
| COH | 207689870010 | Gas | Gov. Aggregation |
| COH | 207296920012 | Gas | Gov. Aggregation |
| COH | 202798030010 | Gas | Gov. Aggregation |
| COH | 170557930010 | Gas | Gov. Aggregation |
| COH | 177800790027 | Gas | Gov. Aggregation |
| COH | 202896990011 | Gas | Gov. Aggregation |
| COH | 207060710015 | Gas | Gov. Aggregation |
| COH | 111053170028 | Gas | Gov. Aggregation |
| COH | 208731730017 | Gas | Gov. Aggregation |
| COH | 207712740016 | Gas | Gov. Aggregation |
| COH | 202912340011 | Gas | Gov. Aggregation |
| COH | 206737630018 | Gas | Gov. Aggregation |
| COH | 197966550021 | Gas | Gov. Aggregation |
| COH | 177621940590 | Gas | Gov. Aggregation |
| COH | 207922860016 | Gas | Gov. Aggregation |
| COH | 203553660015 | Gas | Gov. Aggregation |
| COH | 203770510025 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 402145957248643 | Gas | Gov. Aggregation |
| VEDO | 402147079249632 | Gas | Gov. Aggregation |
| VEDO | 402109392216250 | Gas | Gov. Aggregation |
| VEDO | 402127279250415 | Gas | Gov. Aggregation |
| VEDO | 402102935226246 | Gas | Gov. Aggregation |
| VEDO | 401994130236547 | Gas | Gov. Aggregation |
| VEDO | 401683034250257 | Gas | Gov. Aggregation |
| VEDO | 401833232220481 | Gas | Gov. Aggregation |
| VEDO | 402139881217292 | Gas | Gov. Aggregation |
| VEDO | 402125159235906 | Gas | Gov. Aggregation |
| VEDO | 402104065238331 | Gas | Gov. Aggregation |
| VEDO | 400156190254074 | Gas | Gov. Aggregation |
| VEDO | 402128731251323 | Gas | Gov. Aggregation |
| COH | 177554510231 | Gas | Gov. Aggregation |
| COH | 177554510099 | Gas | Gov. Aggregation |
| COH | 177554510222 | Gas | Gov. Aggregation |
| COH | 190069250032 | Gas | Gov. Aggregation |
| COH | 198929580013 | Gas | Gov. Aggregation |
| COH | 208838840018 | Gas | Gov. Aggregation |
| COH | 209210120018 | Gas | Gov. Aggregation |
| COH | 169973340015 | Gas | Gov. Aggregation |
| COH | 189408120050 | Gas | Gov. Aggregation |
| COH | 209326050018 | Gas | Gov. Aggregation |
| COH | 185621650033 | Gas | Gov. Aggregation |
| COH | 130766140146 | Gas | Gov. Aggregation |
| COH | 114657920107 | Gas | Gov. Aggregation |
| COH | 209650530010 | Gas | Gov. Aggregation |
| COH | 205444610032 | Gas | Gov. Aggregation |
| COH | 205825310019 | Gas | Gov. Aggregation |
| COH | 207130020011 | Gas | Gov. Aggregation |
| COH | 208787190014 | Gas | Gov. Aggregation |
| COH | 208605330018 | Gas | Gov. Aggregation |
| COH | 208984900016 | Gas | Gov. Aggregation |
| COH | 167247730032 | Gas | Gov. Aggregation |
| COH | 209380600018 | Gas | Gov. Aggregation |
| COH | 204033680021 | Gas | Gov. Aggregation |
| COH | 145524180312 | Gas | Gov. Aggregation |
| COH | 208950860016 | Gas | Gov. Aggregation |
| COH | 209033040011 | Gas | Gov. Aggregation |
| COH | 135086690022 | Gas | Gov. Aggregation |
| COH | 207614380010 | Gas | Gov. Aggregation |
| COH | 206230740019 | Gas | Gov. Aggregation |
| COH | 209263700015 | Gas | Gov. Aggregation |
| COH | 189688560029 | Gas | Gov. Aggregation |
| COH | 208926640013 | Gas | Gov. Aggregation |
| COH | 165948560043 | Gas | Gov. Aggregation |
| COH | 144266980019 | Gas | Gov. Aggregation |
| COH | 145524180287 | Gas | Gov. Aggregation |
| COH | 185621650042 | Gas | Gov. Aggregation |
| COH | 207185350017 | Gas | Gov. Aggregation |
| COH | 207086360015 | Gas | Gov. Aggregation |
| COH | 207381720013 | Gas | Gov. Aggregation |
| COH | 110519010019 | Gas | Gov. Aggregation |
| COH | 204351340027 | Gas | Gov. Aggregation |
| COH | 209078520016 | Gas | Gov. Aggregation |
| COH | 206191040010 | Gas | Gov. Aggregation |
| COH | 205717630011 | Gas | Gov. Aggregation |
| COH | 199468190030 | Gas | Gov. Aggregation |
| COH | 207822950019 | Gas | Gov. Aggregation |
| VEDO | 402119452209234 | Gas | Gov. Aggregation |
| VEDO | 402004556217428 | Gas | Gov. Aggregation |
| VEDO | 402109486212018 | Gas | Gov. Aggregation |
| VEDO | 401692955231570 | Gas | Gov. Aggregation |
| VEDO | 402125565226981 | Gas | Gov. Aggregation |
| VEDO | 401888748220826 | Gas | Gov. Aggregation |
| VEDO | 402109518230408 | Gas | Gov. Aggregation |
| COH | 123693780020 | Gas | Gov. Aggregation |
| COH | 123708020017 | Gas | Gov. Aggregation |
| COH | 191983720016 | Gas | Gov. Aggregation |
| COH | 173310050014 | Gas | Gov. Aggregation |
| COH | 200658470025 | Gas | Gov. Aggregation |
| VEDO | 402008739227223 | Gas | Gov. Aggregation |
| DEO | 6180015489495 | Gas | Gov. Aggregation |
| COH | 157755330013 | Gas | Gov. Aggregation |
| COH | 164547180017 | Gas | Gov. Aggregation |
| COH | 167644630013 | Gas | Gov. Aggregation |
| COH | 188171720012 | Gas | Gov. Aggregation |
| VEDO | 400165282216153 | Gas | Gov. Aggregation |
| COH | 209624990019 | Gas | Gov. Aggregation |
| COH | 195122810026 | Gas | Gov. Aggregation |
| COH | 168617790034 | Gas | Gov. Aggregation |
| COH | 123804860071 | Gas | Gov. Aggregation |
| COH | 191627940014 | Gas | Gov. Aggregation |
| COH | 120539970010 | Gas | Gov. Aggregation |
| COH | 158580610023 | Gas | Gov. Aggregation |
| VEDO | 401678797249649 | Gas | Gov. Aggregation |
| VEDO | 400281850258902 | Gas | Gov. Aggregation |
| DEO | 4421004109040 | Gas | Gov. Aggregation |
| DEO | 6180015366809 | Gas | Gov. Aggregation |
| COH | 159112240021 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 206906100010 | Gas | Gov. Aggregation |
| COH | 201912170018 | Gas | Gov. Aggregation |
| COH | 208520170012 | Gas | Gov. Aggregation |
| COH | 188463880010 | Gas | Gov. Aggregation |
| COH | 140461260109 | Gas | Gov. Aggregation |
| COH | 198580260029 | Gas | Gov. Aggregation |
| COH | 202767130014 | Gas | Gov. Aggregation |
| COH | 204441940021 | Gas | Gov. Aggregation |
| COH | 171918110131 | Gas | Gov. Aggregation |
| COH | 198585360028 | Gas | Gov. Aggregation |
| COH | 208574000014 | Gas | Gov. Aggregation |
| COH | 207079740029 | Gas | Gov. Aggregation |
| COH | 202293650010 | Gas | Gov. Aggregation |
| COH | 153483400073 | Gas | Gov. Aggregation |
| COH | 203975430019 | Gas | Gov. Aggregation |
| COH | 206964450015 | Gas | Gov. Aggregation |
| COH | 208196770015 | Gas | Gov. Aggregation |
| COH | 202942830015 | Gas | Gov. Aggregation |
| COH | 162873410037 | Gas | Gov. Aggregation |
| COH | 207344980017 | Gas | Gov. Aggregation |
| COH | 154568440010 | Gas | Gov. Aggregation |
| COH | 197922550014 | Gas | Gov. Aggregation |
| COH | 207195990012 | Gas | Gov. Aggregation |
| COH | 132221080016 | Gas | Gov. Aggregation |
| COH | 207682730013 | Gas | Gov. Aggregation |
| COH | 206780680026 | Gas | Gov. Aggregation |
| COH | 127518210043 | Gas | Gov. Aggregation |
| COH | 202101970018 | Gas | Gov. Aggregation |
| COH | 205624610012 | Gas | Gov. Aggregation |
| COH | 162841160019 | Gas | Gov. Aggregation |
| COH | 205457310010 | Gas | Gov. Aggregation |
| COH | 201142620016 | Gas | Gov. Aggregation |
| COH | 205846320013 | Gas | Gov. Aggregation |
| COH | 203751450019 | Gas | Gov. Aggregation |
| COH | 208690120013 | Gas | Gov. Aggregation |
| COH | 207005420012 | Gas | Gov. Aggregation |
| COH | 202716170013 | Gas | Gov. Aggregation |
| COH | 206964460013 | Gas | Gov. Aggregation |
| COH | 202525120018 | Gas | Gov. Aggregation |
| COH | 193542240028 | Gas | Gov. Aggregation |
| COH | 201410780014 | Gas | Gov. Aggregation |
| COH | 206224340016 | Gas | Gov. Aggregation |
| COH | 111126570038 | Gas | Gov. Aggregation |
| COH | 203527810018 | Gas | Gov. Aggregation |
| COH | 110834930041 | Gas | Gov. Aggregation |
| COH | 200384530023 | Gas | Gov. Aggregation |
| COH | 171223580038 | Gas | Gov. Aggregation |
| COH | 111115800023 | Gas | Gov. Aggregation |
| COH | 203129910011 | Gas | Gov. Aggregation |
| COH | 156515900067 | Gas | Gov. Aggregation |
| COH | 187480670028 | Gas | Gov. Aggregation |
| COH | 207053290019 | Gas | Gov. Aggregation |
| COH | 205991170018 | Gas | Gov. Aggregation |
| COH | 201414910018 | Gas | Gov. Aggregation |
| COH | 111116300058 | Gas | Gov. Aggregation |
| COH | 192239590029 | Gas | Gov. Aggregation |
| COH | 202093160017 | Gas | Gov. Aggregation |
| COH | 111154780026 | Gas | Gov. Aggregation |
| COH | 203170440013 | Gas | Gov. Aggregation |
| COH | 195271640027 | Gas | Gov. Aggregation |
| COH | 174021010069 | Gas | Gov. Aggregation |
| COH | 203982500019 | Gas | Gov. Aggregation |
| COH | 206284390010 | Gas | Gov. Aggregation |
| COH | 201172180014 | Gas | Gov. Aggregation |
| COH | 201772190012 | Gas | Gov. Aggregation |
| COH | 206445540016 | Gas | Gov. Aggregation |
| COH | 200341830020 | Gas | Gov. Aggregation |
| COH | 207162770017 | Gas | Gov. Aggregation |
| COH | 205540240018 | Gas | Gov. Aggregation |
| COH | 176204150015 | Gas | Gov. Aggregation |
| COH | 204096350019 | Gas | Gov. Aggregation |
| COH | 174021010078 | Gas | Gov. Aggregation |
| COH | 157697650056 | Gas | Gov. Aggregation |
| COH | 201788230029 | Gas | Gov. Aggregation |
| COH | 111124400028 | Gas | Gov. Aggregation |
| COH | 207224220010 | Gas | Gov. Aggregation |
| COH | 204065070013 | Gas | Gov. Aggregation |
| COH | 208253620023 | Gas | Gov. Aggregation |
| COH | 196109290023 | Gas | Gov. Aggregation |
| COH | 203975280011 | Gas | Gov. Aggregation |
| COH | 203484450025 | Gas | Gov. Aggregation |
| COH | 186090180056 | Gas | Gov. Aggregation |
| COH | 121946600013 | Gas | Gov. Aggregation |
| COH | 203315390025 | Gas | Gov. Aggregation |
| COH | 170537410048 | Gas | Gov. Aggregation |
| COH | 202433650012 | Gas | Gov. Aggregation |
| COH | 207697790010 | Gas | Gov. Aggregation |
| COH | 208648800019 | Gas | Gov. Aggregation |
| COH | 208654790019 | Gas | Gov. Aggregation |
| COH | 112845170064 | Gas | Gov. Aggregation |
| DEO | 7440107676737 | Gas | Gov. Aggregation |
| DEO | 4500053083327 | Gas | Gov. Aggregation |
| VEDO | 4015222692629572 | Gas | Gov. Aggregation |
| COH | 208087900018 | Gas | Gov. Aggregation |
| COH | 175481570076 | Gas | Gov. Aggregation |
| COH | 202102930032 | Gas | Gov. Aggregation |
| COH | 151160913202 | Gas | Gov. Aggregation |
| COH | 196559290039 | Gas | Gov. Aggregation |
| COH | 207965710017 | Gas | Gov. Aggregation |
| COH | 194510980029 | Gas | Gov. Aggregation |
| COH | 196403120024 | Gas | Gov. Aggregation |
| COH | 190555480079 | Gas | Gov. Aggregation |
| COH | 209533590016 | Gas | Gov. Aggregation |
| COH | 207254230024 | Gas | Gov. Aggregation |
| COH | 177120970065 | Gas | Gov. Aggregation |
| COH | 207256240019 | Gas | Gov. Aggregation |
| COH | 146380870027 | Gas | Gov. Aggregation |
| COH | 191921790058 | Gas | Gov. Aggregation |
| COH | 203821340022 | Gas | Gov. Aggregation |
| COH | 206392630038 | Gas | Gov. Aggregation |
| COH | 209043420010 | Gas | Gov. Aggregation |
| COH | 206292120019 | Gas | Gov. Aggregation |
| COH | 208732430018 | Gas | Gov. Aggregation |
| COH | 166714470028 | Gas | Gov. Aggregation |
| COH | 207163270010 | Gas | Gov. Aggregation |
| COH | 170932430037 | Gas | Gov. Aggregation |
| COH | 148436678986 | Gas | Gov. Aggregation |
| COH | 208351310011 | Gas | Gov. Aggregation |
| COH | 161737450029 | Gas | Gov. Aggregation |
| COH | 206536740011 | Gas | Gov. Aggregation |
| COH | 208868850013 | Gas | Gov. Aggregation |
| COH | 198406710059 | Gas | Gov. Aggregation |
| COH | 206843460019 | Gas | Gov. Aggregation |
| COH | 208743560018 | Gas | Gov. Aggregation |
| COH | 186410290044 | Gas | Gov. Aggregation |
| COH | 159190220012 | Gas | Gov. Aggregation |
| COH | 159168190098 | Gas | Gov. Aggregation |
| COH | 200009030102 | Gas | Gov. Aggregation |
| COH | 207600990011 | Gas | Gov. Aggregation |
| COH | 204950350697 | Gas | Gov. Aggregation |
| COH | 201355090035 | Gas | Gov. Aggregation |
| COH | 204774330024 | Gas | Gov. Aggregation |
| COH | 208518480012 | Gas | Gov. Aggregation |
| COH | 208879670018 | Gas | Gov. Aggregation |
| COH | 208913300011 | Gas | Gov. Aggregation |
| COH | 185167540021 | Gas | Gov. Aggregation |
| COH | 206398510013 | Gas | Gov. Aggregation |
| COH | 167518040050 | Gas | Gov. Aggregation |
| COH | 157703330012 | Gas | Gov. Aggregation |
| COH | 187283960034 | Gas | Gov. Aggregation |
| COH | 173971990071 | Gas | Gov. Aggregation |
| COH | 208943690017 | Gas | Gov. Aggregation |
| COH | 209078420311 | Gas | Gov. Aggregation |
| COH | 195254180039 | Gas | Gov. Aggregation |
| COH | 206969130058 | Gas | Gov. Aggregation |
| COH | 208617630010 | Gas | Gov. Aggregation |
| COH | 202986480026 | Gas | Gov. Aggregation |
| COH | 206106740012 | Gas | Gov. Aggregation |
| COH | 206130160013 | Gas | Gov. Aggregation |
| COH | 209295040017 | Gas | Gov. Aggregation |
| COH | 207891660015 | Gas | Gov. Aggregation |
| COH | 188848600030 | Gas | Gov. Aggregation |
| COH | 206069890011 | Gas | Gov. Aggregation |
| COH | 208091720017 | Gas | Gov. Aggregation |
| COH | 207782510017 | Gas | Gov. Aggregation |
| COH | 125821920061 | Gas | Gov. Aggregation |
| COH | 209438640017 | Gas | Gov. Aggregation |
| COH | 208499040016 | Gas | Gov. Aggregation |
| COH | 205936550014 | Gas | Gov. Aggregation |
| COH | 207337190018 | Gas | Gov. Aggregation |
| COH | 205709180013 | Gas | Gov. Aggregation |
| COH | 209650980016 | Gas | Gov. Aggregation |
| COH | 202356780019 | Gas | Gov. Aggregation |
| COH | 207533060019 | Gas | Gov. Aggregation |
| COH | 208580060019 | Gas | Gov. Aggregation |
| COH | 209265230010 | Gas | Gov. Aggregation |
| COH | 208048690015 | Gas | Gov. Aggregation |
| COH | 208604610011 | Gas | Gov. Aggregation |
| COH | 207675270015 | Gas | Gov. Aggregation |
| COH | 206292090016 | Gas | Gov. Aggregation |
| COH | 194383990046 | Gas | Gov. Aggregation |
| COH | 202751910013 | Gas | Gov. Aggregation |
| COH | 206814640025 | Gas | Gov. Aggregation |
| COH | 124609860074 | Gas | Gov. Aggregation |
| COH | 202754190019 | Gas | Gov. Aggregation |
| COH | 208570500017 | Gas | Gov. Aggregation |
| COH | 197026620055 | Gas | Gov. Aggregation |
| COH | 195926090033 | Gas | Gov. Aggregation |
| COH | 167325520058 | Gas | Gov. Aggregation |
| COH | 209216500016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 190039590052 | Gas | Gov. Aggregation |
| COH | 202824090011 | Gas | Gov. Aggregation |
| COH | 207041270018 | Gas | Gov. Aggregation |
| COH | 172263360020 | Gas | Gov. Aggregation |
| COH | 171435510024 | Gas | Gov. Aggregation |
| COH | 188678890013 | Gas | Gov. Aggregation |
| COH | 208107590010 | Gas | Gov. Aggregation |
| COH | 207823140017 | Gas | Gov. Aggregation |
| COH | 206783020019 | Gas | Gov. Aggregation |
| COH | 207147130013 | Gas | Gov. Aggregation |
| COH | 208593960013 | Gas | Gov. Aggregation |
| COH | 204460110016 | Gas | Gov. Aggregation |
| COH | 205390440015 | Gas | Gov. Aggregation |
| COH | 202483270026 | Gas | Gov. Aggregation |
| COH | 206738050027 | Gas | Gov. Aggregation |
| COH | 194548070021 | Gas | Gov. Aggregation |
| COH | 203110730018 | Gas | Gov. Aggregation |
| COH | 207674150012 | Gas | Gov. Aggregation |
| COH | 206439080016 | Gas | Gov. Aggregation |
| COH | 208238340015 | Gas | Gov. Aggregation |
| COH | 205792690011 | Gas | Gov. Aggregation |
| COH | 188524900079 | Gas | Gov. Aggregation |
| COH | 125789870053 | Gas | Gov. Aggregation |
| COH | 146070330072 | Gas | Gov. Aggregation |
| COH | 202356770011 | Gas | Gov. Aggregation |
| COH | 188926400036 | Gas | Gov. Aggregation |
| COH | 124643270012 | Gas | Gov. Aggregation |
| COH | 207838870013 | Gas | Gov. Aggregation |
| COH | 202885080015 | Gas | Gov. Aggregation |
| COH | 203811980029 | Gas | Gov. Aggregation |
| COH | 190295510038 | Gas | Gov. Aggregation |
| COH | 161828410042 | Gas | Gov. Aggregation |
| COH | 208533910019 | Gas | Gov. Aggregation |
| COH | 207993700010 | Gas | Gov. Aggregation |
| COH | 208645710014 | Gas | Gov. Aggregation |
| COH | 204062130016 | Gas | Gov. Aggregation |
| COH | 194102500015 | Gas | Gov. Aggregation |
| COH | 200354180100 | Gas | Gov. Aggregation |
| COH | 202882790012 | Gas | Gov. Aggregation |
| COH | 196895320030 | Gas | Gov. Aggregation |
| COH | 200354180084 | Gas | Gov. Aggregation |
| COH | 208110530015 | Gas | Gov. Aggregation |
| COH | 203963070038 | Gas | Gov. Aggregation |
| COH | 208305950012 | Gas | Gov. Aggregation |
| COH | 158487700013 | Gas | Gov. Aggregation |
| COH | 201205100093 | Gas | Gov. Aggregation |
| VEDO | 4002294262224507 | Gas | Gov. Aggregation |
| COH | 139802490075 | Gas | Gov. Aggregation |
| COH | 197391110013 | Gas | Gov. Aggregation |
| COH | 186720770046 | Gas | Gov. Aggregation |
| COH | 167248730030 | Gas | Gov. Aggregation |
| COH | 167520200015 | Gas | Gov. Aggregation |
| COH | 168223270010 | Gas | Gov. Aggregation |
| COH | 177729320043 | Gas | Gov. Aggregation |
| COH | 135172970020 | Gas | Gov. Aggregation |
| COH | 123747510012 | Gas | Gov. Aggregation |
| COH | 196149530028 | Gas | Gov. Aggregation |
| COH | 196180620032 | Gas | Gov. Aggregation |
| COH | 144681780039 | Gas | Gov. Aggregation |
| COH | 144683720019 | Gas | Gov. Aggregation |
| COH | 164194870066 | Gas | Gov. Aggregation |
| COH | 133253840027 | Gas | Gov. Aggregation |
| COH | 203717370018 | Gas | Gov. Aggregation |
| COH | 203679010015 | Gas | Gov. Aggregation |
| COH | 200946980036 | Gas | Gov. Aggregation |
| COH | 194263000074 | Gas | Gov. Aggregation |
| COH | 161862830024 | Gas | Gov. Aggregation |
| COH | 191851680023 | Gas | Gov. Aggregation |
| COH | 125859110035 | Gas | Gov. Aggregation |
| COH | 186455160047 | Gas | Gov. Aggregation |
| COH | 206066590029 | Gas | Gov. Aggregation |
| COH | 202834200016 | Gas | Gov. Aggregation |
| COH | 199712820029 | Gas | Gov. Aggregation |
| COH | 203069450034 | Gas | Gov. Aggregation |
| COH | 189850740026 | Gas | Gov. Aggregation |
| COH | 169221450033 | Gas | Gov. Aggregation |
| COH | 205635810017 | Gas | Gov. Aggregation |
| COH | 206269210019 | Gas | Gov. Aggregation |
| COH | 197815840029 | Gas | Gov. Aggregation |
| COH | 131467870020 | Gas | Gov. Aggregation |
| COH | 204800790012 | Gas | Gov. Aggregation |
| COH | 204700400015 | Gas | Gov. Aggregation |
| COH | 133778570022 | Gas | Gov. Aggregation |
| COH | 149830050021 | Gas | Gov. Aggregation |
| COH | 149848010031 | Gas | Gov. Aggregation |
| COH | 150193310016 | Gas | Gov. Aggregation |
| COH | 150285520035 | Gas | Gov. Aggregation |
| COH | 150309920020 | Gas | Gov. Aggregation |
| COH | 150645210045 | Gas | Gov. Aggregation |
| COH | 144839770054 | Gas | Gov. Aggregation |
| COH | 207313780014 | Gas | Gov. Aggregation |
| COH | 124617050013 | Gas | Gov. Aggregation |
| COH | 207932620015 | Gas | Gov. Aggregation |
| COH | 205757540016 | Gas | Gov. Aggregation |
| COH | 208815950015 | Gas | Gov. Aggregation |
| COH | 193181150050 | Gas | Gov. Aggregation |
| COH | 209389310011 | Gas | Gov. Aggregation |
| COH | 208600200015 | Gas | Gov. Aggregation |
| COH | 209252570016 | Gas | Gov. Aggregation |
| COH | 197232770020 | Gas | Gov. Aggregation |
| COH | 207200610018 | Gas | Gov. Aggregation |
| COH | 134851230017 | Gas | Gov. Aggregation |
| COH | 200003060019 | Gas | Gov. Aggregation |
| COH | 206665990016 | Gas | Gov. Aggregation |
| COH | 208183330014 | Gas | Gov. Aggregation |
| COH | 208183330032 | Gas | Gov. Aggregation |
| COH | 199785360158 | Gas | Gov. Aggregation |
| COH | 164982890025 | Gas | Gov. Aggregation |
| COH | 186684240027 | Gas | Gov. Aggregation |
| COH | 199919190024 | Gas | Gov. Aggregation |
| COH | 202305050028 | Gas | Gov. Aggregation |
| COH | 208227050019 | Gas | Gov. Aggregation |
| COH | 190707230050 | Gas | Gov. Aggregation |
| COH | 208110060014 | Gas | Gov. Aggregation |
| COH | 206398140011 | Gas | Gov. Aggregation |
| COH | 151466750041 | Gas | Gov. Aggregation |
| COH | 208607470015 | Gas | Gov. Aggregation |
| COH | 205702540020 | Gas | Gov. Aggregation |
| COH | 208719360011 | Gas | Gov. Aggregation |
| COH | 196346250029 | Gas | Gov. Aggregation |
| COH | 201216800020 | Gas | Gov. Aggregation |
| COH | 206093790020 | Gas | Gov. Aggregation |
| COH | 206867690020 | Gas | Gov. Aggregation |
| COH | 205864270016 | Gas | Gov. Aggregation |
| COH | 198622880029 | Gas | Gov. Aggregation |
| COH | 209163190015 | Gas | Gov. Aggregation |
| COH | 195814360042 | Gas | Gov. Aggregation |
| COH | 208064950016 | Gas | Gov. Aggregation |
| COH | 203697120032 | Gas | Gov. Aggregation |
| COH | 207271700010 | Gas | Gov. Aggregation |
| COH | 199698250021 | Gas | Gov. Aggregation |
| COH | 206350860010 | Gas | Gov. Aggregation |
| COH | 196829380037 | Gas | Gov. Aggregation |
| COH | 209254750014 | Gas | Gov. Aggregation |
| COH | 208855500013 | Gas | Gov. Aggregation |
| COH | 208683000013 | Gas | Gov. Aggregation |
| COH | 205718700023 | Gas | Gov. Aggregation |
| COH | 208833490025 | Gas | Gov. Aggregation |
| COH | 206245990016 | Gas | Gov. Aggregation |
| COH | 207822300015 | Gas | Gov. Aggregation |
| COH | 149820960049 | Gas | Gov. Aggregation |
| COH | 206955370011 | Gas | Gov. Aggregation |
| COH | 208640800015 | Gas | Gov. Aggregation |
| COH | 208099450018 | Gas | Gov. Aggregation |
| COH | 139948120065 | Gas | Gov. Aggregation |
| COH | 207599190014 | Gas | Gov. Aggregation |
| COH | 197549660022 | Gas | Gov. Aggregation |
| COH | 208581820017 | Gas | Gov. Aggregation |
| COH | 206012760017 | Gas | Gov. Aggregation |
| COH | 209664590019 | Gas | Gov. Aggregation |
| COH | 117947350029 | Gas | Gov. Aggregation |
| COH | 206833500011 | Gas | Gov. Aggregation |
| COH | 188979460024 | Gas | Gov. Aggregation |
| COH | 187272800030 | Gas | Gov. Aggregation |
| COH | 206928120010 | Gas | Gov. Aggregation |
| COH | 130242450034 | Gas | Gov. Aggregation |
| COH | 206051120297 | Gas | Gov. Aggregation |
| COH | 115212050049 | Gas | Gov. Aggregation |
| COH | 206356500022 | Gas | Gov. Aggregation |
| COH | 199730830032 | Gas | Gov. Aggregation |
| COH | 206601700010 | Gas | Gov. Aggregation |
| COH | 170389663575 | Gas | Gov. Aggregation |
| COH | 208081370012 | Gas | Gov. Aggregation |
| COH | 177809660060 | Gas | Gov. Aggregation |
| COH | 200169900012 | Gas | Gov. Aggregation |
| COH | 208461700016 | Gas | Gov. Aggregation |
| COH | 198106620036 | Gas | Gov. Aggregation |
| COH | 186557310058 | Gas | Gov. Aggregation |
| COH | 199006160034 | Gas | Gov. Aggregation |
| COH | 205889510013 | Gas | Gov. Aggregation |
| COH | 142069260029 | Gas | Gov. Aggregation |
| COH | 207712560014 | Gas | Gov. Aggregation |
| COH | 204348190027 | Gas | Gov. Aggregation |
| COH | 194189403637 | Gas | Gov. Aggregation |
| COH | 118071510021 | Gas | Gov. Aggregation |
| COH | 208879200016 | Gas | Gov. Aggregation |
| COH | 206073550013 | Gas | Gov. Aggregation |
| COH | 206133810010 | Gas | Gov. Aggregation |
| COH | 208648350014 | Gas | Gov. Aggregation |
| COH | 207441790020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 151867140058 | Gas | Gov. Aggregation |
| DEO | 5500029622527 | Gas | Gov. Aggregation |
| COH | 205097600013 | Gas | Gov. Aggregation |
| COH | 205032360010 | Gas | Gov. Aggregation |
| COH | 201450570023 | Gas | Gov. Aggregation |
| COH | 206863320016 | Gas | Gov. Aggregation |
| COH | 206751550024 | Gas | Gov. Aggregation |
| COH | 203702950026 | Gas | Gov. Aggregation |
| COH | 204021630035 | Gas | Gov. Aggregation |
| COH | 206671610012 | Gas | Gov. Aggregation |
| COH | 154862420065 | Gas | Gov. Aggregation |
| COH | 205559860019 | Gas | Gov. Aggregation |
| COH | 205953360018 | Gas | Gov. Aggregation |
| COH | 205991440011 | Gas | Gov. Aggregation |
| COH | 194412600026 | Gas | Gov. Aggregation |
| COH | 173988030031 | Gas | Gov. Aggregation |
| COH | 125873490090 | Gas | Gov. Aggregation |
| COH | 195181120027 | Gas | Gov. Aggregation |
| COH | 203501650034 | Gas | Gov. Aggregation |
| COH | 205170650017 | Gas | Gov. Aggregation |
| COH | 169221530205 | Gas | Gov. Aggregation |
| COH | 204476370019 | Gas | Gov. Aggregation |
| COH | 205586130015 | Gas | Gov. Aggregation |
| COH | 205977740018 | Gas | Gov. Aggregation |
| COH | 207719710018 | Gas | Gov. Aggregation |
| COH | 205738360014 | Gas | Gov. Aggregation |
| COH | 189532810052 | Gas | Gov. Aggregation |
| COH | 204585440031 | Gas | Gov. Aggregation |
| COH | 196768110024 | Gas | Gov. Aggregation |
| COH | 208120360010 | Gas | Gov. Aggregation |
| COH | 187675020021 | Gas | Gov. Aggregation |
| COH | 205501820018 | Gas | Gov. Aggregation |
| COH | 208238560019 | Gas | Gov. Aggregation |
| COH | 125837740011 | Gas | Gov. Aggregation |
| COH | 125790520053 | Gas | Gov. Aggregation |
| COH | 125851540022 | Gas | Gov. Aggregation |
| COH | 205650410019 | Gas | Gov. Aggregation |
| COH | 199743270020 | Gas | Gov. Aggregation |
| COH | 206360350016 | Gas | Gov. Aggregation |
| COH | 207496460015 | Gas | Gov. Aggregation |
| COH | 195340120029 | Gas | Gov. Aggregation |
| COH | 206906310016 | Gas | Gov. Aggregation |
| COH | 204749520018 | Gas | Gov. Aggregation |
| COH | 207603270016 | Gas | Gov. Aggregation |
| COH | 201564970019 | Gas | Gov. Aggregation |
| COH | 201564970028 | Gas | Gov. Aggregation |
| COH | 146887400101 | Gas | Gov. Aggregation |
| COH | 197586930027 | Gas | Gov. Aggregation |
| COH | 194073760041 | Gas | Gov. Aggregation |
| COH | 207774240011 | Gas | Gov. Aggregation |
| COH | 204488500016 | Gas | Gov. Aggregation |
| COH | 129734430056 | Gas | Gov. Aggregation |
| COH | 147495240025 | Gas | Gov. Aggregation |
| COH | 156729290054 | Gas | Gov. Aggregation |
| COH | 207109670010 | Gas | Gov. Aggregation |
| COH | 149132100020 | Gas | Gov. Aggregation |
| COH | 203094630033 | Gas | Gov. Aggregation |
| COH | 154585490023 | Gas | Gov. Aggregation |
| COH | 161301870015 | Gas | Gov. Aggregation |
| COH | 144844350024 | Gas | Gov. Aggregation |
| COH | 205501830016 | Gas | Gov. Aggregation |
| COH | 205180010010 | Gas | Gov. Aggregation |
| COH | 106929350280 | Gas | Gov. Aggregation |
| COH | 199158400014 | Gas | Gov. Aggregation |
| COH | 199480070039 | Gas | Gov. Aggregation |
| COH | 207755220015 | Gas | Gov. Aggregation |
| COH | 207441950017 | Gas | Gov. Aggregation |
| COH | 207327890012 | Gas | Gov. Aggregation |
| COH | 186515050024 | Gas | Gov. Aggregation |
| COH | 167312200025 | Gas | Gov. Aggregation |
| COH | 208167320010 | Gas | Gov. Aggregation |
| COH | 201944530015 | Gas | Gov. Aggregation |
| COH | 177609910061 | Gas | Gov. Aggregation |
| COH | 170814650059 | Gas | Gov. Aggregation |
| COH | 205900140015 | Gas | Gov. Aggregation |
| COH | 204555060016 | Gas | Gov. Aggregation |
| COH | 187276950059 | Gas | Gov. Aggregation |
| COH | 198259660017 | Gas | Gov. Aggregation |
| COH | 198009750017 | Gas | Gov. Aggregation |
| COH | 153306430053 | Gas | Gov. Aggregation |
| COH | 190479070022 | Gas | Gov. Aggregation |
| COH | 208174230014 | Gas | Gov. Aggregation |
| COH | 204821920010 | Gas | Gov. Aggregation |
| COH | 207408110013 | Gas | Gov. Aggregation |
| COH | 205449460025 | Gas | Gov. Aggregation |
| COH | 167514750077 | Gas | Gov. Aggregation |
| COH | 206042550018 | Gas | Gov. Aggregation |
| COH | 157805750045 | Gas | Gov. Aggregation |
| COH | 118823320026 | Gas | Gov. Aggregation |
| COH | 199177280038 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 207267170011 | Gas | Gov. Aggregation |
| COH | 205750310018 | Gas | Gov. Aggregation |
| COH | 206493670018 | Gas | Gov. Aggregation |
| COH | 193624400039 | Gas | Gov. Aggregation |
| COH | 208284990012 | Gas | Gov. Aggregation |
| COH | 207419190014 | Gas | Gov. Aggregation |
| COH | 207172750010 | Gas | Gov. Aggregation |
| COH | 194122140037 | Gas | Gov. Aggregation |
| COH | 194271600053 | Gas | Gov. Aggregation |
| COH | 202043090035 | Gas | Gov. Aggregation |
| COH | 207049040010 | Gas | Gov. Aggregation |
| COH | 207762410010 | Gas | Gov. Aggregation |
| COH | 200593770057 | Gas | Gov. Aggregation |
| COH | 206342790012 | Gas | Gov. Aggregation |
| COH | 205764410018 | Gas | Gov. Aggregation |
| COH | 207964080012 | Gas | Gov. Aggregation |
| COH | 209448290010 | Gas | Gov. Aggregation |
| COH | 208546350010 | Gas | Gov. Aggregation |
| COH | 203040590032 | Gas | Gov. Aggregation |
| COH | 202659990022 | Gas | Gov. Aggregation |
| COH | 207674890017 | Gas | Gov. Aggregation |
| COH | 201472650039 | Gas | Gov. Aggregation |
| COH | 207108640018 | Gas | Gov. Aggregation |
| COH | 192949580035 | Gas | Gov. Aggregation |
| COH | 206426690015 | Gas | Gov. Aggregation |
| COH | 206791630014 | Gas | Gov. Aggregation |
| COH | 167370280094 | Gas | Gov. Aggregation |
| COH | 207344750015 | Gas | Gov. Aggregation |
| COH | 207934160018 | Gas | Gov. Aggregation |
| COH | 206372640010 | Gas | Gov. Aggregation |
| COH | 146747550036 | Gas | Gov. Aggregation |
| COH | 207210530012 | Gas | Gov. Aggregation |
| COH | 152753110045 | Gas | Gov. Aggregation |
| COH | 206967720012 | Gas | Gov. Aggregation |
| COH | 209350260013 | Gas | Gov. Aggregation |
| COH | 205691210015 | Gas | Gov. Aggregation |
| COH | 147108820022 | Gas | Gov. Aggregation |
| COH | 207773930018 | Gas | Gov. Aggregation |
| COH | 177228650028 | Gas | Gov. Aggregation |
| COH | 187931770020 | Gas | Gov. Aggregation |
| COH | 188973050040 | Gas | Gov. Aggregation |
| COH | 190474080039 | Gas | Gov. Aggregation |
| COH | 191072680034 | Gas | Gov. Aggregation |
| COH | 191647170023 | Gas | Gov. Aggregation |
| COH | 193583720030 | Gas | Gov. Aggregation |
| COH | 194612610039 | Gas | Gov. Aggregation |
| COH | 195406460037 | Gas | Gov. Aggregation |
| COH | 205157210035 | Gas | Gov. Aggregation |
| COH | 205857450013 | Gas | Gov. Aggregation |
| COH | 205963620012 | Gas | Gov. Aggregation |
| COH | 206012780013 | Gas | Gov. Aggregation |
| COH | 206051670014 | Gas | Gov. Aggregation |
| COH | 206191510011 | Gas | Gov. Aggregation |
| COH | 206191520019 | Gas | Gov. Aggregation |
| COH | 207779930016 | Gas | Gov. Aggregation |
| COH | 207878310016 | Gas | Gov. Aggregation |
| COH | 207946610018 | Gas | Gov. Aggregation |
| COH | 207982150019 | Gas | Gov. Aggregation |
| COH | 208332380017 | Gas | Gov. Aggregation |
| COH | 208477460023 | Gas | Gov. Aggregation |
| COH | 208500120014 | Gas | Gov. Aggregation |
| COH | 208520110014 | Gas | Gov. Aggregation |
| COH | 208533360015 | Gas | Gov. Aggregation |
| COH | 209603130013 | Gas | Gov. Aggregation |
| COH | 209135120018 | Gas | Gov. Aggregation |
| COH | 202555200036 | Gas | Gov. Aggregation |
| COH | 204758860027 | Gas | Gov. Aggregation |
| COH | 206032410018 | Gas | Gov. Aggregation |
| COH | 206214850010 | Gas | Gov. Aggregation |
| COH | 208227280011 | Gas | Gov. Aggregation |
| COH | 170939130027 | Gas | Gov. Aggregation |
| COH | 190770580054 | Gas | Gov. Aggregation |
| COH | 160659550098 | Gas | Gov. Aggregation |
| COH | 156510240057 | Gas | Gov. Aggregation |
| COH | 158342950044 | Gas | Gov. Aggregation |
| COH | 154703580059 | Gas | Gov. Aggregation |
| COH | 204388510043 | Gas | Gov. Aggregation |
| COH | 190057290039 | Gas | Gov. Aggregation |
| COH | 195710530019 | Gas | Gov. Aggregation |
| COH | 196244620018 | Gas | Gov. Aggregation |
| COH | 201912240021 | Gas | Gov. Aggregation |
| COH | 207358870011 | Gas | Gov. Aggregation |
| COH | 205932270011 | Gas | Gov. Aggregation |
| COH | 204616990011 | Gas | Gov. Aggregation |
| COH | 201944400012 | Gas | Gov. Aggregation |
| COH | 204220990010 | Gas | Gov. Aggregation |
| COH | 206633510013 | Gas | Gov. Aggregation |
| COH | 207036900025 | Gas | Gov. Aggregation |
| COH | 207352470017 | Gas | Gov. Aggregation |
| COH | 169243870075 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 206065210011 | Gas | Gov. Aggregation |
| COH | 204380000019 | Gas | Gov. Aggregation |
| COH | 205243600021 | Gas | Gov. Aggregation |
| COH | 174415240039 | Gas | Gov. Aggregation |
| COH | 207358740018 | Gas | Gov. Aggregation |
| COH | 203813650024 | Gas | Gov. Aggregation |
| COH | 118815560023 | Gas | Gov. Aggregation |
| COH | 177747890028 | Gas | Gov. Aggregation |
| COH | 185537520024 | Gas | Gov. Aggregation |
| COH | 207108850014 | Gas | Gov. Aggregation |
| COH | 196894830026 | Gas | Gov. Aggregation |
| COH | 163317410025 | Gas | Gov. Aggregation |
| COH | 200892910044 | Gas | Gov. Aggregation |
| COH | 207447400010 | Gas | Gov. Aggregation |
| COH | 200807060024 | Gas | Gov. Aggregation |
| COH | 206964370012 | Gas | Gov. Aggregation |
| COH | 195038830021 | Gas | Gov. Aggregation |
| COH | 191718680025 | Gas | Gov. Aggregation |
| COH | 205585180026 | Gas | Gov. Aggregation |
| COH | 185958910035 | Gas | Gov. Aggregation |
| COH | 206427670017 | Gas | Gov. Aggregation |
| COH | 186728630058 | Gas | Gov. Aggregation |
| COH | 207660970019 | Gas | Gov. Aggregation |
| COH | 134832280035 | Gas | Gov. Aggregation |
| COH | 196203310028 | Gas | Gov. Aggregation |
| COH | 193276060094 | Gas | Gov. Aggregation |
| COH | 186235900038 | Gas | Gov. Aggregation |
| COH | 205783640010 | Gas | Gov. Aggregation |
| COH | 206633050010 | Gas | Gov. Aggregation |
| COH | 173220450020 | Gas | Gov. Aggregation |
| COH | 168572650039 | Gas | Gov. Aggregation |
| COH | 206710950017 | Gas | Gov. Aggregation |
| COH | 204919350013 | Gas | Gov. Aggregation |
| COH | 205815610017 | Gas | Gov. Aggregation |
| COH | 207855710010 | Gas | Gov. Aggregation |
| COH | 170731100050 | Gas | Gov. Aggregation |
| COH | 208148600011 | Gas | Gov. Aggregation |
| COH | 196382280027 | Gas | Gov. Aggregation |
| COH | 187041840068 | Gas | Gov. Aggregation |
| COH | 163128760014 | Gas | Gov. Aggregation |
| COH | 117318560046 | Gas | Gov. Aggregation |
| COH | 206651090014 | Gas | Gov. Aggregation |
| COH | 204446970016 | Gas | Gov. Aggregation |
| COH | 205219360014 | Gas | Gov. Aggregation |
| COH | 207327720017 | Gas | Gov. Aggregation |
| COH | 204479060018 | Gas | Gov. Aggregation |
| COH | 207501310013 | Gas | Gov. Aggregation |
| COH | 192928810049 | Gas | Gov. Aggregation |
| COH | 193110010076 | Gas | Gov. Aggregation |
| COH | 204256880018 | Gas | Gov. Aggregation |
| COH | 204631760017 | Gas | Gov. Aggregation |
| COH | 208238000016 | Gas | Gov. Aggregation |
| COH | 207636500018 | Gas | Gov. Aggregation |
| COH | 187668060028 | Gas | Gov. Aggregation |
| COH | 204791770017 | Gas | Gov. Aggregation |
| COH | 189355720020 | Gas | Gov. Aggregation |
| COH | 207646240012 | Gas | Gov. Aggregation |
| COH | 206162830015 | Gas | Gov. Aggregation |
| COH | 206915990015 | Gas | Gov. Aggregation |
| COH | 200003340029 | Gas | Gov. Aggregation |
| COH | 206073560011 | Gas | Gov. Aggregation |
| COH | 197054230021 | Gas | Gov. Aggregation |
| COH | 202457570037 | Gas | Gov. Aggregation |
| COH | 205079250015 | Gas | Gov. Aggregation |
| COH | 202716830023 | Gas | Gov. Aggregation |
| COH | 190504380031 | Gas | Gov. Aggregation |
| COH | 140901470254 | Gas | Gov. Aggregation |
| COH | 200784820015 | Gas | Gov. Aggregation |
| COH | 208148670017 | Gas | Gov. Aggregation |
| COH | 189177220023 | Gas | Gov. Aggregation |
| COH | 197868500010 | Gas | Gov. Aggregation |
| COH | 199567460015 | Gas | Gov. Aggregation |
| COH | 200014240018 | Gas | Gov. Aggregation |
| COH | 118701470032 | Gas | Gov. Aggregation |
| COH | 207707740017 | Gas | Gov. Aggregation |
| COH | 191488760036 | Gas | Gov. Aggregation |
| COH | 205314120012 | Gas | Gov. Aggregation |
| COH | 208179400018 | Gas | Gov. Aggregation |
| COH | 189971150042 | Gas | Gov. Aggregation |
| COH | 204362440024 | Gas | Gov. Aggregation |
| COH | 208277400010 | Gas | Gov. Aggregation |
| COH | 206359990015 | Gas | Gov. Aggregation |
| COH | 204887920012 | Gas | Gov. Aggregation |
| COH | 206042480013 | Gas | Gov. Aggregation |
| COH | 205236780010 | Gas | Gov. Aggregation |
| COH | 164442320402 | Gas | Gov. Aggregation |
| COH | 204408500023 | Gas | Gov. Aggregation |
| COH | 186111230031 | Gas | Gov. Aggregation |
| COH | 189285940023 | Gas | Gov. Aggregation |
| COH | 198080040034 | Gas | Gov. Aggregation |
| COH | 207399490015 | Gas | Gov. Aggregation |
| COH | 207800210010 | Gas | Gov. Aggregation |
| COH | 198517630024 | Gas | Gov. Aggregation |
| COH | 209240400016 | Gas | Gov. Aggregation |
| COH | 201485250027 | Gas | Gov. Aggregation |
| COH | 203900380106 | Gas | Gov. Aggregation |
| COH | 204179360020 | Gas | Gov. Aggregation |
| COH | 209353750014 | Gas | Gov. Aggregation |
| COH | 174031510036 | Gas | Gov. Aggregation |
| COH | 198879120016 | Gas | Gov. Aggregation |
| COH | 175644790010 | Gas | Gov. Aggregation |
| COH | 202788360021 | Gas | Gov. Aggregation |
| COH | 206506520010 | Gas | Gov. Aggregation |
| COH | 186830250033 | Gas | Gov. Aggregation |
| COH | 206680840015 | Gas | Gov. Aggregation |
| COH | 201852580029 | Gas | Gov. Aggregation |
| COH | 176748950024 | Gas | Gov. Aggregation |
| COH | 177255160024 | Gas | Gov. Aggregation |
| COH | 171766930025 | Gas | Gov. Aggregation |
| COH | 186237410028 | Gas | Gov. Aggregation |
| COH | 174749350020 | Gas | Gov. Aggregation |
| COH | 122431990021 | Gas | Gov. Aggregation |
| COH | 206373180015 | Gas | Gov. Aggregation |
| COH | 206439190022 | Gas | Gov. Aggregation |
| COH | 128899550027 | Gas | Gov. Aggregation |
| COH | 145522270013 | Gas | Gov. Aggregation |
| COH | 176760900055 | Gas | Gov. Aggregation |
| COH | 208065380014 | Gas | Gov. Aggregation |
| COH | 205846390073 | Gas | Gov. Aggregation |
| COH | 207281740011 | Gas | Gov. Aggregation |
| COH | 141136460034 | Gas | Gov. Aggregation |
| COH | 172826910020 | Gas | Gov. Aggregation |
| COH | 203892180018 | Gas | Gov. Aggregation |
| COH | 203792150025 | Gas | Gov. Aggregation |
| COH | 201386560013 | Gas | Gov. Aggregation |
| COH | 204585130018 | Gas | Gov. Aggregation |
| COH | 209627230012 | Gas | Gov. Aggregation |
| COH | 157755950059 | Gas | Gov. Aggregation |
| COH | 187336770102 | Gas | Gov. Aggregation |
| COH | 207744700017 | Gas | Gov. Aggregation |
| COH | 206343060013 | Gas | Gov. Aggregation |
| COH | 206626320018 | Gas | Gov. Aggregation |
| COH | 191467980038 | Gas | Gov. Aggregation |
| COH | 205396970021 | Gas | Gov. Aggregation |
| COH | 207407620018 | Gas | Gov. Aggregation |
| COH | 207826070016 | Gas | Gov. Aggregation |
| COH | 173574670070 | Gas | Gov. Aggregation |
| COH | 208425950010 | Gas | Gov. Aggregation |
| COH | 205354700034 | Gas | Gov. Aggregation |
| COH | 207466370017 | Gas | Gov. Aggregation |
| COH | 190411590052 | Gas | Gov. Aggregation |
| COH | 206090350019 | Gas | Gov. Aggregation |
| COH | 208879520019 | Gas | Gov. Aggregation |
| COH | 207313670017 | Gas | Gov. Aggregation |
| COH | 208008440011 | Gas | Gov. Aggregation |
| COH | 185174880043 | Gas | Gov. Aggregation |
| COH | 206685900012 | Gas | Gov. Aggregation |
| COH | 166141810021 | Gas | Gov. Aggregation |
| COH | 173802030042 | Gas | Gov. Aggregation |
| COH | 207915600015 | Gas | Gov. Aggregation |
| COH | 208963310014 | Gas | Gov. Aggregation |
| COH | 196807020029 | Gas | Gov. Aggregation |
| COH | 131307300045 | Gas | Gov. Aggregation |
| COH | 147648810084 | Gas | Gov. Aggregation |
| COH | 209163340013 | Gas | Gov. Aggregation |
| COH | 197184880039 | Gas | Gov. Aggregation |
| COH | 209079740018 | Gas | Gov. Aggregation |
| COH | 200339080032 | Gas | Gov. Aggregation |
| COH | 175622990041 | Gas | Gov. Aggregation |
| COH | 206204750012 | Gas | Gov. Aggregation |
| COH | 160157760052 | Gas | Gov. Aggregation |
| COH | 194911920021 | Gas | Gov. Aggregation |
| COH | 162100350028 | Gas | Gov. Aggregation |
| COH | 195573940033 | Gas | Gov. Aggregation |
| COH | 204890660029 | Gas | Gov. Aggregation |
| COH | 200024020013 | Gas | Gov. Aggregation |
| COH | 175492520135 | Gas | Gov. Aggregation |
| COH | 122373970047 | Gas | Gov. Aggregation |
| COH | 208332930011 | Gas | Gov. Aggregation |
| COH | 199074300022 | Gas | Gov. Aggregation |
| COH | 194563770013 | Gas | Gov. Aggregation |
| COH | 195907590029 | Gas | Gov. Aggregation |
| COH | 201559590010 | Gas | Gov. Aggregation |
| COH | 209522700015 | Gas | Gov. Aggregation |
| COH | 207186490016 | Gas | Gov. Aggregation |
| COH | 186449050087 | Gas | Gov. Aggregation |
| COH | 202610370015 | Gas | Gov. Aggregation |
| COH | 162736310010 | Gas | Gov. Aggregation |
| COH | 205386730013 | Gas | Gov. Aggregation |
| COH | 198704760048 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 187373160022 | Gas | Gov. Aggregation |
| COH | 207665520013 | Gas | Gov. Aggregation |
| COH | 207745540028 | Gas | Gov. Aggregation |
| COH | 208131750015 | Gas | Gov. Aggregation |
| COH | 203417280022 | Gas | Gov. Aggregation |
| COH | 196483640036 | Gas | Gov. Aggregation |
| COH | 206057620012 | Gas | Gov. Aggregation |
| COH | 206792480014 | Gas | Gov. Aggregation |
| COH | 188328850021 | Gas | Gov. Aggregation |
| COH | 205837920016 | Gas | Gov. Aggregation |
| COH | 175076100037 | Gas | Gov. Aggregation |
| COH | 118128600030 | Gas | Gov. Aggregation |
| COH | 205750370016 | Gas | Gov. Aggregation |
| COH | 171779080189 | Gas | Gov. Aggregation |
| COH | 205611190018 | Gas | Gov. Aggregation |
| COH | 207707700015 | Gas | Gov. Aggregation |
| COH | 206146210019 | Gas | Gov. Aggregation |
| COH | 135693100064 | Gas | Gov. Aggregation |
| COH | 200084380021 | Gas | Gov. Aggregation |
| COH | 203606850021 | Gas | Gov. Aggregation |
| COH | 162526070025 | Gas | Gov. Aggregation |
| COH | 207108900013 | Gas | Gov. Aggregation |
| COH | 208119850010 | Gas | Gov. Aggregation |
| COH | 152079530038 | Gas | Gov. Aggregation |
| COH | 205424710015 | Gas | Gov. Aggregation |
| COH | 206737490018 | Gas | Gov. Aggregation |
| COH | 194874640020 | Gas | Gov. Aggregation |
| COH | 207893350016 | Gas | Gov. Aggregation |
| COH | 169261160012 | Gas | Gov. Aggregation |
| COH | 204488100010 | Gas | Gov. Aggregation |
| COH | 206051590011 | Gas | Gov. Aggregation |
| COH | 190715120029 | Gas | Gov. Aggregation |
| COH | 198962100022 | Gas | Gov. Aggregation |
| COH | 206471820012 | Gas | Gov. Aggregation |
| COH | 206649380018 | Gas | Gov. Aggregation |
| COH | 206964340018 | Gas | Gov. Aggregation |
| COH | 165068860022 | Gas | Gov. Aggregation |
| COH | 207085190013 | Gas | Gov. Aggregation |
| COH | 204696390028 | Gas | Gov. Aggregation |
| COH | 206032260010 | Gas | Gov. Aggregation |
| COH | 204537160013 | Gas | Gov. Aggregation |
| COH | 201660490016 | Gas | Gov. Aggregation |
| COH | 198454740016 | Gas | Gov. Aggregation |
| COH | 157592340026 | Gas | Gov. Aggregation |
| COH | 134471060108 | Gas | Gov. Aggregation |
| COH | 208226910010 | Gas | Gov. Aggregation |
| COH | 167541940025 | Gas | Gov. Aggregation |
| COH | 206002450013 | Gas | Gov. Aggregation |
| COH | 170831880028 | Gas | Gov. Aggregation |
| COH | 205301300011 | Gas | Gov. Aggregation |
| COH | 204359030045 | Gas | Gov. Aggregation |
| COH | 174580870118 | Gas | Gov. Aggregation |
| COH | 206655500019 | Gas | Gov. Aggregation |
| COH | 207840790015 | Gas | Gov. Aggregation |
| COH | 207964350015 | Gas | Gov. Aggregation |
| COH | 205265280014 | Gas | Gov. Aggregation |
| COH | 110468930011 | Gas | Gov. Aggregation |
| COH | 193681380016 | Gas | Gov. Aggregation |
| COH | 164625530026 | Gas | Gov. Aggregation |
| COH | 151349011712 | Gas | Gov. Aggregation |
| COH | 144255730041 | Gas | Gov. Aggregation |
| COH | 175095260016 | Gas | Gov. Aggregation |
| COH | 194189400603 | Gas | Gov. Aggregation |
| COH | 190140680012 | Gas | Gov. Aggregation |
| COH | 125877780046 | Gas | Gov. Aggregation |
| COH | 125883510021 | Gas | Gov. Aggregation |
| COH | 125883580045 | Gas | Gov. Aggregation |
| COH | 125894680032 | Gas | Gov. Aggregation |
| COH | 111004450022 | Gas | Gov. Aggregation |
| COH | 136739870073 | Gas | Gov. Aggregation |
| COH | 194721440025 | Gas | Gov. Aggregation |
| COH | 205197220011 | Gas | Gov. Aggregation |
| COH | 185772650025 | Gas | Gov. Aggregation |
| COH | 206718360015 | Gas | Gov. Aggregation |
| COH | 153107590025 | Gas | Gov. Aggregation |
| COH | 204781410013 | Gas | Gov. Aggregation |
| COH | 125789150018 | Gas | Gov. Aggregation |
| COH | 125789160016 | Gas | Gov. Aggregation |
| COH | 192197620040 | Gas | Gov. Aggregation |
| COH | 192178830037 | Gas | Gov. Aggregation |
| COH | 152589380299 | Gas | Gov. Aggregation |
| COH | 208072950091 | Gas | Gov. Aggregation |
| COH | 204162220033 | Gas | Gov. Aggregation |
| COH | 159195300186 | Gas | Gov. Aggregation |
| COH | 206047820011 | Gas | Gov. Aggregation |
| COH | 207407800010 | Gas | Gov. Aggregation |
| COH | 202726650048 | Gas | Gov. Aggregation |
| COH | 202726650075 | Gas | Gov. Aggregation |
| COH | 204775590019 | Gas | Gov. Aggregation |
| COH | 205774930018 | Gas | Gov. Aggregation |
| COH | 206493870016 | Gas | Gov. Aggregation |
| COH | 208668680019 | Gas | Gov. Aggregation |
| COH | 136854370029 | Gas | Gov. Aggregation |
| COH | 207281720015 | Gas | Gov. Aggregation |
| COH | 130733890040 | Gas | Gov. Aggregation |
| COH | 205138450017 | Gas | Gov. Aggregation |
| COH | 122479470011 | Gas | Gov. Aggregation |
| COH | 201694900036 | Gas | Gov. Aggregation |
| COH | 201529150015 | Gas | Gov. Aggregation |
| COH | 202909170016 | Gas | Gov. Aggregation |
| COH | 209486720019 | Gas | Gov. Aggregation |
| COH | 209380900122 | Gas | Gov. Aggregation |
| COH | 185192160019 | Gas | Gov. Aggregation |
| COH | 201802270029 | Gas | Gov. Aggregation |
| COH | 206522100014 | Gas | Gov. Aggregation |
| COH | 208966010011 | Gas | Gov. Aggregation |
| COH | 209097110012 | Gas | Gov. Aggregation |
| COH | 209338340012 | Gas | Gov. Aggregation |
| COH | 203611120019 | Gas | Gov. Aggregation |
| COH | 208557760020 | Gas | Gov. Aggregation |
| COH | 189439760015 | Gas | Gov. Aggregation |
| COH | 204558200010 | Gas | Gov. Aggregation |
| COH | 206802310016 | Gas | Gov. Aggregation |
| COH | 209316670019 | Gas | Gov. Aggregation |
| COH | 156853540030 | Gas | Gov. Aggregation |
| COH | 208730250010 | Gas | Gov. Aggregation |
| COH | 209263650016 | Gas | Gov. Aggregation |
| COH | 187338400025 | Gas | Gov. Aggregation |
| COH | 209047010018 | Gas | Gov. Aggregation |
| COH | 194100820067 | Gas | Gov. Aggregation |
| COH | 111327850015 | Gas | Gov. Aggregation |
| COH | 162662830063 | Gas | Gov. Aggregation |
| COH | 208810970019 | Gas | Gov. Aggregation |
| COH | 164749380035 | Gas | Gov. Aggregation |
| COH | 208130510017 | Gas | Gov. Aggregation |
| COH | 206717880018 | Gas | Gov. Aggregation |
| COH | 209004410014 | Gas | Gov. Aggregation |
| COH | 199227570020 | Gas | Gov. Aggregation |
| COH | 207336440017 | Gas | Gov. Aggregation |
| COH | 206585220017 | Gas | Gov. Aggregation |
| COH | 173695430047 | Gas | Gov. Aggregation |
| COH | 207840340019 | Gas | Gov. Aggregation |
| COH | 111340050033 | Gas | Gov. Aggregation |
| COH | 169448660075 | Gas | Gov. Aggregation |
| COH | 206203960010 | Gas | Gov. Aggregation |
| COH | 189528700045 | Gas | Gov. Aggregation |
| COH | 140490420033 | Gas | Gov. Aggregation |
| COH | 209263690018 | Gas | Gov. Aggregation |
| COH | 136280010012 | Gas | Gov. Aggregation |
| COH | 207362950015 | Gas | Gov. Aggregation |
| COH | 209149430014 | Gas | Gov. Aggregation |
| COH | 209123280010 | Gas | Gov. Aggregation |
| COH | 207388560013 | Gas | Gov. Aggregation |
| COH | 209186540013 | Gas | Gov. Aggregation |
| COH | 207696400013 | Gas | Gov. Aggregation |
| COH | 209649020010 | Gas | Gov. Aggregation |
| COH | 158969530017 | Gas | Gov. Aggregation |
| COH | 208756060016 | Gas | Gov. Aggregation |
| COH | 193919280076 | Gas | Gov. Aggregation |
| COH | 192550050022 | Gas | Gov. Aggregation |
| COH | 207689400018 | Gas | Gov. Aggregation |
| COH | 155686290075 | Gas | Gov. Aggregation |
| COH | 203980860027 | Gas | Gov. Aggregation |
| COH | 209531770012 | Gas | Gov. Aggregation |
| COH | 207863030016 | Gas | Gov. Aggregation |
| COH | 205546450012 | Gas | Gov. Aggregation |
| VEDO | 4003256672321748 | Gas | Gov. Aggregation |
| VEDO | 4016335902472476 | Gas | Gov. Aggregation |
| VEDO | 4021176022626104 | Gas | Gov. Aggregation |
| VEDO | 4017471262641113 | Gas | Gov. Aggregation |
| VEDO | 4016387042536862 | Gas | Gov. Aggregation |
| VEDO | 4019820312642373 | Gas | Gov. Aggregation |
| VEDO | 4004685942684640 | Gas | Gov. Aggregation |
| VEDO | 4019932602200184 | Gas | Gov. Aggregation |
| VEDO | 4001140252672215 | Gas | Gov. Aggregation |
| VEDO | 4021102732197081 | Gas | Gov. Aggregation |
| VEDO | 4016849332130340 | Gas | Gov. Aggregation |
| VEDO | 4015908532463361 | Gas | Gov. Aggregation |
| VEDO | 4021465162384933 | Gas | Gov. Aggregation |
| VEDO | 4002797672274744 | Gas | Gov. Aggregation |
| VEDO | 4020200312447378 | Gas | Gov. Aggregation |
| VEDO | 4021159062325400 | Gas | Gov. Aggregation |
| VEDO | 4021515542509647 | Gas | Gov. Aggregation |
| VEDO | 4003159222335347 | Gas | Gov. Aggregation |
| VEDO | 4021236792500234 | Gas | Gov. Aggregation |
| VEDO | 4021443722376065 | Gas | Gov. Aggregation |
| VEDO | 4021531232189358 | Gas | Gov. Aggregation |
| VEDO | 4021459092177034 | Gas | Gov. Aggregation |
| VEDO | 4021504002401049 | Gas | Gov. Aggregation |
| VEDO | 4021556682446427 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 205838000017 | Gas | Gov. Aggregation |
| COH | 205953080017 | Gas | Gov. Aggregation |
| COH | 206224290017 | Gas | Gov. Aggregation |
| COH | 185026160056 | Gas | Gov. Aggregation |
| COH | 189562770030 | Gas | Gov. Aggregation |
| COH | 171345680039 | Gas | Gov. Aggregation |
| COH | 143631010027 | Gas | Gov. Aggregation |
| COH | 125885790029 | Gas | Gov. Aggregation |
| COH | 151803230035 | Gas | Gov. Aggregation |
| COH | 206879720019 | Gas | Gov. Aggregation |
| COH | 207665760013 | Gas | Gov. Aggregation |
| COH | 204941250017 | Gas | Gov. Aggregation |
| COH | 206743570018 | Gas | Gov. Aggregation |
| COH | 204388580021 | Gas | Gov. Aggregation |
| COH | 205343890010 | Gas | Gov. Aggregation |
| COH | 207338100014 | Gas | Gov. Aggregation |
| COH | 186953360021 | Gas | Gov. Aggregation |
| COH | 205469330011 | Gas | Gov. Aggregation |
| COH | 125758150031 | Gas | Gov. Aggregation |
| COH | 208060150012 | Gas | Gov. Aggregation |
| COH | 206918600010 | Gas | Gov. Aggregation |
| COH | 205972600017 | Gas | Gov. Aggregation |
| COH | 204539240012 | Gas | Gov. Aggregation |
| COH | 194035900023 | Gas | Gov. Aggregation |
| COH | 204779960013 | Gas | Gov. Aggregation |
| COH | 205293380023 | Gas | Gov. Aggregation |
| COH | 188510610024 | Gas | Gov. Aggregation |
| COH | 125780500049 | Gas | Gov. Aggregation |
| COH | 201902890027 | Gas | Gov. Aggregation |
| COH | 110981230029 | Gas | Gov. Aggregation |
| COH | 208039830014 | Gas | Gov. Aggregation |
| COH | 208247380018 | Gas | Gov. Aggregation |
| COH | 207600860018 | Gas | Gov. Aggregation |
| COH | 207787740019 | Gas | Gov. Aggregation |
| COH | 198823960026 | Gas | Gov. Aggregation |
| COH | 149634260032 | Gas | Gov. Aggregation |
| COH | 204753900037 | Gas | Gov. Aggregation |
| COH | 208110210012 | Gas | Gov. Aggregation |
| COH | 206974380019 | Gas | Gov. Aggregation |
| COH | 167880330025 | Gas | Gov. Aggregation |
| COH | 207582820016 | Gas | Gov. Aggregation |
| COH | 193663290022 | Gas | Gov. Aggregation |
| COH | 208110220010 | Gas | Gov. Aggregation |
| COH | 199401160018 | Gas | Gov. Aggregation |
| COH | 187616830025 | Gas | Gov. Aggregation |
| COH | 134294640013 | Gas | Gov. Aggregation |
| COH | 173543360070 | Gas | Gov. Aggregation |
| COH | 185161790058 | Gas | Gov. Aggregation |
| COH | 206837740013 | Gas | Gov. Aggregation |
| COH | 201702990020 | Gas | Gov. Aggregation |
| COH | 205829080010 | Gas | Gov. Aggregation |
| COH | 208006000017 | Gas | Gov. Aggregation |
| COH | 207738070013 | Gas | Gov. Aggregation |
| COH | 190315360036 | Gas | Gov. Aggregation |
| COH | 205156210019 | Gas | Gov. Aggregation |
| COH | 207247700011 | Gas | Gov. Aggregation |
| COH | 208179640018 | Gas | Gov. Aggregation |
| COH | 137952030021 | Gas | Gov. Aggregation |
| COH | 206015920017 | Gas | Gov. Aggregation |
| COH | 207750230013 | Gas | Gov. Aggregation |
| COH | 125876230043 | Gas | Gov. Aggregation |
| COH | 208008560016 | Gas | Gov. Aggregation |
| COH | 201852780018 | Gas | Gov. Aggregation |
| COH | 168048970024 | Gas | Gov. Aggregation |
| COH | 154611160043 | Gas | Gov. Aggregation |
| COH | 208100000017 | Gas | Gov. Aggregation |
| COH | 171475670036 | Gas | Gov. Aggregation |
| COH | 125781090035 | Gas | Gov. Aggregation |
| COH | 134954170085 | Gas | Gov. Aggregation |
| COH | 205659590014 | Gas | Gov. Aggregation |
| COH | 205425130015 | Gas | Gov. Aggregation |
| COH | 190551590029 | Gas | Gov. Aggregation |
| COH | 168967120024 | Gas | Gov. Aggregation |
| COH | 199489050026 | Gas | Gov. Aggregation |
| COH | 203074680035 | Gas | Gov. Aggregation |
| COH | 167227390054 | Gas | Gov. Aggregation |
| COH | 194459610045 | Gas | Gov. Aggregation |
| COH | 206042950014 | Gas | Gov. Aggregation |
| COH | 206783250017 | Gas | Gov. Aggregation |
| COH | 206117650018 | Gas | Gov. Aggregation |
| COH | 205517670017 | Gas | Gov. Aggregation |
| COH | 168800440038 | Gas | Gov. Aggregation |
| COH | 206996630010 | Gas | Gov. Aggregation |
| COH | 195499500042 | Gas | Gov. Aggregation |
| DEO | 4180014118322 | Gas | Gov. Aggregation |
| COH | 187372840012 | Gas | Gov. Aggregation |
| COH | 159532680010 | Gas | Gov. Aggregation |
| COH | 145074870018 | Gas | Gov. Aggregation |
| COH | 171450280012 | Gas | Gov. Aggregation |
| COH | 171476470018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4015743162511991 | Gas | Gov. Aggregation |
| VEDO | 4021443002192151 | Gas | Gov. Aggregation |
| VEDO | 4021268192168188 | Gas | Gov. Aggregation |
| VEDO | 4021269942245119 | Gas | Gov. Aggregation |
| VEDO | 4023131072396011 | Gas | Gov. Aggregation |
| VEDO | 4017936042190761 | Gas | Gov. Aggregation |
| VEDO | 4003049532397158 | Gas | Gov. Aggregation |
| VEDO | 4021216532528549 | Gas | Gov. Aggregation |
| VEDO | 4001132042539637 | Gas | Gov. Aggregation |
| VEDO | 4021311392441787 | Gas | Gov. Aggregation |
| VEDO | 4021409972507706 | Gas | Gov. Aggregation |
| VEDO | 4021444742186928 | Gas | Gov. Aggregation |
| VEDO | 4020013202451675 | Gas | Gov. Aggregation |
| VEDO | 4021440412235030 | Gas | Gov. Aggregation |
| VEDO | 4020108412382900 | Gas | Gov. Aggregation |
| VEDO | 4019748772368297 | Gas | Gov. Aggregation |
| VEDO | 4021436342401317 | Gas | Gov. Aggregation |
| VEDO | 4021215892185188 | Gas | Gov. Aggregation |
| VEDO | 4017740982413135 | Gas | Gov. Aggregation |
| VEDO | 4021515892320562 | Gas | Gov. Aggregation |
| VEDO | 4021290112179489 | Gas | Gov. Aggregation |
| VEDO | 4021428342402315 | Gas | Gov. Aggregation |
| VEDO | 4021428342548590 | Gas | Gov. Aggregation |
| VEDO | 4001474602144427 | Gas | Gov. Aggregation |
| COH | 202398280016 | Gas | Gov. Aggregation |
| COH | 208086370012 | Gas | Gov. Aggregation |
| COH | 207773510016 | Gas | Gov. Aggregation |
| COH | 204371430018 | Gas | Gov. Aggregation |
| COH | 203923400014 | Gas | Gov. Aggregation |
| COH | 206148180012 | Gas | Gov. Aggregation |
| COH | 206148180030 | Gas | Gov. Aggregation |
| COH | 209303210012 | Gas | Gov. Aggregation |
| COH | 208195940011 | Gas | Gov. Aggregation |
| COH | 207143610010 | Gas | Gov. Aggregation |
| COH | 208767790010 | Gas | Gov. Aggregation |
| COH | 201553040017 | Gas | Gov. Aggregation |
| COH | 209161420010 | Gas | Gov. Aggregation |
| COH | 189992570013 | Gas | Gov. Aggregation |
| COH | 203087100011 | Gas | Gov. Aggregation |
| COH | 208982420011 | Gas | Gov. Aggregation |
| COH | 202512700013 | Gas | Gov. Aggregation |
| COH | 201355400011 | Gas | Gov. Aggregation |
| COH | 209311170014 | Gas | Gov. Aggregation |
| COH | 206876820014 | Gas | Gov. Aggregation |
| COH | 205931770018 | Gas | Gov. Aggregation |
| COH | 201581500011 | Gas | Gov. Aggregation |
| COH | 206973730017 | Gas | Gov. Aggregation |
| COH | 206973720019 | Gas | Gov. Aggregation |
| COH | 185267800042 | Gas | Gov. Aggregation |
| COH | 169362960047 | Gas | Gov. Aggregation |
| COH | 207357110012 | Gas | Gov. Aggregation |
| COH | 208634150015 | Gas | Gov. Aggregation |
| COH | 204780580010 | Gas | Gov. Aggregation |
| COH | 162339720089 | Gas | Gov. Aggregation |
| COH | 146320930020 | Gas | Gov. Aggregation |
| COH | 206180030033 | Gas | Gov. Aggregation |
| COH | 208606750018 | Gas | Gov. Aggregation |
| COH | 202578090014 | Gas | Gov. Aggregation |
| COH | 206230700017 | Gas | Gov. Aggregation |
| COH | 206230710015 | Gas | Gov. Aggregation |
| COH | 200449910025 | Gas | Gov. Aggregation |
| COH | 208054760017 | Gas | Gov. Aggregation |
| COH | 188409330019 | Gas | Gov. Aggregation |
| COH | 207552690017 | Gas | Gov. Aggregation |
| COH | 207863010010 | Gas | Gov. Aggregation |
| COH | 207148560020 | Gas | Gov. Aggregation |
| COH | 205662210016 | Gas | Gov. Aggregation |
| COH | 207716780010 | Gas | Gov. Aggregation |
| COH | 207185600014 | Gas | Gov. Aggregation |
| COH | 206001860019 | Gas | Gov. Aggregation |
| COH | 208532140013 | Gas | Gov. Aggregation |
| COH | 209272710014 | Gas | Gov. Aggregation |
| COH | 205454570012 | Gas | Gov. Aggregation |
| COH | 206497110017 | Gas | Gov. Aggregation |
| COH | 208838750017 | Gas | Gov. Aggregation |
| COH | 207728790013 | Gas | Gov. Aggregation |
| COH | 164736690064 | Gas | Gov. Aggregation |
| COH | 167926440042 | Gas | Gov. Aggregation |
| COH | 207246940013 | Gas | Gov. Aggregation |
| COH | 206423160012 | Gas | Gov. Aggregation |
| COH | 206423300012 | Gas | Gov. Aggregation |
| COH | 185195290043 | Gas | Gov. Aggregation |
| COH | 137380800013 | Gas | Gov. Aggregation |
| VEDO | 4021540032636417 | Gas | Gov. Aggregation |
| VEDO | 4016630972224757 | Gas | Gov. Aggregation |
| VEDO | 4018512152679905 | Gas | Gov. Aggregation |
| VEDO | 4019949462683025 | Gas | Gov. Aggregation |
| VEDO | 4002958852202877 | Gas | Gov. Aggregation |
| VEDO | 4003875992387303 | Gas | Gov. Aggregation |
| VEDO | 4018474472175988 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 149598370037 | Gas | Gov. Aggregation |
| COH | 150017640055 | Gas | Gov. Aggregation |
| COH | 159927030019 | Gas | Gov. Aggregation |
| COH | 159945060015 | Gas | Gov. Aggregation |
| COH | 195641630015 | Gas | Gov. Aggregation |
| COH | 116277220037 | Gas | Gov. Aggregation |
| COH | 186863900046 | Gas | Gov. Aggregation |
| COH | 110783020014 | Gas | Gov. Aggregation |
| VEDO | 4001490072473177 | Gas | Gov. Aggregation |
| COH | 155590060101 | Gas | Gov. Aggregation |
| COH | 208600480017 | Gas | Gov. Aggregation |
| COH | 208806220015 | Gas | Gov. Aggregation |
| COH | 201911950025 | Gas | Gov. Aggregation |
| COH | 203636030020 | Gas | Gov. Aggregation |
| COH | 204222570023 | Gas | Gov. Aggregation |
| COH | 205842700075 | Gas | Gov. Aggregation |
| COH | 208730680010 | Gas | Gov. Aggregation |
| COH | 197045270022 | Gas | Gov. Aggregation |
| COH | 197041090055 | Gas | Gov. Aggregation |
| COH | 146164750119 | Gas | Gov. Aggregation |
| COH | 209722450014 | Gas | Gov. Aggregation |
| COH | 186322440094 | Gas | Gov. Aggregation |
| COH | 206425430039 | Gas | Gov. Aggregation |
| COH | 117357700017 | Gas | Gov. Aggregation |
| COH | 207606000025 | Gas | Gov. Aggregation |
| COH | 199481050031 | Gas | Gov. Aggregation |
| COH | 208878840014 | Gas | Gov. Aggregation |
| COH | 208098930019 | Gas | Gov. Aggregation |
| COH | 202773440025 | Gas | Gov. Aggregation |
| COH | 208912340015 | Gas | Gov. Aggregation |
| COH | 200829680046 | Gas | Gov. Aggregation |
| COH | 205990520016 | Gas | Gov. Aggregation |
| COH | 209621060010 | Gas | Gov. Aggregation |
| COH | 171234020078 | Gas | Gov. Aggregation |
| COH | 208868230013 | Gas | Gov. Aggregation |
| COH | 208529710010 | Gas | Gov. Aggregation |
| COH | 196051540032 | Gas | Gov. Aggregation |
| COH | 206552070018 | Gas | Gov. Aggregation |
| COH | 207952000013 | Gas | Gov. Aggregation |
| COH | 207804380017 | Gas | Gov. Aggregation |
| COH | 209115660017 | Gas | Gov. Aggregation |
| COH | 155211760062 | Gas | Gov. Aggregation |
| COH | 150693520156 | Gas | Gov. Aggregation |
| COH | 150693520147 | Gas | Gov. Aggregation |
| COH | 207172220011 | Gas | Gov. Aggregation |
| COH | 209309380015 | Gas | Gov. Aggregation |
| COH | 190993040028 | Gas | Gov. Aggregation |
| COH | 208148320010 | Gas | Gov. Aggregation |
| COH | 198002220030 | Gas | Gov. Aggregation |
| COH | 206256440018 | Gas | Gov. Aggregation |
| COH | 208331310013 | Gas | Gov. Aggregation |
| COH | 152368200016 | Gas | Gov. Aggregation |
| COH | 152640990013 | Gas | Gov. Aggregation |
| COH | 152648520015 | Gas | Gov. Aggregation |
| COH | 208119800010 | Gas | Gov. Aggregation |
| COH | 196304600023 | Gas | Gov. Aggregation |
| COH | 176618840031 | Gas | Gov. Aggregation |
| COH | 143763680028 | Gas | Gov. Aggregation |
| COH | 191476530057 | Gas | Gov. Aggregation |
| COH | 188793120010 | Gas | Gov. Aggregation |
| COH | 199147810020 | Gas | Gov. Aggregation |
| COH | 205585140015 | Gas | Gov. Aggregation |
| COH | 189019060067 | Gas | Gov. Aggregation |
| COH | 142951010020 | Gas | Gov. Aggregation |
| COH | 125667300032 | Gas | Gov. Aggregation |
| COH | 205976220019 | Gas | Gov. Aggregation |
| COH | 148455800039 | Gas | Gov. Aggregation |
| COH | 204730290016 | Gas | Gov. Aggregation |
| COH | 118264650032 | Gas | Gov. Aggregation |
| COH | 206042580012 | Gas | Gov. Aggregation |
| COH | 186221630016 | Gas | Gov. Aggregation |
| COH | 186229910011 | Gas | Gov. Aggregation |
| COH | 186231990010 | Gas | Gov. Aggregation |
| COH | 156486670014 | Gas | Gov. Aggregation |
| COH | 156525090012 | Gas | Gov. Aggregation |
| COH | 156554170032 | Gas | Gov. Aggregation |
| COH | 156554170078 | Gas | Gov. Aggregation |
| COH | 156554170087 | Gas | Gov. Aggregation |
| COH | 156610750021 | Gas | Gov. Aggregation |
| COH | 156630240017 | Gas | Gov. Aggregation |
| COH | 156661830036 | Gas | Gov. Aggregation |
| COH | 185899790028 | Gas | Gov. Aggregation |
| COH | 158518060164 | Gas | Gov. Aggregation |
| COH | 185379820032 | Gas | Gov. Aggregation |
| COH | 141273070027 | Gas | Gov. Aggregation |
| COH | 122866240021 | Gas | Gov. Aggregation |
| COH | 174872240095 | Gas | Gov. Aggregation |
| COH | 187809590036 | Gas | Gov. Aggregation |
| COH | 189900930038 | Gas | Gov. Aggregation |
| COH | 123120990056 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4017846522110750 | Gas | Gov. Aggregation |
| VEDO | 4021406902230621 | Gas | Gov. Aggregation |
| VEDO | 4015594112394422 | Gas | Gov. Aggregation |
| VEDO | 4021525242288949 | Gas | Gov. Aggregation |
| VEDO | 4021525242175818 | Gas | Gov. Aggregation |
| VEDO | 4021525242342330 | Gas | Gov. Aggregation |
| VEDO | 4002512592474777 | Gas | Gov. Aggregation |
| VEDO | 4021525242126944 | Gas | Gov. Aggregation |
| VEDO | 4002958852400929 | Gas | Gov. Aggregation |
| VEDO | 4020848092382014 | Gas | Gov. Aggregation |
| VEDO | 4001606832460896 | Gas | Gov. Aggregation |
| VEDO | 4015086632372298 | Gas | Gov. Aggregation |
| VEDO | 4021248282218720 | Gas | Gov. Aggregation |
| VEDO | 4021191872404954 | Gas | Gov. Aggregation |
| VEDO | 4018720192276979 | Gas | Gov. Aggregation |
| VEDO | 4020162592206971 | Gas | Gov. Aggregation |
| VEDO | 4004266712446962 | Gas | Gov. Aggregation |
| VEDO | 4021403162200636 | Gas | Gov. Aggregation |
| VEDO | 4004664012391158 | Gas | Gov. Aggregation |
| VEDO | 4021282892196369 | Gas | Gov. Aggregation |
| VEDO | 4010011432445405 | Gas | Gov. Aggregation |
| VEDO | 4002245822407568 | Gas | Gov. Aggregation |
| VEDO | 4015497932408005 | Gas | Gov. Aggregation |
| VEDO | 4015360832216417 | Gas | Gov. Aggregation |
| VEDO | 4015913562243824 | Gas | Gov. Aggregation |
| VEDO | 4021081002260797 | Gas | Gov. Aggregation |
| VEDO | 4017930532175594 | Gas | Gov. Aggregation |
| VEDO | 4021413042267774 | Gas | Gov. Aggregation |
| VEDO | 4018817792113884 | Gas | Gov. Aggregation |
| VEDO | 4019453372459331 | Gas | Gov. Aggregation |
| VEDO | 4021482692240032 | Gas | Gov. Aggregation |
| VEDO | 4003929822249722 | Gas | Gov. Aggregation |
| VEDO | 4019223302135838 | Gas | Gov. Aggregation |
| VEDO | 4021045182367650 | Gas | Gov. Aggregation |
| VEDO | 4018600562226514 | Gas | Gov. Aggregation |
| VEDO | 4021051362160025 | Gas | Gov. Aggregation |
| VEDO | 4017166021279004 | Gas | Gov. Aggregation |
| VEDO | 4021207932243654 | Gas | Gov. Aggregation |
| VEDO | 4020889882313413 | Gas | Gov. Aggregation |
| VEDO | 4021408382524363 | Gas | Gov. Aggregation |
| VEDO | 4018411712327445 | Gas | Gov. Aggregation |
| VEDO | 4004650202591176 | Gas | Gov. Aggregation |
| VEDO | 4018161502591181 | Gas | Gov. Aggregation |
| VEDO | 4004597282591168 | Gas | Gov. Aggregation |
| VEDO | 4019333342426401 | Gas | Gov. Aggregation |
| VEDO | 4004440552394899 | Gas | Gov. Aggregation |
| VEDO | 4021012682502005 | Gas | Gov. Aggregation |
| VEDO | 4021057322114588 | Gas | Gov. Aggregation |
| VEDO | 4021247152149390 | Gas | Gov. Aggregation |
| VEDO | 4019261422497907 | Gas | Gov. Aggregation |
| VEDO | 4021400502266278 | Gas | Gov. Aggregation |
| VEDO | 4017213262500359 | Gas | Gov. Aggregation |
| VEDO | 4019896652103309 | Gas | Gov. Aggregation |
| VEDO | 4018395022372496 | Gas | Gov. Aggregation |
| VEDO | 4021220912361470 | Gas | Gov. Aggregation |
| VEDO | 4019457652405817 | Gas | Gov. Aggregation |
| VEDO | 4003170152528844 | Gas | Gov. Aggregation |
| VEDO | 4021030262460711 | Gas | Gov. Aggregation |
| VEDO | 4021213012362296 | Gas | Gov. Aggregation |
| VEDO | 4021418022454590 | Gas | Gov. Aggregation |
| VEDO | 4019519412343346 | Gas | Gov. Aggregation |
| VEDO | 4021249212175767 | Gas | Gov. Aggregation |
| VEDO | 4021534582234788 | Gas | Gov. Aggregation |
| VEDO | 4018900592411920 | Gas | Gov. Aggregation |
| VEDO | 4020121522372198 | Gas | Gov. Aggregation |
| VEDO | 4018680282396389 | Gas | Gov. Aggregation |
| VEDO | 4002623502122608 | Gas | Gov. Aggregation |
| VEDO | 4019820402261687 | Gas | Gov. Aggregation |
| VEDO | 4021216502496512 | Gas | Gov. Aggregation |
| VEDO | 4001176162154332 | Gas | Gov. Aggregation |
| VEDO | 4021499102484528 | Gas | Gov. Aggregation |
| VEDO | 4017437652446641 | Gas | Gov. Aggregation |
| VEDO | 4004790122142482 | Gas | Gov. Aggregation |
| VEDO | 4021282042239555 | Gas | Gov. Aggregation |
| VEDO | 4021444602117371 | Gas | Gov. Aggregation |
| VEDO | 4019973502410310 | Gas | Gov. Aggregation |
| VEDO | 4002188442482254 | Gas | Gov. Aggregation |
| VEDO | 4021172942253829 | Gas | Gov. Aggregation |
| VEDO | 4021022722448829 | Gas | Gov. Aggregation |
| VEDO | 4021473962282452 | Gas | Gov. Aggregation |
| VEDO | 4021067672351716 | Gas | Gov. Aggregation |
| VEDO | 4004535752410884 | Gas | Gov. Aggregation |
| VEDO | 4021081072101926 | Gas | Gov. Aggregation |
| VEDO | 4016402012193651 | Gas | Gov. Aggregation |
| VEDO | 4021274852149609 | Gas | Gov. Aggregation |
| VEDO | 4021032072490578 | Gas | Gov. Aggregation |
| VEDO | 4021108112181686 | Gas | Gov. Aggregation |
| VEDO | 4021203832361542 | Gas | Gov. Aggregation |
| VEDO | 4021302572449898 | Gas | Gov. Aggregation |
| VEDO | 4021197372460930 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 204361020015 | Gas | Gov. Aggregation |
| COH | 206360820017 | Gas | Gov. Aggregation |
| COH | 207300670014 | Gas | Gov. Aggregation |
| COH | 205638810011 | Gas | Gov. Aggregation |
| COH | 201039360029 | Gas | Gov. Aggregation |
| COH | 206033120017 | Gas | Gov. Aggregation |
| COH | 125007550109 | Gas | Gov. Aggregation |
| COH | 121831310053 | Gas | Gov. Aggregation |
| COH | 206782600019 | Gas | Gov. Aggregation |
| COH | 206489370010 | Gas | Gov. Aggregation |
| COH | 197439370026 | Gas | Gov. Aggregation |
| COH | 209185930013 | Gas | Gov. Aggregation |
| COH | 209806970017 | Gas | Gov. Aggregation |
| COH | 208092860016 | Gas | Gov. Aggregation |
| COH | 206673210012 | Gas | Gov. Aggregation |
| COH | 206383210044 | Gas | Gov. Aggregation |
| COH | 206222020035 | Gas | Gov. Aggregation |
| COH | 206438390013 | Gas | Gov. Aggregation |
| COH | 208584300010 | Gas | Gov. Aggregation |
| COH | 209023580019 | Gas | Gov. Aggregation |
| COH | 201530420033 | Gas | Gov. Aggregation |
| COH | 207791990018 | Gas | Gov. Aggregation |
| COH | 208659240014 | Gas | Gov. Aggregation |
| COH | 209616380014 | Gas | Gov. Aggregation |
| COH | 209440060014 | Gas | Gov. Aggregation |
| COH | 207222780017 | Gas | Gov. Aggregation |
| COH | 148313240135 | Gas | Gov. Aggregation |
| COH | 189424900061 | Gas | Gov. Aggregation |
| COH | 206567790016 | Gas | Gov. Aggregation |
| COH | 209728320019 | Gas | Gov. Aggregation |
| COH | 202856660023 | Gas | Gov. Aggregation |
| COH | 206642230013 | Gas | Gov. Aggregation |
| COH | 209254460015 | Gas | Gov. Aggregation |
| COH | 198391410037 | Gas | Gov. Aggregation |
| COH | 206859190013 | Gas | Gov. Aggregation |
| COH | 163297380017 | Gas | Gov. Aggregation |
| COH | 206655780011 | Gas | Gov. Aggregation |
| COH | 153630790079 | Gas | Gov. Aggregation |
| COH | 169896810038 | Gas | Gov. Aggregation |
| COH | 208742260013 | Gas | Gov. Aggregation |
| COH | 158996410033 | Gas | Gov. Aggregation |
| COH | 136549280105 | Gas | Gov. Aggregation |
| COH | 208362130016 | Gas | Gov. Aggregation |
| COH | 199577680045 | Gas | Gov. Aggregation |
| COH | 208848210019 | Gas | Gov. Aggregation |
| COH | 206833100015 | Gas | Gov. Aggregation |
| COH | 208148370010 | Gas | Gov. Aggregation |
| COH | 200013770028 | Gas | Gov. Aggregation |
| COH | 208616760015 | Gas | Gov. Aggregation |
| COH | 207963770019 | Gas | Gov. Aggregation |
| COH | 146622880021 | Gas | Gov. Aggregation |
| COH | 141043850057 | Gas | Gov. Aggregation |
| COH | 208167640013 | Gas | Gov. Aggregation |
| COH | 196649610030 | Gas | Gov. Aggregation |
| COH | 193608810037 | Gas | Gov. Aggregation |
| COH | 205838880013 | Gas | Gov. Aggregation |
| COH | 188324400023 | Gas | Gov. Aggregation |
| COH | 207373930034 | Gas | Gov. Aggregation |
| COH | 162407500053 | Gas | Gov. Aggregation |
| COH | 205767320020 | Gas | Gov. Aggregation |
| COH | 205629770019 | Gas | Gov. Aggregation |
| COH | 208118760011 | Gas | Gov. Aggregation |
| COH | 205987640018 | Gas | Gov. Aggregation |
| COH | 123443320025 | Gas | Gov. Aggregation |
| COH | 157188220126 | Gas | Gov. Aggregation |
| COH | 197944820039 | Gas | Gov. Aggregation |
| COH | 201443850038 | Gas | Gov. Aggregation |
| COH | 207355200017 | Gas | Gov. Aggregation |
| COH | 142328690029 | Gas | Gov. Aggregation |
| COH | 204646880011 | Gas | Gov. Aggregation |
| COH | 204568700014 | Gas | Gov. Aggregation |
| COH | 204976100015 | Gas | Gov. Aggregation |
| COH | 201100010030 | Gas | Gov. Aggregation |
| COH | 122763540040 | Gas | Gov. Aggregation |
| COH | 134412170029 | Gas | Gov. Aggregation |
| COH | 206322390018 | Gas | Gov. Aggregation |
| COH | 205235790010 | Gas | Gov. Aggregation |
| COH | 206651270016 | Gas | Gov. Aggregation |
| COH | 206504880019 | Gas | Gov. Aggregation |
| COH | 205527660018 | Gas | Gov. Aggregation |
| COH | 204430480012 | Gas | Gov. Aggregation |
| COH | 167350180039 | Gas | Gov. Aggregation |
| COH | 164882780039 | Gas | Gov. Aggregation |
| COH | 208040980010 | Gas | Gov. Aggregation |
| COH | 170615800031 | Gas | Gov. Aggregation |
| COH | 207339620013 | Gas | Gov. Aggregation |
| COH | 206579490014 | Gas | Gov. Aggregation |
| DEO | 3180012155806 | Gas | Gov. Aggregation |
| DEO | 7180000263345 | Gas | Gov. Aggregation |
| VEDO | 4017265462447672 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4021521282522479 | Gas | Gov. Aggregation |
| VEDO | 4018818192395736 | Gas | Gov. Aggregation |
| VEDO | 4004128432414667 | Gas | Gov. Aggregation |
| VEDO | 4015749762388459 | Gas | Gov. Aggregation |
| VEDO | 4021259072142171 | Gas | Gov. Aggregation |
| VEDO | 4021416852519932 | Gas | Gov. Aggregation |
| VEDO | 4018859862429642 | Gas | Gov. Aggregation |
| VEDO | 4021024232271363 | Gas | Gov. Aggregation |
| VEDO | 4021218202155464 | Gas | Gov. Aggregation |
| VEDO | 4020872522365742 | Gas | Gov. Aggregation |
| VEDO | 4004577352216991 | Gas | Gov. Aggregation |
| VEDO | 4020042042308463 | Gas | Gov. Aggregation |
| VEDO | 4021199632365336 | Gas | Gov. Aggregation |
| VEDO | 4021513912477770 | Gas | Gov. Aggregation |
| VEDO | 4020018342188055 | Gas | Gov. Aggregation |
| VEDO | 4021451382258186 | Gas | Gov. Aggregation |
| VEDO | 4021077872188551 | Gas | Gov. Aggregation |
| VEDO | 4020238632265854 | Gas | Gov. Aggregation |
| VEDO | 4021066332182839 | Gas | Gov. Aggregation |
| VEDO | 4021081312327984 | Gas | Gov. Aggregation |
| VEDO | 4021496062450584 | Gas | Gov. Aggregation |
| VEDO | 4021204822274984 | Gas | Gov. Aggregation |
| VEDO | 4021434962317489 | Gas | Gov. Aggregation |
| VEDO | 4021108382201876 | Gas | Gov. Aggregation |
| VEDO | 4001392932263838 | Gas | Gov. Aggregation |
| VEDO | 4021255402487699 | Gas | Gov. Aggregation |
| VEDO | 4020088072444227 | Gas | Gov. Aggregation |
| VEDO | 4021114712420034 | Gas | Gov. Aggregation |
| VEDO | 4021197142400624 | Gas | Gov. Aggregation |
| VEDO | 4019773702170295 | Gas | Gov. Aggregation |
| VEDO | 4019818512375704 | Gas | Gov. Aggregation |
| VEDO | 4021185112311558 | Gas | Gov. Aggregation |
| VEDO | 4021259412352254 | Gas | Gov. Aggregation |
| VEDO | 4001739812403625 | Gas | Gov. Aggregation |
| VEDO | 4021061722172497 | Gas | Gov. Aggregation |
| VEDO | 4021495612417712 | Gas | Gov. Aggregation |
| VEDO | 4021461512298105 | Gas | Gov. Aggregation |
| VEDO | 4005027532559993 | Gas | Gov. Aggregation |
| VEDO | 4021308092496952 | Gas | Gov. Aggregation |
| VEDO | 4021467372165945 | Gas | Gov. Aggregation |
| VEDO | 4021109612221953 | Gas | Gov. Aggregation |
| VEDO | 4021109612523036 | Gas | Gov. Aggregation |
| VEDO | 4021481612221249 | Gas | Gov. Aggregation |
| VEDO | 4021430423881161 | Gas | Gov. Aggregation |
| VEDO | 4021173052440967 | Gas | Gov. Aggregation |
| VEDO | 4018200052672017 | Gas | Gov. Aggregation |
| VEDO | 4021235792625436 | Gas | Gov. Aggregation |
| VEDO | 4021198132592438 | Gas | Gov. Aggregation |
| VEDO | 4016993082627811 | Gas | Gov. Aggregation |
| VEDO | 4017800582592437 | Gas | Gov. Aggregation |
| VEDO | 4021254202619712 | Gas | Gov. Aggregation |
| VEDO | 4018199432136856 | Gas | Gov. Aggregation |
| VEDO | 4004752802182074 | Gas | Gov. Aggregation |
| VEDO | 4021521622647258 | Gas | Gov. Aggregation |
| VEDO | 4021206752120795 | Gas | Gov. Aggregation |
| VEDO | 4021067932453614 | Gas | Gov. Aggregation |
| VEDO | 4021444112195029 | Gas | Gov. Aggregation |
| VEDO | 4019756332450026 | Gas | Gov. Aggregation |
| VEDO | 4021528402368559 | Gas | Gov. Aggregation |
| VEDO | 4021300132467584 | Gas | Gov. Aggregation |
| VEDO | 4021283812198870 | Gas | Gov. Aggregation |
| VEDO | 4004123262124473 | Gas | Gov. Aggregation |
| VEDO | 4021181642262295 | Gas | Gov. Aggregation |
| VEDO | 4021270902388693 | Gas | Gov. Aggregation |
| VEDO | 4017087172452649 | Gas | Gov. Aggregation |
| VEDO | 4003038632296497 | Gas | Gov. Aggregation |
| VEDO | 4021233272339645 | Gas | Gov. Aggregation |
| VEDO | 4021488122136859 | Gas | Gov. Aggregation |
| VEDO | 4021114082304433 | Gas | Gov. Aggregation |
| VEDO | 4018179252242090 | Gas | Gov. Aggregation |
| VEDO | 4017289092358611 | Gas | Gov. Aggregation |
| VEDO | 4021221822421756 | Gas | Gov. Aggregation |
| VEDO | 4020260452231557 | Gas | Gov. Aggregation |
| VEDO | 4001772162309587 | Gas | Gov. Aggregation |
| VEDO | 4021508192481526 | Gas | Gov. Aggregation |
| VEDO | 4021300662423654 | Gas | Gov. Aggregation |
| VEDO | 4021498412511144 | Gas | Gov. Aggregation |
| VEDO | 4021233802223711 | Gas | Gov. Aggregation |
| VEDO | 4021440772265044 | Gas | Gov. Aggregation |
| VEDO | 4003393152193248 | Gas | Gov. Aggregation |
| VEDO | 4019744982399444 | Gas | Gov. Aggregation |
| VEDO | 4004851242166809 | Gas | Gov. Aggregation |
| COH | 206576090014 | Gas | Gov. Aggregation |
| COH | 201587860032 | Gas | Gov. Aggregation |
| COH | 207791880017 | Gas | Gov. Aggregation |
| COH | 189255360019 | Gas | Gov. Aggregation |
| COH | 110448600021 | Gas | Gov. Aggregation |
| COH | 208900290011 | Gas | Gov. Aggregation |
| COH | 168931900034 | Gas | Gov. Aggregation |
| COH | 207363540019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 163088840022 | Gas | Gov. Aggregation |
| COH | 203861630027 | Gas | Gov. Aggregation |
| COH | 175420040019 | Gas | Gov. Aggregation |
| COH | 155663150036 | Gas | Gov. Aggregation |
| COH | 147164590023 | Gas | Gov. Aggregation |
| COH | 206870080012 | Gas | Gov. Aggregation |
| COH | 207113590018 | Gas | Gov. Aggregation |
| COH | 115175140040 | Gas | Gov. Aggregation |
| COH | 206803900010 | Gas | Gov. Aggregation |
| COH | 204654900019 | Gas | Gov. Aggregation |
| COH | 132504440010 | Gas | Gov. Aggregation |
| COH | 161868270075 | Gas | Gov. Aggregation |
| COH | 206795100017 | Gas | Gov. Aggregation |
| COH | 201894030035 | Gas | Gov. Aggregation |
| COH | 205685460016 | Gas | Gov. Aggregation |
| COH | 196473180034 | Gas | Gov. Aggregation |
| COH | 205680880018 | Gas | Gov. Aggregation |
| COH | 185231180039 | Gas | Gov. Aggregation |
| COH | 206922150016 | Gas | Gov. Aggregation |
| COH | 208408260011 | Gas | Gov. Aggregation |
| COH | 206629510012 | Gas | Gov. Aggregation |
| COH | 206467390012 | Gas | Gov. Aggregation |
| COH | 206957890018 | Gas | Gov. Aggregation |
| COH | 207039100018 | Gas | Gov. Aggregation |
| COH | 205318530018 | Gas | Gov. Aggregation |
| COH | 205477390012 | Gas | Gov. Aggregation |
| COH | 205081640018 | Gas | Gov. Aggregation |
| COH | 203004120039 | Gas | Gov. Aggregation |
| COH | 208033220014 | Gas | Gov. Aggregation |
| COH | 207382890016 | Gas | Gov. Aggregation |
| COH | 206874840014 | Gas | Gov. Aggregation |
| COH | 195825110032 | Gas | Gov. Aggregation |
| COH | 208049940012 | Gas | Gov. Aggregation |
| COH | 208239460018 | Gas | Gov. Aggregation |
| COH | 206618790035 | Gas | Gov. Aggregation |
| COH | 197271680045 | Gas | Gov. Aggregation |
| COH | 206919710024 | Gas | Gov. Aggregation |
| COH | 161918600050 | Gas | Gov. Aggregation |
| COH | 160159600079 | Gas | Gov. Aggregation |
| COH | 207968160017 | Gas | Gov. Aggregation |
| COH | 195914030021 | Gas | Gov. Aggregation |
| COH | 207197140016 | Gas | Gov. Aggregation |
| COH | 208096700011 | Gas | Gov. Aggregation |
| COH | 203968710024 | Gas | Gov. Aggregation |
| COH | 208196750019 | Gas | Gov. Aggregation |
| COH | 199332940039 | Gas | Gov. Aggregation |
| COH | 207514860011 | Gas | Gov. Aggregation |
| COH | 206503880011 | Gas | Gov. Aggregation |
| COH | 207604590017 | Gas | Gov. Aggregation |
| COH | 206360030013 | Gas | Gov. Aggregation |
| COH | 157546840028 | Gas | Gov. Aggregation |
| COH | 206351080042 | Gas | Gov. Aggregation |
| COH | 147464510014 | Gas | Gov. Aggregation |
| DEO | 5180015799377 | Gas | Gov. Aggregation |
| COH | 207387270016 | Gas | Gov. Aggregation |
| COH | 200666860053 | Gas | Gov. Aggregation |
| COH | 206237560013 | Gas | Gov. Aggregation |
| COH | 206928660017 | Gas | Gov. Aggregation |
| COH | 207630040017 | Gas | Gov. Aggregation |
| COH | 207644800018 | Gas | Gov. Aggregation |
| COH | 207871380016 | Gas | Gov. Aggregation |
| COH | 207876790010 | Gas | Gov. Aggregation |
| COH | 208085510014 | Gas | Gov. Aggregation |
| COH | 210053920011 | Gas | Gov. Aggregation |
| COH | 210345950016 | Gas | Gov. Aggregation |
| COH | 210212850018 | Gas | Gov. Aggregation |
| COH | 138679340034 | Gas | Gov. Aggregation |
| COH | 207779650015 | Gas | Gov. Aggregation |
| COH | 208087270011 | Gas | Gov. Aggregation |
| COH | 208237220012 | Gas | Gov. Aggregation |
| COH | 186839160025 | Gas | Gov. Aggregation |
| COH | 206236460034 | Gas | Gov. Aggregation |
| COH | 207593500010 | Gas | Gov. Aggregation |
| COH | 172917880024 | Gas | Gov. Aggregation |
| COH | 206950610010 | Gas | Gov. Aggregation |
| COH | 199125490015 | Gas | Gov. Aggregation |
| COH | 151743970047 | Gas | Gov. Aggregation |
| COH | 208948440019 | Gas | Gov. Aggregation |
| COH | 202103070013 | Gas | Gov. Aggregation |
| COH | 187822170027 | Gas | Gov. Aggregation |
| COH | 152525170055 | Gas | Gov. Aggregation |
| COH | 208788000011 | Gas | Gov. Aggregation |
| COH | 147817060378 | Gas | Gov. Aggregation |
| COH | 147817060421 | Gas | Gov. Aggregation |
| COH | 147817060430 | Gas | Gov. Aggregation |
| COH | 147817060458 | Gas | Gov. Aggregation |
| COH | 147817060494 | Gas | Gov. Aggregation |
| COH | 115833240043 | Gas | Gov. Aggregation |
| COH | 185777050085 | Gas | Gov. Aggregation |
| COH | 167184900030 | Gas | Gov. Aggregation |
| COH | 203713880037 | Gas | Gov. Aggregation |
| COH | 208895340013 | Gas | Gov. Aggregation |
| COH | 138702430089 | Gas | Gov. Aggregation |
| COH | 207436420019 | Gas | Gov. Aggregation |
| COH | 208439910019 | Gas | Gov. Aggregation |
| COH | 207857590012 | Gas | Gov. Aggregation |
| COH | 203044740017 | Gas | Gov. Aggregation |
| COH | 208049330018 | Gas | Gov. Aggregation |
| COH | 207589710015 | Gas | Gov. Aggregation |
| COH | 193281930018 | Gas | Gov. Aggregation |
| COH | 161209890133 | Gas | Gov. Aggregation |
| COH | 164077720029 | Gas | Gov. Aggregation |
| COH | 166150480022 | Gas | Gov. Aggregation |
| COH | 191926580025 | Gas | Gov. Aggregation |
| COH | 198563770037 | Gas | Gov. Aggregation |
| COH | 207696920014 | Gas | Gov. Aggregation |
| COH | 207645950015 | Gas | Gov. Aggregation |
| COH | 196947980031 | Gas | Gov. Aggregation |
| COH | 207177860017 | Gas | Gov. Aggregation |
| COH | 209058620017 | Gas | Gov. Aggregation |
| COH | 117560670022 | Gas | Gov. Aggregation |
| COH | 208148390016 | Gas | Gov. Aggregation |
| COH | 207732980014 | Gas | Gov. Aggregation |
| COH | 207210520016 | Gas | Gov. Aggregation |
| COH | 208259220016 | Gas | Gov. Aggregation |
| COH | 207165920019 | Gas | Gov. Aggregation |
| COH | 202484280031 | Gas | Gov. Aggregation |
| COH | 203069220023 | Gas | Gov. Aggregation |
| COH | 206191220012 | Gas | Gov. Aggregation |
| COH | 197454200029 | Gas | Gov. Aggregation |
| COH | 117164480059 | Gas | Gov. Aggregation |
| COH | 207096080013 | Gas | Gov. Aggregation |
| COH | 117464970032 | Gas | Gov. Aggregation |
| COH | 191071990040 | Gas | Gov. Aggregation |
| COH | 208293420012 | Gas | Gov. Aggregation |
| COH | 195589580045 | Gas | Gov. Aggregation |
| COH | 208064730021 | Gas | Gov. Aggregation |
| COH | 209368690016 | Gas | Gov. Aggregation |
| COH | 166438120027 | Gas | Gov. Aggregation |
| COH | 209254600015 | Gas | Gov. Aggregation |
| COH | 209074720012 | Gas | Gov. Aggregation |
| COH | 202879230025 | Gas | Gov. Aggregation |
| COH | 205448690010 | Gas | Gov. Aggregation |
| COH | 207271530016 | Gas | Gov. Aggregation |
| COH | 206782710016 | Gas | Gov. Aggregation |
| COH | 207728990011 | Gas | Gov. Aggregation |
| COH | 206697700019 | Gas | Gov. Aggregation |
| COH | 195518320020 | Gas | Gov. Aggregation |
| COH | 111175930011 | Gas | Gov. Aggregation |
| COH | 207492430019 | Gas | Gov. Aggregation |
| COH | 206097030012 | Gas | Gov. Aggregation |
| DEO | 1500018956952 | Gas | Gov. Aggregation |
| DEO | 9180015831030 | Gas | Gov. Aggregation |
| COH | 166450270020 | Gas | Gov. Aggregation |
| COH | 166543860010 | Gas | Gov. Aggregation |
| DUKE | 6290380002 | Gas | Gov. Aggregation |
| DUKE | 8500222105 | Gas | Gov. Aggregation |
| DUKE | 9420222203 | Gas | Gov. Aggregation |
| DUKE | 5470381802 | Gas | Gov. Aggregation |
| DUKE | 0430084921 | Gas | Gov. Aggregation |
| DUKE | 7400362105 | Gas | Gov. Aggregation |
| DUKE | 4240359802 | Gas | Gov. Aggregation |
| COH | 0410366303 | Gas | Gov. Aggregation |
| DUKE | 6660374202 | Gas | Gov. Aggregation |
| DUKE | 9190377802 | Gas | Gov. Aggregation |
| DUKE | 9130377702 | Gas | Gov. Aggregation |
| DUKE | 8640376703 | Gas | Gov. Aggregation |
| DUKE | 1030368504 | Gas | Gov. Aggregation |
| DUKE | 5980071626 | Gas | Gov. Aggregation |
| DUKE | 6650224903 | Gas | Gov. Aggregation |
| DUKE | 8860361602 | Gas | Gov. Aggregation |
| DUKE | 1440224904 | Gas | Gov. Aggregation |
| DUKE | 6900211902 | Gas | Gov. Aggregation |
| DUKE | 9930358701 | Gas | Gov. Aggregation |
| DUKE | 7410360902 | Gas | Gov. Aggregation |
| DUKE | 7130087223 | Gas | Gov. Aggregation |
| DUKE | 9910208903 | Gas | Gov. Aggregation |
| COH | 191173890036 | Gas | Gov. Aggregation |
| COH | 174931690022 | Gas | Gov. Aggregation |
| COH | 208719070012 | Gas | Gov. Aggregation |
| COH | 207014010019 | Gas | Gov. Aggregation |
| COH | 202923630035 | Gas | Gov. Aggregation |
| COH | 207388730017 | Gas | Gov. Aggregation |
| COH | 118098210037 | Gas | Gov. Aggregation |
| COH | 208087560010 | Gas | Gov. Aggregation |
| COH | 137722610026 | Gas | Gov. Aggregation |
| COH | 208253320017 | Gas | Gov. Aggregation |
| COH | 208211780019 | Gas | Gov. Aggregation |
| COH | 208488950018 | Gas | Gov. Aggregation |
| COH | 207825110019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 173088400013 | Gas | Gov. Aggregation |
| COH | 174045030109 | Gas | Gov. Aggregation |
| COH | 175508750052 | Gas | Gov. Aggregation |
| COH | 175515880121 | Gas | Gov. Aggregation |
| COH | 175833070047 | Gas | Gov. Aggregation |
| COH | 176073380169 | Gas | Gov. Aggregation |
| COH | 185576380073 | Gas | Gov. Aggregation |
| COH | 195749490026 | Gas | Gov. Aggregation |
| COH | 198768950115 | Gas | Gov. Aggregation |
| COH | 198971040044 | Gas | Gov. Aggregation |
| COH | 199095720011 | Gas | Gov. Aggregation |
| COH | 200162820031 | Gas | Gov. Aggregation |
| COH | 201102150037 | Gas | Gov. Aggregation |
| COH | 204228270015 | Gas | Gov. Aggregation |
| COH | 204231510035 | Gas | Gov. Aggregation |
| COH | 204379550017 | Gas | Gov. Aggregation |
| COH | 205396260011 | Gas | Gov. Aggregation |
| COH | 205763570017 | Gas | Gov. Aggregation |
| COH | 206001810028 | Gas | Gov. Aggregation |
| COH | 209115640011 | Gas | Gov. Aggregation |
| COH | 209311130012 | Gas | Gov. Aggregation |
| COH | 209789790013 | Gas | Gov. Aggregation |
| COH | 209882070016 | Gas | Gov. Aggregation |
| COH | 210161820013 | Gas | Gov. Aggregation |
| COH | 210164510012 | Gas | Gov. Aggregation |
| COH | 210175760017 | Gas | Gov. Aggregation |
| COH | 210175770015 | Gas | Gov. Aggregation |
| COH | 210217460010 | Gas | Gov. Aggregation |
| COH | 209972960018 | Gas | Gov. Aggregation |
| COH | 185815530037 | Gas | Gov. Aggregation |
| COH | 210362000019 | Gas | Gov. Aggregation |
| COH | 209034560010 | Gas | Gov. Aggregation |
| COH | 208845480019 | Gas | Gov. Aggregation |
| COH | 209975640019 | Gas | Gov. Aggregation |
| COH | 208807620019 | Gas | Gov. Aggregation |
| COH | 209150870019 | Gas | Gov. Aggregation |
| COH | 210857500015 | Gas | Gov. Aggregation |
| COH | 135735160053 | Gas | Gov. Aggregation |
| COH | 209903980019 | Gas | Gov. Aggregation |
| COH | 210247290013 | Gas | Gov. Aggregation |
| COH | 208776670016 | Gas | Gov. Aggregation |
| COH | 156086020027 | Gas | Gov. Aggregation |
| COH | 209553250015 | Gas | Gov. Aggregation |
| COH | 114781580026 | Gas | Gov. Aggregation |
| COH | 186232880011 | Gas | Gov. Aggregation |
| COH | 193406140018 | Gas | Gov. Aggregation |
| COH | 189916700015 | Gas | Gov. Aggregation |
| COH | 144857840024 | Gas | Gov. Aggregation |
| COH | 189408330010 | Gas | Gov. Aggregation |
| COH | 136395410024 | Gas | Gov. Aggregation |
| COH | 160824880061 | Gas | Gov. Aggregation |
| COH | 209463110015 | Gas | Gov. Aggregation |
| COH | 204958670014 | Gas | Gov. Aggregation |
| COH | 201953490024 | Gas | Gov. Aggregation |
| COH | 186392620115 | Gas | Gov. Aggregation |
| COH | 201943830023 | Gas | Gov. Aggregation |
| COH | 207022450010 | Gas | Gov. Aggregation |
| COH | 117334280014 | Gas | Gov. Aggregation |
| COH | 196828940031 | Gas | Gov. Aggregation |
| COH | 208805150012 | Gas | Gov. Aggregation |
| COH | 206310310019 | Gas | Gov. Aggregation |
| COH | 207263210010 | Gas | Gov. Aggregation |
| COH | 207253330016 | Gas | Gov. Aggregation |
| COH | 203146610036 | Gas | Gov. Aggregation |
| COH | 208377350019 | Gas | Gov. Aggregation |
| COH | 205211940027 | Gas | Gov. Aggregation |
| COH | 207066960011 | Gas | Gov. Aggregation |
| COH | 195897310048 | Gas | Gov. Aggregation |
| COH | 206195900011 | Gas | Gov. Aggregation |
| COH | 209593790018 | Gas | Gov. Aggregation |
| COH | 209386100011 | Gas | Gov. Aggregation |
| COH | 207138880015 | Gas | Gov. Aggregation |
| COH | 186162070065 | Gas | Gov. Aggregation |
| COH | 207636420015 | Gas | Gov. Aggregation |
| COH | 208730930017 | Gas | Gov. Aggregation |
| COH | 206445390018 | Gas | Gov. Aggregation |
| COH | 206064910025 | Gas | Gov. Aggregation |
| COH | 206737280012 | Gas | Gov. Aggregation |
| COH | 197063470040 | Gas | Gov. Aggregation |
| COH | 206603280015 | Gas | Gov. Aggregation |
| COH | 201747270027 | Gas | Gov. Aggregation |
| COH | 208798360015 | Gas | Gov. Aggregation |
| COH | 208286430015 | Gas | Gov. Aggregation |
| COH | 208839000012 | Gas | Gov. Aggregation |
| COH | 207313180010 | Gas | Gov. Aggregation |
| COH | 206437530033 | Gas | Gov. Aggregation |
| COH | 207406820018 | Gas | Gov. Aggregation |
| COH | 207321130013 | Gas | Gov. Aggregation |
| COH | 200890070036 | Gas | Gov. Aggregation |
| COH | 194189403351 | Gas | Gov. Aggregation |
| COH | 208788570012 | Gas | Gov. Aggregation |
| COH | 199086790025 | Gas | Gov. Aggregation |
| COH | 208119440016 | Gas | Gov. Aggregation |
| COH | 118896120024 | Gas | Gov. Aggregation |
| COH | 135282760076 | Gas | Gov. Aggregation |
| COH | 138007090021 | Gas | Gov. Aggregation |
| COH | 152409170033 | Gas | Gov. Aggregation |
| COH | 188275560034 | Gas | Gov. Aggregation |
| COH | 188414420028 | Gas | Gov. Aggregation |
| COH | 188725010025 | Gas | Gov. Aggregation |
| COH | 189740410028 | Gas | Gov. Aggregation |
| COH | 191476420041 | Gas | Gov. Aggregation |
| COH | 193197210036 | Gas | Gov. Aggregation |
| COH | 194652560036 | Gas | Gov. Aggregation |
| COH | 194694910025 | Gas | Gov. Aggregation |
| COH | 205672770018 | Gas | Gov. Aggregation |
| COH | 205727740017 | Gas | Gov. Aggregation |
| COH | 205929840027 | Gas | Gov. Aggregation |
| COH | 205952630022 | Gas | Gov. Aggregation |
| COH | 206031920013 | Gas | Gov. Aggregation |
| COH | 206089050015 | Gas | Gov. Aggregation |
| COH | 206089140016 | Gas | Gov. Aggregation |
| COH | 206153870016 | Gas | Gov. Aggregation |
| COH | 206245660015 | Gas | Gov. Aggregation |
| COH | 207878850013 | Gas | Gov. Aggregation |
| COH | 208099070018 | Gas | Gov. Aggregation |
| COH | 208109780010 | Gas | Gov. Aggregation |
| COH | 209123600012 | Gas | Gov. Aggregation |
| COH | 209180160015 | Gas | Gov. Aggregation |
| COH | 209251830013 | Gas | Gov. Aggregation |
| COH | 208331520019 | Gas | Gov. Aggregation |
| COH | 200848150038 | Gas | Gov. Aggregation |
| COH | 174797040042 | Gas | Gov. Aggregation |
| COH | 134960940035 | Gas | Gov. Aggregation |
| COH | 155686420077 | Gas | Gov. Aggregation |
| COH | 205628700015 | Gas | Gov. Aggregation |
| COH | 167488730032 | Gas | Gov. Aggregation |
| COH | 209294440015 | Gas | Gov. Aggregation |
| COH | 204822990023 | Gas | Gov. Aggregation |
| COH | 207108210018 | Gas | Gov. Aggregation |
| COH | 199724400040 | Gas | Gov. Aggregation |
| COH | 208440300014 | Gas | Gov. Aggregation |
| COH | 206257410012 | Gas | Gov. Aggregation |
| COH | 198897790036 | Gas | Gov. Aggregation |
| COH | 207712000011 | Gas | Gov. Aggregation |
| COH | 208331510011 | Gas | Gov. Aggregation |
| COH | 208039320011 | Gas | Gov. Aggregation |
| COH | 209058590014 | Gas | Gov. Aggregation |
| COH | 207811210017 | Gas | Gov. Aggregation |
| COH | 205368110057 | Gas | Gov. Aggregation |
| COH | 203425780020 | Gas | Gov. Aggregation |
| COH | 206245600026 | Gas | Gov. Aggregation |
| COH | 197421180023 | Gas | Gov. Aggregation |
| COH | 185880900050 | Gas | Gov. Aggregation |
| COH | 205959350018 | Gas | Gov. Aggregation |
| COH | 207506700011 | Gas | Gov. Aggregation |
| COH | 177502780038 | Gas | Gov. Aggregation |
| COH | 205507550013 | Gas | Gov. Aggregation |
| COH | 195654290002 | Gas | Gov. Aggregation |
| COH | 205963100011 | Gas | Gov. Aggregation |
| COH | 207728980013 | Gas | Gov. Aggregation |
| COH | 201925930020 | Gas | Gov. Aggregation |
| COH | 191113990031 | Gas | Gov. Aggregation |
| COH | 158859950085 | Gas | Gov. Aggregation |
| COH | 209522220016 | Gas | Gov. Aggregation |
| COH | 205485810025 | Gas | Gov. Aggregation |
| COH | 208166800011 | Gas | Gov. Aggregation |
| COH | 204148790016 | Gas | Gov. Aggregation |
| COH | 209303530015 | Gas | Gov. Aggregation |
| COH | 194237000024 | Gas | Gov. Aggregation |
| COH | 207811200019 | Gas | Gov. Aggregation |
| COH | 205294000020 | Gas | Gov. Aggregation |
| COH | 198317600024 | Gas | Gov. Aggregation |
| COH | 191444830024 | Gas | Gov. Aggregation |
| COH | 157250210063 | Gas | Gov. Aggregation |
| COH | 203378400020 | Gas | Gov. Aggregation |
| COH | 174670600042 | Gas | Gov. Aggregation |
| COH | 144810090128 | Gas | Gov. Aggregation |
| COH | 175328400164 | Gas | Gov. Aggregation |
| COH | 199975010023 | Gas | Gov. Aggregation |
| COH | 175716380040 | Gas | Gov. Aggregation |
| COH | 206031970013 | Gas | Gov. Aggregation |
| COH | 189529280033 | Gas | Gov. Aggregation |
| COH | 185541160027 | Gas | Gov. Aggregation |
| COH | 201333180032 | Gas | Gov. Aggregation |
| COH | 144841390031 | Gas | Gov. Aggregation |
| COH | 207138890013 | Gas | Gov. Aggregation |
| COH | 206392160019 | Gas | Gov. Aggregation |
| COH | 206322750021 | Gas | Gov. Aggregation |
| COH | 196415670051 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 207463670010 | Gas | Gov. Aggregation |
| COH | 207344490010 | Gas | Gov. Aggregation |
| COH | 209247440014 | Gas | Gov. Aggregation |
| COH | 174320760077 | Gas | Gov. Aggregation |
| COH | 206310250012 | Gas | Gov. Aggregation |
| COH | 208940460011 | Gas | Gov. Aggregation |
| COH | 193486850057 | Gas | Gov. Aggregation |
| COH | 208360650011 | Gas | Gov. Aggregation |
| COH | 201678710021 | Gas | Gov. Aggregation |
| COH | 201804250029 | Gas | Gov. Aggregation |
| COH | 204142610042 | Gas | Gov. Aggregation |
| COH | 168704850107 | Gas | Gov. Aggregation |
| COH | 206254420016 | Gas | Gov. Aggregation |
| COH | 177703270057 | Gas | Gov. Aggregation |
| COH | 208632620010 | Gas | Gov. Aggregation |
| COH | 192833450082 | Gas | Gov. Aggregation |
| COH | 202033730031 | Gas | Gov. Aggregation |
| COH | 168001350040 | Gas | Gov. Aggregation |
| COH | 177080340072 | Gas | Gov. Aggregation |
| COH | 177334630054 | Gas | Gov. Aggregation |
| COH | 198642790017 | Gas | Gov. Aggregation |
| COH | 203560370020 | Gas | Gov. Aggregation |
| COH | 115832090010 | Gas | Gov. Aggregation |
| COH | 167185000073 | Gas | Gov. Aggregation |
| COH | 198026610010 | Gas | Gov. Aggregation |
| COH | 209551820019 | Gas | Gov. Aggregation |
| COH | 199697730013 | Gas | Gov. Aggregation |
| COH | 186406270029 | Gas | Gov. Aggregation |
| COH | 190510000037 | Gas | Gov. Aggregation |
| COH | 200437110019 | Gas | Gov. Aggregation |
| COH | 208616440012 | Gas | Gov. Aggregation |
| COH | 115880300023 | Gas | Gov. Aggregation |
| COH | 195159370059 | Gas | Gov. Aggregation |
| COH | 207674420015 | Gas | Gov. Aggregation |
| COH | 197575700028 | Gas | Gov. Aggregation |
| COH | 208109420011 | Gas | Gov. Aggregation |
| COH | 205754760016 | Gas | Gov. Aggregation |
| COH | 209375270019 | Gas | Gov. Aggregation |
| COH | 205708350019 | Gas | Gov. Aggregation |
| COH | 194526530025 | Gas | Gov. Aggregation |
| COH | 207344070018 | Gas | Gov. Aggregation |
| COH | 154113330043 | Gas | Gov. Aggregation |
| COH | 198704660012 | Gas | Gov. Aggregation |
| COH | 197996130035 | Gas | Gov. Aggregation |
| COH | 207539740014 | Gas | Gov. Aggregation |
| COH | 167383480037 | Gas | Gov. Aggregation |
| COH | 169613430054 | Gas | Gov. Aggregation |
| COH | 157337810125 | Gas | Gov. Aggregation |
| COH | 207381610016 | Gas | Gov. Aggregation |
| COH | 205989970015 | Gas | Gov. Aggregation |
| COH | 204899580028 | Gas | Gov. Aggregation |
| COH | 207123580019 | Gas | Gov. Aggregation |
| COH | 175062070015 | Gas | Gov. Aggregation |
| COH | 203913170014 | Gas | Gov. Aggregation |
| COH | 202546410013 | Gas | Gov. Aggregation |
| COH | 204583690015 | Gas | Gov. Aggregation |
| COH | 199324090017 | Gas | Gov. Aggregation |
| COH | 204824880013 | Gas | Gov. Aggregation |
| COH | 145866290066 | Gas | Gov. Aggregation |
| COH | 163547580032 | Gas | Gov. Aggregation |
| COH | 186788980031 | Gas | Gov. Aggregation |
| COH | 200151060016 | Gas | Gov. Aggregation |
| COH | 209218150016 | Gas | Gov. Aggregation |
| COH | 204799920019 | Gas | Gov. Aggregation |
| COH | 203861160017 | Gas | Gov. Aggregation |
| COH | 205433660017 | Gas | Gov. Aggregation |
| COH | 133613500051 | Gas | Gov. Aggregation |
| COH | 207919840017 | Gas | Gov. Aggregation |
| COH | 208301100010 | Gas | Gov. Aggregation |
| COH | 206657640016 | Gas | Gov. Aggregation |
| COH | 115751961321 | Gas | Gov. Aggregation |
| COH | 207185630018 | Gas | Gov. Aggregation |
| COH | 210363460011 | Gas | Gov. Aggregation |
| COH | 189867450031 | Gas | Gov. Aggregation |
| COH | 115751961205 | Gas | Gov. Aggregation |
| COH | 187062070048 | Gas | Gov. Aggregation |
| COH | 168048350079 | Gas | Gov. Aggregation |
| COH | 192092520034 | Gas | Gov. Aggregation |
| COH | 209918760014 | Gas | Gov. Aggregation |
| COH | 189802170063 | Gas | Gov. Aggregation |
| COH | 208098670014 | Gas | Gov. Aggregation |
| COH | 207696360012 | Gas | Gov. Aggregation |
| COH | 152556480028 | Gas | Gov. Aggregation |
| COH | 210191400018 | Gas | Gov. Aggregation |
| COH | 207163300013 | Gas | Gov. Aggregation |
| COH | 206696490016 | Gas | Gov. Aggregation |
| COH | 168497060060 | Gas | Gov. Aggregation |
| COH | 196893680011 | Gas | Gov. Aggregation |
| COH | 200116960039 | Gas | Gov. Aggregation |
| COH | 205850000039 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 168231810037 | Gas | Gov. Aggregation |
| COH | 209053700010 | Gas | Gov. Aggregation |
| COH | 205783630012 | Gas | Gov. Aggregation |
| COH | 174747670063 | Gas | Gov. Aggregation |
| COH | 208253300011 | Gas | Gov. Aggregation |
| COH | 160943210121 | Gas | Gov. Aggregation |
| COH | 207913330016 | Gas | Gov. Aggregation |
| COH | 207871090017 | Gas | Gov. Aggregation |
| COH | 209498950016 | Gas | Gov. Aggregation |
| COH | 207670100010 | Gas | Gov. Aggregation |
| COH | 200312510064 | Gas | Gov. Aggregation |
| COH | 207840580019 | Gas | Gov. Aggregation |
| COH | 196475450033 | Gas | Gov. Aggregation |
| COH | 204123390012 | Gas | Gov. Aggregation |
| COH | 205783550019 | Gas | Gov. Aggregation |
| COH | 203511440028 | Gas | Gov. Aggregation |
| COH | 116896000022 | Gas | Gov. Aggregation |
| COH | 117359940040 | Gas | Gov. Aggregation |
| COH | 206917400014 | Gas | Gov. Aggregation |
| COH | 208131130015 | Gas | Gov. Aggregation |
| COH | 207296740010 | Gas | Gov. Aggregation |
| COH | 208811840014 | Gas | Gov. Aggregation |
| COH | 200096390033 | Gas | Gov. Aggregation |
| COH | 169216320031 | Gas | Gov. Aggregation |
| COH | 209194290019 | Gas | Gov. Aggregation |
| COH | 206155990017 | Gas | Gov. Aggregation |
| COH | 208410170015 | Gas | Gov. Aggregation |
| COH | 201522450025 | Gas | Gov. Aggregation |
| COH | 209463190019 | Gas | Gov. Aggregation |
| COH | 197148950030 | Gas | Gov. Aggregation |
| COH | 206195460014 | Gas | Gov. Aggregation |
| COH | 205628760013 | Gas | Gov. Aggregation |
| COH | 209327890010 | Gas | Gov. Aggregation |
| COH | 205640650029 | Gas | Gov. Aggregation |
| COH | 185332380097 | Gas | Gov. Aggregation |
| COH | 206032020010 | Gas | Gov. Aggregation |
| COH | 207344540019 | Gas | Gov. Aggregation |
| COH | 207797870011 | Gas | Gov. Aggregation |
| COH | 208403090017 | Gas | Gov. Aggregation |
| COH | 194313030035 | Gas | Gov. Aggregation |
| COH | 208425080013 | Gas | Gov. Aggregation |
| COH | 209134510018 | Gas | Gov. Aggregation |
| COH | 208827880013 | Gas | Gov. Aggregation |
| COH | 208237560011 | Gas | Gov. Aggregation |
| COH | 198769160039 | Gas | Gov. Aggregation |
| COH | 197995690030 | Gas | Gov. Aggregation |
| COH | 197745060031 | Gas | Gov. Aggregation |
| COH | 193904730045 | Gas | Gov. Aggregation |
| COH | 187926270053 | Gas | Gov. Aggregation |
| COH | 199125660046 | Gas | Gov. Aggregation |
| COH | 187041900038 | Gas | Gov. Aggregation |
| COH | 203207450021 | Gas | Gov. Aggregation |
| COH | 164452220046 | Gas | Gov. Aggregation |
| COH | 188178000056 | Gas | Gov. Aggregation |
| COH | 174338000079 | Gas | Gov. Aggregation |
| COH | 176999190041 | Gas | Gov. Aggregation |
| COH | 172449580020 | Gas | Gov. Aggregation |
| COH | 191232460058 | Gas | Gov. Aggregation |
| COH | 206544610011 | Gas | Gov. Aggregation |
| COH | 208900030015 | Gas | Gov. Aggregation |
| COH | 207712420013 | Gas | Gov. Aggregation |
| COH | 209031290013 | Gas | Gov. Aggregation |
| COH | 201771930027 | Gas | Gov. Aggregation |
| COH | 200858620038 | Gas | Gov. Aggregation |
| COH | 155736370071 | Gas | Gov. Aggregation |
| COH | 117242490024 | Gas | Gov. Aggregation |
| COH | 207573340016 | Gas | Gov. Aggregation |
| COH | 206173010014 | Gas | Gov. Aggregation |
| COH | 117252220029 | Gas | Gov. Aggregation |
| COH | 147300080020 | Gas | Gov. Aggregation |
| COH | 207022370017 | Gas | Gov. Aggregation |
| COH | 186678750069 | Gas | Gov. Aggregation |
| COH | 202979720039 | Gas | Gov. Aggregation |
| COH | 206833130028 | Gas | Gov. Aggregation |
| COH | 209045660016 | Gas | Gov. Aggregation |
| COH | 161756850070 | Gas | Gov. Aggregation |
| COH | 208440160014 | Gas | Gov. Aggregation |
| COH | 207352120010 | Gas | Gov. Aggregation |
| COH | 195630260034 | Gas | Gov. Aggregation |
| COH | 200299370028 | Gas | Gov. Aggregation |
| COH | 202904470020 | Gas | Gov. Aggregation |
| COH | 205482010010 | Gas | Gov. Aggregation |
| COH | 206592420010 | Gas | Gov. Aggregation |
| COH | 206774870010 | Gas | Gov. Aggregation |
| COH | 151638540040 | Gas | Gov. Aggregation |
| COH | 208402560010 | Gas | Gov. Aggregation |
| COH | 207053000019 | Gas | Gov. Aggregation |
| COH | 197406240040 | Gas | Gov. Aggregation |
| COH | 205837570010 | Gas | Gov. Aggregation |
| COH | 208991660012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 207539730016 | Gas | Gov. Aggregation |
| COH | 202119230034 | Gas | Gov. Aggregation |
| COH | 208658790011 | Gas | Gov. Aggregation |
| COH | 208727210015 | Gas | Gov. Aggregation |
| COH | 208912020012 | Gas | Gov. Aggregation |
| VEDO | 4002882452283229 | Gas | Gov. Aggregation |
| COH | 210723560016 | Gas | Gov. Aggregation |
| DEO | 6180017413968 | Gas | Gov. Aggregation |
| COH | 209045790019 | Gas | Gov. Aggregation |
| VEDO | 4002448052239700 | Gas | Gov. Aggregation |
| DEO | 5180010615549 | Gas | Gov. Aggregation |
| VEDO | 4021562862426113 | Gas | Gov. Aggregation |
| DEO | 9421000200359 | Gas | Gov. Aggregation |
| COH | 199347970041 | Gas | Gov. Aggregation |
| COH | 209171910016 | Gas | Gov. Aggregation |
| COH | 200168850033 | Gas | Gov. Aggregation |
| COH | 201503300026 | Gas | Gov. Aggregation |
| COH | 209360050016 | Gas | Gov. Aggregation |
| COH | 134781050176 | Gas | Gov. Aggregation |
| COH | 199954160044 | Gas | Gov. Aggregation |
| COH | 205051340023 | Gas | Gov. Aggregation |
| COH | 204336660023 | Gas | Gov. Aggregation |
| COH | 207017140016 | Gas | Gov. Aggregation |
| COH | 203510690028 | Gas | Gov. Aggregation |
| COH | 206887400019 | Gas | Gov. Aggregation |
| COH | 201175660037 | Gas | Gov. Aggregation |
| COH | 208598970011 | Gas | Gov. Aggregation |
| COH | 206583840011 | Gas | Gov. Aggregation |
| COH | 204700140010 | Gas | Gov. Aggregation |
| COH | 203527170022 | Gas | Gov. Aggregation |
| COH | 115782970101 | Gas | Gov. Aggregation |
| COH | 205124270023 | Gas | Gov. Aggregation |
| COH | 198598990010 | Gas | Gov. Aggregation |
| COH | 206412690014 | Gas | Gov. Aggregation |
| COH | 203778370010 | Gas | Gov. Aggregation |
| COH | 202105380014 | Gas | Gov. Aggregation |
| COH | 209905600014 | Gas | Gov. Aggregation |
| COH | 209360400012 | Gas | Gov. Aggregation |
| COH | 209664020018 | Gas | Gov. Aggregation |
| COH | 209223180019 | Gas | Gov. Aggregation |
| COH | 202025310018 | Gas | Gov. Aggregation |
| COH | 209685580017 | Gas | Gov. Aggregation |
| COH | 187340350049 | Gas | Gov. Aggregation |
| COH | 210259710019 | Gas | Gov. Aggregation |
| COH | 170335660017 | Gas | Gov. Aggregation |
| COH | 206775430010 | Gas | Gov. Aggregation |
| COH | 205447800036 | Gas | Gov. Aggregation |
| COH | 140751240073 | Gas | Gov. Aggregation |
| COH | 143390330031 | Gas | Gov. Aggregation |
| COH | 200368930032 | Gas | Gov. Aggregation |
| COH | 206625900018 | Gas | Gov. Aggregation |
| COH | 208616320017 | Gas | Gov. Aggregation |
| COH | 130320160048 | Gas | Gov. Aggregation |
| COH | 177540200020 | Gas | Gov. Aggregation |
| COH | 209626430012 | Gas | Gov. Aggregation |
| COH | 198675740018 | Gas | Gov. Aggregation |
| COH | 206796810016 | Gas | Gov. Aggregation |
| COH | 177018360024 | Gas | Gov. Aggregation |
| COH | 115803550032 | Gas | Gov. Aggregation |
| COH | 115829730021 | Gas | Gov. Aggregation |
| COH | 158599860031 | Gas | Gov. Aggregation |
| COH | 141019480038 | Gas | Gov. Aggregation |
| COH | 196320240043 | Gas | Gov. Aggregation |
| COH | 210346610015 | Gas | Gov. Aggregation |
| COH | 188810140036 | Gas | Gov. Aggregation |
| COH | 133831260014 | Gas | Gov. Aggregation |
| COH | 207223480027 | Gas | Gov. Aggregation |
| COH | 139586520078 | Gas | Gov. Aggregation |
| COH | 206996270016 | Gas | Gov. Aggregation |
| COH | 198579770025 | Gas | Gov. Aggregation |
| COH | 158430850084 | Gas | Gov. Aggregation |
| COH | 207903660018 | Gas | Gov. Aggregation |
| COH | 160095880022 | Gas | Gov. Aggregation |
| COH | 115670200029 | Gas | Gov. Aggregation |
| COH | 173116130082 | Gas | Gov. Aggregation |
| COH | 198017930012 | Gas | Gov. Aggregation |
| COH | 166927780022 | Gas | Gov. Aggregation |
| COH | 203914850037 | Gas | Gov. Aggregation |
| COH | 208064500010 | Gas | Gov. Aggregation |
| COH | 197409460020 | Gas | Gov. Aggregation |
| COH | 176087880049 | Gas | Gov. Aggregation |
| COH | 110317660026 | Gas | Gov. Aggregation |
| VEDO | 4016395792142641 | Gas | Gov. Aggregation |
| COH | 210935540011 | Gas | Gov. Aggregation |
| DEO | 5500064461317 | Gas | Gov. Aggregation |
| DEO | 4442106211986 | Gas | Gov. Aggregation |
| COH | 203881910026 | Gas | Gov. Aggregation |
| COH | 175885590030 | Gas | Gov. Aggregation |
| DEO | 4180014238930 | Gas | Gov. Aggregation |
| COH | 203962700019 | Gas | Gov. Aggregation |
| COH | 203652170027 | Gas | Gov. Aggregation |
| COH | 206042060011 | Gas | Gov. Aggregation |
| COH | 206380870015 | Gas | Gov. Aggregation |
| COH | 174595660022 | Gas | Gov. Aggregation |
| COH | 206578940011 | Gas | Gov. Aggregation |
| COH | 196147850043 | Gas | Gov. Aggregation |
| COH | 206917280010 | Gas | Gov. Aggregation |
| COH | 195504040042 | Gas | Gov. Aggregation |
| COH | 154276400035 | Gas | Gov. Aggregation |
| COH | 205333780032 | Gas | Gov. Aggregation |
| COH | 125574670041 | Gas | Gov. Aggregation |
| COH | 189306070137 | Gas | Gov. Aggregation |
| COH | 168411590041 | Gas | Gov. Aggregation |
| COH | 176233030108 | Gas | Gov. Aggregation |
| COH | 169946240102 | Gas | Gov. Aggregation |
| COH | 206477680010 | Gas | Gov. Aggregation |
| COH | 199350670029 | Gas | Gov. Aggregation |
| COH | 194185650047 | Gas | Gov. Aggregation |
| COH | 172461160077 | Gas | Gov. Aggregation |
| COH | 206451790011 | Gas | Gov. Aggregation |
| COH | 206608850039 | Gas | Gov. Aggregation |
| COH | 193069880037 | Gas | Gov. Aggregation |
| COH | 206489390016 | Gas | Gov. Aggregation |
| COH | 208855360013 | Gas | Gov. Aggregation |
| COH | 173694570077 | Gas | Gov. Aggregation |
| COH | 207941290016 | Gas | Gov. Aggregation |
| COH | 207585330013 | Gas | Gov. Aggregation |
| COH | 201235270022 | Gas | Gov. Aggregation |
| COH | 198571930036 | Gas | Gov. Aggregation |
| COH | 199146080035 | Gas | Gov. Aggregation |
| COH | 206317330039 | Gas | Gov. Aggregation |
| COH | 169202910027 | Gas | Gov. Aggregation |
| COH | 205333930030 | Gas | Gov. Aggregation |
| COH | 208259200010 | Gas | Gov. Aggregation |
| COH | 193133040072 | Gas | Gov. Aggregation |
| COH | 203969370024 | Gas | Gov. Aggregation |
| COH | 206133500015 | Gas | Gov. Aggregation |
| COH | 206496290012 | Gas | Gov. Aggregation |
| COH | 208425010017 | Gas | Gov. Aggregation |
| COH | 167488650039 | Gas | Gov. Aggregation |
| COH | 191673820021 | Gas | Gov. Aggregation |
| COH | 208468870017 | Gas | Gov. Aggregation |
| COH | 195440320034 | Gas | Gov. Aggregation |
| COH | 205963040014 | Gas | Gov. Aggregation |
| COH | 207910770010 | Gas | Gov. Aggregation |
| COH | 197530520020 | Gas | Gov. Aggregation |
| COH | 205696790014 | Gas | Gov. Aggregation |
| COH | 203079871178 | Gas | Gov. Aggregation |
| COH | 209129370019 | Gas | Gov. Aggregation |
| COH | 207128550015 | Gas | Gov. Aggregation |
| COH | 194030850024 | Gas | Gov. Aggregation |
| COH | 189431510059 | Gas | Gov. Aggregation |
| COH | 209254570012 | Gas | Gov. Aggregation |
| COH | 203934500029 | Gas | Gov. Aggregation |
| COH | 196471480026 | Gas | Gov. Aggregation |
| COH | 171888710023 | Gas | Gov. Aggregation |
| COH | 170325440023 | Gas | Gov. Aggregation |
| COH | 208775050018 | Gas | Gov. Aggregation |
| COH | 203079871212 | Gas | Gov. Aggregation |
| COH | 203618100023 | Gas | Gov. Aggregation |
| COH | 206821850013 | Gas | Gov. Aggregation |
| COH | 202352340028 | Gas | Gov. Aggregation |
| COH | 208985000013 | Gas | Gov. Aggregation |
| COH | 208730920019 | Gas | Gov. Aggregation |
| COH | 209315520012 | Gas | Gov. Aggregation |
| COH | 208237600012 | Gas | Gov. Aggregation |
| COH | 206962260019 | Gas | Gov. Aggregation |
| COH | 209240680018 | Gas | Gov. Aggregation |
| COH | 206290360022 | Gas | Gov. Aggregation |
| COH | 205487600016 | Gas | Gov. Aggregation |
| COH | 147585030082 | Gas | Gov. Aggregation |
| COH | 207418790010 | Gas | Gov. Aggregation |
| COH | 206082190010 | Gas | Gov. Aggregation |
| COH | 205676540018 | Gas | Gov. Aggregation |
| COH | 209162860016 | Gas | Gov. Aggregation |
| COH | 206154220010 | Gas | Gov. Aggregation |
| COH | 176555610042 | Gas | Gov. Aggregation |
| COH | 208030030010 | Gas | Gov. Aggregation |
| COH | 207946320019 | Gas | Gov. Aggregation |
| COH | 202698980022 | Gas | Gov. Aggregation |
| COH | 149448110038 | Gas | Gov. Aggregation |
| COH | 202951660036 | Gas | Gov. Aggregation |
| COH | 205611050017 | Gas | Gov. Aggregation |
| COH | 207816540018 | Gas | Gov. Aggregation |
| COH | 198751040022 | Gas | Gov. Aggregation |
| COH | 207963720019 | Gas | Gov. Aggregation |
| COH | 177136900015 | Gas | Gov. Aggregation |
| COH | 203069240029 | Gas | Gov. Aggregation |
| COH | 207963860010 | Gas | Gov. Aggregation |
| COH | 162455750069 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|----------------------|-----------|---------------|
| COH | 207184160019 | Gas | Gov. Aggregation |
| COH | 210290400018 | Gas | Gov. Aggregation |
| COH | 209279790014 | Gas | Gov. Aggregation |
| COH | 200421890037 | Gas | Gov. Aggregation |
| COH | 208859560013 | Gas | Gov. Aggregation |
| COH | 208760710010 | Gas | Gov. Aggregation |
| COH | 207035960016 | Gas | Gov. Aggregation |
| COH | 188900680012 | Gas | Gov. Aggregation |
| COH | 208955210012 | Gas | Gov. Aggregation |
| COH | 205559020015 | Gas | Gov. Aggregation |
| COH | 210096150013 | Gas | Gov. Aggregation |
| COH | 210558960013 | Gas | Gov. Aggregation |
| COH | 210315030012 | Gas | Gov. Aggregation |
| COH | 207777550010 | Gas | Gov. Aggregation |
| COH | 199110240036 | Gas | Gov. Aggregation |
| COH | 209495780018 | Gas | Gov. Aggregation |
| COH | 208797520013 | Gas | Gov. Aggregation |
| COH | 207599930018 | Gas | Gov. Aggregation |
| COH | 209134660017 | Gas | Gov. Aggregation |
| COH | 170325440032 | Gas | Gov. Aggregation |
| COH | 209264090012 | Gas | Gov. Aggregation |
| COH | 201374630040 | Gas | Gov. Aggregation |
| COH | 187878456329 | Gas | Gov. Aggregation |
| COH | 205507320048 | Gas | Gov. Aggregation |
| COH | 205582150037 | Gas | Gov. Aggregation |
| COH | 195603990056 | Gas | Gov. Aggregation |
| COH | 201027250036 | Gas | Gov. Aggregation |
| COH | 206348800017 | Gas | Gov. Aggregation |
| COH | 197101430037 | Gas | Gov. Aggregation |
| COH | 173678480034 | Gas | Gov. Aggregation |
| COH | 117444330029 | Gas | Gov. Aggregation |
| COH | 139573360131 | Gas | Gov. Aggregation |
| COH | 142148630112 | Gas | Gov. Aggregation |
| COH | 143087320054 | Gas | Gov. Aggregation |
| COH | 146665000123 | Gas | Gov. Aggregation |
| COH | 206413050016 | Gas | Gov. Aggregation |
| COH | 207646010010 | Gas | Gov. Aggregation |
| COH | 209476910010 | Gas | Gov. Aggregation |
| COH | 209593910021 | Gas | Gov. Aggregation |
| COH | 209728490014 | Gas | Gov. Aggregation |
| COH | 209786260010 | Gas | Gov. Aggregation |
| COH | 202883620024 | Gas | Gov. Aggregation |
| COH | 171790110044 | Gas | Gov. Aggregation |
| COH | 207610700010 | Gas | Gov. Aggregation |
| COH | 209149510017 | Gas | Gov. Aggregation |
| COH | 209368470012 | Gas | Gov. Aggregation |
| COH | 203770230024 | Gas | Gov. Aggregation |
| COH | 208157090010 | Gas | Gov. Aggregation |
| COH | 158304150131 | Gas | Gov. Aggregation |
| COH | 157183990107 | Gas | Gov. Aggregation |
| COH | 207352040017 | Gas | Gov. Aggregation |
| COH | 209223260012 | Gas | Gov. Aggregation |
| COH | 177590640078 | Gas | Gov. Aggregation |
| COH | 208331070014 | Gas | Gov. Aggregation |
| COH | 209602670012 | Gas | Gov. Aggregation |
| COH | 208975470212 | Gas | Gov. Aggregation |
| COH | 204534460221 | Gas | Gov. Aggregation |
| COH | 167580500052 | Gas | Gov. Aggregation |
| COH | 208519440018 | Gas | Gov. Aggregation |
| COH | 209533010019 | Gas | Gov. Aggregation |
| COH | 208438400072 | Gas | Gov. Aggregation |
| COH | 175307370076 | Gas | Gov. Aggregation |
| COH | 176988940073 | Gas | Gov. Aggregation |
| COH | 208416700011 | Gas | Gov. Aggregation |
| COH | 202732820030 | Gas | Gov. Aggregation |
| COH | 202714450036 | Gas | Gov. Aggregation |
| COH | 209611290013 | Gas | Gov. Aggregation |
| COH | 207053060026 | Gas | Gov. Aggregation |
| COH | 199601620044 | Gas | Gov. Aggregation |
| COH | 188663310039 | Gas | Gov. Aggregation |
| COH | 207075620059 | Gas | Gov. Aggregation |
| COH | 187998440056 | Gas | Gov. Aggregation |
| COH | 209016020011 | Gas | Gov. Aggregation |
| COH | 209592520016 | Gas | Gov. Aggregation |
| COH | 117251860027 | Gas | Gov. Aggregation |
| COH | 141029720036 | Gas | Gov. Aggregation |
| COH | 112028620070 | Gas | Gov. Aggregation |
| COH | 108729480034 | Gas | Gov. Aggregation |
| COH | 207913260011 | Gas | Gov. Aggregation |
| COH | 207585290012 | Gas | Gov. Aggregation |
| COH | 158472540036 | Gas | Gov. Aggregation |
| COH | 208710790019 | Gas | Gov. Aggregation |
| COH | 208226530010 | Gas | Gov. Aggregation |
| COH | 167703630124 | Gas | Gov. Aggregation |
| COH | 195027830024 | Gas | Gov. Aggregation |
| COH | 208253200012 | Gas | Gov. Aggregation |
| COH | 205372800035 | Gas | Gov. Aggregation |
| COH | 208157080012 | Gas | Gov. Aggregation |
| COH | 199846260051 | Gas | Gov. Aggregation |
| COH | 197830080036 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|----------------------|-----------|---------------|
| COH | 207645710015 | Gas | Gov. Aggregation |
| COH | 196162410034 | Gas | Gov. Aggregation |
| COH | 207321260025 | Gas | Gov. Aggregation |
| COH | 207682410010 | Gas | Gov. Aggregation |
| COH | 147742520085 | Gas | Gov. Aggregation |
| COH | 173597030010 | Gas | Gov. Aggregation |
| COH | 208784910018 | Gas | Gov. Aggregation |
| COH | 202821430015 | Gas | Gov. Aggregation |
| COH | 199001740069 | Gas | Gov. Aggregation |
| COH | 172309640032 | Gas | Gov. Aggregation |
| COH | 195236690049 | Gas | Gov. Aggregation |
| COH | 206843150014 | Gas | Gov. Aggregation |
| COH | 190782230132 | Gas | Gov. Aggregation |
| COH | 206861990010 | Gas | Gov. Aggregation |
| COH | 207646030016 | Gas | Gov. Aggregation |
| COH | 194172420024 | Gas | Gov. Aggregation |
| COH | 205057340021 | Gas | Gov. Aggregation |
| COH | 199094170037 | Gas | Gov. Aggregation |
| COH | 206002310012 | Gas | Gov. Aggregation |
| COH | 161290090078 | Gas | Gov. Aggregation |
| COH | 206489420019 | Gas | Gov. Aggregation |
| COH | 206679330015 | Gas | Gov. Aggregation |
| COH | 207363870010 | Gas | Gov. Aggregation |
| COH | 153658600043 | Gas | Gov. Aggregation |
| COH | 208689620011 | Gas | Gov. Aggregation |
| COH | 208253340013 | Gas | Gov. Aggregation |
| COH | 209047260016 | Gas | Gov. Aggregation |
| COH | 192763020036 | Gas | Gov. Aggregation |
| COH | 206204040011 | Gas | Gov. Aggregation |
| COH | 194967780024 | Gas | Gov. Aggregation |
| COH | 205677330038 | Gas | Gov. Aggregation |
| COH | 205919420026 | Gas | Gov. Aggregation |
| COH | 189626340025 | Gas | Gov. Aggregation |
| COH | 206427140018 | Gas | Gov. Aggregation |
| COH | 207863160019 | Gas | Gov. Aggregation |
| COH | 207271320010 | Gas | Gov. Aggregation |
| COH | 109844820180 | Gas | Gov. Aggregation |
| COH | 208778340011 | Gas | Gov. Aggregation |
| COH | 209004550015 | Gas | Gov. Aggregation |
| COH | 208827700010 | Gas | Gov. Aggregation |
| COH | 159589640064 | Gas | Gov. Aggregation |
| COH | 202371730035 | Gas | Gov. Aggregation |
| COH | 202090030038 | Gas | Gov. Aggregation |
| COH | 202090030047 | Gas | Gov. Aggregation |
| COH | 208766070013 | Gas | Gov. Aggregation |
| COH | 208246190010 | Gas | Gov. Aggregation |
| COH | 207010560012 | Gas | Gov. Aggregation |
| COH | 205890680015 | Gas | Gov. Aggregation |
| COH | 190098570025 | Gas | Gov. Aggregation |
| COH | 135156090047 | Gas | Gov. Aggregation |
| COH | 206986160010 | Gas | Gov. Aggregation |
| COH | 120518130029 | Gas | Gov. Aggregation |
| COH | 117036850034 | Gas | Gov. Aggregation |
| COH | 206682970014 | Gas | Gov. Aggregation |
| COH | 140685200027 | Gas | Gov. Aggregation |
| COH | 141819460081 | Gas | Gov. Aggregation |
| COH | 208376180017 | Gas | Gov. Aggregation |
| COH | 204075430016 | Gas | Gov. Aggregation |
| COH | 205718380012 | Gas | Gov. Aggregation |
| COH | 185693370031 | Gas | Gov. Aggregation |
| COH | 206071610014 | Gas | Gov. Aggregation |
| COH | 206114550015 | Gas | Gov. Aggregation |
| COH | 207418820013 | Gas | Gov. Aggregation |
| COH | 208573480016 | Gas | Gov. Aggregation |
| COH | 206172960019 | Gas | Gov. Aggregation |
| COH | 207222970017 | Gas | Gov. Aggregation |
| COH | 208247130010 | Gas | Gov. Aggregation |
| COH | 205708590019 | Gas | Gov. Aggregation |
| COH | 207123710011 | Gas | Gov. Aggregation |
| COH | 201210190012 | Gas | Gov. Aggregation |
| COH | 207254450037 | Gas | Gov. Aggregation |
| COH | 159577750084 | Gas | Gov. Aggregation |
| COH | 209433190012 | Gas | Gov. Aggregation |
| COH | 208157240018 | Gas | Gov. Aggregation |
| COH | 208634360011 | Gas | Gov. Aggregation |
| COH | 209123500013 | Gas | Gov. Aggregation |
| COH | 206562770010 | Gas | Gov. Aggregation |
| COH | 205702310019 | Gas | Gov. Aggregation |
| COH | 209015900018 | Gas | Gov. Aggregation |
| COH | 199661160027 | Gas | Gov. Aggregation |
| COH | 207476290013 | Gas | Gov. Aggregation |
| COH | 193425270039 | Gas | Gov. Aggregation |
| COH | 194971510021 | Gas | Gov. Aggregation |
| COH | 207418880011 | Gas | Gov. Aggregation |
| COH | 200325750030 | Gas | Gov. Aggregation |
| COH | 209368620010 | Gas | Gov. Aggregation |
| COH | 207871540021 | Gas | Gov. Aggregation |
| COH | 207144430016 | Gas | Gov. Aggregation |
| COH | 208384810017 | Gas | Gov. Aggregation |
| COH | 208237640014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 206917270012 | Gas | Gov. Aggregation |
| COH | 206812260016 | Gas | Gov. Aggregation |
| COH | 207013500018 | Gas | Gov. Aggregation |
| COH | 208424790016 | Gas | Gov. Aggregation |
| COH | 209732790012 | Gas | Gov. Aggregation |
| COH | 209759910010 | Gas | Gov. Aggregation |
| COH | 206051370017 | Gas | Gov. Aggregation |
| COH | 209047210016 | Gas | Gov. Aggregation |
| COH | 209337880011 | Gas | Gov. Aggregation |
| COH | 206770300017 | Gas | Gov. Aggregation |
| COH | 207783670012 | Gas | Gov. Aggregation |
| COH | 209247080010 | Gas | Gov. Aggregation |
| COH | 208803390016 | Gas | Gov. Aggregation |
| COH | 208047380012 | Gas | Gov. Aggregation |
| COH | 204230920031 | Gas | Gov. Aggregation |
| COH | 202885830035 | Gas | Gov. Aggregation |
| COH | 208274750013 | Gas | Gov. Aggregation |
| COH | 116880490023 | Gas | Gov. Aggregation |
| COH | 189646320036 | Gas | Gov. Aggregation |
| COH | 209463050018 | Gas | Gov. Aggregation |
| COH | 209676520018 | Gas | Gov. Aggregation |
| COH | 194716870017 | Gas | Gov. Aggregation |
| COH | 208838700017 | Gas | Gov. Aggregation |
| COH | 209155750014 | Gas | Gov. Aggregation |
| COH | 194198340027 | Gas | Gov. Aggregation |
| COH | 204758390017 | Gas | Gov. Aggregation |
| COH | 193074590046 | Gas | Gov. Aggregation |
| COH | 207193150012 | Gas | Gov. Aggregation |
| COH | 152541090067 | Gas | Gov. Aggregation |
| COH | 115774720011 | Gas | Gov. Aggregation |
| COH | 148451540130 | Gas | Gov. Aggregation |
| COH | 130774120036 | Gas | Gov. Aggregation |
| COH | 115773440039 | Gas | Gov. Aggregation |
| COH | 172800720024 | Gas | Gov. Aggregation |
| COH | 195742220026 | Gas | Gov. Aggregation |
| COH | 169545760096 | Gas | Gov. Aggregation |
| COH | 207406390019 | Gas | Gov. Aggregation |
| COH | 193609610037 | Gas | Gov. Aggregation |
| COH | 198234600011 | Gas | Gov. Aggregation |
| COH | 191064790038 | Gas | Gov. Aggregation |
| COH | 209992680015 | Gas | Gov. Aggregation |
| COH | 203180450038 | Gas | Gov. Aggregation |
| COH | 208217810010 | Gas | Gov. Aggregation |
| COH | 209964060010 | Gas | Gov. Aggregation |
| COH | 206807550016 | Gas | Gov. Aggregation |
| COH | 167089021143 | Gas | Gov. Aggregation |
| COH | 205433540021 | Gas | Gov. Aggregation |
| COH | 200038540015 | Gas | Gov. Aggregation |
| COH | 167050080027 | Gas | Gov. Aggregation |
| COH | 186131500023 | Gas | Gov. Aggregation |
| COH | 209702320013 | Gas | Gov. Aggregation |
| COH | 209123230010 | Gas | Gov. Aggregation |
| COH | 197393700033 | Gas | Gov. Aggregation |
| COH | 151380680146 | Gas | Gov. Aggregation |
| COH | 205653990021 | Gas | Gov. Aggregation |
| COH | 206481230015 | Gas | Gov. Aggregation |
| COH | 137921820011 | Gas | Gov. Aggregation |
| COH | 208224390014 | Gas | Gov. Aggregation |
| COH | 207202220016 | Gas | Gov. Aggregation |
| COH | 207665060010 | Gas | Gov. Aggregation |
| COH | 198394910027 | Gas | Gov. Aggregation |
| COH | 209840460012 | Gas | Gov. Aggregation |
| COH | 208073320019 | Gas | Gov. Aggregation |
| COH | 115861790058 | Gas | Gov. Aggregation |
| COH | 189670550055 | Gas | Gov. Aggregation |
| COH | 210468960014 | Gas | Gov. Aggregation |
| COH | 169991290090 | Gas | Gov. Aggregation |
| COH | 174039040039 | Gas | Gov. Aggregation |
| COH | 207013850015 | Gas | Gov. Aggregation |
| COH | 206873160019 | Gas | Gov. Aggregation |
| COH | 209570850013 | Gas | Gov. Aggregation |
| COH | 210175810016 | Gas | Gov. Aggregation |
| COH | 208155000012 | Gas | Gov. Aggregation |
| COH | 115854580020 | Gas | Gov. Aggregation |
| COH | 209953200017 | Gas | Gov. Aggregation |
| COH | 185822660035 | Gas | Gov. Aggregation |
| COH | 206827190010 | Gas | Gov. Aggregation |
| COH | 202999760039 | Gas | Gov. Aggregation |
| COH | 209840410012 | Gas | Gov. Aggregation |
| COH | 175227490044 | Gas | Gov. Aggregation |
| COH | 209981070016 | Gas | Gov. Aggregation |
| COH | 208593430014 | Gas | Gov. Aggregation |
| COH | 197480540032 | Gas | Gov. Aggregation |
| COH | 147966730041 | Gas | Gov. Aggregation |
| COH | 203498980016 | Gas | Gov. Aggregation |
| COH | 189508020022 | Gas | Gov. Aggregation |
| DEO | 3500046287072 | Gas | Gov. Aggregation |
| DEO | 5500053123432 | Gas | Gov. Aggregation |
| DEO | 7180016634063 | Gas | Gov. Aggregation |
| DEO | 9440100454917 | Gas | Gov. Aggregation |
| COH | 198782480025 | Gas | Gov. Aggregation |
| COH | 201034690039 | Gas | Gov. Aggregation |
| COH | 208390120028 | Gas | Gov. Aggregation |
| COH | 196552740056 | Gas | Gov. Aggregation |
| COH | 205851100018 | Gas | Gov. Aggregation |
| COH | 192906990020 | Gas | Gov. Aggregation |
| COH | 192168310108 | Gas | Gov. Aggregation |
| COH | 205696030013 | Gas | Gov. Aggregation |
| COH | 207670020017 | Gas | Gov. Aggregation |
| COH | 208788410015 | Gas | Gov. Aggregation |
| COH | 202445380014 | Gas | Gov. Aggregation |
| COH | 195454910086 | Gas | Gov. Aggregation |
| COH | 195454910077 | Gas | Gov. Aggregation |
| COH | 163635520031 | Gas | Gov. Aggregation |
| COH | 209294250015 | Gas | Gov. Aggregation |
| COH | 209303480016 | Gas | Gov. Aggregation |
| COH | 208767960014 | Gas | Gov. Aggregation |
| COH | 200273010036 | Gas | Gov. Aggregation |
| COH | 197232580020 | Gas | Gov. Aggregation |
| COH | 193865210057 | Gas | Gov. Aggregation |
| COH | 207824950015 | Gas | Gov. Aggregation |
| COH | 209294410011 | Gas | Gov. Aggregation |
| COH | 209083520015 | Gas | Gov. Aggregation |
| COH | 207806400018 | Gas | Gov. Aggregation |
| COH | 208927050015 | Gas | Gov. Aggregation |
| COH | 176102580020 | Gas | Gov. Aggregation |
| COH | 165538070036 | Gas | Gov. Aggregation |
| COH | 203946860029 | Gas | Gov. Aggregation |
| COH | 160964070092 | Gas | Gov. Aggregation |
| COH | 148644050116 | Gas | Gov. Aggregation |
| COH | 208311040012 | Gas | Gov. Aggregation |
| COH | 208424940014 | Gas | Gov. Aggregation |
| COH | 208560180016 | Gas | Gov. Aggregation |
| COH | 206658490016 | Gas | Gov. Aggregation |
| COH | 195706840022 | Gas | Gov. Aggregation |
| COH | 209187630012 | Gas | Gov. Aggregation |
| COH | 164848050070 | Gas | Gov. Aggregation |
| COH | 209074560016 | Gas | Gov. Aggregation |
| COH | 204970170022 | Gas | Gov. Aggregation |
| COH | 206562750014 | Gas | Gov. Aggregation |
| COH | 149568740050 | Gas | Gov. Aggregation |
| COH | 188422320040 | Gas | Gov. Aggregation |
| COH | 207783700015 | Gas | Gov. Aggregation |
| COH | 208185100018 | Gas | Gov. Aggregation |
| COH | 205681480010 | Gas | Gov. Aggregation |
| COH | 207388700013 | Gas | Gov. Aggregation |
| COH | 153429870024 | Gas | Gov. Aggregation |
| COH | 196960490027 | Gas | Gov. Aggregation |
| COH | 193432850032 | Gas | Gov. Aggregation |
| COH | 164992410033 | Gas | Gov. Aggregation |
| COH | 192691470044 | Gas | Gov. Aggregation |
| COH | 206622920010 | Gas | Gov. Aggregation |
| COH | 208758030018 | Gas | Gov. Aggregation |
| COH | 202472500011 | Gas | Gov. Aggregation |
| COH | 203079870455 | Gas | Gov. Aggregation |
| COH | 155198110095 | Gas | Gov. Aggregation |
| COH | 201199470028 | Gas | Gov. Aggregation |
| COH | 157613680047 | Gas | Gov. Aggregation |
| COH | 206156000012 | Gas | Gov. Aggregation |
| COH | 160926260047 | Gas | Gov. Aggregation |
| COH | 206438490012 | Gas | Gov. Aggregation |
| COH | 159714200023 | Gas | Gov. Aggregation |
| COH | 209016040017 | Gas | Gov. Aggregation |
| COH | 170740540040 | Gas | Gov. Aggregation |
| COH | 207532700016 | Gas | Gov. Aggregation |
| COH | 209263250065 | Gas | Gov. Aggregation |
| COH | 208902490015 | Gas | Gov. Aggregation |
| COH | 207540190017 | Gas | Gov. Aggregation |
| COH | 209463160015 | Gas | Gov. Aggregation |
| COH | 197739500040 | Gas | Gov. Aggregation |
| COH | 205863860014 | Gas | Gov. Aggregation |
| COH | 200781390030 | Gas | Gov. Aggregation |
| DEO | 4180015228037 | Gas | Gov. Aggregation |
| COH | 193296510015 | Gas | Gov. Aggregation |
| COH | 192708380028 | Gas | Gov. Aggregation |
| COH | 209264070016 | Gas | Gov. Aggregation |
| COH | 174132030088 | Gas | Gov. Aggregation |
| COH | 205021280029 | Gas | Gov. Aggregation |
| COH | 193686650028 | Gas | Gov. Aggregation |
| COH | 206277300013 | Gas | Gov. Aggregation |
| COH | 203079871123 | Gas | Gov. Aggregation |
| COH | 208997630016 | Gas | Gov. Aggregation |
| COH | 199143590025 | Gas | Gov. Aggregation |
| COH | 201292220022 | Gas | Gov. Aggregation |
| COH | 135391740024 | Gas | Gov. Aggregation |
| COH | 206031990019 | Gas | Gov. Aggregation |
| COH | 151254390028 | Gas | Gov. Aggregation |
| COH | 177158090034 | Gas | Gov. Aggregation |
| COH | 205737300027 | Gas | Gov. Aggregation |
| COH | 205475610019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 4500064694865 | Gas | Gov. Aggregation |
| COH | 111154340019 | Gas | Gov. Aggregation |
| COH | 206955440016 | Gas | Gov. Aggregation |
| VEDO | 4004471652452148 | Gas | Gov. Aggregation |
| DEO | 2420906460577 | Gas | Gov. Aggregation |
| VEDO | 4003025102510594 | Gas | Gov. Aggregation |
| COH | 111013180020 | Gas | Gov. Aggregation |
| DEO | 0500009534551 | Gas | Gov. Aggregation |
| COH | 171909150123 | Gas | Gov. Aggregation |
| COH | 198962300020 | Gas | Gov. Aggregation |
| COH | 201694350023 | Gas | Gov. Aggregation |
| COH | 206359370015 | Gas | Gov. Aggregation |
| COH | 209083410018 | Gas | Gov. Aggregation |
| COH | 172772450022 | Gas | Gov. Aggregation |
| COH | 196734060044 | Gas | Gov. Aggregation |
| COH | 117343170018 | Gas | Gov. Aggregation |
| COH | 169542630044 | Gas | Gov. Aggregation |
| COH | 193452870036 | Gas | Gov. Aggregation |
| COH | 206697440014 | Gas | Gov. Aggregation |
| COH | 207998920014 | Gas | Gov. Aggregation |
| COH | 209826790013 | Gas | Gov. Aggregation |
| COH | 199146000022 | Gas | Gov. Aggregation |
| COH | 152524580024 | Gas | Gov. Aggregation |
| COH | 201112630071 | Gas | Gov. Aggregation |
| COH | 203210920025 | Gas | Gov. Aggregation |
| COH | 167962140058 | Gas | Gov. Aggregation |
| COH | 201296640026 | Gas | Gov. Aggregation |
| COH | 201684730024 | Gas | Gov. Aggregation |
| COH | 198827190039 | Gas | Gov. Aggregation |
| COH | 209232490015 | Gas | Gov. Aggregation |
| COH | 208519450016 | Gas | Gov. Aggregation |
| COH | 208757860016 | Gas | Gov. Aggregation |
| COH | 209583470016 | Gas | Gov. Aggregation |
| COH | 207798520012 | Gas | Gov. Aggregation |
| COH | 132908630032 | Gas | Gov. Aggregation |
| COH | 200860680031 | Gas | Gov. Aggregation |
| COH | 119643500056 | Gas | Gov. Aggregation |
| COH | 142853860048 | Gas | Gov. Aggregation |
| COH | 151380590029 | Gas | Gov. Aggregation |
| COH | 169269060099 | Gas | Gov. Aggregation |
| COH | 204479870036 | Gas | Gov. Aggregation |
| COH | 206072900011 | Gas | Gov. Aggregation |
| COH | 206350680018 | Gas | Gov. Aggregation |
| COH | 208098990017 | Gas | Gov. Aggregation |
| COH | 209735770010 | Gas | Gov. Aggregation |
| COH | 209841010014 | Gas | Gov. Aggregation |
| COH | 206230830010 | Gas | Gov. Aggregation |
| COH | 207271310021 | Gas | Gov. Aggregation |
| COH | 135005650048 | Gas | Gov. Aggregation |
| COH | 208532620012 | Gas | Gov. Aggregation |
| COH | 208173400010 | Gas | Gov. Aggregation |
| COH | 189176460061 | Gas | Gov. Aggregation |
| COH | 204420760023 | Gas | Gov. Aggregation |
| COH | 209047330011 | Gas | Gov. Aggregation |
| COH | 201683430029 | Gas | Gov. Aggregation |
| COH | 207381870012 | Gas | Gov. Aggregation |
| DEO | 6500002551947 | Gas | Gov. Aggregation |
| DEO | 1180006528604 | Gas | Gov. Aggregation |
| DEO | 5180007659538 | Gas | Gov. Aggregation |
| DEO | 2120000173954 | Gas | Gov. Aggregation |
| DEO | 0180006465901 | Gas | Gov. Aggregation |
| DEO | 9180006071362 | Gas | Gov. Aggregation |
| DEO | 5500063016260 | Gas | Gov. Aggregation |
| DEO | 3180006505825 | Gas | Gov. Aggregation |
| DEO | 0500045455593 | Gas | Gov. Aggregation |
| DEO | 1180005152185 | Gas | Gov. Aggregation |
| DEO | 1500004982584 | Gas | Gov. Aggregation |
| DEO | 8120000055062 | Gas | Gov. Aggregation |
| DEO | 1500021258798 | Gas | Gov. Aggregation |
| DEO | 0421001913832 | Gas | Gov. Aggregation |
| COH | 190297010011 | Gas | Gov. Aggregation |
| COH | 156691340027 | Gas | Gov. Aggregation |
| COH | 165430680018 | Gas | Gov. Aggregation |
| COH | 157969220040 | Gas | Gov. Aggregation |
| COH | 120457210031 | Gas | Gov. Aggregation |
| COH | 120457820033 | Gas | Gov. Aggregation |
| COH | 209677420017 | Gas | Gov. Aggregation |
| COH | 210176220018 | Gas | Gov. Aggregation |
| VEDO | 4001676812163728 | Gas | Gov. Aggregation |
| COH | 135554570042 | Gas | Gov. Aggregation |
| COH | 208511390015 | Gas | Gov. Aggregation |
| COH | 118066240038 | Gas | Gov. Aggregation |
| DEO | 3330000005414 | Gas | Gov. Aggregation |
| DEO | 8180017222358 | Gas | Gov. Aggregation |
| DEO | 3420801492795 | Gas | Gov. Aggregation |
| DEO | 3180014761652 | Gas | Gov. Aggregation |
| DEO | 5500020357695 | Gas | Gov. Aggregation |
| COH | 210734060018 | Gas | Gov. Aggregation |
| VEDO | 4002511362246060 | Gas | Gov. Aggregation |
| DEO | 3180006659498 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 207963800012 | Gas | Gov. Aggregation |
| COH | 200042600022 | Gas | Gov. Aggregation |
| COH | 208157290018 | Gas | Gov. Aggregation |
| COH | 195764240053 | Gas | Gov. Aggregation |
| COH | 205809570019 | Gas | Gov. Aggregation |
| COH | 185540690028 | Gas | Gov. Aggregation |
| COH | 207653310012 | Gas | Gov. Aggregation |
| COH | 199131590039 | Gas | Gov. Aggregation |
| COH | 207674800015 | Gas | Gov. Aggregation |
| COH | 208119540015 | Gas | Gov. Aggregation |
| COH | 202942360023 | Gas | Gov. Aggregation |
| COH | 209108800012 | Gas | Gov. Aggregation |
| COH | 209068130019 | Gas | Gov. Aggregation |
| COH | 208293430010 | Gas | Gov. Aggregation |
| COH | 199479190037 | Gas | Gov. Aggregation |
| COH | 207590720010 | Gas | Gov. Aggregation |
| COH | 200192330068 | Gas | Gov. Aggregation |
| COH | 201421060049 | Gas | Gov. Aggregation |
| COH | 200448930041 | Gas | Gov. Aggregation |
| COH | 209392260015 | Gas | Gov. Aggregation |
| COH | 138457960070 | Gas | Gov. Aggregation |
| COH | 205883220016 | Gas | Gov. Aggregation |
| COH | 208624280019 | Gas | Gov. Aggregation |
| COH | 204736660034 | Gas | Gov. Aggregation |
| COH | 208244750016 | Gas | Gov. Aggregation |
| COH | 199119720064 | Gas | Gov. Aggregation |
| COH | 209091340016 | Gas | Gov. Aggregation |
| COH | 151466100026 | Gas | Gov. Aggregation |
| COH | 206749830011 | Gas | Gov. Aggregation |
| COH | 207434470013 | Gas | Gov. Aggregation |
| COH | 197668570029 | Gas | Gov. Aggregation |
| COH | 206879780017 | Gas | Gov. Aggregation |
| COH | 154175140025 | Gas | Gov. Aggregation |
| COH | 208074370017 | Gas | Gov. Aggregation |
| COH | 205754460019 | Gas | Gov. Aggregation |
| COH | 204886820015 | Gas | Gov. Aggregation |
| COH | 133647700129 | Gas | Gov. Aggregation |
| COH | 192392140056 | Gas | Gov. Aggregation |
| COH | 207988280010 | Gas | Gov. Aggregation |
| COH | 208688750016 | Gas | Gov. Aggregation |
| COH | 140344250083 | Gas | Gov. Aggregation |
| COH | 159907650039 | Gas | Gov. Aggregation |
| COH | 189547620033 | Gas | Gov. Aggregation |
| COH | 208436800018 | Gas | Gov. Aggregation |
| COH | 208197180017 | Gas | Gov. Aggregation |
| COH | 209233110012 | Gas | Gov. Aggregation |
| COH | 206935850012 | Gas | Gov. Aggregation |
| COH | 177853090012 | Gas | Gov. Aggregation |
| COH | 209656610011 | Gas | Gov. Aggregation |
| COH | 206163160014 | Gas | Gov. Aggregation |
| COH | 199062040068 | Gas | Gov. Aggregation |
| COH | 166045350077 | Gas | Gov. Aggregation |
| COH | 199408840057 | Gas | Gov. Aggregation |
| COH | 172068600069 | Gas | Gov. Aggregation |
| COH | 209163460018 | Gas | Gov. Aggregation |
| COH | 205605600023 | Gas | Gov. Aggregation |
| COH | 190432250031 | Gas | Gov. Aggregation |
| COH | 162284330033 | Gas | Gov. Aggregation |
| COH | 195764030020 | Gas | Gov. Aggregation |
| COH | 205260060029 | Gas | Gov. Aggregation |
| COH | 196972340023 | Gas | Gov. Aggregation |
| COH | 209344530019 | Gas | Gov. Aggregation |
| COH | 201925910024 | Gas | Gov. Aggregation |
| COH | 196306510046 | Gas | Gov. Aggregation |
| COH | 192188870047 | Gas | Gov. Aggregation |
| COH | 203957360012 | Gas | Gov. Aggregation |
| COH | 202456620029 | Gas | Gov. Aggregation |
| COH | 208131160019 | Gas | Gov. Aggregation |
| COH | 208912500011 | Gas | Gov. Aggregation |
| COH | 201235350025 | Gas | Gov. Aggregation |
| COH | 205434090015 | Gas | Gov. Aggregation |
| COH | 189647610033 | Gas | Gov. Aggregation |
| COH | 206905760014 | Gas | Gov. Aggregation |
| COH | 197814900037 | Gas | Gov. Aggregation |
| COH | 191058530026 | Gas | Gov. Aggregation |
| COH | 169603030044 | Gas | Gov. Aggregation |
| COH | 205523680012 | Gas | Gov. Aggregation |
| COH | 205874150010 | Gas | Gov. Aggregation |
| COH | 206441960016 | Gas | Gov. Aggregation |
| COH | 190679740045 | Gas | Gov. Aggregation |
| COH | 202818400027 | Gas | Gov. Aggregation |
| COH | 119830470056 | Gas | Gov. Aggregation |
| COH | 117216850023 | Gas | Gov. Aggregation |
| COH | 169005840020 | Gas | Gov. Aggregation |
| COH | 206018580017 | Gas | Gov. Aggregation |
| COH | 160483740037 | Gas | Gov. Aggregation |
| COH | 117251120031 | Gas | Gov. Aggregation |
| COH | 208311180013 | Gas | Gov. Aggregation |
| COH | 116903060032 | Gas | Gov. Aggregation |
| COH | 117037630065 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 155479850281 | Gas | Gov. Aggregation |
| VEDO | 4003299132326143 | Gas | Gov. Aggregation |
| DEO | 3383000008749 | Gas | Gov. Aggregation |
| DEO | 2180005880296 | Gas | Gov. Aggregation |
| COH | 111146120021 | Gas | Gov. Aggregation |
| DEO | 8500000955135 | Gas | Gov. Aggregation |
| COH | 124606900026 | Gas | Gov. Aggregation |
| VEDO | 4001261712529001 | Gas | Gov. Aggregation |
| DEO | 8180011138504 | Gas | Gov. Aggregation |
| COH | 168402780013 | Gas | Gov. Aggregation |
| VEDO | 4015057622256442 | Gas | Gov. Aggregation |
| COH | 119913140013 | Gas | Gov. Aggregation |
| VEDO | 4003065092340384 | Gas | Gov. Aggregation |
| DEO | 2500019716504 | Gas | Gov. Aggregation |
| COH | 186066840012 | Gas | Gov. Aggregation |
| COH | 170672740016 | Gas | Gov. Aggregation |
| DEO | 6180015585709 | Gas | Gov. Aggregation |
| COH | 200559230061 | Gas | Gov. Aggregation |
| COH | 158412755435 | Gas | Gov. Aggregation |
| DEO | 3500045431327 | Gas | Gov. Aggregation |
| COH | 210788920014 | Gas | Gov. Aggregation |
| COH | 157382280060 | Gas | Gov. Aggregation |
| COH | 149447340014 | Gas | Gov. Aggregation |
| COH | 174264080016 | Gas | Gov. Aggregation |
| COH | 166950400013 | Gas | Gov. Aggregation |
| VEDO | 4003378742334527 | Gas | Gov. Aggregation |
| DEO | 3442007950039 | Gas | Gov. Aggregation |
| DEO | 1180000231292 | Gas | Gov. Aggregation |
| COH | 210327870011 | Gas | Gov. Aggregation |
| COH | 150805690134 | Gas | Gov. Aggregation |
| DEO | 1180001450654 | Gas | Gov. Aggregation |
| DEO | 1180001474846 | Gas | Gov. Aggregation |
| DEO | 1421002502088 | Gas | Gov. Aggregation |
| DEO | 1421005184307 | Gas | Gov. Aggregation |
| DEO | 6180002026515 | Gas | Gov. Aggregation |
| DEO | 6180002026604 | Gas | Gov. Aggregation |
| DEO | 2180003889556 | Gas | Gov. Aggregation |
| COH | 207274360025 | Gas | Gov. Aggregation |
| COH | 154782630034 | Gas | Gov. Aggregation |
| COH | 202139770020 | Gas | Gov. Aggregation |
| COH | 206354670012 | Gas | Gov. Aggregation |
| COH | 203079871169 | Gas | Gov. Aggregation |
| COH | 208185090011 | Gas | Gov. Aggregation |
| COH | 207388720019 | Gas | Gov. Aggregation |
| COH | 206480690020 | Gas | Gov. Aggregation |
| COH | 206531250014 | Gas | Gov. Aggregation |
| COH | 192098210046 | Gas | Gov. Aggregation |
| COH | 154491990045 | Gas | Gov. Aggregation |
| COH | 207241000010 | Gas | Gov. Aggregation |
| COH | 206867370018 | Gas | Gov. Aggregation |
| COH | 208868290011 | Gas | Gov. Aggregation |
| COH | 208710830010 | Gas | Gov. Aggregation |
| COH | 203998810020 | Gas | Gov. Aggregation |
| COH | 153635750139 | Gas | Gov. Aggregation |
| COH | 198335540010 | Gas | Gov. Aggregation |
| COH | 206818780015 | Gas | Gov. Aggregation |
| COH | 207553290019 | Gas | Gov. Aggregation |
| COH | 207096040011 | Gas | Gov. Aggregation |
| COH | 208109670019 | Gas | Gov. Aggregation |
| COH | 208205200013 | Gas | Gov. Aggregation |
| COH | 204730110031 | Gas | Gov. Aggregation |
| COH | 193231300060 | Gas | Gov. Aggregation |
| COH | 205354540038 | Gas | Gov. Aggregation |
| COH | 187011080061 | Gas | Gov. Aggregation |
| COH | 207151270015 | Gas | Gov. Aggregation |
| COH | 207056130016 | Gas | Gov. Aggregation |
| COH | 156607780040 | Gas | Gov. Aggregation |
| COH | 209896080015 | Gas | Gov. Aggregation |
| COH | 208767970012 | Gas | Gov. Aggregation |
| COH | 191764850022 | Gas | Gov. Aggregation |
| COH | 195128550028 | Gas | Gov. Aggregation |
| COH | 160936110029 | Gas | Gov. Aggregation |
| COH | 206471460018 | Gas | Gov. Aggregation |
| COH | 204686950030 | Gas | Gov. Aggregation |
| COH | 208955100019 | Gas | Gov. Aggregation |
| COH | 209557250017 | Gas | Gov. Aggregation |
| COH | 199037730039 | Gas | Gov. Aggregation |
| COH | 208768000013 | Gas | Gov. Aggregation |
| COH | 209285070012 | Gas | Gov. Aggregation |
| COH | 209890000013 | Gas | Gov. Aggregation |
| COH | 206141431094 | Gas | Gov. Aggregation |
| COH | 209309320133 | Gas | Gov. Aggregation |
| COH | 200567910052 | Gas | Gov. Aggregation |
| COH | 208981460168 | Gas | Gov. Aggregation |
| COH | 200335330037 | Gas | Gov. Aggregation |
| COH | 201066480036 | Gas | Gov. Aggregation |
| COH | 202983860022 | Gas | Gov. Aggregation |
| COH | 208403010013 | Gas | Gov. Aggregation |
| COH | 194934000080 | Gas | Gov. Aggregation |
| COH | 208107290013 | Gas | Gov. Aggregation |
| COH | 154610500061 | Gas | Gov. Aggregation |
| COH | 159546380050 | Gas | Gov. Aggregation |
| COH | 167213530026 | Gas | Gov. Aggregation |
| COH | 172527330026 | Gas | Gov. Aggregation |
| COH | 173446060033 | Gas | Gov. Aggregation |
| COH | 173929510034 | Gas | Gov. Aggregation |
| COH | 174773830046 | Gas | Gov. Aggregation |
| COH | 194967610029 | Gas | Gov. Aggregation |
| COH | 200941230033 | Gas | Gov. Aggregation |
| COH | 201489960011 | Gas | Gov. Aggregation |
| COH | 201541840023 | Gas | Gov. Aggregation |
| COH | 202731420027 | Gas | Gov. Aggregation |
| COH | 202920640020 | Gas | Gov. Aggregation |
| COH | 205548180015 | Gas | Gov. Aggregation |
| COH | 206685280013 | Gas | Gov. Aggregation |
| COH | 206843140016 | Gas | Gov. Aggregation |
| COH | 206861490015 | Gas | Gov. Aggregation |
| COH | 207123770019 | Gas | Gov. Aggregation |
| COH | 207419000013 | Gas | Gov. Aggregation |
| COH | 207501210014 | Gas | Gov. Aggregation |
| COH | 207600670018 | Gas | Gov. Aggregation |
| COH | 207779800013 | Gas | Gov. Aggregation |
| COH | 207816600015 | Gas | Gov. Aggregation |
| COH | 207857660017 | Gas | Gov. Aggregation |
| COH | 208390100013 | Gas | Gov. Aggregation |
| COH | 208505620019 | Gas | Gov. Aggregation |
| COH | 208506280013 | Gas | Gov. Aggregation |
| COH | 208532750015 | Gas | Gov. Aggregation |
| COH | 209083720013 | Gas | Gov. Aggregation |
| COH | 209123590015 | Gas | Gov. Aggregation |
| COH | 193719860023 | Gas | Gov. Aggregation |
| COH | 146411640046 | Gas | Gov. Aggregation |
| COH | 124823730022 | Gas | Gov. Aggregation |
| COH | 201153170027 | Gas | Gov. Aggregation |
| COH | 205137950032 | Gas | Gov. Aggregation |
| COH | 194894570023 | Gas | Gov. Aggregation |
| COH | 203726020030 | Gas | Gov. Aggregation |
| COH | 206471610016 | Gas | Gov. Aggregation |
| COH | 209240730017 | Gas | Gov. Aggregation |
| COH | 206009470015 | Gas | Gov. Aggregation |
| COH | 207987930015 | Gas | Gov. Aggregation |
| COH | 172458530067 | Gas | Gov. Aggregation |
| COH | 205765620012 | Gas | Gov. Aggregation |
| COH | 155589850091 | Gas | Gov. Aggregation |
| COH | 207600650021 | Gas | Gov. Aggregation |
| COH | 207195610011 | Gas | Gov. Aggregation |
| COH | 208861730012 | Gas | Gov. Aggregation |
| COH | 197066390023 | Gas | Gov. Aggregation |
| COH | 176452880026 | Gas | Gov. Aggregation |
| COH | 145976470047 | Gas | Gov. Aggregation |
| COH | 208287880019 | Gas | Gov. Aggregation |
| COH | 168900870134 | Gas | Gov. Aggregation |
| COH | 170613140025 | Gas | Gov. Aggregation |
| COH | 206031980011 | Gas | Gov. Aggregation |
| COH | 158926520082 | Gas | Gov. Aggregation |
| COH | 207045750028 | Gas | Gov. Aggregation |
| COH | 204895050036 | Gas | Gov. Aggregation |
| COH | 207381910013 | Gas | Gov. Aggregation |
| COH | 195665350050 | Gas | Gov. Aggregation |
| COH | 165312150082 | Gas | Gov. Aggregation |
| COH | 208090030016 | Gas | Gov. Aggregation |
| COH | 206859210018 | Gas | Gov. Aggregation |
| COH | 196483350046 | Gas | Gov. Aggregation |
| COH | 208811860010 | Gas | Gov. Aggregation |
| COH | 206002220011 | Gas | Gov. Aggregation |
| COH | 155183340034 | Gas | Gov. Aggregation |
| COH | 191733280116 | Gas | Gov. Aggregation |
| COH | 126746230127 | Gas | Gov. Aggregation |
| COH | 187968790083 | Gas | Gov. Aggregation |
| COH | 198860780044 | Gas | Gov. Aggregation |
| COH | 195823190049 | Gas | Gov. Aggregation |
| COH | 206190810010 | Gas | Gov. Aggregation |
| COH | 205707410036 | Gas | Gov. Aggregation |
| COH | 202703530032 | Gas | Gov. Aggregation |
| COH | 207454950010 | Gas | Gov. Aggregation |
| COH | 205863070010 | Gas | Gov. Aggregation |
| COH | 207593760016 | Gas | Gov. Aggregation |
| COH | 207585340011 | Gas | Gov. Aggregation |
| COH | 205915520014 | Gas | Gov. Aggregation |
| COH | 208276940019 | Gas | Gov. Aggregation |
| COH | 207418910014 | Gas | Gov. Aggregation |
| COH | 199637920037 | Gas | Gov. Aggregation |
| COH | 193571550031 | Gas | Gov. Aggregation |
| COH | 198576310045 | Gas | Gov. Aggregation |
| COH | 206658520028 | Gas | Gov. Aggregation |
| COH | 207737560012 | Gas | Gov. Aggregation |
| COH | 208965450011 | Gas | Gov. Aggregation |
| COH | 209360780013 | Gas | Gov. Aggregation |
| COH | 207491240011 | Gas | Gov. Aggregation |
| COH | 108876480042 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 117106090032 | Gas | Gov. Aggregation |
| VEDO | 4003006052295939 | Gas | Gov. Aggregation |
| VEDO | 4019018082381540 | Gas | Gov. Aggregation |
| VEDO | 4001111042110552 | Gas | Gov. Aggregation |
| DEO | 4500062311053 | Gas | Gov. Aggregation |
| DEO | 9500065310577 | Gas | Gov. Aggregation |
| COH | 155434060085 | Gas | Gov. Aggregation |
| COH | 157113360099 | Gas | Gov. Aggregation |
| COH | 158215430033 | Gas | Gov. Aggregation |
| COH | 158582560128 | Gas | Gov. Aggregation |
| COH | 163173240090 | Gas | Gov. Aggregation |
| COH | 171764520061 | Gas | Gov. Aggregation |
| COH | 176685680043 | Gas | Gov. Aggregation |
| COH | 198163450041 | Gas | Gov. Aggregation |
| COH | 198277670035 | Gas | Gov. Aggregation |
| COH | 199120980030 | Gas | Gov. Aggregation |
| COH | 205178850037 | Gas | Gov. Aggregation |
| COH | 205937710036 | Gas | Gov. Aggregation |
| COH | 205951010024 | Gas | Gov. Aggregation |
| COH | 206002230019 | Gas | Gov. Aggregation |
| COH | 206632760013 | Gas | Gov. Aggregation |
| COH | 206640500010 | Gas | Gov. Aggregation |
| COH | 206697510019 | Gas | Gov. Aggregation |
| COH | 206746960010 | Gas | Gov. Aggregation |
| COH | 206770290029 | Gas | Gov. Aggregation |
| COH | 206887390012 | Gas | Gov. Aggregation |
| COH | 206917330019 | Gas | Gov. Aggregation |
| COH | 206935110017 | Gas | Gov. Aggregation |
| COH | 207418770014 | Gas | Gov. Aggregation |
| COH | 207454880015 | Gas | Gov. Aggregation |
| COH | 207540150015 | Gas | Gov. Aggregation |
| COH | 208081570010 | Gas | Gov. Aggregation |
| COH | 208247120012 | Gas | Gov. Aggregation |
| COH | 208259170017 | Gas | Gov. Aggregation |
| COH | 208276890010 | Gas | Gov. Aggregation |
| COH | 208286420017 | Gas | Gov. Aggregation |
| COH | 208640510016 | Gas | Gov. Aggregation |
| COH | 208700500010 | Gas | Gov. Aggregation |
| COH | 208730520013 | Gas | Gov. Aggregation |
| COH | 208730690018 | Gas | Gov. Aggregation |
| COH | 208746250017 | Gas | Gov. Aggregation |
| COH | 209033140010 | Gas | Gov. Aggregation |
| COH | 209033180012 | Gas | Gov. Aggregation |
| COH | 209180180011 | Gas | Gov. Aggregation |
| COH | 209194210015 | Gas | Gov. Aggregation |
| COH | 209240660012 | Gas | Gov. Aggregation |
| COH | 209303490014 | Gas | Gov. Aggregation |
| COH | 209532160027 | Gas | Gov. Aggregation |
| COH | 209672100014 | Gas | Gov. Aggregation |
| DEO | 4180017924529 | Gas | Gov. Aggregation |
| COH | 200067410020 | Gas | Gov. Aggregation |
| DEO | 4422103599182 | Gas | Gov. Aggregation |
| VEDO | 4018536612584794 | Gas | Gov. Aggregation |
| VEDO | 4017499512386421 | Gas | Gov. Aggregation |
| VEDO | 4002324022227425 | Gas | Gov. Aggregation |
| COH | 114981820012 | Gas | Gov. Aggregation |
| DEO | 8180015073914 | Gas | Gov. Aggregation |
| VEDO | 4015138202325717 | Gas | Gov. Aggregation |
| DEO | 1180015041683 | Gas | Gov. Aggregation |
| DEO | 4500066111304 | Gas | Gov. Aggregation |
| COH | 206867750018 | Gas | Gov. Aggregation |
| COH | 207893450015 | Gas | Gov. Aggregation |
| COH | 204437000010 | Gas | Gov. Aggregation |
| COH | 206815500019 | Gas | Gov. Aggregation |
| COH | 207122740017 | Gas | Gov. Aggregation |
| COH | 207352380016 | Gas | Gov. Aggregation |
| COH | 208110310011 | Gas | Gov. Aggregation |
| COH | 186368000054 | Gas | Gov. Aggregation |
| COH | 205103330015 | Gas | Gov. Aggregation |
| COH | 205347590015 | Gas | Gov. Aggregation |
| COH | 207256020015 | Gas | Gov. Aggregation |
| COH | 207458280013 | Gas | Gov. Aggregation |
| COH | 207639560010 | Gas | Gov. Aggregation |
| COH | 208235900013 | Gas | Gov. Aggregation |
| COH | 205635130010 | Gas | Gov. Aggregation |
| COH | 207925280012 | Gas | Gov. Aggregation |
| COH | 187185180045 | Gas | Gov. Aggregation |
| COH | 200165860046 | Gas | Gov. Aggregation |
| COH | 204811490012 | Gas | Gov. Aggregation |
| COH | 208020100016 | Gas | Gov. Aggregation |
| COH | 200250900019 | Gas | Gov. Aggregation |
| COH | 206497560013 | Gas | Gov. Aggregation |
| COH | 208148790012 | Gas | Gov. Aggregation |
| COH | 193057470047 | Gas | Gov. Aggregation |
| COH | 201607020016 | Gas | Gov. Aggregation |
| COH | 204871620018 | Gas | Gov. Aggregation |
| COH | 205883540019 | Gas | Gov. Aggregation |
| COH | 204808480011 | Gas | Gov. Aggregation |
| COH | 206833620016 | Gas | Gov. Aggregation |
| COH | 116561880054 | Gas | Gov. Aggregation |
| COH | 117036930037 | Gas | Gov. Aggregation |
| COH | 141220710023 | Gas | Gov. Aggregation |
| COH | 206268840019 | Gas | Gov. Aggregation |
| COH | 208354900011 | Gas | Gov. Aggregation |
| COH | 208477270014 | Gas | Gov. Aggregation |
| COH | 117112890025 | Gas | Gov. Aggregation |
| COH | 206109680019 | Gas | Gov. Aggregation |
| COH | 206833150015 | Gas | Gov. Aggregation |
| COH | 117234360037 | Gas | Gov. Aggregation |
| COH | 151983230044 | Gas | Gov. Aggregation |
| COH | 206089060013 | Gas | Gov. Aggregation |
| COH | 206191230010 | Gas | Gov. Aggregation |
| COH | 206777630014 | Gas | Gov. Aggregation |
| COH | 199774700033 | Gas | Gov. Aggregation |
| COH | 208943140012 | Gas | Gov. Aggregation |
| COH | 206359500017 | Gas | Gov. Aggregation |
| COH | 203079870073 | Gas | Gov. Aggregation |
| COH | 198181810029 | Gas | Gov. Aggregation |
| COH | 197902300036 | Gas | Gov. Aggregation |
| COH | 205675460017 | Gas | Gov. Aggregation |
| COH | 186989860058 | Gas | Gov. Aggregation |
| COH | 209200710015 | Gas | Gov. Aggregation |
| COH | 200425870024 | Gas | Gov. Aggregation |
| COH | 164660550064 | Gas | Gov. Aggregation |
| COH | 203526850021 | Gas | Gov. Aggregation |
| COH | 136453870015 | Gas | Gov. Aggregation |
| COH | 206917340017 | Gas | Gov. Aggregation |
| COH | 205910560034 | Gas | Gov. Aggregation |
| COH | 185539280027 | Gas | Gov. Aggregation |
| COH | 208377380013 | Gas | Gov. Aggregation |
| COH | 201877440026 | Gas | Gov. Aggregation |
| COH | 206685220015 | Gas | Gov. Aggregation |
| COH | 209486470012 | Gas | Gov. Aggregation |
| COH | 194632600039 | Gas | Gov. Aggregation |
| COH | 208030260012 | Gas | Gov. Aggregation |
| COH | 165532400065 | Gas | Gov. Aggregation |
| COH | 209240720019 | Gas | Gov. Aggregation |
| COH | 197421690026 | Gas | Gov. Aggregation |
| COH | 203079871249 | Gas | Gov. Aggregation |
| COH | 207454820026 | Gas | Gov. Aggregation |
| COH | 208131120017 | Gas | Gov. Aggregation |
| COH | 206359600016 | Gas | Gov. Aggregation |
| COH | 199157340028 | Gas | Gov. Aggregation |
| COH | 206322810019 | Gas | Gov. Aggregation |
| COH | 205915480013 | Gas | Gov. Aggregation |
| COH | 152480840041 | Gas | Gov. Aggregation |
| COH | 198585170028 | Gas | Gov. Aggregation |
| COH | 207924910011 | Gas | Gov. Aggregation |
| COH | 208981460140 | Gas | Gov. Aggregation |
| COH | 205230770023 | Gas | Gov. Aggregation |
| COH | 151695900026 | Gas | Gov. Aggregation |
| COH | 199252230038 | Gas | Gov. Aggregation |
| COH | 204440970036 | Gas | Gov. Aggregation |
| COH | 198902380011 | Gas | Gov. Aggregation |
| COH | 166834890704 | Gas | Gov. Aggregation |
| COH | 201898050024 | Gas | Gov. Aggregation |
| COH | 167988530123 | Gas | Gov. Aggregation |
| COH | 207313220011 | Gas | Gov. Aggregation |
| COH | 205484100017 | Gas | Gov. Aggregation |
| COH | 167643730032 | Gas | Gov. Aggregation |
| COH | 202983530021 | Gas | Gov. Aggregation |
| COH | 202648610024 | Gas | Gov. Aggregation |
| COH | 209448110017 | Gas | Gov. Aggregation |
| COH | 149178410074 | Gas | Gov. Aggregation |
| COH | 137673220032 | Gas | Gov. Aggregation |
| COH | 207458300018 | Gas | Gov. Aggregation |
| COH | 206243240017 | Gas | Gov. Aggregation |
| COH | 174579850124 | Gas | Gov. Aggregation |
| COH | 163500580012 | Gas | Gov. Aggregation |
| COH | 209194270013 | Gas | Gov. Aggregation |
| COH | 191811600023 | Gas | Gov. Aggregation |
| COH | 207399920014 | Gas | Gov. Aggregation |
| COH | 207725060012 | Gas | Gov. Aggregation |
| COH | 207630690011 | Gas | Gov. Aggregation |
| COH | 207450970014 | Gas | Gov. Aggregation |
| COH | 207506690014 | Gas | Gov. Aggregation |
| COH | 138265380024 | Gas | Gov. Aggregation |
| COH | 195573220034 | Gas | Gov. Aggregation |
| COH | 209498830011 | Gas | Gov. Aggregation |
| COH | 206400720012 | Gas | Gov. Aggregation |
| COH | 169177120028 | Gas | Gov. Aggregation |
| COH | 145882330054 | Gas | Gov. Aggregation |
| COH | 189668000037 | Gas | Gov. Aggregation |
| COH | 208424180014 | Gas | Gov. Aggregation |
| COH | 142788770037 | Gas | Gov. Aggregation |
| COH | 207022350011 | Gas | Gov. Aggregation |
| COH | 191373040049 | Gas | Gov. Aggregation |
| COH | 187016180042 | Gas | Gov. Aggregation |
| COH | 207416140010 | Gas | Gov. Aggregation |
| COH | 205915430013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 207668660018 | Gas | Gov. Aggregation |
| COH | 205155940018 | Gas | Gov. Aggregation |
| COH | 205634820017 | Gas | Gov. Aggregation |
| COH | 204631860016 | Gas | Gov. Aggregation |
| COH | 206679520015 | Gas | Gov. Aggregation |
| COH | 172472850015 | Gas | Gov. Aggregation |
| COH | 207023010010 | Gas | Gov. Aggregation |
| COH | 207521740011 | Gas | Gov. Aggregation |
| COH | 207621600018 | Gas | Gov. Aggregation |
| COH | 186101840016 | Gas | Gov. Aggregation |
| COH | 206843320018 | Gas | Gov. Aggregation |
| COH | 142841460038 | Gas | Gov. Aggregation |
| COH | 205004350011 | Gas | Gov. Aggregation |
| COH | 135832720031 | Gas | Gov. Aggregation |
| COH | 190375550058 | Gas | Gov. Aggregation |
| COH | 162637720050 | Gas | Gov. Aggregation |
| COH | 208129450013 | Gas | Gov. Aggregation |
| COH | 187247730038 | Gas | Gov. Aggregation |
| COH | 171625950029 | Gas | Gov. Aggregation |
| COH | 123816480012 | Gas | Gov. Aggregation |
| COH | 123816740017 | Gas | Gov. Aggregation |
| COH | 158786090018 | Gas | Gov. Aggregation |
| COH | 131421220059 | Gas | Gov. Aggregation |
| COH | 177351260010 | Gas | Gov. Aggregation |
| COH | 123821490028 | Gas | Gov. Aggregation |
| COH | 152215020035 | Gas | Gov. Aggregation |
| COH | 142627360177 | Gas | Gov. Aggregation |
| COH | 188489980015 | Gas | Gov. Aggregation |
| COH | 123882860013 | Gas | Gov. Aggregation |
| COH | 142389360057 | Gas | Gov. Aggregation |
| COH | 148108150040 | Gas | Gov. Aggregation |
| COH | 127452110017 | Gas | Gov. Aggregation |
| COH | 197350900013 | Gas | Gov. Aggregation |
| COH | 194802840029 | Gas | Gov. Aggregation |
| COH | 193822250022 | Gas | Gov. Aggregation |
| COH | 188516490028 | Gas | Gov. Aggregation |
| COH | 176756240053 | Gas | Gov. Aggregation |
| COH | 123765470040 | Gas | Gov. Aggregation |
| COH | 189439810014 | Gas | Gov. Aggregation |
| COH | 123855060027 | Gas | Gov. Aggregation |
| COH | 123860110016 | Gas | Gov. Aggregation |
| COH | 171396650010 | Gas | Gov. Aggregation |
| COH | 174127980017 | Gas | Gov. Aggregation |
| COH | 177107450017 | Gas | Gov. Aggregation |
| COH | 123803440035 | Gas | Gov. Aggregation |
| COH | 123856040010 | Gas | Gov. Aggregation |
| COH | 155708420015 | Gas | Gov. Aggregation |
| COH | 156340260018 | Gas | Gov. Aggregation |
| COH | 123885930021 | Gas | Gov. Aggregation |
| COH | 123857990019 | Gas | Gov. Aggregation |
| COH | 123887760023 | Gas | Gov. Aggregation |
| COH | 189515170017 | Gas | Gov. Aggregation |
| COH | 135337050014 | Gas | Gov. Aggregation |
| COH | 123856400014 | Gas | Gov. Aggregation |
| COH | 150451720012 | Gas | Gov. Aggregation |
| COH | 123823670035 | Gas | Gov. Aggregation |
| COH | 172976640011 | Gas | Gov. Aggregation |
| COH | 170761330031 | Gas | Gov. Aggregation |
| COH | 122017270039 | Gas | Gov. Aggregation |
| COH | 123819810025 | Gas | Gov. Aggregation |
| COH | 186070770036 | Gas | Gov. Aggregation |
| COH | 198975350014 | Gas | Gov. Aggregation |
| COH | 138910420133 | Gas | Gov. Aggregation |
| COH | 146212440139 | Gas | Gov. Aggregation |
| COH | 190260110017 | Gas | Gov. Aggregation |
| COH | 123891000014 | Gas | Gov. Aggregation |
| COH | 136551400015 | Gas | Gov. Aggregation |
| COH | 171243240019 | Gas | Gov. Aggregation |
| COH | 123823220039 | Gas | Gov. Aggregation |
| COH | 141100420028 | Gas | Gov. Aggregation |
| COH | 158080650016 | Gas | Gov. Aggregation |
| COH | 140192430015 | Gas | Gov. Aggregation |
| COH | 122018830039 | Gas | Gov. Aggregation |
| COH | 123812380057 | Gas | Gov. Aggregation |
| COH | 175628860019 | Gas | Gov. Aggregation |
| COH | 123839670014 | Gas | Gov. Aggregation |
| COH | 157143000019 | Gas | Gov. Aggregation |
| COH | 123820520014 | Gas | Gov. Aggregation |
| COH | 141414950022 | Gas | Gov. Aggregation |
| COH | 123833520035 | Gas | Gov. Aggregation |
| COH | 142709940019 | Gas | Gov. Aggregation |
| COH | 169743380014 | Gas | Gov. Aggregation |
| COH | 173558940022 | Gas | Gov. Aggregation |
| COH | 158135450025 | Gas | Gov. Aggregation |
| COH | 175042550016 | Gas | Gov. Aggregation |
| VEDO | 4015575372206567 | Gas | Gov. Aggregation |
| VEDO | 4017978452174031 | Gas | Gov. Aggregation |
| VEDO | 4019155202470004 | Gas | Gov. Aggregation |
| DEO | 7500024772639 | Gas | Gov. Aggregation |
| DEO | 8440107957981 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 205499800019 | Gas | Gov. Aggregation |
| COH | 120082230023 | Gas | Gov. Aggregation |
| COH | 206058100019 | Gas | Gov. Aggregation |
| COH | 208894330017 | Gas | Gov. Aggregation |
| COH | 207313170012 | Gas | Gov. Aggregation |
| COH | 137958540077 | Gas | Gov. Aggregation |
| COH | 206083890011 | Gas | Gov. Aggregation |
| COH | 208029570010 | Gas | Gov. Aggregation |
| COH | 205665200012 | Gas | Gov. Aggregation |
| COH | 206383080015 | Gas | Gov. Aggregation |
| COH | 208865710018 | Gas | Gov. Aggregation |
| COH | 205849380015 | Gas | Gov. Aggregation |
| COH | 205863170019 | Gas | Gov. Aggregation |
| COH | 188117320056 | Gas | Gov. Aggregation |
| COH | 200601330069 | Gas | Gov. Aggregation |
| COH | 204764690011 | Gas | Gov. Aggregation |
| COH | 176023220087 | Gas | Gov. Aggregation |
| COH | 207178770014 | Gas | Gov. Aggregation |
| COH | 209161280010 | Gas | Gov. Aggregation |
| COH | 206544570010 | Gas | Gov. Aggregation |
| COH | 208049420019 | Gas | Gov. Aggregation |
| COH | 208584270017 | Gas | Gov. Aggregation |
| COH | 163498870027 | Gas | Gov. Aggregation |
| COH | 208689420013 | Gas | Gov. Aggregation |
| COH | 197575840038 | Gas | Gov. Aggregation |
| COH | 175667480035 | Gas | Gov. Aggregation |
| COH | 175667480044 | Gas | Gov. Aggregation |
| COH | 207791370018 | Gas | Gov. Aggregation |
| COH | 175667480053 | Gas | Gov. Aggregation |
| COH | 175667480062 | Gas | Gov. Aggregation |
| COH | 206085480013 | Gas | Gov. Aggregation |
| COH | 207101240016 | Gas | Gov. Aggregation |
| COH | 196882420045 | Gas | Gov. Aggregation |
| COH | 171983370069 | Gas | Gov. Aggregation |
| COH | 149983150054 | Gas | Gov. Aggregation |
| COH | 144938000046 | Gas | Gov. Aggregation |
| COH | 205681510013 | Gas | Gov. Aggregation |
| COH | 199802410024 | Gas | Gov. Aggregation |
| COH | 167142360041 | Gas | Gov. Aggregation |
| COH | 208080360016 | Gas | Gov. Aggregation |
| COH | 203079871230 | Gas | Gov. Aggregation |
| COH | 159635860041 | Gas | Gov. Aggregation |
| COH | 198171520021 | Gas | Gov. Aggregation |
| COH | 208787390012 | Gas | Gov. Aggregation |
| COH | 205529120017 | Gas | Gov. Aggregation |
| COH | 205572740016 | Gas | Gov. Aggregation |
| COH | 192450680040 | Gas | Gov. Aggregation |
| COH | 203555040039 | Gas | Gov. Aggregation |
| COH | 207811190012 | Gas | Gov. Aggregation |
| COH | 201901680023 | Gas | Gov. Aggregation |
| COH | 209074660015 | Gas | Gov. Aggregation |
| COH | 165571870038 | Gas | Gov. Aggregation |
| COH | 206817690016 | Gas | Gov. Aggregation |
| COH | 207924920019 | Gas | Gov. Aggregation |
| COH | 166212920027 | Gas | Gov. Aggregation |
| COH | 205051530023 | Gas | Gov. Aggregation |
| COH | 148233640042 | Gas | Gov. Aggregation |
| COH | 206257380019 | Gas | Gov. Aggregation |
| COH | 208976160019 | Gas | Gov. Aggregation |
| COH | 203110420022 | Gas | Gov. Aggregation |
| COH | 208991670010 | Gas | Gov. Aggregation |
| COH | 205915470015 | Gas | Gov. Aggregation |
| COH | 203950640026 | Gas | Gov. Aggregation |
| COH | 208354850012 | Gas | Gov. Aggregation |
| COH | 200561840031 | Gas | Gov. Aggregation |
| COH | 198636210020 | Gas | Gov. Aggregation |
| COH | 208824510016 | Gas | Gov. Aggregation |
| COH | 206632170017 | Gas | Gov. Aggregation |
| COH | 196249570037 | Gas | Gov. Aggregation |
| COH | 208689520012 | Gas | Gov. Aggregation |
| COH | 207901270014 | Gas | Gov. Aggregation |
| COH | 176995940041 | Gas | Gov. Aggregation |
| COH | 207471200011 | Gas | Gov. Aggregation |
| COH | 195532860054 | Gas | Gov. Aggregation |
| COH | 208468480019 | Gas | Gov. Aggregation |
| COH | 207679350010 | Gas | Gov. Aggregation |
| COH | 187946120016 | Gas | Gov. Aggregation |
| COH | 208275360013 | Gas | Gov. Aggregation |
| COH | 205718460024 | Gas | Gov. Aggregation |
| COH | 191368900049 | Gas | Gov. Aggregation |
| COH | 200783620028 | Gas | Gov. Aggregation |
| COH | 137098730099 | Gas | Gov. Aggregation |
| COH | 176365900035 | Gas | Gov. Aggregation |
| COH | 204404180029 | Gas | Gov. Aggregation |
| COH | 177495580046 | Gas | Gov. Aggregation |
| COH | 186651710027 | Gas | Gov. Aggregation |
| COH | 207762330017 | Gas | Gov. Aggregation |
| COH | 207799810019 | Gas | Gov. Aggregation |
| COH | 206673230018 | Gas | Gov. Aggregation |
| COH | 209210400019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 129301640040 | Gas | Gov. Aggregation |
| COH | 208887770010 | Gas | Gov. Aggregation |
| COH | 156185930035 | Gas | Gov. Aggregation |
| COH | 123829850026 | Gas | Gov. Aggregation |
| COH | 112790450035 | Gas | Gov. Aggregation |
| COH | 131004250039 | Gas | Gov. Aggregation |
| COH | 123834320035 | Gas | Gov. Aggregation |
| COH | 191174260018 | Gas | Gov. Aggregation |
| COH | 155908160052 | Gas | Gov. Aggregation |
| COH | 123837640014 | Gas | Gov. Aggregation |
| COH | 130563020025 | Gas | Gov. Aggregation |
| COH | 169745980014 | Gas | Gov. Aggregation |
| COH | 123837410012 | Gas | Gov. Aggregation |
| COH | 160137360012 | Gas | Gov. Aggregation |
| COH | 130385070023 | Gas | Gov. Aggregation |
| COH | 123832550022 | Gas | Gov. Aggregation |
| COH | 123852420018 | Gas | Gov. Aggregation |
| COH | 160962770017 | Gas | Gov. Aggregation |
| COH | 123829390014 | Gas | Gov. Aggregation |
| COH | 135660720045 | Gas | Gov. Aggregation |
| COH | 159214260012 | Gas | Gov. Aggregation |
| COH | 189562650017 | Gas | Gov. Aggregation |
| COH | 151309280024 | Gas | Gov. Aggregation |
| COH | 123901260026 | Gas | Gov. Aggregation |
| COH | 187196720020 | Gas | Gov. Aggregation |
| COH | 123850450025 | Gas | Gov. Aggregation |
| COH | 155988440015 | Gas | Gov. Aggregation |
| COH | 156908390017 | Gas | Gov. Aggregation |
| COH | 185162240015 | Gas | Gov. Aggregation |
| COH | 189198240016 | Gas | Gov. Aggregation |
| COH | 168147850010 | Gas | Gov. Aggregation |
| COH | 159915700022 | Gas | Gov. Aggregation |
| COH | 123905090024 | Gas | Gov. Aggregation |
| COH | 187180060013 | Gas | Gov. Aggregation |
| COH | 175534020023 | Gas | Gov. Aggregation |
| COH | 199603940016 | Gas | Gov. Aggregation |
| COH | 199413900017 | Gas | Gov. Aggregation |
| COH | 194071050026 | Gas | Gov. Aggregation |
| COH | 198187020014 | Gas | Gov. Aggregation |
| COH | 165366080011 | Gas | Gov. Aggregation |
| COH | 123855550015 | Gas | Gov. Aggregation |
| COH | 123855510013 | Gas | Gov. Aggregation |
| COH | 175857950015 | Gas | Gov. Aggregation |
| COH | 123852500011 | Gas | Gov. Aggregation |
| COH | 123852600010 | Gas | Gov. Aggregation |
| COH | 157094910013 | Gas | Gov. Aggregation |
| COH | 133259040050 | Gas | Gov. Aggregation |
| COH | 169024910014 | Gas | Gov. Aggregation |
| COH | 148104170044 | Gas | Gov. Aggregation |
| COH | 172419520025 | Gas | Gov. Aggregation |
| COH | 195094520019 | Gas | Gov. Aggregation |
| COH | 194339460013 | Gas | Gov. Aggregation |
| COH | 149273880029 | Gas | Gov. Aggregation |
| COH | 158023230014 | Gas | Gov. Aggregation |
| COH | 153385980043 | Gas | Gov. Aggregation |
| COH | 190812860019 | Gas | Gov. Aggregation |
| COH | 148689740019 | Gas | Gov. Aggregation |
| COH | 145042290026 | Gas | Gov. Aggregation |
| COH | 123806370025 | Gas | Gov. Aggregation |
| COH | 123863880019 | Gas | Gov. Aggregation |
| COH | 161382280019 | Gas | Gov. Aggregation |
| COH | 123863830019 | Gas | Gov. Aggregation |
| COH | 151011010012 | Gas | Gov. Aggregation |
| COH | 123862960023 | Gas | Gov. Aggregation |
| COH | 187626870017 | Gas | Gov. Aggregation |
| COH | 138908630027 | Gas | Gov. Aggregation |
| COH | 155846580010 | Gas | Gov. Aggregation |
| COH | 123817120015 | Gas | Gov. Aggregation |
| COH | 123817660021 | Gas | Gov. Aggregation |
| COH | 123817850012 | Gas | Gov. Aggregation |
| COH | 123819770051 | Gas | Gov. Aggregation |
| COH | 123820120134 | Gas | Gov. Aggregation |
| COH | 177668480013 | Gas | Gov. Aggregation |
| COH | 169712540015 | Gas | Gov. Aggregation |
| COH | 157397800023 | Gas | Gov. Aggregation |
| COH | 190155260011 | Gas | Gov. Aggregation |
| COH | 123866490024 | Gas | Gov. Aggregation |
| COH | 123868330014 | Gas | Gov. Aggregation |
| COH | 123869180032 | Gas | Gov. Aggregation |
| COH | 152837090024 | Gas | Gov. Aggregation |
| COH | 123826440037 | Gas | Gov. Aggregation |
| COH | 196705690016 | Gas | Gov. Aggregation |
| COH | 197466150016 | Gas | Gov. Aggregation |
| COH | 199345140012 | Gas | Gov. Aggregation |
| COH | 123892490010 | Gas | Gov. Aggregation |
| COH | 176785310011 | Gas | Gov. Aggregation |
| COH | 123895740057 | Gas | Gov. Aggregation |
| COH | 193964930029 | Gas | Gov. Aggregation |
| COH | 190932610053 | Gas | Gov. Aggregation |
| COH | 168518390010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 209263250074 | Gas | Gov. Aggregation |
| COH | 206073060016 | Gas | Gov. Aggregation |
| COH | 155227580076 | Gas | Gov. Aggregation |
| COH | 159540280026 | Gas | Gov. Aggregation |
| COH | 205830560025 | Gas | Gov. Aggregation |
| COH | 190432960041 | Gas | Gov. Aggregation |
| COH | 208109600013 | Gas | Gov. Aggregation |
| COH | 208331470010 | Gas | Gov. Aggregation |
| COH | 209162840010 | Gas | Gov. Aggregation |
| COH | 203595680022 | Gas | Gov. Aggregation |
| COH | 205366170022 | Gas | Gov. Aggregation |
| COH | 177609570045 | Gas | Gov. Aggregation |
| COH | 201862590026 | Gas | Gov. Aggregation |
| COH | 188151860042 | Gas | Gov. Aggregation |
| COH | 195109430024 | Gas | Gov. Aggregation |
| COH | 208184960010 | Gas | Gov. Aggregation |
| COH | 205642970019 | Gas | Gov. Aggregation |
| COH | 207577300016 | Gas | Gov. Aggregation |
| COH | 208827890011 | Gas | Gov. Aggregation |
| COH | 193366090079 | Gas | Gov. Aggregation |
| COH | 204296770053 | Gas | Gov. Aggregation |
| COH | 207600680016 | Gas | Gov. Aggregation |
| COH | 207946440014 | Gas | Gov. Aggregation |
| COH | 208728050017 | Gas | Gov. Aggregation |
| COH | 208758080018 | Gas | Gov. Aggregation |
| COH | 208092910015 | Gas | Gov. Aggregation |
| COH | 194350230035 | Gas | Gov. Aggregation |
| COH | 165934080098 | Gas | Gov. Aggregation |
| COH | 208532770011 | Gas | Gov. Aggregation |
| COH | 184417190060 | Gas | Gov. Aggregation |
| COH | 206070640010 | Gas | Gov. Aggregation |
| COH | 206681850011 | Gas | Gov. Aggregation |
| COH | 188387310057 | Gas | Gov. Aggregation |
| COH | 185406140125 | Gas | Gov. Aggregation |
| COH | 207749880029 | Gas | Gov. Aggregation |
| COH | 207106170011 | Gas | Gov. Aggregation |
| COH | 209000820016 | Gas | Gov. Aggregation |
| COH | 159545430033 | Gas | Gov. Aggregation |
| COH | 193892990039 | Gas | Gov. Aggregation |
| COH | 198934050022 | Gas | Gov. Aggregation |
| COH | 185853930088 | Gas | Gov. Aggregation |
| COH | 202514870032 | Gas | Gov. Aggregation |
| COH | 169030650063 | Gas | Gov. Aggregation |
| COH | 207901120015 | Gas | Gov. Aggregation |
| COH | 206941980012 | Gas | Gov. Aggregation |
| COH | 206603300010 | Gas | Gov. Aggregation |
| COH | 202886880024 | Gas | Gov. Aggregation |
| COH | 207553250017 | Gas | Gov. Aggregation |
| COH | 209068090018 | Gas | Gov. Aggregation |
| COH | 139660500126 | Gas | Gov. Aggregation |
| COH | 209263820010 | Gas | Gov. Aggregation |
| COH | 202123140025 | Gas | Gov. Aggregation |
| COH | 162365270025 | Gas | Gov. Aggregation |
| COH | 207041040016 | Gas | Gov. Aggregation |
| COH | 209172130018 | Gas | Gov. Aggregation |
| COH | 208440230019 | Gas | Gov. Aggregation |
| COH | 208644370018 | Gas | Gov. Aggregation |
| COH | 142764120051 | Gas | Gov. Aggregation |
| COH | 207352030019 | Gas | Gov. Aggregation |
| COH | 196807660034 | Gas | Gov. Aggregation |
| COH | 204519090025 | Gas | Gov. Aggregation |
| COH | 204300640013 | Gas | Gov. Aggregation |
| COH | 199635890047 | Gas | Gov. Aggregation |
| COH | 204561550029 | Gas | Gov. Aggregation |
| COH | 201747290023 | Gas | Gov. Aggregation |
| COH | 155446670028 | Gas | Gov. Aggregation |
| COH | 208838900015 | Gas | Gov. Aggregation |
| COH | 208293300017 | Gas | Gov. Aggregation |
| COH | 206584830057 | Gas | Gov. Aggregation |
| COH | 208460200013 | Gas | Gov. Aggregation |
| COH | 192176820042 | Gas | Gov. Aggregation |
| COH | 154824940057 | Gas | Gov. Aggregation |
| COH | 205504320017 | Gas | Gov. Aggregation |
| COH | 207593700018 | Gas | Gov. Aggregation |
| COH | 202193780057 | Gas | Gov. Aggregation |
| COH | 144989720039 | Gas | Gov. Aggregation |
| COH | 207615750010 | Gas | Gov. Aggregation |
| COH | 206342570036 | Gas | Gov. Aggregation |
| COH | 188094040037 | Gas | Gov. Aggregation |
| COH | 204240100023 | Gas | Gov. Aggregation |
| COH | 146331000022 | Gas | Gov. Aggregation |
| COH | 128899570050 | Gas | Gov. Aggregation |
| COH | 174310500036 | Gas | Gov. Aggregation |
| COH | 117890690029 | Gas | Gov. Aggregation |
| COH | 206413020022 | Gas | Gov. Aggregation |
| COH | 165620590023 | Gas | Gov. Aggregation |
| COH | 199926130021 | Gas | Gov. Aggregation |
| COH | 144439300149 | Gas | Gov. Aggregation |
| COH | 206427250015 | Gas | Gov. Aggregation |
| COH | 205534170016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 160604760062 | Gas | Gov. Aggregation |
| COH | 164325410018 | Gas | Gov. Aggregation |
| COH | 123831390019 | Gas | Gov. Aggregation |
| COH | 123845110027 | Gas | Gov. Aggregation |
| COH | 123852620025 | Gas | Gov. Aggregation |
| COH | 148651370016 | Gas | Gov. Aggregation |
| COH | 175204570018 | Gas | Gov. Aggregation |
| COH | 137274030010 | Gas | Gov. Aggregation |
| COH | 191109060017 | Gas | Gov. Aggregation |
| COH | 123841410022 | Gas | Gov. Aggregation |
| COH | 141727510012 | Gas | Gov. Aggregation |
| COH | 123850470030 | Gas | Gov. Aggregation |
| COH | 131879930015 | Gas | Gov. Aggregation |
| COH | 171768170030 | Gas | Gov. Aggregation |
| COH | 142338620013 | Gas | Gov. Aggregation |
| COH | 123892490029 | Gas | Gov. Aggregation |
| COH | 174267280018 | Gas | Gov. Aggregation |
| COH | 155217430014 | Gas | Gov. Aggregation |
| COH | 123830220016 | Gas | Gov. Aggregation |
| COH | 188599660019 | Gas | Gov. Aggregation |
| COH | 134840240027 | Gas | Gov. Aggregation |
| COH | 177541510014 | Gas | Gov. Aggregation |
| COH | 123802940014 | Gas | Gov. Aggregation |
| COH | 185672520015 | Gas | Gov. Aggregation |
| COH | 136738350029 | Gas | Gov. Aggregation |
| COH | 186218180018 | Gas | Gov. Aggregation |
| COH | 161741270019 | Gas | Gov. Aggregation |
| COH | 157460750029 | Gas | Gov. Aggregation |
| COH | 112396580034 | Gas | Gov. Aggregation |
| COH | 194643740028 | Gas | Gov. Aggregation |
| COH | 123804180010 | Gas | Gov. Aggregation |
| COH | 187124240013 | Gas | Gov. Aggregation |
| COH | 160868450032 | Gas | Gov. Aggregation |
| COH | 189494030012 | Gas | Gov. Aggregation |
| COH | 175905850013 | Gas | Gov. Aggregation |
| COH | 123864470013 | Gas | Gov. Aggregation |
| COH | 123865180012 | Gas | Gov. Aggregation |
| COH | 189651560017 | Gas | Gov. Aggregation |
| COH | 152969050050 | Gas | Gov. Aggregation |
| COH | 155993710011 | Gas | Gov. Aggregation |
| COH | 143737900026 | Gas | Gov. Aggregation |
| COH | 123863450019 | Gas | Gov. Aggregation |
| COH | 160134100021 | Gas | Gov. Aggregation |
| COH | 127026240022 | Gas | Gov. Aggregation |
| COH | 123877820021 | Gas | Gov. Aggregation |
| COH | 123863590010 | Gas | Gov. Aggregation |
| COH | 123836700022 | Gas | Gov. Aggregation |
| COH | 138251440020 | Gas | Gov. Aggregation |
| COH | 174043830016 | Gas | Gov. Aggregation |
| COH | 155271950011 | Gas | Gov. Aggregation |
| COH | 185484420015 | Gas | Gov. Aggregation |
| COH | 123819190017 | Gas | Gov. Aggregation |
| COH | 123888720038 | Gas | Gov. Aggregation |
| COH | 123821940023 | Gas | Gov. Aggregation |
| COH | 164994120012 | Gas | Gov. Aggregation |
| COH | 123899070014 | Gas | Gov. Aggregation |
| COH | 164515080015 | Gas | Gov. Aggregation |
| COH | 123899460012 | Gas | Gov. Aggregation |
| COH | 154018950018 | Gas | Gov. Aggregation |
| COH | 160043870032 | Gas | Gov. Aggregation |
| COH | 161256460018 | Gas | Gov. Aggregation |
| COH | 136129600018 | Gas | Gov. Aggregation |
| COH | 154800650030 | Gas | Gov. Aggregation |
| VEDO | 4003835602382942 | Gas | Gov. Aggregation |
| COH | 142014690015 | Gas | Gov. Aggregation |
| DEO | 6180008100276 | Gas | Gov. Aggregation |
| COH | 167239940017 | Gas | Gov. Aggregation |
| COH | 110427540028 | Gas | Gov. Aggregation |
| COH | 139119870047 | Gas | Gov. Aggregation |
| COH | 160029520133 | Gas | Gov. Aggregation |
| COH | 207826310015 | Gas | Gov. Aggregation |
| COH | 205072730018 | Gas | Gov. Aggregation |
| COH | 165498450014 | Gas | Gov. Aggregation |
| COH | 202989960047 | Gas | Gov. Aggregation |
| COH | 207333180018 | Gas | Gov. Aggregation |
| COH | 150826130011 | Gas | Gov. Aggregation |
| COH | 205750580021 | Gas | Gov. Aggregation |
| COH | 190969700039 | Gas | Gov. Aggregation |
| COH | 206134280010 | Gas | Gov. Aggregation |
| COH | 207611120010 | Gas | Gov. Aggregation |
| COH | 192860270029 | Gas | Gov. Aggregation |
| COH | 122750800024 | Gas | Gov. Aggregation |
| COH | 206604030015 | Gas | Gov. Aggregation |
| COH | 125715700028 | Gas | Gov. Aggregation |
| COH | 145134840070 | Gas | Gov. Aggregation |
| COH | 204257580019 | Gas | Gov. Aggregation |
| COH | 170050750049 | Gas | Gov. Aggregation |
| COH | 206163180010 | Gas | Gov. Aggregation |
| COH | 204535540017 | Gas | Gov. Aggregation |
| COH | 205219640015 | Gas | Gov. Aggregation |
| COH | 202748380021 | Gas | Gov. Aggregation |
| COH | 206277220010 | Gas | Gov. Aggregation |
| COH | 202252390020 | Gas | Gov. Aggregation |
| COH | 167254130060 | Gas | Gov. Aggregation |
| COH | 207512610017 | Gas | Gov. Aggregation |
| COH | 207707020036 | Gas | Gov. Aggregation |
| COH | 207707020018 | Gas | Gov. Aggregation |
| COH | 196531730034 | Gas | Gov. Aggregation |
| COH | 205614570012 | Gas | Gov. Aggregation |
| COH | 207252170012 | Gas | Gov. Aggregation |
| COH | 156361390080 | Gas | Gov. Aggregation |
| COH | 164380140046 | Gas | Gov. Aggregation |
| COH | 206867360010 | Gas | Gov. Aggregation |
| COH | 185074810030 | Gas | Gov. Aggregation |
| COH | 199587600031 | Gas | Gov. Aggregation |
| COH | 171236180035 | Gas | Gov. Aggregation |
| COH | 171940190094 | Gas | Gov. Aggregation |
| COH | 202304840015 | Gas | Gov. Aggregation |
| COH | 206632890016 | Gas | Gov. Aggregation |
| COH | 208546200011 | Gas | Gov. Aggregation |
| COH | 206089090017 | Gas | Gov. Aggregation |
| COH | 208640570014 | Gas | Gov. Aggregation |
| COH | 207952060011 | Gas | Gov. Aggregation |
| COH | 208659210010 | Gas | Gov. Aggregation |
| COH | 206885110014 | Gas | Gov. Aggregation |
| COH | 203986750028 | Gas | Gov. Aggregation |
| COH | 198967620023 | Gas | Gov. Aggregation |
| COH | 208519570011 | Gas | Gov. Aggregation |
| COH | 205801790019 | Gas | Gov. Aggregation |
| COH | 209490780018 | Gas | Gov. Aggregation |
| COH | 191124860044 | Gas | Gov. Aggregation |
| COH | 198224790022 | Gas | Gov. Aggregation |
| COH | 205330690028 | Gas | Gov. Aggregation |
| COH | 206042070028 | Gas | Gov. Aggregation |
| COH | 209275700010 | Gas | Gov. Aggregation |
| COH | 209360640012 | Gas | Gov. Aggregation |
| COH | 117112720048 | Gas | Gov. Aggregation |
| COH | 206866710018 | Gas | Gov. Aggregation |
| COH | 152722600074 | Gas | Gov. Aggregation |
| COH | 206482300027 | Gas | Gov. Aggregation |
| COH | 207892550016 | Gas | Gov. Aggregation |
| COH | 197439410036 | Gas | Gov. Aggregation |
| COH | 206928870013 | Gas | Gov. Aggregation |
| COH | 203891430044 | Gas | Gov. Aggregation |
| COH | 209210350010 | Gas | Gov. Aggregation |
| COH | 154583470101 | Gas | Gov. Aggregation |
| COH | 209380640010 | Gas | Gov. Aggregation |
| COH | 209446020010 | Gas | Gov. Aggregation |
| COH | 189683420046 | Gas | Gov. Aggregation |
| COH | 165143550032 | Gas | Gov. Aggregation |
| COH | 205965780024 | Gas | Gov. Aggregation |
| COH | 174462220034 | Gas | Gov. Aggregation |
| COH | 187827520041 | Gas | Gov. Aggregation |
| COH | 204599450030 | Gas | Gov. Aggregation |
| COH | 173900100094 | Gas | Gov. Aggregation |
| COH | 209368530019 | Gas | Gov. Aggregation |
| COH | 206541090017 | Gas | Gov. Aggregation |
| COH | 206380760018 | Gas | Gov. Aggregation |
| COH | 195860600044 | Gas | Gov. Aggregation |
| COH | 186087070047 | Gas | Gov. Aggregation |
| COH | 201795470024 | Gas | Gov. Aggregation |
| COH | 186789200050 | Gas | Gov. Aggregation |
| COH | 198576240031 | Gas | Gov. Aggregation |
| COH | 209263060011 | Gas | Gov. Aggregation |
| COH | 206073070023 | Gas | Gov. Aggregation |
| COH | 152373090091 | Gas | Gov. Aggregation |
| COH | 203996690057 | Gas | Gov. Aggregation |
| COH | 200936370026 | Gas | Gov. Aggregation |
| COH | 200183670039 | Gas | Gov. Aggregation |
| COH | 206592430018 | Gas | Gov. Aggregation |
| COH | 207919500014 | Gas | Gov. Aggregation |
| COH | 205611120012 | Gas | Gov. Aggregation |
| COH | 205990640011 | Gas | Gov. Aggregation |
| COH | 118047020052 | Gas | Gov. Aggregation |
| COH | 144440970093 | Gas | Gov. Aggregation |
| COH | 209254410015 | Gas | Gov. Aggregation |
| COH | 206012590013 | Gas | Gov. Aggregation |
| COH | 201884680049 | Gas | Gov. Aggregation |
| COH | 204449240022 | Gas | Gov. Aggregation |
| COH | 206888770010 | Gas | Gov. Aggregation |
| COH | 202899570013 | Gas | Gov. Aggregation |
| COH | 209360630014 | Gas | Gov. Aggregation |
| COH | 209178430013 | Gas | Gov. Aggregation |
| COH | 204909140027 | Gas | Gov. Aggregation |
| COH | 188083080050 | Gas | Gov. Aggregation |
| COH | 190942990026 | Gas | Gov. Aggregation |
| COH | 207523690018 | Gas | Gov. Aggregation |
| COH | 202855940026 | Gas | Gov. Aggregation |
| COH | 172200930031 | Gas | Gov. Aggregation |
| COH | 207175190012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 208120410019 | Gas | Gov. Aggregation |
| COH | 206292100013 | Gas | Gov. Aggregation |
| COH | 204494680016 | Gas | Gov. Aggregation |
| COH | 204381860017 | Gas | Gov. Aggregation |
| COH | 195367440026 | Gas | Gov. Aggregation |
| COH | 205405270018 | Gas | Gov. Aggregation |
| COH | 187870970028 | Gas | Gov. Aggregation |
| COH | 166385770088 | Gas | Gov. Aggregation |
| COH | 190489080038 | Gas | Gov. Aggregation |
| COH | 208040230017 | Gas | Gov. Aggregation |
| COH | 106929350486 | Gas | Gov. Aggregation |
| COH | 205364310017 | Gas | Gov. Aggregation |
| COH | 207646520013 | Gas | Gov. Aggregation |
| COH | 122325500037 | Gas | Gov. Aggregation |
| COH | 197550730024 | Gas | Gov. Aggregation |
| COH | 206758460010 | Gas | Gov. Aggregation |
| COH | 206585770012 | Gas | Gov. Aggregation |
| COH | 206090710013 | Gas | Gov. Aggregation |
| COH | 142027800363 | Gas | Gov. Aggregation |
| COH | 207023380013 | Gas | Gov. Aggregation |
| COH | 125875140053 | Gas | Gov. Aggregation |
| COH | 187048650019 | Gas | Gov. Aggregation |
| COH | 202219430012 | Gas | Gov. Aggregation |
| COH | 202434070012 | Gas | Gov. Aggregation |
| COH | 207541210010 | Gas | Gov. Aggregation |
| COH | 208218100017 | Gas | Gov. Aggregation |
| COH | 205662660012 | Gas | Gov. Aggregation |
| COH | 207448220016 | Gas | Gov. Aggregation |
| COH | 204388870011 | Gas | Gov. Aggregation |
| COH | 165437650038 | Gas | Gov. Aggregation |
| COH | 204555090010 | Gas | Gov. Aggregation |
| COH | 185053700037 | Gas | Gov. Aggregation |
| COH | 206071490010 | Gas | Gov. Aggregation |
| COH | 206699340011 | Gas | Gov. Aggregation |
| COH | 206987210017 | Gas | Gov. Aggregation |
| COH | 199268970030 | Gas | Gov. Aggregation |
| COH | 164375260060 | Gas | Gov. Aggregation |
| COH | 204706790012 | Gas | Gov. Aggregation |
| COH | 204845900014 | Gas | Gov. Aggregation |
| COH | 202027940021 | Gas | Gov. Aggregation |
| COH | 204911000012 | Gas | Gov. Aggregation |
| COH | 164029040023 | Gas | Gov. Aggregation |
| COH | 195718300020 | Gas | Gov. Aggregation |
| COH | 116312250071 | Gas | Gov. Aggregation |
| COH | 205979430019 | Gas | Gov. Aggregation |
| DEO | 5180014320499 | Gas | Gov. Aggregation |
| VEDO | 4003970892397493 | Gas | Gov. Aggregation |
| COH | 197577230014 | Gas | Gov. Aggregation |
| VEDO | 197704610013 | Gas | Gov. Aggregation |
| VEDO | 4018804382155716 | Gas | Gov. Aggregation |
| VEDO | 4001008702196824 | Gas | Gov. Aggregation |
| VEDO | 4019250922463303 | Gas | Gov. Aggregation |
| VEDO | 401923733424058 | Gas | Gov. Aggregation |
| VEDO | 4002005362181859 | Gas | Gov. Aggregation |
| VEDO | 4019321323272279 | Gas | Gov. Aggregation |
| VEDO | 4001278022129989 | Gas | Gov. Aggregation |
| VEDO | 4018613082319481 | Gas | Gov. Aggregation |
| VEDO | 4019164062525008 | Gas | Gov. Aggregation |
| VEDO | 4001019332291154 | Gas | Gov. Aggregation |
| VEDO | 4019226012464480 | Gas | Gov. Aggregation |
| VEDO | 4015313422335205 | Gas | Gov. Aggregation |
| VEDO | 4016270612416906 | Gas | Gov. Aggregation |
| VEDO | 4019272192549461 | Gas | Gov. Aggregation |
| VEDO | 4015823892333951 | Gas | Gov. Aggregation |
| VEDO | 4016505082515715 | Gas | Gov. Aggregation |
| VEDO | 4019139722321227 | Gas | Gov. Aggregation |
| VEDO | 4019185852387120 | Gas | Gov. Aggregation |
| VEDO | 4003492222377731 | Gas | Gov. Aggregation |
| VEDO | 4001501702279534 | Gas | Gov. Aggregation |
| VEDO | 4019152852490274 | Gas | Gov. Aggregation |
| VEDO | 4019297312105192 | Gas | Gov. Aggregation |
| VEDO | 4004715822515694 | Gas | Gov. Aggregation |
| VEDO | 4002002522287713 | Gas | Gov. Aggregation |
| VEDO | 4019144092615383 | Gas | Gov. Aggregation |
| VEDO | 4019206142623848 | Gas | Gov. Aggregation |
| COH | 134317420091 | Gas | Gov. Aggregation |
| COH | 138045790042 | Gas | Gov. Aggregation |
| COH | 195039600018 | Gas | Gov. Aggregation |
| COH | 195088060019 | Gas | Gov. Aggregation |
| COH | 195254510011 | Gas | Gov. Aggregation |
| COH | 197218730019 | Gas | Gov. Aggregation |
| COH | 159058560020 | Gas | Gov. Aggregation |
| COH | 189605320023 | Gas | Gov. Aggregation |
| COH | 195747640019 | Gas | Gov. Aggregation |
| COH | 192671510029 | Gas | Gov. Aggregation |
| COH | 161743740016 | Gas | Gov. Aggregation |
| COH | 196799050013 | Gas | Gov. Aggregation |
| COH | 146786720019 | Gas | Gov. Aggregation |
| COH | 196630120014 | Gas | Gov. Aggregation |
| COH | 197042200013 | Gas | Gov. Aggregation |
| COH | 209162970013 | Gas | Gov. Aggregation |
| COH | 207762380017 | Gas | Gov. Aggregation |
| COH | 199741250028 | Gas | Gov. Aggregation |
| COH | 206088980012 | Gas | Gov. Aggregation |
| COH | 192772000022 | Gas | Gov. Aggregation |
| COH | 209498890019 | Gas | Gov. Aggregation |
| COH | 201012170025 | Gas | Gov. Aggregation |
| COH | 208370210012 | Gas | Gov. Aggregation |
| COH | 208519600014 | Gas | Gov. Aggregation |
| COH | 111502680028 | Gas | Gov. Aggregation |
| COH | 198724860036 | Gas | Gov. Aggregation |
| COH | 207640550073 | Gas | Gov. Aggregation |
| COH | 207640550082 | Gas | Gov. Aggregation |
| COH | 139295690034 | Gas | Gov. Aggregation |
| COH | 172260310044 | Gas | Gov. Aggregation |
| COH | 190898240064 | Gas | Gov. Aggregation |
| COH | 208109770018 | Gas | Gov. Aggregation |
| COH | 167150490145 | Gas | Gov. Aggregation |
| COH | 199882350029 | Gas | Gov. Aggregation |
| COH | 205931910018 | Gas | Gov. Aggregation |
| COH | 203079871187 | Gas | Gov. Aggregation |
| COH | 207840490018 | Gas | Gov. Aggregation |
| COH | 207223720017 | Gas | Gov. Aggregation |
| COH | 208454960017 | Gas | Gov. Aggregation |
| COH | 209463130011 | Gas | Gov. Aggregation |
| COH | 202766380023 | Gas | Gov. Aggregation |
| COH | 143066710038 | Gas | Gov. Aggregation |
| COH | 199191690032 | Gas | Gov. Aggregation |
| COH | 209058610019 | Gas | Gov. Aggregation |
| COH | 209123570019 | Gas | Gov. Aggregation |
| COH | 202482850026 | Gas | Gov. Aggregation |
| COH | 208062360014 | Gas | Gov. Aggregation |
| COH | 192943980024 | Gas | Gov. Aggregation |
| COH | 201556200044 | Gas | Gov. Aggregation |
| COH | 208634320019 | Gas | Gov. Aggregation |
| COH | 206214070014 | Gas | Gov. Aggregation |
| COH | 206234410010 | Gas | Gov. Aggregation |
| COH | 207302110017 | Gas | Gov. Aggregation |
| COH | 195183280057 | Gas | Gov. Aggregation |
| COH | 204088670037 | Gas | Gov. Aggregation |
| COH | 207933800015 | Gas | Gov. Aggregation |
| COH | 177807770043 | Gas | Gov. Aggregation |
| COH | 207824980019 | Gas | Gov. Aggregation |
| COH | 208499860014 | Gas | Gov. Aggregation |
| COH | 206821530010 | Gas | Gov. Aggregation |
| COH | 156243820114 | Gas | Gov. Aggregation |
| COH | 177564760032 | Gas | Gov. Aggregation |
| DEO | 7180015157252 | Gas | Gov. Aggregation |
| VEDO | 4018888732368659 | Gas | Gov. Aggregation |
| DEO | 4500034857143 | Gas | Gov. Aggregation |
| COH | 164513710089 | Gas | Gov. Aggregation |
| COH | 207583900017 | Gas | Gov. Aggregation |
| COH | 206193060012 | Gas | Gov. Aggregation |
| COH | 165490100077 | Gas | Gov. Aggregation |
| COH | 205460370039 | Gas | Gov. Aggregation |
| COH | 206344860013 | Gas | Gov. Aggregation |
| COH | 207070660015 | Gas | Gov. Aggregation |
| COH | 115012920031 | Gas | Gov. Aggregation |
| COH | 206976600018 | Gas | Gov. Aggregation |
| COH | 208123040011 | Gas | Gov. Aggregation |
| COH | 207802180013 | Gas | Gov. Aggregation |
| COH | 187206990021 | Gas | Gov. Aggregation |
| COH | 194667570042 | Gas | Gov. Aggregation |
| COH | 207558590016 | Gas | Gov. Aggregation |
| COH | 115018150022 | Gas | Gov. Aggregation |
| COH | 208381720012 | Gas | Gov. Aggregation |
| COH | 204518840029 | Gas | Gov. Aggregation |
| COH | 194836340023 | Gas | Gov. Aggregation |
| COH | 157361600011 | Gas | Gov. Aggregation |
| COH | 207472280013 | Gas | Gov. Aggregation |
| COH | 205482480012 | Gas | Gov. Aggregation |
| COH | 205464560022 | Gas | Gov. Aggregation |
| COH | 173784820064 | Gas | Gov. Aggregation |
| COH | 143216540106 | Gas | Gov. Aggregation |
| COH | 170554960074 | Gas | Gov. Aggregation |
| COH | 208285310012 | Gas | Gov. Aggregation |
| COH | 172153030246 | Gas | Gov. Aggregation |
| COH | 207700860016 | Gas | Gov. Aggregation |
| COH | 195236300139 | Gas | Gov. Aggregation |
| COH | 208043340018 | Gas | Gov. Aggregation |
| COH | 209331100016 | Gas | Gov. Aggregation |
| COH | 207896800015 | Gas | Gov. Aggregation |
| COH | 206652950011 | Gas | Gov. Aggregation |
| COH | 143751050089 | Gas | Gov. Aggregation |
| COH | 176242620123 | Gas | Gov. Aggregation |
| COH | 158828010130 | Gas | Gov. Aggregation |
| COH | 204127430033 | Gas | Gov. Aggregation |
| COH | 206422440015 | Gas | Gov. Aggregation |
| COH | 127302580052 | Gas | Gov. Aggregation |
| COH | 148307460178 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 135216930024 | Gas | Gov. Aggregation |
| COH | 174383920026 | Gas | Gov. Aggregation |
| COH | 197798780011 | Gas | Gov. Aggregation |
| COH | 197830570015 | Gas | Gov. Aggregation |
| COH | 197837840014 | Gas | Gov. Aggregation |
| COH | 197967680013 | Gas | Gov. Aggregation |
| COH | 185884320018 | Gas | Gov. Aggregation |
| COH | 188405760017 | Gas | Gov. Aggregation |
| COH | 171754380017 | Gas | Gov. Aggregation |
| COH | 169023090011 | Gas | Gov. Aggregation |
| COH | 196630770018 | Gas | Gov. Aggregation |
| COH | 108760180022 | Gas | Gov. Aggregation |
| COH | 108697570025 | Gas | Gov. Aggregation |
| COH | 108700740011 | Gas | Gov. Aggregation |
| COH | 185785310010 | Gas | Gov. Aggregation |
| COH | 188643940015 | Gas | Gov. Aggregation |
| COH | 196150570018 | Gas | Gov. Aggregation |
| COH | 193527510023 | Gas | Gov. Aggregation |
| COH | 194039400011 | Gas | Gov. Aggregation |
| COH | 170216530016 | Gas | Gov. Aggregation |
| COH | 185596570017 | Gas | Gov. Aggregation |
| COH | 189191140011 | Gas | Gov. Aggregation |
| COH | 171135960017 | Gas | Gov. Aggregation |
| COH | 108743090018 | Gas | Gov. Aggregation |
| COH | 108743240016 | Gas | Gov. Aggregation |
| COH | 108743350013 | Gas | Gov. Aggregation |
| COH | 108741350017 | Gas | Gov. Aggregation |
| COH | 197124470013 | Gas | Gov. Aggregation |
| COH | 157989690013 | Gas | Gov. Aggregation |
| COH | 169302830013 | Gas | Gov. Aggregation |
| COH | 193852620012 | Gas | Gov. Aggregation |
| COH | 195883270019 | Gas | Gov. Aggregation |
| COH | 196254840011 | Gas | Gov. Aggregation |
| COH | 196592600015 | Gas | Gov. Aggregation |
| COH | 197457140017 | Gas | Gov. Aggregation |
| COH | 108721090023 | Gas | Gov. Aggregation |
| COH | 195814620010 | Gas | Gov. Aggregation |
| COH | 193184080013 | Gas | Gov. Aggregation |
| COH | 122463810281 | Gas | Gov. Aggregation |
| COH | 158744800301 | Gas | Gov. Aggregation |
| COH | 158744800310 | Gas | Gov. Aggregation |
| COH | 158744800329 | Gas | Gov. Aggregation |
| COH | 190290880013 | Gas | Gov. Aggregation |
| COH | 154333540043 | Gas | Gov. Aggregation |
| COH | 186794550029 | Gas | Gov. Aggregation |
| COH | 151778970035 | Gas | Gov. Aggregation |
| COH | 122390360021 | Gas | Gov. Aggregation |
| COH | 197452390015 | Gas | Gov. Aggregation |
| COH | 147202010031 | Gas | Gov. Aggregation |
| COH | 156524760013 | Gas | Gov. Aggregation |
| COH | 164704160026 | Gas | Gov. Aggregation |
| COH | 185860050051 | Gas | Gov. Aggregation |
| COH | 188413400033 | Gas | Gov. Aggregation |
| COH | 191599460016 | Gas | Gov. Aggregation |
| COH | 192677490013 | Gas | Gov. Aggregation |
| COH | 196826890018 | Gas | Gov. Aggregation |
| COH | 196074340027 | Gas | Gov. Aggregation |
| COH | 167522370025 | Gas | Gov. Aggregation |
| COH | 193597610016 | Gas | Gov. Aggregation |
| COH | 122376480017 | Gas | Gov. Aggregation |
| COH | 194158760014 | Gas | Gov. Aggregation |
| COH | 132343600045 | Gas | Gov. Aggregation |
| COH | 191962310025 | Gas | Gov. Aggregation |
| COH | 189970360031 | Gas | Gov. Aggregation |
| COH | 123844750025 | Gas | Gov. Aggregation |
| COH | 122396460046 | Gas | Gov. Aggregation |
| COH | 192575490019 | Gas | Gov. Aggregation |
| COH | 135989790054 | Gas | Gov. Aggregation |
| COH | 171023080019 | Gas | Gov. Aggregation |
| COH | 170348910026 | Gas | Gov. Aggregation |
| COH | 176963200043 | Gas | Gov. Aggregation |
| COH | 190759810022 | Gas | Gov. Aggregation |
| COH | 197481200013 | Gas | Gov. Aggregation |
| COH | 193874260012 | Gas | Gov. Aggregation |
| COH | 196656280017 | Gas | Gov. Aggregation |
| COH | 157411150037 | Gas | Gov. Aggregation |
| COH | 173538220043 | Gas | Gov. Aggregation |
| COH | 122390720016 | Gas | Gov. Aggregation |
| COH | 158192090053 | Gas | Gov. Aggregation |
| COH | 122511300025 | Gas | Gov. Aggregation |
| COH | 192764150019 | Gas | Gov. Aggregation |
| COH | 132103450036 | Gas | Gov. Aggregation |
| COH | 152064410016 | Gas | Gov. Aggregation |
| COH | 188467460029 | Gas | Gov. Aggregation |
| COH | 190898440017 | Gas | Gov. Aggregation |
| COH | 122470560010 | Gas | Gov. Aggregation |
| COH | 197524080017 | Gas | Gov. Aggregation |
| COH | 187869080046 | Gas | Gov. Aggregation |
| COH | 197687630017 | Gas | Gov. Aggregation |
| COH | 122472390012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208846780014 | Gas | Gov. Aggregation |
| COH | 206991470078 | Gas | Gov. Aggregation |
| COH | 200861120027 | Gas | Gov. Aggregation |
| COH | 205142730037 | Gas | Gov. Aggregation |
| COH | 194773690024 | Gas | Gov. Aggregation |
| COH | 195201820044 | Gas | Gov. Aggregation |
| COH | 192395630020 | Gas | Gov. Aggregation |
| COH | 207268200012 | Gas | Gov. Aggregation |
| COH | 208108990032 | Gas | Gov. Aggregation |
| COH | 208108990014 | Gas | Gov. Aggregation |
| COH | 207093270011 | Gas | Gov. Aggregation |
| COH | 207896810013 | Gas | Gov. Aggregation |
| COH | 199555790011 | Gas | Gov. Aggregation |
| COH | 209478490015 | Gas | Gov. Aggregation |
| COH | 207417950018 | Gas | Gov. Aggregation |
| COH | 132274340154 | Gas | Gov. Aggregation |
| COH | 196307310037 | Gas | Gov. Aggregation |
| COH | 185814400072 | Gas | Gov. Aggregation |
| COH | 207880010014 | Gas | Gov. Aggregation |
| COH | 206069750010 | Gas | Gov. Aggregation |
| COH | 141560700025 | Gas | Gov. Aggregation |
| COH | 208670990013 | Gas | Gov. Aggregation |
| COH | 208924930016 | Gas | Gov. Aggregation |
| COH | 208405250019 | Gas | Gov. Aggregation |
| COH | 200680890057 | Gas | Gov. Aggregation |
| COH | 208993060014 | Gas | Gov. Aggregation |
| COH | 205525140011 | Gas | Gov. Aggregation |
| COH | 203882250023 | Gas | Gov. Aggregation |
| COH | 208481310016 | Gas | Gov. Aggregation |
| COH | 171160570089 | Gas | Gov. Aggregation |
| COH | 173181980096 | Gas | Gov. Aggregation |
| COH | 207548440036 | Gas | Gov. Aggregation |
| COH | 207831320012 | Gas | Gov. Aggregation |
| COH | 208834620012 | Gas | Gov. Aggregation |
| COH | 206350010018 | Gas | Gov. Aggregation |
| COH | 209435520018 | Gas | Gov. Aggregation |
| COH | 208562040011 | Gas | Gov. Aggregation |
| COH | 195005570043 | Gas | Gov. Aggregation |
| COH | 165963740034 | Gas | Gov. Aggregation |
| COH | 205142780117 | Gas | Gov. Aggregation |
| COH | 208396220016 | Gas | Gov. Aggregation |
| COH | 157852560073 | Gas | Gov. Aggregation |
| COH | 185645730036 | Gas | Gov. Aggregation |
| COH | 208749250011 | Gas | Gov. Aggregation |
| COH | 208692820012 | Gas | Gov. Aggregation |
| COH | 190664470061 | Gas | Gov. Aggregation |
| COH | 175113890050 | Gas | Gov. Aggregation |
| COH | 196857760074 | Gas | Gov. Aggregation |
| COH | 170464940060 | Gas | Gov. Aggregation |
| COH | 207102760015 | Gas | Gov. Aggregation |
| COH | 208699580019 | Gas | Gov. Aggregation |
| COH | 205652680019 | Gas | Gov. Aggregation |
| COH | 206591370031 | Gas | Gov. Aggregation |
| COH | 203131570018 | Gas | Gov. Aggregation |
| COH | 187692460050 | Gas | Gov. Aggregation |
| COH | 204475450032 | Gas | Gov. Aggregation |
| COH | 173014510033 | Gas | Gov. Aggregation |
| COH | 209478480017 | Gas | Gov. Aggregation |
| COH | 207446050016 | Gas | Gov. Aggregation |
| COH | 177804230033 | Gas | Gov. Aggregation |
| COH | 169149900050 | Gas | Gov. Aggregation |
| COH | 206097040010 | Gas | Gov. Aggregation |
| COH | 206126970012 | Gas | Gov. Aggregation |
| COH | 209254140012 | Gas | Gov. Aggregation |
| COH | 203208940017 | Gas | Gov. Aggregation |
| COH | 209226330011 | Gas | Gov. Aggregation |
| COH | 141839420032 | Gas | Gov. Aggregation |
| COH | 208537310017 | Gas | Gov. Aggregation |
| COH | 190779000039 | Gas | Gov. Aggregation |
| COH | 207286470018 | Gas | Gov. Aggregation |
| COH | 200966680028 | Gas | Gov. Aggregation |
| COH | 206280800011 | Gas | Gov. Aggregation |
| COH | 147271520048 | Gas | Gov. Aggregation |
| COH | 206357760017 | Gas | Gov. Aggregation |
| COH | 207472270015 | Gas | Gov. Aggregation |
| COH | 206759690010 | Gas | Gov. Aggregation |
| COH | 208295510019 | Gas | Gov. Aggregation |
| COH | 200640560078 | Gas | Gov. Aggregation |
| COH | 195193180057 | Gas | Gov. Aggregation |
| COH | 201454120083 | Gas | Gov. Aggregation |
| COH | 173688690084 | Gas | Gov. Aggregation |
| COH | 206057520013 | Gas | Gov. Aggregation |
| COH | 203956540011 | Gas | Gov. Aggregation |
| COH | 209041720011 | Gas | Gov. Aggregation |
| COH | 208811220014 | Gas | Gov. Aggregation |
| COH | 168371940098 | Gas | Gov. Aggregation |
| COH | 203637470026 | Gas | Gov. Aggregation |
| COH | 209013440019 | Gas | Gov. Aggregation |
| COH | 208374320011 | Gas | Gov. Aggregation |
| COH | 198990650082 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 173242850048 | Gas | Gov. Aggregation |
| COH | 164827940031 | Gas | Gov. Aggregation |
| COH | 197900940018 | Gas | Gov. Aggregation |
| COH | 194936690019 | Gas | Gov. Aggregation |
| COH | 122495100032 | Gas | Gov. Aggregation |
| COH | 197779420016 | Gas | Gov. Aggregation |
| COH | 122513130018 | Gas | Gov. Aggregation |
| COH | 197560410011 | Gas | Gov. Aggregation |
| COH | 154105320015 | Gas | Gov. Aggregation |
| COH | 165136510044 | Gas | Gov. Aggregation |
| COH | 197723160018 | Gas | Gov. Aggregation |
| COH | 188301960033 | Gas | Gov. Aggregation |
| COH | 194982940028 | Gas | Gov. Aggregation |
| COH | 122386800018 | Gas | Gov. Aggregation |
| COH | 196673630017 | Gas | Gov. Aggregation |
| COH | 174626680058 | Gas | Gov. Aggregation |
| COH | 193046050011 | Gas | Gov. Aggregation |
| COH | 192771780012 | Gas | Gov. Aggregation |
| COH | 157546960032 | Gas | Gov. Aggregation |
| COH | 197874190013 | Gas | Gov. Aggregation |
| COH | 129971700780 | Gas | Gov. Aggregation |
| COH | 122495860015 | Gas | Gov. Aggregation |
| COH | 195028500012 | Gas | Gov. Aggregation |
| COH | 175346260059 | Gas | Gov. Aggregation |
| COH | 156584350200 | Gas | Gov. Aggregation |
| COH | 131487800022 | Gas | Gov. Aggregation |
| COH | 195591590011 | Gas | Gov. Aggregation |
| COH | 143089370023 | Gas | Gov. Aggregation |
| COH | 190403450021 | Gas | Gov. Aggregation |
| COH | 165305050015 | Gas | Gov. Aggregation |
| COH | 197176530011 | Gas | Gov. Aggregation |
| COH | 175634990028 | Gas | Gov. Aggregation |
| COH | 196067650018 | Gas | Gov. Aggregation |
| COH | 196067650036 | Gas | Gov. Aggregation |
| COH | 195814590017 | Gas | Gov. Aggregation |
| COH | 122357290017 | Gas | Gov. Aggregation |
| COH | 196989930015 | Gas | Gov. Aggregation |
| COH | 176219490059 | Gas | Gov. Aggregation |
| COH | 128787380020 | Gas | Gov. Aggregation |
| COH | 197257890014 | Gas | Gov. Aggregation |
| COH | 197004880011 | Gas | Gov. Aggregation |
| COH | 197765590010 | Gas | Gov. Aggregation |
| COH | 123545900072 | Gas | Gov. Aggregation |
| COH | 122498050028 | Gas | Gov. Aggregation |
| COH | 197963210019 | Gas | Gov. Aggregation |
| COH | 173423890019 | Gas | Gov. Aggregation |
| COH | 122483750013 | Gas | Gov. Aggregation |
| COH | 185606840026 | Gas | Gov. Aggregation |
| COH | 122451720034 | Gas | Gov. Aggregation |
| COH | 136646250025 | Gas | Gov. Aggregation |
| COH | 197251010010 | Gas | Gov. Aggregation |
| COH | 122361810036 | Gas | Gov. Aggregation |
| COH | 122485850018 | Gas | Gov. Aggregation |
| COH | 197955160017 | Gas | Gov. Aggregation |
| COH | 122491470024 | Gas | Gov. Aggregation |
| COH | 147326830028 | Gas | Gov. Aggregation |
| COH | 190506070032 | Gas | Gov. Aggregation |
| COH | 169416170020 | Gas | Gov. Aggregation |
| COH | 157130050025 | Gas | Gov. Aggregation |
| COH | 136340270010 | Gas | Gov. Aggregation |
| COH | 130978470059 | Gas | Gov. Aggregation |
| COH | 175754000021 | Gas | Gov. Aggregation |
| COH | 122478680028 | Gas | Gov. Aggregation |
| COH | 122429550019 | Gas | Gov. Aggregation |
| COH | 197825560018 | Gas | Gov. Aggregation |
| COH | 122446520019 | Gas | Gov. Aggregation |
| COH | 146118320018 | Gas | Gov. Aggregation |
| COH | 139681250037 | Gas | Gov. Aggregation |
| COH | 197184980010 | Gas | Gov. Aggregation |
| COH | 192181900035 | Gas | Gov. Aggregation |
| COH | 191947390021 | Gas | Gov. Aggregation |
| COH | 196378890019 | Gas | Gov. Aggregation |
| COH | 196033910014 | Gas | Gov. Aggregation |
| COH | 113849920021 | Gas | Gov. Aggregation |
| COH | 152735370058 | Gas | Gov. Aggregation |
| COH | 194296340010 | Gas | Gov. Aggregation |
| COH | 196266360017 | Gas | Gov. Aggregation |
| COH | 130496300029 | Gas | Gov. Aggregation |
| COH | 158069020030 | Gas | Gov. Aggregation |
| COH | 160985550015 | Gas | Gov. Aggregation |
| COH | 193347960012 | Gas | Gov. Aggregation |
| COH | 196994300016 | Gas | Gov. Aggregation |
| COH | 194781200010 | Gas | Gov. Aggregation |
| COH | 134760730015 | Gas | Gov. Aggregation |
| COH | 189890390026 | Gas | Gov. Aggregation |
| COH | 190601550057 | Gas | Gov. Aggregation |
| COH | 193778070016 | Gas | Gov. Aggregation |
| COH | 175221320041 | Gas | Gov. Aggregation |
| COH | 196139310016 | Gas | Gov. Aggregation |
| COH | 190692060031 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 202426690037 | Gas | Gov. Aggregation |
| COH | 205754030019 | Gas | Gov. Aggregation |
| COH | 158849610121 | Gas | Gov. Aggregation |
| COH | 196800990066 | Gas | Gov. Aggregation |
| COH | 206932510019 | Gas | Gov. Aggregation |
| COH | 208662500012 | Gas | Gov. Aggregation |
| COH | 206890070012 | Gas | Gov. Aggregation |
| COH | 195991030109 | Gas | Gov. Aggregation |
| COH | 207796570016 | Gas | Gov. Aggregation |
| COH | 196692420039 | Gas | Gov. Aggregation |
| COH | 205858910014 | Gas | Gov. Aggregation |
| COH | 198970620044 | Gas | Gov. Aggregation |
| COH | 205616080011 | Gas | Gov. Aggregation |
| COH | 206805550010 | Gas | Gov. Aggregation |
| COH | 205398330021 | Gas | Gov. Aggregation |
| COH | 209465580017 | Gas | Gov. Aggregation |
| COH | 186112740069 | Gas | Gov. Aggregation |
| COH | 148430830053 | Gas | Gov. Aggregation |
| COH | 198316080026 | Gas | Gov. Aggregation |
| COH | 207486680010 | Gas | Gov. Aggregation |
| COH | 206795070023 | Gas | Gov. Aggregation |
| COH | 207949860010 | Gas | Gov. Aggregation |
| COH | 205626420018 | Gas | Gov. Aggregation |
| COH | 190135750027 | Gas | Gov. Aggregation |
| COH | 208889990010 | Gas | Gov. Aggregation |
| COH | 147848360085 | Gas | Gov. Aggregation |
| COH | 148570240024 | Gas | Gov. Aggregation |
| COH | 208787740018 | Gas | Gov. Aggregation |
| COH | 203251970038 | Gas | Gov. Aggregation |
| COH | 194447680036 | Gas | Gov. Aggregation |
| COH | 194734220015 | Gas | Gov. Aggregation |
| COH | 208903530014 | Gas | Gov. Aggregation |
| COH | 190091410086 | Gas | Gov. Aggregation |
| COH | 195991030127 | Gas | Gov. Aggregation |
| COH | 207065340031 | Gas | Gov. Aggregation |
| COH | 198233820017 | Gas | Gov. Aggregation |
| COH | 207288180033 | Gas | Gov. Aggregation |
| COH | 208396230014 | Gas | Gov. Aggregation |
| COH | 207274430011 | Gas | Gov. Aggregation |
| COH | 151299180028 | Gas | Gov. Aggregation |
| COH | 209373480019 | Gas | Gov. Aggregation |
| COH | 193181200013 | Gas | Gov. Aggregation |
| COH | 200589880035 | Gas | Gov. Aggregation |
| COH | 208497240018 | Gas | Gov. Aggregation |
| COH | 205632010011 | Gas | Gov. Aggregation |
| COH | 208631130015 | Gas | Gov. Aggregation |
| COH | 206115060016 | Gas | Gov. Aggregation |
| COH | 206012290034 | Gas | Gov. Aggregation |
| COH | 209272270017 | Gas | Gov. Aggregation |
| COH | 191612600052 | Gas | Gov. Aggregation |
| COH | 207788640018 | Gas | Gov. Aggregation |
| COH | 193917720059 | Gas | Gov. Aggregation |
| COH | 195507670039 | Gas | Gov. Aggregation |
| COH | 196005510044 | Gas | Gov. Aggregation |
| COH | 193645950030 | Gas | Gov. Aggregation |
| COH | 208845780016 | Gas | Gov. Aggregation |
| COH | 157699950059 | Gas | Gov. Aggregation |
| COH | 202587500036 | Gas | Gov. Aggregation |
| COH | 204805550030 | Gas | Gov. Aggregation |
| COH | 208248960014 | Gas | Gov. Aggregation |
| COH | 199725830057 | Gas | Gov. Aggregation |
| COH | 207746200018 | Gas | Gov. Aggregation |
| COH | 207955490015 | Gas | Gov. Aggregation |
| COH | 136624550037 | Gas | Gov. Aggregation |
| COH | 189287890020 | Gas | Gov. Aggregation |
| COH | 114930880026 | Gas | Gov. Aggregation |
| COH | 170619110047 | Gas | Gov. Aggregation |
| COH | 207090340010 | Gas | Gov. Aggregation |
| COH | 206725790029 | Gas | Gov. Aggregation |
| COH | 207149110022 | Gas | Gov. Aggregation |
| COH | 198993240028 | Gas | Gov. Aggregation |
| COH | 206591890014 | Gas | Gov. Aggregation |
| COH | 202499450034 | Gas | Gov. Aggregation |
| COH | 206645760016 | Gas | Gov. Aggregation |
| COH | 186700790115 | Gas | Gov. Aggregation |
| COH | 206947860015 | Gas | Gov. Aggregation |
| COH | 191785640040 | Gas | Gov. Aggregation |
| COH | 201498280024 | Gas | Gov. Aggregation |
| COH | 194740090038 | Gas | Gov. Aggregation |
| COH | 205406870010 | Gas | Gov. Aggregation |
| COH | 197867360012 | Gas | Gov. Aggregation |
| COH | 207442830010 | Gas | Gov. Aggregation |
| COH | 205110110025 | Gas | Gov. Aggregation |
| COH | 207113500016 | Gas | Gov. Aggregation |
| COH | 203886140028 | Gas | Gov. Aggregation |
| COH | 123617680058 | Gas | Gov. Aggregation |
| COH | 196810700029 | Gas | Gov. Aggregation |
| COH | 146094980021 | Gas | Gov. Aggregation |
| COH | 208257500011 | Gas | Gov. Aggregation |
| COH | 187407670031 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 122509760015 | Gas | Gov. Aggregation |
| COH | 196741600018 | Gas | Gov. Aggregation |
| COH | 192568370019 | Gas | Gov. Aggregation |
| COH | 122382650036 | Gas | Gov. Aggregation |
| COH | 122425060010 | Gas | Gov. Aggregation |
| COH | 197017770017 | Gas | Gov. Aggregation |
| COH | 122356630017 | Gas | Gov. Aggregation |
| COH | 165126960069 | Gas | Gov. Aggregation |
| COH | 193123410011 | Gas | Gov. Aggregation |
| COH | 192399350012 | Gas | Gov. Aggregation |
| COH | 138416430031 | Gas | Gov. Aggregation |
| COH | 188564020016 | Gas | Gov. Aggregation |
| COH | 191587620017 | Gas | Gov. Aggregation |
| COH | 122407150028 | Gas | Gov. Aggregation |
| COH | 189574690014 | Gas | Gov. Aggregation |
| COH | 192978530025 | Gas | Gov. Aggregation |
| COH | 173544800011 | Gas | Gov. Aggregation |
| COH | 196618610017 | Gas | Gov. Aggregation |
| COH | 193733680012 | Gas | Gov. Aggregation |
| COH | 143263200019 | Gas | Gov. Aggregation |
| COH | 194476490026 | Gas | Gov. Aggregation |
| COH | 188545190032 | Gas | Gov. Aggregation |
| COH | 131955360022 | Gas | Gov. Aggregation |
| COH | 191976400018 | Gas | Gov. Aggregation |
| COH | 197932470010 | Gas | Gov. Aggregation |
| COH | 122355360016 | Gas | Gov. Aggregation |
| COH | 175714440023 | Gas | Gov. Aggregation |
| COH | 151639590066 | Gas | Gov. Aggregation |
| COH | 147002220031 | Gas | Gov. Aggregation |
| COH | 122382820030 | Gas | Gov. Aggregation |
| COH | 158096250035 | Gas | Gov. Aggregation |
| COH | 167813330026 | Gas | Gov. Aggregation |
| COH | 192385600018 | Gas | Gov. Aggregation |
| COH | 194871060019 | Gas | Gov. Aggregation |
| COH | 133736350044 | Gas | Gov. Aggregation |
| COH | 127636880123 | Gas | Gov. Aggregation |
| COH | 194670580016 | Gas | Gov. Aggregation |
| COH | 191995360026 | Gas | Gov. Aggregation |
| COH | 158321710020 | Gas | Gov. Aggregation |
| COH | 174513090033 | Gas | Gov. Aggregation |
| COH | 194411860015 | Gas | Gov. Aggregation |
| COH | 133064210057 | Gas | Gov. Aggregation |
| COH | 194594510012 | Gas | Gov. Aggregation |
| COH | 193974760033 | Gas | Gov. Aggregation |
| COH | 171653230012 | Gas | Gov. Aggregation |
| COH | 163129200019 | Gas | Gov. Aggregation |
| COH | 186077830039 | Gas | Gov. Aggregation |
| COH | 146018930094 | Gas | Gov. Aggregation |
| COH | 192262750035 | Gas | Gov. Aggregation |
| COH | 196332570012 | Gas | Gov. Aggregation |
| COH | 173871930048 | Gas | Gov. Aggregation |
| COH | 192322410010 | Gas | Gov. Aggregation |
| COH | 156247920035 | Gas | Gov. Aggregation |
| COH | 142602610050 | Gas | Gov. Aggregation |
| COH | 192803080010 | Gas | Gov. Aggregation |
| COH | 189193150033 | Gas | Gov. Aggregation |
| COH | 131638790015 | Gas | Gov. Aggregation |
| COH | 149689930045 | Gas | Gov. Aggregation |
| COH | 193765930012 | Gas | Gov. Aggregation |
| COH | 197588170014 | Gas | Gov. Aggregation |
| COH | 196034000013 | Gas | Gov. Aggregation |
| COH | 174244370035 | Gas | Gov. Aggregation |
| COH | 196686100011 | Gas | Gov. Aggregation |
| COH | 196307640010 | Gas | Gov. Aggregation |
| COH | 194936710014 | Gas | Gov. Aggregation |
| COH | 133745720010 | Gas | Gov. Aggregation |
| COH | 168293240019 | Gas | Gov. Aggregation |
| COH | 196857690015 | Gas | Gov. Aggregation |
| COH | 175930560039 | Gas | Gov. Aggregation |
| COH | 197680090015 | Gas | Gov. Aggregation |
| COH | 196109200012 | Gas | Gov. Aggregation |
| COH | 158037810013 | Gas | Gov. Aggregation |
| COH | 162133780010 | Gas | Gov. Aggregation |
| COH | 172450870026 | Gas | Gov. Aggregation |
| COH | 115043780018 | Gas | Gov. Aggregation |
| COH | 122019780010 | Gas | Gov. Aggregation |
| COH | 173678930075 | Gas | Gov. Aggregation |
| COH | 173690360015 | Gas | Gov. Aggregation |
| COH | 197922100019 | Gas | Gov. Aggregation |
| COH | 198100790015 | Gas | Gov. Aggregation |
| DUKE | 2770052120 | Gas | Gov. Aggregation |
| VEDO | 4004291802432560 | Gas | Gov. Aggregation |
| VEDO | 4003173942313261 | Gas | Gov. Aggregation |
| VEDO | 4001355882632623 | Gas | Gov. Aggregation |
| VEDO | 4003455702342645 | Gas | Gov. Aggregation |
| VEDO | 4004350262365872 | Gas | Gov. Aggregation |
| VEDO | 4001706472166540 | Gas | Gov. Aggregation |
| COH | 173889200044 | Gas | Gov. Aggregation |
| COH | 205534430011 | Gas | Gov. Aggregation |
| COH | 206592940011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 207525100017 | Gas | Gov. Aggregation |
| COH | 205678390016 | Gas | Gov. Aggregation |
| COH | 194374070048 | Gas | Gov. Aggregation |
| COH | 163950600103 | Gas | Gov. Aggregation |
| COH | 154929960060 | Gas | Gov. Aggregation |
| COH | 208010600012 | Gas | Gov. Aggregation |
| COH | 206667190010 | Gas | Gov. Aggregation |
| COH | 173243390052 | Gas | Gov. Aggregation |
| COH | 114927350033 | Gas | Gov. Aggregation |
| COH | 114998520029 | Gas | Gov. Aggregation |
| COH | 207666790015 | Gas | Gov. Aggregation |
| COH | 209165340019 | Gas | Gov. Aggregation |
| COH | 115015080032 | Gas | Gov. Aggregation |
| COH | 206546140016 | Gas | Gov. Aggregation |
| COH | 142572170030 | Gas | Gov. Aggregation |
| COH | 191948160036 | Gas | Gov. Aggregation |
| COH | 208230080016 | Gas | Gov. Aggregation |
| COH | 208396210018 | Gas | Gov. Aggregation |
| COH | 205575670024 | Gas | Gov. Aggregation |
| COH | 206844450019 | Gas | Gov. Aggregation |
| COH | 176338190023 | Gas | Gov. Aggregation |
| COH | 158323170084 | Gas | Gov. Aggregation |
| COH | 205955540016 | Gas | Gov. Aggregation |
| COH | 205759280026 | Gas | Gov. Aggregation |
| COH | 173463640026 | Gas | Gov. Aggregation |
| COH | 154350240077 | Gas | Gov. Aggregation |
| COH | 205101630016 | Gas | Gov. Aggregation |
| COH | 205966220010 | Gas | Gov. Aggregation |
| COH | 206651770020 | Gas | Gov. Aggregation |
| COH | 207865930013 | Gas | Gov. Aggregation |
| COH | 166071850040 | Gas | Gov. Aggregation |
| COH | 208894280018 | Gas | Gov. Aggregation |
| COH | 197999520027 | Gas | Gov. Aggregation |
| COH | 209061460014 | Gas | Gov. Aggregation |
| COH | 204763230153 | Gas | Gov. Aggregation |
| COH | 203167960039 | Gas | Gov. Aggregation |
| COH | 187152580059 | Gas | Gov. Aggregation |
| COH | 203529720022 | Gas | Gov. Aggregation |
| COH | 162865750079 | Gas | Gov. Aggregation |
| COH | 195142280035 | Gas | Gov. Aggregation |
| COH | 196618150032 | Gas | Gov. Aggregation |
| COH | 203263540024 | Gas | Gov. Aggregation |
| COH | 206121020011 | Gas | Gov. Aggregation |
| COH | 206515970017 | Gas | Gov. Aggregation |
| COH | 207006570019 | Gas | Gov. Aggregation |
| COH | 208029660011 | Gas | Gov. Aggregation |
| COH | 185636150037 | Gas | Gov. Aggregation |
| COH | 193027000066 | Gas | Gov. Aggregation |
| COH | 148098780078 | Gas | Gov. Aggregation |
| COH | 145397750500 | Gas | Gov. Aggregation |
| COH | 150707640347 | Gas | Gov. Aggregation |
| COH | 203220100026 | Gas | Gov. Aggregation |
| COH | 201158480040 | Gas | Gov. Aggregation |
| COH | 192265750119 | Gas | Gov. Aggregation |
| COH | 209015310012 | Gas | Gov. Aggregation |
| COH | 112005040070 | Gas | Gov. Aggregation |
| COH | 196591360045 | Gas | Gov. Aggregation |
| COH | 207668890010 | Gas | Gov. Aggregation |
| COH | 205384660012 | Gas | Gov. Aggregation |
| COH | 154196690044 | Gas | Gov. Aggregation |
| COH | 204559570011 | Gas | Gov. Aggregation |
| COH | 203748970035 | Gas | Gov. Aggregation |
| COH | 169919190020 | Gas | Gov. Aggregation |
| COH | 209012440011 | Gas | Gov. Aggregation |
| COH | 207104560021 | Gas | Gov. Aggregation |
| COH | 205410970047 | Gas | Gov. Aggregation |
| COH | 188044600089 | Gas | Gov. Aggregation |
| COH | 209472780016 | Gas | Gov. Aggregation |
| COH | 206954550015 | Gas | Gov. Aggregation |
| COH | 115056980091 | Gas | Gov. Aggregation |
| COH | 206503100014 | Gas | Gov. Aggregation |
| COH | 196130020033 | Gas | Gov. Aggregation |
| COH | 201330140027 | Gas | Gov. Aggregation |
| COH | 209137340018 | Gas | Gov. Aggregation |
| COH | 191430040092 | Gas | Gov. Aggregation |
| COH | 209421540022 | Gas | Gov. Aggregation |
| COH | 209268210018 | Gas | Gov. Aggregation |
| COH | 187725880033 | Gas | Gov. Aggregation |
| COH | 205600710011 | Gas | Gov. Aggregation |
| COH | 208615420018 | Gas | Gov. Aggregation |
| COH | 205374560014 | Gas | Gov. Aggregation |
| COH | 206735700026 | Gas | Gov. Aggregation |
| COH | 197445820073 | Gas | Gov. Aggregation |
| COH | 209043780033 | Gas | Gov. Aggregation |
| COH | 194027370040 | Gas | Gov. Aggregation |
| COH | 207794380010 | Gas | Gov. Aggregation |
| COH | 208083340014 | Gas | Gov. Aggregation |
| COH | 201160480036 | Gas | Gov. Aggregation |
| COH | 157435720073 | Gas | Gov. Aggregation |
| COH | 130261590197 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 198685910011 | Gas | Gov. Aggregation |
| COH | 200722930012 | Gas | Gov. Aggregation |
| COH | 140767800027 | Gas | Gov. Aggregation |
| COH | 208179500017 | Gas | Gov. Aggregation |
| COH | 205203370011 | Gas | Gov. Aggregation |
| COH | 165199660050 | Gas | Gov. Aggregation |
| COH | 172419450011 | Gas | Gov. Aggregation |
| COH | 206726040015 | Gas | Gov. Aggregation |
| COH | 207636600017 | Gas | Gov. Aggregation |
| COH | 204995150015 | Gas | Gov. Aggregation |
| COH | 205449010010 | Gas | Gov. Aggregation |
| COH | 207535920014 | Gas | Gov. Aggregation |
| COH | 203580000034 | Gas | Gov. Aggregation |
| COH | 200191030036 | Gas | Gov. Aggregation |
| COH | 208461330014 | Gas | Gov. Aggregation |
| COH | 157414610025 | Gas | Gov. Aggregation |
| COH | 201483370026 | Gas | Gov. Aggregation |
| COH | 204007520029 | Gas | Gov. Aggregation |
| COH | 111142530345 | Gas | Gov. Aggregation |
| COH | 111142530407 | Gas | Gov. Aggregation |
| COH | 175296900015 | Gas | Gov. Aggregation |
| COH | 195123790369 | Gas | Gov. Aggregation |
| COH | 205611220011 | Gas | Gov. Aggregation |
| COH | 157414610034 | Gas | Gov. Aggregation |
| COH | 202610280032 | Gas | Gov. Aggregation |
| COH | 192574360054 | Gas | Gov. Aggregation |
| COH | 206779800014 | Gas | Gov. Aggregation |
| COH | 204251680029 | Gas | Gov. Aggregation |
| COH | 166542530084 | Gas | Gov. Aggregation |
| COH | 203238560023 | Gas | Gov. Aggregation |
| COH | 145703390087 | Gas | Gov. Aggregation |
| COH | 205850020017 | Gas | Gov. Aggregation |
| COH | 206277660018 | Gas | Gov. Aggregation |
| COH | 206544850011 | Gas | Gov. Aggregation |
| COH | 208264840015 | Gas | Gov. Aggregation |
| COH | 204930570013 | Gas | Gov. Aggregation |
| COH | 208504960010 | Gas | Gov. Aggregation |
| COH | 206238010016 | Gas | Gov. Aggregation |
| COH | 207014200019 | Gas | Gov. Aggregation |
| COH | 160046500024 | Gas | Gov. Aggregation |
| COH | 185759110071 | Gas | Gov. Aggregation |
| COH | 174828920086 | Gas | Gov. Aggregation |
| COH | 206372900015 | Gas | Gov. Aggregation |
| COH | 208179460016 | Gas | Gov. Aggregation |
| COH | 207851320010 | Gas | Gov. Aggregation |
| COH | 199189750025 | Gas | Gov. Aggregation |
| COH | 201189920024 | Gas | Gov. Aggregation |
| COH | 186048240025 | Gas | Gov. Aggregation |
| COH | 111064460015 | Gas | Gov. Aggregation |
| COH | 206342930012 | Gas | Gov. Aggregation |
| COH | 187010180026 | Gas | Gov. Aggregation |
| COH | 201883830030 | Gas | Gov. Aggregation |
| COH | 207636590010 | Gas | Gov. Aggregation |
| COH | 204661930018 | Gas | Gov. Aggregation |
| COH | 195589770054 | Gas | Gov. Aggregation |
| COH | 190120260049 | Gas | Gov. Aggregation |
| COH | 204890570019 | Gas | Gov. Aggregation |
| COH | 185683180103 | Gas | Gov. Aggregation |
| COH | 122782650083 | Gas | Gov. Aggregation |
| COH | 206183940018 | Gas | Gov. Aggregation |
| COH | 194982370082 | Gas | Gov. Aggregation |
| COH | 205494130010 | Gas | Gov. Aggregation |
| COH | 204506900030 | Gas | Gov. Aggregation |
| COH | 204811540020 | Gas | Gov. Aggregation |
| COH | 198039180032 | Gas | Gov. Aggregation |
| COH | 112031310041 | Gas | Gov. Aggregation |
| COH | 198606760046 | Gas | Gov. Aggregation |
| COH | 205115370012 | Gas | Gov. Aggregation |
| COH | 203527080030 | Gas | Gov. Aggregation |
| COH | 204088390036 | Gas | Gov. Aggregation |
| COH | 200479040016 | Gas | Gov. Aggregation |
| COH | 139936480010 | Gas | Gov. Aggregation |
| COH | 208655580011 | Gas | Gov. Aggregation |
| COH | 207985420016 | Gas | Gov. Aggregation |
| COH | 207567460014 | Gas | Gov. Aggregation |
| COH | 205694750034 | Gas | Gov. Aggregation |
| COH | 206409360010 | Gas | Gov. Aggregation |
| COH | 207270500014 | Gas | Gov. Aggregation |
| COH | 201897600039 | Gas | Gov. Aggregation |
| COH | 205953090015 | Gas | Gov. Aggregation |
| COH | 198664130028 | Gas | Gov. Aggregation |
| COH | 207999450011 | Gas | Gov. Aggregation |
| COH | 111902980090 | Gas | Gov. Aggregation |
| COH | 139051590022 | Gas | Gov. Aggregation |
| COH | 207263460018 | Gas | Gov. Aggregation |
| COH | 111045410015 | Gas | Gov. Aggregation |
| COH | 208643890011 | Gas | Gov. Aggregation |
| COH | 207750130014 | Gas | Gov. Aggregation |
| COH | 153772920035 | Gas | Gov. Aggregation |
| COH | 205401280014 | Gas | Gov. Aggregation |
| COH | 194558240033 | Gas | Gov. Aggregation |
| COH | 200075150046 | Gas | Gov. Aggregation |
| COH | 143034350264 | Gas | Gov. Aggregation |
| COH | 209080440018 | Gas | Gov. Aggregation |
| COH | 205852550012 | Gas | Gov. Aggregation |
| COH | 203133380069 | Gas | Gov. Aggregation |
| COH | 208703830015 | Gas | Gov. Aggregation |
| COH | 208431294263 | Gas | Gov. Aggregation |
| COH | 208537350019 | Gas | Gov. Aggregation |
| COH | 208251380019 | Gas | Gov. Aggregation |
| COH | 207167320011 | Gas | Gov. Aggregation |
| COH | 207566140013 | Gas | Gov. Aggregation |
| COH | 209305940015 | Gas | Gov. Aggregation |
| COH | 209362720011 | Gas | Gov. Aggregation |
| COH | 186415800055 | Gas | Gov. Aggregation |
| COH | 109447670095 | Gas | Gov. Aggregation |
| COH | 205852540014 | Gas | Gov. Aggregation |
| COH | 203396250024 | Gas | Gov. Aggregation |
| COH | 115052720057 | Gas | Gov. Aggregation |
| COH | 171577510051 | Gas | Gov. Aggregation |
| COH | 209277350010 | Gas | Gov. Aggregation |
| COH | 207385550011 | Gas | Gov. Aggregation |
| COH | 194797400060 | Gas | Gov. Aggregation |
| COH | 208551570013 | Gas | Gov. Aggregation |
| COH | 199758750046 | Gas | Gov. Aggregation |
| COH | 206313630016 | Gas | Gov. Aggregation |
| COH | 205847560013 | Gas | Gov. Aggregation |
| COH | 195625740025 | Gas | Gov. Aggregation |
| COH | 195302080037 | Gas | Gov. Aggregation |
| COH | 208978900019 | Gas | Gov. Aggregation |
| COH | 205877190016 | Gas | Gov. Aggregation |
| COH | 131660510061 | Gas | Gov. Aggregation |
| COH | 207821710011 | Gas | Gov. Aggregation |
| COH | 186844260032 | Gas | Gov. Aggregation |
| COH | 207597930012 | Gas | Gov. Aggregation |
| COH | 185814400054 | Gas | Gov. Aggregation |
| COH | 209019150018 | Gas | Gov. Aggregation |
| COH | 209420500013 | Gas | Gov. Aggregation |
| COH | 205394790050 | Gas | Gov. Aggregation |
| COH | 139334950026 | Gas | Gov. Aggregation |
| COH | 204968520023 | Gas | Gov. Aggregation |
| COH | 201157950034 | Gas | Gov. Aggregation |
| COH | 209246280038 | Gas | Gov. Aggregation |
| COH | 205446300015 | Gas | Gov. Aggregation |
| COH | 147556700939 | Gas | Gov. Aggregation |
| COH | 208599820047 | Gas | Gov. Aggregation |
| COH | 209283810010 | Gas | Gov. Aggregation |
| COH | 202288890039 | Gas | Gov. Aggregation |
| COH | 159143760036 | Gas | Gov. Aggregation |
| COH | 207113580010 | Gas | Gov. Aggregation |
| COH | 206591370013 | Gas | Gov. Aggregation |
| COH | 190706250058 | Gas | Gov. Aggregation |
| COH | 198729170059 | Gas | Gov. Aggregation |
| COH | 208447440011 | Gas | Gov. Aggregation |
| COH | 207383630027 | Gas | Gov. Aggregation |
| COH | 209154970010 | Gas | Gov. Aggregation |
| COH | 205862320055 | Gas | Gov. Aggregation |
| COH | 208421610019 | Gas | Gov. Aggregation |
| COH | 207532430013 | Gas | Gov. Aggregation |
| COH | 208846720016 | Gas | Gov. Aggregation |
| COH | 205688800018 | Gas | Gov. Aggregation |
| COH | 173699590091 | Gas | Gov. Aggregation |
| COH | 209027980017 | Gas | Gov. Aggregation |
| COH | 114985170039 | Gas | Gov. Aggregation |
| COH | 119905090039 | Gas | Gov. Aggregation |
| COH | 201739850095 | Gas | Gov. Aggregation |
| COH | 199871580033 | Gas | Gov. Aggregation |
| COH | 207505860010 | Gas | Gov. Aggregation |
| COH | 207519740034 | Gas | Gov. Aggregation |
| COH | 208967890015 | Gas | Gov. Aggregation |
| COH | 114893770029 | Gas | Gov. Aggregation |
| COH | 151366050059 | Gas | Gov. Aggregation |
| COH | 185434840058 | Gas | Gov. Aggregation |
| COH | 174663060069 | Gas | Gov. Aggregation |
| COH | 209418520014 | Gas | Gov. Aggregation |
| COH | 204446550032 | Gas | Gov. Aggregation |
| COH | 149012870103 | Gas | Gov. Aggregation |
| COH | 203622800027 | Gas | Gov. Aggregation |
| COH | 191548650040 | Gas | Gov. Aggregation |
| COH | 207470730012 | Gas | Gov. Aggregation |
| COH | 207335990256 | Gas | Gov. Aggregation |
| COH | 207927630014 | Gas | Gov. Aggregation |
| COH | 196506780037 | Gas | Gov. Aggregation |
| COH | 207137780018 | Gas | Gov. Aggregation |
| COH | 206487890015 | Gas | Gov. Aggregation |
| COH | 205856330010 | Gas | Gov. Aggregation |
| COH | 188019360732 | Gas | Gov. Aggregation |
| COH | 209231500014 | Gas | Gov. Aggregation |
| COH | 116218210113 | Gas | Gov. Aggregation |
| COH | 205847540015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 127126220042 | Gas | Gov. Aggregation |
| COH | 206671940022 | Gas | Gov. Aggregation |
| COH | 207754110010 | Gas | Gov. Aggregation |
| COH | 190897780045 | Gas | Gov. Aggregation |
| COH | 205715560010 | Gas | Gov. Aggregation |
| COH | 205146780011 | Gas | Gov. Aggregation |
| COH | 208875470018 | Gas | Gov. Aggregation |
| COH | 194035480013 | Gas | Gov. Aggregation |
| COH | 206933860014 | Gas | Gov. Aggregation |
| COH | 155660260039 | Gas | Gov. Aggregation |
| COH | 137848780123 | Gas | Gov. Aggregation |
| COH | 192732960061 | Gas | Gov. Aggregation |
| COH | 187715120042 | Gas | Gov. Aggregation |
| COH | 205654590014 | Gas | Gov. Aggregation |
| COH | 205432420019 | Gas | Gov. Aggregation |
| COH | 208417410010 | Gas | Gov. Aggregation |
| COH | 207624810018 | Gas | Gov. Aggregation |
| COH | 175698480110 | Gas | Gov. Aggregation |
| COH | 206617190015 | Gas | Gov. Aggregation |
| COH | 192106560035 | Gas | Gov. Aggregation |
| COH | 154127050043 | Gas | Gov. Aggregation |
| COH | 111045160018 | Gas | Gov. Aggregation |
| COH | 208520190018 | Gas | Gov. Aggregation |
| COH | 146452170058 | Gas | Gov. Aggregation |
| COH | 200398720042 | Gas | Gov. Aggregation |
| COH | 204675160011 | Gas | Gov. Aggregation |
| COH | 207166120015 | Gas | Gov. Aggregation |
| COH | 196994210051 | Gas | Gov. Aggregation |
| COH | 206032370017 | Gas | Gov. Aggregation |
| COH | 206698300011 | Gas | Gov. Aggregation |
| COH | 208477690016 | Gas | Gov. Aggregation |
| COH | 111035410016 | Gas | Gov. Aggregation |
| COH | 206384540016 | Gas | Gov. Aggregation |
| COH | 206409280017 | Gas | Gov. Aggregation |
| COH | 204985030039 | Gas | Gov. Aggregation |
| COH | 192330870071 | Gas | Gov. Aggregation |
| COH | 204985030011 | Gas | Gov. Aggregation |
| COH | 206718260016 | Gas | Gov. Aggregation |
| COH | 207320170035 | Gas | Gov. Aggregation |
| COH | 111102330118 | Gas | Gov. Aggregation |
| COH | 162853940056 | Gas | Gov. Aggregation |
| COH | 204538950024 | Gas | Gov. Aggregation |
| COH | 206346960018 | Gas | Gov. Aggregation |
| COH | 191906180067 | Gas | Gov. Aggregation |
| COH | 207934290011 | Gas | Gov. Aggregation |
| COH | 208049750010 | Gas | Gov. Aggregation |
| COH | 111075480072 | Gas | Gov. Aggregation |
| COH | 166726310017 | Gas | Gov. Aggregation |
| COH | 205386270038 | Gas | Gov. Aggregation |
| COH | 207552030015 | Gas | Gov. Aggregation |
| COH | 155204710147 | Gas | Gov. Aggregation |
| COH | 155204710165 | Gas | Gov. Aggregation |
| COH | 205665030036 | Gas | Gov. Aggregation |
| COH | 208775330019 | Gas | Gov. Aggregation |
| COH | 207183250030 | Gas | Gov. Aggregation |
| COH | 208638560011 | Gas | Gov. Aggregation |
| COH | 121873800052 | Gas | Gov. Aggregation |
| COH | 208504260017 | Gas | Gov. Aggregation |
| COH | 192732960052 | Gas | Gov. Aggregation |
| COH | 205521480018 | Gas | Gov. Aggregation |
| COH | 160462470065 | Gas | Gov. Aggregation |
| COH | 207624850010 | Gas | Gov. Aggregation |
| COH | 207624840012 | Gas | Gov. Aggregation |
| COH | 200158550037 | Gas | Gov. Aggregation |
| COH | 134916660046 | Gas | Gov. Aggregation |
| COH | 152087500019 | Gas | Gov. Aggregation |
| COH | 206413600010 | Gas | Gov. Aggregation |
| COH | 206141720030 | Gas | Gov. Aggregation |
| COH | 168794330063 | Gas | Gov. Aggregation |
| COH | 175474190035 | Gas | Gov. Aggregation |
| COH | 197880760047 | Gas | Gov. Aggregation |
| COH | 206342940010 | Gas | Gov. Aggregation |
| COH | 208546780010 | Gas | Gov. Aggregation |
| COH | 206323330027 | Gas | Gov. Aggregation |
| COH | 204995160013 | Gas | Gov. Aggregation |
| COH | 201883860196 | Gas | Gov. Aggregation |
| COH | 204907180014 | Gas | Gov. Aggregation |
| COH | 208353860012 | Gas | Gov. Aggregation |
| COH | 208700980010 | Gas | Gov. Aggregation |
| COH | 204661940016 | Gas | Gov. Aggregation |
| COH | 157417610056 | Gas | Gov. Aggregation |
| COH | 205247270014 | Gas | Gov. Aggregation |
| COH | 205691240019 | Gas | Gov. Aggregation |
| COH | 176579160065 | Gas | Gov. Aggregation |
| COH | 199521310030 | Gas | Gov. Aggregation |
| COH | 205912640015 | Gas | Gov. Aggregation |
| COH | 206497550024 | Gas | Gov. Aggregation |
| COH | 208533470012 | Gas | Gov. Aggregation |
| COH | 207766400014 | Gas | Gov. Aggregation |
| COH | 174312020097 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 171213360062 | Gas | Gov. Aggregation |
| COH | 208670980015 | Gas | Gov. Aggregation |
| COH | 175569920058 | Gas | Gov. Aggregation |
| COH | 207209220012 | Gas | Gov. Aggregation |
| COH | 208675870018 | Gas | Gov. Aggregation |
| COH | 198111460066 | Gas | Gov. Aggregation |
| COH | 200212050134 | Gas | Gov. Aggregation |
| COH | 208967920018 | Gas | Gov. Aggregation |
| COH | 208881920010 | Gas | Gov. Aggregation |
| COH | 175402070451 | Gas | Gov. Aggregation |
| COH | 149838600041 | Gas | Gov. Aggregation |
| COH | 198731090060 | Gas | Gov. Aggregation |
| COH | 208902310012 | Gas | Gov. Aggregation |
| COH | 114921550024 | Gas | Gov. Aggregation |
| COH | 206017870014 | Gas | Gov. Aggregation |
| COH | 194580700020 | Gas | Gov. Aggregation |
| COH | 186617890040 | Gas | Gov. Aggregation |
| COH | 207008310019 | Gas | Gov. Aggregation |
| COH | 208248950016 | Gas | Gov. Aggregation |
| COH | 206565510018 | Gas | Gov. Aggregation |
| COH | 206377290014 | Gas | Gov. Aggregation |
| COH | 205220680023 | Gas | Gov. Aggregation |
| COH | 169047400024 | Gas | Gov. Aggregation |
| COH | 160165610047 | Gas | Gov. Aggregation |
| COH | 207280880014 | Gas | Gov. Aggregation |
| COH | 209151030013 | Gas | Gov. Aggregation |
| COH | 198721710033 | Gas | Gov. Aggregation |
| COH | 196711660199 | Gas | Gov. Aggregation |
| COH | 147097090138 | Gas | Gov. Aggregation |
| COH | 173865980112 | Gas | Gov. Aggregation |
| COH | 201650840031 | Gas | Gov. Aggregation |
| COH | 191015560039 | Gas | Gov. Aggregation |
| COH | 205502580017 | Gas | Gov. Aggregation |
| COH | 197165180045 | Gas | Gov. Aggregation |
| COH | 207896770012 | Gas | Gov. Aggregation |
| COH | 149007760018 | Gas | Gov. Aggregation |
| COH | 137846220053 | Gas | Gov. Aggregation |
| COH | 162257620351 | Gas | Gov. Aggregation |
| COH | 203851800031 | Gas | Gov. Aggregation |
| COH | 201167430069 | Gas | Gov. Aggregation |
| COH | 170900440032 | Gas | Gov. Aggregation |
| COH | 206421120014 | Gas | Gov. Aggregation |
| COH | 199444200037 | Gas | Gov. Aggregation |
| COH | 192027430058 | Gas | Gov. Aggregation |
| COH | 207944980015 | Gas | Gov. Aggregation |
| COH | 207393950010 | Gas | Gov. Aggregation |
| COH | 193600560045 | Gas | Gov. Aggregation |
| COH | 206714730015 | Gas | Gov. Aggregation |
| COH | 207473600013 | Gas | Gov. Aggregation |
| COH | 168059640020 | Gas | Gov. Aggregation |
| COH | 195635790024 | Gas | Gov. Aggregation |
| COH | 193629060068 | Gas | Gov. Aggregation |
| COH | 168893100025 | Gas | Gov. Aggregation |
| COH | 132423480041 | Gas | Gov. Aggregation |
| COH | 199003580078 | Gas | Gov. Aggregation |
| COH | 191341040037 | Gas | Gov. Aggregation |
| COH | 206097010016 | Gas | Gov. Aggregation |
| COH | 208010560011 | Gas | Gov. Aggregation |
| COH | 208203830015 | Gas | Gov. Aggregation |
| COH | 208576640016 | Gas | Gov. Aggregation |
| COH | 208795520017 | Gas | Gov. Aggregation |
| COH | 207543930015 | Gas | Gov. Aggregation |
| COH | 209351610017 | Gas | Gov. Aggregation |
| COH | 153990700646 | Gas | Gov. Aggregation |
| COH | 206526590014 | Gas | Gov. Aggregation |
| COH | 152191640055 | Gas | Gov. Aggregation |
| COH | 205933580014 | Gas | Gov. Aggregation |
| COH | 203342130013 | Gas | Gov. Aggregation |
| COH | 174774630046 | Gas | Gov. Aggregation |
| COH | 195176220018 | Gas | Gov. Aggregation |
| COH | 200278540035 | Gas | Gov. Aggregation |
| COH | 208067600013 | Gas | Gov. Aggregation |
| COH | 208897410014 | Gas | Gov. Aggregation |
| COH | 209524940011 | Gas | Gov. Aggregation |
| COH | 206020280015 | Gas | Gov. Aggregation |
| COH | 199944450035 | Gas | Gov. Aggregation |
| COH | 206491200010 | Gas | Gov. Aggregation |
| COH | 207423590011 | Gas | Gov. Aggregation |
| COH | 187958270065 | Gas | Gov. Aggregation |
| COH | 163447820051 | Gas | Gov. Aggregation |
| COH | 157857470027 | Gas | Gov. Aggregation |
| COH | 207807630018 | Gas | Gov. Aggregation |
| COH | 139522280064 | Gas | Gov. Aggregation |
| COH | 206702140014 | Gas | Gov. Aggregation |
| COH | 114979780525 | Gas | Gov. Aggregation |
| COH | 200350990037 | Gas | Gov. Aggregation |
| COH | 208971360017 | Gas | Gov. Aggregation |
| COH | 198910180034 | Gas | Gov. Aggregation |
| COH | 205419190016 | Gas | Gov. Aggregation |
| COH | 206077260016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 207964760019 | Gas | Gov. Aggregation |
| COH | 202447820035 | Gas | Gov. Aggregation |
| COH | 203460260025 | Gas | Gov. Aggregation |
| COH | 208912950017 | Gas | Gov. Aggregation |
| COH | 207999460019 | Gas | Gov. Aggregation |
| COH | 111078710013 | Gas | Gov. Aggregation |
| COH | 207204530017 | Gas | Gov. Aggregation |
| COH | 204862900018 | Gas | Gov. Aggregation |
| COH | 157037260127 | Gas | Gov. Aggregation |
| COH | 207455200015 | Gas | Gov. Aggregation |
| COH | 207247490016 | Gas | Gov. Aggregation |
| COH | 206793360017 | Gas | Gov. Aggregation |
| COH | 171230990073 | Gas | Gov. Aggregation |
| COH | 194222600029 | Gas | Gov. Aggregation |
| COH | 207841000018 | Gas | Gov. Aggregation |
| COH | 139123880046 | Gas | Gov. Aggregation |
| COH | 167545060031 | Gas | Gov. Aggregation |
| COH | 206918180019 | Gas | Gov. Aggregation |
| COH | 204985030048 | Gas | Gov. Aggregation |
| COH | 171567200128 | Gas | Gov. Aggregation |
| COH | 194563730057 | Gas | Gov. Aggregation |
| COH | 202596040034 | Gas | Gov. Aggregation |
| COH | 190403420027 | Gas | Gov. Aggregation |
| COH | 202621160043 | Gas | Gov. Aggregation |
| COH | 138920920075 | Gas | Gov. Aggregation |
| COH | 206585580012 | Gas | Gov. Aggregation |
| COH | 208455300013 | Gas | Gov. Aggregation |
| COH | 207345010018 | Gas | Gov. Aggregation |
| COH | 198255790027 | Gas | Gov. Aggregation |
| COH | 206603840017 | Gas | Gov. Aggregation |
| COH | 190854600015 | Gas | Gov. Aggregation |
| COH | 203966750011 | Gas | Gov. Aggregation |
| COH | 190541230034 | Gas | Gov. Aggregation |
| COH | 208520260013 | Gas | Gov. Aggregation |
| COH | 191380490120 | Gas | Gov. Aggregation |
| COH | 157788310036 | Gas | Gov. Aggregation |
| COH | 161246310010 | Gas | Gov. Aggregation |
| COH | 111100240013 | Gas | Gov. Aggregation |
| COH | 205529280014 | Gas | Gov. Aggregation |
| COH | 206665910012 | Gas | Gov. Aggregation |
| COH | 207204560011 | Gas | Gov. Aggregation |
| COH | 207646370015 | Gas | Gov. Aggregation |
| COH | 208623120014 | Gas | Gov. Aggregation |
| COH | 204667220015 | Gas | Gov. Aggregation |
| COH | 204577930026 | Gas | Gov. Aggregation |
| COH | 191985270017 | Gas | Gov. Aggregation |
| COH | 195573870010 | Gas | Gov. Aggregation |
| COH | 111100510016 | Gas | Gov. Aggregation |
| COH | 133519500015 | Gas | Gov. Aggregation |
| COH | 132155560025 | Gas | Gov. Aggregation |
| COH | 195045910038 | Gas | Gov. Aggregation |
| COH | 159751580017 | Gas | Gov. Aggregation |
| COH | 208370440014 | Gas | Gov. Aggregation |
| COH | 205350340010 | Gas | Gov. Aggregation |
| COH | 208546900014 | Gas | Gov. Aggregation |
| COH | 206277700019 | Gas | Gov. Aggregation |
| COH | 208927920012 | Gas | Gov. Aggregation |
| COH | 208879380019 | Gas | Gov. Aggregation |
| COH | 206287990018 | Gas | Gov. Aggregation |
| COH | 208266250015 | Gas | Gov. Aggregation |
| COH | 200735670038 | Gas | Gov. Aggregation |
| COH | 205171620011 | Gas | Gov. Aggregation |
| COH | 206124890022 | Gas | Gov. Aggregation |
| COH | 205243640014 | Gas | Gov. Aggregation |
| COH | 111064860011 | Gas | Gov. Aggregation |
| COH | 201231630033 | Gas | Gov. Aggregation |
| COH | 205747960019 | Gas | Gov. Aggregation |
| COH | 205821550017 | Gas | Gov. Aggregation |
| COH | 169086750065 | Gas | Gov. Aggregation |
| COH | 139312760595 | Gas | Gov. Aggregation |
| COH | 207455210013 | Gas | Gov. Aggregation |
| COH | 204781210015 | Gas | Gov. Aggregation |
| COH | 197355140040 | Gas | Gov. Aggregation |
| COH | 208520230019 | Gas | Gov. Aggregation |
| COH | 194990080022 | Gas | Gov. Aggregation |
| COH | 196672720047 | Gas | Gov. Aggregation |
| COH | 208477670010 | Gas | Gov. Aggregation |
| COH | 205662130013 | Gas | Gov. Aggregation |
| COH | 203834650020 | Gas | Gov. Aggregation |
| COH | 205039320014 | Gas | Gov. Aggregation |
| COH | 177107320023 | Gas | Gov. Aggregation |
| COH | 208087720016 | Gas | Gov. Aggregation |
| COH | 207068530017 | Gas | Gov. Aggregation |
| COH | 156422240143 | Gas | Gov. Aggregation |
| COH | 159186880479 | Gas | Gov. Aggregation |
| COH | 208788880017 | Gas | Gov. Aggregation |
| COH | 111086270028 | Gas | Gov. Aggregation |
| COH | 207313520018 | Gas | Gov. Aggregation |
| COH | 208853810012 | Gas | Gov. Aggregation |
| COH | 167038560095 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 190718800020 | Gas | Gov. Aggregation |
| COH | 205814030011 | Gas | Gov. Aggregation |
| COH | 169592570079 | Gas | Gov. Aggregation |
| COH | 209345900019 | Gas | Gov. Aggregation |
| COH | 115074690021 | Gas | Gov. Aggregation |
| COH | 205913180038 | Gas | Gov. Aggregation |
| COH | 207222290010 | Gas | Gov. Aggregation |
| COH | 204658960028 | Gas | Gov. Aggregation |
| COH | 205913180010 | Gas | Gov. Aggregation |
| COH | 206863520014 | Gas | Gov. Aggregation |
| COH | 134730950021 | Gas | Gov. Aggregation |
| COH | 114958260019 | Gas | Gov. Aggregation |
| COH | 208056380013 | Gas | Gov. Aggregation |
| COH | 207519580010 | Gas | Gov. Aggregation |
| COH | 203186740035 | Gas | Gov. Aggregation |
| COH | 207149130019 | Gas | Gov. Aggregation |
| COH | 200544660035 | Gas | Gov. Aggregation |
| COH | 203196600033 | Gas | Gov. Aggregation |
| COH | 208803840011 | Gas | Gov. Aggregation |
| COH | 193549210048 | Gas | Gov. Aggregation |
| COH | 206658210041 | Gas | Gov. Aggregation |
| COH | 208923200011 | Gas | Gov. Aggregation |
| COH | 188019360574 | Gas | Gov. Aggregation |
| COH | 174643950037 | Gas | Gov. Aggregation |
| COH | 209197630011 | Gas | Gov. Aggregation |
| COH | 208699670010 | Gas | Gov. Aggregation |
| COH | 188019580636 | Gas | Gov. Aggregation |
| COH | 208881900014 | Gas | Gov. Aggregation |
| COH | 196665060032 | Gas | Gov. Aggregation |
| COH | 204250250021 | Gas | Gov. Aggregation |
| COH | 203436800040 | Gas | Gov. Aggregation |
| COH | 202467770052 | Gas | Gov. Aggregation |
| COH | 207429860012 | Gas | Gov. Aggregation |
| COH | 207335990194 | Gas | Gov. Aggregation |
| COH | 204890490020 | Gas | Gov. Aggregation |
| COH | 162165460136 | Gas | Gov. Aggregation |
| COH | 209517710014 | Gas | Gov. Aggregation |
| COH | 173351670054 | Gas | Gov. Aggregation |
| COH | 201525510035 | Gas | Gov. Aggregation |
| COH | 208638330019 | Gas | Gov. Aggregation |
| COH | 172316740063 | Gas | Gov. Aggregation |
| COH | 209339930016 | Gas | Gov. Aggregation |
| COH | 209379800019 | Gas | Gov. Aggregation |
| COH | 209510000017 | Gas | Gov. Aggregation |
| COH | 208769630019 | Gas | Gov. Aggregation |
| COH | 186241000089 | Gas | Gov. Aggregation |
| COH | 206040970032 | Gas | Gov. Aggregation |
| COH | 148110150062 | Gas | Gov. Aggregation |
| COH | 174073730023 | Gas | Gov. Aggregation |
| COH | 208647470011 | Gas | Gov. Aggregation |
| COH | 206591370059 | Gas | Gov. Aggregation |
| COH | 208846360030 | Gas | Gov. Aggregation |
| COH | 170466980031 | Gas | Gov. Aggregation |
| COH | 209013370014 | Gas | Gov. Aggregation |
| COH | 209087140017 | Gas | Gov. Aggregation |
| COH | 192844960055 | Gas | Gov. Aggregation |
| COH | 128846200076 | Gas | Gov. Aggregation |
| COH | 196051150016 | Gas | Gov. Aggregation |
| COH | 206591370111 | Gas | Gov. Aggregation |
| COH | 172295860046 | Gas | Gov. Aggregation |
| COH | 114965370048 | Gas | Gov. Aggregation |
| COH | 205947290016 | Gas | Gov. Aggregation |
| COH | 193117490054 | Gas | Gov. Aggregation |
| COH | 209260460012 | Gas | Gov. Aggregation |
| COH | 176059370161 | Gas | Gov. Aggregation |
| COH | 188455450071 | Gas | Gov. Aggregation |
| COH | 205380610010 | Gas | Gov. Aggregation |
| COH | 208514480010 | Gas | Gov. Aggregation |
| COH | 208628450015 | Gas | Gov. Aggregation |
| COH | 208749240013 | Gas | Gov. Aggregation |
| COH | 200078410036 | Gas | Gov. Aggregation |
| COH | 205660600036 | Gas | Gov. Aggregation |
| COH | 177139220027 | Gas | Gov. Aggregation |
| COH | 114885720053 | Gas | Gov. Aggregation |
| COH | 189191470049 | Gas | Gov. Aggregation |
| COH | 207860870016 | Gas | Gov. Aggregation |
| COH | 209375260011 | Gas | Gov. Aggregation |
| COH | 207939250779 | Gas | Gov. Aggregation |
| COH | 205429620032 | Gas | Gov. Aggregation |
| COH | 202701790032 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 167038560102 | Gas | Gov. Aggregation |
| COH | 197752080032 | Gas | Gov. Aggregation |
| COH | 206758590013 | Gas | Gov. Aggregation |
| COH | 154415800026 | Gas | Gov. Aggregation |
| COH | 208729030019 | Gas | Gov. Aggregation |
| COH | 205554360014 | Gas | Gov. Aggregation |
| COH | 199160790018 | Gas | Gov. Aggregation |
| COH | 140380861775 | Gas | Gov. Aggregation |
| COH | 173440640015 | Gas | Gov. Aggregation |
| COH | 158626630030 | Gas | Gov. Aggregation |
| COH | 174634190063 | Gas | Gov. Aggregation |
| COH | 177795670078 | Gas | Gov. Aggregation |
| COH | 196533710070 | Gas | Gov. Aggregation |
| COH | 200218210049 | Gas | Gov. Aggregation |
| COH | 204804990030 | Gas | Gov. Aggregation |
| COH | 207387890034 | Gas | Gov. Aggregation |
| COH | 207407520019 | Gas | Gov. Aggregation |
| COH | 207436740012 | Gas | Gov. Aggregation |
| COH | 207460260012 | Gas | Gov. Aggregation |
| COH | 207507060014 | Gas | Gov. Aggregation |
| COH | 207521730013 | Gas | Gov. Aggregation |
| COH | 207540930011 | Gas | Gov. Aggregation |
| COH | 207584010012 | Gas | Gov. Aggregation |
| COH | 208711130015 | Gas | Gov. Aggregation |
| COH | 208719460010 | Gas | Gov. Aggregation |
| COH | 164049480029 | Gas | Gov. Aggregation |
| COH | 207695810019 | Gas | Gov. Aggregation |
| COH | 207205460010 | Gas | Gov. Aggregation |
| COH | 200994880018 | Gas | Gov. Aggregation |
| COH | 199523260019 | Gas | Gov. Aggregation |
| COH | 207706590011 | Gas | Gov. Aggregation |
| COH | 207383440018 | Gas | Gov. Aggregation |
| COH | 208251030012 | Gas | Gov. Aggregation |
| COH | 206724200015 | Gas | Gov. Aggregation |
| COH | 190148220049 | Gas | Gov. Aggregation |
| COH | 195212680023 | Gas | Gov. Aggregation |
| COH | 206459800012 | Gas | Gov. Aggregation |
| COH | 204909020022 | Gas | Gov. Aggregation |
| COH | 133722960054 | Gas | Gov. Aggregation |
| COH | 208682780012 | Gas | Gov. Aggregation |
| COH | 208178610016 | Gas | Gov. Aggregation |
| COH | 207583640012 | Gas | Gov. Aggregation |
| COH | 207165880018 | Gas | Gov. Aggregation |
| COH | 208099060010 | Gas | Gov. Aggregation |
| COH | 208119490025 | Gas | Gov. Aggregation |
| COH | 208625960014 | Gas | Gov. Aggregation |
| COH | 209047270014 | Gas | Gov. Aggregation |
| COH | 208640520014 | Gas | Gov. Aggregation |
| COH | 208226520012 | Gas | Gov. Aggregation |
| COH | 208616720013 | Gas | Gov. Aggregation |
| COH | 208647990012 | Gas | Gov. Aggregation |
| COH | 207600660010 | Gas | Gov. Aggregation |
| COH | 147242690026 | Gas | Gov. Aggregation |
| COH | 188471720016 | Gas | Gov. Aggregation |
| COH | 207767020012 | Gas | Gov. Aggregation |
| COH | 156584690030 | Gas | Gov. Aggregation |
| COH | 208788550016 | Gas | Gov. Aggregation |
| COH | 177297530028 | Gas | Gov. Aggregation |
| COH | 117916370020 | Gas | Gov. Aggregation |
| COH | 207641080016 | Gas | Gov. Aggregation |
| COH | 199850910028 | Gas | Gov. Aggregation |
| COH | 200468560047 | Gas | Gov. Aggregation |
| COH | 185333510051 | Gas | Gov. Aggregation |
| COH | 207623570011 | Gas | Gov. Aggregation |
| COH | 208912490014 | Gas | Gov. Aggregation |
| COH | 207696900018 | Gas | Gov. Aggregation |
| COH | 208220380014 | Gas | Gov. Aggregation |
| COH | 194181130035 | Gas | Gov. Aggregation |
| COH | 147164950018 | Gas | Gov. Aggregation |
| VEDO | 4002990332294316 | Gas | Gov. Aggregation |
| COH | 192590830033 | Gas | Gov. Aggregation |
| COH | 207638700012 | Gas | Gov. Aggregation |
| COH | 117168020039 | Gas | Gov. Aggregation |
| COH | 140129850029 | Gas | Gov. Aggregation |
| COH | 175829830055 | Gas | Gov. Aggregation |
| COH | 185396520020 | Gas | Gov. Aggregation |
| COH | 198132190014 | Gas | Gov. Aggregation |
| COH | 198132260019 | Gas | Gov. Aggregation |
| COH | 198229390017 | Gas | Gov. Aggregation |
| COH | 198262980013 | Gas | Gov. Aggregation |
| COH | 195886320012 | Gas | Gov. Aggregation |
| COH | 197769100014 | Gas | Gov. Aggregation |
| DEO | 1500062473202 | Gas | Gov. Aggregation |
| COH | 114885460058 | Gas | Gov. Aggregation |
| COH | 114982610032 | Gas | Gov. Aggregation |
| COH | 156214145015 | Gas | Gov. Aggregation |
| COH | 158680550079 | Gas | Gov. Aggregation |
| COH | 198382930019 | Gas | Gov. Aggregation |
| COH | 198441100017 | Gas | Gov. Aggregation |
| COH | 159542050066 | Gas | Gov. Aggregation |
| COH | 206363670013 | Gas | Gov. Aggregation |
| COH | 208692830029 | Gas | Gov. Aggregation |
| COH | 207718390018 | Gas | Gov. Aggregation |
| COH | 148884970035 | Gas | Gov. Aggregation |
| COH | 208241410013 | Gas | Gov. Aggregation |
| COH | 204409010024 | Gas | Gov. Aggregation |
| COH | 196052040026 | Gas | Gov. Aggregation |
| COH | 200345570036 | Gas | Gov. Aggregation |
| COH | 205542010012 | Gas | Gov. Aggregation |
| COH | 208501760018 | Gas | Gov. Aggregation |
| COH | 204933670025 | Gas | Gov. Aggregation |
| COH | 169915840165 | Gas | Gov. Aggregation |
| COH | 164516470020 | Gas | Gov. Aggregation |
| COH | 190797120054 | Gas | Gov. Aggregation |
| COH | 201603190046 | Gas | Gov. Aggregation |
| COH | 208061190012 | Gas | Gov. Aggregation |
| COH | 201535850015 | Gas | Gov. Aggregation |
| COH | 149791320126 | Gas | Gov. Aggregation |
| COH | 208583230017 | Gas | Gov. Aggregation |
| COH | 167359670074 | Gas | Gov. Aggregation |
| COH | 150707640356 | Gas | Gov. Aggregation |
| COH | 150707640392 | Gas | Gov. Aggregation |
| COH | 200183050075 | Gas | Gov. Aggregation |
| COH | 204459470019 | Gas | Gov. Aggregation |
| COH | 160908150093 | Gas | Gov. Aggregation |
| COH | 198552000031 | Gas | Gov. Aggregation |
| COH | 202331140033 | Gas | Gov. Aggregation |
| COH | 186191910085 | Gas | Gov. Aggregation |
| COH | 207163830012 | Gas | Gov. Aggregation |
| COH | 129782640042 | Gas | Gov. Aggregation |
| COH | 207748610018 | Gas | Gov. Aggregation |
| COH | 114896850026 | Gas | Gov. Aggregation |
| COH | 206767840011 | Gas | Gov. Aggregation |
| COH | 206573590015 | Gas | Gov. Aggregation |
| COH | 197316240050 | Gas | Gov. Aggregation |
| COH | 206556970011 | Gas | Gov. Aggregation |
| COH | 209449370011 | Gas | Gov. Aggregation |
| COH | 164932790245 | Gas | Gov. Aggregation |
| COH | 195741080037 | Gas | Gov. Aggregation |
| COH | 207884410012 | Gas | Gov. Aggregation |
| COH | 149787700027 | Gas | Gov. Aggregation |
| COH | 176994210046 | Gas | Gov. Aggregation |
| COH | 209296830019 | Gas | Gov. Aggregation |
| COH | 188342290056 | Gas | Gov. Aggregation |
| COH | 130918880031 | Gas | Gov. Aggregation |
| COH | 208089030017 | Gas | Gov. Aggregation |
| COH | 201650840059 | Gas | Gov. Aggregation |
| COH | 207531430015 | Gas | Gov. Aggregation |
| COH | 205648360015 | Gas | Gov. Aggregation |
| COH | 202813110037 | Gas | Gov. Aggregation |
| COH | 175888900038 | Gas | Gov. Aggregation |
| COH | 203633630039 | Gas | Gov. Aggregation |
| COH | 196044120062 | Gas | Gov. Aggregation |
| COH | 143382470093 | Gas | Gov. Aggregation |
| COH | 209429350017 | Gas | Gov. Aggregation |
| COH | 202178740024 | Gas | Gov. Aggregation |
| COH | 208317900019 | Gas | Gov. Aggregation |
| COH | 197235760035 | Gas | Gov. Aggregation |
| COH | 208726330012 | Gas | Gov. Aggregation |
| COH | 208999300011 | Gas | Gov. Aggregation |
| COH | 188324870070 | Gas | Gov. Aggregation |
| COH | 206313610010 | Gas | Gov. Aggregation |
| COH | 206509690019 | Gas | Gov. Aggregation |
| COH | 207511650011 | Gas | Gov. Aggregation |
| COH | 157357130046 | Gas | Gov. Aggregation |
| COH | 115082560067 | Gas | Gov. Aggregation |
| COH | 161277380011 | Gas | Gov. Aggregation |
| COH | 209144610016 | Gas | Gov. Aggregation |
| COH | 205006550013 | Gas | Gov. Aggregation |
| COH | 154170350049 | Gas | Gov. Aggregation |
| COH | 154170350058 | Gas | Gov. Aggregation |
| COH | 190107360091 | Gas | Gov. Aggregation |
| COH | 191785650093 | Gas | Gov. Aggregation |
| COH | 205460370011 | Gas | Gov. Aggregation |
| COH | 207851640013 | Gas | Gov. Aggregation |
| COH | 206423280017 | Gas | Gov. Aggregation |
| COH | 208749270017 | Gas | Gov. Aggregation |
| COH | 205852570018 | Gas | Gov. Aggregation |
| COH | 208289690015 | Gas | Gov. Aggregation |
| COH | 195708200031 | Gas | Gov. Aggregation |
| COH | 114954460042 | Gas | Gov. Aggregation |
| COH | 206883800013 | Gas | Gov. Aggregation |
| COH | 176374800028 | Gas | Gov. Aggregation |
| COH | 206891810014 | Gas | Gov. Aggregation |
| COH | 153057030029 | Gas | Gov. Aggregation |
| COH | 114918170021 | Gas | Gov. Aggregation |
| COH | 204921970027 | Gas | Gov. Aggregation |
| COH | 205526640013 | Gas | Gov. Aggregation |
| COH | 206261240019 | Gas | Gov. Aggregation |
| COH | 135861700070 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 193198000010 | Gas | Gov. Aggregation |
| COH | 195812500019 | Gas | Gov. Aggregation |
| COH | 195017970017 | Gas | Gov. Aggregation |
| COH | 167603010028 | Gas | Gov. Aggregation |
| COH | 198515480011 | Gas | Gov. Aggregation |
| COH | 147993220023 | Gas | Gov. Aggregation |
| COH | 147686450044 | Gas | Gov. Aggregation |
| COH | 151672250030 | Gas | Gov. Aggregation |
| COH | 152117230020 | Gas | Gov. Aggregation |
| COH | 197517140019 | Gas | Gov. Aggregation |
| COH | 197698670016 | Gas | Gov. Aggregation |
| COH | 197814410012 | Gas | Gov. Aggregation |
| COH | 197790540017 | Gas | Gov. Aggregation |
| COH | 198714300016 | Gas | Gov. Aggregation |
| COH | 174941950017 | Gas | Gov. Aggregation |
| COH | 197853280018 | Gas | Gov. Aggregation |
| COH | 198263050016 | Gas | Gov. Aggregation |
| COH | 170557960023 | Gas | Gov. Aggregation |
| COH | 197009320018 | Gas | Gov. Aggregation |
| COH | 196697690015 | Gas | Gov. Aggregation |
| COH | 196127530015 | Gas | Gov. Aggregation |
| COH | 195960130014 | Gas | Gov. Aggregation |
| COH | 196886550013 | Gas | Gov. Aggregation |
| COH | 195931770011 | Gas | Gov. Aggregation |
| COH | 196741740019 | Gas | Gov. Aggregation |
| COH | 165479210023 | Gas | Gov. Aggregation |
| COH | 153596410063 | Gas | Gov. Aggregation |
| COH | 198759140016 | Gas | Gov. Aggregation |
| COH | 197815620016 | Gas | Gov. Aggregation |
| COH | 166606350013 | Gas | Gov. Aggregation |
| COH | 185868490017 | Gas | Gov. Aggregation |
| COH | 197002090011 | Gas | Gov. Aggregation |
| COH | 197473820010 | Gas | Gov. Aggregation |
| COH | 197168880015 | Gas | Gov. Aggregation |
| COH | 196784530013 | Gas | Gov. Aggregation |
| COH | 115678250023 | Gas | Gov. Aggregation |
| COH | 115846540016 | Gas | Gov. Aggregation |
| COH | 198733160016 | Gas | Gov. Aggregation |
| COH | 195039360019 | Gas | Gov. Aggregation |
| COH | 196250900016 | Gas | Gov. Aggregation |
| COH | 196160630014 | Gas | Gov. Aggregation |
| VEDO | 4019398082631118 | Gas | Gov. Aggregation |
| VEDO | 4019444332481965 | Gas | Gov. Aggregation |
| VEDO | 4019236202282406 | Gas | Gov. Aggregation |
| VEDO | 4019153642221941 | Gas | Gov. Aggregation |
| VEDO | 4001788762279860 | Gas | Gov. Aggregation |
| VEDO | 4001127392363977 | Gas | Gov. Aggregation |
| VEDO | 4018919982521396 | Gas | Gov. Aggregation |
| VEDO | 4018860482382727 | Gas | Gov. Aggregation |
| VEDO | 4019497022509845 | Gas | Gov. Aggregation |
| VEDO | 4016010282190387 | Gas | Gov. Aggregation |
| VEDO | 4003045012299901 | Gas | Gov. Aggregation |
| VEDO | 4019497832433346 | Gas | Gov. Aggregation |
| VEDO | 4019418502369979 | Gas | Gov. Aggregation |
| VEDO | 4019083062245186 | Gas | Gov. Aggregation |
| COH | 158046590048 | Gas | Gov. Aggregation |
| COH | 199553230012 | Gas | Gov. Aggregation |
| COH | 198740300011 | Gas | Gov. Aggregation |
| COH | 198661230014 | Gas | Gov. Aggregation |
| COH | 198107160013 | Gas | Gov. Aggregation |
| COH | 198107180019 | Gas | Gov. Aggregation |
| COH | 172080490049 | Gas | Gov. Aggregation |
| COH | 116253440086 | Gas | Gov. Aggregation |
| COH | 186425640030 | Gas | Gov. Aggregation |
| COH | 114907990013 | Gas | Gov. Aggregation |
| COH | 194412950014 | Gas | Gov. Aggregation |
| COH | 191270730079 | Gas | Gov. Aggregation |
| COH | 187250080047 | Gas | Gov. Aggregation |
| COH | 177218710035 | Gas | Gov. Aggregation |
| COH | 176980210036 | Gas | Gov. Aggregation |
| COH | 197196670038 | Gas | Gov. Aggregation |
| COH | 197468330014 | Gas | Gov. Aggregation |
| COH | 194973900016 | Gas | Gov. Aggregation |
| COH | 199836430010 | Gas | Gov. Aggregation |
| COH | 188010360065 | Gas | Gov. Aggregation |
| COH | 188019360074 | Gas | Gov. Aggregation |
| COH | 197534320033 | Gas | Gov. Aggregation |
| COH | 196974440144 | Gas | Gov. Aggregation |
| COH | 198717290013 | Gas | Gov. Aggregation |
| COH | 198717290022 | Gas | Gov. Aggregation |
| COH | 198929310019 | Gas | Gov. Aggregation |
| COH | 199259050014 | Gas | Gov. Aggregation |
| COH | 194191360018 | Gas | Gov. Aggregation |
| COH | 193803530032 | Gas | Gov. Aggregation |
| COH | 195403350018 | Gas | Gov. Aggregation |
| COH | 198899520010 | Gas | Gov. Aggregation |
| COH | 197758920015 | Gas | Gov. Aggregation |
| COH | 198089520017 | Gas | Gov. Aggregation |
| COH | 114979590025 | Gas | Gov. Aggregation |
| COH | 115016010034 | Gas | Gov. Aggregation |
| COH | 208572780015 | Gas | Gov. Aggregation |
| COH | 205510260017 | Gas | Gov. Aggregation |
| COH | 204240200022 | Gas | Gov. Aggregation |
| COH | 153170390024 | Gas | Gov. Aggregation |
| COH | 153312520060 | Gas | Gov. Aggregation |
| COH | 145408890024 | Gas | Gov. Aggregation |
| COH | 205742500015 | Gas | Gov. Aggregation |
| COH | 127512900095 | Gas | Gov. Aggregation |
| COH | 188511300018 | Gas | Gov. Aggregation |
| COH | 206850480010 | Gas | Gov. Aggregation |
| COH | 207936540014 | Gas | Gov. Aggregation |
| COH | 206055100015 | Gas | Gov. Aggregation |
| COH | 115013330015 | Gas | Gov. Aggregation |
| COH | 208871010012 | Gas | Gov. Aggregation |
| COH | 206755980017 | Gas | Gov. Aggregation |
| COH | 199858900033 | Gas | Gov. Aggregation |
| COH | 198458730029 | Gas | Gov. Aggregation |
| COH | 208381700016 | Gas | Gov. Aggregation |
| COH | 205776200017 | Gas | Gov. Aggregation |
| COH | 156027930057 | Gas | Gov. Aggregation |
| COH | 198145460047 | Gas | Gov. Aggregation |
| COH | 198845700024 | Gas | Gov. Aggregation |
| COH | 136519400193 | Gas | Gov. Aggregation |
| COH | 203505410027 | Gas | Gov. Aggregation |
| COH | 205600720019 | Gas | Gov. Aggregation |
| COH | 192858740089 | Gas | Gov. Aggregation |
| COH | 115040510038 | Gas | Gov. Aggregation |
| COH | 158382000021 | Gas | Gov. Aggregation |
| COH | 200912040025 | Gas | Gov. Aggregation |
| COH | 205438840028 | Gas | Gov. Aggregation |
| COH | 172727060038 | Gas | Gov. Aggregation |
| COH | 207994960023 | Gas | Gov. Aggregation |
| COH | 206444890015 | Gas | Gov. Aggregation |
| COH | 207218670019 | Gas | Gov. Aggregation |
| COH | 193054770031 | Gas | Gov. Aggregation |
| COH | 190795750047 | Gas | Gov. Aggregation |
| COH | 199036210030 | Gas | Gov. Aggregation |
| COH | 207831330010 | Gas | Gov. Aggregation |
| COH | 187204720058 | Gas | Gov. Aggregation |
| COH | 200343100038 | Gas | Gov. Aggregation |
| COH | 190465790048 | Gas | Gov. Aggregation |
| COH | 208715600018 | Gas | Gov. Aggregation |
| COH | 196824850029 | Gas | Gov. Aggregation |
| COH | 206709450033 | Gas | Gov. Aggregation |
| COH | 208303990010 | Gas | Gov. Aggregation |
| COH | 201965750051 | Gas | Gov. Aggregation |
| COH | 209277360018 | Gas | Gov. Aggregation |
| COH | 197947080039 | Gas | Gov. Aggregation |
| COH | 207410260017 | Gas | Gov. Aggregation |
| COH | 205697830013 | Gas | Gov. Aggregation |
| COH | 208531020010 | Gas | Gov. Aggregation |
| COH | 207121800016 | Gas | Gov. Aggregation |
| COH | 193732430034 | Gas | Gov. Aggregation |
| COH | 160435470062 | Gas | Gov. Aggregation |
| COH | 165313470029 | Gas | Gov. Aggregation |
| COH | 206747130021 | Gas | Gov. Aggregation |
| COH | 207383640016 | Gas | Gov. Aggregation |
| COH | 197737800078 | Gas | Gov. Aggregation |
| COH | 203391700056 | Gas | Gov. Aggregation |
| COH | 157146290068 | Gas | Gov. Aggregation |
| COH | 196197800039 | Gas | Gov. Aggregation |
| COH | 208852600027 | Gas | Gov. Aggregation |
| COH | 206870050018 | Gas | Gov. Aggregation |
| COH | 202276360035 | Gas | Gov. Aggregation |
| COH | 208852600018 | Gas | Gov. Aggregation |
| COH | 207729970013 | Gas | Gov. Aggregation |
| COH | 207794390018 | Gas | Gov. Aggregation |
| COH | 209069760015 | Gas | Gov. Aggregation |
| COH | 173904400066 | Gas | Gov. Aggregation |
| COH | 188993440046 | Gas | Gov. Aggregation |
| COH | 185797770117 | Gas | Gov. Aggregation |
| COH | 166631680057 | Gas | Gov. Aggregation |
| COH | 208307530036 | Gas | Gov. Aggregation |
| COH | 206640560096 | Gas | Gov. Aggregation |
| COH | 208010570019 | Gas | Gov. Aggregation |
| COH | 208372390011 | Gas | Gov. Aggregation |
| COH | 201716490026 | Gas | Gov. Aggregation |
| COH | 208891950013 | Gas | Gov. Aggregation |
| COH | 209358230013 | Gas | Gov. Aggregation |
| COH | 206502330018 | Gas | Gov. Aggregation |
| COH | 168130320123 | Gas | Gov. Aggregation |
| COH | 205398350018 | Gas | Gov. Aggregation |
| COH | 209246510011 | Gas | Gov. Aggregation |
| COH | 198723640052 | Gas | Gov. Aggregation |
| COH | 170830060040 | Gas | Gov. Aggregation |
| COH | 207142000038 | Gas | Gov. Aggregation |
| COH | 154909940084 | Gas | Gov. Aggregation |
| COH | 190795750065 | Gas | Gov. Aggregation |
| COH | 207694180014 | Gas | Gov. Aggregation |
| COH | 192682570051 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 172251680037 | Gas | Gov. Aggregation |
| COH | 197195890016 | Gas | Gov. Aggregation |
| COH | 194335580070 | Gas | Gov. Aggregation |
| COH | 194844100017 | Gas | Gov. Aggregation |
| COH | 195320460011 | Gas | Gov. Aggregation |
| COH | 199631960013 | Gas | Gov. Aggregation |
| COH | 190602630030 | Gas | Gov. Aggregation |
| COH | 199153090010 | Gas | Gov. Aggregation |
| COH | 199060140016 | Gas | Gov. Aggregation |
| COH | 198911270015 | Gas | Gov. Aggregation |
| COH | 197249280019 | Gas | Gov. Aggregation |
| COH | 196881290018 | Gas | Gov. Aggregation |
| COH | 197137660016 | Gas | Gov. Aggregation |
| COH | 162968190588 | Gas | Gov. Aggregation |
| COH | 162344450012 | Gas | Gov. Aggregation |
| COH | 193765040028 | Gas | Gov. Aggregation |
| COH | 175455060087 | Gas | Gov. Aggregation |
| COH | 142963490061 | Gas | Gov. Aggregation |
| COH | 199755570013 | Gas | Gov. Aggregation |
| COH | 115022030082 | Gas | Gov. Aggregation |
| COH | 114893730054 | Gas | Gov. Aggregation |
| COH | 171533420052 | Gas | Gov. Aggregation |
| COH | 198113430013 | Gas | Gov. Aggregation |
| COH | 196585350013 | Gas | Gov. Aggregation |
| COH | 193081580034 | Gas | Gov. Aggregation |
| COH | 192180610038 | Gas | Gov. Aggregation |
| COH | 158278000040 | Gas | Gov. Aggregation |
| COH | 199707740018 | Gas | Gov. Aggregation |
| COH | 121839940046 | Gas | Gov. Aggregation |
| COH | 114919320054 | Gas | Gov. Aggregation |
| COH | 194610880019 | Gas | Gov. Aggregation |
| COH | 195265620015 | Gas | Gov. Aggregation |
| COH | 186774520054 | Gas | Gov. Aggregation |
| COH | 115002000026 | Gas | Gov. Aggregation |
| COH | 114921170024 | Gas | Gov. Aggregation |
| COH | 199100990012 | Gas | Gov. Aggregation |
| COH | 198694910012 | Gas | Gov. Aggregation |
| COH | 198764920011 | Gas | Gov. Aggregation |
| COH | 192630190032 | Gas | Gov. Aggregation |
| COH | 196157720012 | Gas | Gov. Aggregation |
| COH | 193707470011 | Gas | Gov. Aggregation |
| COH | 195292330019 | Gas | Gov. Aggregation |
| COH | 195058310028 | Gas | Gov. Aggregation |
| COH | 196136140018 | Gas | Gov. Aggregation |
| COH | 115044740023 | Gas | Gov. Aggregation |
| COH | 169415480036 | Gas | Gov. Aggregation |
| COH | 156495640039 | Gas | Gov. Aggregation |
| COH | 165850580023 | Gas | Gov. Aggregation |
| COH | 170044480049 | Gas | Gov. Aggregation |
| COH | 197931390019 | Gas | Gov. Aggregation |
| COH | 197896690012 | Gas | Gov. Aggregation |
| COH | 193666720016 | Gas | Gov. Aggregation |
| COH | 192141160026 | Gas | Gov. Aggregation |
| COH | 136732270019 | Gas | Gov. Aggregation |
| COH | 176937020019 | Gas | Gov. Aggregation |
| COH | 199767040037 | Gas | Gov. Aggregation |
| COH | 198734080011 | Gas | Gov. Aggregation |
| COH | 160506300020 | Gas | Gov. Aggregation |
| COH | 169591250014 | Gas | Gov. Aggregation |
| COH | 163550150017 | Gas | Gov. Aggregation |
| COH | 187185170038 | Gas | Gov. Aggregation |
| COH | 198776760010 | Gas | Gov. Aggregation |
| COH | 158413710034 | Gas | Gov. Aggregation |
| COH | 162641320055 | Gas | Gov. Aggregation |
| COH | 185186070020 | Gas | Gov. Aggregation |
| COH | 194575110016 | Gas | Gov. Aggregation |
| COH | 195112800029 | Gas | Gov. Aggregation |
| COH | 114886460074 | Gas | Gov. Aggregation |
| COH | 198911260017 | Gas | Gov. Aggregation |
| COH | 194335580016 | Gas | Gov. Aggregation |
| COH | 194284370019 | Gas | Gov. Aggregation |
| COH | 199259060012 | Gas | Gov. Aggregation |
| COH | 197188280028 | Gas | Gov. Aggregation |
| COH | 198845690018 | Gas | Gov. Aggregation |
| COH | 199854500017 | Gas | Gov. Aggregation |
| COH | 198441790013 | Gas | Gov. Aggregation |
| COH | 197865010019 | Gas | Gov. Aggregation |
| COH | 199283400019 | Gas | Gov. Aggregation |
| COH | 193133650010 | Gas | Gov. Aggregation |
| COH | 194247960031 | Gas | Gov. Aggregation |
| COH | 194602300017 | Gas | Gov. Aggregation |
| COH | 199055350013 | Gas | Gov. Aggregation |
| COH | 199030810018 | Gas | Gov. Aggregation |
| COH | 199132930017 | Gas | Gov. Aggregation |
| COH | 197615920017 | Gas | Gov. Aggregation |
| COH | 196464320024 | Gas | Gov. Aggregation |
| COH | 196498550016 | Gas | Gov. Aggregation |
| COH | 194243270025 | Gas | Gov. Aggregation |
| COH | 190648850038 | Gas | Gov. Aggregation |
| COH | 191869030022 | Gas | Gov. Aggregation |
| COH | 202540080079 | Gas | Gov. Aggregation |
| COH | 165760380101 | Gas | Gov. Aggregation |
| COH | 206232450016 | Gas | Gov. Aggregation |
| COH | 201394260046 | Gas | Gov. Aggregation |
| COH | 207167370020 | Gas | Gov. Aggregation |
| COH | 187261650035 | Gas | Gov. Aggregation |
| COH | 207681520019 | Gas | Gov. Aggregation |
| COH | 169564990123 | Gas | Gov. Aggregation |
| COH | 133949200099 | Gas | Gov. Aggregation |
| COH | 202801910061 | Gas | Gov. Aggregation |
| COH | 209512280015 | Gas | Gov. Aggregation |
| COH | 209445640012 | Gas | Gov. Aggregation |
| COH | 205536930030 | Gas | Gov. Aggregation |
| COH | 208583210011 | Gas | Gov. Aggregation |
| COH | 167188980045 | Gas | Gov. Aggregation |
| COH | 208941900016 | Gas | Gov. Aggregation |
| COH | 208742360012 | Gas | Gov. Aggregation |
| COH | 206165450019 | Gas | Gov. Aggregation |
| COH | 135985580010 | Gas | Gov. Aggregation |
| COH | 202179120031 | Gas | Gov. Aggregation |
| COH | 206702170018 | Gas | Gov. Aggregation |
| COH | 190544650021 | Gas | Gov. Aggregation |
| COH | 201742180026 | Gas | Gov. Aggregation |
| COH | 207058520010 | Gas | Gov. Aggregation |
| COH | 142082160031 | Gas | Gov. Aggregation |
| COH | 144552090028 | Gas | Gov. Aggregation |
| COH | 145889670077 | Gas | Gov. Aggregation |
| COH | 203598530027 | Gas | Gov. Aggregation |
| COH | 205398340010 | Gas | Gov. Aggregation |
| COH | 202994940022 | Gas | Gov. Aggregation |
| COH | 159599910039 | Gas | Gov. Aggregation |
| COH | 207235490011 | Gas | Gov. Aggregation |
| COH | 153595000089 | Gas | Gov. Aggregation |
| COH | 197917960037 | Gas | Gov. Aggregation |
| COH | 206346560030 | Gas | Gov. Aggregation |
| COH | 200403940043 | Gas | Gov. Aggregation |
| COH | 195134560088 | Gas | Gov. Aggregation |
| COH | 200288020079 | Gas | Gov. Aggregation |
| COH | 188176520078 | Gas | Gov. Aggregation |
| COH | 194701710039 | Gas | Gov. Aggregation |
| COH | 136780260047 | Gas | Gov. Aggregation |
| COH | 194510180054 | Gas | Gov. Aggregation |
| COH | 195091380033 | Gas | Gov. Aggregation |
| COH | 115031000052 | Gas | Gov. Aggregation |
| COH | 202945450028 | Gas | Gov. Aggregation |
| COH | 205612450020 | Gas | Gov. Aggregation |
| COH | 204497940033 | Gas | Gov. Aggregation |
| COH | 187076830021 | Gas | Gov. Aggregation |
| COH | 208727370030 | Gas | Gov. Aggregation |
| COH | 134776000024 | Gas | Gov. Aggregation |
| COH | 187761840044 | Gas | Gov. Aggregation |
| COH | 207773220017 | Gas | Gov. Aggregation |
| COH | 160597010020 | Gas | Gov. Aggregation |
| COH | 207865950019 | Gas | Gov. Aggregation |
| COH | 205453690019 | Gas | Gov. Aggregation |
| COH | 208551590019 | Gas | Gov. Aggregation |
| COH | 174364860047 | Gas | Gov. Aggregation |
| COH | 207604930015 | Gas | Gov. Aggregation |
| COH | 206997660012 | Gas | Gov. Aggregation |
| COH | 208481300018 | Gas | Gov. Aggregation |
| COH | 205563770019 | Gas | Gov. Aggregation |
| COH | 206538230014 | Gas | Gov. Aggregation |
| COH | 205834900016 | Gas | Gov. Aggregation |
| COH | 171329100089 | Gas | Gov. Aggregation |
| COH | 200353210016 | Gas | Gov. Aggregation |
| COH | 196715300034 | Gas | Gov. Aggregation |
| COH | 209203640014 | Gas | Gov. Aggregation |
| COH | 205671170016 | Gas | Gov. Aggregation |
| COH | 204787090037 | Gas | Gov. Aggregation |
| COH | 114657780081 | Gas | Gov. Aggregation |
| COH | 207775910027 | Gas | Gov. Aggregation |
| COH | 209110470017 | Gas | Gov. Aggregation |
| COH | 194157590058 | Gas | Gov. Aggregation |
| COH | 115034080078 | Gas | Gov. Aggregation |
| COH | 200380690046 | Gas | Gov. Aggregation |
| COH | 201280110066 | Gas | Gov. Aggregation |
| COH | 166470520025 | Gas | Gov. Aggregation |
| COH | 208028640017 | Gas | Gov. Aggregation |
| COH | 208948410015 | Gas | Gov. Aggregation |
| COH | 159136250092 | Gas | Gov. Aggregation |
| COH | 201130260017 | Gas | Gov. Aggregation |
| COH | 115045240017 | Gas | Gov. Aggregation |
| COH | 188531600031 | Gas | Gov. Aggregation |
| COH | 150707640365 | Gas | Gov. Aggregation |
| COH | 188482920066 | Gas | Gov. Aggregation |
| COH | 156024380031 | Gas | Gov. Aggregation |
| COH | 208056390011 | Gas | Gov. Aggregation |
| COH | 159344390145 | Gas | Gov. Aggregation |
| COH | 176469350013 | Gas | Gov. Aggregation |
| COH | 166518220035 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 143116260036 | Gas | Gov. Aggregation |
| COH | 175105460048 | Gas | Gov. Aggregation |
| COH | 176089130042 | Gas | Gov. Aggregation |
| VEDO | 4019521792417955 | Gas | Gov. Aggregation |
| VEDO | 4019735572216857 | Gas | Gov. Aggregation |
| VEDO | 4018163812440347 | Gas | Gov. Aggregation |
| VEDO | 4016308212271177 | Gas | Gov. Aggregation |
| VEDO | 4004032662275592 | Gas | Gov. Aggregation |
| VEDO | 4015477882599426 | Gas | Gov. Aggregation |
| VEDO | 4018860462602907 | Gas | Gov. Aggregation |
| COH | 199324850017 | Gas | Gov. Aggregation |
| COH | 199660020019 | Gas | Gov. Aggregation |
| COH | 176882890041 | Gas | Gov. Aggregation |
| COH | 123878230014 | Gas | Gov. Aggregation |
| COH | 123878240012 | Gas | Gov. Aggregation |
| COH | 199406700017 | Gas | Gov. Aggregation |
| COH | 123812780026 | Gas | Gov. Aggregation |
| COH | 194810830024 | Gas | Gov. Aggregation |
| COH | 123894160015 | Gas | Gov. Aggregation |
| COH | 171973580020 | Gas | Gov. Aggregation |
| COH | 169239830063 | Gas | Gov. Aggregation |
| COH | 207001580035 | Gas | Gov. Aggregation |
| COH | 198529670012 | Gas | Gov. Aggregation |
| COH | 197626770016 | Gas | Gov. Aggregation |
| COH | 185480940023 | Gas | Gov. Aggregation |
| COH | 162670530014 | Gas | Gov. Aggregation |
| COH | 197202440022 | Gas | Gov. Aggregation |
| COH | 124436350014 | Gas | Gov. Aggregation |
| COH | 146212210057 | Gas | Gov. Aggregation |
| COH | 198144610010 | Gas | Gov. Aggregation |
| DEO | 0500066138224 | Gas | Gov. Aggregation |
| DEO | 0500067058275 | Gas | Gov. Aggregation |
| DEO | 0500067647137 | Gas | Gov. Aggregation |
| DEO | 6180000630582 | Gas | Gov. Aggregation |
| DEO | 6180000994698 | Gas | Gov. Aggregation |
| DEO | 8500067361281 | Gas | Gov. Aggregation |
| DEO | 2180000739182 | Gas | Gov. Aggregation |
| DEO | 2180000749684 | Gas | Gov. Aggregation |
| DEO | 2180001063103 | Gas | Gov. Aggregation |
| DEO | 2180001095990 | Gas | Gov. Aggregation |
| DEO | 2180001244531 | Gas | Gov. Aggregation |
| DEO | 2500067484113 | Gas | Gov. Aggregation |
| DEO | 3180000672508 | Gas | Gov. Aggregation |
| DEO | 3180000722744 | Gas | Gov. Aggregation |
| DEO | 5180000067986 | Gas | Gov. Aggregation |
| DEO | 5180000133633 | Gas | Gov. Aggregation |
| DEO | 5180000133882 | Gas | Gov. Aggregation |
| DEO | 5500064666509 | Gas | Gov. Aggregation |
| DEO | 5500064678477 | Gas | Gov. Aggregation |
| DEO | 5500064823623 | Gas | Gov. Aggregation |
| DEO | 5500064857364 | Gas | Gov. Aggregation |
| DEO | 5500064880060 | Gas | Gov. Aggregation |
| DEO | 6180001210525 | Gas | Gov. Aggregation |
| DEO | 6500063362597 | Gas | Gov. Aggregation |
| DEO | 7180000799209 | Gas | Gov. Aggregation |
| DEO | 7180000799778 | Gas | Gov. Aggregation |
| DEO | 7500063921438 | Gas | Gov. Aggregation |
| DEO | 7500063998278 | Gas | Gov. Aggregation |
| DEO | 7500064132458 | Gas | Gov. Aggregation |
| DEO | 7500065225921 | Gas | Gov. Aggregation |
| DEO | 8180000953350 | Gas | Gov. Aggregation |
| DEO | 8180001097697 | Gas | Gov. Aggregation |
| DEO | 8500066381977 | Gas | Gov. Aggregation |
| DEO | 8500066392585 | Gas | Gov. Aggregation |
| DEO | 8500066440881 | Gas | Gov. Aggregation |
| DEO | 9500062649716 | Gas | Gov. Aggregation |
| DEO | 0421001803040 | Gas | Gov. Aggregation |
| DEO | 0421004358721 | Gas | Gov. Aggregation |
| DEO | 0500062779141 | Gas | Gov. Aggregation |
| DEO | 0500062874212 | Gas | Gov. Aggregation |
| DEO | 2500047986540 | Gas | Gov. Aggregation |
| DEO | 2500065221084 | Gas | Gov. Aggregation |
| DEO | 3500003833659 | Gas | Gov. Aggregation |
| DEO | 1500048180938 | Gas | Gov. Aggregation |
| DEO | 9500052198262 | Gas | Gov. Aggregation |
| DEO | 3500043113173 | Gas | Gov. Aggregation |
| DEO | 1500017939249 | Gas | Gov. Aggregation |
| DEO | 0500043806605 | Gas | Gov. Aggregation |
| DEO | 0500045276648 | Gas | Gov. Aggregation |
| DEO | 2500045925973 | Gas | Gov. Aggregation |
| DEO | 7500035528977 | Gas | Gov. Aggregation |
| DEO | 9500027460323 | Gas | Gov. Aggregation |
| DEO | 6420903631136 | Gas | Gov. Aggregation |
| DEO | 8500032577769 | Gas | Gov. Aggregation |
| DEO | 2330000008394 | Gas | Gov. Aggregation |
| DEO | 4421005145567 | Gas | Gov. Aggregation |
| DEO | 5500053785327 | Gas | Gov. Aggregation |
| DEO | 7421005502233 | Gas | Gov. Aggregation |
| DEO | 9421001915920 | Gas | Gov. Aggregation |
| DEO | 8500017005820 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 206856500013 | Gas | Gov. Aggregation |
| COH | 201198190047 | Gas | Gov. Aggregation |
| COH | 196680060058 | Gas | Gov. Aggregation |
| COH | 208309410019 | Gas | Gov. Aggregation |
| COH | 204128970029 | Gas | Gov. Aggregation |
| COH | 207315270017 | Gas | Gov. Aggregation |
| COH | 193026920074 | Gas | Gov. Aggregation |
| COH | 157015190048 | Gas | Gov. Aggregation |
| COH | 202730870034 | Gas | Gov. Aggregation |
| COH | 208956110039 | Gas | Gov. Aggregation |
| COH | 192583490030 | Gas | Gov. Aggregation |
| COH | 203731230035 | Gas | Gov. Aggregation |
| COH | 209122840041 | Gas | Gov. Aggregation |
| COH | 165095050094 | Gas | Gov. Aggregation |
| COH | 207355330010 | Gas | Gov. Aggregation |
| COH | 206912130011 | Gas | Gov. Aggregation |
| COH | 209373000019 | Gas | Gov. Aggregation |
| COH | 159753890090 | Gas | Gov. Aggregation |
| COH | 176046270025 | Gas | Gov. Aggregation |
| COH | 196522570028 | Gas | Gov. Aggregation |
| COH | 137312150013 | Gas | Gov. Aggregation |
| COH | 204851910028 | Gas | Gov. Aggregation |
| COH | 207983230029 | Gas | Gov. Aggregation |
| COH | 200005050026 | Gas | Gov. Aggregation |
| COH | 208501770016 | Gas | Gov. Aggregation |
| COH | 208094690018 | Gas | Gov. Aggregation |
| COH | 115024340065 | Gas | Gov. Aggregation |
| COH | 208224160012 | Gas | Gov. Aggregation |
| COH | 206108600017 | Gas | Gov. Aggregation |
| COH | 198101050054 | Gas | Gov. Aggregation |
| COH | 207632950021 | Gas | Gov. Aggregation |
| COH | 199673360020 | Gas | Gov. Aggregation |
| COH | 204438720042 | Gas | Gov. Aggregation |
| COH | 205733890013 | Gas | Gov. Aggregation |
| COH | 193083620077 | Gas | Gov. Aggregation |
| COH | 208387500016 | Gas | Gov. Aggregation |
| COH | 115035360040 | Gas | Gov. Aggregation |
| COH | 203466770035 | Gas | Gov. Aggregation |
| COH | 172674960032 | Gas | Gov. Aggregation |
| COH | 199286230046 | Gas | Gov. Aggregation |
| COH | 207006590015 | Gas | Gov. Aggregation |
| COH | 202225720036 | Gas | Gov. Aggregation |
| COH | 208076760020 | Gas | Gov. Aggregation |
| COH | 203945150020 | Gas | Gov. Aggregation |
| COH | 209254060019 | Gas | Gov. Aggregation |
| COH | 188680430041 | Gas | Gov. Aggregation |
| COH | 209345890012 | Gas | Gov. Aggregation |
| COH | 209195850019 | Gas | Gov. Aggregation |
| COH | 202704420033 | Gas | Gov. Aggregation |
| COH | 202231550066 | Gas | Gov. Aggregation |
| COH | 195476530099 | Gas | Gov. Aggregation |
| COH | 208537280014 | Gas | Gov. Aggregation |
| COH | 206976550019 | Gas | Gov. Aggregation |
| COH | 202086030028 | Gas | Gov. Aggregation |
| COH | 114894490099 | Gas | Gov. Aggregation |
| COH | 206483950010 | Gas | Gov. Aggregation |
| COH | 207627040014 | Gas | Gov. Aggregation |
| COH | 202794110020 | Gas | Gov. Aggregation |
| COH | 190300240050 | Gas | Gov. Aggregation |
| COH | 207558680017 | Gas | Gov. Aggregation |
| COH | 204643780036 | Gas | Gov. Aggregation |
| COH | 170051440033 | Gas | Gov. Aggregation |
| COH | 204787890020 | Gas | Gov. Aggregation |
| COH | 114960580017 | Gas | Gov. Aggregation |
| COH | 173733750048 | Gas | Gov. Aggregation |
| COH | 162661490049 | Gas | Gov. Aggregation |
| COH | 150410600040 | Gas | Gov. Aggregation |
| COH | 187200610022 | Gas | Gov. Aggregation |
| COH | 203926530020 | Gas | Gov. Aggregation |
| COH | 205136750054 | Gas | Gov. Aggregation |
| COH | 190630650046 | Gas | Gov. Aggregation |
| COH | 206475160013 | Gas | Gov. Aggregation |
| COH | 192072720070 | Gas | Gov. Aggregation |
| COH | 205606570019 | Gas | Gov. Aggregation |
| COH | 207140280016 | Gas | Gov. Aggregation |
| COH | 207729950017 | Gas | Gov. Aggregation |
| COH | 149302860100 | Gas | Gov. Aggregation |
| COH | 207516440015 | Gas | Gov. Aggregation |
| COH | 202458030029 | Gas | Gov. Aggregation |
| COH | 207492390018 | Gas | Gov. Aggregation |
| COH | 207717120016 | Gas | Gov. Aggregation |
| COH | 157502390025 | Gas | Gov. Aggregation |
| COH | 134413980143 | Gas | Gov. Aggregation |
| COH | 205938400011 | Gas | Gov. Aggregation |
| COH | 209208710019 | Gas | Gov. Aggregation |
| COH | 200744010037 | Gas | Gov. Aggregation |
| COH | 206638920017 | Gas | Gov. Aggregation |
| COH | 150196820068 | Gas | Gov. Aggregation |
| COH | 185331940064 | Gas | Gov. Aggregation |
| COH | 202171610034 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 4500036618023 | Gas | Gov. Aggregation |
| DEO | 5500040961415 | Gas | Gov. Aggregation |
| DEO | 0500036984569 | Gas | Gov. Aggregation |
| DEO | 0421003589421 | Gas | Gov. Aggregation |
| DEO | 3420906397167 | Gas | Gov. Aggregation |
| DEO | 3500053550018 | Gas | Gov. Aggregation |
| DEO | 0330000009721 | Gas | Gov. Aggregation |
| DEO | 4500051719387 | Gas | Gov. Aggregation |
| DEO | 8420901558666 | Gas | Gov. Aggregation |
| DEO | 0500054560437 | Gas | Gov. Aggregation |
| DEO | 4500054168810 | Gas | Gov. Aggregation |
| DEO | 6500048301672 | Gas | Gov. Aggregation |
| DEO | 3500052043843 | Gas | Gov. Aggregation |
| DEO | 7421002994146 | Gas | Gov. Aggregation |
| DEO | 9500027589488 | Gas | Gov. Aggregation |
| DEO | 2500010295000 | Gas | Gov. Aggregation |
| DEO | 9500025292211 | Gas | Gov. Aggregation |
| DEO | 4500045722594 | Gas | Gov. Aggregation |
| DEO | 8500034317455 | Gas | Gov. Aggregation |
| DEO | 5500048482392 | Gas | Gov. Aggregation |
| DEO | 2500020026663 | Gas | Gov. Aggregation |
| DEO | 4500003804221 | Gas | Gov. Aggregation |
| DEO | 2421004511846 | Gas | Gov. Aggregation |
| DEO | 7500016050071 | Gas | Gov. Aggregation |
| DEO | 9500023232046 | Gas | Gov. Aggregation |
| DEO | 7500054214583 | Gas | Gov. Aggregation |
| DEO | 8421005183914 | Gas | Gov. Aggregation |
| DEO | 6500039307926 | Gas | Gov. Aggregation |
| DEO | 4500039108000 | Gas | Gov. Aggregation |
| DEO | 0500039106604 | Gas | Gov. Aggregation |
| DEO | 0500021897597 | Gas | Gov. Aggregation |
| DEO | 2500020533137 | Gas | Gov. Aggregation |
| DEO | 3500026561587 | Gas | Gov. Aggregation |
| DEO | 6500022439811 | Gas | Gov. Aggregation |
| DEO | 5420904341502 | Gas | Gov. Aggregation |
| DEO | 3500050987866 | Gas | Gov. Aggregation |
| DEO | 8500034674281 | Gas | Gov. Aggregation |
| DEO | 3500006922230 | Gas | Gov. Aggregation |
| DEO | 6500054183606 | Gas | Gov. Aggregation |
| DEO | 5500013964839 | Gas | Gov. Aggregation |
| DEO | 4500051117470 | Gas | Gov. Aggregation |
| DEO | 2120000151630 | Gas | Gov. Aggregation |
| DEO | 5500032477069 | Gas | Gov. Aggregation |
| DEO | 8120000082424 | Gas | Gov. Aggregation |
| DEO | 6421002993975 | Gas | Gov. Aggregation |
| DEO | 0500040079999 | Gas | Gov. Aggregation |
| DEO | 8500011638297 | Gas | Gov. Aggregation |
| DEO | 1500006847006 | Gas | Gov. Aggregation |
| DEO | 9120000074374 | Gas | Gov. Aggregation |
| DEO | 7500004983114 | Gas | Gov. Aggregation |
| DEO | 9421003841906 | Gas | Gov. Aggregation |
| DEO | 9500060533615 | Gas | Gov. Aggregation |
| DEO | 8500011088551 | Gas | Gov. Aggregation |
| DEO | 2500037587706 | Gas | Gov. Aggregation |
| DEO | 1420505172715 | Gas | Gov. Aggregation |
| DEO | 8500043263082 | Gas | Gov. Aggregation |
| DEO | 8421002258041 | Gas | Gov. Aggregation |
| DEO | 9500060711956 | Gas | Gov. Aggregation |
| DEO | 2230000000213 | Gas | Gov. Aggregation |
| DEO | 1500030984704 | Gas | Gov. Aggregation |
| DEO | 6500042665321 | Gas | Gov. Aggregation |
| DEO | 7421001352811 | Gas | Gov. Aggregation |
| DEO | 9500060454881 | Gas | Gov. Aggregation |
| DEO | 3500061608481 | Gas | Gov. Aggregation |
| DEO | 0500061041972 | Gas | Gov. Aggregation |
| DEO | 7500061457523 | Gas | Gov. Aggregation |
| DEO | 0420501221362 | Gas | Gov. Aggregation |
| DEO | 1120000134061 | Gas | Gov. Aggregation |
| DEO | 3500024813162 | Gas | Gov. Aggregation |
| DEO | 4421001033780 | Gas | Gov. Aggregation |
| DEO | 0500043487986 | Gas | Gov. Aggregation |
| VEDO | 4003093182304820 | Gas | Gov. Aggregation |
| COH | 200173630010 | Gas | Gov. Aggregation |
| COH | 172613630039 | Gas | Gov. Aggregation |
| COH | 198818010026 | Gas | Gov. Aggregation |
| COH | 198252970016 | Gas | Gov. Aggregation |
| COH | 122539590045 | Gas | Gov. Aggregation |
| COH | 135203630024 | Gas | Gov. Aggregation |
| COH | 162868630032 | Gas | Gov. Aggregation |
| COH | 192445380044 | Gas | Gov. Aggregation |
| COH | 199554650012 | Gas | Gov. Aggregation |
| COH | 156431040039 | Gas | Gov. Aggregation |
| COH | 197648520012 | Gas | Gov. Aggregation |
| COH | 199401220015 | Gas | Gov. Aggregation |
| COH | 199595270016 | Gas | Gov. Aggregation |
| COH | 199765140012 | Gas | Gov. Aggregation |
| COH | 199955660010 | Gas | Gov. Aggregation |
| COH | 199170080016 | Gas | Gov. Aggregation |
| COH | 199442640011 | Gas | Gov. Aggregation |
| COH | 148833710018 | Gas | Gov. Aggregation |
| COH | 202474880027 | Gas | Gov. Aggregation |
| COH | 209356460019 | Gas | Gov. Aggregation |
| COH | 142896350125 | Gas | Gov. Aggregation |
| COH | 208675860010 | Gas | Gov. Aggregation |
| COH | 206069340016 | Gas | Gov. Aggregation |
| COH | 206119210016 | Gas | Gov. Aggregation |
| COH | 208681330018 | Gas | Gov. Aggregation |
| COH | 161867490080 | Gas | Gov. Aggregation |
| COH | 175861740038 | Gas | Gov. Aggregation |
| COH | 209376470015 | Gas | Gov. Aggregation |
| COH | 171495690021 | Gas | Gov. Aggregation |
| COH | 205215640013 | Gas | Gov. Aggregation |
| COH | 209365930011 | Gas | Gov. Aggregation |
| COH | 196106490036 | Gas | Gov. Aggregation |
| COH | 154349140124 | Gas | Gov. Aggregation |
| COH | 153177010136 | Gas | Gov. Aggregation |
| COH | 207882680010 | Gas | Gov. Aggregation |
| COH | 202268980023 | Gas | Gov. Aggregation |
| COH | 208376340013 | Gas | Gov. Aggregation |
| COH | 165137860094 | Gas | Gov. Aggregation |
| COH | 202806820024 | Gas | Gov. Aggregation |
| COH | 209496710010 | Gas | Gov. Aggregation |
| COH | 191161580054 | Gas | Gov. Aggregation |
| COH | 207520710037 | Gas | Gov. Aggregation |
| COH | 131882050086 | Gas | Gov. Aggregation |
| COH | 206518080018 | Gas | Gov. Aggregation |
| COH | 196370770047 | Gas | Gov. Aggregation |
| COH | 115040940109 | Gas | Gov. Aggregation |
| COH | 201719800346 | Gas | Gov. Aggregation |
| COH | 151609800091 | Gas | Gov. Aggregation |
| COH | 206526610019 | Gas | Gov. Aggregation |
| COH | 207293860011 | Gas | Gov. Aggregation |
| COH | 202646160032 | Gas | Gov. Aggregation |
| COH | 206463290011 | Gas | Gov. Aggregation |
| COH | 208576670010 | Gas | Gov. Aggregation |
| COH | 202576450012 | Gas | Gov. Aggregation |
| COH | 206702160010 | Gas | Gov. Aggregation |
| COH | 201410060051 | Gas | Gov. Aggregation |
| COH | 205419200013 | Gas | Gov. Aggregation |
| COH | 167664600044 | Gas | Gov. Aggregation |
| COH | 203166560035 | Gas | Gov. Aggregation |
| COH | 198997920036 | Gas | Gov. Aggregation |
| COH | 207500600014 | Gas | Gov. Aggregation |
| COH | 206061350010 | Gas | Gov. Aggregation |
| COH | 190277130063 | Gas | Gov. Aggregation |
| COH | 172509040034 | Gas | Gov. Aggregation |
| COH | 174262420152 | Gas | Gov. Aggregation |
| COH | 202790400027 | Gas | Gov. Aggregation |
| COH | 173899860134 | Gas | Gov. Aggregation |
| COH | 173899860143 | Gas | Gov. Aggregation |
| COH | 173899860161 | Gas | Gov. Aggregation |
| COH | 204750610025 | Gas | Gov. Aggregation |
| COH | 203827730037 | Gas | Gov. Aggregation |
| COH | 152667740162 | Gas | Gov. Aggregation |
| COH | 208932700017 | Gas | Gov. Aggregation |
| COH | 190845320040 | Gas | Gov. Aggregation |
| COH | 164286230127 | Gas | Gov. Aggregation |
| COH | 196392340050 | Gas | Gov. Aggregation |
| COH | 203324810045 | Gas | Gov. Aggregation |
| COH | 207026090018 | Gas | Gov. Aggregation |
| COH | 207026110013 | Gas | Gov. Aggregation |
| COH | 208625470017 | Gas | Gov. Aggregation |
| COH | 194080320039 | Gas | Gov. Aggregation |
| COH | 204739380037 | Gas | Gov. Aggregation |
| COH | 208289670019 | Gas | Gov. Aggregation |
| COH | 166834890973 | Gas | Gov. Aggregation |
| COH | 208497060034 | Gas | Gov. Aggregation |
| COH | 166834890964 | Gas | Gov. Aggregation |
| COH | 208497060016 | Gas | Gov. Aggregation |
| COH | 197419590031 | Gas | Gov. Aggregation |
| COH | 185423830035 | Gas | Gov. Aggregation |
| COH | 174528220052 | Gas | Gov. Aggregation |
| COH | 151267400073 | Gas | Gov. Aggregation |
| COH | 208051020018 | Gas | Gov. Aggregation |
| COH | 192968050072 | Gas | Gov. Aggregation |
| COH | 203685660034 | Gas | Gov. Aggregation |
| COH | 209318090017 | Gas | Gov. Aggregation |
| COH | 208509780018 | Gas | Gov. Aggregation |
| COH | 200790160048 | Gas | Gov. Aggregation |
| COH | 190299210042 | Gas | Gov. Aggregation |
| COH | 206165440017 | Gas | Gov. Aggregation |
| COH | 207671280011 | Gas | Gov. Aggregation |
| COH | 208230040014 | Gas | Gov. Aggregation |
| COH | 198980270056 | Gas | Gov. Aggregation |
| COH | 208138660010 | Gas | Gov. Aggregation |
| COH | 166912570036 | Gas | Gov. Aggregation |
| COH | 207763450010 | Gas | Gov. Aggregation |
| COH | 207401150019 | Gas | Gov. Aggregation |
| COH | 185617280049 | Gas | Gov. Aggregation |
| COH | 206589400011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 198513580014 | Gas | Gov. Aggregation |
| COH | 169036870047 | Gas | Gov. Aggregation |
| COH | 200043480017 | Gas | Gov. Aggregation |
| COH | 200063000015 | Gas | Gov. Aggregation |
| COH | 199410780019 | Gas | Gov. Aggregation |
| COH | 199224770016 | Gas | Gov. Aggregation |
| COH | 157188150014 | Gas | Gov. Aggregation |
| COH | 199691540015 | Gas | Gov. Aggregation |
| COH | 160462670036 | Gas | Gov. Aggregation |
| COH | 157944070133 | Gas | Gov. Aggregation |
| COH | 198554070015 | Gas | Gov. Aggregation |
| COH | 195169360032 | Gas | Gov. Aggregation |
| COH | 186935210039 | Gas | Gov. Aggregation |
| COH | 200124320018 | Gas | Gov. Aggregation |
| COH | 198279950014 | Gas | Gov. Aggregation |
| COH | 200165980014 | Gas | Gov. Aggregation |
| COH | 188472130027 | Gas | Gov. Aggregation |
| COH | 188540950020 | Gas | Gov. Aggregation |
| COH | 199029270015 | Gas | Gov. Aggregation |
| COH | 198763190017 | Gas | Gov. Aggregation |
| COH | 199097090010 | Gas | Gov. Aggregation |
| COH | 199037010010 | Gas | Gov. Aggregation |
| COH | 198617360010 | Gas | Gov. Aggregation |
| COH | 199546220019 | Gas | Gov. Aggregation |
| COH | 199752650012 | Gas | Gov. Aggregation |
| COH | 199529480011 | Gas | Gov. Aggregation |
| COH | 198621620016 | Gas | Gov. Aggregation |
| COH | 198526690014 | Gas | Gov. Aggregation |
| COH | 199325000013 | Gas | Gov. Aggregation |
| COH | 143065640026 | Gas | Gov. Aggregation |
| COH | 199603850015 | Gas | Gov. Aggregation |
| COH | 173363450046 | Gas | Gov. Aggregation |
| COH | 162246730431 | Gas | Gov. Aggregation |
| COH | 154601450034 | Gas | Gov. Aggregation |
| COH | 198819850019 | Gas | Gov. Aggregation |
| COH | 197980350014 | Gas | Gov. Aggregation |
| COH | 199843070011 | Gas | Gov. Aggregation |
| COH | 199324960014 | Gas | Gov. Aggregation |
| COH | 198088220012 | Gas | Gov. Aggregation |
| COH | 194063630021 | Gas | Gov. Aggregation |
| COH | 195620450017 | Gas | Gov. Aggregation |
| COH | 198170020019 | Gas | Gov. Aggregation |
| COH | 198455250017 | Gas | Gov. Aggregation |
| COH | 199160000013 | Gas | Gov. Aggregation |
| COH | 199875490016 | Gas | Gov. Aggregation |
| COH | 199234470018 | Gas | Gov. Aggregation |
| COH | 199421330010 | Gas | Gov. Aggregation |
| COH | 199515530019 | Gas | Gov. Aggregation |
| COH | 199132910011 | Gas | Gov. Aggregation |
| COH | 197094720015 | Gas | Gov. Aggregation |
| COH | 197525440019 | Gas | Gov. Aggregation |
| COH | 200223710016 | Gas | Gov. Aggregation |
| COH | 133120740029 | Gas | Gov. Aggregation |
| COH | 124157220022 | Gas | Gov. Aggregation |
| COH | 143358100046 | Gas | Gov. Aggregation |
| COH | 146754760081 | Gas | Gov. Aggregation |
| COH | 156565850072 | Gas | Gov. Aggregation |
| COH | 187371000010 | Gas | Gov. Aggregation |
| COH | 193640970018 | Gas | Gov. Aggregation |
| COH | 171136160031 | Gas | Gov. Aggregation |
| COH | 176733580023 | Gas | Gov. Aggregation |
| COH | 176472650068 | Gas | Gov. Aggregation |
| COH | 152715700078 | Gas | Gov. Aggregation |
| COH | 165291490103 | Gas | Gov. Aggregation |
| COH | 169065840015 | Gas | Gov. Aggregation |
| COH | 170211250015 | Gas | Gov. Aggregation |
| COH | 123966050015 | Gas | Gov. Aggregation |
| COH | 199508130018 | Gas | Gov. Aggregation |
| COH | 160206020089 | Gas | Gov. Aggregation |
| COH | 123965500012 | Gas | Gov. Aggregation |
| COH | 194957050019 | Gas | Gov. Aggregation |
| COH | 172723810010 | Gas | Gov. Aggregation |
| COH | 173878210018 | Gas | Gov. Aggregation |
| COH | 199314010014 | Gas | Gov. Aggregation |
| COH | 109472650014 | Gas | Gov. Aggregation |
| VEDO | 4003453372239573 | Gas | Gov. Aggregation |
| VEDO | 4018149412500462 | Gas | Gov. Aggregation |
| VEDO | 4015543542372645 | Gas | Gov. Aggregation |
| VEDO | 4001478712126733 | Gas | Gov. Aggregation |
| VEDO | 4004274812430629 | Gas | Gov. Aggregation |
| VEDO | 4003138202309564 | Gas | Gov. Aggregation |
| VEDO | 4004305102636260 | Gas | Gov. Aggregation |
| VEDO | 4001080532642170 | Gas | Gov. Aggregation |
| VEDO | 4018974602642326 | Gas | Gov. Aggregation |
| VEDO | 4019871382641362 | Gas | Gov. Aggregation |
| VEDO | 4001072192646925 | Gas | Gov. Aggregation |
| VEDO | 4019736222311647 | Gas | Gov. Aggregation |
| COH | 200453540015 | Gas | Gov. Aggregation |
| COH | 198423400012 | Gas | Gov. Aggregation |
| COH | 187679140037 | Gas | Gov. Aggregation |
| COH | 206635550020 | Gas | Gov. Aggregation |
| COH | 200710280023 | Gas | Gov. Aggregation |
| COH | 203560770026 | Gas | Gov. Aggregation |
| COH | 207359670011 | Gas | Gov. Aggregation |
| COH | 204699220027 | Gas | Gov. Aggregation |
| COH | 171091730064 | Gas | Gov. Aggregation |
| COH | 201643120046 | Gas | Gov. Aggregation |
| COH | 209054860015 | Gas | Gov. Aggregation |
| COH | 209220090014 | Gas | Gov. Aggregation |
| COH | 202694740048 | Gas | Gov. Aggregation |
| COH | 186241440041 | Gas | Gov. Aggregation |
| COH | 200562360030 | Gas | Gov. Aggregation |
| COH | 145382470072 | Gas | Gov. Aggregation |
| COH | 201959960032 | Gas | Gov. Aggregation |
| COH | 207761760037 | Gas | Gov. Aggregation |
| COH | 208854630036 | Gas | Gov. Aggregation |
| COH | 208854630018 | Gas | Gov. Aggregation |
| COH | 208055510018 | Gas | Gov. Aggregation |
| COH | 166271500094 | Gas | Gov. Aggregation |
| COH | 206107620015 | Gas | Gov. Aggregation |
| COH | 208244320016 | Gas | Gov. Aggregation |
| COH | 206805510036 | Gas | Gov. Aggregation |
| COH | 209223740011 | Gas | Gov. Aggregation |
| COH | 187255620089 | Gas | Gov. Aggregation |
| COH | 162291180030 | Gas | Gov. Aggregation |
| COH | 208499240014 | Gas | Gov. Aggregation |
| COH | 194518570074 | Gas | Gov. Aggregation |
| COH | 189041660064 | Gas | Gov. Aggregation |
| COH | 205398380012 | Gas | Gov. Aggregation |
| COH | 204927630035 | Gas | Gov. Aggregation |
| COH | 162191810057 | Gas | Gov. Aggregation |
| COH | 114998500041 | Gas | Gov. Aggregation |
| COH | 206425660013 | Gas | Gov. Aggregation |
| COH | 163539550062 | Gas | Gov. Aggregation |
| COH | 130291120012 | Gas | Gov. Aggregation |
| COH | 209356470017 | Gas | Gov. Aggregation |
| COH | 209335030013 | Gas | Gov. Aggregation |
| COH | 206459300017 | Gas | Gov. Aggregation |
| COH | 115068300016 | Gas | Gov. Aggregation |
| COH | 208780800019 | Gas | Gov. Aggregation |
| COH | 201169590044 | Gas | Gov. Aggregation |
| COH | 202667710014 | Gas | Gov. Aggregation |
| COH | 203491650028 | Gas | Gov. Aggregation |
| COH | 114921140226 | Gas | Gov. Aggregation |
| COH | 114921140244 | Gas | Gov. Aggregation |
| COH | 127656430036 | Gas | Gov. Aggregation |
| COH | 208252400012 | Gas | Gov. Aggregation |
| COH | 209110460019 | Gas | Gov. Aggregation |
| COH | 205638500016 | Gas | Gov. Aggregation |
| COH | 169244930105 | Gas | Gov. Aggregation |
| COH | 150040720077 | Gas | Gov. Aggregation |
| COH | 195622370065 | Gas | Gov. Aggregation |
| COH | 141712890023 | Gas | Gov. Aggregation |
| COH | 207908710017 | Gas | Gov. Aggregation |
| COH | 208204930012 | Gas | Gov. Aggregation |
| COH | 209354540016 | Gas | Gov. Aggregation |
| COH | 206778440049 | Gas | Gov. Aggregation |
| COH | 206136440012 | Gas | Gov. Aggregation |
| COH | 202426800058 | Gas | Gov. Aggregation |
| COH | 197645980030 | Gas | Gov. Aggregation |
| COH | 201454120047 | Gas | Gov. Aggregation |
| COH | 198414840046 | Gas | Gov. Aggregation |
| COH | 209395180016 | Gas | Gov. Aggregation |
| COH | 166574110156 | Gas | Gov. Aggregation |
| COH | 202633970037 | Gas | Gov. Aggregation |
| COH | 115104510069 | Gas | Gov. Aggregation |
| COH | 199139800029 | Gas | Gov. Aggregation |
| COH | 188655760045 | Gas | Gov. Aggregation |
| COH | 203829620027 | Gas | Gov. Aggregation |
| COH | 194550050020 | Gas | Gov. Aggregation |
| COH | 207684680010 | Gas | Gov. Aggregation |
| COH | 208645620013 | Gas | Gov. Aggregation |
| COH | 206676060018 | Gas | Gov. Aggregation |
| COH | 209148900017 | Gas | Gov. Aggregation |
| COH | 208801060019 | Gas | Gov. Aggregation |
| COH | 200564350038 | Gas | Gov. Aggregation |
| COH | 206469290019 | Gas | Gov. Aggregation |
| COH | 176059370143 | Gas | Gov. Aggregation |
| COH | 209504170015 | Gas | Gov. Aggregation |
| COH | 185701710067 | Gas | Gov. Aggregation |
| COH | 205506170015 | Gas | Gov. Aggregation |
| COH | 209177360010 | Gas | Gov. Aggregation |
| COH | 162591460053 | Gas | Gov. Aggregation |
| COH | 149045480044 | Gas | Gov. Aggregation |
| COH | 206870040010 | Gas | Gov. Aggregation |
| COH | 204035490027 | Gas | Gov. Aggregation |
| COH | 206927420019 | Gas | Gov. Aggregation |
| COH | 172973460051 | Gas | Gov. Aggregation |
| COH | 114982660032 | Gas | Gov. Aggregation |
| COH | 201290010020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 108843140024 | Gas | Gov. Aggregation |
| COH | 195375210027 | Gas | Gov. Aggregation |
| COH | 199075280016 | Gas | Gov. Aggregation |
| COH | 200308710016 | Gas | Gov. Aggregation |
| COH | 186545930035 | Gas | Gov. Aggregation |
| COH | 189392620032 | Gas | Gov. Aggregation |
| COH | 196445210027 | Gas | Gov. Aggregation |
| COH | 199153250016 | Gas | Gov. Aggregation |
| COH | 191333290041 | Gas | Gov. Aggregation |
| COH | 185899310019 | Gas | Gov. Aggregation |
| COH | 192131294375 | Gas | Gov. Aggregation |
| COH | 144956540036 | Gas | Gov. Aggregation |
| COH | 165388210044 | Gas | Gov. Aggregation |
| COH | 198129640034 | Gas | Gov. Aggregation |
| COH | 115068210033 | Gas | Gov. Aggregation |
| COH | 114921140173 | Gas | Gov. Aggregation |
| COH | 171307650142 | Gas | Gov. Aggregation |
| COH | 160963920031 | Gas | Gov. Aggregation |
| COH | 115051090132 | Gas | Gov. Aggregation |
| COH | 115051580013 | Gas | Gov. Aggregation |
| COH | 129312870076 | Gas | Gov. Aggregation |
| COH | 200526430013 | Gas | Gov. Aggregation |
| COH | 154310930049 | Gas | Gov. Aggregation |
| COH | 195991030047 | Gas | Gov. Aggregation |
| COH | 200625510016 | Gas | Gov. Aggregation |
| COH | 196559770047 | Gas | Gov. Aggregation |
| COH | 187507190076 | Gas | Gov. Aggregation |
| COH | 193717440052 | Gas | Gov. Aggregation |
| COH | 200426300012 | Gas | Gov. Aggregation |
| COH | 115032490021 | Gas | Gov. Aggregation |
| COH | 201035510016 | Gas | Gov. Aggregation |
| COH | 187964990034 | Gas | Gov. Aggregation |
| COH | 196191540018 | Gas | Gov. Aggregation |
| COH | 194105150031 | Gas | Gov. Aggregation |
| COH | 196024110011 | Gas | Gov. Aggregation |
| COH | 200016660016 | Gas | Gov. Aggregation |
| COH | 200490180013 | Gas | Gov. Aggregation |
| COH | 194364250023 | Gas | Gov. Aggregation |
| COH | 189060790030 | Gas | Gov. Aggregation |
| COH | 192364480045 | Gas | Gov. Aggregation |
| COH | 170543690047 | Gas | Gov. Aggregation |
| COH | 197712050023 | Gas | Gov. Aggregation |
| COH | 134413980081 | Gas | Gov. Aggregation |
| COH | 165298220034 | Gas | Gov. Aggregation |
| COH | 200839000010 | Gas | Gov. Aggregation |
| COH | 198458780029 | Gas | Gov. Aggregation |
| COH | 197169160023 | Gas | Gov. Aggregation |
| COH | 170309430163 | Gas | Gov. Aggregation |
| COH | 197179900017 | Gas | Gov. Aggregation |
| COH | 200472300015 | Gas | Gov. Aggregation |
| COH | 188869480041 | Gas | Gov. Aggregation |
| COH | 130072290084 | Gas | Gov. Aggregation |
| COH | 169584960029 | Gas | Gov. Aggregation |
| COH | 200730870018 | Gas | Gov. Aggregation |
| COH | 200719900015 | Gas | Gov. Aggregation |
| COH | 199949270015 | Gas | Gov. Aggregation |
| COH | 191727580045 | Gas | Gov. Aggregation |
| COH | 189629650024 | Gas | Gov. Aggregation |
| COH | 149200550030 | Gas | Gov. Aggregation |
| COH | 188589200034 | Gas | Gov. Aggregation |
| COH | 176576070079 | Gas | Gov. Aggregation |
| COH | 195700140012 | Gas | Gov. Aggregation |
| COH | 190159880048 | Gas | Gov. Aggregation |
| COH | 196086280027 | Gas | Gov. Aggregation |
| COH | 196443380026 | Gas | Gov. Aggregation |
| COH | 169832570024 | Gas | Gov. Aggregation |
| VEDO | 4001932372188704 | Gas | Gov. Aggregation |
| COH | 157026410011 | Gas | Gov. Aggregation |
| DEO | 8180015155524 | Gas | Gov. Aggregation |
| COH | 143197050012 | Gas | Gov. Aggregation |
| COH | 186287260016 | Gas | Gov. Aggregation |
| DEO | 6500018582743 | Gas | Gov. Aggregation |
| DUKE | 8250038521 | Gas | Gov. Aggregation |
| VEDO | 4018038712258970 | Gas | Gov. Aggregation |
| DEO | 5180017069586 | Gas | Gov. Aggregation |
| COH | 123843970012 | Gas | Gov. Aggregation |
| COH | 201029710017 | Gas | Gov. Aggregation |
| COH | 201060610012 | Gas | Gov. Aggregation |
| VEDO | 4021490472685696 | Gas | Gov. Aggregation |
| COH | 207127790017 | Gas | Gov. Aggregation |
| DEO | 7180017723184 | Gas | Gov. Aggregation |
| COH | 200014120013 | Gas | Gov. Aggregation |
| COH | 200498460018 | Gas | Gov. Aggregation |
| COH | 200774360013 | Gas | Gov. Aggregation |
| COH | 201115230015 | Gas | Gov. Aggregation |
| COH | 198847900019 | Gas | Gov. Aggregation |
| COH | 200173650016 | Gas | Gov. Aggregation |
| COH | 176950240033 | Gas | Gov. Aggregation |
| COH | 174342150051 | Gas | Gov. Aggregation |
| COH | 188209970037 | Gas | Gov. Aggregation |
| COH | 164558180103 | Gas | Gov. Aggregation |
| COH | 171861920061 | Gas | Gov. Aggregation |
| COH | 208466740018 | Gas | Gov. Aggregation |
| COH | 175147960036 | Gas | Gov. Aggregation |
| COH | 208963750012 | Gas | Gov. Aggregation |
| COH | 208414230014 | Gas | Gov. Aggregation |
| COH | 207098080028 | Gas | Gov. Aggregation |
| COH | 176668460018 | Gas | Gov. Aggregation |
| COH | 193062000026 | Gas | Gov. Aggregation |
| COH | 171155540040 | Gas | Gov. Aggregation |
| COH | 192383490025 | Gas | Gov. Aggregation |
| COH | 132527030018 | Gas | Gov. Aggregation |
| COH | 153772790060 | Gas | Gov. Aggregation |
| COH | 171918860027 | Gas | Gov. Aggregation |
| COH | 207972090013 | Gas | Gov. Aggregation |
| COH | 206475130019 | Gas | Gov. Aggregation |
| COH | 205565820014 | Gas | Gov. Aggregation |
| COH | 205565820032 | Gas | Gov. Aggregation |
| COH | 166312960072 | Gas | Gov. Aggregation |
| COH | 203613640020 | Gas | Gov. Aggregation |
| COH | 160135940096 | Gas | Gov. Aggregation |
| COH | 172160460107 | Gas | Gov. Aggregation |
| COH | 207845480010 | Gas | Gov. Aggregation |
| COH | 209212760010 | Gas | Gov. Aggregation |
| COH | 206239670016 | Gas | Gov. Aggregation |
| COH | 199732200081 | Gas | Gov. Aggregation |
| COH | 201023610038 | Gas | Gov. Aggregation |
| COH | 209146120015 | Gas | Gov. Aggregation |
| COH | 151927030026 | Gas | Gov. Aggregation |
| COH | 114895270075 | Gas | Gov. Aggregation |
| COH | 205161690036 | Gas | Gov. Aggregation |
| COH | 206671700013 | Gas | Gov. Aggregation |
| COH | 206153380019 | Gas | Gov. Aggregation |
| COH | 115030330073 | Gas | Gov. Aggregation |
| COH | 194369230045 | Gas | Gov. Aggregation |
| COH | 209302800010 | Gas | Gov. Aggregation |
| COH | 208006110014 | Gas | Gov. Aggregation |
| COH | 186935020039 | Gas | Gov. Aggregation |
| COH | 207865970024 | Gas | Gov. Aggregation |
| COH | 206248800019 | Gas | Gov. Aggregation |
| COH | 203511750023 | Gas | Gov. Aggregation |
| COH | 123586740061 | Gas | Gov. Aggregation |
| COH | 200581500030 | Gas | Gov. Aggregation |
| COH | 114997620057 | Gas | Gov. Aggregation |
| COH | 130480220109 | Gas | Gov. Aggregation |
| COH | 206734730013 | Gas | Gov. Aggregation |
| COH | 206883740016 | Gas | Gov. Aggregation |
| COH | 155582810057 | Gas | Gov. Aggregation |
| COH | 206907890013 | Gas | Gov. Aggregation |
| COH | 207015210024 | Gas | Gov. Aggregation |
| COH | 114978560014 | Gas | Gov. Aggregation |
| COH | 208183090015 | Gas | Gov. Aggregation |
| COH | 204456330082 | Gas | Gov. Aggregation |
| COH | 176594830026 | Gas | Gov. Aggregation |
| COH | 207516450013 | Gas | Gov. Aggregation |
| COH | 209010470019 | Gas | Gov. Aggregation |
| COH | 200278530028 | Gas | Gov. Aggregation |
| COH | 207790750010 | Gas | Gov. Aggregation |
| COH | 205955340010 | Gas | Gov. Aggregation |
| COH | 208570580011 | Gas | Gov. Aggregation |
| COH | 204947060033 | Gas | Gov. Aggregation |
| COH | 194019990038 | Gas | Gov. Aggregation |
| COH | 208807780016 | Gas | Gov. Aggregation |
| COH | 115079970031 | Gas | Gov. Aggregation |
| COH | 209268250010 | Gas | Gov. Aggregation |
| COH | 209362740017 | Gas | Gov. Aggregation |
| COH | 205834240033 | Gas | Gov. Aggregation |
| COH | 152601480094 | Gas | Gov. Aggregation |
| COH | 187609690066 | Gas | Gov. Aggregation |
| COH | 208712710011 | Gas | Gov. Aggregation |
| COH | 154998790141 | Gas | Gov. Aggregation |
| COH | 191200300049 | Gas | Gov. Aggregation |
| COH | 203270870039 | Gas | Gov. Aggregation |
| COH | 154763320093 | Gas | Gov. Aggregation |
| COH | 208353540019 | Gas | Gov. Aggregation |
| COH | 205789520013 | Gas | Gov. Aggregation |
| COH | 196711660180 | Gas | Gov. Aggregation |
| COH | 207359680019 | Gas | Gov. Aggregation |
| COH | 189383570096 | Gas | Gov. Aggregation |
| COH | 208662490015 | Gas | Gov. Aggregation |
| COH | 186343980051 | Gas | Gov. Aggregation |
| COH | 205950340018 | Gas | Gov. Aggregation |
| COH | 208405230013 | Gas | Gov. Aggregation |
| COH | 208742520018 | Gas | Gov. Aggregation |
| COH | 208877360017 | Gas | Gov. Aggregation |
| COH | 208138720017 | Gas | Gov. Aggregation |
| COH | 206846450024 | Gas | Gov. Aggregation |
| COH | 209242520017 | Gas | Gov. Aggregation |
| COH | 208138650012 | Gas | Gov. Aggregation |
| COH | 196934750027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 188302070029 | Gas | Gov. Aggregation |
| COH | 192983630032 | Gas | Gov. Aggregation |
| COH | 192776680013 | Gas | Gov. Aggregation |
| COH | 124565350048 | Gas | Gov. Aggregation |
| COH | 199499070012 | Gas | Gov. Aggregation |
| COH | 199469810019 | Gas | Gov. Aggregation |
| COH | 199156520013 | Gas | Gov. Aggregation |
| COH | 200282490019 | Gas | Gov. Aggregation |
| COH | 171265050095 | Gas | Gov. Aggregation |
| COH | 186752660024 | Gas | Gov. Aggregation |
| COH | 187311650038 | Gas | Gov. Aggregation |
| COH | 189795010045 | Gas | Gov. Aggregation |
| COH | 124564380017 | Gas | Gov. Aggregation |
| COH | 198150130018 | Gas | Gov. Aggregation |
| COH | 199741970018 | Gas | Gov. Aggregation |
| COH | 200346250013 | Gas | Gov. Aggregation |
| COH | 198725190017 | Gas | Gov. Aggregation |
| COH | 198529210018 | Gas | Gov. Aggregation |
| COH | 143297850021 | Gas | Gov. Aggregation |
| COH | 124564330044 | Gas | Gov. Aggregation |
| COH | 197300110014 | Gas | Gov. Aggregation |
| COH | 197073200018 | Gas | Gov. Aggregation |
| COH | 200837330015 | Gas | Gov. Aggregation |
| COH | 200585310014 | Gas | Gov. Aggregation |
| COH | 200009030013 | Gas | Gov. Aggregation |
| COH | 161152710051 | Gas | Gov. Aggregation |
| COH | 197902540018 | Gas | Gov. Aggregation |
| COH | 200084040013 | Gas | Gov. Aggregation |
| COH | 157854340066 | Gas | Gov. Aggregation |
| COH | 162957640022 | Gas | Gov. Aggregation |
| COH | 121846060037 | Gas | Gov. Aggregation |
| COH | 198520310015 | Gas | Gov. Aggregation |
| COH | 136836940269 | Gas | Gov. Aggregation |
| COH | 167056710077 | Gas | Gov. Aggregation |
| COH | 167442270017 | Gas | Gov. Aggregation |
| COH | 117343390021 | Gas | Gov. Aggregation |
| COH | 166186450014 | Gas | Gov. Aggregation |
| COH | 153043970030 | Gas | Gov. Aggregation |
| COH | 142251910034 | Gas | Gov. Aggregation |
| COH | 192131294106 | Gas | Gov. Aggregation |
| COH | 192131294384 | Gas | Gov. Aggregation |
| COH | 192131294419 | Gas | Gov. Aggregation |
| COH | 192131294553 | Gas | Gov. Aggregation |
| COH | 195191430085 | Gas | Gov. Aggregation |
| COH | 146374580058 | Gas | Gov. Aggregation |
| COH | 129850300039 | Gas | Gov. Aggregation |
| COH | 197764920012 | Gas | Gov. Aggregation |
| COH | 197764930010 | Gas | Gov. Aggregation |
| COH | 170610140012 | Gas | Gov. Aggregation |
| COH | 117322190018 | Gas | Gov. Aggregation |
| COH | 162418120032 | Gas | Gov. Aggregation |
| COH | 191586780016 | Gas | Gov. Aggregation |
| COH | 200361390012 | Gas | Gov. Aggregation |
| COH | 200250550013 | Gas | Gov. Aggregation |
| COH | 200019940011 | Gas | Gov. Aggregation |
| COH | 200066530018 | Gas | Gov. Aggregation |
| COH | 198815010013 | Gas | Gov. Aggregation |
| COH | 111268810019 | Gas | Gov. Aggregation |
| COH | 199158030012 | Gas | Gov. Aggregation |
| COH | 199350500015 | Gas | Gov. Aggregation |
| COH | 167298000136 | Gas | Gov. Aggregation |
| COH | 199655670014 | Gas | Gov. Aggregation |
| COH | 196560110024 | Gas | Gov. Aggregation |
| COH | 201124420016 | Gas | Gov. Aggregation |
| COH | 201268570011 | Gas | Gov. Aggregation |
| COH | 200741220011 | Gas | Gov. Aggregation |
| COH | 200449940010 | Gas | Gov. Aggregation |
| VEDO | 4018168092610139 | Gas | Gov. Aggregation |
| VEDO | 4010084442558816 | Gas | Gov. Aggregation |
| VEDO | 4016976012609965 | Gas | Gov. Aggregation |
| VEDO | 4002598282610134 | Gas | Gov. Aggregation |
| VEDO | 4018212642270486 | Gas | Gov. Aggregation |
| VEDO | 4010091402513702 | Gas | Gov. Aggregation |
| VEDO | 4018663522272578 | Gas | Gov. Aggregation |
| VEDO | 4019832352279120 | Gas | Gov. Aggregation |
| COH | 201118900012 | Gas | Gov. Aggregation |
| COH | 192878300034 | Gas | Gov. Aggregation |
| COH | 194195330034 | Gas | Gov. Aggregation |
| COH | 201543100015 | Gas | Gov. Aggregation |
| VEDO | 4018065072398126 | Gas | Gov. Aggregation |
| COH | 202189840011 | Gas | Gov. Aggregation |
| COH | 145404240028 | Gas | Gov. Aggregation |
| COH | 165352270047 | Gas | Gov. Aggregation |
| VEDO | 4003121412643592 | Gas | Gov. Aggregation |
| VEDO | 4018958222829849 | Gas | Gov. Aggregation |
| VEDO | 4002563292625956 | Gas | Gov. Aggregation |
| VEDO | 4016665422603679 | Gas | Gov. Aggregation |
| VEDO | 4018080612631895 | Gas | Gov. Aggregation |
| COH | 198584830012 | Gas | Gov. Aggregation |
| COH | 197975510011 | Gas | Gov. Aggregation |
| COH | 201294110021 | Gas | Gov. Aggregation |
| COH | 200386420022 | Gas | Gov. Aggregation |
| COH | 204589410020 | Gas | Gov. Aggregation |
| COH | 204924860051 | Gas | Gov. Aggregation |
| COH | 206114400023 | Gas | Gov. Aggregation |
| COH | 163352920042 | Gas | Gov. Aggregation |
| COH | 194866860030 | Gas | Gov. Aggregation |
| COH | 152066500095 | Gas | Gov. Aggregation |
| COH | 206475170011 | Gas | Gov. Aggregation |
| COH | 193343400035 | Gas | Gov. Aggregation |
| COH | 207391950014 | Gas | Gov. Aggregation |
| COH | 202335830021 | Gas | Gov. Aggregation |
| COH | 207522550019 | Gas | Gov. Aggregation |
| COH | 203582590019 | Gas | Gov. Aggregation |
| COH | 149446950125 | Gas | Gov. Aggregation |
| COH | 139133210018 | Gas | Gov. Aggregation |
| COH | 205238600022 | Gas | Gov. Aggregation |
| COH | 187929490060 | Gas | Gov. Aggregation |
| COH | 206978850012 | Gas | Gov. Aggregation |
| COH | 207972100010 | Gas | Gov. Aggregation |
| COH | 208453650014 | Gas | Gov. Aggregation |
| COH | 188019360045 | Gas | Gov. Aggregation |
| COH | 209036980018 | Gas | Gov. Aggregation |
| COH | 188019360627 | Gas | Gov. Aggregation |
| COH | 115020990021 | Gas | Gov. Aggregation |
| COH | 208841970014 | Gas | Gov. Aggregation |
| COH | 208684570012 | Gas | Gov. Aggregation |
| COH | 130382270036 | Gas | Gov. Aggregation |
| COH | 115123210053 | Gas | Gov. Aggregation |
| COH | 205634630053 | Gas | Gov. Aggregation |
| COH | 200069690028 | Gas | Gov. Aggregation |
| COH | 206234260012 | Gas | Gov. Aggregation |
| COH | 206431720017 | Gas | Gov. Aggregation |
| COH | 161258690034 | Gas | Gov. Aggregation |
| COH | 203427880025 | Gas | Gov. Aggregation |
| COH | 209144600018 | Gas | Gov. Aggregation |
| COH | 204750640038 | Gas | Gov. Aggregation |
| COH | 145778740068 | Gas | Gov. Aggregation |
| COH | 206059640014 | Gas | Gov. Aggregation |
| COH | 114984560020 | Gas | Gov. Aggregation |
| COH | 114984560039 | Gas | Gov. Aggregation |
| COH | 186450260091 | Gas | Gov. Aggregation |
| COH | 202243380012 | Gas | Gov. Aggregation |
| COH | 208867660015 | Gas | Gov. Aggregation |
| COH | 202292600012 | Gas | Gov. Aggregation |
| COH | 205013150023 | Gas | Gov. Aggregation |
| COH | 207499140034 | Gas | Gov. Aggregation |
| COH | 198231270035 | Gas | Gov. Aggregation |
| COH | 148236070064 | Gas | Gov. Aggregation |
| COH | 206591370102 | Gas | Gov. Aggregation |
| COH | 200880850033 | Gas | Gov. Aggregation |
| COH | 144707120068 | Gas | Gov. Aggregation |
| COH | 192799120067 | Gas | Gov. Aggregation |
| COH | 192799120058 | Gas | Gov. Aggregation |
| COH | 209160650014 | Gas | Gov. Aggregation |
| COH | 208655140011 | Gas | Gov. Aggregation |
| COH | 198014870011 | Gas | Gov. Aggregation |
| COH | 195960340038 | Gas | Gov. Aggregation |
| COH | 114989370066 | Gas | Gov. Aggregation |
| COH | 194550030033 | Gas | Gov. Aggregation |
| COH | 138204870047 | Gas | Gov. Aggregation |
| COH | 209447170017 | Gas | Gov. Aggregation |
| COH | 114911670011 | Gas | Gov. Aggregation |
| COH | 194164030041 | Gas | Gov. Aggregation |
| COH | 202007580029 | Gas | Gov. Aggregation |
| COH | 198890870033 | Gas | Gov. Aggregation |
| COH | 208881910012 | Gas | Gov. Aggregation |
| COH | 198657050011 | Gas | Gov. Aggregation |
| COH | 208419530011 | Gas | Gov. Aggregation |
| COH | 208881930018 | Gas | Gov. Aggregation |
| COH | 205847520019 | Gas | Gov. Aggregation |
| COH | 206739550020 | Gas | Gov. Aggregation |
| COH | 207387650025 | Gas | Gov. Aggregation |
| COH | 209157700010 | Gas | Gov. Aggregation |
| COH | 165004810139 | Gas | Gov. Aggregation |
| COH | 114931000019 | Gas | Gov. Aggregation |
| COH | 114930530010 | Gas | Gov. Aggregation |
| COH | 187820220075 | Gas | Gov. Aggregation |
| COH | 209061450016 | Gas | Gov. Aggregation |
| COH | 188865080043 | Gas | Gov. Aggregation |
| COH | 208199550015 | Gas | Gov. Aggregation |
| COH | 170587340057 | Gas | Gov. Aggregation |
| COH | 208204970014 | Gas | Gov. Aggregation |
| COH | 203457870051 | Gas | Gov. Aggregation |
| COH | 209087160013 | Gas | Gov. Aggregation |
| COH | 198284210027 | Gas | Gov. Aggregation |
| COH | 195352070025 | Gas | Gov. Aggregation |
| COH | 204168880024 | Gas | Gov. Aggregation |
| COH | 201268450016 | Gas | Gov. Aggregation |
| COH | 208155450018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 200824950012 | Gas | Gov. Aggregation |
| COH | 202292900019 | Gas | Gov. Aggregation |
| COH | 199737820018 | Gas | Gov. Aggregation |
| DEO | 0180002986489 | Gas | Gov. Aggregation |
| DEO | 1421039100065 | Gas | Gov. Aggregation |
| DEO | 5180002268214 | Gas | Gov. Aggregation |
| DEO | 3180004596518 | Gas | Gov. Aggregation |
| DEO | 3180003058022 | Gas | Gov. Aggregation |
| DEO | 8180004361128 | Gas | Gov. Aggregation |
| DEO | 4180001566058 | Gas | Gov. Aggregation |
| DEO | 2180003162714 | Gas | Gov. Aggregation |
| DEO | 9180003867861 | Gas | Gov. Aggregation |
| DEO | 3180003749682 | Gas | Gov. Aggregation |
| DEO | 4500011804213 | Gas | Gov. Aggregation |
| DEO | 4180001665044 | Gas | Gov. Aggregation |
| DEO | 6180003598846 | Gas | Gov. Aggregation |
| DEO | 2180004354447 | Gas | Gov. Aggregation |
| DEO | 9180004474941 | Gas | Gov. Aggregation |
| DEO | 8180001853626 | Gas | Gov. Aggregation |
| DEO | 3180004092121 | Gas | Gov. Aggregation |
| DEO | 3180001245303 | Gas | Gov. Aggregation |
| COH | 199120890011 | Gas | Gov. Aggregation |
| COH | 200581180010 | Gas | Gov. Aggregation |
| COH | 193128040037 | Gas | Gov. Aggregation |
| COH | 196976470019 | Gas | Gov. Aggregation |
| COH | 195804770029 | Gas | Gov. Aggregation |
| COH | 146732650017 | Gas | Gov. Aggregation |
| COH | 110883100024 | Gas | Gov. Aggregation |
| COH | 190964450014 | Gas | Gov. Aggregation |
| COH | 199145340014 | Gas | Gov. Aggregation |
| COH | 147326980045 | Gas | Gov. Aggregation |
| COH | 208848730010 | Gas | Gov. Aggregation |
| COH | 207233650020 | Gas | Gov. Aggregation |
| COH | 205163840067 | Gas | Gov. Aggregation |
| COH | 121946180012 | Gas | Gov. Aggregation |
| COH | 208983520018 | Gas | Gov. Aggregation |
| COH | 194680330026 | Gas | Gov. Aggregation |
| COH | 200193920026 | Gas | Gov. Aggregation |
| COH | 208855690014 | Gas | Gov. Aggregation |
| COH | 208966080017 | Gas | Gov. Aggregation |
| COH | 206277850018 | Gas | Gov. Aggregation |
| COH | 208885610035 | Gas | Gov. Aggregation |
| COH | 208885610017 | Gas | Gov. Aggregation |
| COH | 123751340028 | Gas | Gov. Aggregation |
| COH | 208819750017 | Gas | Gov. Aggregation |
| COH | 208985400019 | Gas | Gov. Aggregation |
| COH | 209135390012 | Gas | Gov. Aggregation |
| COH | 165141470131 | Gas | Gov. Aggregation |
| COH | 123744030019 | Gas | Gov. Aggregation |
| COH | 208928270017 | Gas | Gov. Aggregation |
| COH | 209135280015 | Gas | Gov. Aggregation |
| COH | 163620970034 | Gas | Gov. Aggregation |
| COH | 196483830027 | Gas | Gov. Aggregation |
| COH | 209064800016 | Gas | Gov. Aggregation |
| COH | 164166050021 | Gas | Gov. Aggregation |
| COH | 204622160021 | Gas | Gov. Aggregation |
| COH | 194641330055 | Gas | Gov. Aggregation |
| COH | 208839680010 | Gas | Gov. Aggregation |
| COH | 199118340048 | Gas | Gov. Aggregation |
| COH | 209201300019 | Gas | Gov. Aggregation |
| COH | 123836160053 | Gas | Gov. Aggregation |
| COH | 209241220012 | Gas | Gov. Aggregation |
| COH | 123747130021 | Gas | Gov. Aggregation |
| COH | 165272850054 | Gas | Gov. Aggregation |
| COH | 207428820012 | Gas | Gov. Aggregation |
| COH | 200417860041 | Gas | Gov. Aggregation |
| COH | 208913190015 | Gas | Gov. Aggregation |
| COH | 150930980138 | Gas | Gov. Aggregation |
| COH | 208891930015 | Gas | Gov. Aggregation |
| COH | 176207680036 | Gas | Gov. Aggregation |
| COH | 148468150020 | Gas | Gov. Aggregation |
| COH | 205521100017 | Gas | Gov. Aggregation |
| COH | 209177850017 | Gas | Gov. Aggregation |
| COH | 209081060016 | Gas | Gov. Aggregation |
| COH | 195585010060 | Gas | Gov. Aggregation |
| COH | 209149000015 | Gas | Gov. Aggregation |
| COH | 208903160012 | Gas | Gov. Aggregation |
| COH | 152286240361 | Gas | Gov. Aggregation |
| COH | 200860150023 | Gas | Gov. Aggregation |
| COH | 204840530030 | Gas | Gov. Aggregation |
| COH | 188374870066 | Gas | Gov. Aggregation |
| COH | 203932300016 | Gas | Gov. Aggregation |
| COH | 205700520019 | Gas | Gov. Aggregation |
| COH | 206074010014 | Gas | Gov. Aggregation |
| COH | 209241150017 | Gas | Gov. Aggregation |
| COH | 208891890014 | Gas | Gov. Aggregation |
| COH | 208238220010 | Gas | Gov. Aggregation |
| COH | 206163190027 | Gas | Gov. Aggregation |
| COH | 208781980029 | Gas | Gov. Aggregation |
| COH | 209141490018 | Gas | Gov. Aggregation |
| COH | 208662480017 | Gas | Gov. Aggregation |
| COH | 201668220034 | Gas | Gov. Aggregation |
| COH | 192017150094 | Gas | Gov. Aggregation |
| COH | 201162840018 | Gas | Gov. Aggregation |
| COH | 207327070014 | Gas | Gov. Aggregation |
| COH | 207044870025 | Gas | Gov. Aggregation |
| COH | 200526430031 | Gas | Gov. Aggregation |
| COH | 198631050042 | Gas | Gov. Aggregation |
| COH | 127057040056 | Gas | Gov. Aggregation |
| COH | 208668810015 | Gas | Gov. Aggregation |
| COH | 132042980053 | Gas | Gov. Aggregation |
| COH | 204974200036 | Gas | Gov. Aggregation |
| COH | 209161440016 | Gas | Gov. Aggregation |
| COH | 187283380036 | Gas | Gov. Aggregation |
| COH | 164120210032 | Gas | Gov. Aggregation |
| COH | 208138640014 | Gas | Gov. Aggregation |
| COH | 208668260011 | Gas | Gov. Aggregation |
| COH | 208388570010 | Gas | Gov. Aggregation |
| COH | 205446400041 | Gas | Gov. Aggregation |
| COH | 150707640374 | Gas | Gov. Aggregation |
| COH | 140904870085 | Gas | Gov. Aggregation |
| COH | 205762200015 | Gas | Gov. Aggregation |
| COH | 200345870016 | Gas | Gov. Aggregation |
| COH | 139661500072 | Gas | Gov. Aggregation |
| COH | 206570990017 | Gas | Gov. Aggregation |
| COH | 200999040032 | Gas | Gov. Aggregation |
| COH | 119603530036 | Gas | Gov. Aggregation |
| COH | 131057200074 | Gas | Gov. Aggregation |
| COH | 206145870013 | Gas | Gov. Aggregation |
| COH | 207854530010 | Gas | Gov. Aggregation |
| COH | 209212780016 | Gas | Gov. Aggregation |
| COH | 202547650039 | Gas | Gov. Aggregation |
| COH | 206265880026 | Gas | Gov. Aggregation |
| COH | 208447420015 | Gas | Gov. Aggregation |
| COH | 115031790039 | Gas | Gov. Aggregation |
| COH | 199820240068 | Gas | Gov. Aggregation |
| COH | 198300700064 | Gas | Gov. Aggregation |
| COH | 208952660014 | Gas | Gov. Aggregation |
| COH | 208736590017 | Gas | Gov. Aggregation |
| COH | 206412180017 | Gas | Gov. Aggregation |
| COH | 114910090015 | Gas | Gov. Aggregation |
| COH | 206207300010 | Gas | Gov. Aggregation |
| COH | 202515660016 | Gas | Gov. Aggregation |
| COH | 207939250591 | Gas | Gov. Aggregation |
| COH | 114901270016 | Gas | Gov. Aggregation |
| COH | 207102090034 | Gas | Gov. Aggregation |
| COH | 176276100032 | Gas | Gov. Aggregation |
| COH | 209422540011 | Gas | Gov. Aggregation |
| COH | 206045280019 | Gas | Gov. Aggregation |
| COH | 206136430014 | Gas | Gov. Aggregation |
| COH | 207637490019 | Gas | Gov. Aggregation |
| COH | 141166010044 | Gas | Gov. Aggregation |
| COH | 136655190010 | Gas | Gov. Aggregation |
| COH | 172893390010 | Gas | Gov. Aggregation |
| COH | 166946490014 | Gas | Gov. Aggregation |
| COH | 153080570018 | Gas | Gov. Aggregation |
| COH | 152858990012 | Gas | Gov. Aggregation |
| COH | 152858990021 | Gas | Gov. Aggregation |
| COH | 114702620014 | Gas | Gov. Aggregation |
| COH | 157622540010 | Gas | Gov. Aggregation |
| COH | 156439050013 | Gas | Gov. Aggregation |
| COH | 118068650038 | Gas | Gov. Aggregation |
| COH | 157837920015 | Gas | Gov. Aggregation |
| COH | 168783470012 | Gas | Gov. Aggregation |
| COH | 190511080011 | Gas | Gov. Aggregation |
| COH | 114703560015 | Gas | Gov. Aggregation |
| COH | 118150800040 | Gas | Gov. Aggregation |
| COH | 161533380017 | Gas | Gov. Aggregation |
| COH | 114681880025 | Gas | Gov. Aggregation |
| COH | 187823350018 | Gas | Gov. Aggregation |
| COH | 146178570029 | Gas | Gov. Aggregation |
| COH | 186200740017 | Gas | Gov. Aggregation |
| COH | 140249910068 | Gas | Gov. Aggregation |
| COH | 133672630023 | Gas | Gov. Aggregation |
| COH | 114909730013 | Gas | Gov. Aggregation |
| COH | 122374130032 | Gas | Gov. Aggregation |
| COH | 122427840021 | Gas | Gov. Aggregation |
| COH | 163552270036 | Gas | Gov. Aggregation |
| COH | 140332810053 | Gas | Gov. Aggregation |
| COH | 191607830019 | Gas | Gov. Aggregation |
| COH | 141287230015 | Gas | Gov. Aggregation |
| COH | 153443510010 | Gas | Gov. Aggregation |
| COH | 153536620010 | Gas | Gov. Aggregation |
| COH | 121966570081 | Gas | Gov. Aggregation |
| COH | 171443810015 | Gas | Gov. Aggregation |
| COH | 174100950028 | Gas | Gov. Aggregation |
| COH | 168452830017 | Gas | Gov. Aggregation |
| COH | 190607480014 | Gas | Gov. Aggregation |
| COH | 141052720019 | Gas | Gov. Aggregation |
| COH | 130078930014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 207034210015 | Gas | Gov. Aggregation |
| COH | 197233020025 | Gas | Gov. Aggregation |
| COH | 168864750039 | Gas | Gov. Aggregation |
| COH | 177199870025 | Gas | Gov. Aggregation |
| COH | 190801240030 | Gas | Gov. Aggregation |
| COH | 196799140023 | Gas | Gov. Aggregation |
| COH | 203218750016 | Gas | Gov. Aggregation |
| COH | 206380040019 | Gas | Gov. Aggregation |
| COH | 206421330038 | Gas | Gov. Aggregation |
| COH | 206428180018 | Gas | Gov. Aggregation |
| COH | 206522070011 | Gas | Gov. Aggregation |
| COH | 206673780013 | Gas | Gov. Aggregation |
| COH | 208132520011 | Gas | Gov. Aggregation |
| COH | 208132590017 | Gas | Gov. Aggregation |
| COH | 208196970013 | Gas | Gov. Aggregation |
| COH | 208400900015 | Gas | Gov. Aggregation |
| COH | 208545110012 | Gas | Gov. Aggregation |
| COH | 209201280014 | Gas | Gov. Aggregation |
| COH | 204469320023 | Gas | Gov. Aggregation |
| COH | 208996460014 | Gas | Gov. Aggregation |
| COH | 209047950011 | Gas | Gov. Aggregation |
| COH | 209135200011 | Gas | Gov. Aggregation |
| COH | 201371110036 | Gas | Gov. Aggregation |
| COH | 209124090018 | Gas | Gov. Aggregation |
| COH | 209163320017 | Gas | Gov. Aggregation |
| COH | 173036370091 | Gas | Gov. Aggregation |
| COH | 203852930023 | Gas | Gov. Aggregation |
| COH | 209180530017 | Gas | Gov. Aggregation |
| COH | 195367110025 | Gas | Gov. Aggregation |
| COH | 208941990018 | Gas | Gov. Aggregation |
| COH | 116551750025 | Gas | Gov. Aggregation |
| COH | 188698680033 | Gas | Gov. Aggregation |
| COH | 199313180020 | Gas | Gov. Aggregation |
| COH | 208805900014 | Gas | Gov. Aggregation |
| COH | 209149860014 | Gas | Gov. Aggregation |
| COH | 193622790078 | Gas | Gov. Aggregation |
| COH | 207345050029 | Gas | Gov. Aggregation |
| COH | 191088030037 | Gas | Gov. Aggregation |
| COH | 209146180013 | Gas | Gov. Aggregation |
| COH | 203982730011 | Gas | Gov. Aggregation |
| COH | 207761170013 | Gas | Gov. Aggregation |
| COH | 208868700014 | Gas | Gov. Aggregation |
| COH | 208868710012 | Gas | Gov. Aggregation |
| COH | 209032560014 | Gas | Gov. Aggregation |
| COH | 209224920011 | Gas | Gov. Aggregation |
| COH | 202651690012 | Gas | Gov. Aggregation |
| COH | 204421030015 | Gas | Gov. Aggregation |
| COH | 207374690015 | Gas | Gov. Aggregation |
| COH | 209172600019 | Gas | Gov. Aggregation |
| COH | 167052790113 | Gas | Gov. Aggregation |
| COH | 208803270011 | Gas | Gov. Aggregation |
| COH | 205654730014 | Gas | Gov. Aggregation |
| COH | 201909540035 | Gas | Gov. Aggregation |
| COH | 203672290011 | Gas | Gov. Aggregation |
| COH | 201989610050 | Gas | Gov. Aggregation |
| COH | 203394570021 | Gas | Gov. Aggregation |
| COH | 208928080017 | Gas | Gov. Aggregation |
| COH | 121922180021 | Gas | Gov. Aggregation |
| COH | 207077280020 | Gas | Gov. Aggregation |
| COH | 207105150017 | Gas | Gov. Aggregation |
| COH | 209084020018 | Gas | Gov. Aggregation |
| COH | 208965940018 | Gas | Gov. Aggregation |
| COH | 208590520020 | Gas | Gov. Aggregation |
| COH | 203695320032 | Gas | Gov. Aggregation |
| COH | 209149850016 | Gas | Gov. Aggregation |
| COH | 209084030016 | Gas | Gov. Aggregation |
| COH | 202702360012 | Gas | Gov. Aggregation |
| COH | 208943540018 | Gas | Gov. Aggregation |
| COH | 209016450011 | Gas | Gov. Aggregation |
| COH | 170735590069 | Gas | Gov. Aggregation |
| COH | 204696540026 | Gas | Gov. Aggregation |
| COH | 209198350018 | Gas | Gov. Aggregation |
| COH | 208910250018 | Gas | Gov. Aggregation |
| COH | 208894470018 | Gas | Gov. Aggregation |
| COH | 208819550019 | Gas | Gov. Aggregation |
| COH | 203516330012 | Gas | Gov. Aggregation |
| COH | 208828340014 | Gas | Gov. Aggregation |
| COH | 157941480053 | Gas | Gov. Aggregation |
| COH | 146675950061 | Gas | Gov. Aggregation |
| COH | 147807920092 | Gas | Gov. Aggregation |
| COH | 205571010011 | Gas | Gov. Aggregation |
| COH | 192599840024 | Gas | Gov. Aggregation |
| COH | 208911470010 | Gas | Gov. Aggregation |
| COH | 186633640011 | Gas | Gov. Aggregation |
| COH | 205718850013 | Gas | Gov. Aggregation |
| COH | 209194490017 | Gas | Gov. Aggregation |
| COH | 207961190015 | Gas | Gov. Aggregation |
| COH | 209241080012 | Gas | Gov. Aggregation |
| COH | 139518380928 | Gas | Gov. Aggregation |
| COH | 111122450013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 142981020016 | Gas | Gov. Aggregation |
| COH | 192919580010 | Gas | Gov. Aggregation |
| COH | 115829490022 | Gas | Gov. Aggregation |
| COH | 148371110014 | Gas | Gov. Aggregation |
| COH | 147962480015 | Gas | Gov. Aggregation |
| COH | 137561510038 | Gas | Gov. Aggregation |
| COH | 143626370014 | Gas | Gov. Aggregation |
| COH | 158342050052 | Gas | Gov. Aggregation |
| COH | 192654920010 | Gas | Gov. Aggregation |
| VEDO | 4016332342340804 | Gas | Gov. Aggregation |
| COH | 195507040013 | Gas | Gov. Aggregation |
| COH | 195271510015 | Gas | Gov. Aggregation |
| COH | 196162760013 | Gas | Gov. Aggregation |
| COH | 196967090018 | Gas | Gov. Aggregation |
| COH | 194554760014 | Gas | Gov. Aggregation |
| COH | 186384110011 | Gas | Gov. Aggregation |
| COH | 172951340025 | Gas | Gov. Aggregation |
| COH | 193170260014 | Gas | Gov. Aggregation |
| COH | 194756730012 | Gas | Gov. Aggregation |
| COH | 195944650019 | Gas | Gov. Aggregation |
| COH | 195643730010 | Gas | Gov. Aggregation |
| COH | 193059590011 | Gas | Gov. Aggregation |
| COH | 189923430017 | Gas | Gov. Aggregation |
| COH | 202676100013 | Gas | Gov. Aggregation |
| COH | 202816530015 | Gas | Gov. Aggregation |
| COH | 202853500013 | Gas | Gov. Aggregation |
| COH | 202894160019 | Gas | Gov. Aggregation |
| COH | 177504660011 | Gas | Gov. Aggregation |
| COH | 177198790015 | Gas | Gov. Aggregation |
| COH | 156051390014 | Gas | Gov. Aggregation |
| DUKE | 3500392402 | Gas | Gov. Aggregation |
| DUKE | 4950391602 | Gas | Gov. Aggregation |
| DUKE | 1030391602 | Gas | Gov. Aggregation |
| DUKE | 4160390702 | Gas | Gov. Aggregation |
| DUKE | 1530390702 | Gas | Gov. Aggregation |
| DUKE | 3090393501 | Gas | Gov. Aggregation |
| DUKE | 8690392802 | Gas | Gov. Aggregation |
| DUKE | 7930397702 | Gas | Gov. Aggregation |
| DUKE | 4700396602 | Gas | Gov. Aggregation |
| DUKE | 9930397702 | Gas | Gov. Aggregation |
| DUKE | 0440392102 | Gas | Gov. Aggregation |
| DUKE | 7200202802 | Gas | Gov. Aggregation |
| DUKE | 1600391002 | Gas | Gov. Aggregation |
| DUKE | 9810392002 | Gas | Gov. Aggregation |
| DUKE | 8950392802 | Gas | Gov. Aggregation |
| DUKE | 3240390402 | Gas | Gov. Aggregation |
| DUKE | 6050009122 | Gas | Gov. Aggregation |
| DUKE | 7350351204 | Gas | Gov. Aggregation |
| DUKE | 7050009125 | Gas | Gov. Aggregation |
| DUKE | 2420353003 | Gas | Gov. Aggregation |
| DUKE | 3590353405 | Gas | Gov. Aggregation |
| DUKE | 2440357402 | Gas | Gov. Aggregation |
| DUKE | 5150009120 | Gas | Gov. Aggregation |
| DUKE | 0610080123 | Gas | Gov. Aggregation |
| DUKE | 1540079425 | Gas | Gov. Aggregation |
| DUKE | 3720083922 | Gas | Gov. Aggregation |
| DUKE | 9270084122 | Gas | Gov. Aggregation |
| DUKE | 8150009143 | Gas | Gov. Aggregation |
| DUKE | 7650079627 | Gas | Gov. Aggregation |
| DUKE | 7280080723 | Gas | Gov. Aggregation |
| DUKE | 7690071422 | Gas | Gov. Aggregation |
| DUKE | 6750009124 | Gas | Gov. Aggregation |
| DUKE | 7200353202 | Gas | Gov. Aggregation |
| DUKE | 8350355002 | Gas | Gov. Aggregation |
| DUKE | 7170351804 | Gas | Gov. Aggregation |
| DUKE | 4740352202 | Gas | Gov. Aggregation |
| DUKE | 8080352803 | Gas | Gov. Aggregation |
| DUKE | 4360353402 | Gas | Gov. Aggregation |
| DUKE | 6360353405 | Gas | Gov. Aggregation |
| DUKE | 2620351902 | Gas | Gov. Aggregation |
| DUKE | 6170351802 | Gas | Gov. Aggregation |
| DUKE | 0780357404 | Gas | Gov. Aggregation |
| DUKE | 1620351902 | Gas | Gov. Aggregation |
| DUKE | 2740357702 | Gas | Gov. Aggregation |
| DUKE | 9010356303 | Gas | Gov. Aggregation |
| DUKE | 0110356302 | Gas | Gov. Aggregation |
| DUKE | 1080354503 | Gas | Gov. Aggregation |
| DUKE | 5030354502 | Gas | Gov. Aggregation |
| DUKE | 6500360604 | Gas | Gov. Aggregation |
| DUKE | 9420371703 | Gas | Gov. Aggregation |
| DUKE | 4630368403 | Gas | Gov. Aggregation |
| DUKE | 4720366503 | Gas | Gov. Aggregation |
| DUKE | 7170360202 | Gas | Gov. Aggregation |
| DUKE | 0970361902 | Gas | Gov. Aggregation |
| DUKE | 9870361903 | Gas | Gov. Aggregation |
| DUKE | 9880212002 | Gas | Gov. Aggregation |
| DUKE | 0150218802 | Gas | Gov. Aggregation |
| DUKE | 5500213003 | Gas | Gov. Aggregation |
| DUKE | 2940210202 | Gas | Gov. Aggregation |
| DUKE | 3530212402 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 111121660039 | Gas | Gov. Aggregation |
| COH | 194742870030 | Gas | Gov. Aggregation |
| COH | 208958400016 | Gas | Gov. Aggregation |
| COH | 197765470024 | Gas | Gov. Aggregation |
| COH | 208976780019 | Gas | Gov. Aggregation |
| COH | 209123940011 | Gas | Gov. Aggregation |
| COH | 157264520023 | Gas | Gov. Aggregation |
| COH | 209064990017 | Gas | Gov. Aggregation |
| COH | 209232920014 | Gas | Gov. Aggregation |
| COH | 202008230020 | Gas | Gov. Aggregation |
| COH | 208253660026 | Gas | Gov. Aggregation |
| COH | 208965890019 | Gas | Gov. Aggregation |
| COH | 205295580027 | Gas | Gov. Aggregation |
| COH | 149756410121 | Gas | Gov. Aggregation |
| COH | 208812170013 | Gas | Gov. Aggregation |
| COH | 208804050015 | Gas | Gov. Aggregation |
| COH | 209044370019 | Gas | Gov. Aggregation |
| COH | 193803920058 | Gas | Gov. Aggregation |
| COH | 111121240028 | Gas | Gov. Aggregation |
| COH | 208943520012 | Gas | Gov. Aggregation |
| COH | 201307660018 | Gas | Gov. Aggregation |
| COH | 201848570011 | Gas | Gov. Aggregation |
| COH | 202355130017 | Gas | Gov. Aggregation |
| COH | 136490850020 | Gas | Gov. Aggregation |
| COH | 189038490049 | Gas | Gov. Aggregation |
| COH | 199268160030 | Gas | Gov. Aggregation |
| COH | 204973160055 | Gas | Gov. Aggregation |
| COH | 199179090034 | Gas | Gov. Aggregation |
| COH | 208894030010 | Gas | Gov. Aggregation |
| COH | 208861960014 | Gas | Gov. Aggregation |
| COH | 208107700016 | Gas | Gov. Aggregation |
| COH | 208132160017 | Gas | Gov. Aggregation |
| COH | 162297530052 | Gas | Gov. Aggregation |
| COH | 162298200013 | Gas | Gov. Aggregation |
| COH | 191949210015 | Gas | Gov. Aggregation |
| COH | 174885270029 | Gas | Gov. Aggregation |
| COH | 174885370019 | Gas | Gov. Aggregation |
| COH | 190427000016 | Gas | Gov. Aggregation |
| COH | 190484990019 | Gas | Gov. Aggregation |
| COH | 122516980023 | Gas | Gov. Aggregation |
| COH | 122524320122 | Gas | Gov. Aggregation |
| COH | 122564970042 | Gas | Gov. Aggregation |
| COH | 134921110022 | Gas | Gov. Aggregation |
| COH | 147267550087 | Gas | Gov. Aggregation |
| COH | 147494570242 | Gas | Gov. Aggregation |
| COH | 147794590046 | Gas | Gov. Aggregation |
| COH | 164454570021 | Gas | Gov. Aggregation |
| COH | 164525710039 | Gas | Gov. Aggregation |
| COH | 201080060016 | Gas | Gov. Aggregation |
| COH | 196328160017 | Gas | Gov. Aggregation |
| COH | 196382470018 | Gas | Gov. Aggregation |
| COH | 202688670019 | Gas | Gov. Aggregation |
| COH | 201968640012 | Gas | Gov. Aggregation |
| COH | 201772130014 | Gas | Gov. Aggregation |
| COH | 201786330013 | Gas | Gov. Aggregation |
| COH | 177380500036 | Gas | Gov. Aggregation |
| COH | 191982850066 | Gas | Gov. Aggregation |
| VEDO | 4004265762429650 | Gas | Gov. Aggregation |
| COH | 201604450012 | Gas | Gov. Aggregation |
| DEO | 3500005518037 | Gas | Gov. Aggregation |
| COH | 201725330011 | Gas | Gov. Aggregation |
| COH | 196107120022 | Gas | Gov. Aggregation |
| COH | 193856500019 | Gas | Gov. Aggregation |
| COH | 191509040022 | Gas | Gov. Aggregation |
| COH | 201270570016 | Gas | Gov. Aggregation |
| COH | 161612470029 | Gas | Gov. Aggregation |
| COH | 161198060034 | Gas | Gov. Aggregation |
| COH | 167405530038 | Gas | Gov. Aggregation |
| COH | 151547630017 | Gas | Gov. Aggregation |
| COH | 173797580031 | Gas | Gov. Aggregation |
| COH | 195595610027 | Gas | Gov. Aggregation |
| COH | 157215080029 | Gas | Gov. Aggregation |
| COH | 110571440024 | Gas | Gov. Aggregation |
| COH | 110567630023 | Gas | Gov. Aggregation |
| COH | 110645490036 | Gas | Gov. Aggregation |
| COH | 197461460011 | Gas | Gov. Aggregation |
| COH | 199569890011 | Gas | Gov. Aggregation |
| COH | 200853820018 | Gas | Gov. Aggregation |
| COH | 132633640033 | Gas | Gov. Aggregation |
| COH | 188950800013 | Gas | Gov. Aggregation |
| COH | 154056900054 | Gas | Gov. Aggregation |
| COH | 168965710015 | Gas | Gov. Aggregation |
| COH | 166057350018 | Gas | Gov. Aggregation |
| COH | 167205510018 | Gas | Gov. Aggregation |
| COH | 143729990025 | Gas | Gov. Aggregation |
| COH | 200517230014 | Gas | Gov. Aggregation |
| COH | 169058310011 | Gas | Gov. Aggregation |
| COH | 110638230035 | Gas | Gov. Aggregation |
| COH | 193080270022 | Gas | Gov. Aggregation |
| COH | 153664770027 | Gas | Gov. Aggregation |
| DUKE | 9620208407 | Gas | Gov. Aggregation |
| DUKE | 7470209403 | Gas | Gov. Aggregation |
| DUKE | 0720208403 | Gas | Gov. Aggregation |
| DUKE | 3900082921 | Gas | Gov. Aggregation |
| DUKE | 9340083222 | Gas | Gov. Aggregation |
| DUKE | 8460014623 | Gas | Gov. Aggregation |
| DUKE | 7780080224 | Gas | Gov. Aggregation |
| DUKE | 4730080322 | Gas | Gov. Aggregation |
| DUKE | 9770081623 | Gas | Gov. Aggregation |
| DUKE | 6560085032 | Gas | Gov. Aggregation |
| DUKE | 1540082122 | Gas | Gov. Aggregation |
| DUKE | 8450081127 | Gas | Gov. Aggregation |
| DUKE | 4470084424 | Gas | Gov. Aggregation |
| DUKE | 9310085423 | Gas | Gov. Aggregation |
| DUKE | 7310086626 | Gas | Gov. Aggregation |
| DUKE | 9330085823 | Gas | Gov. Aggregation |
| DUKE | 5640080624 | Gas | Gov. Aggregation |
| DUKE | 4640080622 | Gas | Gov. Aggregation |
| DUKE | 0380085921 | Gas | Gov. Aggregation |
| DUKE | 8400081826 | Gas | Gov. Aggregation |
| DUKE | 5520086621 | Gas | Gov. Aggregation |
| DUKE | 9190087821 | Gas | Gov. Aggregation |
| DUKE | 1210084823 | Gas | Gov. Aggregation |
| DUKE | 2550212003 | Gas | Gov. Aggregation |
| DUKE | 1680201602 | Gas | Gov. Aggregation |
| DUKE | 2440200702 | Gas | Gov. Aggregation |
| DUKE | 0520217302 | Gas | Gov. Aggregation |
| DUKE | 7980204903 | Gas | Gov. Aggregation |
| DUKE | 3460074822 | Gas | Gov. Aggregation |
| DUKE | 6500203204 | Gas | Gov. Aggregation |
| DUKE | 5400084621 | Gas | Gov. Aggregation |
| DUKE | 2680394902 | Gas | Gov. Aggregation |
| DUKE | 4090211203 | Gas | Gov. Aggregation |
| DUKE | 9130203502 | Gas | Gov. Aggregation |
| DUKE | 5440200708 | Gas | Gov. Aggregation |
| DUKE | 2360212004 | Gas | Gov. Aggregation |
| DUKE | 6940223604 | Gas | Gov. Aggregation |
| DUKE | 4270014625 | Gas | Gov. Aggregation |
| DUKE | 2760014621 | Gas | Gov. Aggregation |
| DUKE | 6190210503 | Gas | Gov. Aggregation |
| DUKE | 1500214802 | Gas | Gov. Aggregation |
| DUKE | 8170014624 | Gas | Gov. Aggregation |
| DUKE | 8310211304 | Gas | Gov. Aggregation |
| DUKE | 1080212511 | Gas | Gov. Aggregation |
| DUKE | 6740217203 | Gas | Gov. Aggregation |
| DUKE | 2700214506 | Gas | Gov. Aggregation |
| DUKE | 6630221803 | Gas | Gov. Aggregation |
| DUKE | 7280380503 | Gas | Gov. Aggregation |
| DUKE | 0550014621 | Gas | Gov. Aggregation |
| DUKE | 1550014631 | Gas | Gov. Aggregation |
| DUKE | 7450014626 | Gas | Gov. Aggregation |
| DUKE | 3550014620 | Gas | Gov. Aggregation |
| DUKE | 7260014622 | Gas | Gov. Aggregation |
| DUKE | 6260014620 | Gas | Gov. Aggregation |
| DUKE | 3260014639 | Gas | Gov. Aggregation |
| DUKE | 2470355802 | Gas | Gov. Aggregation |
| DUKE | 4460088229 | Gas | Gov. Aggregation |
| DUKE | 7650014630 | Gas | Gov. Aggregation |
| DUKE | 9640078722 | Gas | Gov. Aggregation |
| DUKE | 7580211502 | Gas | Gov. Aggregation |
| DUKE | 0960014625 | Gas | Gov. Aggregation |
| DUKE | 4170014625 | Gas | Gov. Aggregation |
| DUKE | 4320213307 | Gas | Gov. Aggregation |
| DUKE | 1720216104 | Gas | Gov. Aggregation |
| DUKE | 0080212505 | Gas | Gov. Aggregation |
| DUKE | 8070014624 | Gas | Gov. Aggregation |
| DUKE | 7330385003 | Gas | Gov. Aggregation |
| DUKE | 8560369102 | Gas | Gov. Aggregation |
| DUKE | 4820364802 | Gas | Gov. Aggregation |
| DUKE | 3600360203 | Gas | Gov. Aggregation |
| DUKE | 5150362102 | Gas | Gov. Aggregation |
| DUKE | 0130366804 | Gas | Gov. Aggregation |
| DUKE | 9800393002 | Gas | Gov. Aggregation |
| DUKE | 4700355002 | Gas | Gov. Aggregation |
| DUKE | 5550356304 | Gas | Gov. Aggregation |
| DUKE | 7820350404 | Gas | Gov. Aggregation |
| DUKE | 0500217403 | Gas | Gov. Aggregation |
| DUKE | 0500355906 | Gas | Gov. Aggregation |
| DUKE | 3330362601 | Gas | Gov. Aggregation |
| DUKE | 6310362603 | Gas | Gov. Aggregation |
| DUKE | 5430363808 | Gas | Gov. Aggregation |
| DUKE | 2440368603 | Gas | Gov. Aggregation |
| DUKE | 4090360403 | Gas | Gov. Aggregation |
| DUKE | 5060216007 | Gas | Gov. Aggregation |
| DUKE | 3900218105 | Gas | Gov. Aggregation |
| DUKE | 1830224705 | Gas | Gov. Aggregation |
| DUKE | 3420217202 | Gas | Gov. Aggregation |
| DUKE | 2490218504 | Gas | Gov. Aggregation |
| DUKE | 9330390001 | Gas | Gov. Aggregation |
| DUKE | 3310354902 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|----------------------|-----------|---------------|
| COH | 192715250011 | Gas | Gov. Aggregation |
| COH | 193031380022 | Gas | Gov. Aggregation |
| COH | 195131730015 | Gas | Gov. Aggregation |
| COH | 158777510170 | Gas | Gov. Aggregation |
| COH | 110609850018 | Gas | Gov. Aggregation |
| COH | 114434900023 | Gas | Gov. Aggregation |
| COH | 197221980010 | Gas | Gov. Aggregation |
| COH | 198614230013 | Gas | Gov. Aggregation |
| COH | 203141550011 | Gas | Gov. Aggregation |
| COH | 163563690063 | Gas | Gov. Aggregation |
| COH | 110638090080 | Gas | Gov. Aggregation |
| COH | 186249720028 | Gas | Gov. Aggregation |
| COH | 193956900022 | Gas | Gov. Aggregation |
| COH | 194145360015 | Gas | Gov. Aggregation |
| COH | 194391540016 | Gas | Gov. Aggregation |
| COH | 176967950020 | Gas | Gov. Aggregation |
| COH | 177462840013 | Gas | Gov. Aggregation |
| COH | 177240590016 | Gas | Gov. Aggregation |
| COH | 123668720034 | Gas | Gov. Aggregation |
| COH | 123715740020 | Gas | Gov. Aggregation |
| COH | 123708410042 | Gas | Gov. Aggregation |
| COH | 123637480049 | Gas | Gov. Aggregation |
| COH | 123730970039 | Gas | Gov. Aggregation |
| COH | 152716420039 | Gas | Gov. Aggregation |
| COH | 156130640022 | Gas | Gov. Aggregation |
| COH | 158217920018 | Gas | Gov. Aggregation |
| COH | 143720720029 | Gas | Gov. Aggregation |
| COH | 162691510032 | Gas | Gov. Aggregation |
| COH | 152100030036 | Gas | Gov. Aggregation |
| COH | 150380970020 | Gas | Gov. Aggregation |
| COH | 198760690018 | Gas | Gov. Aggregation |
| COH | 201817790010 | Gas | Gov. Aggregation |
| COH | 123716420043 | Gas | Gov. Aggregation |
| COH | 123726360027 | Gas | Gov. Aggregation |
| COH | 187386940012 | Gas | Gov. Aggregation |
| COH | 172479120023 | Gas | Gov. Aggregation |
| COH | 193241970023 | Gas | Gov. Aggregation |
| COH | 188261230023 | Gas | Gov. Aggregation |
| COH | 199417380019 | Gas | Gov. Aggregation |
| COH | 197146560018 | Gas | Gov. Aggregation |
| COH | 197177840014 | Gas | Gov. Aggregation |
| COH | 200521330014 | Gas | Gov. Aggregation |
| COH | 158681430036 | Gas | Gov. Aggregation |
| COH | 167478900031 | Gas | Gov. Aggregation |
| COH | 191070260027 | Gas | Gov. Aggregation |
| COH | 200126010019 | Gas | Gov. Aggregation |
| COH | 198587210016 | Gas | Gov. Aggregation |
| COH | 176495240020 | Gas | Gov. Aggregation |
| COH | 202690630012 | Gas | Gov. Aggregation |
| COH | 156396660044 | Gas | Gov. Aggregation |
| COH | 189894800021 | Gas | Gov. Aggregation |
| COH | 193234040032 | Gas | Gov. Aggregation |
| COH | 151022350054 | Gas | Gov. Aggregation |
| COH | 200317650029 | Gas | Gov. Aggregation |
| COH | 191577740013 | Gas | Gov. Aggregation |
| COH | 196637990018 | Gas | Gov. Aggregation |
| COH | 159929910010 | Gas | Gov. Aggregation |
| COH | 199854430012 | Gas | Gov. Aggregation |
| COH | 144181400074 | Gas | Gov. Aggregation |
| COH | 148808630027 | Gas | Gov. Aggregation |
| COH | 152503770046 | Gas | Gov. Aggregation |
| COH | 128812290015 | Gas | Gov. Aggregation |
| COH | 123648390018 | Gas | Gov. Aggregation |
| COH | 202286930016 | Gas | Gov. Aggregation |
| COH | 164502920024 | Gas | Gov. Aggregation |
| COH | 163002630017 | Gas | Gov. Aggregation |
| COH | 198825360019 | Gas | Gov. Aggregation |
| COH | 199258890010 | Gas | Gov. Aggregation |
| COH | 167789040011 | Gas | Gov. Aggregation |
| COH | 168655560176 | Gas | Gov. Aggregation |
| COH | 187925250040 | Gas | Gov. Aggregation |
| COH | 187818180024 | Gas | Gov. Aggregation |
| COH | 172904740020 | Gas | Gov. Aggregation |
| COH | 174687670098 | Gas | Gov. Aggregation |
| COH | 174547850041 | Gas | Gov. Aggregation |
| COH | 186666830021 | Gas | Gov. Aggregation |
| COH | 177749760012 | Gas | Gov. Aggregation |
| COH | 123697980020 | Gas | Gov. Aggregation |
| COH | 123735390282 | Gas | Gov. Aggregation |
| COH | 123735010012 | Gas | Gov. Aggregation |
| COH | 124205890029 | Gas | Gov. Aggregation |
| COH | 135128240026 | Gas | Gov. Aggregation |
| COH | 135128410020 | Gas | Gov. Aggregation |
| COH | 137854980039 | Gas | Gov. Aggregation |
| COH | 138468580013 | Gas | Gov. Aggregation |
| COH | 202027840013 | Gas | Gov. Aggregation |
| COH | 161612480027 | Gas | Gov. Aggregation |
| COH | 163836440029 | Gas | Gov. Aggregation |
| COH | 163748110016 | Gas | Gov. Aggregation |
| COH | 165692730040 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|----------------------|-----------|---------------|
| DUKE | 6860221903 | Gas | Gov. Aggregation |
| DUKE | 7340224902 | Gas | Gov. Aggregation |
| DUKE | 3460216102 | Gas | Gov. Aggregation |
| DUKE | 7990395602 | Gas | Gov. Aggregation |
| DUKE | 1670216103 | Gas | Gov. Aggregation |
| DUKE | 7570216403 | Gas | Gov. Aggregation |
| DUKE | 4840218208 | Gas | Gov. Aggregation |
| DUKE | 0450354103 | Gas | Gov. Aggregation |
| DUKE | 0630216003 | Gas | Gov. Aggregation |
| DUKE | 3520221002 | Gas | Gov. Aggregation |
| DUKE | 9910224004 | Gas | Gov. Aggregation |
| DUKE | 3230361803 | Gas | Gov. Aggregation |
| DUKE | 4900224503 | Gas | Gov. Aggregation |
| DUKE | 0590359606 | Gas | Gov. Aggregation |
| DUKE | 6580353008 | Gas | Gov. Aggregation |
| DUKE | 1570384102 | Gas | Gov. Aggregation |
| DUKE | 7270215403 | Gas | Gov. Aggregation |
| DUKE | 1000361003 | Gas | Gov. Aggregation |
| DUKE | 9200222207 | Gas | Gov. Aggregation |
| DUKE | 6250215305 | Gas | Gov. Aggregation |
| DUKE | 4900350102 | Gas | Gov. Aggregation |
| DUKE | 7030215703 | Gas | Gov. Aggregation |
| DUKE | 8600218202 | Gas | Gov. Aggregation |
| DUKE | 8700215703 | Gas | Gov. Aggregation |
| DUKE | 6570219504 | Gas | Gov. Aggregation |
| DUKE | 9890357002 | Gas | Gov. Aggregation |
| DUKE | 4620361302 | Gas | Gov. Aggregation |
| DUKE | 6520359303 | Gas | Gov. Aggregation |
| DUKE | 7990367101 | Gas | Gov. Aggregation |
| DUKE | 0650368902 | Gas | Gov. Aggregation |
| DUKE | 3750217502 | Gas | Gov. Aggregation |
| DUKE | 2440219203 | Gas | Gov. Aggregation |
| DUKE | 4970218403 | Gas | Gov. Aggregation |
| DUKE | 4080362903 | Gas | Gov. Aggregation |
| DUKE | 7080363303 | Gas | Gov. Aggregation |
| DUKE | 9980360402 | Gas | Gov. Aggregation |
| DUKE | 3800366604 | Gas | Gov. Aggregation |
| DUKE | 4500360403 | Gas | Gov. Aggregation |
| DUKE | 0100216302 | Gas | Gov. Aggregation |
| DUKE | 4060216002 | Gas | Gov. Aggregation |
| DUKE | 6740216906 | Gas | Gov. Aggregation |
| DUKE | 7670216103 | Gas | Gov. Aggregation |
| DUKE | 6670216107 | Gas | Gov. Aggregation |
| DUKE | 9670216105 | Gas | Gov. Aggregation |
| DUKE | 7390217606 | Gas | Gov. Aggregation |
| DUKE | 2060351402 | Gas | Gov. Aggregation |
| DUKE | 9950351402 | Gas | Gov. Aggregation |
| DUKE | 4390217606 | Gas | Gov. Aggregation |
| DUKE | 6390217604 | Gas | Gov. Aggregation |
| DUKE | 8950351402 | Gas | Gov. Aggregation |
| DUKE | 7140218603 | Gas | Gov. Aggregation |
| DUKE | 6140218603 | Gas | Gov. Aggregation |
| DUKE | 7750218703 | Gas | Gov. Aggregation |
| DUKE | 0010221302 | Gas | Gov. Aggregation |
| DUKE | 1670218005 | Gas | Gov. Aggregation |
| DUKE | 3670218002 | Gas | Gov. Aggregation |
| DUKE | 5670218002 | Gas | Gov. Aggregation |
| DUKE | 9800217803 | Gas | Gov. Aggregation |
| DUKE | 0750217803 | Gas | Gov. Aggregation |
| DUKE | 9910360003 | Gas | Gov. Aggregation |
| DUKE | 6430217604 | Gas | Gov. Aggregation |
| DUKE | 6330218705 | Gas | Gov. Aggregation |
| DUKE | 1330218703 | Gas | Gov. Aggregation |
| DUKE | 5500219502 | Gas | Gov. Aggregation |
| DUKE | 2500219504 | Gas | Gov. Aggregation |
| DUKE | 2400219503 | Gas | Gov. Aggregation |
| DUKE | 6600219503 | Gas | Gov. Aggregation |
| DUKE | 8600219705 | Gas | Gov. Aggregation |
| DUKE | 4400220006 | Gas | Gov. Aggregation |
| DUKE | 1500220003 | Gas | Gov. Aggregation |
| DUKE | 7400220002 | Gas | Gov. Aggregation |
| DUKE | 0910220404 | Gas | Gov. Aggregation |
| DUKE | 2910220402 | Gas | Gov. Aggregation |
| DUKE | 3910220405 | Gas | Gov. Aggregation |
| DUKE | 4910220402 | Gas | Gov. Aggregation |
| DUKE | 9540009420 | Gas | Gov. Aggregation |
| DUKE | 9480221403 | Gas | Gov. Aggregation |
| DUKE | 9440009422 | Gas | Gov. Aggregation |
| DUKE | 3540009423 | Gas | Gov. Aggregation |
| DUKE | 3520221602 | Gas | Gov. Aggregation |
| DUKE | 7100352103 | Gas | Gov. Aggregation |
| DUKE | 5750207202 | Gas | Gov. Aggregation |
| DUKE | 9680213304 | Gas | Gov. Aggregation |
| DUKE | 9320223804 | Gas | Gov. Aggregation |
| DUKE | 9790357402 | Gas | Gov. Aggregation |
| DUKE | 7590367302 | Gas | Gov. Aggregation |
| DUKE | 3390376802 | Gas | Gov. Aggregation |
| DUKE | 9570355302 | Gas | Gov. Aggregation |
| DUKE | 9080220603 | Gas | Gov. Aggregation |
| DUKE | 0720220204 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 148742340037 | Gas | Gov. Aggregation |
| COH | 146172820019 | Gas | Gov. Aggregation |
| COH | 142551620011 | Gas | Gov. Aggregation |
| COH | 123728250017 | Gas | Gov. Aggregation |
| COH | 123728320012 | Gas | Gov. Aggregation |
| COH | 123727230013 | Gas | Gov. Aggregation |
| COH | 123638360024 | Gas | Gov. Aggregation |
| COH | 123639370020 | Gas | Gov. Aggregation |
| COH | 123716580022 | Gas | Gov. Aggregation |
| COH | 200104850019 | Gas | Gov. Aggregation |
| COH | 123668840011 | Gas | Gov. Aggregation |
| COH | 123661510032 | Gas | Gov. Aggregation |
| COH | 123660920010 | Gas | Gov. Aggregation |
| COH | 123720870022 | Gas | Gov. Aggregation |
| COH | 123968260026 | Gas | Gov. Aggregation |
| COH | 123662180021 | Gas | Gov. Aggregation |
| COH | 168066770019 | Gas | Gov. Aggregation |
| COH | 177469370027 | Gas | Gov. Aggregation |
| COH | 145045310016 | Gas | Gov. Aggregation |
| COH | 142712070015 | Gas | Gov. Aggregation |
| COH | 172915000031 | Gas | Gov. Aggregation |
| COH | 200280340014 | Gas | Gov. Aggregation |
| COH | 199854450018 | Gas | Gov. Aggregation |
| COH | 200159670012 | Gas | Gov. Aggregation |
| COH | 198423520017 | Gas | Gov. Aggregation |
| COH | 123724850037 | Gas | Gov. Aggregation |
| COH | 123730880010 | Gas | Gov. Aggregation |
| COH | 123731030016 | Gas | Gov. Aggregation |
| COH | 201379340014 | Gas | Gov. Aggregation |
| COH | 151076090010 | Gas | Gov. Aggregation |
| COH | 144495950010 | Gas | Gov. Aggregation |
| COH | 167472300026 | Gas | Gov. Aggregation |
| COH | 167669120027 | Gas | Gov. Aggregation |
| COH | 133263110038 | Gas | Gov. Aggregation |
| COH | 189971410038 | Gas | Gov. Aggregation |
| COH | 187011610023 | Gas | Gov. Aggregation |
| COH | 152394610033 | Gas | Gov. Aggregation |
| COH | 198498350016 | Gas | Gov. Aggregation |
| COH | 167505090048 | Gas | Gov. Aggregation |
| COH | 154486710062 | Gas | Gov. Aggregation |
| COH | 153901700018 | Gas | Gov. Aggregation |
| COH | 170932570047 | Gas | Gov. Aggregation |
| COH | 185739680038 | Gas | Gov. Aggregation |
| COH | 176244100011 | Gas | Gov. Aggregation |
| COH | 198741780019 | Gas | Gov. Aggregation |
| COH | 127014130039 | Gas | Gov. Aggregation |
| COH | 127457220041 | Gas | Gov. Aggregation |
| COH | 192914790016 | Gas | Gov. Aggregation |
| COH | 199812840014 | Gas | Gov. Aggregation |
| COH | 199542250011 | Gas | Gov. Aggregation |
| COH | 195655010061 | Gas | Gov. Aggregation |
| COH | 146895030022 | Gas | Gov. Aggregation |
| COH | 155452170066 | Gas | Gov. Aggregation |
| COH | 123682790049 | Gas | Gov. Aggregation |
| COH | 173390530042 | Gas | Gov. Aggregation |
| COH | 171880580027 | Gas | Gov. Aggregation |
| COH | 202831600018 | Gas | Gov. Aggregation |
| COH | 200938120015 | Gas | Gov. Aggregation |
| COH | 201120870010 | Gas | Gov. Aggregation |
| COH | 201350530014 | Gas | Gov. Aggregation |
| COH | 201391830015 | Gas | Gov. Aggregation |
| COH | 202727990018 | Gas | Gov. Aggregation |
| COH | 202645010017 | Gas | Gov. Aggregation |
| COH | 202551410012 | Gas | Gov. Aggregation |
| COH | 202942820017 | Gas | Gov. Aggregation |
| COH | 202666310010 | Gas | Gov. Aggregation |
| COH | 167463920016 | Gas | Gov. Aggregation |
| COH | 202702830013 | Gas | Gov. Aggregation |
| COH | 202145860019 | Gas | Gov. Aggregation |
| COH | 171008780023 | Gas | Gov. Aggregation |
| COH | 201779840011 | Gas | Gov. Aggregation |
| COH | 201629140015 | Gas | Gov. Aggregation |
| COH | 111179840021 | Gas | Gov. Aggregation |
| COH | 139202651732 | Gas | Gov. Aggregation |
| COH | 201115360018 | Gas | Gov. Aggregation |
| COH | 188583670056 | Gas | Gov. Aggregation |
| COH | 201805010018 | Gas | Gov. Aggregation |
| COH | 203129900013 | Gas | Gov. Aggregation |
| COH | 201436330014 | Gas | Gov. Aggregation |
| COH | 202266650017 | Gas | Gov. Aggregation |
| COH | 203226810016 | Gas | Gov. Aggregation |
| COH | 202093140011 | Gas | Gov. Aggregation |
| COH | 201690090018 | Gas | Gov. Aggregation |
| COH | 200620830028 | Gas | Gov. Aggregation |
| COH | 111151580015 | Gas | Gov. Aggregation |
| COH | 198154440024 | Gas | Gov. Aggregation |
| COH | 152603860027 | Gas | Gov. Aggregation |
| COH | 171849070039 | Gas | Gov. Aggregation |
| COH | 202643320016 | Gas | Gov. Aggregation |
| COH | 201297460013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DUKE | 0890219003 | Gas | Gov. Aggregation |
| DUKE | 3390350903 | Gas | Gov. Aggregation |
| DUKE | 5690221902 | Gas | Gov. Aggregation |
| DUKE | 8060380802 | Gas | Gov. Aggregation |
| DUKE | 1230217708 | Gas | Gov. Aggregation |
| DUKE | 1750216006 | Gas | Gov. Aggregation |
| DUKE | 0440218504 | Gas | Gov. Aggregation |
| DUKE | 7240358807 | Gas | Gov. Aggregation |
| DUKE | 9060372003 | Gas | Gov. Aggregation |
| DUKE | 9630372702 | Gas | Gov. Aggregation |
| DUKE | 9420374603 | Gas | Gov. Aggregation |
| DUKE | 8690373003 | Gas | Gov. Aggregation |
| DUKE | 8370368702 | Gas | Gov. Aggregation |
| DUKE | 1470360003 | Gas | Gov. Aggregation |
| DUKE | 1240009421 | Gas | Gov. Aggregation |
| DUKE | 8550359104 | Gas | Gov. Aggregation |
| DUKE | 9460361202 | Gas | Gov. Aggregation |
| DUKE | 8050360602 | Gas | Gov. Aggregation |
| DUKE | 3090225403 | Gas | Gov. Aggregation |
| DUKE | 3250351203 | Gas | Gov. Aggregation |
| DUKE | 6560351705 | Gas | Gov. Aggregation |
| DUKE | 1660223104 | Gas | Gov. Aggregation |
| DUKE | 9110217703 | Gas | Gov. Aggregation |
| DUKE | 1250351202 | Gas | Gov. Aggregation |
| DUKE | 1560225302 | Gas | Gov. Aggregation |
| DUKE | 4470224804 | Gas | Gov. Aggregation |
| DUKE | 5090225403 | Gas | Gov. Aggregation |
| DUKE | 3140222104 | Gas | Gov. Aggregation |
| DUKE | 7270221704 | Gas | Gov. Aggregation |
| DUKE | 3110219904 | Gas | Gov. Aggregation |
| DUKE | 1950351002 | Gas | Gov. Aggregation |
| DUKE | 7440216702 | Gas | Gov. Aggregation |
| DUKE | 2280222404 | Gas | Gov. Aggregation |
| DUKE | 2900224403 | Gas | Gov. Aggregation |
| DUKE | 2090224303 | Gas | Gov. Aggregation |
| DUKE | 0100223403 | Gas | Gov. Aggregation |
| DUKE | 8670221905 | Gas | Gov. Aggregation |
| DUKE | 5530221402 | Gas | Gov. Aggregation |
| DUKE | 1670221006 | Gas | Gov. Aggregation |
| DUKE | 2750350204 | Gas | Gov. Aggregation |
| DUKE | 1700351302 | Gas | Gov. Aggregation |
| DUKE | 2930224803 | Gas | Gov. Aggregation |
| DUKE | 2890223903 | Gas | Gov. Aggregation |
| DUKE | 6480221402 | Gas | Gov. Aggregation |
| DUKE | 4050351802 | Gas | Gov. Aggregation |
| DUKE | 6240009421 | Gas | Gov. Aggregation |
| DUKE | 5400350203 | Gas | Gov. Aggregation |
| DUKE | 9240009424 | Gas | Gov. Aggregation |
| DUKE | 0340009420 | Gas | Gov. Aggregation |
| DUKE | 4340009421 | Gas | Gov. Aggregation |
| DUKE | 2990203607 | Gas | Gov. Aggregation |
| DUKE | 5900212002 | Gas | Gov. Aggregation |
| DUKE | 0180220404 | Gas | Gov. Aggregation |
| DUKE | 7530209904 | Gas | Gov. Aggregation |
| DUKE | 5570212705 | Gas | Gov. Aggregation |
| DUKE | 6900212007 | Gas | Gov. Aggregation |
| DUKE | 6080206302 | Gas | Gov. Aggregation |
| DUKE | 1480210109 | Gas | Gov. Aggregation |
| DUKE | 4220207204 | Gas | Gov. Aggregation |
| DUKE | 4610200104 | Gas | Gov. Aggregation |
| DUKE | 9710203007 | Gas | Gov. Aggregation |
| DUKE | 6820085621 | Gas | Gov. Aggregation |
| DUKE | 8710082425 | Gas | Gov. Aggregation |
| DUKE | 0120082525 | Gas | Gov. Aggregation |
| DUKE | 7610082322 | Gas | Gov. Aggregation |
| DUKE | 8150084826 | Gas | Gov. Aggregation |
| DUKE | 5910085221 | Gas | Gov. Aggregation |
| DUKE | 5500083522 | Gas | Gov. Aggregation |
| DUKE | 2390206505 | Gas | Gov. Aggregation |
| DUKE | 1800084221 | Gas | Gov. Aggregation |
| DUKE | 6800086321 | Gas | Gov. Aggregation |
| DUKE | 0350080124 | Gas | Gov. Aggregation |
| DUKE | 8560085920 | Gas | Gov. Aggregation |
| DUKE | 3760086324 | Gas | Gov. Aggregation |
| DUKE | 1050087622 | Gas | Gov. Aggregation |
| DUKE | 0560079521 | Gas | Gov. Aggregation |
| DUKE | 9360081621 | Gas | Gov. Aggregation |
| DUKE | 3290080522 | Gas | Gov. Aggregation |
| DUKE | 8640081521 | Gas | Gov. Aggregation |
| DUKE | 8520206506 | Gas | Gov. Aggregation |
| DUKE | 9600086622 | Gas | Gov. Aggregation |
| DUKE | 6570083822 | Gas | Gov. Aggregation |
| DUKE | 1460081021 | Gas | Gov. Aggregation |
| DUKE | 2500083627 | Gas | Gov. Aggregation |
| DUKE | 1940078824 | Gas | Gov. Aggregation |
| DUKE | 2940078829 | Gas | Gov. Aggregation |
| DUKE | 3940078823 | Gas | Gov. Aggregation |
| DUKE | 4940078825 | Gas | Gov. Aggregation |
| DUKE | 8480088322 | Gas | Gov. Aggregation |
| DUKE | 3490081027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 199737500024 | Gas | Gov. Aggregation |
| COH | 202386070015 | Gas | Gov. Aggregation |
| COH | 201960990015 | Gas | Gov. Aggregation |
| COH | 201510090017 | Gas | Gov. Aggregation |
| COH | 201432820215 | Gas | Gov. Aggregation |
| COH | 201429260014 | Gas | Gov. Aggregation |
| COH | 159308280037 | Gas | Gov. Aggregation |
| COH | 154030740052 | Gas | Gov. Aggregation |
| COH | 208559210012 | Gas | Gov. Aggregation |
| COH | 205108810014 | Gas | Gov. Aggregation |
| COH | 166708870027 | Gas | Gov. Aggregation |
| COH | 207925290010 | Gas | Gov. Aggregation |
| COH | 164107840010 | Gas | Gov. Aggregation |
| COH | 173491580084 | Gas | Gov. Aggregation |
| COH | 171469860011 | Gas | Gov. Aggregation |
| COH | 172712110010 | Gas | Gov. Aggregation |
| COH | 206918160013 | Gas | Gov. Aggregation |
| COH | 148659460020 | Gas | Gov. Aggregation |
| COH | 173290220067 | Gas | Gov. Aggregation |
| COH | 208772240014 | Gas | Gov. Aggregation |
| COH | 185505970041 | Gas | Gov. Aggregation |
| COH | 208277560017 | Gas | Gov. Aggregation |
| COH | 204958210038 | Gas | Gov. Aggregation |
| COH | 208855560011 | Gas | Gov. Aggregation |
| COH | 206519790035 | Gas | Gov. Aggregation |
| COH | 162200120104 | Gas | Gov. Aggregation |
| COH | 198910560016 | Gas | Gov. Aggregation |
| COH | 203895100036 | Gas | Gov. Aggregation |
| COH | 112071940036 | Gas | Gov. Aggregation |
| COH | 198744440032 | Gas | Gov. Aggregation |
| COH | 136450380069 | Gas | Gov. Aggregation |
| COH | 202227660035 | Gas | Gov. Aggregation |
| COH | 205682160024 | Gas | Gov. Aggregation |
| COH | 188432820026 | Gas | Gov. Aggregation |
| VEDO | 40202724422299965 | Gas | Gov. Aggregation |
| VEDO | 40212069522338734 | Gas | Gov. Aggregation |
| VEDO | 40215091823337267 | Gas | Gov. Aggregation |
| VEDO | 40192382225522827 | Gas | Gov. Aggregation |
| VEDO | 40176532023311108 | Gas | Gov. Aggregation |
| VEDO | 40211890224220174 | Gas | Gov. Aggregation |
| VEDO | 40016219524500015 | Gas | Gov. Aggregation |
| VEDO | 40212754321701230 | Gas | Gov. Aggregation |
| VEDO | 40214650525119975 | Gas | Gov. Aggregation |
| VEDO | 40016774221202263 | Gas | Gov. Aggregation |
| VEDO | 40165889121216200 | Gas | Gov. Aggregation |
| VEDO | 40188406221211135 | Gas | Gov. Aggregation |
| VEDO | 40210862522204470 | Gas | Gov. Aggregation |
| VEDO | 40033239923105760 | Gas | Gov. Aggregation |
| VEDO | 40031492821080680 | Gas | Gov. Aggregation |
| VEDO | 40039441423946790 | Gas | Gov. Aggregation |
| VEDO | 40210374422291649 | Gas | Gov. Aggregation |
| VEDO | 40197568923683036 | Gas | Gov. Aggregation |
| VEDO | 40214264322442342 | Gas | Gov. Aggregation |
| VEDO | 40045123724162490 | Gas | Gov. Aggregation |
| VEDO | 40021478722099911 | Gas | Gov. Aggregation |
| VEDO | 40021458721189601 | Gas | Gov. Aggregation |
| COH | 160198900010 | Gas | Gov. Aggregation |
| COH | 160595900027 | Gas | Gov. Aggregation |
| COH | 151325870017 | Gas | Gov. Aggregation |
| COH | 141835030023 | Gas | Gov. Aggregation |
| COH | 189102590023 | Gas | Gov. Aggregation |
| COH | 189977050023 | Gas | Gov. Aggregation |
| COH | 201135960010 | Gas | Gov. Aggregation |
| COH | 200327220019 | Gas | Gov. Aggregation |
| COH | 200754600014 | Gas | Gov. Aggregation |
| COH | 125593610052 | Gas | Gov. Aggregation |
| COH | 201631660011 | Gas | Gov. Aggregation |
| COH | 200768630019 | Gas | Gov. Aggregation |
| COH | 200045090015 | Gas | Gov. Aggregation |
| COH | 201039060031 | Gas | Gov. Aggregation |
| COH | 196307970011 | Gas | Gov. Aggregation |
| COH | 193807210022 | Gas | Gov. Aggregation |
| COH | 196434780049 | Gas | Gov. Aggregation |
| COH | 155503990065 | Gas | Gov. Aggregation |
| COH | 202975090012 | Gas | Gov. Aggregation |
| COH | 202397890010 | Gas | Gov. Aggregation |
| COH | 158529050010 | Gas | Gov. Aggregation |
| COH | 191406640033 | Gas | Gov. Aggregation |
| COH | 202699820014 | Gas | Gov. Aggregation |
| COH | 203689640012 | Gas | Gov. Aggregation |
| COH | 197611710028 | Gas | Gov. Aggregation |
| COH | 200452130013 | Gas | Gov. Aggregation |
| COH | 201227880012 | Gas | Gov. Aggregation |
| COH | 197611930022 | Gas | Gov. Aggregation |
| COH | 198019370025 | Gas | Gov. Aggregation |
| COH | 199753980020 | Gas | Gov. Aggregation |
| COH | 201116100010 | Gas | Gov. Aggregation |
| COH | 201391430019 | Gas | Gov. Aggregation |
| COH | 201299120010 | Gas | Gov. Aggregation |
| COH | 202600540010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 6200201802 | Gas | Gov. Aggregation |
| DUKE | 5670087925 | Gas | Gov. Aggregation |
| DUKE | 2030202104 | Gas | Gov. Aggregation |
| DUKE | 2710201902 | Gas | Gov. Aggregation |
| DUKE | 4210390603 | Gas | Gov. Aggregation |
| DUKE | 8210390602 | Gas | Gov. Aggregation |
| DUKE | 7140200005 | Gas | Gov. Aggregation |
| DUKE | 2140086720 | Gas | Gov. Aggregation |
| DUKE | 7960217302 | Gas | Gov. Aggregation |
| DUKE | 0180087421 | Gas | Gov. Aggregation |
| DUKE | 9570085322 | Gas | Gov. Aggregation |
| DUKE | 1070079026 | Gas | Gov. Aggregation |
| DUKE | 6880083125 | Gas | Gov. Aggregation |
| DUKE | 3250009240 | Gas | Gov. Aggregation |
| DUKE | 2570009125 | Gas | Gov. Aggregation |
| DUKE | 1180075424 | Gas | Gov. Aggregation |
| DUKE | 3750071522 | Gas | Gov. Aggregation |
| DUKE | 2180075422 | Gas | Gov. Aggregation |
| DUKE | 8810075724 | Gas | Gov. Aggregation |
| DUKE | 5270223504 | Gas | Gov. Aggregation |
| DUKE | 3380350904 | Gas | Gov. Aggregation |
| DUKE | 1850353806 | Gas | Gov. Aggregation |
| DUKE | 2280356205 | Gas | Gov. Aggregation |
| DUKE | 9340200603 | Gas | Gov. Aggregation |
| DUKE | 9400203102 | Gas | Gov. Aggregation |
| DUKE | 6830200303 | Gas | Gov. Aggregation |
| DUKE | 9960205806 | Gas | Gov. Aggregation |
| DUKE | 3900201304 | Gas | Gov. Aggregation |
| DUKE | 2020208003 | Gas | Gov. Aggregation |
| DUKE | 8260209903 | Gas | Gov. Aggregation |
| DUKE | 6360208006 | Gas | Gov. Aggregation |
| DUKE | 3600211303 | Gas | Gov. Aggregation |
| DUKE | 2940211602 | Gas | Gov. Aggregation |
| DUKE | 6160212004 | Gas | Gov. Aggregation |
| DUKE | 6050203802 | Gas | Gov. Aggregation |
| DUKE | 5570209704 | Gas | Gov. Aggregation |
| DUKE | 8330209603 | Gas | Gov. Aggregation |
| DUKE | 3320027730 | Gas | Gov. Aggregation |
| DUKE | 7240200907 | Gas | Gov. Aggregation |
| DUKE | 7570087921 | Gas | Gov. Aggregation |
| DUKE | 1590353402 | Gas | Gov. Aggregation |
| DUKE | 8440357402 | Gas | Gov. Aggregation |
| DUKE | 1840361802 | Gas | Gov. Aggregation |
| DUKE | 4630365302 | Gas | Gov. Aggregation |
| DUKE | 0700355502 | Gas | Gov. Aggregation |
| DUKE | 1960354102 | Gas | Gov. Aggregation |
| DUKE | 1450364503 | Gas | Gov. Aggregation |
| DUKE | 4430362105 | Gas | Gov. Aggregation |
| DUKE | 5990351302 | Gas | Gov. Aggregation |
| DUKE | 8360207202 | Gas | Gov. Aggregation |
| DUKE | 1030206104 | Gas | Gov. Aggregation |
| DUKE | 8720204506 | Gas | Gov. Aggregation |
| DUKE | 9840353702 | Gas | Gov. Aggregation |
| DUKE | 5630365302 | Gas | Gov. Aggregation |
| DUKE | 3530351402 | Gas | Gov. Aggregation |
| DUKE | 7810357302 | Gas | Gov. Aggregation |
| DUKE | 6510216501 | Gas | Gov. Aggregation |
| DUKE | 2330083023 | Gas | Gov. Aggregation |
| DUKE | 8320083325 | Gas | Gov. Aggregation |
| DUKE | 6710082425 | Gas | Gov. Aggregation |
| DUKE | 8060085122 | Gas | Gov. Aggregation |
| DUKE | 2150084824 | Gas | Gov. Aggregation |
| DUKE | 7880082927 | Gas | Gov. Aggregation |
| DUKE | 3700084225 | Gas | Gov. Aggregation |
| DUKE | 7040079323 | Gas | Gov. Aggregation |
| DUKE | 0730079022 | Gas | Gov. Aggregation |
| DUKE | 8100082824 | Gas | Gov. Aggregation |
| DUKE | 6180082121 | Gas | Gov. Aggregation |
| DUKE | 7060082324 | Gas | Gov. Aggregation |
| DUKE | 2960203205 | Gas | Gov. Aggregation |
| DUKE | 7210027744 | Gas | Gov. Aggregation |
| DUKE | 7550083522 | Gas | Gov. Aggregation |
| DUKE | 5650200702 | Gas | Gov. Aggregation |
| DUKE | 4580087821 | Gas | Gov. Aggregation |
| DUKE | 3530200905 | Gas | Gov. Aggregation |
| DUKE | 1140086722 | Gas | Gov. Aggregation |
| DUKE | 9510027723 | Gas | Gov. Aggregation |
| DUKE | 6950085225 | Gas | Gov. Aggregation |
| DUKE | 5660085625 | Gas | Gov. Aggregation |
| DUKE | 1800200306 | Gas | Gov. Aggregation |
| DUKE | 9290201512 | Gas | Gov. Aggregation |
| DUKE | 5250009121 | Gas | Gov. Aggregation |
| DUKE | 5470009121 | Gas | Gov. Aggregation |
| DUKE | 1650076528 | Gas | Gov. Aggregation |
| DUKE | 4470009122 | Gas | Gov. Aggregation |
| DUKE | 1810080123 | Gas | Gov. Aggregation |
| DUKE | 1370075721 | Gas | Gov. Aggregation |
| DUKE | 2720081021 | Gas | Gov. Aggregation |
| DUKE | 6260009123 | Gas | Gov. Aggregation |
| DUKE | 5260009126 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203434030019 | Gas | Gov. Aggregation |
| COH | 158316240039 | Gas | Gov. Aggregation |
| COH | 203122890010 | Gas | Gov. Aggregation |
| COH | 201349760019 | Gas | Gov. Aggregation |
| COH | 200729920010 | Gas | Gov. Aggregation |
| COH | 200357240012 | Gas | Gov. Aggregation |
| COH | 200202630017 | Gas | Gov. Aggregation |
| COH | 201429780015 | Gas | Gov. Aggregation |
| COH | 190889950028 | Gas | Gov. Aggregation |
| COH | 201052150016 | Gas | Gov. Aggregation |
| COH | 192931680022 | Gas | Gov. Aggregation |
| COH | 197866500032 | Gas | Gov. Aggregation |
| COH | 201116160018 | Gas | Gov. Aggregation |
| COH | 200436380015 | Gas | Gov. Aggregation |
| COH | 200841770014 | Gas | Gov. Aggregation |
| COH | 202677070018 | Gas | Gov. Aggregation |
| COH | 189966080048 | Gas | Gov. Aggregation |
| COH | 202849540014 | Gas | Gov. Aggregation |
| COH | 201172230015 | Gas | Gov. Aggregation |
| COH | 124375050044 | Gas | Gov. Aggregation |
| COH | 200156680016 | Gas | Gov. Aggregation |
| COH | 197644270013 | Gas | Gov. Aggregation |
| COH | 192360450049 | Gas | Gov. Aggregation |
| COH | 202392940019 | Gas | Gov. Aggregation |
| COH | 200301620019 | Gas | Gov. Aggregation |
| COH | 135394840054 | Gas | Gov. Aggregation |
| COH | 141075100208 | Gas | Gov. Aggregation |
| COH | 186402670069 | Gas | Gov. Aggregation |
| COH | 202972900017 | Gas | Gov. Aggregation |
| COH | 194290610033 | Gas | Gov. Aggregation |
| COH | 187803780038 | Gas | Gov. Aggregation |
| COH | 185475070125 | Gas | Gov. Aggregation |
| COH | 188877700047 | Gas | Gov. Aggregation |
| COH | 199897910011 | Gas | Gov. Aggregation |
| COH | 203516850013 | Gas | Gov. Aggregation |
| COH | 198436630035 | Gas | Gov. Aggregation |
| COH | 198407090030 | Gas | Gov. Aggregation |
| COH | 200337780039 | Gas | Gov. Aggregation |
| COH | 200344620019 | Gas | Gov. Aggregation |
| COH | 200544690011 | Gas | Gov. Aggregation |
| COH | 201269900019 | Gas | Gov. Aggregation |
| COH | 201268500015 | Gas | Gov. Aggregation |
| COH | 201678540018 | Gas | Gov. Aggregation |
| COH | 198700360013 | Gas | Gov. Aggregation |
| COH | 197707080028 | Gas | Gov. Aggregation |
| COH | 203257920018 | Gas | Gov. Aggregation |
| COH | 200645070017 | Gas | Gov. Aggregation |
| COH | 175108900021 | Gas | Gov. Aggregation |
| COH | 165134060043 | Gas | Gov. Aggregation |
| COH | 201260950026 | Gas | Gov. Aggregation |
| COH | 202478650018 | Gas | Gov. Aggregation |
| COH | 152254290055 | Gas | Gov. Aggregation |
| COH | 189630830023 | Gas | Gov. Aggregation |
| COH | 203315740012 | Gas | Gov. Aggregation |
| COH | 202076060014 | Gas | Gov. Aggregation |
| COH | 200125120018 | Gas | Gov. Aggregation |
| COH | 201863910017 | Gas | Gov. Aggregation |
| COH | 191056830018 | Gas | Gov. Aggregation |
| COH | 203379290013 | Gas | Gov. Aggregation |
| COH | 202387120012 | Gas | Gov. Aggregation |
| COH | 201934600011 | Gas | Gov. Aggregation |
| COH | 167143260031 | Gas | Gov. Aggregation |
| COH | 161791380020 | Gas | Gov. Aggregation |
| COH | 176366790028 | Gas | Gov. Aggregation |
| COH | 201919640015 | Gas | Gov. Aggregation |
| COH | 202559900013 | Gas | Gov. Aggregation |
| COH | 185519140064 | Gas | Gov. Aggregation |
| COH | 200331850036 | Gas | Gov. Aggregation |
| COH | 170777300034 | Gas | Gov. Aggregation |
| COH | 201865390017 | Gas | Gov. Aggregation |
| COH | 201849900019 | Gas | Gov. Aggregation |
| COH | 202237520015 | Gas | Gov. Aggregation |
| COH | 167084220035 | Gas | Gov. Aggregation |
| COH | 202386860019 | Gas | Gov. Aggregation |
| COH | 191279410032 | Gas | Gov. Aggregation |
| COH | 192257290042 | Gas | Gov. Aggregation |
| COH | 197280560023 | Gas | Gov. Aggregation |
| COH | 197192940039 | Gas | Gov. Aggregation |
| COH | 196943870032 | Gas | Gov. Aggregation |
| COH | 199887730010 | Gas | Gov. Aggregation |
| COH | 199163720025 | Gas | Gov. Aggregation |
| COH | 203741610016 | Gas | Gov. Aggregation |
| COH | 203695160010 | Gas | Gov. Aggregation |
| COH | 201969320017 | Gas | Gov. Aggregation |
| COH | 200754480010 | Gas | Gov. Aggregation |
| COH | 200746420019 | Gas | Gov. Aggregation |
| COH | 200481270013 | Gas | Gov. Aggregation |
| COH | 200960370016 | Gas | Gov. Aggregation |
| COH | 203639260017 | Gas | Gov. Aggregation |
| COH | 152194070022 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 4960009121 | Gas | Gov. Aggregation |
| DUKE | 5960009123 | Gas | Gov. Aggregation |
| DUKE | 6960009123 | Gas | Gov. Aggregation |
| DUKE | 0670009120 | Gas | Gov. Aggregation |
| DUKE | 7510202601 | Gas | Gov. Aggregation |
| DUKE | 0960220701 | Gas | Gov. Aggregation |
| DUKE | 5660074621 | Gas | Gov. Aggregation |
| DUKE | 8800070029 | Gas | Gov. Aggregation |
| DUKE | 8480075923 | Gas | Gov. Aggregation |
| DUKE | 5480075923 | Gas | Gov. Aggregation |
| DUKE | 7270076228 | Gas | Gov. Aggregation |
| DUKE | 7620077122 | Gas | Gov. Aggregation |
| DUKE | 9760076922 | Gas | Gov. Aggregation |
| DUKE | 5150084824 | Gas | Gov. Aggregation |
| DUKE | 2390087529 | Gas | Gov. Aggregation |
| DUKE | 0290081123 | Gas | Gov. Aggregation |
| DUKE | 4670009122 | Gas | Gov. Aggregation |
| DUKE | 3770009120 | Gas | Gov. Aggregation |
| DUKE | 4770009123 | Gas | Gov. Aggregation |
| DUKE | 8980200003 | Gas | Gov. Aggregation |
| DUKE | 0390087522 | Gas | Gov. Aggregation |
| DUKE | 3580087821 | Gas | Gov. Aggregation |
| DUKE | 9670086823 | Gas | Gov. Aggregation |
| DUKE | 1270086426 | Gas | Gov. Aggregation |
| DUKE | 1050208102 | Gas | Gov. Aggregation |
| DUKE | 4070009121 | Gas | Gov. Aggregation |
| DUKE | 9170009128 | Gas | Gov. Aggregation |
| DUKE | 3030206002 | Gas | Gov. Aggregation |
| DUKE | 5230202803 | Gas | Gov. Aggregation |
| DUKE | 5220200703 | Gas | Gov. Aggregation |
| DUKE | 2300202003 | Gas | Gov. Aggregation |
| DUKE | 2190203003 | Gas | Gov. Aggregation |
| DUKE | 8130202502 | Gas | Gov. Aggregation |
| DUKE | 3090204902 | Gas | Gov. Aggregation |
| DUKE | 6660202303 | Gas | Gov. Aggregation |
| DUKE | 4660203302 | Gas | Gov. Aggregation |
| DUKE | 7410202606 | Gas | Gov. Aggregation |
| DUKE | 3180009124 | Gas | Gov. Aggregation |
| DUKE | 4730386701 | Gas | Gov. Aggregation |
| DUKE | 8190355903 | Gas | Gov. Aggregation |
| DUKE | 6430367403 | Gas | Gov. Aggregation |
| DUKE | 0570365801 | Gas | Gov. Aggregation |
| DUKE | 5430351903 | Gas | Gov. Aggregation |
| DUKE | 8870357801 | Gas | Gov. Aggregation |
| DUKE | 9090355902 | Gas | Gov. Aggregation |
| DUKE | 5100354102 | Gas | Gov. Aggregation |
| DUKE | 1560027525 | Gas | Gov. Aggregation |
| DUKE | 9460027520 | Gas | Gov. Aggregation |
| DUKE | 1940391601 | Gas | Gov. Aggregation |
| DUKE | 5110350604 | Gas | Gov. Aggregation |
| DUKE | 7400356804 | Gas | Gov. Aggregation |
| DUKE | 8670354503 | Gas | Gov. Aggregation |
| DUKE | 6600351601 | Gas | Gov. Aggregation |
| DUKE | 7710371803 | Gas | Gov. Aggregation |
| DUKE | 9210363207 | Gas | Gov. Aggregation |
| DUKE | 9850371402 | Gas | Gov. Aggregation |
| DUKE | 4880368302 | Gas | Gov. Aggregation |
| DUKE | 8470363705 | Gas | Gov. Aggregation |
| DUKE | 3500363904 | Gas | Gov. Aggregation |
| DUKE | 1490364507 | Gas | Gov. Aggregation |
| DUKE | 1250371203 | Gas | Gov. Aggregation |
| DUKE | 8760364702 | Gas | Gov. Aggregation |
| DUKE | 1360027541 | Gas | Gov. Aggregation |
| DUKE | 8260027524 | Gas | Gov. Aggregation |
| DUKE | 6260027529 | Gas | Gov. Aggregation |
| DUKE | 8740215107 | Gas | Gov. Aggregation |
| DUKE | 1580214205 | Gas | Gov. Aggregation |
| DUKE | 8530213704 | Gas | Gov. Aggregation |
| DUKE | 6390214209 | Gas | Gov. Aggregation |
| DUKE | 7250214703 | Gas | Gov. Aggregation |
| DUKE | 0280213302 | Gas | Gov. Aggregation |
| DUKE | 0250214702 | Gas | Gov. Aggregation |
| DUKE | 9400216009 | Gas | Gov. Aggregation |
| DUKE | 7330222102 | Gas | Gov. Aggregation |
| DUKE | 6190221905 | Gas | Gov. Aggregation |
| DUKE | 9750221513 | Gas | Gov. Aggregation |
| DUKE | 5350217403 | Gas | Gov. Aggregation |
| DUKE | 3410216703 | Gas | Gov. Aggregation |
| DUKE | 7960216707 | Gas | Gov. Aggregation |
| DUKE | 7010217608 | Gas | Gov. Aggregation |
| DUKE | 0580222304 | Gas | Gov. Aggregation |
| DUKE | 6410216705 | Gas | Gov. Aggregation |
| DUKE | 0260027530 | Gas | Gov. Aggregation |
| DUKE | 6440203803 | Gas | Gov. Aggregation |
| DUKE | 9160027524 | Gas | Gov. Aggregation |
| DUKE | 7670203803 | Gas | Gov. Aggregation |
| DUKE | 0540203809 | Gas | Gov. Aggregation |
| DUKE | 6160027522 | Gas | Gov. Aggregation |
| DUKE | 3160027521 | Gas | Gov. Aggregation |
| DUKE | 2160027522 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 131327630017 | Gas | Gov. Aggregation |
| COH | 200775370019 | Gas | Gov. Aggregation |
| COH | 202544200011 | Gas | Gov. Aggregation |
| COH | 147201890020 | Gas | Gov. Aggregation |
| COH | 133577530071 | Gas | Gov. Aggregation |
| COH | 133057360060 | Gas | Gov. Aggregation |
| COH | 124361930020 | Gas | Gov. Aggregation |
| COH | 147119240012 | Gas | Gov. Aggregation |
| COH | 138090750027 | Gas | Gov. Aggregation |
| COH | 201656600011 | Gas | Gov. Aggregation |
| COH | 202455710013 | Gas | Gov. Aggregation |
| COH | 201618600011 | Gas | Gov. Aggregation |
| COH | 199112460018 | Gas | Gov. Aggregation |
| COH | 202453980011 | Gas | Gov. Aggregation |
| COH | 201912710014 | Gas | Gov. Aggregation |
| COH | 191091020023 | Gas | Gov. Aggregation |
| COH | 200584480011 | Gas | Gov. Aggregation |
| COH | 203009790011 | Gas | Gov. Aggregation |
| COH | 159909510043 | Gas | Gov. Aggregation |
| COH | 201645960019 | Gas | Gov. Aggregation |
| COH | 202010780011 | Gas | Gov. Aggregation |
| COH | 201969370017 | Gas | Gov. Aggregation |
| COH | 203528800018 | Gas | Gov. Aggregation |
| COH | 203763220012 | Gas | Gov. Aggregation |
| COH | 172949000076 | Gas | Gov. Aggregation |
| COH | 194656260022 | Gas | Gov. Aggregation |
| COH | 203727440012 | Gas | Gov. Aggregation |
| COH | 203689630014 | Gas | Gov. Aggregation |
| COH | 192041620030 | Gas | Gov. Aggregation |
| COH | 124412800028 | Gas | Gov. Aggregation |
| COH | 195561950027 | Gas | Gov. Aggregation |
| COH | 200829510014 | Gas | Gov. Aggregation |
| COH | 200916530015 | Gas | Gov. Aggregation |
| COH | 201220560013 | Gas | Gov. Aggregation |
| COH | 200194290018 | Gas | Gov. Aggregation |
| COH | 201781950013 | Gas | Gov. Aggregation |
| COH | 124491750023 | Gas | Gov. Aggregation |
| COH | 185236600067 | Gas | Gov. Aggregation |
| COH | 202734560013 | Gas | Gov. Aggregation |
| COH | 201357840015 | Gas | Gov. Aggregation |
| COH | 203162820010 | Gas | Gov. Aggregation |
| COH | 156892120054 | Gas | Gov. Aggregation |
| COH | 200884240015 | Gas | Gov. Aggregation |
| COH | 201298730023 | Gas | Gov. Aggregation |
| COH | 201211530018 | Gas | Gov. Aggregation |
| COH | 200638440014 | Gas | Gov. Aggregation |
| COH | 203638830019 | Gas | Gov. Aggregation |
| COH | 201330290019 | Gas | Gov. Aggregation |
| COH | 200738600018 | Gas | Gov. Aggregation |
| COH | 203418530018 | Gas | Gov. Aggregation |
| COH | 163084830013 | Gas | Gov. Aggregation |
| COH | 135288840040 | Gas | Gov. Aggregation |
| COH | 200194370020 | Gas | Gov. Aggregation |
| COH | 201588850023 | Gas | Gov. Aggregation |
| COH | 201631690015 | Gas | Gov. Aggregation |
| COH | 202551990011 | Gas | Gov. Aggregation |
| COH | 154998360025 | Gas | Gov. Aggregation |
| COH | 201762650025 | Gas | Gov. Aggregation |
| COH | 203565840012 | Gas | Gov. Aggregation |
| COH | 165499200032 | Gas | Gov. Aggregation |
| COH | 142765620027 | Gas | Gov. Aggregation |
| COH | 196338980023 | Gas | Gov. Aggregation |
| COH | 160620240021 | Gas | Gov. Aggregation |
| COH | 124762220029 | Gas | Gov. Aggregation |
| COH | 202878500011 | Gas | Gov. Aggregation |
| COH | 197196290029 | Gas | Gov. Aggregation |
| COH | 201618720016 | Gas | Gov. Aggregation |
| COH | 201807310011 | Gas | Gov. Aggregation |
| COH | 202044700016 | Gas | Gov. Aggregation |
| COH | 200280830011 | Gas | Gov. Aggregation |
| COH | 201402940017 | Gas | Gov. Aggregation |
| COH | 201618670017 | Gas | Gov. Aggregation |
| COH | 149298380013 | Gas | Gov. Aggregation |
| COH | 158146110037 | Gas | Gov. Aggregation |
| COH | 203669170013 | Gas | Gov. Aggregation |
| COH | 200317150015 | Gas | Gov. Aggregation |
| COH | 174715170029 | Gas | Gov. Aggregation |
| COH | 166401590017 | Gas | Gov. Aggregation |
| COH | 156044660049 | Gas | Gov. Aggregation |
| COH | 201055740016 | Gas | Gov. Aggregation |
| COH | 200965660015 | Gas | Gov. Aggregation |
| COH | 164166230032 | Gas | Gov. Aggregation |
| COH | 194340780022 | Gas | Gov. Aggregation |
| COH | 201979150012 | Gas | Gov. Aggregation |
| COH | 158995270035 | Gas | Gov. Aggregation |
| COH | 155973540046 | Gas | Gov. Aggregation |
| COH | 143085840022 | Gas | Gov. Aggregation |
| COH | 188715450024 | Gas | Gov. Aggregation |
| COH | 202260600019 | Gas | Gov. Aggregation |
| COH | 203041220012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 3650027524 | Gas | Gov. Aggregation |
| DUKE | 1030210004 | Gas | Gov. Aggregation |
| DUKE | 2610211307 | Gas | Gov. Aggregation |
| DUKE | 9310212703 | Gas | Gov. Aggregation |
| DUKE | 1120212209 | Gas | Gov. Aggregation |
| DUKE | 3550211004 | Gas | Gov. Aggregation |
| DUKE | 3690212103 | Gas | Gov. Aggregation |
| DUKE | 3230211102 | Gas | Gov. Aggregation |
| DUKE | 5390211402 | Gas | Gov. Aggregation |
| DUKE | 7920209805 | Gas | Gov. Aggregation |
| DUKE | 2990209703 | Gas | Gov. Aggregation |
| DUKE | 4530209707 | Gas | Gov. Aggregation |
| DUKE | 3420223005 | Gas | Gov. Aggregation |
| DUKE | 8900206504 | Gas | Gov. Aggregation |
| DUKE | 0900206502 | Gas | Gov. Aggregation |
| DUKE | 3370211709 | Gas | Gov. Aggregation |
| DUKE | 3470211307 | Gas | Gov. Aggregation |
| DUKE | 6550027526 | Gas | Gov. Aggregation |
| DUKE | 3350027521 | Gas | Gov. Aggregation |
| DUKE | 8880214904 | Gas | Gov. Aggregation |
| DUKE | 9760212707 | Gas | Gov. Aggregation |
| DUKE | 8830218604 | Gas | Gov. Aggregation |
| DUKE | 7570222211 | Gas | Gov. Aggregation |
| DUKE | 9740212905 | Gas | Gov. Aggregation |
| DUKE | 4450219808 | Gas | Gov. Aggregation |
| DUKE | 6510221205 | Gas | Gov. Aggregation |
| DUKE | 0330211505 | Gas | Gov. Aggregation |
| DUKE | 5450211404 | Gas | Gov. Aggregation |
| DUKE | 7230211504 | Gas | Gov. Aggregation |
| DUKE | 4400215008 | Gas | Gov. Aggregation |
| DUKE | 6530221802 | Gas | Gov. Aggregation |
| DUKE | 5410218309 | Gas | Gov. Aggregation |
| DUKE | 6600350510 | Gas | Gov. Aggregation |
| DUKE | 9380222302 | Gas | Gov. Aggregation |
| DUKE | 8150224603 | Gas | Gov. Aggregation |
| DUKE | 1433355304 | Gas | Gov. Aggregation |
| DUKE | 6450225104 | Gas | Gov. Aggregation |
| DUKE | 0740352903 | Gas | Gov. Aggregation |
| DUKE | 2940220502 | Gas | Gov. Aggregation |
| DUKE | 3480219904 | Gas | Gov. Aggregation |
| DUKE | 8130364803 | Gas | Gov. Aggregation |
| DUKE | 4120356803 | Gas | Gov. Aggregation |
| DUKE | 9820363907 | Gas | Gov. Aggregation |
| DUKE | 7900206506 | Gas | Gov. Aggregation |
| DUKE | 5080359502 | Gas | Gov. Aggregation |
| DUKE | 5730350402 | Gas | Gov. Aggregation |
| DUKE | 7270350609 | Gas | Gov. Aggregation |
| DUKE | 3340355102 | Gas | Gov. Aggregation |
| DUKE | 1050363303 | Gas | Gov. Aggregation |
| DUKE | 2260357912 | Gas | Gov. Aggregation |
| DUKE | 1440362803 | Gas | Gov. Aggregation |
| DUKE | 1200360502 | Gas | Gov. Aggregation |
| DUKE | 2680219908 | Gas | Gov. Aggregation |
| DUKE | 6230222406 | Gas | Gov. Aggregation |
| DUKE | 2790223019 | Gas | Gov. Aggregation |
| DUKE | 2130224506 | Gas | Gov. Aggregation |
| DUKE | 4850225206 | Gas | Gov. Aggregation |
| DUKE | 0790221504 | Gas | Gov. Aggregation |
| DUKE | 8540359505 | Gas | Gov. Aggregation |
| DUKE | 8640359507 | Gas | Gov. Aggregation |
| DUKE | 1950359516 | Gas | Gov. Aggregation |
| DUKE | 4620360115 | Gas | Gov. Aggregation |
| DUKE | 5110213709 | Gas | Gov. Aggregation |
| DUKE | 7410210811 | Gas | Gov. Aggregation |
| DUKE | 8050213905 | Gas | Gov. Aggregation |
| DUKE | 0570212202 | Gas | Gov. Aggregation |
| DUKE | 7290214205 | Gas | Gov. Aggregation |
| DUKE | 6110212509 | Gas | Gov. Aggregation |
| DUKE | 8880356610 | Gas | Gov. Aggregation |
| DUKE | 6750353202 | Gas | Gov. Aggregation |
| DUKE | 9230219911 | Gas | Gov. Aggregation |
| DUKE | 6490211610 | Gas | Gov. Aggregation |
| DUKE | 0470213108 | Gas | Gov. Aggregation |
| DUKE | 8330213605 | Gas | Gov. Aggregation |
| DUKE | 9870217607 | Gas | Gov. Aggregation |
| DUKE | 7640217407 | Gas | Gov. Aggregation |
| DUKE | 2190214302 | Gas | Gov. Aggregation |
| DUKE | 3730356404 | Gas | Gov. Aggregation |
| DUKE | 6620350605 | Gas | Gov. Aggregation |
| DUKE | 5260214205 | Gas | Gov. Aggregation |
| DUKE | 8850206608 | Gas | Gov. Aggregation |
| DUKE | 6510216603 | Gas | Gov. Aggregation |
| DUKE | 1040203908 | Gas | Gov. Aggregation |
| DUKE | 2640202207 | Gas | Gov. Aggregation |
| DUKE | 0310210408 | Gas | Gov. Aggregation |
| DUKE | 0410205108 | Gas | Gov. Aggregation |
| DUKE | 2610211505 | Gas | Gov. Aggregation |
| DUKE | 0600203605 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203478280015 | Gas | Gov. Aggregation |
| COH | 200628200015 | Gas | Gov. Aggregation |
| COH | 200693380011 | Gas | Gov. Aggregation |
| COH | 200414800012 | Gas | Gov. Aggregation |
| COH | 201213560018 | Gas | Gov. Aggregation |
| COH | 125389830059 | Gas | Gov. Aggregation |
| COH | 196339310021 | Gas | Gov. Aggregation |
| COH | 199903110014 | Gas | Gov. Aggregation |
| COH | 200026780010 | Gas | Gov. Aggregation |
| COH | 199700430026 | Gas | Gov. Aggregation |
| COH | 203361020016 | Gas | Gov. Aggregation |
| COH | 202798760017 | Gas | Gov. Aggregation |
| COH | 203088220014 | Gas | Gov. Aggregation |
| COH | 200166410011 | Gas | Gov. Aggregation |
| COH | 201773470011 | Gas | Gov. Aggregation |
| COH | 201904090012 | Gas | Gov. Aggregation |
| COH | 175441530023 | Gas | Gov. Aggregation |
| COH | 174679450028 | Gas | Gov. Aggregation |
| COH | 189647450037 | Gas | Gov. Aggregation |
| COH | 186208470027 | Gas | Gov. Aggregation |
| COH | 158091290046 | Gas | Gov. Aggregation |
| COH | 192222050036 | Gas | Gov. Aggregation |
| COH | 202781200019 | Gas | Gov. Aggregation |
| COH | 187915990037 | Gas | Gov. Aggregation |
| COH | 203679800019 | Gas | Gov. Aggregation |
| COH | 202843640015 | Gas | Gov. Aggregation |
| COH | 199451130028 | Gas | Gov. Aggregation |
| COH | 199722310016 | Gas | Gov. Aggregation |
| COH | 199700540014 | Gas | Gov. Aggregation |
| COH | 199700560010 | Gas | Gov. Aggregation |
| COH | 199728580018 | Gas | Gov. Aggregation |
| COH | 199336810010 | Gas | Gov. Aggregation |
| COH | 199304300014 | Gas | Gov. Aggregation |
| COH | 200024650011 | Gas | Gov. Aggregation |
| COH | 199126290015 | Gas | Gov. Aggregation |
| COH | 199098930011 | Gas | Gov. Aggregation |
| COH | 199098950017 | Gas | Gov. Aggregation |
| COH | 199013810014 | Gas | Gov. Aggregation |
| COH | 199054790013 | Gas | Gov. Aggregation |
| COH | 199029730036 | Gas | Gov. Aggregation |
| COH | 198656560016 | Gas | Gov. Aggregation |
| COH | 200125230015 | Gas | Gov. Aggregation |
| COH | 199903000017 | Gas | Gov. Aggregation |
| COH | 199806340012 | Gas | Gov. Aggregation |
| COH | 199826210017 | Gas | Gov. Aggregation |
| COH | 200959100015 | Gas | Gov. Aggregation |
| COH | 201010000015 | Gas | Gov. Aggregation |
| COH | 197524700034 | Gas | Gov. Aggregation |
| COH | 197432620018 | Gas | Gov. Aggregation |
| COH | 197447610028 | Gas | Gov. Aggregation |
| COH | 197409160032 | Gas | Gov. Aggregation |
| COH | 197455740015 | Gas | Gov. Aggregation |
| COH | 197219020025 | Gas | Gov. Aggregation |
| COH | 197273050025 | Gas | Gov. Aggregation |
| COH | 196612680015 | Gas | Gov. Aggregation |
| COH | 195914090010 | Gas | Gov. Aggregation |
| COH | 196308010010 | Gas | Gov. Aggregation |
| COH | 194865630030 | Gas | Gov. Aggregation |
| COH | 195088260026 | Gas | Gov. Aggregation |
| COH | 195520390012 | Gas | Gov. Aggregation |
| COH | 196757790016 | Gas | Gov. Aggregation |
| COH | 124352200031 | Gas | Gov. Aggregation |
| COH | 124360070023 | Gas | Gov. Aggregation |
| COH | 122120230038 | Gas | Gov. Aggregation |
| COH | 125424260026 | Gas | Gov. Aggregation |
| COH | 125429160027 | Gas | Gov. Aggregation |
| COH | 125401860028 | Gas | Gov. Aggregation |
| COH | 125441970030 | Gas | Gov. Aggregation |
| COH | 171630790022 | Gas | Gov. Aggregation |
| COH | 174166810047 | Gas | Gov. Aggregation |
| COH | 177396290029 | Gas | Gov. Aggregation |
| COH | 175151230030 | Gas | Gov. Aggregation |
| COH | 175512180017 | Gas | Gov. Aggregation |
| COH | 124809130073 | Gas | Gov. Aggregation |
| COH | 142045000032 | Gas | Gov. Aggregation |
| COH | 194313890053 | Gas | Gov. Aggregation |
| COH | 162889030052 | Gas | Gov. Aggregation |
| COH | 124362340095 | Gas | Gov. Aggregation |
| COH | 200257350020 | Gas | Gov. Aggregation |
| COH | 172702690029 | Gas | Gov. Aggregation |
| COH | 166512160030 | Gas | Gov. Aggregation |
| COH | 167585410024 | Gas | Gov. Aggregation |
| COH | 169599620047 | Gas | Gov. Aggregation |
| VEDO | 4019944512241630 | Gas | Gov. Aggregation |
| VEDO | 4016621992254713 | Gas | Gov. Aggregation |
| VEDO | 4020058662275594 | Gas | Gov. Aggregation |
| VEDO | 4019832842474424 | Gas | Gov. Aggregation |
| VEDO | 4020286812463128 | Gas | Gov. Aggregation |
| VEDO | 4019245122392738 | Gas | Gov. Aggregation |
| VEDO | 4017883042365836 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 5620217508 | Gas | Gov. Aggregation |
| DUKE | 9060217908 | Gas | Gov. Aggregation |
| DUKE | 1470213102 | Gas | Gov. Aggregation |
| DUKE | 3350209402 | Gas | Gov. Aggregation |
| DUKE | 9210210406 | Gas | Gov. Aggregation |
| DUKE | 0960202805 | Gas | Gov. Aggregation |
| DUKE | 9500203604 | Gas | Gov. Aggregation |
| DUKE | 1330203106 | Gas | Gov. Aggregation |
| DUKE | 8600201805 | Gas | Gov. Aggregation |
| DUKE | 4460365715 | Gas | Gov. Aggregation |
| DUKE | 7370361211 | Gas | Gov. Aggregation |
| DUKE | 7130363906 | Gas | Gov. Aggregation |
| DUKE | 7710363112 | Gas | Gov. Aggregation |
| DUKE | 4640359505 | Gas | Gov. Aggregation |
| DUKE | 7280360502 | Gas | Gov. Aggregation |
| DUKE | 8280360510 | Gas | Gov. Aggregation |
| DUKE | 8930203905 | Gas | Gov. Aggregation |
| DUKE | 5910223303 | Gas | Gov. Aggregation |
| DUKE | 4340358605 | Gas | Gov. Aggregation |
| DUKE | 1120361902 | Gas | Gov. Aggregation |
| DUKE | 1740354503 | Gas | Gov. Aggregation |
| DUKE | 6840224805 | Gas | Gov. Aggregation |
| DUKE | 9330360104 | Gas | Gov. Aggregation |
| DUKE | 1180360404 | Gas | Gov. Aggregation |
| DUKE | 1270357520 | Gas | Gov. Aggregation |
| DUKE | 0410350409 | Gas | Gov. Aggregation |
| DUKE | 4340225208 | Gas | Gov. Aggregation |
| DUKE | 8090362003 | Gas | Gov. Aggregation |
| DUKE | 5430350802 | Gas | Gov. Aggregation |
| DUKE | 4170360702 | Gas | Gov. Aggregation |
| DUKE | 8760224507 | Gas | Gov. Aggregation |
| DUKE | 1480366103 | Gas | Gov. Aggregation |
| DUKE | 1290362112 | Gas | Gov. Aggregation |
| DUKE | 0740356312 | Gas | Gov. Aggregation |
| DUKE | 9020355503 | Gas | Gov. Aggregation |
| DUKE | 3050359803 | Gas | Gov. Aggregation |
| DUKE | 0490360105 | Gas | Gov. Aggregation |
| DUKE | 6380362811 | Gas | Gov. Aggregation |
| DUKE | 9170360706 | Gas | Gov. Aggregation |
| DUKE | 6420360002 | Gas | Gov. Aggregation |
| DUKE | 6230222110 | Gas | Gov. Aggregation |
| DUKE | 8970222408 | Gas | Gov. Aggregation |
| DUKE | 5850223803 | Gas | Gov. Aggregation |
| DUKE | 4880225206 | Gas | Gov. Aggregation |
| DUKE | 4580222302 | Gas | Gov. Aggregation |
| DUKE | 5570222205 | Gas | Gov. Aggregation |
| DUKE | 0000225204 | Gas | Gov. Aggregation |
| DUKE | 6980223405 | Gas | Gov. Aggregation |
| DUKE | 6990222902 | Gas | Gov. Aggregation |
| DUKE | 6830218604 | Gas | Gov. Aggregation |
| DUKE | 5030220307 | Gas | Gov. Aggregation |
| DUKE | 7830216006 | Gas | Gov. Aggregation |
| DUKE | 0770372102 | Gas | Gov. Aggregation |
| DUKE | 2560372502 | Gas | Gov. Aggregation |
| DUKE | 0730372506 | Gas | Gov. Aggregation |
| DUKE | 5040372502 | Gas | Gov. Aggregation |
| DUKE | 2480374303 | Gas | Gov. Aggregation |
| DUKE | 9530372103 | Gas | Gov. Aggregation |
| DUKE | 6110372202 | Gas | Gov. Aggregation |
| DUKE | 9980223404 | Gas | Gov. Aggregation |
| DUKE | 9500223209 | Gas | Gov. Aggregation |
| DUKE | 5470372202 | Gas | Gov. Aggregation |
| DUKE | 3680372102 | Gas | Gov. Aggregation |
| DUKE | 3410372002 | Gas | Gov. Aggregation |
| DUKE | 1680372303 | Gas | Gov. Aggregation |
| DUKE | 0760376402 | Gas | Gov. Aggregation |
| DUKE | 9600375103 | Gas | Gov. Aggregation |
| DUKE | 6960384602 | Gas | Gov. Aggregation |
| DUKE | 4780387702 | Gas | Gov. Aggregation |
| DUKE | 2550385202 | Gas | Gov. Aggregation |
| DUKE | 2900385302 | Gas | Gov. Aggregation |
| DUKE | 9100386603 | Gas | Gov. Aggregation |
| DUKE | 0460376204 | Gas | Gov. Aggregation |
| DUKE | 8150377002 | Gas | Gov. Aggregation |
| DUKE | 8160206303 | Gas | Gov. Aggregation |
| DUKE | 5420216702 | Gas | Gov. Aggregation |
| DUKE | 2900216102 | Gas | Gov. Aggregation |
| DUKE | 9300224206 | Gas | Gov. Aggregation |
| DUKE | 6400224214 | Gas | Gov. Aggregation |
| DUKE | 8480084524 | Gas | Gov. Aggregation |
| DUKE | 4280027631 | Gas | Gov. Aggregation |
| DUKE | 1510386201 | Gas | Gov. Aggregation |
| DUKE | 8180027637 | Gas | Gov. Aggregation |
| DUKE | 8970083123 | Gas | Gov. Aggregation |
| DUKE | 6080027624 | Gas | Gov. Aggregation |
| DUKE | 9880027635 | Gas | Gov. Aggregation |
| DUKE | 2090027623 | Gas | Gov. Aggregation |
| DUKE | 1090027624 | Gas | Gov. Aggregation |
| DUKE | 4980027621 | Gas | Gov. Aggregation |
| DUKE | 2920353205 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4002453152194154 | Gas | Gov. Aggregation |
| VEDO | 4002308232186966 | Gas | Gov. Aggregation |
| VEDO | 4001070012236549 | Gas | Gov. Aggregation |
| VEDO | 4003885042354929 | Gas | Gov. Aggregation |
| VEDO | 4016618272357499 | Gas | Gov. Aggregation |
| VEDO | 4015412632513371 | Gas | Gov. Aggregation |
| VEDO | 4004678752462137 | Gas | Gov. Aggregation |
| VEDO | 4017124652409464 | Gas | Gov. Aggregation |
| VEDO | 4015670222104811 | Gas | Gov. Aggregation |
| VEDO | 4202207932628231 | Gas | Gov. Aggregation |
| VEDO | 4019055132629120 | Gas | Gov. Aggregation |
| VEDO | 4016780212502577 | Gas | Gov. Aggregation |
| VEDO | 4004042762161212 | Gas | Gov. Aggregation |
| VEDO | 4019142462310403 | Gas | Gov. Aggregation |
| VEDO | 4002125124115047 | Gas | Gov. Aggregation |
| VEDO | 4020228892140304 | Gas | Gov. Aggregation |
| VEDO | 4019813572648381 | Gas | Gov. Aggregation |
| VEDO | 4019948462428454 | Gas | Gov. Aggregation |
| VEDO | 4020081642252252 | Gas | Gov. Aggregation |
| VEDO | 4004657222200691 | Gas | Gov. Aggregation |
| VEDO | 4003738002381520 | Gas | Gov. Aggregation |
| VEDO | 4004554922465813 | Gas | Gov. Aggregation |
| VEDO | 4003640442345654 | Gas | Gov. Aggregation |
| VEDO | 4019876722155424 | Gas | Gov. Aggregation |
| VEDO | 4019872102463841 | Gas | Gov. Aggregation |
| VEDO | 4019858122454452 | Gas | Gov. Aggregation |
| VEDO | 4019871512448721 | Gas | Gov. Aggregation |
| VEDO | 4019864052637160 | Gas | Gov. Aggregation |
| VEDO | 4019908642623191 | Gas | Gov. Aggregation |
| VEDO | 4017964672281181 | Gas | Gov. Aggregation |
| VEDO | 4019962442401041 | Gas | Gov. Aggregation |
| VEDO | 4201346823708006 | Gas | Gov. Aggregation |
| VEDO | 4020158992314367 | Gas | Gov. Aggregation |
| VEDO | 4017568732195681 | Gas | Gov. Aggregation |
| VEDO | 4002083102236840 | Gas | Gov. Aggregation |
| VEDO | 4001760992346416 | Gas | Gov. Aggregation |
| VEDO | 4016908342465065 | Gas | Gov. Aggregation |
| VEDO | 4004885882197687 | Gas | Gov. Aggregation |
| VEDO | 4017770962419948 | Gas | Gov. Aggregation |
| VEDO | 4019919302124973 | Gas | Gov. Aggregation |
| VEDO | 4019212812116818 | Gas | Gov. Aggregation |
| VEDO | 4019419592672481 | Gas | Gov. Aggregation |
| VEDO | 4020164272525249 | Gas | Gov. Aggregation |
| VEDO | 4020166502428259 | Gas | Gov. Aggregation |
| VEDO | 4019093222269534 | Gas | Gov. Aggregation |
| VEDO | 4018407422433799 | Gas | Gov. Aggregation |
| VEDO | 4004372612441392 | Gas | Gov. Aggregation |
| VEDO | 4002902202236386 | Gas | Gov. Aggregation |
| VEDO | 4016181502642662 | Gas | Gov. Aggregation |
| VEDO | 4003909502411889 | Gas | Gov. Aggregation |
| VEDO | 4004664242637461 | Gas | Gov. Aggregation |
| VEDO | 4003978892647064 | Gas | Gov. Aggregation |
| VEDO | 4019203442263430 | Gas | Gov. Aggregation |
| VEDO | 4015601392341267 | Gas | Gov. Aggregation |
| VEDO | 4019148312132891 | Gas | Gov. Aggregation |
| VEDO | 4015977682674813 | Gas | Gov. Aggregation |
| VEDO | 4015279962644945 | Gas | Gov. Aggregation |
| VEDO | 4019509302648665 | Gas | Gov. Aggregation |
| VEDO | 4019004192642726 | Gas | Gov. Aggregation |
| VEDO | 4004920322635520 | Gas | Gov. Aggregation |
| VEDO | 4015684472381582 | Gas | Gov. Aggregation |
| VEDO | 4002008142405552 | Gas | Gov. Aggregation |
| VEDO | 4017301832216459 | Gas | Gov. Aggregation |
| VEDO | 4019470652648024 | Gas | Gov. Aggregation |
| VEDO | 4020171892600134 | Gas | Gov. Aggregation |
| VEDO | 4020083142455107 | Gas | Gov. Aggregation |
| VEDO | 4017778032404204 | Gas | Gov. Aggregation |
| VEDO | 4019877002213867 | Gas | Gov. Aggregation |
| VEDO | 4019894212453449 | Gas | Gov. Aggregation |
| VEDO | 4016933292335076 | Gas | Gov. Aggregation |
| VEDO | 4017613602383985 | Gas | Gov. Aggregation |
| VEDO | 4020101542288380 | Gas | Gov. Aggregation |
| VEDO | 4016144182237691 | Gas | Gov. Aggregation |
| VEDO | 4017391542393737 | Gas | Gov. Aggregation |
| VEDO | 4018239422313887 | Gas | Gov. Aggregation |
| VEDO | 4019775512637750 | Gas | Gov. Aggregation |
| VEDO | 4018282322446350 | Gas | Gov. Aggregation |
| VEDO | 4019533932141032 | Gas | Gov. Aggregation |
| VEDO | 4001545792339383 | Gas | Gov. Aggregation |
| VEDO | 4018391762142923 | Gas | Gov. Aggregation |
| VEDO | 4019819862447800 | Gas | Gov. Aggregation |
| VEDO | 4018313702488429 | Gas | Gov. Aggregation |
| VEDO | 4018334812444834 | Gas | Gov. Aggregation |
| VEDO | 4019863582252414 | Gas | Gov. Aggregation |
| COH | 18793180027 | Gas | Gov. Aggregation |
| COH | 18784126037 | Gas | Gov. Aggregation |
| COH | 188559510032 | Gas | Gov. Aggregation |
| COH | 189417300053 | Gas | Gov. Aggregation |
| COH | 118302650021 | Gas | Gov. Aggregation |
| COH | 119386350027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 9760223902 | Gas | Gov. Aggregation |
| DUKE | 5600219702 | Gas | Gov. Aggregation |
| DUKE | 0220364504 | Gas | Gov. Aggregation |
| DUKE | 9120364503 | Gas | Gov. Aggregation |
| DUKE | 1220364504 | Gas | Gov. Aggregation |
| DUKE | 7120364502 | Gas | Gov. Aggregation |
| DUKE | 8350388304 | Gas | Gov. Aggregation |
| DUKE | 1380009121 | Gas | Gov. Aggregation |
| DUKE | 7510361105 | Gas | Gov. Aggregation |
| DUKE | 7980027635 | Gas | Gov. Aggregation |
| DUKE | 6980027632 | Gas | Gov. Aggregation |
| DUKE | 7940027526 | Gas | Gov. Aggregation |
| DUKE | 8940027548 | Gas | Gov. Aggregation |
| DUKE | 5280395902 | Gas | Gov. Aggregation |
| DUKE | 8090398102 | Gas | Gov. Aggregation |
| DUKE | 3370027522 | Gas | Gov. Aggregation |
| DUKE | 9970214701 | Gas | Gov. Aggregation |
| DUKE | 2470027526 | Gas | Gov. Aggregation |
| DUKE | 3170027520 | Gas | Gov. Aggregation |
| DUKE | 2170027524 | Gas | Gov. Aggregation |
| DUKE | 4470027520 | Gas | Gov. Aggregation |
| DUKE | 9570027521 | Gas | Gov. Aggregation |
| DUKE | 0670027531 | Gas | Gov. Aggregation |
| DUKE | 0890083323 | Gas | Gov. Aggregation |
| DUKE | 5470027520 | Gas | Gov. Aggregation |
| DUKE | 0170027523 | Gas | Gov. Aggregation |
| DUKE | 0620201205 | Gas | Gov. Aggregation |
| DUKE | 7090030527 | Gas | Gov. Aggregation |
| DUKE | 8090030523 | Gas | Gov. Aggregation |
| DUKE | 2410030626 | Gas | Gov. Aggregation |
| DUKE | 5200077420 | Gas | Gov. Aggregation |
| DUKE | 8050363702 | Gas | Gov. Aggregation |
| DUKE | 9490030544 | Gas | Gov. Aggregation |
| DUKE | 9190030523 | Gas | Gov. Aggregation |
| DUKE | 0410030621 | Gas | Gov. Aggregation |
| DUKE | 6490030523 | Gas | Gov. Aggregation |
| DUKE | 3390030528 | Gas | Gov. Aggregation |
| DUKE | 6290030543 | Gas | Gov. Aggregation |
| DUKE | 4470363208 | Gas | Gov. Aggregation |
| DUKE | 7670363503 | Gas | Gov. Aggregation |
| DUKE | 6860363407 | Gas | Gov. Aggregation |
| DUKE | 7700365707 | Gas | Gov. Aggregation |
| DUKE | 5130373402 | Gas | Gov. Aggregation |
| DUKE | 9700368111 | Gas | Gov. Aggregation |
| DUKE | 5080061470 | Gas | Gov. Aggregation |
| DUKE | 5180061429 | Gas | Gov. Aggregation |
| DUKE | 6080061441 | Gas | Gov. Aggregation |
| DUKE | 5300027628 | Gas | Gov. Aggregation |
| DUKE | 8000027635 | Gas | Gov. Aggregation |
| DUKE | 7180061428 | Gas | Gov. Aggregation |
| DUKE | 9180061454 | Gas | Gov. Aggregation |
| DUKE | 2390030528 | Gas | Gov. Aggregation |
| DUKE | 0580210210 | Gas | Gov. Aggregation |
| DUKE | 1870350906 | Gas | Gov. Aggregation |
| DUKE | 3870350907 | Gas | Gov. Aggregation |
| DUKE | 6340351907 | Gas | Gov. Aggregation |
| DUKE | 0320356006 | Gas | Gov. Aggregation |
| DUKE | 2870350902 | Gas | Gov. Aggregation |
| DUKE | 2230397601 | Gas | Gov. Aggregation |
| DUKE | 4100061524 | Gas | Gov. Aggregation |
| DUKE | 6370061421 | Gas | Gov. Aggregation |
| DUKE | 8040206911 | Gas | Gov. Aggregation |
| DUKE | 4760061427 | Gas | Gov. Aggregation |
| DUKE | 4770073330 | Gas | Gov. Aggregation |
| DUKE | 3420049227 | Gas | Gov. Aggregation |
| DUKE | 6420049224 | Gas | Gov. Aggregation |
| DUKE | 0320049225 | Gas | Gov. Aggregation |
| DUKE | 0420049223 | Gas | Gov. Aggregation |
| DUKE | 9690218803 | Gas | Gov. Aggregation |
| DUKE | 8550224303 | Gas | Gov. Aggregation |
| DUKE | 3460218504 | Gas | Gov. Aggregation |
| DUKE | 5580223402 | Gas | Gov. Aggregation |
| DUKE | 7850382202 | Gas | Gov. Aggregation |
| DUKE | 4470362603 | Gas | Gov. Aggregation |
| DUKE | 3570366302 | Gas | Gov. Aggregation |
| DUKE | 9880372702 | Gas | Gov. Aggregation |
| DUKE | 9070357502 | Gas | Gov. Aggregation |
| DUKE | 5910357903 | Gas | Gov. Aggregation |
| DUKE | 6510357804 | Gas | Gov. Aggregation |
| DUKE | 2210225102 | Gas | Gov. Aggregation |
| DUKE | 1910356702 | Gas | Gov. Aggregation |
| DUKE | 2400384602 | Gas | Gov. Aggregation |
| DUKE | 8210222302 | Gas | Gov. Aggregation |
| DUKE | 6470350203 | Gas | Gov. Aggregation |
| DUKE | 9280362203 | Gas | Gov. Aggregation |
| DUKE | 3990359603 | Gas | Gov. Aggregation |
| DUKE | 8110362803 | Gas | Gov. Aggregation |
| DUKE | 2650372902 | Gas | Gov. Aggregation |
| DUKE | 4530372504 | Gas | Gov. Aggregation |
| DUKE | 8100372402 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
| --- | --- | --- | --- |
| COH | 118040910031 | Gas | Gov. Aggregation |
| COH | 201722790020 | Gas | Gov. Aggregation |
| COH | 202328070017 | Gas | Gov. Aggregation |
| COH | 202472730013 | Gas | Gov. Aggregation |
| COH | 202513400014 | Gas | Gov. Aggregation |
| COH | 202498770011 | Gas | Gov. Aggregation |
| COH | 161734590053 | Gas | Gov. Aggregation |
| COH | 153806710036 | Gas | Gov. Aggregation |
| COH | 157246890088 | Gas | Gov. Aggregation |
| COH | 170447770017 | Gas | Gov. Aggregation |
| COH | 117898250052 | Gas | Gov. Aggregation |
| COH | 117939390037 | Gas | Gov. Aggregation |
| COH | 139765510052 | Gas | Gov. Aggregation |
| COH | 140294590025 | Gas | Gov. Aggregation |
| COH | 203286930015 | Gas | Gov. Aggregation |
| COH | 203459960012 | Gas | Gov. Aggregation |
| COH | 204152710013 | Gas | Gov. Aggregation |
| COH | 155183850046 | Gas | Gov. Aggregation |
| COH | 142364910035 | Gas | Gov. Aggregation |
| COH | 201151570018 | Gas | Gov. Aggregation |
| COH | 203349790011 | Gas | Gov. Aggregation |
| COH | 161144030024 | Gas | Gov. Aggregation |
| COH | 202966490035 | Gas | Gov. Aggregation |
| COH | 166950490042 | Gas | Gov. Aggregation |
| COH | 160105450029 | Gas | Gov. Aggregation |
| COH | 185448810037 | Gas | Gov. Aggregation |
| COH | 202967880013 | Gas | Gov. Aggregation |
| COH | 202309540018 | Gas | Gov. Aggregation |
| COH | 203774030019 | Gas | Gov. Aggregation |
| COH | 200836210030 | Gas | Gov. Aggregation |
| COH | 201272970018 | Gas | Gov. Aggregation |
| COH | 203767150019 | Gas | Gov. Aggregation |
| COH | 204116920015 | Gas | Gov. Aggregation |
| COH | 204153200018 | Gas | Gov. Aggregation |
| COH | 203257610022 | Gas | Gov. Aggregation |
| COH | 202726300014 | Gas | Gov. Aggregation |
| COH | 202716270012 | Gas | Gov. Aggregation |
| COH | 202920920012 | Gas | Gov. Aggregation |
| COH | 203132630013 | Gas | Gov. Aggregation |
| COH | 203555260015 | Gas | Gov. Aggregation |
| COH | 141219150015 | Gas | Gov. Aggregation |
| COH | 173002740012 | Gas | Gov. Aggregation |
| COH | 168557890022 | Gas | Gov. Aggregation |
| COH | 164586830018 | Gas | Gov. Aggregation |
| COH | 140698980018 | Gas | Gov. Aggregation |
| COH | 140862260029 | Gas | Gov. Aggregation |
| COH | 202182750014 | Gas | Gov. Aggregation |
| COH | 202243780018 | Gas | Gov. Aggregation |
| COH | 157584610044 | Gas | Gov. Aggregation |
| COH | 201671720014 | Gas | Gov. Aggregation |
| COH | 201305150019 | Gas | Gov. Aggregation |
| COH | 201240610056 | Gas | Gov. Aggregation |
| COH | 159540630013 | Gas | Gov. Aggregation |
| COH | 111177670012 | Gas | Gov. Aggregation |
| COH | 133241570010 | Gas | Gov. Aggregation |
| COH | 188402990015 | Gas | Gov. Aggregation |
| COH | 136627670018 | Gas | Gov. Aggregation |
| COH | 169512760013 | Gas | Gov. Aggregation |
| COH | 141280950018 | Gas | Gov. Aggregation |
| COH | 203276780018 | Gas | Gov. Aggregation |
| COH | 203286960019 | Gas | Gov. Aggregation |
| COH | 203411330014 | Gas | Gov. Aggregation |
| COH | 202756990017 | Gas | Gov. Aggregation |
| COH | 193370910031 | Gas | Gov. Aggregation |
| COH | 201311110014 | Gas | Gov. Aggregation |
| COH | 201944270010 | Gas | Gov. Aggregation |
| COH | 202823800013 | Gas | Gov. Aggregation |
| COH | 203386270012 | Gas | Gov. Aggregation |
| COH | 204054400016 | Gas | Gov. Aggregation |
| COH | 144039880146 | Gas | Gov. Aggregation |
| COH | 203703590011 | Gas | Gov. Aggregation |
| COH | 203016000011 | Gas | Gov. Aggregation |
| COH | 200688620011 | Gas | Gov. Aggregation |
| COH | 201237490013 | Gas | Gov. Aggregation |
| COH | 202420640011 | Gas | Gov. Aggregation |
| COH | 195434300022 | Gas | Gov. Aggregation |
| COH | 199874580019 | Gas | Gov. Aggregation |
| COH | 195062440031 | Gas | Gov. Aggregation |
| DEO | 7180006752960 | Gas | Gov. Aggregation |
| DEO | 9180005823252 | Gas | Gov. Aggregation |
| DEO | 7180007500348 | Gas | Gov. Aggregation |
| DEO | 5180006377863 | Gas | Gov. Aggregation |
| DEO | 2500065403936 | Gas | Gov. Aggregation |
| DEO | 1180006864797 | Gas | Gov. Aggregation |
| VEDO | 4017122432137196 | Gas | Gov. Aggregation |
| DEO | 161391120059 | Gas | Gov. Aggregation |
| DEO | 6180006221192 | Gas | Gov. Aggregation |
| DEO | 6180005577868 | Gas | Gov. Aggregation |
| DEO | 2180004994728 | Gas | Gov. Aggregation |
| COH | 149705020059 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
| --- | --- | --- | --- |
| DUKE | 1444009428 | Gas | Gov. Aggregation |
| DUKE | 9820386801 | Gas | Gov. Aggregation |
| DUKE | 5690395101 | Gas | Gov. Aggregation |
| DUKE | 7170395802 | Gas | Gov. Aggregation |
| DUKE | 2530397502 | Gas | Gov. Aggregation |
| DUKE | 9720397602 | Gas | Gov. Aggregation |
| DUKE | 0980396902 | Gas | Gov. Aggregation |
| DUKE | 1470396702 | Gas | Gov. Aggregation |
| DUKE | 8840398002 | Gas | Gov. Aggregation |
| DUKE | 1090393502 | Gas | Gov. Aggregation |
| DUKE | 1830392902 | Gas | Gov. Aggregation |
| DUKE | 4480394402 | Gas | Gov. Aggregation |
| DUKE | 4840398002 | Gas | Gov. Aggregation |
| DUKE | 6780391802 | Gas | Gov. Aggregation |
| DUKE | 7420392102 | Gas | Gov. Aggregation |
| DUKE | 0140352202 | Gas | Gov. Aggregation |
| DUKE | 9310209704 | Gas | Gov. Aggregation |
| DUKE | 6710363302 | Gas | Gov. Aggregation |
| DUKE | 5890211101 | Gas | Gov. Aggregation |
| DUKE | 0540200903 | Gas | Gov. Aggregation |
| DUKE | 6720201106 | Gas | Gov. Aggregation |
| DUKE | 4220200802 | Gas | Gov. Aggregation |
| DUKE | 0610200210 | Gas | Gov. Aggregation |
| DUKE | 7480394402 | Gas | Gov. Aggregation |
| DUKE | 4500395602 | Gas | Gov. Aggregation |
| DUKE | 7290391302 | Gas | Gov. Aggregation |
| DUKE | 8640392502 | Gas | Gov. Aggregation |
| DUKE | 8760203902 | Gas | Gov. Aggregation |
| DUKE | 8340009122 | Gas | Gov. Aggregation |
| DUKE | 5050009130 | Gas | Gov. Aggregation |
| DUKE | 1670355905 | Gas | Gov. Aggregation |
| DUKE | 8450200604 | Gas | Gov. Aggregation |
| DUKE | 2650200603 | Gas | Gov. Aggregation |
| DUKE | 2520390201 | Gas | Gov. Aggregation |
| DUKE | 0130390602 | Gas | Gov. Aggregation |
| DUKE | 9350390602 | Gas | Gov. Aggregation |
| DUKE | 7420390203 | Gas | Gov. Aggregation |
| DUKE | 1080395102 | Gas | Gov. Aggregation |
| DUKE | 6160390802 | Gas | Gov. Aggregation |
| DUKE | 2560070321 | Gas | Gov. Aggregation |
| DUKE | 5470079221 | Gas | Gov. Aggregation |
| DUKE | 0690080921 | Gas | Gov. Aggregation |
| DUKE | 6150080222 | Gas | Gov. Aggregation |
| DUKE | 0220084422 | Gas | Gov. Aggregation |
| DUKE | 3710081523 | Gas | Gov. Aggregation |
| DUKE | 9740084228 | Gas | Gov. Aggregation |
| DUKE | 7400083624 | Gas | Gov. Aggregation |
| DUKE | 5950084622 | Gas | Gov. Aggregation |
| DUKE | 4750009126 | Gas | Gov. Aggregation |
| DUKE | 9200354504 | Gas | Gov. Aggregation |
| DUKE | 8510352103 | Gas | Gov. Aggregation |
| DUKE | 5120352103 | Gas | Gov. Aggregation |
| DUKE | 4520351904 | Gas | Gov. Aggregation |
| DUKE | 5520351905 | Gas | Gov. Aggregation |
| DUKE | 2450355004 | Gas | Gov. Aggregation |
| DUKE | 1070351903 | Gas | Gov. Aggregation |
| DUKE | 7890359607 | Gas | Gov. Aggregation |
| DUKE | 2050363303 | Gas | Gov. Aggregation |
| DUKE | 8670356402 | Gas | Gov. Aggregation |
| DUKE | 3830356602 | Gas | Gov. Aggregation |
| DUKE | 4830356602 | Gas | Gov. Aggregation |
| DUKE | 4840357302 | Gas | Gov. Aggregation |
| DUKE | 2490358402 | Gas | Gov. Aggregation |
| DUKE | 6550359102 | Gas | Gov. Aggregation |
| DUKE | 6690359603 | Gas | Gov. Aggregation |
| DUKE | 0410359002 | Gas | Gov. Aggregation |
| DUKE | 9440367902 | Gas | Gov. Aggregation |
| DUKE | 9250213004 | Gas | Gov. Aggregation |
| DUKE | 9620216602 | Gas | Gov. Aggregation |
| DUKE | 7140213502 | Gas | Gov. Aggregation |
| DUKE | 6550360802 | Gas | Gov. Aggregation |
| DUKE | 5340361403 | Gas | Gov. Aggregation |
| DUKE | 9140359904 | Gas | Gov. Aggregation |
| DUKE | 7130207904 | Gas | Gov. Aggregation |
| DUKE | 4650210603 | Gas | Gov. Aggregation |
| DUKE | 4270212002 | Gas | Gov. Aggregation |
| DUKE | 8090212403 | Gas | Gov. Aggregation |
| DUKE | 4530201505 | Gas | Gov. Aggregation |
| DUKE | 3510087925 | Gas | Gov. Aggregation |
| DUKE | 8430210903 | Gas | Gov. Aggregation |
| DUKE | 3590211601 | Gas | Gov. Aggregation |
| DUKE | 9200084527 | Gas | Gov. Aggregation |
| DUKE | 5770088322 | Gas | Gov. Aggregation |
| DUKE | 4160083525 | Gas | Gov. Aggregation |
| DUKE | 9040201204 | Gas | Gov. Aggregation |
| DUKE | 6310088322 | Gas | Gov. Aggregation |
| DUKE | 7680082122 | Gas | Gov. Aggregation |
| DUKE | 3450086826 | Gas | Gov. Aggregation |
| DUKE | 7320202702 | Gas | Gov. Aggregation |
| DUKE | 9100082222 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203416830019 | Gas | Gov. Aggregation |
| VEDO | 4002094362204679 | Gas | Gov. Aggregation |
| COH | 205233300016 | Gas | Gov. Aggregation |
| COH | 162964100048 | Gas | Gov. Aggregation |
| COH | 173926410013 | Gas | Gov. Aggregation |
| COH | 208062490017 | Gas | Gov. Aggregation |
| COH | 200938660021 | Gas | Gov. Aggregation |
| COH | 205780770019 | Gas | Gov. Aggregation |
| COH | 207682750019 | Gas | Gov. Aggregation |
| COH | 163381430071 | Gas | Gov. Aggregation |
| COH | 208377940015 | Gas | Gov. Aggregation |
| COH | 176701060056 | Gas | Gov. Aggregation |
| COH | 208425730016 | Gas | Gov. Aggregation |
| COH | 207816900012 | Gas | Gov. Aggregation |
| COH | 208440880013 | Gas | Gov. Aggregation |
| COH | 206770800012 | Gas | Gov. Aggregation |
| COH | 207170750014 | Gas | Gov. Aggregation |
| COH | 194792990076 | Gas | Gov. Aggregation |
| COH | 205052030017 | Gas | Gov. Aggregation |
| COH | 207407480018 | Gas | Gov. Aggregation |
| COH | 199111650029 | Gas | Gov. Aggregation |
| COH | 208157850010 | Gas | Gov. Aggregation |
| COH | 110407290210 | Gas | Gov. Aggregation |
| COH | 207893470011 | Gas | Gov. Aggregation |
| COH | 205582980015 | Gas | Gov. Aggregation |
| COH | 207744600018 | Gas | Gov. Aggregation |
| COH | 207233480017 | Gas | Gov. Aggregation |
| COH | 202849470028 | Gas | Gov. Aggregation |
| COH | 208786600019 | Gas | Gov. Aggregation |
| COH | 202810040010 | Gas | Gov. Aggregation |
| COH | 208607550018 | Gas | Gov. Aggregation |
| COH | 152066810036 | Gas | Gov. Aggregation |
| COH | 198455100027 | Gas | Gov. Aggregation |
| COH | 204931690016 | Gas | Gov. Aggregation |
| COH | 208593170019 | Gas | Gov. Aggregation |
| COH | 140485410045 | Gas | Gov. Aggregation |
| COH | 207707790017 | Gas | Gov. Aggregation |
| COH | 204857350015 | Gas | Gov. Aggregation |
| COH | 208425720018 | Gas | Gov. Aggregation |
| COH | 202178930024 | Gas | Gov. Aggregation |
| COH | 193535890045 | Gas | Gov. Aggregation |
| COH | 198643820027 | Gas | Gov. Aggregation |
| COH | 191549270039 | Gas | Gov. Aggregation |
| COH | 208377920019 | Gas | Gov. Aggregation |
| COH | 176787570022 | Gas | Gov. Aggregation |
| COH | 207697510018 | Gas | Gov. Aggregation |
| COH | 202511310026 | Gas | Gov. Aggregation |
| COH | 11105341C018 | Gas | Gov. Aggregation |
| COH | 206391220018 | Gas | Gov. Aggregation |
| COH | 148566590011 | Gas | Gov. Aggregation |
| COH | 205708990015 | Gas | Gov. Aggregation |
| COH | 206480880011 | Gas | Gov. Aggregation |
| COH | 175273300091 | Gas | Gov. Aggregation |
| COH | 172300530060 | Gas | Gov. Aggregation |
| COH | 204064680035 | Gas | Gov. Aggregation |
| COH | 174042550071 | Gas | Gov. Aggregation |
| COH | 204289280033 | Gas | Gov. Aggregation |
| COH | 208332540013 | Gas | Gov. Aggregation |
| COH | 205545660010 | Gas | Gov. Aggregation |
| COH | 111055280058 | Gas | Gov. Aggregation |
| COH | 207101920013 | Gas | Gov. Aggregation |
| COH | 201861210045 | Gas | Gov. Aggregation |
| COH | 204605850059 | Gas | Gov. Aggregation |
| COH | 205945900011 | Gas | Gov. Aggregation |
| COH | 207139140018 | Gas | Gov. Aggregation |
| COH | 208520200015 | Gas | Gov. Aggregation |
| COH | 187914180039 | Gas | Gov. Aggregation |
| COH | 191109510030 | Gas | Gov. Aggregation |
| COH | 208452890016 | Gas | Gov. Aggregation |
| COH | 206032380015 | Gas | Gov. Aggregation |
| COH | 205788840018 | Gas | Gov. Aggregation |
| COH | 208731790015 | Gas | Gov. Aggregation |
| COH | 177316610056 | Gas | Gov. Aggregation |
| COH | 111059660079 | Gas | Gov. Aggregation |
| COH | 207321510013 | Gas | Gov. Aggregation |
| COH | 207271970014 | Gas | Gov. Aggregation |
| COH | 207327410012 | Gas | Gov. Aggregation |
| COH | 208259460016 | Gas | Gov. Aggregation |
| COH | 207455190018 | Gas | Gov. Aggregation |
| COH | 111055230012 | Gas | Gov. Aggregation |
| COH | 167545060040 | Gas | Gov. Aggregation |
| COH | 206029820019 | Gas | Gov. Aggregation |
| COH | 175962010055 | Gas | Gov. Aggregation |
| COH | 200883250033 | Gas | Gov. Aggregation |
| COH | 198093010033 | Gas | Gov. Aggregation |
| COH | 206460270011 | Gas | Gov. Aggregation |
| COH | 199795560039 | Gas | Gov. Aggregation |
| COH | 205997920018 | Gas | Gov. Aggregation |
| COH | 154509900151 | Gas | Gov. Aggregation |
| COH | 154509900179 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 4320081522 | Gas | Gov. Aggregation |
| DUKE | 9720081827 | Gas | Gov. Aggregation |
| DUKE | 0410080921 | Gas | Gov. Aggregation |
| DUKE | 8910083222 | Gas | Gov. Aggregation |
| DUKE | 4190082224 | Gas | Gov. Aggregation |
| DUKE | 5160082322 | Gas | Gov. Aggregation |
| DUKE | 4490086122 | Gas | Gov. Aggregation |
| DUKE | 5330082222 | Gas | Gov. Aggregation |
| DUKE | 6450082721 | Gas | Gov. Aggregation |
| DUKE | 0492200907 | Gas | Gov. Aggregation |
| DUKE | 6630087222 | Gas | Gov. Aggregation |
| DUKE | 0900088121 | Gas | Gov. Aggregation |
| DUKE | 4240085423 | Gas | Gov. Aggregation |
| DUKE | 2620200004 | Gas | Gov. Aggregation |
| DUKE | 1560086921 | Gas | Gov. Aggregation |
| DUKE | 4030081028 | Gas | Gov. Aggregation |
| DUKE | 2730201603 | Gas | Gov. Aggregation |
| DUKE | 5060213402 | Gas | Gov. Aggregation |
| DUKE | 5630072824 | Gas | Gov. Aggregation |
| DUKE | 8390200905 | Gas | Gov. Aggregation |
| DUKE | 0240201004 | Gas | Gov. Aggregation |
| DUKE | 9760221202 | Gas | Gov. Aggregation |
| DUKE | 7810200903 | Gas | Gov. Aggregation |
| DUKE | 4740202503 | Gas | Gov. Aggregation |
| DUKE | 2100200307 | Gas | Gov. Aggregation |
| DUKE | 5630074323 | Gas | Gov. Aggregation |
| DUKE | 7860014620 | Gas | Gov. Aggregation |
| DUKE | 3850201102 | Gas | Gov. Aggregation |
| DUKE | 7140087822 | Gas | Gov. Aggregation |
| DUKE | 0680209503 | Gas | Gov. Aggregation |
| DUKE | 6360219704 | Gas | Gov. Aggregation |
| DUKE | 1930215603 | Gas | Gov. Aggregation |
| DUKE | 9440221404 | Gas | Gov. Aggregation |
| DUKE | 3340216402 | Gas | Gov. Aggregation |
| DUKE | 2550217002 | Gas | Gov. Aggregation |
| DUKE | 0760218903 | Gas | Gov. Aggregation |
| DUKE | 6320201404 | Gas | Gov. Aggregation |
| DUKE | 4310211902 | Gas | Gov. Aggregation |
| DUKE | 5720211905 | Gas | Gov. Aggregation |
| DUKE | 1450210502 | Gas | Gov. Aggregation |
| DUKE | 3860014623 | Gas | Gov. Aggregation |
| DUKE | 2270014624 | Gas | Gov. Aggregation |
| DUKE | 5860014622 | Gas | Gov. Aggregation |
| DUKE | 9200075925 | Gas | Gov. Aggregation |
| DUKE | 0310070325 | Gas | Gov. Aggregation |
| DUKE | 6860014620 | Gas | Gov. Aggregation |
| DUKE | 1330074521 | Gas | Gov. Aggregation |
| DUKE | 0300075924 | Gas | Gov. Aggregation |
| DUKE | 7720213602 | Gas | Gov. Aggregation |
| DUKE | 8010214904 | Gas | Gov. Aggregation |
| DUKE | 1760014622 | Gas | Gov. Aggregation |
| DUKE | 3560014624 | Gas | Gov. Aggregation |
| DUKE | 9660014627 | Gas | Gov. Aggregation |
| DUKE | 6560014633 | Gas | Gov. Aggregation |
| DUKE | 7660014620 | Gas | Gov. Aggregation |
| DUKE | 5130395802 | Gas | Gov. Aggregation |
| DUKE | 5550014621 | Gas | Gov. Aggregation |
| DUKE | 4450014621 | Gas | Gov. Aggregation |
| DUKE | 3450014623 | Gas | Gov. Aggregation |
| DUKE | 2450014622 | Gas | Gov. Aggregation |
| DUKE | 8550014624 | Gas | Gov. Aggregation |
| DUKE | 9550014621 | Gas | Gov. Aggregation |
| DUKE | 8350014622 | Gas | Gov. Aggregation |
| DUKE | 2650014627 | Gas | Gov. Aggregation |
| DUKE | 6350014620 | Gas | Gov. Aggregation |
| DUKE | 4650014631 | Gas | Gov. Aggregation |
| DUKE | 9770201807 | Gas | Gov. Aggregation |
| DUKE | 9150014620 | Gas | Gov. Aggregation |
| DUKE | 7210073620 | Gas | Gov. Aggregation |
| DUKE | 6170014626 | Gas | Gov. Aggregation |
| DUKE | 9080215904 | Gas | Gov. Aggregation |
| DUKE | 4640218602 | Gas | Gov. Aggregation |
| DUKE | 7270077322 | Gas | Gov. Aggregation |
| DUKE | 0680076528 | Gas | Gov. Aggregation |
| DUKE | 4940076521 | Gas | Gov. Aggregation |
| DUKE | 0040206204 | Gas | Gov. Aggregation |
| DUKE | 3960014620 | Gas | Gov. Aggregation |
| DUKE | 9350214405 | Gas | Gov. Aggregation |
| DUKE | 7960014623 | Gas | Gov. Aggregation |
| DUKE | 8960014624 | Gas | Gov. Aggregation |
| DUKE | 5960014623 | Gas | Gov. Aggregation |
| DUKE | 2070014620 | Gas | Gov. Aggregation |
| DUKE | 3380214302 | Gas | Gov. Aggregation |
| DUKE | 4250214202 | Gas | Gov. Aggregation |
| DUKE | 1930218803 | Gas | Gov. Aggregation |
| DUKE | 8590356604 | Gas | Gov. Aggregation |
| DUKE | 9640391502 | Gas | Gov. Aggregation |
| DUKE | 8610383301 | Gas | Gov. Aggregation |
| DUKE | 2940213605 | Gas | Gov. Aggregation |
| DUKE | 7440215904 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 159702740105 | Gas | Gov. Aggregation |
| COH | 202934530024 | Gas | Gov. Aggregation |
| COH | 206518370017 | Gas | Gov. Aggregation |
| COH | 192719650046 | Gas | Gov. Aggregation |
| COH | 207271960016 | Gas | Gov. Aggregation |
| COH | 205355710012 | Gas | Gov. Aggregation |
| COH | 208204320010 | Gas | Gov. Aggregation |
| COH | 199892400027 | Gas | Gov. Aggregation |
| COH | 196092110054 | Gas | Gov. Aggregation |
| COH | 202756930028 | Gas | Gov. Aggregation |
| COH | 198828970033 | Gas | Gov. Aggregation |
| COH | 208591190019 | Gas | Gov. Aggregation |
| COH | 205024420014 | Gas | Gov. Aggregation |
| COH | 205416490019 | Gas | Gov. Aggregation |
| COH | 174254750016 | Gas | Gov. Aggregation |
| COH | 111088310016 | Gas | Gov. Aggregation |
| COH | 199567480020 | Gas | Gov. Aggregation |
| COH | 207762530015 | Gas | Gov. Aggregation |
| COH | 208676700011 | Gas | Gov. Aggregation |
| COH | 200544700018 | Gas | Gov. Aggregation |
| COH | 198692040019 | Gas | Gov. Aggregation |
| COH | 207064660018 | Gas | Gov. Aggregation |
| COH | 195299130017 | Gas | Gov. Aggregation |
| COH | 206918190017 | Gas | Gov. Aggregation |
| COH | 208108180014 | Gas | Gov. Aggregation |
| COH | 139997250458 | Gas | Gov. Aggregation |
| COH | 154745030645 | Gas | Gov. Aggregation |
| COH | 185457230067 | Gas | Gov. Aggregation |
| COH | 201017110036 | Gas | Gov. Aggregation |
| COH | 174118590063 | Gas | Gov. Aggregation |
| COH | 185860690619 | Gas | Gov. Aggregation |
| COH | 205313300016 | Gas | Gov. Aggregation |
| COH | 185990050092 | Gas | Gov. Aggregation |
| COH | 208425750012 | Gas | Gov. Aggregation |
| COH | 194012020017 | Gas | Gov. Aggregation |
| COH | 168346990055 | Gas | Gov. Aggregation |
| COH | 145088570030 | Gas | Gov. Aggregation |
| COH | 205585540020 | Gas | Gov. Aggregation |
| COH | 207733140018 | Gas | Gov. Aggregation |
| COH | 208183670013 | Gas | Gov. Aggregation |
| COH | 204825670015 | Gas | Gov. Aggregation |
| COH | 207682770015 | Gas | Gov. Aggregation |
| COH | 137475240127 | Gas | Gov. Aggregation |
| COH | 195274560028 | Gas | Gov. Aggregation |
| COH | 208533480010 | Gas | Gov. Aggregation |
| COH | 207610960016 | Gas | Gov. Aggregation |
| COH | 204230350013 | Gas | Gov. Aggregation |
| COH | 208731850012 | Gas | Gov. Aggregation |
| COH | 208612320015 | Gas | Gov. Aggregation |
| COH | 205945910019 | Gas | Gov. Aggregation |
| COH | 136256630031 | Gas | Gov. Aggregation |
| COH | 168118870099 | Gas | Gov. Aggregation |
| COH | 208039870016 | Gas | Gov. Aggregation |
| COH | 205662510013 | Gas | Gov. Aggregation |
| COH | 198293540056 | Gas | Gov. Aggregation |
| COH | 206110020014 | Gas | Gov. Aggregation |
| COH | 194232810560 | Gas | Gov. Aggregation |
| COH | 202923140038 | Gas | Gov. Aggregation |
| COH | 204985920014 | Gas | Gov. Aggregation |
| COH | 208617340011 | Gas | Gov. Aggregation |
| COH | 128994730063 | Gas | Gov. Aggregation |
| COH | 205828790013 | Gas | Gov. Aggregation |
| COH | 111078520013 | Gas | Gov. Aggregation |
| COH | 208520240017 | Gas | Gov. Aggregation |
| COH | 202285500027 | Gas | Gov. Aggregation |
| COH | 201186340013 | Gas | Gov. Aggregation |
| COH | 206197730013 | Gas | Gov. Aggregation |
| COH | 147235370019 | Gas | Gov. Aggregation |
| COH | 188032430044 | Gas | Gov. Aggregation |
| COH | 199131770022 | Gas | Gov. Aggregation |
| COH | 206698310019 | Gas | Gov. Aggregation |
| COH | 204387140025 | Gas | Gov. Aggregation |
| COH | 193341950061 | Gas | Gov. Aggregation |
| COH | 164515010028 | Gas | Gov. Aggregation |
| COH | 205813130012 | Gas | Gov. Aggregation |
| COH | 205603380015 | Gas | Gov. Aggregation |
| COH | 207904300011 | Gas | Gov. Aggregation |
| COH | 205293170018 | Gas | Gov. Aggregation |
| COH | 157977270070 | Gas | Gov. Aggregation |
| COH | 131843970021 | Gas | Gov. Aggregation |
| COH | 207554020013 | Gas | Gov. Aggregation |
| COH | 207536320018 | Gas | Gov. Aggregation |
| COH | 206933540011 | Gas | Gov. Aggregation |
| COH | 116618590045 | Gas | Gov. Aggregation |
| COH | 111154600041 | Gas | Gov. Aggregation |
| COH | 206002650011 | Gas | Gov. Aggregation |
| COH | 208489440013 | Gas | Gov. Aggregation |
| COH | 207207260018 | Gas | Gov. Aggregation |
| COH | 205391400011 | Gas | Gov. Aggregation |
| COH | 207302280012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 1520214905 | Gas | Gov. Aggregation |
| DUKE | 8640216804 | Gas | Gov. Aggregation |
| DUKE | 0260215004 | Gas | Gov. Aggregation |
| DUKE | 1410214802 | Gas | Gov. Aggregation |
| DUKE | 6540361504 | Gas | Gov. Aggregation |
| DUKE | 2140365007 | Gas | Gov. Aggregation |
| DUKE | 9650358403 | Gas | Gov. Aggregation |
| DUKE | 6290215807 | Gas | Gov. Aggregation |
| DUKE | 2430214904 | Gas | Gov. Aggregation |
| DUKE | 2300214804 | Gas | Gov. Aggregation |
| DUKE | 0780217903 | Gas | Gov. Aggregation |
| DUKE | 9090217203 | Gas | Gov. Aggregation |
| DUKE | 7860374902 | Gas | Gov. Aggregation |
| DUKE | 2320220403 | Gas | Gov. Aggregation |
| DUKE | 4530217504 | Gas | Gov. Aggregation |
| DUKE | 7900225207 | Gas | Gov. Aggregation |
| DUKE | 9350219207 | Gas | Gov. Aggregation |
| DUKE | 9710223104 | Gas | Gov. Aggregation |
| DUKE | 9160218805 | Gas | Gov. Aggregation |
| DUKE | 7550223803 | Gas | Gov. Aggregation |
| DUKE | 3920223603 | Gas | Gov. Aggregation |
| DUKE | 0940224502 | Gas | Gov. Aggregation |
| DUKE | 5130357901 | Gas | Gov. Aggregation |
| DUKE | 0650360003 | Gas | Gov. Aggregation |
| DUKE | 0940375502 | Gas | Gov. Aggregation |
| DUKE | 2520357902 | Gas | Gov. Aggregation |
| DUKE | 5140389302 | Gas | Gov. Aggregation |
| DUKE | 5770215303 | Gas | Gov. Aggregation |
| DUKE | 3800215402 | Gas | Gov. Aggregation |
| DUKE | 4600215304 | Gas | Gov. Aggregation |
| DUKE | 1950350202 | Gas | Gov. Aggregation |
| DUKE | 4510364002 | Gas | Gov. Aggregation |
| DUKE | 5130360803 | Gas | Gov. Aggregation |
| DUKE | 4820224403 | Gas | Gov. Aggregation |
| DUKE | 8590356402 | Gas | Gov. Aggregation |
| DUKE | 6790214902 | Gas | Gov. Aggregation |
| DUKE | 0350215505 | Gas | Gov. Aggregation |
| DUKE | 7510217304 | Gas | Gov. Aggregation |
| DUKE | 0760085621 | Gas | Gov. Aggregation |
| DUKE | 9700084221 | Gas | Gov. Aggregation |
| DUKE | 1760085622 | Gas | Gov. Aggregation |
| DUKE | 0800084224 | Gas | Gov. Aggregation |
| DUKE | 0690083924 | Gas | Gov. Aggregation |
| DUKE | 8970202304 | Gas | Gov. Aggregation |
| DUKE | 2670355801 | Gas | Gov. Aggregation |
| DUKE | 8650088822 | Gas | Gov. Aggregation |
| DUKE | 2450389801 | Gas | Gov. Aggregation |
| DUKE | 5690356404 | Gas | Gov. Aggregation |
| DUKE | 7940358002 | Gas | Gov. Aggregation |
| DUKE | 1490218202 | Gas | Gov. Aggregation |
| DUKE | 4980351203 | Gas | Gov. Aggregation |
| DUKE | 7050352702 | Gas | Gov. Aggregation |
| DUKE | 7370222303 | Gas | Gov. Aggregation |
| DUKE | 7180389302 | Gas | Gov. Aggregation |
| DUKE | 8410354504 | Gas | Gov. Aggregation |
| DUKE | 8950219305 | Gas | Gov. Aggregation |
| DUKE | 3410354203 | Gas | Gov. Aggregation |
| DUKE | 0300214805 | Gas | Gov. Aggregation |
| DUKE | 9710215604 | Gas | Gov. Aggregation |
| DUKE | 8400221402 | Gas | Gov. Aggregation |
| DUKE | 2030222604 | Gas | Gov. Aggregation |
| DUKE | 9600220504 | Gas | Gov. Aggregation |
| DUKE | 1870361402 | Gas | Gov. Aggregation |
| DUKE | 4930215302 | Gas | Gov. Aggregation |
| DUKE | 1930215706 | Gas | Gov. Aggregation |
| DUKE | 9320218003 | Gas | Gov. Aggregation |
| DUKE | 0730219203 | Gas | Gov. Aggregation |
| DUKE | 9630219202 | Gas | Gov. Aggregation |
| DUKE | 6430218702 | Gas | Gov. Aggregation |
| DUKE | 8960216502 | Gas | Gov. Aggregation |
| DUKE | 9960216502 | Gas | Gov. Aggregation |
| DUKE | 9570216605 | Gas | Gov. Aggregation |
| DUKE | 3670216604 | Gas | Gov. Aggregation |
| DUKE | 4880217402 | Gas | Gov. Aggregation |
| DUKE | 7880217405 | Gas | Gov. Aggregation |
| DUKE | 8000221302 | Gas | Gov. Aggregation |
| DUKE | 8140218604 | Gas | Gov. Aggregation |
| DUKE | 9650217804 | Gas | Gov. Aggregation |
| DUKE | 7650217802 | Gas | Gov. Aggregation |
| DUKE | 2010221305 | Gas | Gov. Aggregation |
| DUKE | 3010221302 | Gas | Gov. Aggregation |
| DUKE | 7670218005 | Gas | Gov. Aggregation |
| DUKE | 4510350402 | Gas | Gov. Aggregation |
| DUKE | 8330218703 | Gas | Gov. Aggregation |
| DUKE | 0740356405 | Gas | Gov. Aggregation |
| DUKE | 9910217402 | Gas | Gov. Aggregation |
| DUKE | 4600219502 | Gas | Gov. Aggregation |
| DUKE | 5510220407 | Gas | Gov. Aggregation |
| DUKE | 3510220402 | Gas | Gov. Aggregation |
| DUKE | 7210220402 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 162895310112 | Gas | Gov. Aggregation |
| COH | 173266790087 | Gas | Gov. Aggregation |
| COH | 203321380033 | Gas | Gov. Aggregation |
| COH | 111046270031 | Gas | Gov. Aggregation |
| COH | 208961750016 | Gas | Gov. Aggregation |
| COH | 208332520017 | Gas | Gov. Aggregation |
| COH | 206643680017 | Gas | Gov. Aggregation |
| COH | 111196810021 | Gas | Gov. Aggregation |
| COH | 206599130017 | Gas | Gov. Aggregation |
| COH | 173526260031 | Gas | Gov. Aggregation |
| COH | 194496870015 | Gas | Gov. Aggregation |
| COH | 204151220018 | Gas | Gov. Aggregation |
| COH | 166190970016 | Gas | Gov. Aggregation |
| COH | 111053950033 | Gas | Gov. Aggregation |
| COH | 112036280119 | Gas | Gov. Aggregation |
| COH | 135247000097 | Gas | Gov. Aggregation |
| COH | 152575560021 | Gas | Gov. Aggregation |
| COH | 191920640024 | Gas | Gov. Aggregation |
| COH | 201002680029 | Gas | Gov. Aggregation |
| COH | 201681560026 | Gas | Gov. Aggregation |
| COH | 160238670013 | Gas | Gov. Aggregation |
| COH | 166573380027 | Gas | Gov. Aggregation |
| COH | 206290650012 | Gas | Gov. Aggregation |
| COH | 205155960014 | Gas | Gov. Aggregation |
| COH | 205079450013 | Gas | Gov. Aggregation |
| COH | 205938870013 | Gas | Gov. Aggregation |
| COH | 152301310022 | Gas | Gov. Aggregation |
| COH | 191081770018 | Gas | Gov. Aggregation |
| COH | 205728160017 | Gas | Gov. Aggregation |
| COH | 199842940010 | Gas | Gov. Aggregation |
| COH | 203409490016 | Gas | Gov. Aggregation |
| COH | 149105650022 | Gas | Gov. Aggregation |
| COH | 208469180010 | Gas | Gov. Aggregation |
| COH | 208167100016 | Gas | Gov. Aggregation |
| COH | 206563300016 | Gas | Gov. Aggregation |
| COH | 197160610026 | Gas | Gov. Aggregation |
| COH | 207624870016 | Gas | Gov. Aggregation |
| COH | 129419700039 | Gas | Gov. Aggregation |
| COH | 189819410076 | Gas | Gov. Aggregation |
| COH | 207333020011 | Gas | Gov. Aggregation |
| COH | 194718440031 | Gas | Gov. Aggregation |
| COH | 204675230016 | Gas | Gov. Aggregation |
| COH | 207893480019 | Gas | Gov. Aggregation |
| COH | 206831710013 | Gas | Gov. Aggregation |
| COH | 156632390058 | Gas | Gov. Aggregation |
| COH | 208819590011 | Gas | Gov. Aggregation |
| COH | 175492710019 | Gas | Gov. Aggregation |
| COH | 206133940013 | Gas | Gov. Aggregation |
| COH | 145752620058 | Gas | Gov. Aggregation |
| COH | 111065050046 | Gas | Gov. Aggregation |
| COH | 206173600010 | Gas | Gov. Aggregation |
| COH | 111036010090 | Gas | Gov. Aggregation |
| COH | 206444500016 | Gas | Gov. Aggregation |
| COH | 161679810027 | Gas | Gov. Aggregation |
| COH | 200631790024 | Gas | Gov. Aggregation |
| COH | 197395130048 | Gas | Gov. Aggregation |
| COH | 206698320017 | Gas | Gov. Aggregation |
| COH | 207782700017 | Gas | Gov. Aggregation |
| COH | 204992520013 | Gas | Gov. Aggregation |
| COH | 200780400039 | Gas | Gov. Aggregation |
| COH | 199192080065 | Gas | Gov. Aggregation |
| COH | 201386540026 | Gas | Gov. Aggregation |
| COH | 206310680012 | Gas | Gov. Aggregation |
| COH | 204964040013 | Gas | Gov. Aggregation |
| COH | 205932170012 | Gas | Gov. Aggregation |
| COH | 208410540017 | Gas | Gov. Aggregation |
| COH | 205336300018 | Gas | Gov. Aggregation |
| COH | 204811550019 | Gas | Gov. Aggregation |
| COH | 191317400041 | Gas | Gov. Aggregation |
| COH | 150452230086 | Gas | Gov. Aggregation |
| COH | 185860690566 | Gas | Gov. Aggregation |
| COH | 185860690584 | Gas | Gov. Aggregation |
| COH | 202293640021 | Gas | Gov. Aggregation |
| COH | 185860690593 | Gas | Gov. Aggregation |
| COH | 206685750014 | Gas | Gov. Aggregation |
| COH | 205347650094 | Gas | Gov. Aggregation |
| COH | 111068530021 | Gas | Gov. Aggregation |
| COH | 143115050023 | Gas | Gov. Aggregation |
| COH | 151050570068 | Gas | Gov. Aggregation |
| COH | 155298850096 | Gas | Gov. Aggregation |
| COH | 205260230014 | Gas | Gov. Aggregation |
| COH | 205372990018 | Gas | Gov. Aggregation |
| COH | 205638430011 | Gas | Gov. Aggregation |
| COH | 206613340011 | Gas | Gov. Aggregation |
| COH | 207103850014 | Gas | Gov. Aggregation |
| COH | 207857980010 | Gas | Gov. Aggregation |
| COH | 208173820012 | Gas | Gov. Aggregation |
| COH | 208220610015 | Gas | Gov. Aggregation |
| COH | 208293660012 | Gas | Gov. Aggregation |
| COH | 208332630014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 0840350002 | Gas | Gov. Aggregation |
| DUKE | 5670350009 | Gas | Gov. Aggregation |
| DUKE | 6690352602 | Gas | Gov. Aggregation |
| DUKE | 9590220202 | Gas | Gov. Aggregation |
| DUKE | 1700219703 | Gas | Gov. Aggregation |
| DUKE | 0510350402 | Gas | Gov. Aggregation |
| DUKE | 8800221305 | Gas | Gov. Aggregation |
| DUKE | 9800221302 | Gas | Gov. Aggregation |
| DUKE | 2900221307 | Gas | Gov. Aggregation |
| DUKE | 6670350003 | Gas | Gov. Aggregation |
| DUKE | 7670350003 | Gas | Gov. Aggregation |
| DUKE | 7100351102 | Gas | Gov. Aggregation |
| DUKE | 3310351102 | Gas | Gov. Aggregation |
| DUKE | 2640009421 | Gas | Gov. Aggregation |
| DUKE | 7260213004 | Gas | Gov. Aggregation |
| DUKE | 3070212903 | Gas | Gov. Aggregation |
| DUKE | 8800222702 | Gas | Gov. Aggregation |
| DUKE | 4180222502 | Gas | Gov. Aggregation |
| DUKE | 3730222503 | Gas | Gov. Aggregation |
| DUKE | 2310077920 | Gas | Gov. Aggregation |
| DUKE | 3740223104 | Gas | Gov. Aggregation |
| DUKE | 1370222405 | Gas | Gov. Aggregation |
| DUKE | 5070212902 | Gas | Gov. Aggregation |
| DUKE | 3110222106 | Gas | Gov. Aggregation |
| DUKE | 2560355403 | Gas | Gov. Aggregation |
| DUKE | 9970218703 | Gas | Gov. Aggregation |
| DUKE | 2070217804 | Gas | Gov. Aggregation |
| DUKE | 8270218704 | Gas | Gov. Aggregation |
| DUKE | 8870354502 | Gas | Gov. Aggregation |
| DUKE | 1020360002 | Gas | Gov. Aggregation |
| DUKE | 3020360003 | Gas | Gov. Aggregation |
| DUKE | 8980350802 | Gas | Gov. Aggregation |
| DUKE | 4300222108 | Gas | Gov. Aggregation |
| DUKE | 2850214302 | Gas | Gov. Aggregation |
| DUKE | 3460216502 | Gas | Gov. Aggregation |
| DUKE | 9920216903 | Gas | Gov. Aggregation |
| DUKE | 9650216003 | Gas | Gov. Aggregation |
| DUKE | 7930216503 | Gas | Gov. Aggregation |
| DUKE | 6990352802 | Gas | Gov. Aggregation |
| DUKE | 8740220402 | Gas | Gov. Aggregation |
| DUKE | 2880364701 | Gas | Gov. Aggregation |
| DUKE | 1280082120 | Gas | Gov. Aggregation |
| DUKE | 1330373104 | Gas | Gov. Aggregation |
| DUKE | 1670367306 | Gas | Gov. Aggregation |
| DUKE | 4340365402 | Gas | Gov. Aggregation |
| DUKE | 0400369903 | Gas | Gov. Aggregation |
| DUKE | 9010372202 | Gas | Gov. Aggregation |
| DUKE | 5390363305 | Gas | Gov. Aggregation |
| DUKE | 5710363503 | Gas | Gov. Aggregation |
| DUKE | 4930214404 | Gas | Gov. Aggregation |
| DUKE | 0220215204 | Gas | Gov. Aggregation |
| DUKE | 3750222504 | Gas | Gov. Aggregation |
| DUKE | 2350217502 | Gas | Gov. Aggregation |
| DUKE | 6530220504 | Gas | Gov. Aggregation |
| DUKE | 5230351002 | Gas | Gov. Aggregation |
| DUKE | 0700353804 | Gas | Gov. Aggregation |
| DUKE | 9690217204 | Gas | Gov. Aggregation |
| DUKE | 1050217304 | Gas | Gov. Aggregation |
| DUKE | 2290215502 | Gas | Gov. Aggregation |
| DUKE | 1070215806 | Gas | Gov. Aggregation |
| DUKE | 4450217303 | Gas | Gov. Aggregation |
| DUKE | 9120215202 | Gas | Gov. Aggregation |
| DUKE | 6880225408 | Gas | Gov. Aggregation |
| DUKE | 2690223603 | Gas | Gov. Aggregation |
| DUKE | 8710214304 | Gas | Gov. Aggregation |
| DUKE | 6750218102 | Gas | Gov. Aggregation |
| DUKE | 6950355903 | Gas | Gov. Aggregation |
| DUKE | 8150218606 | Gas | Gov. Aggregation |
| DUKE | 5060363801 | Gas | Gov. Aggregation |
| DUKE | 4620220606 | Gas | Gov. Aggregation |
| DUKE | 2890359803 | Gas | Gov. Aggregation |
| DUKE | 3710220602 | Gas | Gov. Aggregation |
| DUKE | 8280357104 | Gas | Gov. Aggregation |
| DUKE | 2700351302 | Gas | Gov. Aggregation |
| DUKE | 0890223908 | Gas | Gov. Aggregation |
| DUKE | 7790219508 | Gas | Gov. Aggregation |
| DUKE | 7400221405 | Gas | Gov. Aggregation |
| DUKE | 8350223105 | Gas | Gov. Aggregation |
| DUKE | 7360225003 | Gas | Gov. Aggregation |
| DUKE | 8000223404 | Gas | Gov. Aggregation |
| DUKE | 1660225102 | Gas | Gov. Aggregation |
| DUKE | 7120350404 | Gas | Gov. Aggregation |
| DUKE | 6220221404 | Gas | Gov. Aggregation |
| DUKE | 4670224103 | Gas | Gov. Aggregation |
| DUKE | 5340009425 | Gas | Gov. Aggregation |
| DUKE | 6340009432 | Gas | Gov. Aggregation |
| DUKE | 2390203706 | Gas | Gov. Aggregation |
| DUKE | 2280202504 | Gas | Gov. Aggregation |
| DUKE | 4400207801 | Gas | Gov. Aggregation |
| DUKE | 6850203306 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208510890012 | Gas | Gov. Aggregation |
| COH | 190993780014 | Gas | Gov. Aggregation |
| COH | 191115030010 | Gas | Gov. Aggregation |
| COH | 198592160034 | Gas | Gov. Aggregation |
| COH | 205062560015 | Gas | Gov. Aggregation |
| COH | 188946870036 | Gas | Gov. Aggregation |
| COH | 186719220035 | Gas | Gov. Aggregation |
| COH | 164366560075 | Gas | Gov. Aggregation |
| COH | 198289640018 | Gas | Gov. Aggregation |
| COH | 175544700056 | Gas | Gov. Aggregation |
| COH | 195349160050 | Gas | Gov. Aggregation |
| COH | 208573470018 | Gas | Gov. Aggregation |
| COH | 207484670016 | Gas | Gov. Aggregation |
| COH | 208593580013 | Gas | Gov. Aggregation |
| COH | 207840500015 | Gas | Gov. Aggregation |
| COH | 196067350020 | Gas | Gov. Aggregation |
| COH | 208424970018 | Gas | Gov. Aggregation |
| COH | 208606160012 | Gas | Gov. Aggregation |
| COH | 204269300021 | Gas | Gov. Aggregation |
| COH | 155081780038 | Gas | Gov. Aggregation |
| COH | 195284120038 | Gas | Gov. Aggregation |
| COH | 190935550041 | Gas | Gov. Aggregation |
| COH | 208819150013 | Gas | Gov. Aggregation |
| COH | 207863270016 | Gas | Gov. Aggregation |
| COH | 207737520010 | Gas | Gov. Aggregation |
| COH | 207223810018 | Gas | Gov. Aggregation |
| COH | 207853380014 | Gas | Gov. Aggregation |
| COH | 206603320016 | Gas | Gov. Aggregation |
| COH | 129290680127 | Gas | Gov. Aggregation |
| COH | 207805900015 | Gas | Gov. Aggregation |
| COH | 133840420057 | Gas | Gov. Aggregation |
| COH | 197839500048 | Gas | Gov. Aggregation |
| COH | 208825440019 | Gas | Gov. Aggregation |
| COH | 207681060016 | Gas | Gov. Aggregation |
| COH | 191539810036 | Gas | Gov. Aggregation |
| COH | 119705640135 | Gas | Gov. Aggregation |
| COH | 202591290023 | Gas | Gov. Aggregation |
| COH | 188263650021 | Gas | Gov. Aggregation |
| COH | 186541920044 | Gas | Gov. Aggregation |
| COH | 207368780019 | Gas | Gov. Aggregation |
| COH | 208395960013 | Gas | Gov. Aggregation |
| COH | 207235250011 | Gas | Gov. Aggregation |
| COH | 185721470011 | Gas | Gov. Aggregation |
| COH | 157685430020 | Gas | Gov. Aggregation |
| COH | 190712770010 | Gas | Gov. Aggregation |
| COH | 190712770047 | Gas | Gov. Aggregation |
| COH | 193365840028 | Gas | Gov. Aggregation |
| COH | 123991130015 | Gas | Gov. Aggregation |
| COH | 203988510015 | Gas | Gov. Aggregation |
| COH | 198911210017 | Gas | Gov. Aggregation |
| COH | 194342060010 | Gas | Gov. Aggregation |
| COH | 194499150029 | Gas | Gov. Aggregation |
| COH | 196214510014 | Gas | Gov. Aggregation |
| COH | 196330080019 | Gas | Gov. Aggregation |
| COH | 163505300029 | Gas | Gov. Aggregation |
| COH | 203341090014 | Gas | Gov. Aggregation |
| COH | 198423540013 | Gas | Gov. Aggregation |
| COH | 197488140012 | Gas | Gov. Aggregation |
| COH | 198386210021 | Gas | Gov. Aggregation |
| COH | 196708430023 | Gas | Gov. Aggregation |
| COH | 196686780019 | Gas | Gov. Aggregation |
| COH | 196900490023 | Gas | Gov. Aggregation |
| COH | 197491200012 | Gas | Gov. Aggregation |
| COH | 192536980018 | Gas | Gov. Aggregation |
| COH | 192688650034 | Gas | Gov. Aggregation |
| COH | 186382740013 | Gas | Gov. Aggregation |
| COH | 162148090014 | Gas | Gov. Aggregation |
| COH | 188067910013 | Gas | Gov. Aggregation |
| COH | 188067910022 | Gas | Gov. Aggregation |
| COH | 188101070025 | Gas | Gov. Aggregation |
| COH | 188190940025 | Gas | Gov. Aggregation |
| COH | 199148390036 | Gas | Gov. Aggregation |
| COH | 199161380012 | Gas | Gov. Aggregation |
| COH | 199812780017 | Gas | Gov. Aggregation |
| COH | 200047100018 | Gas | Gov. Aggregation |
| COH | 200230150019 | Gas | Gov. Aggregation |
| COH | 200710210018 | Gas | Gov. Aggregation |
| COH | 169637790013 | Gas | Gov. Aggregation |
| COH | 127086310030 | Gas | Gov. Aggregation |
| COH | 143897260041 | Gas | Gov. Aggregation |
| COH | 144776890071 | Gas | Gov. Aggregation |
| COH | 141232080085 | Gas | Gov. Aggregation |
| COH | 201809720011 | Gas | Gov. Aggregation |
| COH | 202339070014 | Gas | Gov. Aggregation |
| COH | 173324280044 | Gas | Gov. Aggregation |
| COH | 188320190017 | Gas | Gov. Aggregation |
| COH | 199623360025 | Gas | Gov. Aggregation |
| COH | 199258880012 | Gas | Gov. Aggregation |
| COH | 131330820010 | Gas | Gov. Aggregation |
| COH | 142106740028 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 5302203606 | Gas | Gov. Aggregation |
| DUKE | 2750207805 | Gas | Gov. Aggregation |
| DUKE | 4302203604 | Gas | Gov. Aggregation |
| DUKE | 3302203606 | Gas | Gov. Aggregation |
| DUKE | 3900206705 | Gas | Gov. Aggregation |
| DUKE | 9090200701 | Gas | Gov. Aggregation |
| DUKE | 7340009421 | Gas | Gov. Aggregation |
| DUKE | 1290077423 | Gas | Gov. Aggregation |
| DUKE | 2030204501 | Gas | Gov. Aggregation |
| DUKE | 8340009421 | Gas | Gov. Aggregation |
| DUKE | 7780209103 | Gas | Gov. Aggregation |
| DUKE | 9010200902 | Gas | Gov. Aggregation |
| DUKE | 6450202402 | Gas | Gov. Aggregation |
| DUKE | 5410083222 | Gas | Gov. Aggregation |
| DUKE | 8420082224 | Gas | Gov. Aggregation |
| DUKE | 1120082524 | Gas | Gov. Aggregation |
| DUKE | 5740084922 | Gas | Gov. Aggregation |
| DUKE | 6080082323 | Gas | Gov. Aggregation |
| DUKE | 4420082223 | Gas | Gov. Aggregation |
| DUKE | 3330083020 | Gas | Gov. Aggregation |
| DUKE | 7150084824 | Gas | Gov. Aggregation |
| DUKE | 5480009220 | Gas | Gov. Aggregation |
| DUKE | 1150088022 | Gas | Gov. Aggregation |
| DUKE | 2750086822 | Gas | Gov. Aggregation |
| DUKE | 2780079525 | Gas | Gov. Aggregation |
| DUKE | 7580083223 | Gas | Gov. Aggregation |
| DUKE | 0030081929 | Gas | Gov. Aggregation |
| DUKE | 0460081627 | Gas | Gov. Aggregation |
| DUKE | 1330080722 | Gas | Gov. Aggregation |
| DUKE | 5330080321 | Gas | Gov. Aggregation |
| DUKE | 6650009223 | Gas | Gov. Aggregation |
| DUKE | 0650009224 | Gas | Gov. Aggregation |
| DUKE | 1500083624 | Gas | Gov. Aggregation |
| DUKE | 8320080323 | Gas | Gov. Aggregation |
| DUKE | 6770200902 | Gas | Gov. Aggregation |
| DUKE | 6500083521 | Gas | Gov. Aggregation |
| DUKE | 3400087922 | Gas | Gov. Aggregation |
| DUKE | 8640080425 | Gas | Gov. Aggregation |
| DUKE | 2180083728 | Gas | Gov. Aggregation |
| DUKE | 8890084522 | Gas | Gov. Aggregation |
| DUKE | 1970086623 | Gas | Gov. Aggregation |
| DUKE | 2250203905 | Gas | Gov. Aggregation |
| DUKE | 9240210022 | Gas | Gov. Aggregation |
| DUKE | 8540205704 | Gas | Gov. Aggregation |
| DUKE | 1410204605 | Gas | Gov. Aggregation |
| DUKE | 7750209804 | Gas | Gov. Aggregation |
| DUKE | 7740206807 | Gas | Gov. Aggregation |
| DUKE | 9490082423 | Gas | Gov. Aggregation |
| DUKE | 6350200405 | Gas | Gov. Aggregation |
| DUKE | 5100085021 | Gas | Gov. Aggregation |
| DUKE | 4760086322 | Gas | Gov. Aggregation |
| DUKE | 4440397102 | Gas | Gov. Aggregation |
| DUKE | 3930217301 | Gas | Gov. Aggregation |
| DUKE | 4250009222 | Gas | Gov. Aggregation |
| DUKE | 9150009224 | Gas | Gov. Aggregation |
| DUKE | 6570009123 | Gas | Gov. Aggregation |
| DUKE | 5570009120 | Gas | Gov. Aggregation |
| DUKE | 6150009221 | Gas | Gov. Aggregation |
| DUKE | 1500092322 | Gas | Gov. Aggregation |
| DUKE | 1150009228 | Gas | Gov. Aggregation |
| DUKE | 1420357302 | Gas | Gov. Aggregation |
| DUKE | 8010350102 | Gas | Gov. Aggregation |
| DUKE | 8120350402 | Gas | Gov. Aggregation |
| DUKE | 4910350004 | Gas | Gov. Aggregation |
| DUKE | 4690352302 | Gas | Gov. Aggregation |
| DUKE | 4020225402 | Gas | Gov. Aggregation |
| DUKE | 5550223402 | Gas | Gov. Aggregation |
| DUKE | 4590356104 | Gas | Gov. Aggregation |
| DUKE | 2620350102 | Gas | Gov. Aggregation |
| DUKE | 9560207905 | Gas | Gov. Aggregation |
| DUKE | 5240208006 | Gas | Gov. Aggregation |
| DUKE | 0380207903 | Gas | Gov. Aggregation |
| DUKE | 1140207904 | Gas | Gov. Aggregation |
| DUKE | 9700211903 | Gas | Gov. Aggregation |
| DUKE | 8570211102 | Gas | Gov. Aggregation |
| DUKE | 3050213602 | Gas | Gov. Aggregation |
| DUKE | 3790210902 | Gas | Gov. Aggregation |
| DUKE | 6250212503 | Gas | Gov. Aggregation |
| DUKE | 7130212902 | Gas | Gov. Aggregation |
| DUKE | 2220210302 | Gas | Gov. Aggregation |
| DUKE | 7130206804 | Gas | Gov. Aggregation |
| DUKE | 5850206104 | Gas | Gov. Aggregation |
| DUKE | 2910027728 | Gas | Gov. Aggregation |
| DUKE | 2780206703 | Gas | Gov. Aggregation |
| DUKE | 9180206203 | Gas | Gov. Aggregation |
| DUKE | 1760208004 | Gas | Gov. Aggregation |
| DUKE | 1170351502 | Gas | Gov. Aggregation |
| DUKE | 3300363905 | Gas | Gov. Aggregation |
| DUKE | 8670364502 | Gas | Gov. Aggregation |
| DUKE | 8500353807 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 145426280024 | Gas | Gov. Aggregation |
| COH | 142154100021 | Gas | Gov. Aggregation |
| COH | 127201640704 | Gas | Gov. Aggregation |
| COH | 189529090042 | Gas | Gov. Aggregation |
| COH | 189162900085 | Gas | Gov. Aggregation |
| COH | 189256280014 | Gas | Gov. Aggregation |
| COH | 186413610031 | Gas | Gov. Aggregation |
| COH | 204065190018 | Gas | Gov. Aggregation |
| COH | 203917030015 | Gas | Gov. Aggregation |
| COH | 204539100011 | Gas | Gov. Aggregation |
| COH | 204545860019 | Gas | Gov. Aggregation |
| COH | 154937350141 | Gas | Gov. Aggregation |
| COH | 194649580039 | Gas | Gov. Aggregation |
| COH | 203460620010 | Gas | Gov. Aggregation |
| COH | 203436810011 | Gas | Gov. Aggregation |
| COH | 188894760030 | Gas | Gov. Aggregation |
| COH | 197779790028 | Gas | Gov. Aggregation |
| COH | 204458620014 | Gas | Gov. Aggregation |
| COH | 112779720032 | Gas | Gov. Aggregation |
| COH | 198154590023 | Gas | Gov. Aggregation |
| COH | 161090050052 | Gas | Gov. Aggregation |
| COH | 133948210106 | Gas | Gov. Aggregation |
| COH | 145569080024 | Gas | Gov. Aggregation |
| COH | 202805360014 | Gas | Gov. Aggregation |
| COH | 204149860019 | Gas | Gov. Aggregation |
| COH | 201836680022 | Gas | Gov. Aggregation |
| COH | 194633540030 | Gas | Gov. Aggregation |
| COH | 187224570049 | Gas | Gov. Aggregation |
| COH | 189781590043 | Gas | Gov. Aggregation |
| COH | 204207760016 | Gas | Gov. Aggregation |
| COH | 152783020023 | Gas | Gov. Aggregation |
| COH | 122480820014 | Gas | Gov. Aggregation |
| COH | 195987900025 | Gas | Gov. Aggregation |
| COH | 171152180079 | Gas | Gov. Aggregation |
| COH | 169527330030 | Gas | Gov. Aggregation |
| COH | 158069220083 | Gas | Gov. Aggregation |
| COH | 150108090030 | Gas | Gov. Aggregation |
| COH | 142701240049 | Gas | Gov. Aggregation |
| COH | 204107480017 | Gas | Gov. Aggregation |
| COH | 167178120055 | Gas | Gov. Aggregation |
| COH | 174443250038 | Gas | Gov. Aggregation |
| COH | 198206070012 | Gas | Gov. Aggregation |
| COH | 199073630034 | Gas | Gov. Aggregation |
| COH | 155106940030 | Gas | Gov. Aggregation |
| COH | 203913140010 | Gas | Gov. Aggregation |
| COH | 204051290016 | Gas | Gov. Aggregation |
| COH | 204388500018 | Gas | Gov. Aggregation |
| COH | 204360000011 | Gas | Gov. Aggregation |
| COH | 200738100013 | Gas | Gov. Aggregation |
| COH | 166505680045 | Gas | Gov. Aggregation |
| COH | 204107580016 | Gas | Gov. Aggregation |
| COH | 203779330016 | Gas | Gov. Aggregation |
| COH | 200520240024 | Gas | Gov. Aggregation |
| COH | 203577130016 | Gas | Gov. Aggregation |
| COH | 203477610017 | Gas | Gov. Aggregation |
| COH | 192759870046 | Gas | Gov. Aggregation |
| COH | 187918900039 | Gas | Gov. Aggregation |
| COH | 198496850033 | Gas | Gov. Aggregation |
| COH | 163952970022 | Gas | Gov. Aggregation |
| COH | 122441390071 | Gas | Gov. Aggregation |
| COH | 199146600026 | Gas | Gov. Aggregation |
| COH | 204214500015 | Gas | Gov. Aggregation |
| COH | 204007540016 | Gas | Gov. Aggregation |
| COH | 196141120020 | Gas | Gov. Aggregation |
| COH | 204325960014 | Gas | Gov. Aggregation |
| COH | 203966870016 | Gas | Gov. Aggregation |
| COH | 167542110027 | Gas | Gov. Aggregation |
| COH | 188896120021 | Gas | Gov. Aggregation |
| COH | 190577030022 | Gas | Gov. Aggregation |
| COH | 189795850021 | Gas | Gov. Aggregation |
| COH | 203874890017 | Gas | Gov. Aggregation |
| COH | 204054430010 | Gas | Gov. Aggregation |
| COH | 204337160017 | Gas | Gov. Aggregation |
| COH | 130114750934 | Gas | Gov. Aggregation |
| COH | 130114750943 | Gas | Gov. Aggregation |
| COH | 130114750952 | Gas | Gov. Aggregation |
| COH | 202448760018 | Gas | Gov. Aggregation |
| COH | 189495700073 | Gas | Gov. Aggregation |
| COH | 151917440183 | Gas | Gov. Aggregation |
| COH | 203664720017 | Gas | Gov. Aggregation |
| COH | 204230830012 | Gas | Gov. Aggregation |
| COH | 203924180019 | Gas | Gov. Aggregation |
| COH | 203710810019 | Gas | Gov. Aggregation |
| COH | 204585050015 | Gas | Gov. Aggregation |
| COH | 203444410018 | Gas | Gov. Aggregation |
| COH | 203315100016 | Gas | Gov. Aggregation |
| COH | 202638890018 | Gas | Gov. Aggregation |
| COH | 202912510015 | Gas | Gov. Aggregation |
| COH | 204585090017 | Gas | Gov. Aggregation |
| COH | 204449520014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DUKE | 4860361905 | Gas | Gov. Aggregation |
| DUKE | 4020355102 | Gas | Gov. Aggregation |
| DUKE | 3880358203 | Gas | Gov. Aggregation |
| DUKE | 8740361402 | Gas | Gov. Aggregation |
| DUKE | 4010354802 | Gas | Gov. Aggregation |
| DUKE | 8960210004 | Gas | Gov. Aggregation |
| DUKE | 7930353703 | Gas | Gov. Aggregation |
| DUKE | 4560355803 | Gas | Gov. Aggregation |
| DUKE | 4300363902 | Gas | Gov. Aggregation |
| DUKE | 3530359103 | Gas | Gov. Aggregation |
| DUKE | 3950084622 | Gas | Gov. Aggregation |
| DUKE | 3470355305 | Gas | Gov. Aggregation |
| DUKE | 8780081922 | Gas | Gov. Aggregation |
| DUKE | 8300214402 | Gas | Gov. Aggregation |
| DUKE | 5390087323 | Gas | Gov. Aggregation |
| DUKE | 7960087725 | Gas | Gov. Aggregation |
| DUKE | 7000079422 | Gas | Gov. Aggregation |
| DUKE | 2720083924 | Gas | Gov. Aggregation |
| DUKE | 2950009121 | Gas | Gov. Aggregation |
| DUKE | 0950009126 | Gas | Gov. Aggregation |
| DUKE | 6060085021 | Gas | Gov. Aggregation |
| DUKE | 9140084422 | Gas | Gov. Aggregation |
| DUKE | 9510086429 | Gas | Gov. Aggregation |
| DUKE | 7320083327 | Gas | Gov. Aggregation |
| DUKE | 7040082521 | Gas | Gov. Aggregation |
| DUKE | 9940087623 | Gas | Gov. Aggregation |
| DUKE | 5070078722 | Gas | Gov. Aggregation |
| DUKE | 0550081922 | Gas | Gov. Aggregation |
| DUKE | 5920204103 | Gas | Gov. Aggregation |
| DUKE | 5100209402 | Gas | Gov. Aggregation |
| DUKE | 5330212403 | Gas | Gov. Aggregation |
| DUKE | 0910027728 | Gas | Gov. Aggregation |
| DUKE | 3850206803 | Gas | Gov. Aggregation |
| DUKE | 4600207502 | Gas | Gov. Aggregation |
| DUKE | 6560085922 | Gas | Gov. Aggregation |
| DUKE | 6640081521 | Gas | Gov. Aggregation |
| DUKE | 9280080722 | Gas | Gov. Aggregation |
| DUKE | 4250081121 | Gas | Gov. Aggregation |
| DUKE | 8280080725 | Gas | Gov. Aggregation |
| DUKE | 8930079622 | Gas | Gov. Aggregation |
| DUKE | 4840080822 | Gas | Gov. Aggregation |
| DUKE | 8880076323 | Gas | Gov. Aggregation |
| DUKE | 1470009127 | Gas | Gov. Aggregation |
| DUKE | 2470009134 | Gas | Gov. Aggregation |
| DUKE | 9370009123 | Gas | Gov. Aggregation |
| DUKE | 6450009123 | Gas | Gov. Aggregation |
| DUKE | 7350009123 | Gas | Gov. Aggregation |
| DUKE | 6370009121 | Gas | Gov. Aggregation |
| DUKE | 9930079231 | Gas | Gov. Aggregation |
| DUKE | 9400083621 | Gas | Gov. Aggregation |
| DUKE | 3500083523 | Gas | Gov. Aggregation |
| DUKE | 9260009123 | Gas | Gov. Aggregation |
| DUKE | 3560009124 | Gas | Gov. Aggregation |
| DUKE | 6560009125 | Gas | Gov. Aggregation |
| DUKE | 7560009122 | Gas | Gov. Aggregation |
| DUKE | 8560009121 | Gas | Gov. Aggregation |
| DUKE | 0370009125 | Gas | Gov. Aggregation |
| DUKE | 6270009121 | Gas | Gov. Aggregation |
| DUKE | 7570009124 | Gas | Gov. Aggregation |
| DUKE | 8570009130 | Gas | Gov. Aggregation |
| DUKE | 8960009132 | Gas | Gov. Aggregation |
| DUKE | 3270009125 | Gas | Gov. Aggregation |
| DUKE | 2270009122 | Gas | Gov. Aggregation |
| DUKE | 9740069821 | Gas | Gov. Aggregation |
| DUKE | 8570074322 | Gas | Gov. Aggregation |
| DUKE | 7480075924 | Gas | Gov. Aggregation |
| DUKE | 9710076323 | Gas | Gov. Aggregation |
| DUKE | 4840076022 | Gas | Gov. Aggregation |
| DUKE | 1440077022 | Gas | Gov. Aggregation |
| DUKE | 9880076321 | Gas | Gov. Aggregation |
| DUKE | 1630084324 | Gas | Gov. Aggregation |
| DUKE | 8040083625 | Gas | Gov. Aggregation |
| DUKE | 5870088822 | Gas | Gov. Aggregation |
| DUKE | 1390087528 | Gas | Gov. Aggregation |
| DUKE | 6770009124 | Gas | Gov. Aggregation |
| DUKE | 7770009122 | Gas | Gov. Aggregation |
| DUKE | 2770009130 | Gas | Gov. Aggregation |
| DUKE | 5670009127 | Gas | Gov. Aggregation |
| DUKE | 0870009127 | Gas | Gov. Aggregation |
| DUKE | 8770009121 | Gas | Gov. Aggregation |
| DUKE | 6670009124 | Gas | Gov. Aggregation |
| DUKE | 1770009122 | Gas | Gov. Aggregation |
| DUKE | 4060009123 | Gas | Gov. Aggregation |
| DUKE | 4770078623 | Gas | Gov. Aggregation |
| DUKE | 2270086425 | Gas | Gov. Aggregation |
| DUKE | 5400087322 | Gas | Gov. Aggregation |
| DUKE | 7620200805 | Gas | Gov. Aggregation |
| DUKE | 4170200803 | Gas | Gov. Aggregation |
| DUKE | 1020204102 | Gas | Gov. Aggregation |
| DUKE | 7850200003 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203999320012 | Gas | Gov. Aggregation |
| COH | 203842340019 | Gas | Gov. Aggregation |
| COH | 187739020034 | Gas | Gov. Aggregation |
| COH | 185206850031 | Gas | Gov. Aggregation |
| COH | 165480020057 | Gas | Gov. Aggregation |
| COH | 202788310012 | Gas | Gov. Aggregation |
| COH | 203561000016 | Gas | Gov. Aggregation |
| COH | 147794590055 | Gas | Gov. Aggregation |
| COH | 144651400022 | Gas | Gov. Aggregation |
| COH | 203504610018 | Gas | Gov. Aggregation |
| COH | 203426040014 | Gas | Gov. Aggregation |
| COH | 203337650013 | Gas | Gov. Aggregation |
| COH | 203344860016 | Gas | Gov. Aggregation |
| COH | 203156080019 | Gas | Gov. Aggregation |
| COH | 202570110015 | Gas | Gov. Aggregation |
| COH | 200214440030 | Gas | Gov. Aggregation |
| COH | 199909360038 | Gas | Gov. Aggregation |
| COH | 203762220014 | Gas | Gov. Aggregation |
| COH | 203770590010 | Gas | Gov. Aggregation |
| COH | 198637660033 | Gas | Gov. Aggregation |
| COH | 198301010012 | Gas | Gov. Aggregation |
| COH | 203724160017 | Gas | Gov. Aggregation |
| COH | 203210200017 | Gas | Gov. Aggregation |
| COH | 203121800010 | Gas | Gov. Aggregation |
| COH | 203148610014 | Gas | Gov. Aggregation |
| COH | 203134450017 | Gas | Gov. Aggregation |
| COH | 203105190013 | Gas | Gov. Aggregation |
| COH | 204488360016 | Gas | Gov. Aggregation |
| COH | 203577920010 | Gas | Gov. Aggregation |
| COH | 131476780048 | Gas | Gov. Aggregation |
| COH | 158911810108 | Gas | Gov. Aggregation |
| COH | 197508490024 | Gas | Gov. Aggregation |
| COH | 188628390022 | Gas | Gov. Aggregation |
| COH | 175851370037 | Gas | Gov. Aggregation |
| COH | 203672370014 | Gas | Gov. Aggregation |
| COH | 203009020012 | Gas | Gov. Aggregation |
| COH | 201485380020 | Gas | Gov. Aggregation |
| COH | 202766710014 | Gas | Gov. Aggregation |
| COH | 163050350024 | Gas | Gov. Aggregation |
| COH | 203660870014 | Gas | Gov. Aggregation |
| COH | 203819000019 | Gas | Gov. Aggregation |
| COH | 204280660013 | Gas | Gov. Aggregation |
| COH | 176430700109 | Gas | Gov. Aggregation |
| COH | 196286210016 | Gas | Gov. Aggregation |
| COH | 194784420036 | Gas | Gov. Aggregation |
| COH | 197807870020 | Gas | Gov. Aggregation |
| COH | 108791710043 | Gas | Gov. Aggregation |
| COH | 200791360017 | Gas | Gov. Aggregation |
| COH | 202085920014 | Gas | Gov. Aggregation |
| COH | 202790180015 | Gas | Gov. Aggregation |
| COH | 202790190013 | Gas | Gov. Aggregation |
| COH | 203660380017 | Gas | Gov. Aggregation |
| COH | 204135200016 | Gas | Gov. Aggregation |
| COH | 204224320012 | Gas | Gov. Aggregation |
| COH | 204224330010 | Gas | Gov. Aggregation |
| COH | 199848340032 | Gas | Gov. Aggregation |
| COH | 204456500013 | Gas | Gov. Aggregation |
| COH | 202895160017 | Gas | Gov. Aggregation |
| COH | 203081640010 | Gas | Gov. Aggregation |
| COH | 157273530086 | Gas | Gov. Aggregation |
| COH | 188527390026 | Gas | Gov. Aggregation |
| COH | 190648640032 | Gas | Gov. Aggregation |
| COH | 189690440056 | Gas | Gov. Aggregation |
| COH | 108838600026 | Gas | Gov. Aggregation |
| COH | 168105540031 | Gas | Gov. Aggregation |
| COH | 202892130019 | Gas | Gov. Aggregation |
| COH | 202548680013 | Gas | Gov. Aggregation |
| COH | 203798310010 | Gas | Gov. Aggregation |
| COH | 203654930014 | Gas | Gov. Aggregation |
| COH | 203640930013 | Gas | Gov. Aggregation |
| COH | 203173030013 | Gas | Gov. Aggregation |
| COH | 197541180029 | Gas | Gov. Aggregation |
| COH | 170140100099 | Gas | Gov. Aggregation |
| COH | 171196420012 | Gas | Gov. Aggregation |
| COH | 164433290015 | Gas | Gov. Aggregation |
| COH | 174608360080 | Gas | Gov. Aggregation |
| COH | 201589930015 | Gas | Gov. Aggregation |
| COH | 202465620011 | Gas | Gov. Aggregation |
| COH | 201809550017 | Gas | Gov. Aggregation |
| COH | 202014890010 | Gas | Gov. Aggregation |
| DEO | 4180002674419 | Gas | Gov. Aggregation |
| DEO | 7500014408078 | Gas | Gov. Aggregation |
| COH | 110807320046 | Gas | Gov. Aggregation |
| COH | 130455880051 | Gas | Gov. Aggregation |
| COH | 165276860054 | Gas | Gov. Aggregation |
| COH | 158869250036 | Gas | Gov. Aggregation |
| COH | 132843380015 | Gas | Gov. Aggregation |
| COH | 204481130018 | Gas | Gov. Aggregation |
| COH | 141168810033 | Gas | Gov. Aggregation |
| COH | 201435630013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 0030201203 | Gas | Gov. Aggregation |
| DUKE | 2980200002 | Gas | Gov. Aggregation |
| DUKE | 2070009121 | Gas | Gov. Aggregation |
| DUKE | 6170009130 | Gas | Gov. Aggregation |
| DUKE | 8410088021 | Gas | Gov. Aggregation |
| DUKE | 5170009120 | Gas | Gov. Aggregation |
| DUKE | 4170009124 | Gas | Gov. Aggregation |
| DUKE | 8730081228 | Gas | Gov. Aggregation |
| DUKE | 8310081725 | Gas | Gov. Aggregation |
| DUKE | 7730081223 | Gas | Gov. Aggregation |
| DUKE | 2010204302 | Gas | Gov. Aggregation |
| DUKE | 1180009148 | Gas | Gov. Aggregation |
| DUKE | 8980068425 | Gas | Gov. Aggregation |
| DUKE | 7980068434 | Gas | Gov. Aggregation |
| DUKE | 5620388701 | Gas | Gov. Aggregation |
| DUKE | 7670009123 | Gas | Gov. Aggregation |
| DUKE | 0770009121 | Gas | Gov. Aggregation |
| DUKE | 3900353401 | Gas | Gov. Aggregation |
| DUKE | 4870360802 | Gas | Gov. Aggregation |
| DUKE | 3590350704 | Gas | Gov. Aggregation |
| DUKE | 5290393501 | Gas | Gov. Aggregation |
| DUKE | 7660216201 | Gas | Gov. Aggregation |
| DUKE | 2030079620 | Gas | Gov. Aggregation |
| DUKE | 8760027522 | Gas | Gov. Aggregation |
| DUKE | 2560027524 | Gas | Gov. Aggregation |
| DUKE | 0560027521 | Gas | Gov. Aggregation |
| DUKE | 1080030522 | Gas | Gov. Aggregation |
| DUKE | 7160214602 | Gas | Gov. Aggregation |
| DUKE | 3890217002 | Gas | Gov. Aggregation |
| DUKE | 4110220201 | Gas | Gov. Aggregation |
| DUKE | 7750366902 | Gas | Gov. Aggregation |
| DUKE | 6460027525 | Gas | Gov. Aggregation |
| DUKE | 7300370803 | Gas | Gov. Aggregation |
| DUKE | 1440374704 | Gas | Gov. Aggregation |
| DUKE | 4830371508 | Gas | Gov. Aggregation |
| DUKE | 2800371505 | Gas | Gov. Aggregation |
| DUKE | 8490366403 | Gas | Gov. Aggregation |
| DUKE | 1460027520 | Gas | Gov. Aggregation |
| DUKE | 1880214907 | Gas | Gov. Aggregation |
| DUKE | 7780214205 | Gas | Gov. Aggregation |
| DUKE | 5080214703 | Gas | Gov. Aggregation |
| DUKE | 5250214714 | Gas | Gov. Aggregation |
| DUKE | 0550217202 | Gas | Gov. Aggregation |
| DUKE | 0390224003 | Gas | Gov. Aggregation |
| DUKE | 8690221704 | Gas | Gov. Aggregation |
| DUKE | 4310371703 | Gas | Gov. Aggregation |
| DUKE | 9880371203 | Gas | Gov. Aggregation |
| DUKE | 6610371103 | Gas | Gov. Aggregation |
| DUKE | 3390225402 | Gas | Gov. Aggregation |
| DUKE | 1700222613 | Gas | Gov. Aggregation |
| DUKE | 5770350102 | Gas | Gov. Aggregation |
| DUKE | 4730219104 | Gas | Gov. Aggregation |
| DUKE | 7650217207 | Gas | Gov. Aggregation |
| DUKE | 0750217205 | Gas | Gov. Aggregation |
| DUKE | 4030220306 | Gas | Gov. Aggregation |
| DUKE | 9290217002 | Gas | Gov. Aggregation |
| DUKE | 4190217103 | Gas | Gov. Aggregation |
| DUKE | 0270216703 | Gas | Gov. Aggregation |
| DUKE | 4490217506 | Gas | Gov. Aggregation |
| DUKE | 5340218505 | Gas | Gov. Aggregation |
| DUKE | 3250217910 | Gas | Gov. Aggregation |
| DUKE | 8850222715 | Gas | Gov. Aggregation |
| DUKE | 9920222207 | Gas | Gov. Aggregation |
| DUKE | 0910222002 | Gas | Gov. Aggregation |
| DUKE | 9150224605 | Gas | Gov. Aggregation |
| DUKE | 0650027526 | Gas | Gov. Aggregation |
| DUKE | 3670210306 | Gas | Gov. Aggregation |
| DUKE | 6340211906 | Gas | Gov. Aggregation |
| DUKE | 0100212108 | Gas | Gov. Aggregation |
| DUKE | 1450211405 | Gas | Gov. Aggregation |
| DUKE | 3010216308 | Gas | Gov. Aggregation |
| DUKE | 0610211306 | Gas | Gov. Aggregation |
| DUKE | 2490210802 | Gas | Gov. Aggregation |
| DUKE | 7480211308 | Gas | Gov. Aggregation |
| DUKE | 4280213304 | Gas | Gov. Aggregation |
| DUKE | 1110216306 | Gas | Gov. Aggregation |
| DUKE | 8310212705 | Gas | Gov. Aggregation |
| DUKE | 6310212705 | Gas | Gov. Aggregation |
| DUKE | 3210211803 | Gas | Gov. Aggregation |
| DUKE | 1040211711 | Gas | Gov. Aggregation |
| DUKE | 6000211307 | Gas | Gov. Aggregation |
| DUKE | 3660210902 | Gas | Gov. Aggregation |
| DUKE | 7910206510 | Gas | Gov. Aggregation |
| DUKE | 8840207306 | Gas | Gov. Aggregation |
| DUKE | 6270212107 | Gas | Gov. Aggregation |
| DUKE | 3380210210 | Gas | Gov. Aggregation |
| DUKE | 7890210909 | Gas | Gov. Aggregation |
| DUKE | 7880211202 | Gas | Gov. Aggregation |
| DUKE | 7930211903 | Gas | Gov. Aggregation |
| DUKE | 2900206512 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 194174040057 | Gas | Gov. Aggregation |
| COH | 202163350018 | Gas | Gov. Aggregation |
| COH | 146545470049 | Gas | Gov. Aggregation |
| COH | 197982420015 | Gas | Gov. Aggregation |
| COH | 199267930012 | Gas | Gov. Aggregation |
| COH | 194034800017 | Gas | Gov. Aggregation |
| COH | 194189402638 | Gas | Gov. Aggregation |
| COH | 200698390019 | Gas | Gov. Aggregation |
| COH | 190357490022 | Gas | Gov. Aggregation |
| COH | 189073140048 | Gas | Gov. Aggregation |
| COH | 189306070093 | Gas | Gov. Aggregation |
| COH | 200810710011 | Gas | Gov. Aggregation |
| COH | 197515530011 | Gas | Gov. Aggregation |
| COH | 194254240073 | Gas | Gov. Aggregation |
| COH | 194257450046 | Gas | Gov. Aggregation |
| COH | 130875400051 | Gas | Gov. Aggregation |
| COH | 165927370109 | Gas | Gov. Aggregation |
| COH | 138277500023 | Gas | Gov. Aggregation |
| COH | 204322540018 | Gas | Gov. Aggregation |
| COH | 190340040033 | Gas | Gov. Aggregation |
| COH | 119411870041 | Gas | Gov. Aggregation |
| COH | 154552050051 | Gas | Gov. Aggregation |
| COH | 155452200014 | Gas | Gov. Aggregation |
| DEO | 6500065956621 | Gas | Gov. Aggregation |
| COH | 199907580036 | Gas | Gov. Aggregation |
| COH | 199481670013 | Gas | Gov. Aggregation |
| COH | 121975180020 | Gas | Gov. Aggregation |
| COH | 121975180039 | Gas | Gov. Aggregation |
| COH | 121975180048 | Gas | Gov. Aggregation |
| COH | 121975180057 | Gas | Gov. Aggregation |
| COH | 121975180066 | Gas | Gov. Aggregation |
| COH | 195871080014 | Gas | Gov. Aggregation |
| COH | 192978500021 | Gas | Gov. Aggregation |
| COH | 194655670028 | Gas | Gov. Aggregation |
| COH | 132883430029 | Gas | Gov. Aggregation |
| COH | 150418720012 | Gas | Gov. Aggregation |
| COH | 122021060025 | Gas | Gov. Aggregation |
| COH | 156671980034 | Gas | Gov. Aggregation |
| COH | 122003520017 | Gas | Gov. Aggregation |
| COH | 139911500017 | Gas | Gov. Aggregation |
| COH | 205212120018 | Gas | Gov. Aggregation |
| COH | 135134730039 | Gas | Gov. Aggregation |
| COH | 161804490019 | Gas | Gov. Aggregation |
| COH | 189394550033 | Gas | Gov. Aggregation |
| COH | 204404800019 | Gas | Gov. Aggregation |
| COH | 204931740015 | Gas | Gov. Aggregation |
| COH | 205301630012 | Gas | Gov. Aggregation |
| COH | 202602830113 | Gas | Gov. Aggregation |
| COH | 205074890011 | Gas | Gov. Aggregation |
| COH | 204931760011 | Gas | Gov. Aggregation |
| COH | 204936190011 | Gas | Gov. Aggregation |
| COH | 204395430018 | Gas | Gov. Aggregation |
| COH | 202401320018 | Gas | Gov. Aggregation |
| COH | 205032220019 | Gas | Gov. Aggregation |
| COH | 164751070017 | Gas | Gov. Aggregation |
| COH | 186768690043 | Gas | Gov. Aggregation |
| COH | 204675110011 | Gas | Gov. Aggregation |
| COH | 195864140016 | Gas | Gov. Aggregation |
| COH | 195591350039 | Gas | Gov. Aggregation |
| COH | 136118860035 | Gas | Gov. Aggregation |
| COH | 201310980014 | Gas | Gov. Aggregation |
| COH | 195833240010 | Gas | Gov. Aggregation |
| COH | 195221880013 | Gas | Gov. Aggregation |
| COH | 196203980028 | Gas | Gov. Aggregation |
| COH | 204639700013 | Gas | Gov. Aggregation |
| COH | 204392150013 | Gas | Gov. Aggregation |
| COH | 195655700011 | Gas | Gov. Aggregation |
| COH | 204369960012 | Gas | Gov. Aggregation |
| COH | 144143700017 | Gas | Gov. Aggregation |
| COH | 205204170015 | Gas | Gov. Aggregation |
| COH | 204758760019 | Gas | Gov. Aggregation |
| COH | 198099070020 | Gas | Gov. Aggregation |
| COH | 195728530030 | Gas | Gov. Aggregation |
| COH | 129480110025 | Gas | Gov. Aggregation |
| COH | 205187330019 | Gas | Gov. Aggregation |
| COH | 111338450029 | Gas | Gov. Aggregation |
| COH | 202580410011 | Gas | Gov. Aggregation |
| COH | 201522280012 | Gas | Gov. Aggregation |
| COH | 201990630017 | Gas | Gov. Aggregation |
| COH | 201868700039 | Gas | Gov. Aggregation |
| COH | 155691680054 | Gas | Gov. Aggregation |
| COH | 158396240040 | Gas | Gov. Aggregation |
| COH | 185946770343 | Gas | Gov. Aggregation |
| COH | 203998710012 | Gas | Gov. Aggregation |
| COH | 202685300012 | Gas | Gov. Aggregation |
| COH | 202737970011 | Gas | Gov. Aggregation |
| COH | 204448720014 | Gas | Gov. Aggregation |
| DEO | 6180008566765 | Gas | Gov. Aggregation |
| DEO | 4180003423621 | Gas | Gov. Aggregation |
| DEO | 3180003507471 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 6350027522 | Gas | Gov. Aggregation |
| DUKE | 8910206508 | Gas | Gov. Aggregation |
| DUKE | 9020206509 | Gas | Gov. Aggregation |
| DUKE | 0020206510 | Gas | Gov. Aggregation |
| DUKE | 0890206904 | Gas | Gov. Aggregation |
| DUKE | 6780213212 | Gas | Gov. Aggregation |
| DUKE | 8560223306 | Gas | Gov. Aggregation |
| DUKE | 8150224107 | Gas | Gov. Aggregation |
| DUKE | 3330220503 | Gas | Gov. Aggregation |
| DUKE | 8350223202 | Gas | Gov. Aggregation |
| DUKE | 5250217905 | Gas | Gov. Aggregation |
| DUKE | 4900221405 | Gas | Gov. Aggregation |
| DUKE | 1960222007 | Gas | Gov. Aggregation |
| DUKE | 5240218713 | Gas | Gov. Aggregation |
| DUKE | 8800206508 | Gas | Gov. Aggregation |
| DUKE | 5610211305 | Gas | Gov. Aggregation |
| DUKE | 6530211209 | Gas | Gov. Aggregation |
| DUKE | 7370210809 | Gas | Gov. Aggregation |
| DUKE | 3760216915 | Gas | Gov. Aggregation |
| DUKE | 2200214004 | Gas | Gov. Aggregation |
| DUKE | 4190212406 | Gas | Gov. Aggregation |
| DUKE | 2890206906 | Gas | Gov. Aggregation |
| DUKE | 0890211805 | Gas | Gov. Aggregation |
| DUKE | 4240356803 | Gas | Gov. Aggregation |
| DUKE | 9620352407 | Gas | Gov. Aggregation |
| DUKE | 7910353109 | Gas | Gov. Aggregation |
| DUKE | 2180353307 | Gas | Gov. Aggregation |
| DUKE | 6390356103 | Gas | Gov. Aggregation |
| DUKE | 0810221004 | Gas | Gov. Aggregation |
| DUKE | 3630219509 | Gas | Gov. Aggregation |
| DUKE | 9170222603 | Gas | Gov. Aggregation |
| DUKE | 6370218004 | Gas | Gov. Aggregation |
| DUKE | 7050361002 | Gas | Gov. Aggregation |
| DUKE | 4050359804 | Gas | Gov. Aggregation |
| DUKE | 3970363504 | Gas | Gov. Aggregation |
| DUKE | 6260357907 | Gas | Gov. Aggregation |
| DUKE | 3980371202 | Gas | Gov. Aggregation |
| DUKE | 7320364306 | Gas | Gov. Aggregation |
| DUKE | 4120361902 | Gas | Gov. Aggregation |
| DUKE | 6020355502 | Gas | Gov. Aggregation |
| DUKE | 1580362202 | Gas | Gov. Aggregation |
| DUKE | 4000360702 | Gas | Gov. Aggregation |
| DUKE | 4890360803 | Gas | Gov. Aggregation |
| DUKE | 1120206509 | Gas | Gov. Aggregation |
| DUKE | 4020206504 | Gas | Gov. Aggregation |
| DUKE | 7020206504 | Gas | Gov. Aggregation |
| DUKE | 3120206514 | Gas | Gov. Aggregation |
| DUKE | 0940363305 | Gas | Gov. Aggregation |
| DUKE | 8870359816 | Gas | Gov. Aggregation |
| DUKE | 5850225204 | Gas | Gov. Aggregation |
| DUKE | 0050219803 | Gas | Gov. Aggregation |
| DUKE | 8730356402 | Gas | Gov. Aggregation |
| DUKE | 5090224503 | Gas | Gov. Aggregation |
| DUKE | 5170223309 | Gas | Gov. Aggregation |
| DUKE | 5240224809 | Gas | Gov. Aggregation |
| DUKE | 4550355202 | Gas | Gov. Aggregation |
| DUKE | 5620350607 | Gas | Gov. Aggregation |
| DUKE | 2340223902 | Gas | Gov. Aggregation |
| DUKE | 6850225207 | Gas | Gov. Aggregation |
| DUKE | 4400222905 | Gas | Gov. Aggregation |
| DUKE | 0770222903 | Gas | Gov. Aggregation |
| DUKE | 1790221516 | Gas | Gov. Aggregation |
| DUKE | 2790221509 | Gas | Gov. Aggregation |
| DUKE | 3790221505 | Gas | Gov. Aggregation |
| DUKE | 2200209512 | Gas | Gov. Aggregation |
| DUKE | 3720214213 | Gas | Gov. Aggregation |
| DUKE | 1930212111 | Gas | Gov. Aggregation |
| DUKE | 6880356610 | Gas | Gov. Aggregation |
| DUKE | 8910209903 | Gas | Gov. Aggregation |
| DUKE | 8010211507 | Gas | Gov. Aggregation |
| DUKE | 5510216603 | Gas | Gov. Aggregation |
| DUKE | 5120212612 | Gas | Gov. Aggregation |
| DUKE | 4270214003 | Gas | Gov. Aggregation |
| DUKE | 2490215405 | Gas | Gov. Aggregation |
| DUKE | 5300210305 | Gas | Gov. Aggregation |
| DUKE | 2650209408 | Gas | Gov. Aggregation |
| DUKE | 4370214011 | Gas | Gov. Aggregation |
| DUKE | 7970215404 | Gas | Gov. Aggregation |
| DUKE | 9790211108 | Gas | Gov. Aggregation |
| DUKE | 7810216110 | Gas | Gov. Aggregation |
| DUKE | 5110352403 | Gas | Gov. Aggregation |
| DUKE | 6500351403 | Gas | Gov. Aggregation |
| DUKE | 0920210903 | Gas | Gov. Aggregation |
| DUKE | 3880224807 | Gas | Gov. Aggregation |
| DUKE | 3650219606 | Gas | Gov. Aggregation |
| DUKE | 5550355205 | Gas | Gov. Aggregation |
| DUKE | 7850225202 | Gas | Gov. Aggregation |
| DUKE | 3620360125 | Gas | Gov. Aggregation |
| DUKE | 3320203604 | Gas | Gov. Aggregation |
| DUKE | 3910225209 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 2180008483245 | Gas | Gov. Aggregation |
| DEO | 0180006496448 | Gas | Gov. Aggregation |
| DEO | 0180003269748 | Gas | Gov. Aggregation |
| DEO | 8500063560956 | Gas | Gov. Aggregation |
| DEO | 6180000201873 | Gas | Gov. Aggregation |
| DEO | 2180000240754 | Gas | Gov. Aggregation |
| DEO | 2180004737402 | Gas | Gov. Aggregation |
| DEO | 7500055767545 | Gas | Gov. Aggregation |
| DEO | 2500061338573 | Gas | Gov. Aggregation |
| DEO | 2180007141888 | Gas | Gov. Aggregation |
| DEO | 2180006617207 | Gas | Gov. Aggregation |
| DEO | 2500051802640 | Gas | Gov. Aggregation |
| DEO | 7180003810292 | Gas | Gov. Aggregation |
| DEO | 7180001453477 | Gas | Gov. Aggregation |
| DEO | 7180002957688 | Gas | Gov. Aggregation |
| DEO | 7180003801904 | Gas | Gov. Aggregation |
| DEO | 7180000355813 | Gas | Gov. Aggregation |
| DEO | 6500063191003 | Gas | Gov. Aggregation |
| DEO | 6500047675582 | Gas | Gov. Aggregation |
| DEO | 3500002557124 | Gas | Gov. Aggregation |
| DEO | 6180004405405 | Gas | Gov. Aggregation |
| DEO | 6500061274207 | Gas | Gov. Aggregation |
| DEO | 6500060825883 | Gas | Gov. Aggregation |
| DEO | 9500061285193 | Gas | Gov. Aggregation |
| DEO | 9500067482323 | Gas | Gov. Aggregation |
| DEO | 9180007874801 | Gas | Gov. Aggregation |
| COH | 129245320074 | Gas | Gov. Aggregation |
| COH | 194939690040 | Gas | Gov. Aggregation |
| COH | 201920830012 | Gas | Gov. Aggregation |
| COH | 201677050013 | Gas | Gov. Aggregation |
| COH | 201677050031 | Gas | Gov. Aggregation |
| COH | 201677050059 | Gas | Gov. Aggregation |
| COH | 166834890019 | Gas | Gov. Aggregation |
| COH | 195024580032 | Gas | Gov. Aggregation |
| COH | 203058450019 | Gas | Gov. Aggregation |
| COH | 203402730019 | Gas | Gov. Aggregation |
| COH | 204501640017 | Gas | Gov. Aggregation |
| COH | 204882230017 | Gas | Gov. Aggregation |
| COH | 205043700015 | Gas | Gov. Aggregation |
| COH | 203948770015 | Gas | Gov. Aggregation |
| COH | 204033250012 | Gas | Gov. Aggregation |
| COH | 201972200015 | Gas | Gov. Aggregation |
| COH | 197884760049 | Gas | Gov. Aggregation |
| COH | 203868230018 | Gas | Gov. Aggregation |
| COH | 203828080014 | Gas | Gov. Aggregation |
| COH | 203433390016 | Gas | Gov. Aggregation |
| COH | 203527400014 | Gas | Gov. Aggregation |
| COH | 202961100018 | Gas | Gov. Aggregation |
| COH | 202967450013 | Gas | Gov. Aggregation |
| COH | 205100520011 | Gas | Gov. Aggregation |
| COH | 204653520011 | Gas | Gov. Aggregation |
| COH | 204534230014 | Gas | Gov. Aggregation |
| COH | 203811040017 | Gas | Gov. Aggregation |
| DUKE | 3660052229 | Gas | Gov. Aggregation |
| DUKE | 1070052224 | Gas | Gov. Aggregation |
| DUKE | 5400009121 | Gas | Gov. Aggregation |
| DUKE | 3300009123 | Gas | Gov. Aggregation |
| DUKE | 4890058321 | Gas | Gov. Aggregation |
| DUKE | 4890211301 | Gas | Gov. Aggregation |
| DUKE | 4980058321 | Gas | Gov. Aggregation |
| DUKE | 4360202903 | Gas | Gov. Aggregation |
| DUKE | 3980058323 | Gas | Gov. Aggregation |
| DUKE | 9970018322 | Gas | Gov. Aggregation |
| DUKE | 9850018322 | Gas | Gov. Aggregation |
| DUKE | 9650018325 | Gas | Gov. Aggregation |
| DUKE | 9260018320 | Gas | Gov. Aggregation |
| DUKE | 9350018323 | Gas | Gov. Aggregation |
| DUKE | 8750018320 | Gas | Gov. Aggregation |
| DUKE | 8350018325 | Gas | Gov. Aggregation |
| DUKE | 4480036446 | Gas | Gov. Aggregation |
| DUKE | 4370224404 | Gas | Gov. Aggregation |
| DUKE | 2660213320 | Gas | Gov. Aggregation |
| DUKE | 0000058431 | Gas | Gov. Aggregation |
| DUKE | 0090058330 | Gas | Gov. Aggregation |
| DUKE | 2980058324 | Gas | Gov. Aggregation |
| DUKE | 4890087327 | Gas | Gov. Aggregation |
| DUKE | 2300217303 | Gas | Gov. Aggregation |
| DUKE | 0730215605 | Gas | Gov. Aggregation |
| DUKE | 0740212408 | Gas | Gov. Aggregation |
| DUKE | 5460214411 | Gas | Gov. Aggregation |
| DUKE | 9610214505 | Gas | Gov. Aggregation |
| DUKE | 0720215308 | Gas | Gov. Aggregation |
| DUKE | 2630215602 | Gas | Gov. Aggregation |
| DUKE | 2600221603 | Gas | Gov. Aggregation |
| VEDO | 4017053492365137 | Gas | Gov. Aggregation |
| VEDO | 4001772902140395 | Gas | Gov. Aggregation |
| VEDO | 4020314842207486 | Gas | Gov. Aggregation |
| VEDO | 4020321792385308 | Gas | Gov. Aggregation |
| VEDO | 4020295032164538 | Gas | Gov. Aggregation |
| VEDO | 4015218302124965 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 2280204307 | Gas | Gov. Aggregation |
| DUKE | 9700213306 | Gas | Gov. Aggregation |
| DUKE | 1390214507 | Gas | Gov. Aggregation |
| DUKE | 1280215903 | Gas | Gov. Aggregation |
| DUKE | 2010215008 | Gas | Gov. Aggregation |
| DUKE | 1010215011 | Gas | Gov. Aggregation |
| DUKE | 4060214721 | Gas | Gov. Aggregation |
| DUKE | 7030214806 | Gas | Gov. Aggregation |
| DUKE | 1600203603 | Gas | Gov. Aggregation |
| DUKE | 0650207508 | Gas | Gov. Aggregation |
| DUKE | 4240210908 | Gas | Gov. Aggregation |
| DUKE | 4900203602 | Gas | Gov. Aggregation |
| DUKE | 8510212606 | Gas | Gov. Aggregation |
| DUKE | 3160358812 | Gas | Gov. Aggregation |
| DUKE | 2010358814 | Gas | Gov. Aggregation |
| DUKE | 4770362604 | Gas | Gov. Aggregation |
| DUKE | 5770362608 | Gas | Gov. Aggregation |
| DUKE | 1910203407 | Gas | Gov. Aggregation |
| DUKE | 9110362314 | Gas | Gov. Aggregation |
| DUKE | 4900202412 | Gas | Gov. Aggregation |
| DUKE | 9680202705 | Gas | Gov. Aggregation |
| DUKE | 9990359904 | Gas | Gov. Aggregation |
| DUKE | 6550354906 | Gas | Gov. Aggregation |
| DUKE | 5440363804 | Gas | Gov. Aggregation |
| DUKE | 2740356302 | Gas | Gov. Aggregation |
| DUKE | 7160350709 | Gas | Gov. Aggregation |
| DUKE | 4210352504 | Gas | Gov. Aggregation |
| DUKE | 2290353803 | Gas | Gov. Aggregation |
| DUKE | 1330358003 | Gas | Gov. Aggregation |
| DUKE | 1010360308 | Gas | Gov. Aggregation |
| DUKE | 0850359404 | Gas | Gov. Aggregation |
| DUKE | 8440353207 | Gas | Gov. Aggregation |
| DUKE | 9900360307 | Gas | Gov. Aggregation |
| DUKE | 4000360005 | Gas | Gov. Aggregation |
| DUKE | 8300356102 | Gas | Gov. Aggregation |
| DUKE | 2520394703 | Gas | Gov. Aggregation |
| DUKE | 1520394702 | Gas | Gov. Aggregation |
| DUKE | 7570027530 | Gas | Gov. Aggregation |
| DUKE | 5340225202 | Gas | Gov. Aggregation |
| DUKE | 8180222706 | Gas | Gov. Aggregation |
| DUKE | 8350222904 | Gas | Gov. Aggregation |
| DUKE | 2890224504 | Gas | Gov. Aggregation |
| DUKE | 5820223905 | Gas | Gov. Aggregation |
| DUKE | 6180222706 | Gas | Gov. Aggregation |
| DUKE | 1990224206 | Gas | Gov. Aggregation |
| DUKE | 0650217204 | Gas | Gov. Aggregation |
| DUKE | 6130215703 | Gas | Gov. Aggregation |
| DUKE | 7130215702 | Gas | Gov. Aggregation |
| DUKE | 9700215702 | Gas | Gov. Aggregation |
| DUKE | 3000372903 | Gas | Gov. Aggregation |
| DUKE | 2680372104 | Gas | Gov. Aggregation |
| DUKE | 7340372005 | Gas | Gov. Aggregation |
| DUKE | 0510220704 | Gas | Gov. Aggregation |
| DUKE | 8700217805 | Gas | Gov. Aggregation |
| DUKE | 1260215604 | Gas | Gov. Aggregation |
| DUKE | 0550215704 | Gas | Gov. Aggregation |
| DUKE | 3550217202 | Gas | Gov. Aggregation |
| DUKE | 2550215804 | Gas | Gov. Aggregation |
| DUKE | 3060215906 | Gas | Gov. Aggregation |
| DUKE | 8850215905 | Gas | Gov. Aggregation |
| DUKE | 0350374303 | Gas | Gov. Aggregation |
| DUKE | 6890372302 | Gas | Gov. Aggregation |
| DUKE | 2340383603 | Gas | Gov. Aggregation |
| DUKE | 7340385804 | Gas | Gov. Aggregation |
| DUKE | 6310391702 | Gas | Gov. Aggregation |
| DUKE | 6550390202 | Gas | Gov. Aggregation |
| DUKE | 4560390802 | Gas | Gov. Aggregation |
| DUKE | 0860390502 | Gas | Gov. Aggregation |
| DUKE | 6550375702 | Gas | Gov. Aggregation |
| DUKE | 0730379403 | Gas | Gov. Aggregation |
| DUKE | 1620372003 | Gas | Gov. Aggregation |
| DUKE | 0320375902 | Gas | Gov. Aggregation |
| DUKE | 8450362216 | Gas | Gov. Aggregation |
| DUKE | 7900361302 | Gas | Gov. Aggregation |
| DUKE | 2950366603 | Gas | Gov. Aggregation |
| DUKE | 4990027534 | Gas | Gov. Aggregation |
| DUKE | 3170350801 | Gas | Gov. Aggregation |
| DUKE | 0120206403 | Gas | Gov. Aggregation |
| DUKE | 7970068524 | Gas | Gov. Aggregation |
| DUKE | 6110388402 | Gas | Gov. Aggregation |
| DUKE | 0190027662 | Gas | Gov. Aggregation |
| DUKE | 7380027620 | Gas | Gov. Aggregation |
| DUKE | 8720201805 | Gas | Gov. Aggregation |
| DUKE | 7080027621 | Gas | Gov. Aggregation |
| DUKE | 3770027625 | Gas | Gov. Aggregation |
| DUKE | 8310216304 | Gas | Gov. Aggregation |
| DUKE | 7580027621 | Gas | Gov. Aggregation |
| DUKE | 7340214503 | Gas | Gov. Aggregation |
| DUKE | 8340214502 | Gas | Gov. Aggregation |
| DUKE | 4090027623 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4020847632414048 | Gas | Gov. Aggregation |
| VEDO | 4017401222218587 | Gas | Gov. Aggregation |
| VEDO | 4020852772292505 | Gas | Gov. Aggregation |
| VEDO | 4019236662599425 | Gas | Gov. Aggregation |
| VEDO | 4002756112180320 | Gas | Gov. Aggregation |
| VEDO | 4017613602354782 | Gas | Gov. Aggregation |
| VEDO | 4018558752380573 | Gas | Gov. Aggregation |
| VEDO | 4019421582472442 | Gas | Gov. Aggregation |
| VEDO | 4020297032105417 | Gas | Gov. Aggregation |
| VEDO | 4020298562408919 | Gas | Gov. Aggregation |
| VEDO | 4020334862239814 | Gas | Gov. Aggregation |
| VEDO | 4017619692675761 | Gas | Gov. Aggregation |
| VEDO | 4020859902281824 | Gas | Gov. Aggregation |
| VEDO | 4020321462112283 | Gas | Gov. Aggregation |
| VEDO | 4018045492402436 | Gas | Gov. Aggregation |
| VEDO | 4019349342676992 | Gas | Gov. Aggregation |
| VEDO | 4020299792379008 | Gas | Gov. Aggregation |
| VEDO | 4019127902438964 | Gas | Gov. Aggregation |
| VEDO | 4020837072132217 | Gas | Gov. Aggregation |
| VEDO | 4017335932481828 | Gas | Gov. Aggregation |
| VEDO | 4020293832413329 | Gas | Gov. Aggregation |
| VEDO | 4018239732172740 | Gas | Gov. Aggregation |
| VEDO | 4002818072200455 | Gas | Gov. Aggregation |
| VEDO | 4020865582271361 | Gas | Gov. Aggregation |
| VEDO | 4020897842428413 | Gas | Gov. Aggregation |
| VEDO | 4019529042390338 | Gas | Gov. Aggregation |
| VEDO | 4019884802275462 | Gas | Gov. Aggregation |
| VEDO | 4019897792472334 | Gas | Gov. Aggregation |
| VEDO | 4017815022279948 | Gas | Gov. Aggregation |
| VEDO | 4019469302233369 | Gas | Gov. Aggregation |
| VEDO | 4020836812677215 | Gas | Gov. Aggregation |
| VEDO | 4020852042343385 | Gas | Gov. Aggregation |
| VEDO | 4020319372117940 | Gas | Gov. Aggregation |
| DEO | 6500050354921 | Gas | Gov. Aggregation |
| DEO | 2500051981313 | Gas | Gov. Aggregation |
| DEO | 0440107977205 | Gas | Gov. Aggregation |
| DEO | 7500032237671 | Gas | Gov. Aggregation |
| DEO | 5440100846695 | Gas | Gov. Aggregation |
| DEO | 3440107889541 | Gas | Gov. Aggregation |
| DEO | 0500048750668 | Gas | Gov. Aggregation |
| DEO | 8500049567886 | Gas | Gov. Aggregation |
| DEO | 6500015927500 | Gas | Gov. Aggregation |
| DEO | 6500041491486 | Gas | Gov. Aggregation |
| DEO | 7440104184779 | Gas | Gov. Aggregation |
| DEO | 7442104127157 | Gas | Gov. Aggregation |
| DEO | 4440101940906 | Gas | Gov. Aggregation |
| DEO | 0500048958219 | Gas | Gov. Aggregation |
| DEO | 5440104035600 | Gas | Gov. Aggregation |
| DEO | 7440101292915 | Gas | Gov. Aggregation |
| DEO | 9500027541315 | Gas | Gov. Aggregation |
| DEO | 4442105065710 | Gas | Gov. Aggregation |
| DEO | 4442106171800 | Gas | Gov. Aggregation |
| DEO | 9500052176249 | Gas | Gov. Aggregation |
| DEO | 0500050388462 | Gas | Gov. Aggregation |
| DEO | 4500052777490 | Gas | Gov. Aggregation |
| COH | 174002870023 | Gas | Gov. Aggregation |
| COH | 176125470016 | Gas | Gov. Aggregation |
| COH | 196697700012 | Gas | Gov. Aggregation |
| COH | 196782820016 | Gas | Gov. Aggregation |
| COH | 159850450014 | Gas | Gov. Aggregation |
| COH | 174818650039 | Gas | Gov. Aggregation |
| COH | 197695550017 | Gas | Gov. Aggregation |
| COH | 164391120010 | Gas | Gov. Aggregation |
| COH | 111116390028 | Gas | Gov. Aggregation |
| COH | 171808790052 | Gas | Gov. Aggregation |
| COH | 193993880010 | Gas | Gov. Aggregation |
| COH | 139518380268 | Gas | Gov. Aggregation |
| COH | 111120830017 | Gas | Gov. Aggregation |
| COH | 158963580037 | Gas | Gov. Aggregation |
| COH | 194739760012 | Gas | Gov. Aggregation |
| COH | 189031030012 | Gas | Gov. Aggregation |
| COH | 195643890017 | Gas | Gov. Aggregation |
| COH | 160401660018 | Gas | Gov. Aggregation |
| COH | 177712120013 | Gas | Gov. Aggregation |
| COH | 140149810043 | Gas | Gov. Aggregation |
| COH | 153269460011 | Gas | Gov. Aggregation |
| COH | 169137130011 | Gas | Gov. Aggregation |
| COH | 199901470013 | Gas | Gov. Aggregation |
| COH | 154317470024 | Gas | Gov. Aggregation |
| COH | 153575250025 | Gas | Gov. Aggregation |
| COH | 169897120013 | Gas | Gov. Aggregation |
| COH | 131248050035 | Gas | Gov. Aggregation |
| COH | 111171680012 | Gas | Gov. Aggregation |
| COH | 157788290022 | Gas | Gov. Aggregation |
| COH | 169122240019 | Gas | Gov. Aggregation |
| COH | 172259270019 | Gas | Gov. Aggregation |
| COH | 158167290018 | Gas | Gov. Aggregation |
| COH | 189526540016 | Gas | Gov. Aggregation |
| COH | 152970340010 | Gas | Gov. Aggregation |
| COH | 172917440017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 7030085323 | Gas | Gov. Aggregation |
| DUKE | 2670027620 | Gas | Gov. Aggregation |
| DUKE | 1090222906 | Gas | Gov. Aggregation |
| DUKE | 1050222907 | Gas | Gov. Aggregation |
| DUKE | 2570027625 | Gas | Gov. Aggregation |
| DUKE | 6550204002 | Gas | Gov. Aggregation |
| DUKE | 8210206004 | Gas | Gov. Aggregation |
| DUKE | 9570027634 | Gas | Gov. Aggregation |
| DUKE | 5250027527 | Gas | Gov. Aggregation |
| DUKE | 4250027528 | Gas | Gov. Aggregation |
| DUKE | 9830077320 | Gas | Gov. Aggregation |
| DUKE | 6540208502 | Gas | Gov. Aggregation |
| DUKE | 8840027524 | Gas | Gov. Aggregation |
| DUKE | 2940027534 | Gas | Gov. Aggregation |
| DUKE | 3940027524 | Gas | Gov. Aggregation |
| DUKE | 6940027559 | Gas | Gov. Aggregation |
| DUKE | 8270027534 | Gas | Gov. Aggregation |
| DUKE | 7170027526 | Gas | Gov. Aggregation |
| DUKE | 7550074827 | Gas | Gov. Aggregation |
| DUKE | 6170027522 | Gas | Gov. Aggregation |
| DUKE | 5170027542 | Gas | Gov. Aggregation |
| DUKE | 0570027524 | Gas | Gov. Aggregation |
| DUKE | 4670027523 | Gas | Gov. Aggregation |
| DUKE | 8870208911 | Gas | Gov. Aggregation |
| DUKE | 7870208910 | Gas | Gov. Aggregation |
| DUKE | 6870208909 | Gas | Gov. Aggregation |
| DUKE | 9870208903 | Gas | Gov. Aggregation |
| DUKE | 0750365302 | Gas | Gov. Aggregation |
| DUKE | 9470027521 | Gas | Gov. Aggregation |
| DUKE | 0790085322 | Gas | Gov. Aggregation |
| DUKE | 3510030635 | Gas | Gov. Aggregation |
| DUKE | 2510030623 | Gas | Gov. Aggregation |
| DUKE | 2000083421 | Gas | Gov. Aggregation |
| DUKE | 9410030626 | Gas | Gov. Aggregation |
| DUKE | 0180061421 | Gas | Gov. Aggregation |
| DUKE | 5490030520 | Gas | Gov. Aggregation |
| DUKE | 7490030534 | Gas | Gov. Aggregation |
| DUKE | 6590030523 | Gas | Gov. Aggregation |
| DUKE | 3490030538 | Gas | Gov. Aggregation |
| DUKE | 4290030526 | Gas | Gov. Aggregation |
| DUKE | 5290030534 | Gas | Gov. Aggregation |
| DUKE | 5990375807 | Gas | Gov. Aggregation |
| DUKE | 3300369504 | Gas | Gov. Aggregation |
| DUKE | 9310366003 | Gas | Gov. Aggregation |
| DUKE | 5000371503 | Gas | Gov. Aggregation |
| DUKE | 4670367002 | Gas | Gov. Aggregation |
| DUKE | 3180061420 | Gas | Gov. Aggregation |
| DUKE | 8080061422 | Gas | Gov. Aggregation |
| DUKE | 4180061422 | Gas | Gov. Aggregation |
| DUKE | 3380061429 | Gas | Gov. Aggregation |
| DUKE | 2500385903 | Gas | Gov. Aggregation |
| DUKE | 5360208007 | Gas | Gov. Aggregation |
| DUKE | 5510205306 | Gas | Gov. Aggregation |
| DUKE | 9280061422 | Gas | Gov. Aggregation |
| DUKE | 5380061437 | Gas | Gov. Aggregation |
| DUKE | 6380061424 | Gas | Gov. Aggregation |
| DUKE | 2700214209 | Gas | Gov. Aggregation |
| DUKE | 8560214002 | Gas | Gov. Aggregation |
| DUKE | 3680218707 | Gas | Gov. Aggregation |
| DUKE | 2780361401 | Gas | Gov. Aggregation |
| DUKE | 4280075826 | Gas | Gov. Aggregation |
| DUKE | 3070061425 | Gas | Gov. Aggregation |
| DUKE | 2960061421 | Gas | Gov. Aggregation |
| DUKE | 6960061435 | Gas | Gov. Aggregation |
| DUKE | 4960061468 | Gas | Gov. Aggregation |
| DUKE | 7420049221 | Gas | Gov. Aggregation |
| COH | 122404950017 | Gas | Gov. Aggregation |
| COH | 115155010012 | Gas | Gov. Aggregation |
| VEDO | 4002618692256813 | Gas | Gov. Aggregation |
| DEO | 6500049015522 | Gas | Gov. Aggregation |
| COH | 210220520010 | Gas | Gov. Aggregation |
| VEDO | 4001408892138352 | Gas | Gov. Aggregation |
| COH | 151308060068 | Gas | Gov. Aggregation |
| COH | 185503580010 | Gas | Gov. Aggregation |
| COH | 185540330014 | Gas | Gov. Aggregation |
| COH | 185709090026 | Gas | Gov. Aggregation |
| COH | 186163020018 | Gas | Gov. Aggregation |
| COH | 160082460036 | Gas | Gov. Aggregation |
| COH | 162628830029 | Gas | Gov. Aggregation |
| COH | 186590080011 | Gas | Gov. Aggregation |
| COH | 186614090017 | Gas | Gov. Aggregation |
| COH | 122700720017 | Gas | Gov. Aggregation |
| COH | 164884300017 | Gas | Gov. Aggregation |
| COH | 112115900012 | Gas | Gov. Aggregation |
| COH | 122719510049 | Gas | Gov. Aggregation |
| COH | 122749510019 | Gas | Gov. Aggregation |
| COH | 122963010047 | Gas | Gov. Aggregation |
| COH | 123742360023 | Gas | Gov. Aggregation |
| COH | 112294860013 | Gas | Gov. Aggregation |
| COH | 123107010022 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 197515460016 | Gas | Gov. Aggregation |
| COH | 156510590018 | Gas | Gov. Aggregation |
| COH | 177247410019 | Gas | Gov. Aggregation |
| COH | 158230020019 | Gas | Gov. Aggregation |
| COH | 193690070012 | Gas | Gov. Aggregation |
| COH | 141550740359 | Gas | Gov. Aggregation |
| COH | 193511490012 | Gas | Gov. Aggregation |
| COH | 196274010013 | Gas | Gov. Aggregation |
| COH | 151940480015 | Gas | Gov. Aggregation |
| COH | 111122330027 | Gas | Gov. Aggregation |
| COH | 111115840016 | Gas | Gov. Aggregation |
| COH | 165012390042 | Gas | Gov. Aggregation |
| COH | 127598710013 | Gas | Gov. Aggregation |
| COH | 121925450037 | Gas | Gov. Aggregation |
| COH | 169030960013 | Gas | Gov. Aggregation |
| COH | 185766230017 | Gas | Gov. Aggregation |
| COH | 199372980019 | Gas | Gov. Aggregation |
| COH | 169449320010 | Gas | Gov. Aggregation |
| COH | 185682400019 | Gas | Gov. Aggregation |
| COH | 121948180027 | Gas | Gov. Aggregation |
| COH | 165562890042 | Gas | Gov. Aggregation |
| COH | 196883800016 | Gas | Gov. Aggregation |
| COH | 173441930012 | Gas | Gov. Aggregation |
| COH | 121952450030 | Gas | Gov. Aggregation |
| COH | 160314010064 | Gas | Gov. Aggregation |
| COH | 145692190039 | Gas | Gov. Aggregation |
| COH | 134177660017 | Gas | Gov. Aggregation |
| COH | 198178540176 | Gas | Gov. Aggregation |
| COH | 121933050016 | Gas | Gov. Aggregation |
| COH | 121975250025 | Gas | Gov. Aggregation |
| COH | 143061490026 | Gas | Gov. Aggregation |
| COH | 193450270018 | Gas | Gov. Aggregation |
| COH | 191739380024 | Gas | Gov. Aggregation |
| COH | 121927770018 | Gas | Gov. Aggregation |
| COH | 192683810012 | Gas | Gov. Aggregation |
| COH | 121978570022 | Gas | Gov. Aggregation |
| COH | 193146620037 | Gas | Gov. Aggregation |
| COH | 193334060027 | Gas | Gov. Aggregation |
| COH | 195931820038 | Gas | Gov. Aggregation |
| COH | 196669400023 | Gas | Gov. Aggregation |
| COH | 200067320010 | Gas | Gov. Aggregation |
| COH | 200067340016 | Gas | Gov. Aggregation |
| COH | 200071780015 | Gas | Gov. Aggregation |
| COH | 200131190011 | Gas | Gov. Aggregation |
| COH | 200210850014 | Gas | Gov. Aggregation |
| COH | 200217710015 | Gas | Gov. Aggregation |
| COH | 200220910010 | Gas | Gov. Aggregation |
| COH | 200318940017 | Gas | Gov. Aggregation |
| COH | 200322950016 | Gas | Gov. Aggregation |
| COH | 200356740019 | Gas | Gov. Aggregation |
| COH | 200789300014 | Gas | Gov. Aggregation |
| COH | 200791430012 | Gas | Gov. Aggregation |
| COH | 200796030016 | Gas | Gov. Aggregation |
| COH | 200810580019 | Gas | Gov. Aggregation |
| COH | 200889110012 | Gas | Gov. Aggregation |
| COH | 200893870014 | Gas | Gov. Aggregation |
| COH | 200895360017 | Gas | Gov. Aggregation |
| COH | 200904770010 | Gas | Gov. Aggregation |
| COH | 194986130011 | Gas | Gov. Aggregation |
| COH | 194576980012 | Gas | Gov. Aggregation |
| COH | 194662830010 | Gas | Gov. Aggregation |
| COH | 194757020019 | Gas | Gov. Aggregation |
| COH | 197922630017 | Gas | Gov. Aggregation |
| COH | 198568010018 | Gas | Gov. Aggregation |
| COH | 196972460019 | Gas | Gov. Aggregation |
| COH | 121938350022 | Gas | Gov. Aggregation |
| COH | 122536830040 | Gas | Gov. Aggregation |
| COH | 198545690014 | Gas | Gov. Aggregation |
| COH | 197494580017 | Gas | Gov. Aggregation |
| COH | 197544570030 | Gas | Gov. Aggregation |
| COH | 197761640017 | Gas | Gov. Aggregation |
| COH | 198178540256 | Gas | Gov. Aggregation |
| COH | 198178540416 | Gas | Gov. Aggregation |
| COH | 197319750011 | Gas | Gov. Aggregation |
| COH | 198304420010 | Gas | Gov. Aggregation |
| COH | 173085620031 | Gas | Gov. Aggregation |
| COH | 199146520014 | Gas | Gov. Aggregation |
| COH | 199203300018 | Gas | Gov. Aggregation |
| COH | 199221650018 | Gas | Gov. Aggregation |
| COH | 199460360012 | Gas | Gov. Aggregation |
| COH | 199460470019 | Gas | Gov. Aggregation |
| COH | 199488940012 | Gas | Gov. Aggregation |
| COH | 199578410012 | Gas | Gov. Aggregation |
| COH | 199603770012 | Gas | Gov. Aggregation |
| COH | 199603800015 | Gas | Gov. Aggregation |
| COH | 199652510013 | Gas | Gov. Aggregation |
| COH | 199800100014 | Gas | Gov. Aggregation |
| COH | 199803230011 | Gas | Gov. Aggregation |
| COH | 199864000011 | Gas | Gov. Aggregation |
| COH | 199872380015 | Gas | Gov. Aggregation |
| COH | 188392560018 | Gas | Gov. Aggregation |
| COH | 186790180016 | Gas | Gov. Aggregation |
| COH | 156480380017 | Gas | Gov. Aggregation |
| COH | 163219270032 | Gas | Gov. Aggregation |
| COH | 123741230013 | Gas | Gov. Aggregation |
| COH | 123749240015 | Gas | Gov. Aggregation |
| COH | 123751380011 | Gas | Gov. Aggregation |
| COH | 112520950022 | Gas | Gov. Aggregation |
| COH | 125750680027 | Gas | Gov. Aggregation |
| COH | 125778160019 | Gas | Gov. Aggregation |
| COH | 125836860018 | Gas | Gov. Aggregation |
| COH | 125760760038 | Gas | Gov. Aggregation |
| COH | 125837760017 | Gas | Gov. Aggregation |
| COH | 125864320012 | Gas | Gov. Aggregation |
| COH | 125865160014 | Gas | Gov. Aggregation |
| COH | 125866820013 | Gas | Gov. Aggregation |
| COH | 188117840011 | Gas | Gov. Aggregation |
| COH | 188867640014 | Gas | Gov. Aggregation |
| COH | 125864270013 | Gas | Gov. Aggregation |
| COH | 125864310023 | Gas | Gov. Aggregation |
| COH | 189399280016 | Gas | Gov. Aggregation |
| COH | 115008500065 | Gas | Gov. Aggregation |
| COH | 115014230014 | Gas | Gov. Aggregation |
| COH | 125779920017 | Gas | Gov. Aggregation |
| COH | 125811500024 | Gas | Gov. Aggregation |
| COH | 189352450014 | Gas | Gov. Aggregation |
| COH | 127593870092 | Gas | Gov. Aggregation |
| COH | 130566700026 | Gas | Gov. Aggregation |
| COH | 190262920013 | Gas | Gov. Aggregation |
| COH | 136130930016 | Gas | Gov. Aggregation |
| COH | 138683670036 | Gas | Gov. Aggregation |
| COH | 133707060028 | Gas | Gov. Aggregation |
| COH | 138206950028 | Gas | Gov. Aggregation |
| COH | 141936190053 | Gas | Gov. Aggregation |
| COH | 190412400013 | Gas | Gov. Aggregation |
| COH | 190462350019 | Gas | Gov. Aggregation |
| COH | 190327480018 | Gas | Gov. Aggregation |
| COH | 144304890025 | Gas | Gov. Aggregation |
| COH | 166121500019 | Gas | Gov. Aggregation |
| COH | 191115980011 | Gas | Gov. Aggregation |
| COH | 166937360010 | Gas | Gov. Aggregation |
| COH | 168158170010 | Gas | Gov. Aggregation |
| COH | 121938480016 | Gas | Gov. Aggregation |
| COH | 121941770018 | Gas | Gov. Aggregation |
| COH | 121958780020 | Gas | Gov. Aggregation |
| COH | 121964480020 | Gas | Gov. Aggregation |
| COH | 121954130015 | Gas | Gov. Aggregation |
| COH | 121955950017 | Gas | Gov. Aggregation |
| COH | 122447600029 | Gas | Gov. Aggregation |
| COH | 134346280036 | Gas | Gov. Aggregation |
| COH | 135755640023 | Gas | Gov. Aggregation |
| COH | 191319350011 | Gas | Gov. Aggregation |
| COH | 191349550016 | Gas | Gov. Aggregation |
| COH | 169069720012 | Gas | Gov. Aggregation |
| COH | 145344040064 | Gas | Gov. Aggregation |
| COH | 168981460023 | Gas | Gov. Aggregation |
| COH | 168992810017 | Gas | Gov. Aggregation |
| COH | 191463420011 | Gas | Gov. Aggregation |
| COH | 171830340013 | Gas | Gov. Aggregation |
| COH | 191498690012 | Gas | Gov. Aggregation |
| COH | 124404970013 | Gas | Gov. Aggregation |
| COH | 122415040024 | Gas | Gov. Aggregation |
| COH | 122421870018 | Gas | Gov. Aggregation |
| COH | 169184690024 | Gas | Gov. Aggregation |
| COH | 169210980026 | Gas | Gov. Aggregation |
| COH | 171310670016 | Gas | Gov. Aggregation |
| COH | 147623220017 | Gas | Gov. Aggregation |
| COH | 124045130028 | Gas | Gov. Aggregation |
| COH | 124605300033 | Gas | Gov. Aggregation |
| COH | 124609820018 | Gas | Gov. Aggregation |
| COH | 169578570015 | Gas | Gov. Aggregation |
| COH | 124038780018 | Gas | Gov. Aggregation |
| COH | 130113180016 | Gas | Gov. Aggregation |
| COH | 136238260019 | Gas | Gov. Aggregation |
| COH | 136247640029 | Gas | Gov. Aggregation |
| COH | 136761670023 | Gas | Gov. Aggregation |
| COH | 177120660015 | Gas | Gov. Aggregation |
| COH | 137358450023 | Gas | Gov. Aggregation |
| COH | 171592250036 | Gas | Gov. Aggregation |
| COH | 140195270022 | Gas | Gov. Aggregation |
| COH | 187312810014 | Gas | Gov. Aggregation |
| COH | 187542320010 | Gas | Gov. Aggregation |
| COH | 188450700014 | Gas | Gov. Aggregation |
| COH | 189636420018 | Gas | Gov. Aggregation |
| COH | 189477070010 | Gas | Gov. Aggregation |
| COH | 115171420012 | Gas | Gov. Aggregation |
| COH | 189765430013 | Gas | Gov. Aggregation |
| COH | 189793290014 | Gas | Gov. Aggregation |
| COH | 153857300017 | Gas | Gov. Aggregation |
| COH | 153857310015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 199875520019 | Gas | Gov. Aggregation |
| COH | 196978150021 | Gas | Gov. Aggregation |
| COH | 196928190019 | Gas | Gov. Aggregation |
| COH | 197184960023 | Gas | Gov. Aggregation |
| COH | 197497050021 | Gas | Gov. Aggregation |
| COH | 188807050014 | Gas | Gov. Aggregation |
| COH | 198903020014 | Gas | Gov. Aggregation |
| COH | 198944790017 | Gas | Gov. Aggregation |
| COH | 160805320017 | Gas | Gov. Aggregation |
| COH | 129884460044 | Gas | Gov. Aggregation |
| COH | 162359580014 | Gas | Gov. Aggregation |
| COH | 151793250025 | Gas | Gov. Aggregation |
| COH | 185511290032 | Gas | Gov. Aggregation |
| COH | 152999290048 | Gas | Gov. Aggregation |
| COH | 201551140010 | Gas | Gov. Aggregation |
| COH | 146295140021 | Gas | Gov. Aggregation |
| COH | 149719112755 | Gas | Gov. Aggregation |
| COH | 153694180037 | Gas | Gov. Aggregation |
| COH | 157241300027 | Gas | Gov. Aggregation |
| COH | 157746090068 | Gas | Gov. Aggregation |
| COH | 171132340022 | Gas | Gov. Aggregation |
| COH | 172010820046 | Gas | Gov. Aggregation |
| COH | 172642340039 | Gas | Gov. Aggregation |
| COH | 174462350037 | Gas | Gov. Aggregation |
| COH | 186969520024 | Gas | Gov. Aggregation |
| COH | 188337800031 | Gas | Gov. Aggregation |
| COH | 188714520030 | Gas | Gov. Aggregation |
| COH | 194887620036 | Gas | Gov. Aggregation |
| COH | 194952660020 | Gas | Gov. Aggregation |
| COH | 195137910024 | Gas | Gov. Aggregation |
| COH | 195367150036 | Gas | Gov. Aggregation |
| COH | 196574120023 | Gas | Gov. Aggregation |
| COH | 196919650039 | Gas | Gov. Aggregation |
| COH | 201153490011 | Gas | Gov. Aggregation |
| COH | 201175700010 | Gas | Gov. Aggregation |
| COH | 201183840014 | Gas | Gov. Aggregation |
| COH | 201450240013 | Gas | Gov. Aggregation |
| COH | 201495430019 | Gas | Gov. Aggregation |
| COH | 201516380014 | Gas | Gov. Aggregation |
| COH | 200816630016 | Gas | Gov. Aggregation |
| COH | 201617540016 | Gas | Gov. Aggregation |
| COH | 201693150018 | Gas | Gov. Aggregation |
| COH | 201793210013 | Gas | Gov. Aggregation |
| COH | 201805150019 | Gas | Gov. Aggregation |
| COH | 201847850014 | Gas | Gov. Aggregation |
| COH | 201852520012 | Gas | Gov. Aggregation |
| COH | 201862930015 | Gas | Gov. Aggregation |
| COH | 201944380017 | Gas | Gov. Aggregation |
| COH | 201968680014 | Gas | Gov. Aggregation |
| COH | 201987770015 | Gas | Gov. Aggregation |
| COH | 201991920014 | Gas | Gov. Aggregation |
| COH | 199560520016 | Gas | Gov. Aggregation |
| COH | 197489930014 | Gas | Gov. Aggregation |
| COH | 143554780057 | Gas | Gov. Aggregation |
| COH | 121993880025 | Gas | Gov. Aggregation |
| COH | 204099130019 | Gas | Gov. Aggregation |
| COH | 204742270015 | Gas | Gov. Aggregation |
| COH | 199284620020 | Gas | Gov. Aggregation |
| COH | 187563150085 | Gas | Gov. Aggregation |
| COH | 203728160019 | Gas | Gov. Aggregation |
| COH | 203719410015 | Gas | Gov. Aggregation |
| COH | 201679190010 | Gas | Gov. Aggregation |
| COH | 201666040018 | Gas | Gov. Aggregation |
| COH | 203253310014 | Gas | Gov. Aggregation |
| COH | 205334170010 | Gas | Gov. Aggregation |
| COH | 205199130016 | Gas | Gov. Aggregation |
| COH | 202560800011 | Gas | Gov. Aggregation |
| COH | 202363950018 | Gas | Gov. Aggregation |
| COH | 203569230015 | Gas | Gov. Aggregation |
| COH | 119713000025 | Gas | Gov. Aggregation |
| COH | 204642080017 | Gas | Gov. Aggregation |
| COH | 201678000020 | Gas | Gov. Aggregation |
| COH | 202394300019 | Gas | Gov. Aggregation |
| COH | 205072620011 | Gas | Gov. Aggregation |
| COH | 203382740011 | Gas | Gov. Aggregation |
| COH | 204661960012 | Gas | Gov. Aggregation |
| COH | 204741160010 | Gas | Gov. Aggregation |
| COH | 204730450012 | Gas | Gov. Aggregation |
| COH | 204747700014 | Gas | Gov. Aggregation |
| COH | 203733540018 | Gas | Gov. Aggregation |
| COH | 140288060163 | Gas | Gov. Aggregation |
| COH | 200236570028 | Gas | Gov. Aggregation |
| COH | 203329110033 | Gas | Gov. Aggregation |
| COH | 205273610017 | Gas | Gov. Aggregation |
| COH | 205192850019 | Gas | Gov. Aggregation |
| COH | 205255080017 | Gas | Gov. Aggregation |
| COH | 204054360015 | Gas | Gov. Aggregation |
| COH | 202590260021 | Gas | Gov. Aggregation |
| COH | 203982410018 | Gas | Gov. Aggregation |
| COH | 203999170014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 167108120016 | Gas | Gov. Aggregation |
| COH | 188883390031 | Gas | Gov. Aggregation |
| COH | 166436450219 | Gas | Gov. Aggregation |
| COH | 190274000011 | Gas | Gov. Aggregation |
| COH | 190308510011 | Gas | Gov. Aggregation |
| COH | 190876120010 | Gas | Gov. Aggregation |
| COH | 168539800019 | Gas | Gov. Aggregation |
| COH | 168558060015 | Gas | Gov. Aggregation |
| COH | 190936170012 | Gas | Gov. Aggregation |
| COH | 191454400014 | Gas | Gov. Aggregation |
| COH | 169104500012 | Gas | Gov. Aggregation |
| COH | 190988270012 | Gas | Gov. Aggregation |
| COH | 191104750012 | Gas | Gov. Aggregation |
| COH | 191770260014 | Gas | Gov. Aggregation |
| COH | 171031160033 | Gas | Gov. Aggregation |
| COH | 157340760021 | Gas | Gov. Aggregation |
| COH | 158095930025 | Gas | Gov. Aggregation |
| COH | 169635380022 | Gas | Gov. Aggregation |
| COH | 191828580014 | Gas | Gov. Aggregation |
| COH | 170307770013 | Gas | Gov. Aggregation |
| COH | 149672780028 | Gas | Gov. Aggregation |
| COH | 150254110018 | Gas | Gov. Aggregation |
| COH | 149749260011 | Gas | Gov. Aggregation |
| COH | 151075920017 | Gas | Gov. Aggregation |
| COH | 173666220033 | Gas | Gov. Aggregation |
| COH | 152124650036 | Gas | Gov. Aggregation |
| COH | 152275850026 | Gas | Gov. Aggregation |
| COH | 191050610016 | Gas | Gov. Aggregation |
| COH | 163050750011 | Gas | Gov. Aggregation |
| COH | 151628700029 | Gas | Gov. Aggregation |
| COH | 151638850027 | Gas | Gov. Aggregation |
| COH | 163605340010 | Gas | Gov. Aggregation |
| COH | 152957560012 | Gas | Gov. Aggregation |
| COH | 190950830013 | Gas | Gov. Aggregation |
| COH | 174754500018 | Gas | Gov. Aggregation |
| COH | 153991300022 | Gas | Gov. Aggregation |
| COH | 153658380022 | Gas | Gov. Aggregation |
| COH | 153815330046 | Gas | Gov. Aggregation |
| COH | 153971840021 | Gas | Gov. Aggregation |
| COH | 154026000047 | Gas | Gov. Aggregation |
| COH | 108699500034 | Gas | Gov. Aggregation |
| COH | 108702550017 | Gas | Gov. Aggregation |
| COH | 176575250019 | Gas | Gov. Aggregation |
| COH | 110933110016 | Gas | Gov. Aggregation |
| COH | 191678070010 | Gas | Gov. Aggregation |
| COH | 154866900011 | Gas | Gov. Aggregation |
| COH | 108709080021 | Gas | Gov. Aggregation |
| COH | 155111070032 | Gas | Gov. Aggregation |
| COH | 110907990026 | Gas | Gov. Aggregation |
| COH | 108693980018 | Gas | Gov. Aggregation |
| COH | 108694600015 | Gas | Gov. Aggregation |
| COH | 108699970018 | Gas | Gov. Aggregation |
| COH | 155216600010 | Gas | Gov. Aggregation |
| COH | 108757450013 | Gas | Gov. Aggregation |
| COH | 108757780014 | Gas | Gov. Aggregation |
| COH | 108758260011 | Gas | Gov. Aggregation |
| COH | 108760850012 | Gas | Gov. Aggregation |
| COH | 108722810038 | Gas | Gov. Aggregation |
| COH | 155296230010 | Gas | Gov. Aggregation |
| COH | 111101510014 | Gas | Gov. Aggregation |
| COH | 108751240028 | Gas | Gov. Aggregation |
| COH | 108753730012 | Gas | Gov. Aggregation |
| COH | 108756620028 | Gas | Gov. Aggregation |
| COH | 108763340022 | Gas | Gov. Aggregation |
| COH | 108667490034 | Gas | Gov. Aggregation |
| COH | 108669230016 | Gas | Gov. Aggregation |
| COH | 108673090017 | Gas | Gov. Aggregation |
| COH | 108703130013 | Gas | Gov. Aggregation |
| COH | 111078170017 | Gas | Gov. Aggregation |
| COH | 111080980012 | Gas | Gov. Aggregation |
| COH | 111088530029 | Gas | Gov. Aggregation |
| COH | 108729240025 | Gas | Gov. Aggregation |
| COH | 108729760017 | Gas | Gov. Aggregation |
| COH | 108731960010 | Gas | Gov. Aggregation |
| COH | 108733880017 | Gas | Gov. Aggregation |
| COH | 108743200014 | Gas | Gov. Aggregation |
| COH | 108743520017 | Gas | Gov. Aggregation |
| COH | 108763640010 | Gas | Gov. Aggregation |
| COH | 108765190011 | Gas | Gov. Aggregation |
| COH | 108771840039 | Gas | Gov. Aggregation |
| COH | 108772560045 | Gas | Gov. Aggregation |
| COH | 185053310011 | Gas | Gov. Aggregation |
| COH | 155663390018 | Gas | Gov. Aggregation |
| COH | 156073890013 | Gas | Gov. Aggregation |
| COH | 156005620030 | Gas | Gov. Aggregation |
| COH | 108753160021 | Gas | Gov. Aggregation |
| COH | 108758670024 | Gas | Gov. Aggregation |
| COH | 149964950029 | Gas | Gov. Aggregation |
| COH | 150090580027 | Gas | Gov. Aggregation |
| COH | 157325630011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203943800018 | Gas | Gov. Aggregation |
| COH | 203570150016 | Gas | Gov. Aggregation |
| COH | 204096320015 | Gas | Gov. Aggregation |
| COH | 196953680022 | Gas | Gov. Aggregation |
| COH | 205124760011 | Gas | Gov. Aggregation |
| COH | 204621990010 | Gas | Gov. Aggregation |
| COH | 199658330019 | Gas | Gov. Aggregation |
| COH | 175035190026 | Gas | Gov. Aggregation |
| VEDO | 4010107942106933 | Gas | Gov. Aggregation |
| VEDO | 4018258222245010 | Gas | Gov. Aggregation |
| VEDO | 4018126532444868 | Gas | Gov. Aggregation |
| VEDO | 4020796742411719 | Gas | Gov. Aggregation |
| VEDO | 4018526002342659 | Gas | Gov. Aggregation |
| VEDO | 4018534022103999 | Gas | Gov. Aggregation |
| VEDO | 4018538662103203 | Gas | Gov. Aggregation |
| VEDO | 4018538662142840 | Gas | Gov. Aggregation |
| VEDO | 4018538662590178 | Gas | Gov. Aggregation |
| VEDO | 4018538832143016 | Gas | Gov. Aggregation |
| VEDO | 4018541232362721 | Gas | Gov. Aggregation |
| VEDO | 4019509672281532 | Gas | Gov. Aggregation |
| VEDO | 4016086324487419 | Gas | Gov. Aggregation |
| VEDO | 4004994262509992 | Gas | Gov. Aggregation |
| VEDO | 4003483592355015 | Gas | Gov. Aggregation |
| VEDO | 4002777222181227 | Gas | Gov. Aggregation |
| VEDO | 4001744982675189 | Gas | Gov. Aggregation |
| VEDO | 4019501252418441 | Gas | Gov. Aggregation |
| VEDO | 4019867752398780 | Gas | Gov. Aggregation |
| VEDO | 4019502672486905 | Gas | Gov. Aggregation |
| VEDO | 4020882382448846 | Gas | Gov. Aggregation |
| VEDO | 4001352072132988 | Gas | Gov. Aggregation |
| VEDO | 4001418942139255 | Gas | Gov. Aggregation |
| VEDO | 4001437112384760 | Gas | Gov. Aggregation |
| VEDO | 4001438742365009 | Gas | Gov. Aggregation |
| VEDO | 4001438742503917 | Gas | Gov. Aggregation |
| VEDO | 4001688202298956 | Gas | Gov. Aggregation |
| VEDO | 4017197762167838 | Gas | Gov. Aggregation |
| VEDO | 4018321224678858 | Gas | Gov. Aggregation |
| VEDO | 4001852962180828 | Gas | Gov. Aggregation |
| VEDO | 4001961092185514 | Gas | Gov. Aggregation |
| VEDO | 4002083362374825 | Gas | Gov. Aggregation |
| VEDO | 4002089522209971 | Gas | Gov. Aggregation |
| VEDO | 4002120432470357 | Gas | Gov. Aggregation |
| VEDO | 4002153772210509 | Gas | Gov. Aggregation |
| VEDO | 4002185512351938 | Gas | Gov. Aggregation |
| VEDO | 4002185732364934 | Gas | Gov. Aggregation |
| VEDO | 4002189522214100 | Gas | Gov. Aggregation |
| VEDO | 4002209482513682 | Gas | Gov. Aggregation |
| VEDO | 4002254752220566 | Gas | Gov. Aggregation |
| VEDO | 4002278832223002 | Gas | Gov. Aggregation |
| VEDO | 4002528152247722 | Gas | Gov. Aggregation |
| VEDO | 4002528212247727 | Gas | Gov. Aggregation |
| VEDO | 4002542342249194 | Gas | Gov. Aggregation |
| VEDO | 4002551252250119 | Gas | Gov. Aggregation |
| VEDO | 4002568412539849 | Gas | Gov. Aggregation |
| VEDO | 4002575162252527 | Gas | Gov. Aggregation |
| VEDO | 4002588802253852 | Gas | Gov. Aggregation |
| VEDO | 4002612472256141 | Gas | Gov. Aggregation |
| VEDO | 4002639402258835 | Gas | Gov. Aggregation |
| VEDO | 4002885972283566 | Gas | Gov. Aggregation |
| VEDO | 4002916502286650 | Gas | Gov. Aggregation |
| VEDO | 4002928912388467 | Gas | Gov. Aggregation |
| VEDO | 4002974582292719 | Gas | Gov. Aggregation |
| VEDO | 4002980872239289 | Gas | Gov. Aggregation |
| VEDO | 4003052852231762 | Gas | Gov. Aggregation |
| VEDO | 4003086262304100 | Gas | Gov. Aggregation |
| VEDO | 4003296502325847 | Gas | Gov. Aggregation |
| VEDO | 4003296502333945 | Gas | Gov. Aggregation |
| VEDO | 4003329522329309 | Gas | Gov. Aggregation |
| VEDO | 4003337042330096 | Gas | Gov. Aggregation |
| VEDO | 4003347262331206 | Gas | Gov. Aggregation |
| VEDO | 4003390862321172 | Gas | Gov. Aggregation |
| VEDO | 4003925622467166 | Gas | Gov. Aggregation |
| VEDO | 4003946512394943 | Gas | Gov. Aggregation |
| VEDO | 4003977372398225 | Gas | Gov. Aggregation |
| VEDO | 4003977372517209 | Gas | Gov. Aggregation |
| VEDO | 4003982502518042 | Gas | Gov. Aggregation |
| VEDO | 4003985882671908 | Gas | Gov. Aggregation |
| VEDO | 4003996102425801 | Gas | Gov. Aggregation |
| VEDO | 4004019962454994 | Gas | Gov. Aggregation |
| VEDO | 4004344362438242 | Gas | Gov. Aggregation |
| VEDO | 4004403682444775 | Gas | Gov. Aggregation |
| VEDO | 4004412722445783 | Gas | Gov. Aggregation |
| VEDO | 4004436952448462 | Gas | Gov. Aggregation |
| VEDO | 4004513372241306 | Gas | Gov. Aggregation |
| VEDO | 4010044572273007 | Gas | Gov. Aggregation |
| VEDO | 4010044572446541 | Gas | Gov. Aggregation |
| VEDO | 4010121272400019 | Gas | Gov. Aggregation |
| VEDO | 4010132512214593 | Gas | Gov. Aggregation |
| VEDO | 4015005742177886 | Gas | Gov. Aggregation |
| VEDO | 4015200102485584 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 150830860019 | Gas | Gov. Aggregation |
| COH | 150862590019 | Gas | Gov. Aggregation |
| COH | 149174950042 | Gas | Gov. Aggregation |
| COH | 149842670017 | Gas | Gov. Aggregation |
| COH | 151796110019 | Gas | Gov. Aggregation |
| COH | 151911970031 | Gas | Gov. Aggregation |
| COH | 152302820014 | Gas | Gov. Aggregation |
| COH | 156729780024 | Gas | Gov. Aggregation |
| COH | 187767120016 | Gas | Gov. Aggregation |
| COH | 154216370029 | Gas | Gov. Aggregation |
| COH | 158166560022 | Gas | Gov. Aggregation |
| COH | 154810000026 | Gas | Gov. Aggregation |
| COH | 155887720023 | Gas | Gov. Aggregation |
| COH | 156540130011 | Gas | Gov. Aggregation |
| COH | 154962070030 | Gas | Gov. Aggregation |
| COH | 154870880026 | Gas | Gov. Aggregation |
| COH | 158983880014 | Gas | Gov. Aggregation |
| COH | 158991900012 | Gas | Gov. Aggregation |
| COH | 188741620014 | Gas | Gov. Aggregation |
| COH | 156986850016 | Gas | Gov. Aggregation |
| COH | 157076440038 | Gas | Gov. Aggregation |
| COH | 158112780010 | Gas | Gov. Aggregation |
| COH | 158261430036 | Gas | Gov. Aggregation |
| COH | 189266440019 | Gas | Gov. Aggregation |
| COH | 159193830018 | Gas | Gov. Aggregation |
| COH | 159439260016 | Gas | Gov. Aggregation |
| COH | 157617040016 | Gas | Gov. Aggregation |
| COH | 159003920010 | Gas | Gov. Aggregation |
| COH | 159572800010 | Gas | Gov. Aggregation |
| COH | 159910040012 | Gas | Gov. Aggregation |
| COH | 160056190010 | Gas | Gov. Aggregation |
| COH | 160948520019 | Gas | Gov. Aggregation |
| COH | 161698190028 | Gas | Gov. Aggregation |
| COH | 161781910010 | Gas | Gov. Aggregation |
| COH | 158402970015 | Gas | Gov. Aggregation |
| COH | 158485550028 | Gas | Gov. Aggregation |
| COH | 158568370011 | Gas | Gov. Aggregation |
| COH | 188884210017 | Gas | Gov. Aggregation |
| COH | 161385660031 | Gas | Gov. Aggregation |
| COH | 161194490032 | Gas | Gov. Aggregation |
| COH | 162594950018 | Gas | Gov. Aggregation |
| COH | 161602680017 | Gas | Gov. Aggregation |
| COH | 164161370266 | Gas | Gov. Aggregation |
| COH | 161872440016 | Gas | Gov. Aggregation |
| COH | 162545950011 | Gas | Gov. Aggregation |
| COH | 162601830025 | Gas | Gov. Aggregation |
| COH | 210027590016 | Gas | Gov. Aggregation |
| COH | 125753590011 | Gas | Gov. Aggregation |
| COH | 163085670015 | Gas | Gov. Aggregation |
| COH | 162735910016 | Gas | Gov. Aggregation |
| COH | 164997200019 | Gas | Gov. Aggregation |
| COH | 165063080013 | Gas | Gov. Aggregation |
| COH | 190397550016 | Gas | Gov. Aggregation |
| COH | 162994440053 | Gas | Gov. Aggregation |
| COH | 164195540027 | Gas | Gov. Aggregation |
| COH | 125550670023 | Gas | Gov. Aggregation |
| COH | 115332750011 | Gas | Gov. Aggregation |
| COH | 135640540018 | Gas | Gov. Aggregation |
| COH | 135640940014 | Gas | Gov. Aggregation |
| COH | 164743160015 | Gas | Gov. Aggregation |
| COH | 164913590014 | Gas | Gov. Aggregation |
| COH | 123625430035 | Gas | Gov. Aggregation |
| COH | 123656670012 | Gas | Gov. Aggregation |
| COH | 123661170016 | Gas | Gov. Aggregation |
| COH | 123662590016 | Gas | Gov. Aggregation |
| COH | 123663360021 | Gas | Gov. Aggregation |
| COH | 123668770016 | Gas | Gov. Aggregation |
| COH | 143013750022 | Gas | Gov. Aggregation |
| COH | 144488880010 | Gas | Gov. Aggregation |
| COH | 191727060017 | Gas | Gov. Aggregation |
| COH | 131713880016 | Gas | Gov. Aggregation |
| COH | 134284340017 | Gas | Gov. Aggregation |
| COH | 116602740019 | Gas | Gov. Aggregation |
| COH | 139414440014 | Gas | Gov. Aggregation |
| COH | 140938420015 | Gas | Gov. Aggregation |
| COH | 141274860010 | Gas | Gov. Aggregation |
| COH | 142092060022 | Gas | Gov. Aggregation |
| COH | 123719510039 | Gas | Gov. Aggregation |
| COH | 123720860015 | Gas | Gov. Aggregation |
| COH | 123721090016 | Gas | Gov. Aggregation |
| COH | 123636250030 | Gas | Gov. Aggregation |
| COH | 165518250012 | Gas | Gov. Aggregation |
| COH | 165712720020 | Gas | Gov. Aggregation |
| COH | 165716810014 | Gas | Gov. Aggregation |
| COH | 123629580063 | Gas | Gov. Aggregation |
| COH | 123630510028 | Gas | Gov. Aggregation |
| COH | 123636390013 | Gas | Gov. Aggregation |
| COH | 123636980144 | Gas | Gov. Aggregation |
| COH | 123638190011 | Gas | Gov. Aggregation |
| COH | 123650720013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4015242102310245 | Gas | Gov. Aggregation |
| VEDO | 4015311232106852 | Gas | Gov. Aggregation |
| VEDO | 4015350702518532 | Gas | Gov. Aggregation |
| VEDO | 4015363462220909 | Gas | Gov. Aggregation |
| VEDO | 4015377452445328 | Gas | Gov. Aggregation |
| VEDO | 4015383362494655 | Gas | Gov. Aggregation |
| VEDO | 4015485772349084 | Gas | Gov. Aggregation |
| VEDO | 4015601852405243 | Gas | Gov. Aggregation |
| VEDO | 4015606062459848 | Gas | Gov. Aggregation |
| VEDO | 4015608142645699 | Gas | Gov. Aggregation |
| VEDO | 4015627862200155 | Gas | Gov. Aggregation |
| VEDO | 4015656812343051 | Gas | Gov. Aggregation |
| VEDO | 4015687072309663 | Gas | Gov. Aggregation |
| VEDO | 4015708192523284 | Gas | Gov. Aggregation |
| VEDO | 4016554412387717 | Gas | Gov. Aggregation |
| VEDO | 4016570502379977 | Gas | Gov. Aggregation |
| VEDO | 4016605302337474 | Gas | Gov. Aggregation |
| VEDO | 4016623352477126 | Gas | Gov. Aggregation |
| VEDO | 4016639972345313 | Gas | Gov. Aggregation |
| VEDO | 4016809852338413 | Gas | Gov. Aggregation |
| VEDO | 4016822032172096 | Gas | Gov. Aggregation |
| VEDO | 4016830852108461 | Gas | Gov. Aggregation |
| VEDO | 4016842612256025 | Gas | Gov. Aggregation |
| VEDO | 4016858452242043 | Gas | Gov. Aggregation |
| VEDO | 4016906402114969 | Gas | Gov. Aggregation |
| VEDO | 4017169802374473 | Gas | Gov. Aggregation |
| VEDO | 4017173562216833 | Gas | Gov. Aggregation |
| VEDO | 4017183492201042 | Gas | Gov. Aggregation |
| VEDO | 4017186592451689 | Gas | Gov. Aggregation |
| VEDO | 4017200572525029 | Gas | Gov. Aggregation |
| VEDO | 4017230932356562 | Gas | Gov. Aggregation |
| VEDO | 4017231552394055 | Gas | Gov. Aggregation |
| VEDO | 4017464832110887 | Gas | Gov. Aggregation |
| VEDO | 4017466602245841 | Gas | Gov. Aggregation |
| VEDO | 4017481352187820 | Gas | Gov. Aggregation |
| VEDO | 4017484722209143 | Gas | Gov. Aggregation |
| VEDO | 4017513842176849 | Gas | Gov. Aggregation |
| VEDO | 4017728982155141 | Gas | Gov. Aggregation |
| VEDO | 4017747462296824 | Gas | Gov. Aggregation |
| VEDO | 4017750332378384 | Gas | Gov. Aggregation |
| VEDO | 4017755432209113 | Gas | Gov. Aggregation |
| VEDO | 4017757562209073 | Gas | Gov. Aggregation |
| VEDO | 4017799782310106 | Gas | Gov. Aggregation |
| VEDO | 4017799782357243 | Gas | Gov. Aggregation |
| VEDO | 4017799782379004 | Gas | Gov. Aggregation |
| VEDO | 4018309792320934 | Gas | Gov. Aggregation |
| VEDO | 4018330072468554 | Gas | Gov. Aggregation |
| VEDO | 4018338512491070 | Gas | Gov. Aggregation |
| VEDO | 4018338572406718 | Gas | Gov. Aggregation |
| VEDO | 4018350252387186 | Gas | Gov. Aggregation |
| VEDO | 4018350742169743 | Gas | Gov. Aggregation |
| VEDO | 4018353052172741 | Gas | Gov. Aggregation |
| VEDO | 4018498432554418 | Gas | Gov. Aggregation |
| VEDO | 4018533592501576 | Gas | Gov. Aggregation |
| VEDO | 4018535902352907 | Gas | Gov. Aggregation |
| VEDO | 4018553762239214 | Gas | Gov. Aggregation |
| VEDO | 4018566342343214 | Gas | Gov. Aggregation |
| VEDO | 4018583022358977 | Gas | Gov. Aggregation |
| VEDO | 4019185912488379 | Gas | Gov. Aggregation |
| VEDO | 4019195982425434 | Gas | Gov. Aggregation |
| VEDO | 4019227992276180 | Gas | Gov. Aggregation |
| VEDO | 4019230882216301 | Gas | Gov. Aggregation |
| VEDO | 4019246722348549 | Gas | Gov. Aggregation |
| VEDO | 4019248152136699 | Gas | Gov. Aggregation |
| VEDO | 4019310442519456 | Gas | Gov. Aggregation |
| VEDO | 4019329522140806 | Gas | Gov. Aggregation |
| VEDO | 4019340112165104 | Gas | Gov. Aggregation |
| VEDO | 4019344132154539 | Gas | Gov. Aggregation |
| VEDO | 4019363032385974 | Gas | Gov. Aggregation |
| VEDO | 4019390782347964 | Gas | Gov. Aggregation |
| VEDO | 4019472632348231 | Gas | Gov. Aggregation |
| VEDO | 4019486262514001 | Gas | Gov. Aggregation |
| VEDO | 4019521182299780 | Gas | Gov. Aggregation |
| VEDO | 4019531442213789 | Gas | Gov. Aggregation |
| VEDO | 4019532932460684 | Gas | Gov. Aggregation |
| VEDO | 4019823762527850 | Gas | Gov. Aggregation |
| VEDO | 4019906902401442 | Gas | Gov. Aggregation |
| VEDO | 4019924422322581 | Gas | Gov. Aggregation |
| VEDO | 4019968582390606 | Gas | Gov. Aggregation |
| VEDO | 4019971422250895 | Gas | Gov. Aggregation |
| VEDO | 4019974922525375 | Gas | Gov. Aggregation |
| VEDO | 4020041252118256 | Gas | Gov. Aggregation |
| VEDO | 4020041252431365 | Gas | Gov. Aggregation |
| VEDO | 4020046752197381 | Gas | Gov. Aggregation |
| VEDO | 4020069642381808 | Gas | Gov. Aggregation |
| VEDO | 4020070452200206 | Gas | Gov. Aggregation |
| VEDO | 4020070942176299 | Gas | Gov. Aggregation |
| VEDO | 4020085382249634 | Gas | Gov. Aggregation |
| VEDO | 4020223122307410 | Gas | Gov. Aggregation |
| VEDO | 4020223982251844 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 123652200027 | Gas | Gov. Aggregation |
| COH | 123656840016 | Gas | Gov. Aggregation |
| COH | 123658840021 | Gas | Gov. Aggregation |
| COH | 123662760010 | Gas | Gov. Aggregation |
| COH | 123720570016 | Gas | Gov. Aggregation |
| COH | 123721650017 | Gas | Gov. Aggregation |
| COH | 123724670026 | Gas | Gov. Aggregation |
| COH | 123724010033 | Gas | Gov. Aggregation |
| COH | 123724870015 | Gas | Gov. Aggregation |
| COH | 124005730044 | Gas | Gov. Aggregation |
| COH | 124161750031 | Gas | Gov. Aggregation |
| COH | 150612510014 | Gas | Gov. Aggregation |
| COH | 150619930049 | Gas | Gov. Aggregation |
| COH | 114999920032 | Gas | Gov. Aggregation |
| COH | 165949380012 | Gas | Gov. Aggregation |
| COH | 166343540011 | Gas | Gov. Aggregation |
| COH | 166584000050 | Gas | Gov. Aggregation |
| COH | 128837680039 | Gas | Gov. Aggregation |
| COH | 110815980023 | Gas | Gov. Aggregation |
| COH | 114979250026 | Gas | Gov. Aggregation |
| COH | 133188720030 | Gas | Gov. Aggregation |
| COH | 134210290059 | Gas | Gov. Aggregation |
| COH | 134457040013 | Gas | Gov. Aggregation |
| COH | 133269520012 | Gas | Gov. Aggregation |
| COH | 132565860014 | Gas | Gov. Aggregation |
| COH | 132631530021 | Gas | Gov. Aggregation |
| COH | 134958790032 | Gas | Gov. Aggregation |
| COH | 153619790028 | Gas | Gov. Aggregation |
| COH | 169281190014 | Gas | Gov. Aggregation |
| COH | 139228500025 | Gas | Gov. Aggregation |
| COH | 140103650169 | Gas | Gov. Aggregation |
| COH | 167694770019 | Gas | Gov. Aggregation |
| COH | 155319410021 | Gas | Gov. Aggregation |
| COH | 117097700028 | Gas | Gov. Aggregation |
| COH | 117159140033 | Gas | Gov. Aggregation |
| COH | 117160760021 | Gas | Gov. Aggregation |
| COH | 139189680040 | Gas | Gov. Aggregation |
| COH | 117312060016 | Gas | Gov. Aggregation |
| COH | 117345580027 | Gas | Gov. Aggregation |
| COH | 117373430029 | Gas | Gov. Aggregation |
| COH | 117375020021 | Gas | Gov. Aggregation |
| COH | 144776790018 | Gas | Gov. Aggregation |
| COH | 117224710034 | Gas | Gov. Aggregation |
| COH | 156889760039 | Gas | Gov. Aggregation |
| COH | 145421680011 | Gas | Gov. Aggregation |
| COH | 157896250030 | Gas | Gov. Aggregation |
| COH | 158010920016 | Gas | Gov. Aggregation |
| COH | 117556680029 | Gas | Gov. Aggregation |
| COH | 117558120022 | Gas | Gov. Aggregation |
| COH | 159540210020 | Gas | Gov. Aggregation |
| COH | 147705570010 | Gas | Gov. Aggregation |
| COH | 167767550010 | Gas | Gov. Aggregation |
| COH | 167696670025 | Gas | Gov. Aggregation |
| COH | 160461780017 | Gas | Gov. Aggregation |
| COH | 117971620027 | Gas | Gov. Aggregation |
| COH | 117966810022 | Gas | Gov. Aggregation |
| COH | 118001840029 | Gas | Gov. Aggregation |
| COH | 177554860014 | Gas | Gov. Aggregation |
| COH | 118111230024 | Gas | Gov. Aggregation |
| COH | 117999090025 | Gas | Gov. Aggregation |
| COH | 118192110056 | Gas | Gov. Aggregation |
| COH | 118379080048 | Gas | Gov. Aggregation |
| COH | 164727370015 | Gas | Gov. Aggregation |
| COH | 118686340024 | Gas | Gov. Aggregation |
| COH | 172188970031 | Gas | Gov. Aggregation |
| COH | 170236700018 | Gas | Gov. Aggregation |
| COH | 118266380044 | Gas | Gov. Aggregation |
| COH | 118493510018 | Gas | Gov. Aggregation |
| COH | 171510550017 | Gas | Gov. Aggregation |
| COH | 172265940015 | Gas | Gov. Aggregation |
| COH | 172234130010 | Gas | Gov. Aggregation |
| COH | 172251570012 | Gas | Gov. Aggregation |
| COH | 118767270027 | Gas | Gov. Aggregation |
| COH | 118823790019 | Gas | Gov. Aggregation |
| COH | 118825250018 | Gas | Gov. Aggregation |
| COH | 118827040018 | Gas | Gov. Aggregation |
| COH | 172971190016 | Gas | Gov. Aggregation |
| COH | 174842240016 | Gas | Gov. Aggregation |
| COH | 175008970047 | Gas | Gov. Aggregation |
| COH | 188065340017 | Gas | Gov. Aggregation |
| COH | 115800790010 | Gas | Gov. Aggregation |
| COH | 189970330019 | Gas | Gov. Aggregation |
| COH | 115773960013 | Gas | Gov. Aggregation |
| COH | 115808730016 | Gas | Gov. Aggregation |
| COH | 115836480010 | Gas | Gov. Aggregation |
| COH | 115839050014 | Gas | Gov. Aggregation |
| COH | 119901600039 | Gas | Gov. Aggregation |
| COH | 119911700304 | Gas | Gov. Aggregation |
| COH | 120160520017 | Gas | Gov. Aggregation |
| COH | 115785460013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type | Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|---------|------------------------|-----------|---------------|
| VEDO | 4020245562409529 | Gas | Gov. Aggregation | COH | 115800300028 | Gas | Gov. Aggregation |
| VEDO | 4002044762408517 | Gas | Gov. Aggregation | COH | 115809340016 | Gas | Gov. Aggregation |
| VEDO | 4002078922203210 | Gas | Gov. Aggregation | COH | 115858180017 | Gas | Gov. Aggregation |
| VEDO | 4002084112531107 | Gas | Gov. Aggregation | COH | 115858440012 | Gas | Gov. Aggregation |
| VEDO | 4002200402215150 | Gas | Gov. Aggregation | COH | 115860140038 | Gas | Gov. Aggregation |
| VEDO | 4002212202216321 | Gas | Gov. Aggregation | COH | 115800930029 | Gas | Gov. Aggregation |
| VEDO | 4002218812524417 | Gas | Gov. Aggregation | COH | 115804470028 | Gas | Gov. Aggregation |
| VEDO | 4002235902218712 | Gas | Gov. Aggregation | COH | 189992930017 | Gas | Gov. Aggregation |
| VEDO | 4002246162219723 | Gas | Gov. Aggregation | COH | 115862300012 | Gas | Gov. Aggregation |
| VEDO | 4020307772129649 | Gas | Gov. Aggregation | COH | 12007944026 | Gas | Gov. Aggregation |
| VEDO | 4020336602151467 | Gas | Gov. Aggregation | COH | 120200250027 | Gas | Gov. Aggregation |
| VEDO | 4017876892199973 | Gas | Gov. Aggregation | COH | 120206950028 | Gas | Gov. Aggregation |
| VEDO | 4020859082283125 | Gas | Gov. Aggregation | COH | 177110230016 | Gas | Gov. Aggregation |
| VEDO | 4016610242521118 | Gas | Gov. Aggregation | COH | 191498140017 | Gas | Gov. Aggregation |
| VEDO | 4001024472102392 | Gas | Gov. Aggregation | COH | 115827500014 | Gas | Gov. Aggregation |
| VEDO | 4020879402230016 | Gas | Gov. Aggregation | COH | 115829200015 | Gas | Gov. Aggregation |
| VEDO | 4018578912449979 | Gas | Gov. Aggregation | COH | 115829520016 | Gas | Gov. Aggregation |
| VEDO | 4020175322470368 | Gas | Gov. Aggregation | COH | 115865980023 | Gas | Gov. Aggregation |
| VEDO | 4020177872317631 | Gas | Gov. Aggregation | COH | 115868330309 | Gas | Gov. Aggregation |
| VEDO | 4020216162320104 | Gas | Gov. Aggregation | COH | 177293270021 | Gas | Gov. Aggregation |
| VEDO | 4017727762676990 | Gas | Gov. Aggregation | COH | 120346640027 | Gas | Gov. Aggregation |
| VEDO | 4016158152459378 | Gas | Gov. Aggregation | COH | 177505070013 | Gas | Gov. Aggregation |
| VEDO | 4020880822175613 | Gas | Gov. Aggregation | COH | 177522130014 | Gas | Gov. Aggregation |
| VEDO | 4020308452429651 | Gas | Gov. Aggregation | COH | 120431660031 | Gas | Gov. Aggregation |
| VEDO | 4020243352675921 | Gas | Gov. Aggregation | COH | 120445770011 | Gas | Gov. Aggregation |
| VEDO | 4020228822316671 | Gas | Gov. Aggregation | COH | 186506700017 | Gas | Gov. Aggregation |
| VEDO | 4020232392300904 | Gas | Gov. Aggregation | COH | 186962230012 | Gas | Gov. Aggregation |
| VEDO | 4020234002494881 | Gas | Gov. Aggregation | COH | 192169720011 | Gas | Gov. Aggregation |
| VEDO | 4018403562442815 | Gas | Gov. Aggregation | COH | 186797930014 | Gas | Gov. Aggregation |
| VEDO | 4005135842526090 | Gas | Gov. Aggregation | COH | 186873070010 | Gas | Gov. Aggregation |
| VEDO | 4010086332331165 | Gas | Gov. Aggregation | COH | 192139910014 | Gas | Gov. Aggregation |
| VEDO | 4003912592307340 | Gas | Gov. Aggregation | COH | 108801890043 | Gas | Gov. Aggregation |
| DEO | 6442006604406 | Gas | Gov. Aggregation | COH | 108807110017 | Gas | Gov. Aggregation |
| DEO | 7180003482608 | Gas | Gov. Aggregation | COH | 191895970011 | Gas | Gov. Aggregation |
| DEO | 7180003237072 | Gas | Gov. Aggregation | COH | 121637300039 | Gas | Gov. Aggregation |
| DEO | 0500052208895 | Gas | Gov. Aggregation | COH | 188171670013 | Gas | Gov. Aggregation |
| DEO | 9500065170722 | Gas | Gov. Aggregation | COH | 191440420019 | Gas | Gov. Aggregation |
| VEDO | 4001633182240902 | Gas | Gov. Aggregation | COH | 191508240013 | Gas | Gov. Aggregation |
| VEDO | 4001635002409661 | Gas | Gov. Aggregation | COH | 187133500019 | Gas | Gov. Aggregation |
| VEDO | 4001645472160848 | Gas | Gov. Aggregation | COH | 127462740023 | Gas | Gov. Aggregation |
| VEDO | 4001645472196044 | Gas | Gov. Aggregation | COH | 123566660042 | Gas | Gov. Aggregation |
| VEDO | 4001645472499728 | Gas | Gov. Aggregation | COH | 108847610018 | Gas | Gov. Aggregation |
| VEDO | 4001645472511033 | Gas | Gov. Aggregation | COH | 108853860013 | Gas | Gov. Aggregation |
| VEDO | 4001646652413917 | Gas | Gov. Aggregation | COH | 127014940039 | Gas | Gov. Aggregation |
| VEDO | 4001646652457201 | Gas | Gov. Aggregation | COH | 166554960016 | Gas | Gov. Aggregation |
| VEDO | 4001656312499532 | Gas | Gov. Aggregation | COH | 130822470058 | Gas | Gov. Aggregation |
| VEDO | 4002919132286924 | Gas | Gov. Aggregation | COH | 188887280018 | Gas | Gov. Aggregation |
| VEDO | 4002925562184489 | Gas | Gov. Aggregation | COH | 188907460016 | Gas | Gov. Aggregation |
| VEDO | 4002928232213117 | Gas | Gov. Aggregation | COH | 130591280022 | Gas | Gov. Aggregation |
| VEDO | 4002930112531461 | Gas | Gov. Aggregation | COH | 130973840088 | Gas | Gov. Aggregation |
| VEDO | 4002959792291186 | Gas | Gov. Aggregation | COH | 157284560014 | Gas | Gov. Aggregation |
| VEDO | 4002960822291290 | Gas | Gov. Aggregation | COH | 132593200040 | Gas | Gov. Aggregation |
| VEDO | 4003791522378145 | Gas | Gov. Aggregation | COH | 134984230025 | Gas | Gov. Aggregation |
| VEDO | 4003798142378869 | Gas | Gov. Aggregation | COH | 134176090037 | Gas | Gov. Aggregation |
| VEDO | 4003820102381226 | Gas | Gov. Aggregation | COH | 136742890036 | Gas | Gov. Aggregation |
| VEDO | 4003834942382838 | Gas | Gov. Aggregation | COH | 135127540025 | Gas | Gov. Aggregation |
| VEDO | 4003836142382978 | Gas | Gov. Aggregation | COH | 137889820020 | Gas | Gov. Aggregation |
| VEDO | 4004233222426128 | Gas | Gov. Aggregation | COH | 137956560013 | Gas | Gov. Aggregation |
| VEDO | 4004238702426735 | Gas | Gov. Aggregation | COH | 137510350020 | Gas | Gov. Aggregation |
| VEDO | 4004250752172132 | Gas | Gov. Aggregation | COH | 159673500037 | Gas | Gov. Aggregation |
| VEDO | 4004251822428124 | Gas | Gov. Aggregation | COH | 135544620024 | Gas | Gov. Aggregation |
| VEDO | 4004257342428727 | Gas | Gov. Aggregation | COH | 127244760012 | Gas | Gov. Aggregation |
| VEDO | 4004259532428960 | Gas | Gov. Aggregation | COH | 127009820017 | Gas | Gov. Aggregation |
| VEDO | 4004261602429180 | Gas | Gov. Aggregation | COH | 127135740035 | Gas | Gov. Aggregation |
| VEDO | 4004910021599535 | Gas | Gov. Aggregation | COH | 129467580025 | Gas | Gov. Aggregation |
| VEDO | 4004992932509844 | Gas | Gov. Aggregation | COH | 192001030010 | Gas | Gov. Aggregation |
| VEDO | 4005012682512084 | Gas | Gov. Aggregation | COH | 192094830017 | Gas | Gov. Aggregation |
| VEDO | 4005020742177146 | Gas | Gov. Aggregation | COH | 191753260010 | Gas | Gov. Aggregation |
| VEDO | 4005022752513268 | Gas | Gov. Aggregation | COH | 139202530014 | Gas | Gov. Aggregation |
| VEDO | 4005025782496982 | Gas | Gov. Aggregation | COH | 139449400019 | Gas | Gov. Aggregation |
| VEDO | 4005054112516785 | Gas | Gov. Aggregation | COH | 139516750031 | Gas | Gov. Aggregation |
| VEDO | 4010037302217195 | Gas | Gov. Aggregation | COH | 140116320036 | Gas | Gov. Aggregation |
| VEDO | 4010045572641409 | Gas | Gov. Aggregation | COH | 130474470011 | Gas | Gov. Aggregation |
| VEDO | 4010072692305464 | Gas | Gov. Aggregation | COH | 140282160039 | Gas | Gov. Aggregation |
| VEDO | 4010094992254653 | Gas | Gov. Aggregation | COH | 140302640025 | Gas | Gov. Aggregation |
| VEDO | 4015023912625729 | Gas | Gov. Aggregation | COH | 140399400013 | Gas | Gov. Aggregation |
| VEDO | 4015040222198877 | Gas | Gov. Aggregation | COH | 130060440020 | Gas | Gov. Aggregation |
| VEDO | 4015045412361464 | Gas | Gov. Aggregation | COH | 140491020035 | Gas | Gov. Aggregation |
| VEDO | 4015058442145975 | Gas | Gov. Aggregation | COH | 140501440025 | Gas | Gov. Aggregation |
| VEDO | 4015061262133506 | Gas | Gov. Aggregation | COH | 141911670027 | Gas | Gov. Aggregation |
| VEDO | 4015075102508129 | Gas | Gov. Aggregation | COH | 142499150030 | Gas | Gov. Aggregation |
| VEDO | 4015078842573964 | Gas | Gov. Aggregation | COH | 135432670012 | Gas | Gov. Aggregation |
| VEDO | 4015472152269917 | Gas | Gov. Aggregation | COH | 142600150033 | Gas | Gov. Aggregation |
| VEDO | 4015477082295966 | Gas | Gov. Aggregation | COH | 135401700038 | Gas | Gov. Aggregation |
| VEDO | 4015483292241840 | Gas | Gov. Aggregation | COH | 135510720033 | Gas | Gov. Aggregation |
| VEDO | 4015487922153450 | Gas | Gov. Aggregation | COH | 143869040037 | Gas | Gov. Aggregation |
| VEDO | 4015497532373326 | Gas | Gov. Aggregation | COH | 143557510057 | Gas | Gov. Aggregation |
| VEDO | 4015505132186695 | Gas | Gov. Aggregation | COH | 144862380011 | Gas | Gov. Aggregation |
| VEDO | 4015583642398612 | Gas | Gov. Aggregation | COH | 139080310010 | Gas | Gov. Aggregation |
| VEDO | 4015589842485337 | Gas | Gov. Aggregation | COH | 146213660024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4015592002118977 | Gas | Gov. Aggregation |
| VEDO | 4015592162151774 | Gas | Gov. Aggregation |
| VEDO | 4015592662211525 | Gas | Gov. Aggregation |
| VEDO | 4015596742151293 | Gas | Gov. Aggregation |
| VEDO | 4016747652287900 | Gas | Gov. Aggregation |
| VEDO | 4016752272439839 | Gas | Gov. Aggregation |
| VEDO | 4016753912409278 | Gas | Gov. Aggregation |
| VEDO | 4016758672612856 | Gas | Gov. Aggregation |
| VEDO | 4017100122327710 | Gas | Gov. Aggregation |
| VEDO | 4017134792143028 | Gas | Gov. Aggregation |
| VEDO | 4017138072430780 | Gas | Gov. Aggregation |
| VEDO | 4017195272314753 | Gas | Gov. Aggregation |
| VEDO | 4017202802338983 | Gas | Gov. Aggregation |
| VEDO | 4017207092219787 | Gas | Gov. Aggregation |
| VEDO | 4017212272327175 | Gas | Gov. Aggregation |
| VEDO | 4017226332278748 | Gas | Gov. Aggregation |
| VEDO | 4017265672459910 | Gas | Gov. Aggregation |
| VEDO | 4017271572335100 | Gas | Gov. Aggregation |
| VEDO | 4017271962624977 | Gas | Gov. Aggregation |
| VEDO | 4017274072527048 | Gas | Gov. Aggregation |
| VEDO | 4017274662432959 | Gas | Gov. Aggregation |
| VEDO | 4017275362342930 | Gas | Gov. Aggregation |
| VEDO | 4017587152134366 | Gas | Gov. Aggregation |
| VEDO | 4017587272628269 | Gas | Gov. Aggregation |
| VEDO | 4017590682554162 | Gas | Gov. Aggregation |
| VEDO | 4017591752122933 | Gas | Gov. Aggregation |
| VEDO | 4017613092249318 | Gas | Gov. Aggregation |
| VEDO | 4017619152439264 | Gas | Gov. Aggregation |
| VEDO | 4017997242147537 | Gas | Gov. Aggregation |
| VEDO | 4018000202631142 | Gas | Gov. Aggregation |
| VEDO | 4018001012212565 | Gas | Gov. Aggregation |
| VEDO | 4018005372382889 | Gas | Gov. Aggregation |
| VEDO | 4018008642674313 | Gas | Gov. Aggregation |
| VEDO | 4018012422284534 | Gas | Gov. Aggregation |
| VEDO | 4018013542342537 | Gas | Gov. Aggregation |
| VEDO | 4018709602519291 | Gas | Gov. Aggregation |
| VEDO | 4018712572367811 | Gas | Gov. Aggregation |
| VEDO | 4018715562135946 | Gas | Gov. Aggregation |
| VEDO | 4018716662342897 | Gas | Gov. Aggregation |
| VEDO | 4018721482178044 | Gas | Gov. Aggregation |
| VEDO | 4018724152625730 | Gas | Gov. Aggregation |
| VEDO | 4018904712166749 | Gas | Gov. Aggregation |
| VEDO | 4018906052482352 | Gas | Gov. Aggregation |
| VEDO | 4018924722431461 | Gas | Gov. Aggregation |
| VEDO | 4018931432218241 | Gas | Gov. Aggregation |
| VEDO | 4018932952409357 | Gas | Gov. Aggregation |
| VEDO | 4018934352516468 | Gas | Gov. Aggregation |
| VEDO | 4019001122626036 | Gas | Gov. Aggregation |
| VEDO | 4019007192311674 | Gas | Gov. Aggregation |
| VEDO | 4019007472373575 | Gas | Gov. Aggregation |
| VEDO | 4019012872257890 | Gas | Gov. Aggregation |
| VEDO | 4019150022610425 | Gas | Gov. Aggregation |
| VEDO | 4019155832587532 | Gas | Gov. Aggregation |
| VEDO | 4019159592134151 | Gas | Gov. Aggregation |
| VEDO | 4019163132619620 | Gas | Gov. Aggregation |
| VEDO | 4019215382337780 | Gas | Gov. Aggregation |
| VEDO | 4019239282195578 | Gas | Gov. Aggregation |
| VEDO | 4019239612201851 | Gas | Gov. Aggregation |
| VEDO | 4019239612290948 | Gas | Gov. Aggregation |
| VEDO | 4019240582291007 | Gas | Gov. Aggregation |
| VEDO | 4019402182334445 | Gas | Gov. Aggregation |
| VEDO | 4019402952405773 | Gas | Gov. Aggregation |
| VEDO | 4019403722196113 | Gas | Gov. Aggregation |
| VEDO | 4019407572347232 | Gas | Gov. Aggregation |
| VEDO | 4019432902261444 | Gas | Gov. Aggregation |
| VEDO | 4019436442260890 | Gas | Gov. Aggregation |
| VEDO | 4019437102375266 | Gas | Gov. Aggregation |
| VEDO | 4019445102287606 | Gas | Gov. Aggregation |
| VEDO | 4019459402401860 | Gas | Gov. Aggregation |
| VEDO | 4019461382260309 | Gas | Gov. Aggregation |
| VEDO | 4019464402233057 | Gas | Gov. Aggregation |
| VEDO | 4019471642204532 | Gas | Gov. Aggregation |
| VEDO | 4019472452255184 | Gas | Gov. Aggregation |
| VEDO | 4019474252343758 | Gas | Gov. Aggregation |
| VEDO | 4019474662179428 | Gas | Gov. Aggregation |
| VEDO | 4019496162407091 | Gas | Gov. Aggregation |
| VEDO | 4019505722422805 | Gas | Gov. Aggregation |
| VEDO | 4019508702148589 | Gas | Gov. Aggregation |
| VEDO | 4019511512240234 | Gas | Gov. Aggregation |
| VEDO | 4019792122417090 | Gas | Gov. Aggregation |
| VEDO | 4019796032396573 | Gas | Gov. Aggregation |
| VEDO | 4019798282428302 | Gas | Gov. Aggregation |
| VEDO | 4019801912101962 | Gas | Gov. Aggregation |
| VEDO | 4019803002104666 | Gas | Gov. Aggregation |
| VEDO | 4019821952406985 | Gas | Gov. Aggregation |
| VEDO | 4019822242295747 | Gas | Gov. Aggregation |
| VEDO | 4019824452526102 | Gas | Gov. Aggregation |
| VEDO | 4019824842276608 | Gas | Gov. Aggregation |
| VEDO | 4019829542459536 | Gas | Gov. Aggregation |
| VEDO | 4019830322492447 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 110553780012 | Gas | Gov. Aggregation |
| COH | 110553950016 | Gas | Gov. Aggregation |
| COH | 145862570010 | Gas | Gov. Aggregation |
| COH | 110552480017 | Gas | Gov. Aggregation |
| COH | 110621640025 | Gas | Gov. Aggregation |
| COH | 146644030014 | Gas | Gov. Aggregation |
| COH | 146622220029 | Gas | Gov. Aggregation |
| COH | 146630940049 | Gas | Gov. Aggregation |
| COH | 110609820023 | Gas | Gov. Aggregation |
| COH | 110610120018 | Gas | Gov. Aggregation |
| COH | 147095660025 | Gas | Gov. Aggregation |
| COH | 147388190014 | Gas | Gov. Aggregation |
| COH | 146918540034 | Gas | Gov. Aggregation |
| COH | 111247370016 | Gas | Gov. Aggregation |
| COH | 143258720011 | Gas | Gov. Aggregation |
| COH | 166649940046 | Gas | Gov. Aggregation |
| COH | 167071170024 | Gas | Gov. Aggregation |
| COH | 167101850035 | Gas | Gov. Aggregation |
| COH | 168019150027 | Gas | Gov. Aggregation |
| COH | 167120790029 | Gas | Gov. Aggregation |
| COH | 167495800022 | Gas | Gov. Aggregation |
| COH | 168422640056 | Gas | Gov. Aggregation |
| COH | 168109570019 | Gas | Gov. Aggregation |
| COH | 168399480042 | Gas | Gov. Aggregation |
| COH | 171685740036 | Gas | Gov. Aggregation |
| COH | 169714390013 | Gas | Gov. Aggregation |
| COH | 171662630015 | Gas | Gov. Aggregation |
| COH | 173517480016 | Gas | Gov. Aggregation |
| COH | 173530740013 | Gas | Gov. Aggregation |
| COH | 173099110020 | Gas | Gov. Aggregation |
| COH | 174698030017 | Gas | Gov. Aggregation |
| COH | 172048230014 | Gas | Gov. Aggregation |
| COH | 173493370020 | Gas | Gov. Aggregation |
| COH | 176911140018 | Gas | Gov. Aggregation |
| COH | 173111520017 | Gas | Gov. Aggregation |
| COH | 176498280017 | Gas | Gov. Aggregation |
| COH | 176545930019 | Gas | Gov. Aggregation |
| COH | 128917700025 | Gas | Gov. Aggregation |
| COH | 174177600011 | Gas | Gov. Aggregation |
| COH | 192184470012 | Gas | Gov. Aggregation |
| COH | 185099510013 | Gas | Gov. Aggregation |
| COH | 192099180014 | Gas | Gov. Aggregation |
| COH | 175107920029 | Gas | Gov. Aggregation |
| COH | 186901860025 | Gas | Gov. Aggregation |
| COH | 175849560023 | Gas | Gov. Aggregation |
| COH | 187663680019 | Gas | Gov. Aggregation |
| COH | 135540370016 | Gas | Gov. Aggregation |
| COH | 174778960012 | Gas | Gov. Aggregation |
| COH | 125078270029 | Gas | Gov. Aggregation |
| COH | 192364770017 | Gas | Gov. Aggregation |
| COH | 137797390044 | Gas | Gov. Aggregation |
| COH | 110678870037 | Gas | Gov. Aggregation |
| COH | 159962960038 | Gas | Gov. Aggregation |
| COH | 158108680047 | Gas | Gov. Aggregation |
| COH | 185448470011 | Gas | Gov. Aggregation |
| COH | 168156400015 | Gas | Gov. Aggregation |
| COH | 143196780011 | Gas | Gov. Aggregation |
| COH | 156024070036 | Gas | Gov. Aggregation |
| COH | 158815320070 | Gas | Gov. Aggregation |
| COH | 123994070012 | Gas | Gov. Aggregation |
| COH | 122151300038 | Gas | Gov. Aggregation |
| COH | 134121420032 | Gas | Gov. Aggregation |
| COH | 168233090017 | Gas | Gov. Aggregation |
| COH | 177389070057 | Gas | Gov. Aggregation |
| COH | 192300140013 | Gas | Gov. Aggregation |
| COH | 167326240037 | Gas | Gov. Aggregation |
| COH | 169008300018 | Gas | Gov. Aggregation |
| COH | 168068860043 | Gas | Gov. Aggregation |
| COH | 153525480040 | Gas | Gov. Aggregation |
| COH | 177048200015 | Gas | Gov. Aggregation |
| COH | 132057900030 | Gas | Gov. Aggregation |
| COH | 117100750029 | Gas | Gov. Aggregation |
| COH | 192289200016 | Gas | Gov. Aggregation |
| COH | 192299910016 | Gas | Gov. Aggregation |
| COH | 134191270019 | Gas | Gov. Aggregation |
| COH | 115867890019 | Gas | Gov. Aggregation |
| DEO | 7180015866703 | Gas | Gov. Aggregation |
| COH | 172974880042 | Gas | Gov. Aggregation |
| COH | 115072270014 | Gas | Gov. Aggregation |
| VEDO | 4005124372524766 | Gas | Gov. Aggregation |
| COH | 115859900022 | Gas | Gov. Aggregation |
| DUKE | 8730224102 | Gas | Gov. Aggregation |
| COH | 144166600038 | Gas | Gov. Aggregation |
| COH | 146655880068 | Gas | Gov. Aggregation |
| COH | 146704180079 | Gas | Gov. Aggregation |
| COH | 147849190016 | Gas | Gov. Aggregation |
| COH | 153417990024 | Gas | Gov. Aggregation |
| COH | 155779690038 | Gas | Gov. Aggregation |
| COH | 156773500029 | Gas | Gov. Aggregation |
| COH | 172584240016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4019862892347431 | Gas | Gov. Aggregation |
| VEDO | 4019865492397272 | Gas | Gov. Aggregation |
| VEDO | 4019868242532945 | Gas | Gov. Aggregation |
| VEDO | 4020059522530500 | Gas | Gov. Aggregation |
| VEDO | 4020064732322884 | Gas | Gov. Aggregation |
| VEDO | 4020077562524305 | Gas | Gov. Aggregation |
| VEDO | 4020077792517610 | Gas | Gov. Aggregation |
| VEDO | 4020078672343437 | Gas | Gov. Aggregation |
| VEDO | 4020079712124924 | Gas | Gov. Aggregation |
| VEDO | 4020093492303079 | Gas | Gov. Aggregation |
| VEDO | 4020093562671590 | Gas | Gov. Aggregation |
| VEDO | 4020093832464879 | Gas | Gov. Aggregation |
| VEDO | 4020094892231672 | Gas | Gov. Aggregation |
| VEDO | 4020097672139437 | Gas | Gov. Aggregation |
| VEDO | 4020098012542621 | Gas | Gov. Aggregation |
| VEDO | 4020119192492733 | Gas | Gov. Aggregation |
| VEDO | 4020120782262502 | Gas | Gov. Aggregation |
| VEDO | 4020122542301628 | Gas | Gov. Aggregation |
| VEDO | 4020127852277115 | Gas | Gov. Aggregation |
| VEDO | 4020130502674025 | Gas | Gov. Aggregation |
| VEDO | 4020157502199589 | Gas | Gov. Aggregation |
| VEDO | 4020176402318003 | Gas | Gov. Aggregation |
| VEDO | 4020177392194721 | Gas | Gov. Aggregation |
| VEDO | 4020177462442223 | Gas | Gov. Aggregation |
| VEDO | 4020179902286086 | Gas | Gov. Aggregation |
| VEDO | 4020191882625747 | Gas | Gov. Aggregation |
| VEDO | 4020196542491248 | Gas | Gov. Aggregation |
| VEDO | 4020201992639829 | Gas | Gov. Aggregation |
| VEDO | 4020203212427678 | Gas | Gov. Aggregation |
| VEDO | 4020205672648404 | Gas | Gov. Aggregation |
| VEDO | 4020206812267315 | Gas | Gov. Aggregation |
| VEDO | 4020213682277616 | Gas | Gov. Aggregation |
| VEDO | 4020216272209168 | Gas | Gov. Aggregation |
| VEDO | 4020216372396800 | Gas | Gov. Aggregation |
| VEDO | 4020216642401906 | Gas | Gov. Aggregation |
| VEDO | 4020218262609073 | Gas | Gov. Aggregation |
| VEDO | 4020224542591101 | Gas | Gov. Aggregation |
| VEDO | 4020229012391311 | Gas | Gov. Aggregation |
| VEDO | 4017682062257887 | Gas | Gov. Aggregation |
| VEDO | 4020866202487966 | Gas | Gov. Aggregation |
| VEDO | 4017448092280698 | Gas | Gov. Aggregation |
| VEDO | 4019120582226798 | Gas | Gov. Aggregation |
| VEDO | 4020244992263867 | Gas | Gov. Aggregation |
| VEDO | 4020857032269909 | Gas | Gov. Aggregation |
| VEDO | 4015060822475156 | Gas | Gov. Aggregation |
| VEDO | 4020222672234502 | Gas | Gov. Aggregation |
| VEDO | 4004590322329855 | Gas | Gov. Aggregation |
| VEDO | 4016758472307873 | Gas | Gov. Aggregation |
| VEDO | 4020901492443570 | Gas | Gov. Aggregation |
| VEDO | 4015699902345636 | Gas | Gov. Aggregation |
| VEDO | 4015035952257497 | Gas | Gov. Aggregation |
| VEDO | 4017978112225320 | Gas | Gov. Aggregation |
| VEDO | 4020875822225625 | Gas | Gov. Aggregation |
| VEDO | 4015716722208672 | Gas | Gov. Aggregation |
| VEDO | 4019911642181066 | Gas | Gov. Aggregation |
| VEDO | 4019880142190795 | Gas | Gov. Aggregation |
| VEDO | 4017386872462784 | Gas | Gov. Aggregation |
| VEDO | 4018651552392859 | Gas | Gov. Aggregation |
| VEDO | 4015968912502843 | Gas | Gov. Aggregation |
| VEDO | 4015588232366425 | Gas | Gov. Aggregation |
| VEDO | 4001465362151120 | Gas | Gov. Aggregation |
| VEDO | 4001465362156209 | Gas | Gov. Aggregation |
| VEDO | 4001313812129491 | Gas | Gov. Aggregation |
| VEDO | 4017580962413597 | Gas | Gov. Aggregation |
| VEDO | 4019019902180351 | Gas | Gov. Aggregation |
| VEDO | 4015109132451593 | Gas | Gov. Aggregation |
| VEDO | 4002222612256690 | Gas | Gov. Aggregation |
| VEDO | 4020114162251515 | Gas | Gov. Aggregation |
| VEDO | 4019196182215619 | Gas | Gov. Aggregation |
| VEDO | 4016524652136934 | Gas | Gov. Aggregation |
| VEDO | 4020275612197981 | Gas | Gov. Aggregation |
| VEDO | 4018746172675095 | Gas | Gov. Aggregation |
| VEDO | 4001546662151394 | Gas | Gov. Aggregation |
| VEDO | 4004007912306115 | Gas | Gov. Aggregation |
| VEDO | 4017659762413159 | Gas | Gov. Aggregation |
| VEDO | 4015754882319888 | Gas | Gov. Aggregation |
| VEDO | 4004783692486686 | Gas | Gov. Aggregation |
| VEDO | 4004758612210478 | Gas | Gov. Aggregation |
| VEDO | 4001546742481565 | Gas | Gov. Aggregation |
| VEDO | 4003540142412027 | Gas | Gov. Aggregation |
| VEDO | 4016757912139098 | Gas | Gov. Aggregation |
| VEDO | 4015434482203559 | Gas | Gov. Aggregation |
| VEDO | 4003309842338477 | Gas | Gov. Aggregation |
| VEDO | 4020841612677270 | Gas | Gov. Aggregation |
| COH | 121954780019 | Gas | Gov. Aggregation |
| COH | 121990370037 | Gas | Gov. Aggregation |
| COH | 122010250028 | Gas | Gov. Aggregation |
| COH | 121976680014 | Gas | Gov. Aggregation |
| COH | 158007170011 | Gas | Gov. Aggregation |
| COH | 129848160025 | Gas | Gov. Aggregation |
| COH | 185828450028 | Gas | Gov. Aggregation |
| COH | 187452890012 | Gas | Gov. Aggregation |
| COH | 188178160025 | Gas | Gov. Aggregation |
| COH | 192373420011 | Gas | Gov. Aggregation |
| COH | 192399360010 | Gas | Gov. Aggregation |
| COH | 192425870016 | Gas | Gov. Aggregation |
| COH | 192450300012 | Gas | Gov. Aggregation |
| COH | 110274130010 | Gas | Gov. Aggregation |
| COH | 131064870024 | Gas | Gov. Aggregation |
| COH | 137104910014 | Gas | Gov. Aggregation |
| COH | 145938250052 | Gas | Gov. Aggregation |
| COH | 161126960018 | Gas | Gov. Aggregation |
| COH | 163841750014 | Gas | Gov. Aggregation |
| COH | 169026170018 | Gas | Gov. Aggregation |
| COH | 170126280029 | Gas | Gov. Aggregation |
| COH | 172163550022 | Gas | Gov. Aggregation |
| COH | 185206370023 | Gas | Gov. Aggregation |
| COH | 192478930012 | Gas | Gov. Aggregation |
| COH | 192536580012 | Gas | Gov. Aggregation |
| COH | 192611950014 | Gas | Gov. Aggregation |
| COH | 192624540013 | Gas | Gov. Aggregation |
| COH | 192654360018 | Gas | Gov. Aggregation |
| COH | 111806730050 | Gas | Gov. Aggregation |
| COH | 152229710040 | Gas | Gov. Aggregation |
| COH | 191445020013 | Gas | Gov. Aggregation |
| COH | 167610680032 | Gas | Gov. Aggregation |
| COH | 167690580017 | Gas | Gov. Aggregation |
| COH | 191446220019 | Gas | Gov. Aggregation |
| COH | 173124620028 | Gas | Gov. Aggregation |
| COH | 189671500026 | Gas | Gov. Aggregation |
| COH | 190976650017 | Gas | Gov. Aggregation |
| COH | 185744850022 | Gas | Gov. Aggregation |
| COH | 176877030033 | Gas | Gov. Aggregation |
| COH | 192401050018 | Gas | Gov. Aggregation |
| COH | 115018230025 | Gas | Gov. Aggregation |
| COH | 114946830014 | Gas | Gov. Aggregation |
| COH | 189610750013 | Gas | Gov. Aggregation |
| COH | 114950870017 | Gas | Gov. Aggregation |
| COH | 160691570041 | Gas | Gov. Aggregation |
| COH | 112819060026 | Gas | Gov. Aggregation |
| COH | 169735270023 | Gas | Gov. Aggregation |
| COH | 117821980023 | Gas | Gov. Aggregation |
| COH | 160391480037 | Gas | Gov. Aggregation |
| COH | 122416690017 | Gas | Gov. Aggregation |
| COH | 122465240027 | Gas | Gov. Aggregation |
| COH | 124314490013 | Gas | Gov. Aggregation |
| COH | 136778290046 | Gas | Gov. Aggregation |
| COH | 146483560015 | Gas | Gov. Aggregation |
| COH | 146928010016 | Gas | Gov. Aggregation |
| COH | 147560620017 | Gas | Gov. Aggregation |
| COH | 149212750024 | Gas | Gov. Aggregation |
| COH | 152449850018 | Gas | Gov. Aggregation |
| COH | 152451160125 | Gas | Gov. Aggregation |
| COH | 153871310024 | Gas | Gov. Aggregation |
| COH | 155988660013 | Gas | Gov. Aggregation |
| COH | 167201870011 | Gas | Gov. Aggregation |
| COH | 167246390036 | Gas | Gov. Aggregation |
| COH | 168542510031 | Gas | Gov. Aggregation |
| VEDO | 4001374402491948 | Gas | Gov. Aggregation |
| COH | 190993950027 | Gas | Gov. Aggregation |
| COH | 192660490018 | Gas | Gov. Aggregation |
| COH | 192664260018 | Gas | Gov. Aggregation |
| COH | 192763640018 | Gas | Gov. Aggregation |
| COH | 192800960011 | Gas | Gov. Aggregation |
| COH | 192907000025 | Gas | Gov. Aggregation |
| COH | 141949990012 | Gas | Gov. Aggregation |
| COH | 112206250025 | Gas | Gov. Aggregation |
| COH | 162082220016 | Gas | Gov. Aggregation |
| COH | 132988040029 | Gas | Gov. Aggregation |
| COH | 140403210012 | Gas | Gov. Aggregation |
| COH | 130414190043 | Gas | Gov. Aggregation |
| COH | 112275810013 | Gas | Gov. Aggregation |
| COH | 112275800015 | Gas | Gov. Aggregation |
| COH | 114951820033 | Gas | Gov. Aggregation |
| COH | 122468540028 | Gas | Gov. Aggregation |
| COH | 122469960046 | Gas | Gov. Aggregation |
| COH | 160170880031 | Gas | Gov. Aggregation |
| COH | 174118660022 | Gas | Gov. Aggregation |
| COH | 175745880017 | Gas | Gov. Aggregation |
| COH | 177607390065 | Gas | Gov. Aggregation |
| COH | 189114530039 | Gas | Gov. Aggregation |
| COH | 190345220023 | Gas | Gov. Aggregation |
| COH | 192836370010 | Gas | Gov. Aggregation |
| COH | 192898900018 | Gas | Gov. Aggregation |
| COH | 192989060012 | Gas | Gov. Aggregation |
| COH | 193002060011 | Gas | Gov. Aggregation |
| COH | 193017610014 | Gas | Gov. Aggregation |
| COH | 193028040011 | Gas | Gov. Aggregation |
| COH | 193045670013 | Gas | Gov. Aggregation |
| COH | 135330500022 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 111141620017 | Gas | Gov. Aggregation |
| COH | 111121540025 | Gas | Gov. Aggregation |
| COH | 111132920022 | Gas | Gov. Aggregation |
| COH | 111137350022 | Gas | Gov. Aggregation |
| COH | 202073790035 | Gas | Gov. Aggregation |
| COH | 198431880033 | Gas | Gov. Aggregation |
| COH | 198698420035 | Gas | Gov. Aggregation |
| COH | 205645540013 | Gas | Gov. Aggregation |
| COH | 205584130019 | Gas | Gov. Aggregation |
| COH | 205490120010 | Gas | Gov. Aggregation |
| COH | 205529000012 | Gas | Gov. Aggregation |
| COH | 205386440014 | Gas | Gov. Aggregation |
| COH | 205324810016 | Gas | Gov. Aggregation |
| COH | 205312710012 | Gas | Gov. Aggregation |
| COH | 205137720012 | Gas | Gov. Aggregation |
| COH | 204985570018 | Gas | Gov. Aggregation |
| COH | 205225430016 | Gas | Gov. Aggregation |
| COH | 204518890010 | Gas | Gov. Aggregation |
| COH | 174217700023 | Gas | Gov. Aggregation |
| COH | 186190820031 | Gas | Gov. Aggregation |
| COH | 202224890015 | Gas | Gov. Aggregation |
| COH | 202868900018 | Gas | Gov. Aggregation |
| COH | 155493760066 | Gas | Gov. Aggregation |
| COH | 152653600053 | Gas | Gov. Aggregation |
| COH | 193423640035 | Gas | Gov. Aggregation |
| COH | 147613280123 | Gas | Gov. Aggregation |
| COH | 150868860074 | Gas | Gov. Aggregation |
| COH | 205599110012 | Gas | Gov. Aggregation |
| COH | 200210830018 | Gas | Gov. Aggregation |
| COH | 197044900012 | Gas | Gov. Aggregation |
| COH | 196161100068 | Gas | Gov. Aggregation |
| COH | 194484240030 | Gas | Gov. Aggregation |
| COH | 195277100037 | Gas | Gov. Aggregation |
| COH | 201253840015 | Gas | Gov. Aggregation |
| COH | 165447420026 | Gas | Gov. Aggregation |
| COH | 164246550035 | Gas | Gov. Aggregation |
| COH | 189398240030 | Gas | Gov. Aggregation |
| COH | 189398500026 | Gas | Gov. Aggregation |
| COH | 187675310039 | Gas | Gov. Aggregation |
| COH | 162562560053 | Gas | Gov. Aggregation |
| COH | 197410280016 | Gas | Gov. Aggregation |
| COH | 199864220015 | Gas | Gov. Aggregation |
| COH | 200285580014 | Gas | Gov. Aggregation |
| COH | 200403970010 | Gas | Gov. Aggregation |
| COH | 205040600012 | Gas | Gov. Aggregation |
| COH | 197029690028 | Gas | Gov. Aggregation |
| COH | 198494650011 | Gas | Gov. Aggregation |
| COH | 198934770012 | Gas | Gov. Aggregation |
| COH | 199603840017 | Gas | Gov. Aggregation |
| COH | 201523180011 | Gas | Gov. Aggregation |
| COH | 201754240019 | Gas | Gov. Aggregation |
| COH | 202953040018 | Gas | Gov. Aggregation |
| COH | 196235130010 | Gas | Gov. Aggregation |
| COH | 201542140019 | Gas | Gov. Aggregation |
| COH | 204025080015 | Gas | Gov. Aggregation |
| COH | 201376250019 | Gas | Gov. Aggregation |
| COH | 203087670012 | Gas | Gov. Aggregation |
| COH | 204646520016 | Gas | Gov. Aggregation |
| COH | 205066160011 | Gas | Gov. Aggregation |
| COH | 177623930030 | Gas | Gov. Aggregation |
| COH | 202209580012 | Gas | Gov. Aggregation |
| COH | 195583050011 | Gas | Gov. Aggregation |
| COH | 188360980035 | Gas | Gov. Aggregation |
| COH | 137485590025 | Gas | Gov. Aggregation |
| COH | 203858630015 | Gas | Gov. Aggregation |
| COH | 205062840016 | Gas | Gov. Aggregation |
| COH | 198882690010 | Gas | Gov. Aggregation |
| COH | 192328500046 | Gas | Gov. Aggregation |
| COH | 185778460185 | Gas | Gov. Aggregation |
| COH | 185778460194 | Gas | Gov. Aggregation |
| COH | 167813040027 | Gas | Gov. Aggregation |
| COH | 162645440034 | Gas | Gov. Aggregation |
| COH | 115516420010 | Gas | Gov. Aggregation |
| VEDO | 4020285672222565 | Gas | Gov. Aggregation |
| VEDO | 4019789922379776 | Gas | Gov. Aggregation |
| VEDO | 4020310632262678 | Gas | Gov. Aggregation |
| VEDO | 4020856942140842 | Gas | Gov. Aggregation |
| VEDO | 4020907232155359 | Gas | Gov. Aggregation |
| VEDO | 4020907832225856 | Gas | Gov. Aggregation |
| VEDO | 4020913742266301 | Gas | Gov. Aggregation |
| VEDO | 4020920622409795 | Gas | Gov. Aggregation |
| VEDO | 4016699662640469 | Gas | Gov. Aggregation |
| VEDO | 4001105002636908 | Gas | Gov. Aggregation |
| VEDO | 4001783772641470 | Gas | Gov. Aggregation |
| VEDO | 4020059062646923 | Gas | Gov. Aggregation |
| VEDO | 4017952082646585 | Gas | Gov. Aggregation |
| VEDO | 4020172172309016 | Gas | Gov. Aggregation |
| VEDO | 4015079042414236 | Gas | Gov. Aggregation |
| VEDO | 4016536592637335 | Gas | Gov. Aggregation |
| COH | 187328920036 | Gas | Gov. Aggregation |
| COH | 192843040014 | Gas | Gov. Aggregation |
| COH | 188174190018 | Gas | Gov. Aggregation |
| COH | 117359700031 | Gas | Gov. Aggregation |
| COH | 136692930016 | Gas | Gov. Aggregation |
| COH | 137852190020 | Gas | Gov. Aggregation |
| COH | 156795400015 | Gas | Gov. Aggregation |
| COH | 171011030023 | Gas | Gov. Aggregation |
| COH | 173292040043 | Gas | Gov. Aggregation |
| COH | 176881500026 | Gas | Gov. Aggregation |
| COH | 191012970020 | Gas | Gov. Aggregation |
| COH | 192970390012 | Gas | Gov. Aggregation |
| COH | 192996670019 | Gas | Gov. Aggregation |
| COH | 193027870019 | Gas | Gov. Aggregation |
| COH | 193107810011 | Gas | Gov. Aggregation |
| COH | 193126820019 | Gas | Gov. Aggregation |
| COH | 193127210015 | Gas | Gov. Aggregation |
| COH | 193213960015 | Gas | Gov. Aggregation |
| COH | 193272830018 | Gas | Gov. Aggregation |
| COH | 165059740031 | Gas | Gov. Aggregation |
| COH | 189386570027 | Gas | Gov. Aggregation |
| COH | 190225520079 | Gas | Gov. Aggregation |
| COH | 108855160034 | Gas | Gov. Aggregation |
| COH | 134207460023 | Gas | Gov. Aggregation |
| COH | 151091290034 | Gas | Gov. Aggregation |
| COH | 174076390010 | Gas | Gov. Aggregation |
| COH | 186087160020 | Gas | Gov. Aggregation |
| COH | 186314730027 | Gas | Gov. Aggregation |
| COH | 190444170015 | Gas | Gov. Aggregation |
| COH | 193200770012 | Gas | Gov. Aggregation |
| COH | 193290110039 | Gas | Gov. Aggregation |
| COH | 190452840017 | Gas | Gov. Aggregation |
| COH | 167012590017 | Gas | Gov. Aggregation |
| COH | 167186330018 | Gas | Gov. Aggregation |
| COH | 167260470011 | Gas | Gov. Aggregation |
| COH | 167449140010 | Gas | Gov. Aggregation |
| COH | 167651970026 | Gas | Gov. Aggregation |
| COH | 191179950013 | Gas | Gov. Aggregation |
| COH | 191212050010 | Gas | Gov. Aggregation |
| COH | 191238260012 | Gas | Gov. Aggregation |
| COH | 191245960010 | Gas | Gov. Aggregation |
| COH | 114963080025 | Gas | Gov. Aggregation |
| COH | 117276860025 | Gas | Gov. Aggregation |
| COH | 120460080014 | Gas | Gov. Aggregation |
| COH | 153851760031 | Gas | Gov. Aggregation |
| COH | 174569990037 | Gas | Gov. Aggregation |
| COH | 188329170022 | Gas | Gov. Aggregation |
| COH | 191701460026 | Gas | Gov. Aggregation |
| COH | 192231340027 | Gas | Gov. Aggregation |
| COH | 193189710010 | Gas | Gov. Aggregation |
| COH | 193215530011 | Gas | Gov. Aggregation |
| COH | 193250220012 | Gas | Gov. Aggregation |
| COH | 193384820013 | Gas | Gov. Aggregation |
| COH | 193402650019 | Gas | Gov. Aggregation |
| COH | 193402660017 | Gas | Gov. Aggregation |
| COH | 193439020014 | Gas | Gov. Aggregation |
| COH | 189662290020 | Gas | Gov. Aggregation |
| COH | 175042600051 | Gas | Gov. Aggregation |
| COH | 191985820020 | Gas | Gov. Aggregation |
| COH | 147305620017 | Gas | Gov. Aggregation |
| COH | 129683660011 | Gas | Gov. Aggregation |
| COH | 124698100049 | Gas | Gov. Aggregation |
| COH | 124736920045 | Gas | Gov. Aggregation |
| COH | 144935880173 | Gas | Gov. Aggregation |
| COH | 148773900025 | Gas | Gov. Aggregation |
| COH | 154432690024 | Gas | Gov. Aggregation |
| COH | 165813920015 | Gas | Gov. Aggregation |
| COH | 176324980044 | Gas | Gov. Aggregation |
| COH | 188417410024 | Gas | Gov. Aggregation |
| COH | 193467420011 | Gas | Gov. Aggregation |
| COH | 193473170011 | Gas | Gov. Aggregation |
| COH | 193556900011 | Gas | Gov. Aggregation |
| COH | 193570450016 | Gas | Gov. Aggregation |
| COH | 193570670010 | Gas | Gov. Aggregation |
| COH | 193627590016 | Gas | Gov. Aggregation |
| COH | 193655730017 | Gas | Gov. Aggregation |
| COH | 193696200012 | Gas | Gov. Aggregation |
| COH | 192566880016 | Gas | Gov. Aggregation |
| COH | 140291320018 | Gas | Gov. Aggregation |
| COH | 110774100018 | Gas | Gov. Aggregation |
| COH | 111192150028 | Gas | Gov. Aggregation |
| VEDO | 4018269392393971 | Gas | Gov. Aggregation |
| COH | 157906490037 | Gas | Gov. Aggregation |
| COH | 194290620013 | Gas | Gov. Aggregation |
| COH | 143287540027 | Gas | Gov. Aggregation |
| COH | 150764180011 | Gas | Gov. Aggregation |
| COH | 159894710053 | Gas | Gov. Aggregation |
| COH | 163173070069 | Gas | Gov. Aggregation |
| COH | 163285270033 | Gas | Gov. Aggregation |
| COH | 171754450021 | Gas | Gov. Aggregation |
| COH | 175557150019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 193016740028 | Gas | Gov. Aggregation |
| COH | 111324510012 | Gas | Gov. Aggregation |
| COH | 111329090011 | Gas | Gov. Aggregation |
| COH | 111337450036 | Gas | Gov. Aggregation |
| COH | 154846770075 | Gas | Gov. Aggregation |
| COH | 156169150015 | Gas | Gov. Aggregation |
| COH | 159067380029 | Gas | Gov. Aggregation |
| COH | 161902080026 | Gas | Gov. Aggregation |
| COH | 162027040074 | Gas | Gov. Aggregation |
| COH | 191008950032 | Gas | Gov. Aggregation |
| COH | 191178960022 | Gas | Gov. Aggregation |
| COH | 193567570036 | Gas | Gov. Aggregation |
| COH | 196742370051 | Gas | Gov. Aggregation |
| COH | 197317460034 | Gas | Gov. Aggregation |
| COH | 197931550015 | Gas | Gov. Aggregation |
| COH | 201425770015 | Gas | Gov. Aggregation |
| COH | 201484490010 | Gas | Gov. Aggregation |
| COH | 201503830016 | Gas | Gov. Aggregation |
| COH | 201662050014 | Gas | Gov. Aggregation |
| COH | 202585610028 | Gas | Gov. Aggregation |
| COH | 202675390015 | Gas | Gov. Aggregation |
| COH | 202725390018 | Gas | Gov. Aggregation |
| COH | 202826100014 | Gas | Gov. Aggregation |
| COH | 203569630018 | Gas | Gov. Aggregation |
| COH | 203617830013 | Gas | Gov. Aggregation |
| COH | 203879300010 | Gas | Gov. Aggregation |
| COH | 203914760018 | Gas | Gov. Aggregation |
| COH | 203957240017 | Gas | Gov. Aggregation |
| COH | 204139190011 | Gas | Gov. Aggregation |
| COH | 202392760017 | Gas | Gov. Aggregation |
| COH | 173310050032 | Gas | Gov. Aggregation |
| COH | 199378940015 | Gas | Gov. Aggregation |
| COH | 205675660015 | Gas | Gov. Aggregation |
| COH | 203006130033 | Gas | Gov. Aggregation |
| COH | 202794360019 | Gas | Gov. Aggregation |
| COH | 205258120012 | Gas | Gov. Aggregation |
| COH | 205112140034 | Gas | Gov. Aggregation |
| COH | 176270640022 | Gas | Gov. Aggregation |
| COH | 205681820018 | Gas | Gov. Aggregation |
| COH | 203555060017 | Gas | Gov. Aggregation |
| COH | 203351120016 | Gas | Gov. Aggregation |
| COH | 186651140027 | Gas | Gov. Aggregation |
| COH | 186155620037 | Gas | Gov. Aggregation |
| COH | 187125200064 | Gas | Gov. Aggregation |
| COH | 187866960029 | Gas | Gov. Aggregation |
| COH | 187902830037 | Gas | Gov. Aggregation |
| COH | 161358230029 | Gas | Gov. Aggregation |
| COH | 157062670093 | Gas | Gov. Aggregation |
| COH | 202236320019 | Gas | Gov. Aggregation |
| COH | 202236430016 | Gas | Gov. Aggregation |
| COH | 202293510019 | Gas | Gov. Aggregation |
| COH | 202376020025 | Gas | Gov. Aggregation |
| COH | 202377610029 | Gas | Gov. Aggregation |
| COH | 202448620017 | Gas | Gov. Aggregation |
| VEDO | 4001253432123873 | Gas | Gov. Aggregation |
| VEDO | 4015166292501209 | Gas | Gov. Aggregation |
| VEDO | 4001338822131836 | Gas | Gov. Aggregation |
| VEDO | 4015939362143280 | Gas | Gov. Aggregation |
| VEDO | 4018341872249786 | Gas | Gov. Aggregation |
| VEDO | 4019860832672067 | Gas | Gov. Aggregation |
| VEDO | 4019085612244322 | Gas | Gov. Aggregation |
| VEDO | 4001665332162705 | Gas | Gov. Aggregation |
| VEDO | 4004444832449283 | Gas | Gov. Aggregation |
| VEDO | 4004200122527439 | Gas | Gov. Aggregation |
| VEDO | 4020084482469373 | Gas | Gov. Aggregation |
| VEDO | 4001522992673276 | Gas | Gov. Aggregation |
| VEDO | 4002471272242000 | Gas | Gov. Aggregation |
| VEDO | 4004059962266214 | Gas | Gov. Aggregation |
| VEDO | 4017911542133500 | Gas | Gov. Aggregation |
| VEDO | 4002147012463599 | Gas | Gov. Aggregation |
| VEDO | 4016643912588020 | Gas | Gov. Aggregation |
| VEDO | 4018031562285761 | Gas | Gov. Aggregation |
| VEDO | 4018264322446288 | Gas | Gov. Aggregation |
| VEDO | 4019752822404567 | Gas | Gov. Aggregation |
| COH | 205734220011 | Gas | Gov. Aggregation |
| COH | 201836230017 | Gas | Gov. Aggregation |
| COH | 205855610013 | Gas | Gov. Aggregation |
| COH | 164870640140 | Gas | Gov. Aggregation |
| COH | 154758720045 | Gas | Gov. Aggregation |
| COH | 187247120072 | Gas | Gov. Aggregation |
| COH | 203452800019 | Gas | Gov. Aggregation |
| COH | 159461180043 | Gas | Gov. Aggregation |
| COH | 173868210046 | Gas | Gov. Aggregation |
| COH | 205580000014 | Gas | Gov. Aggregation |
| COH | 204728880017 | Gas | Gov. Aggregation |
| COH | 192172710034 | Gas | Gov. Aggregation |
| COH | 117294760019 | Gas | Gov. Aggregation |
| COH | 197574350042 | Gas | Gov. Aggregation |
| COH | 189850590046 | Gas | Gov. Aggregation |
| COH | 204994480018 | Gas | Gov. Aggregation |
| COH | 176520760035 | Gas | Gov. Aggregation |
| COH | 186774680024 | Gas | Gov. Aggregation |
| COH | 192317460020 | Gas | Gov. Aggregation |
| COH | 193581820015 | Gas | Gov. Aggregation |
| COH | 193638690012 | Gas | Gov. Aggregation |
| COH | 193657810016 | Gas | Gov. Aggregation |
| COH | 193679300017 | Gas | Gov. Aggregation |
| COH | 193717070014 | Gas | Gov. Aggregation |
| COH | 193727180010 | Gas | Gov. Aggregation |
| COH | 193741000017 | Gas | Gov. Aggregation |
| COH | 193759890014 | Gas | Gov. Aggregation |
| COH | 193772410016 | Gas | Gov. Aggregation |
| COH | 193776500019 | Gas | Gov. Aggregation |
| COH | 193779740013 | Gas | Gov. Aggregation |
| COH | 193779900019 | Gas | Gov. Aggregation |
| COH | 193791160019 | Gas | Gov. Aggregation |
| COH | 193817590013 | Gas | Gov. Aggregation |
| COH | 193865560018 | Gas | Gov. Aggregation |
| COH | 193865580014 | Gas | Gov. Aggregation |
| COH | 193887420011 | Gas | Gov. Aggregation |
| COH | 193920370010 | Gas | Gov. Aggregation |
| COH | 193920630015 | Gas | Gov. Aggregation |
| COH | 123715950017 | Gas | Gov. Aggregation |
| COH | 123882240013 | Gas | Gov. Aggregation |
| COH | 152434400095 | Gas | Gov. Aggregation |
| COH | 157034830043 | Gas | Gov. Aggregation |
| COH | 162802580031 | Gas | Gov. Aggregation |
| COH | 170937110025 | Gas | Gov. Aggregation |
| COH | 171630570028 | Gas | Gov. Aggregation |
| COH | 177648190061 | Gas | Gov. Aggregation |
| COH | 194000740011 | Gas | Gov. Aggregation |
| COH | 194001370017 | Gas | Gov. Aggregation |
| COH | 194139420015 | Gas | Gov. Aggregation |
| COH | 122358650028 | Gas | Gov. Aggregation |
| COH | 187217710035 | Gas | Gov. Aggregation |
| COH | 194167460018 | Gas | Gov. Aggregation |
| COH | 194189530017 | Gas | Gov. Aggregation |
| COH | 194189630016 | Gas | Gov. Aggregation |
| COH | 194189650012 | Gas | Gov. Aggregation |
| COH | 194189680016 | Gas | Gov. Aggregation |
| COH | 194209900015 | Gas | Gov. Aggregation |
| COH | 194241450012 | Gas | Gov. Aggregation |
| COH | 194243240012 | Gas | Gov. Aggregation |
| COH | 194247520033 | Gas | Gov. Aggregation |
| COH | 194257210019 | Gas | Gov. Aggregation |
| COH | 194270680013 | Gas | Gov. Aggregation |
| COH | 194274810017 | Gas | Gov. Aggregation |
| COH | 122072420022 | Gas | Gov. Aggregation |
| COH | 122270520012 | Gas | Gov. Aggregation |
| COH | 124458410015 | Gas | Gov. Aggregation |
| COH | 124311650015 | Gas | Gov. Aggregation |
| COH | 124348100022 | Gas | Gov. Aggregation |
| COH | 124357140043 | Gas | Gov. Aggregation |
| COH | 124364060027 | Gas | Gov. Aggregation |
| COH | 124457800015 | Gas | Gov. Aggregation |
| COH | 124352410019 | Gas | Gov. Aggregation |
| COH | 124359650033 | Gas | Gov. Aggregation |
| COH | 124704220030 | Gas | Gov. Aggregation |
| COH | 124771540023 | Gas | Gov. Aggregation |
| COH | 124790510029 | Gas | Gov. Aggregation |
| COH | 124948520022 | Gas | Gov. Aggregation |
| COH | 124314240015 | Gas | Gov. Aggregation |
| COH | 124389570019 | Gas | Gov. Aggregation |
| COH | 124390740010 | Gas | Gov. Aggregation |
| COH | 124396470015 | Gas | Gov. Aggregation |
| COH | 124405890016 | Gas | Gov. Aggregation |
| COH | 124406160017 | Gas | Gov. Aggregation |
| COH | 124504560015 | Gas | Gov. Aggregation |
| COH | 124504910011 | Gas | Gov. Aggregation |
| COH | 124794290017 | Gas | Gov. Aggregation |
| COH | 124836340063 | Gas | Gov. Aggregation |
| COH | 124942960031 | Gas | Gov. Aggregation |
| COH | 125685350025 | Gas | Gov. Aggregation |
| COH | 130200090010 | Gas | Gov. Aggregation |
| COH | 130588750048 | Gas | Gov. Aggregation |
| COH | 125441380025 | Gas | Gov. Aggregation |
| COH | 125684330021 | Gas | Gov. Aggregation |
| COH | 125685200026 | Gas | Gov. Aggregation |
| COH | 133056010029 | Gas | Gov. Aggregation |
| COH | 133097600010 | Gas | Gov. Aggregation |
| COH | 132951590030 | Gas | Gov. Aggregation |
| COH | 131505070017 | Gas | Gov. Aggregation |
| COH | 136509220021 | Gas | Gov. Aggregation |
| COH | 136514820024 | Gas | Gov. Aggregation |
| COH | 133966670022 | Gas | Gov. Aggregation |
| COH | 137419640014 | Gas | Gov. Aggregation |
| COH | 138348840012 | Gas | Gov. Aggregation |
| COH | 139482960012 | Gas | Gov. Aggregation |
| COH | 145084710038 | Gas | Gov. Aggregation |
| COH | 147612120011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 203008240018 | Gas | Gov. Aggregation |
| COH | 201769320011 | Gas | Gov. Aggregation |
| COH | 161801390016 | Gas | Gov. Aggregation |
| COH | 203293710016 | Gas | Gov. Aggregation |
| COH | 136722780102 | Gas | Gov. Aggregation |
| COH | 195563180025 | Gas | Gov. Aggregation |
| COH | 195457990048 | Gas | Gov. Aggregation |
| COH | 205610850011 | Gas | Gov. Aggregation |
| COH | 205164760017 | Gas | Gov. Aggregation |
| COH | 187319960046 | Gas | Gov. Aggregation |
| COH | 173783470042 | Gas | Gov. Aggregation |
| COH | 194431760014 | Gas | Gov. Aggregation |
| COH | 203459780029 | Gas | Gov. Aggregation |
| COH | 202688280020 | Gas | Gov. Aggregation |
| COH | 203516160018 | Gas | Gov. Aggregation |
| COH | 202730930013 | Gas | Gov. Aggregation |
| COH | 203237970010 | Gas | Gov. Aggregation |
| COH | 196124820010 | Gas | Gov. Aggregation |
| COH | 203778120012 | Gas | Gov. Aggregation |
| COH | 185145990078 | Gas | Gov. Aggregation |
| COH | 205151010011 | Gas | Gov. Aggregation |
| COH | 203372700010 | Gas | Gov. Aggregation |
| COH | 195850950033 | Gas | Gov. Aggregation |
| COH | 201340420018 | Gas | Gov. Aggregation |
| COH | 163837660058 | Gas | Gov. Aggregation |
| COH | 203790440019 | Gas | Gov. Aggregation |
| COH | 143579850023 | Gas | Gov. Aggregation |
| COH | 204324890011 | Gas | Gov. Aggregation |
| COH | 201964870012 | Gas | Gov. Aggregation |
| COH | 204381420019 | Gas | Gov. Aggregation |
| COH | 202938590015 | Gas | Gov. Aggregation |
| COH | 200717710028 | Gas | Gov. Aggregation |
| COH | 204219950011 | Gas | Gov. Aggregation |
| COH | 194587970020 | Gas | Gov. Aggregation |
| COH | 199863470024 | Gas | Gov. Aggregation |
| COH | 202139760013 | Gas | Gov. Aggregation |
| COH | 203246000014 | Gas | Gov. Aggregation |
| COH | 204420070019 | Gas | Gov. Aggregation |
| COH | 205555010015 | Gas | Gov. Aggregation |
| COH | 155107930067 | Gas | Gov. Aggregation |
| COH | 202650870016 | Gas | Gov. Aggregation |
| COH | 162454540065 | Gas | Gov. Aggregation |
| COH | 202007430020 | Gas | Gov. Aggregation |
| COH | 205196210015 | Gas | Gov. Aggregation |
| COH | 199711260029 | Gas | Gov. Aggregation |
| COH | 159143180047 | Gas | Gov. Aggregation |
| COH | 205899010017 | Gas | Gov. Aggregation |
| COH | 204340910012 | Gas | Gov. Aggregation |
| COH | 205665590011 | Gas | Gov. Aggregation |
| COH | 205676230013 | Gas | Gov. Aggregation |
| COH | 202503790023 | Gas | Gov. Aggregation |
| COH | 195318360035 | Gas | Gov. Aggregation |
| COH | 173501370049 | Gas | Gov. Aggregation |
| COH | 204256410016 | Gas | Gov. Aggregation |
| COH | 201925890010 | Gas | Gov. Aggregation |
| COH | 201616880017 | Gas | Gov. Aggregation |
| COH | 198877850053 | Gas | Gov. Aggregation |
| COH | 191828250031 | Gas | Gov. Aggregation |
| COH | 134842200012 | Gas | Gov. Aggregation |
| COH | 205195670011 | Gas | Gov. Aggregation |
| COH | 205697800019 | Gas | Gov. Aggregation |
| COH | 169414430056 | Gas | Gov. Aggregation |
| COH | 205502520019 | Gas | Gov. Aggregation |
| COH | 203267720019 | Gas | Gov. Aggregation |
| COH | 159361630086 | Gas | Gov. Aggregation |
| COH | 199242490017 | Gas | Gov. Aggregation |
| COH | 205590120018 | Gas | Gov. Aggregation |
| COH | 122337720081 | Gas | Gov. Aggregation |
| COH | 202151500011 | Gas | Gov. Aggregation |
| COH | 205846670010 | Gas | Gov. Aggregation |
| COH | 155108680031 | Gas | Gov. Aggregation |
| COH | 205508180019 | Gas | Gov. Aggregation |
| COH | 167222460059 | Gas | Gov. Aggregation |
| COH | 204208210019 | Gas | Gov. Aggregation |
| COH | 166719900027 | Gas | Gov. Aggregation |
| COH | 201041150028 | Gas | Gov. Aggregation |
| COH | 205353900016 | Gas | Gov. Aggregation |
| COH | 162546200034 | Gas | Gov. Aggregation |
| COH | 165277180037 | Gas | Gov. Aggregation |
| COH | 199875720026 | Gas | Gov. Aggregation |
| COH | 204586120018 | Gas | Gov. Aggregation |
| COH | 203895580018 | Gas | Gov. Aggregation |
| COH | 205204590017 | Gas | Gov. Aggregation |
| VEDO | 4002707602265666 | Gas | Gov. Aggregation |
| COH | 204377780013 | Gas | Gov. Aggregation |
| COH | 204480950018 | Gas | Gov. Aggregation |
| COH | 204990420018 | Gas | Gov. Aggregation |
| COH | 205321480012 | Gas | Gov. Aggregation |
| COH | 196921480021 | Gas | Gov. Aggregation |
| VEDO | 4016549792347968 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 147565120012 | Gas | Gov. Aggregation |
| COH | 146432880033 | Gas | Gov. Aggregation |
| COH | 151505160023 | Gas | Gov. Aggregation |
| COH | 151986810028 | Gas | Gov. Aggregation |
| COH | 152202130020 | Gas | Gov. Aggregation |
| COH | 152488900015 | Gas | Gov. Aggregation |
| COH | 152521830018 | Gas | Gov. Aggregation |
| COH | 151234980044 | Gas | Gov. Aggregation |
| COH | 152477260013 | Gas | Gov. Aggregation |
| COH | 151627890022 | Gas | Gov. Aggregation |
| COH | 152110400019 | Gas | Gov. Aggregation |
| COH | 152167040025 | Gas | Gov. Aggregation |
| COH | 153808430013 | Gas | Gov. Aggregation |
| COH | 154252130023 | Gas | Gov. Aggregation |
| COH | 155119560015 | Gas | Gov. Aggregation |
| COH | 155305990010 | Gas | Gov. Aggregation |
| COH | 156475550030 | Gas | Gov. Aggregation |
| COH | 157441700010 | Gas | Gov. Aggregation |
| COH | 158663250032 | Gas | Gov. Aggregation |
| COH | 158860540015 | Gas | Gov. Aggregation |
| COH | 158915880017 | Gas | Gov. Aggregation |
| COH | 161360600017 | Gas | Gov. Aggregation |
| COH | 161375990015 | Gas | Gov. Aggregation |
| COH | 162554630019 | Gas | Gov. Aggregation |
| COH | 162716250024 | Gas | Gov. Aggregation |
| COH | 161941260026 | Gas | Gov. Aggregation |
| COH | 162663570020 | Gas | Gov. Aggregation |
| COH | 164467950015 | Gas | Gov. Aggregation |
| COH | 164698600028 | Gas | Gov. Aggregation |
| COH | 165905750016 | Gas | Gov. Aggregation |
| COH | 165605280011 | Gas | Gov. Aggregation |
| COH | 169531300019 | Gas | Gov. Aggregation |
| COH | 168924930015 | Gas | Gov. Aggregation |
| COH | 169555930017 | Gas | Gov. Aggregation |
| COH | 170127820014 | Gas | Gov. Aggregation |
| COH | 170664860018 | Gas | Gov. Aggregation |
| COH | 169334130031 | Gas | Gov. Aggregation |
| COH | 169418480021 | Gas | Gov. Aggregation |
| COH | 169997290016 | Gas | Gov. Aggregation |
| COH | 170138590010 | Gas | Gov. Aggregation |
| COH | 170984020016 | Gas | Gov. Aggregation |
| COH | 171055100017 | Gas | Gov. Aggregation |
| COH | 174312300016 | Gas | Gov. Aggregation |
| COH | 174563610010 | Gas | Gov. Aggregation |
| COH | 176704830012 | Gas | Gov. Aggregation |
| COH | 177317490014 | Gas | Gov. Aggregation |
| COH | 185090730015 | Gas | Gov. Aggregation |
| COH | 176101120046 | Gas | Gov. Aggregation |
| COH | 185122180021 | Gas | Gov. Aggregation |
| COH | 185554510017 | Gas | Gov. Aggregation |
| COH | 122170200066 | Gas | Gov. Aggregation |
| COH | 122657690053 | Gas | Gov. Aggregation |
| COH | 122922680025 | Gas | Gov. Aggregation |
| COH | 118831310307 | Gas | Gov. Aggregation |
| COH | 186906780013 | Gas | Gov. Aggregation |
| COH | 186780270036 | Gas | Gov. Aggregation |
| COH | 186804900013 | Gas | Gov. Aggregation |
| COH | 185529490015 | Gas | Gov. Aggregation |
| COH | 123797750026 | Gas | Gov. Aggregation |
| COH | 123798180015 | Gas | Gov. Aggregation |
| COH | 186861490010 | Gas | Gov. Aggregation |
| COH | 123764760014 | Gas | Gov. Aggregation |
| COH | 187627490015 | Gas | Gov. Aggregation |
| COH | 124648800029 | Gas | Gov. Aggregation |
| COH | 125758270027 | Gas | Gov. Aggregation |
| COH | 125772510017 | Gas | Gov. Aggregation |
| COH | 126450650028 | Gas | Gov. Aggregation |
| COH | 188378370018 | Gas | Gov. Aggregation |
| COH | 188386900037 | Gas | Gov. Aggregation |
| COH | 188404540015 | Gas | Gov. Aggregation |
| COH | 127588570023 | Gas | Gov. Aggregation |
| COH | 125752750046 | Gas | Gov. Aggregation |
| COH | 125833520024 | Gas | Gov. Aggregation |
| COH | 192643530015 | Gas | Gov. Aggregation |
| COH | 188313880011 | Gas | Gov. Aggregation |
| COH | 132434990112 | Gas | Gov. Aggregation |
| COH | 134480090023 | Gas | Gov. Aggregation |
| COH | 189930630010 | Gas | Gov. Aggregation |
| COH | 190982360015 | Gas | Gov. Aggregation |
| COH | 191020210013 | Gas | Gov. Aggregation |
| COH | 142073690048 | Gas | Gov. Aggregation |
| COH | 191414620012 | Gas | Gov. Aggregation |
| COH | 191239460018 | Gas | Gov. Aggregation |
| COH | 151884320018 | Gas | Gov. Aggregation |
| COH | 115033510097 | Gas | Gov. Aggregation |
| COH | 148910590029 | Gas | Gov. Aggregation |
| COH | 153380730018 | Gas | Gov. Aggregation |
| COH | 193239270016 | Gas | Gov. Aggregation |
| COH | 192813520016 | Gas | Gov. Aggregation |
| COH | 192834100010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4016313632405450 | Gas | Gov. Aggregation |
| VEDO | 4016416862325539 | Gas | Gov. Aggregation |
| VEDO | 4015052022503689 | Gas | Gov. Aggregation |
| VEDO | 4016136072132236 | Gas | Gov. Aggregation |
| VEDO | 4020900372416452 | Gas | Gov. Aggregation |
| VEDO | 4003492072630590 | Gas | Gov. Aggregation |
| VEDO | 4017258592180936 | Gas | Gov. Aggregation |
| VEDO | 4015774812118732 | Gas | Gov. Aggregation |
| VEDO | 4015031262204662 | Gas | Gov. Aggregation |
| VEDO | 4018714462442647 | Gas | Gov. Aggregation |
| VEDO | 4002006052195945 | Gas | Gov. Aggregation |
| VEDO | 4002006052526904 | Gas | Gov. Aggregation |
| VEDO | 4015156812244648 | Gas | Gov. Aggregation |
| VEDO | 4016976732479688 | Gas | Gov. Aggregation |
| VEDO | 4001386882177428 | Gas | Gov. Aggregation |
| VEDO | 4001386882136292 | Gas | Gov. Aggregation |
| VEDO | 4015539822168002 | Gas | Gov. Aggregation |
| VEDO | 4001045592104355 | Gas | Gov. Aggregation |
| VEDO | 4001045592301597 | Gas | Gov. Aggregation |
| VEDO | 4001786512219021 | Gas | Gov. Aggregation |
| VEDO | 4020869062374741 | Gas | Gov. Aggregation |
| VEDO | 4003740502372690 | Gas | Gov. Aggregation |
| VEDO | 4020869062339162 | Gas | Gov. Aggregation |
| VEDO | 4019420882324313 | Gas | Gov. Aggregation |
| VEDO | 4018567962193157 | Gas | Gov. Aggregation |
| VEDO | 4018379792389001 | Gas | Gov. Aggregation |
| VEDO | 4015816952243717 | Gas | Gov. Aggregation |
| VEDO | 4001281722171573 | Gas | Gov. Aggregation |
| VEDO | 4001281722227416 | Gas | Gov. Aggregation |
| VEDO | 4019993062274540 | Gas | Gov. Aggregation |
| VEDO | 4002080842167009 | Gas | Gov. Aggregation |
| VEDO | 4017683462487663 | Gas | Gov. Aggregation |
| VEDO | 4019875872131351 | Gas | Gov. Aggregation |
| VEDO | 4019418572140137 | Gas | Gov. Aggregation |
| VEDO | 4005155612528325 | Gas | Gov. Aggregation |
| VEDO | 4018177822288678 | Gas | Gov. Aggregation |
| VEDO | 4019834372389257 | Gas | Gov. Aggregation |
| VEDO | 4018018052147060 | Gas | Gov. Aggregation |
| VEDO | 4020104382225453 | Gas | Gov. Aggregation |
| VEDO | 4003956482483469 | Gas | Gov. Aggregation |
| VEDO | 4001070992133573 | Gas | Gov. Aggregation |
| VEDO | 4020067242117979 | Gas | Gov. Aggregation |
| VEDO | 4019986722431446 | Gas | Gov. Aggregation |
| VEDO | 4004464402148168 | Gas | Gov. Aggregation |
| VEDO | 4017192302648397 | Gas | Gov. Aggregation |
| VEDO | 4015217992625083 | Gas | Gov. Aggregation |
| VEDO | 4017448202625884 | Gas | Gov. Aggregation |
| VEDO | 4004618582624609 | Gas | Gov. Aggregation |
| VEDO | 4018922502648573 | Gas | Gov. Aggregation |
| VEDO | 4018792862671503 | Gas | Gov. Aggregation |
| VEDO | 4004992192509769 | Gas | Gov. Aggregation |
| VEDO | 4004723442480036 | Gas | Gov. Aggregation |
| VEDO | 4018399462264028 | Gas | Gov. Aggregation |
| VEDO | 4019455502234877 | Gas | Gov. Aggregation |
| VEDO | 4001066572201913 | Gas | Gov. Aggregation |
| VEDO | 4004055142406624 | Gas | Gov. Aggregation |
| VEDO | 4018782672315538 | Gas | Gov. Aggregation |
| VEDO | 4015242612116081 | Gas | Gov. Aggregation |
| VEDO | 4018583022539361 | Gas | Gov. Aggregation |
| VEDO | 4016481812229929 | Gas | Gov. Aggregation |
| VEDO | 4010080562242126 | Gas | Gov. Aggregation |
| VEDO | 4017661772260843 | Gas | Gov. Aggregation |
| VEDO | 4018721392381909 | Gas | Gov. Aggregation |
| VEDO | 4019160662277150 | Gas | Gov. Aggregation |
| VEDO | 4019947362236020 | Gas | Gov. Aggregation |
| VEDO | 4019236572276272 | Gas | Gov. Aggregation |
| VEDO | 4003427012339638 | Gas | Gov. Aggregation |
| VEDO | 4002212212465041 | Gas | Gov. Aggregation |
| VEDO | 4020210672109172 | Gas | Gov. Aggregation |
| VEDO | 4002117432206899 | Gas | Gov. Aggregation |
| VEDO | 4004026182403558 | Gas | Gov. Aggregation |
| VEDO | 4002284332223539 | Gas | Gov. Aggregation |
| VEDO | 4001485992308558 | Gas | Gov. Aggregation |
| VEDO | 4018973632341304 | Gas | Gov. Aggregation |
| VEDO | 4020157812366944 | Gas | Gov. Aggregation |
| VEDO | 4021011112342009 | Gas | Gov. Aggregation |
| VEDO | 4016664992215517 | Gas | Gov. Aggregation |
| COH | 196852500023 | Gas | Gov. Aggregation |
| COH | 198252920025 | Gas | Gov. Aggregation |
| COH | 200608000019 | Gas | Gov. Aggregation |
| COH | 204598060016 | Gas | Gov. Aggregation |
| VEDO | 4015808042491623 | Gas | Gov. Aggregation |
| VEDO | 4017489592110411 | Gas | Gov. Aggregation |
| VEDO | 4020288202427067 | Gas | Gov. Aggregation |
| VEDO | 4020918892332070 | Gas | Gov. Aggregation |
| VEDO | 4021004222367460 | Gas | Gov. Aggregation |
| VEDO | 4020942682276170 | Gas | Gov. Aggregation |
| VEDO | 4020926022398018 | Gas | Gov. Aggregation |
| VEDO | 4020908142391133 | Gas | Gov. Aggregation |
| VEDO | 4020905562481767 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 193628280019 | Gas | Gov. Aggregation |
| COH | 159470620032 | Gas | Gov. Aggregation |
| COH | 193497590013 | Gas | Gov. Aggregation |
| COH | 160062760017 | Gas | Gov. Aggregation |
| COH | 193886030015 | Gas | Gov. Aggregation |
| COH | 193989060011 | Gas | Gov. Aggregation |
| COH | 193989210019 | Gas | Gov. Aggregation |
| COH | 164994260013 | Gas | Gov. Aggregation |
| COH | 165071330013 | Gas | Gov. Aggregation |
| COH | 194332720012 | Gas | Gov. Aggregation |
| COH | 194208930011 | Gas | Gov. Aggregation |
| COH | 165429980018 | Gas | Gov. Aggregation |
| COH | 129526270042 | Gas | Gov. Aggregation |
| COH | 131448180016 | Gas | Gov. Aggregation |
| COH | 168406460030 | Gas | Gov. Aggregation |
| COH | 168945900035 | Gas | Gov. Aggregation |
| COH | 169679120024 | Gas | Gov. Aggregation |
| COH | 134271530014 | Gas | Gov. Aggregation |
| COH | 134558280028 | Gas | Gov. Aggregation |
| COH | 170123310037 | Gas | Gov. Aggregation |
| COH | 171525560023 | Gas | Gov. Aggregation |
| COH | 110920530015 | Gas | Gov. Aggregation |
| COH | 110929800010 | Gas | Gov. Aggregation |
| COH | 111060270013 | Gas | Gov. Aggregation |
| COH | 111061620017 | Gas | Gov. Aggregation |
| COH | 111088040013 | Gas | Gov. Aggregation |
| COH | 111104480024 | Gas | Gov. Aggregation |
| COH | 111060480028 | Gas | Gov. Aggregation |
| COH | 111102110025 | Gas | Gov. Aggregation |
| COH | 172891280017 | Gas | Gov. Aggregation |
| COH | 136987670061 | Gas | Gov. Aggregation |
| COH | 137858750057 | Gas | Gov. Aggregation |
| COH | 121951050018 | Gas | Gov. Aggregation |
| COH | 121988500025 | Gas | Gov. Aggregation |
| COH | 175754190013 | Gas | Gov. Aggregation |
| COH | 176176640022 | Gas | Gov. Aggregation |
| COH | 185301800011 | Gas | Gov. Aggregation |
| COH | 123908630033 | Gas | Gov. Aggregation |
| COH | 124570370016 | Gas | Gov. Aggregation |
| COH | 124575830028 | Gas | Gov. Aggregation |
| COH | 124577200017 | Gas | Gov. Aggregation |
| COH | 124593570016 | Gas | Gov. Aggregation |
| COH | 123942410037 | Gas | Gov. Aggregation |
| COH | 124036580032 | Gas | Gov. Aggregation |
| COH | 124037600017 | Gas | Gov. Aggregation |
| COH | 124262650029 | Gas | Gov. Aggregation |
| COH | 161558970020 | Gas | Gov. Aggregation |
| COH | 132116020039 | Gas | Gov. Aggregation |
| COH | 189826070019 | Gas | Gov. Aggregation |
| COH | 137931070036 | Gas | Gov. Aggregation |
| COH | 143651910017 | Gas | Gov. Aggregation |
| COH | 190981580011 | Gas | Gov. Aggregation |
| COH | 191518300019 | Gas | Gov. Aggregation |
| COH | 140442130035 | Gas | Gov. Aggregation |
| COH | 141012660061 | Gas | Gov. Aggregation |
| COH | 111162820011 | Gas | Gov. Aggregation |
| COH | 142391620146 | Gas | Gov. Aggregation |
| COH | 191667660019 | Gas | Gov. Aggregation |
| COH | 169400540016 | Gas | Gov. Aggregation |
| COH | 191701550027 | Gas | Gov. Aggregation |
| COH | 150305410043 | Gas | Gov. Aggregation |
| COH | 193471060018 | Gas | Gov. Aggregation |
| COH | 193865700018 | Gas | Gov. Aggregation |
| COH | 194144520013 | Gas | Gov. Aggregation |
| COH | 193557270030 | Gas | Gov. Aggregation |
| COH | 150886510015 | Gas | Gov. Aggregation |
| COH | 138113210011 | Gas | Gov. Aggregation |
| COH | 138232730010 | Gas | Gov. Aggregation |
| COH | 114694340015 | Gas | Gov. Aggregation |
| COH | 116687560027 | Gas | Gov. Aggregation |
| COH | 188477410028 | Gas | Gov. Aggregation |
| COH | 159428900032 | Gas | Gov. Aggregation |
| COH | 117113060027 | Gas | Gov. Aggregation |
| COH | 141809100014 | Gas | Gov. Aggregation |
| COH | 161542880013 | Gas | Gov. Aggregation |
| COH | 117345730052 | Gas | Gov. Aggregation |
| COH | 117360320010 | Gas | Gov. Aggregation |
| COH | 117362010011 | Gas | Gov. Aggregation |
| COH | 117376730011 | Gas | Gov. Aggregation |
| COH | 117377150011 | Gas | Gov. Aggregation |
| COH | 163979170033 | Gas | Gov. Aggregation |
| COH | 164263830030 | Gas | Gov. Aggregation |
| COH | 118001790039 | Gas | Gov. Aggregation |
| COH | 145067620015 | Gas | Gov. Aggregation |
| COH | 165751160017 | Gas | Gov. Aggregation |
| COH | 118051110018 | Gas | Gov. Aggregation |
| COH | 118058720034 | Gas | Gov. Aggregation |
| COH | 118201720066 | Gas | Gov. Aggregation |
| COH | 165509190014 | Gas | Gov. Aggregation |
| COH | 118103180022 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4016035122353387 | Gas | Gov. Aggregation |
| VEDO | 4021009702234589 | Gas | Gov. Aggregation |
| VEDO | 4021014542193572 | Gas | Gov. Aggregation |
| VEDO | 4021056202680803 | Gas | Gov. Aggregation |
| VEDO | 4020920472114633 | Gas | Gov. Aggregation |
| VEDO | 4004626412238926 | Gas | Gov. Aggregation |
| VEDO | 4020138442477250 | Gas | Gov. Aggregation |
| VEDO | 4002122542268266 | Gas | Gov. Aggregation |
| VEDO | 4029942972408205 | Gas | Gov. Aggregation |
| VEDO | 4021029052125758 | Gas | Gov. Aggregation |
| VEDO | 4015060382331118 | Gas | Gov. Aggregation |
| VEDO | 4018615882462126 | Gas | Gov. Aggregation |
| VEDO | 4002966992680355 | Gas | Gov. Aggregation |
| VEDO | 4020908592224243 | Gas | Gov. Aggregation |
| VEDO | 4029056422323523 | Gas | Gov. Aggregation |
| VEDO | 4021039282208821 | Gas | Gov. Aggregation |
| VEDO | 4021019292583063 | Gas | Gov. Aggregation |
| VEDO | 4001068222241058 | Gas | Gov. Aggregation |
| COH | 202456610012 | Gas | Gov. Aggregation |
| COH | 205828250016 | Gas | Gov. Aggregation |
| COH | 192460130035 | Gas | Gov. Aggregation |
| COH | 205155590012 | Gas | Gov. Aggregation |
| COH | 205400480014 | Gas | Gov. Aggregation |
| COH | 203481870014 | Gas | Gov. Aggregation |
| COH | 200741410011 | Gas | Gov. Aggregation |
| COH | 200840470028 | Gas | Gov. Aggregation |
| COH | 200879500011 | Gas | Gov. Aggregation |
| COH | 200880620013 | Gas | Gov. Aggregation |
| COH | 200933200018 | Gas | Gov. Aggregation |
| COH | 200927020019 | Gas | Gov. Aggregation |
| COH | 201096390014 | Gas | Gov. Aggregation |
| COH | 199322600022 | Gas | Gov. Aggregation |
| COH | 199955580017 | Gas | Gov. Aggregation |
| COH | 199979850010 | Gas | Gov. Aggregation |
| COH | 176438230040 | Gas | Gov. Aggregation |
| COH | 188354820022 | Gas | Gov. Aggregation |
| COH | 189091440029 | Gas | Gov. Aggregation |
| COH | 135838720011 | Gas | Gov. Aggregation |
| COH | 189621460020 | Gas | Gov. Aggregation |
| COH | 171132050050 | Gas | Gov. Aggregation |
| COH | 174724770024 | Gas | Gov. Aggregation |
| COH | 110313090024 | Gas | Gov. Aggregation |
| COH | 110305330019 | Gas | Gov. Aggregation |
| COH | 154000440012 | Gas | Gov. Aggregation |
| COH | 199632010010 | Gas | Gov. Aggregation |
| COH | 199595220016 | Gas | Gov. Aggregation |
| COH | 199929620013 | Gas | Gov. Aggregation |
| COH | 177839090030 | Gas | Gov. Aggregation |
| COH | 191221950049 | Gas | Gov. Aggregation |
| COH | 110363600021 | Gas | Gov. Aggregation |
| COH | 110363880014 | Gas | Gov. Aggregation |
| COH | 110363530017 | Gas | Gov. Aggregation |
| COH | 110903000012 | Gas | Gov. Aggregation |
| COH | 110965090014 | Gas | Gov. Aggregation |
| COH | 110323090023 | Gas | Gov. Aggregation |
| COH | 110352150010 | Gas | Gov. Aggregation |
| COH | 138181070036 | Gas | Gov. Aggregation |
| COH | 110313320016 | Gas | Gov. Aggregation |
| COH | 162095880047 | Gas | Gov. Aggregation |
| COH | 167993950035 | Gas | Gov. Aggregation |
| COH | 175854890041 | Gas | Gov. Aggregation |
| COH | 186552250024 | Gas | Gov. Aggregation |
| COH | 176508540037 | Gas | Gov. Aggregation |
| COH | 186215300090 | Gas | Gov. Aggregation |
| COH | 199127890017 | Gas | Gov. Aggregation |
| COH | 199503070020 | Gas | Gov. Aggregation |
| COH | 203066160013 | Gas | Gov. Aggregation |
| COH | 203246210010 | Gas | Gov. Aggregation |
| COH | 203325100015 | Gas | Gov. Aggregation |
| COH | 203355500018 | Gas | Gov. Aggregation |
| COH | 203393180016 | Gas | Gov. Aggregation |
| COH | 203405480016 | Gas | Gov. Aggregation |
| COH | 203688230010 | Gas | Gov. Aggregation |
| COH | 203770480013 | Gas | Gov. Aggregation |
| COH | 203717090017 | Gas | Gov. Aggregation |
| COH | 203787160015 | Gas | Gov. Aggregation |
| COH | 204011000010 | Gas | Gov. Aggregation |
| COH | 204115340019 | Gas | Gov. Aggregation |
| COH | 204207520016 | Gas | Gov. Aggregation |
| COH | 204050860018 | Gas | Gov. Aggregation |
| COH | 204040830015 | Gas | Gov. Aggregation |
| COH | 204207530014 | Gas | Gov. Aggregation |
| COH | 204290280012 | Gas | Gov. Aggregation |
| COH | 201968580015 | Gas | Gov. Aggregation |
| COH | 201708450012 | Gas | Gov. Aggregation |
| COH | 202276990015 | Gas | Gov. Aggregation |
| COH | 202523190018 | Gas | Gov. Aggregation |
| COH | 202805310014 | Gas | Gov. Aggregation |
| COH | 150290620015 | Gas | Gov. Aggregation |
| COH | 154437510012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 194027370013 | Gas | Gov. Aggregation |
| COH | 118441220036 | Gas | Gov. Aggregation |
| COH | 118825690016 | Gas | Gov. Aggregation |
| COH | 108699690017 | Gas | Gov. Aggregation |
| COH | 108701670023 | Gas | Gov. Aggregation |
| COH | 108705740020 | Gas | Gov. Aggregation |
| COH | 108706350011 | Gas | Gov. Aggregation |
| COH | 108727580019 | Gas | Gov. Aggregation |
| COH | 108709470029 | Gas | Gov. Aggregation |
| COH | 108709920024 | Gas | Gov. Aggregation |
| COH | 108713550014 | Gas | Gov. Aggregation |
| COH | 118824300019 | Gas | Gov. Aggregation |
| COH | 118826190019 | Gas | Gov. Aggregation |
| COH | 193801770018 | Gas | Gov. Aggregation |
| COH | 108682410010 | Gas | Gov. Aggregation |
| COH | 108682470018 | Gas | Gov. Aggregation |
| COH | 108688020029 | Gas | Gov. Aggregation |
| COH | 154510980018 | Gas | Gov. Aggregation |
| COH | 118917280062 | Gas | Gov. Aggregation |
| COH | 118943160035 | Gas | Gov. Aggregation |
| COH | 108731930016 | Gas | Gov. Aggregation |
| COH | 108732520029 | Gas | Gov. Aggregation |
| COH | 108739540012 | Gas | Gov. Aggregation |
| COH | 108717460015 | Gas | Gov. Aggregation |
| COH | 108720200021 | Gas | Gov. Aggregation |
| COH | 108728220012 | Gas | Gov. Aggregation |
| COH | 108737400015 | Gas | Gov. Aggregation |
| COH | 108741880016 | Gas | Gov. Aggregation |
| COH | 108743680032 | Gas | Gov. Aggregation |
| COH | 108744600018 | Gas | Gov. Aggregation |
| COH | 119097800043 | Gas | Gov. Aggregation |
| COH | 119384820013 | Gas | Gov. Aggregation |
| COH | 119218020030 | Gas | Gov. Aggregation |
| COH | 119574740035 | Gas | Gov. Aggregation |
| COH | 162748060018 | Gas | Gov. Aggregation |
| COH | 119604990038 | Gas | Gov. Aggregation |
| COH | 119918650034 | Gas | Gov. Aggregation |
| COH | 108753460027 | Gas | Gov. Aggregation |
| COH | 108759230033 | Gas | Gov. Aggregation |
| COH | 120103910033 | Gas | Gov. Aggregation |
| COH | 120212750134 | Gas | Gov. Aggregation |
| COH | 173247580018 | Gas | Gov. Aggregation |
| COH | 120445390075 | Gas | Gov. Aggregation |
| COH | 120446140011 | Gas | Gov. Aggregation |
| COH | 120438570036 | Gas | Gov. Aggregation |
| COH | 120439460055 | Gas | Gov. Aggregation |
| COH | 120443870050 | Gas | Gov. Aggregation |
| COH | 117577060034 | Gas | Gov. Aggregation |
| COH | 123665780029 | Gas | Gov. Aggregation |
| COH | 123674450029 | Gas | Gov. Aggregation |
| COH | 123681920016 | Gas | Gov. Aggregation |
| COH | 123722510041 | Gas | Gov. Aggregation |
| COH | 123730350011 | Gas | Gov. Aggregation |
| COH | 123627730010 | Gas | Gov. Aggregation |
| COH | 123628120016 | Gas | Gov. Aggregation |
| COH | 123681960018 | Gas | Gov. Aggregation |
| COH | 123684240013 | Gas | Gov. Aggregation |
| COH | 131304460039 | Gas | Gov. Aggregation |
| COH | 123653980021 | Gas | Gov. Aggregation |
| COH | 186921980028 | Gas | Gov. Aggregation |
| COH | 134331260068 | Gas | Gov. Aggregation |
| COH | 134354720036 | Gas | Gov. Aggregation |
| COH | 136465930026 | Gas | Gov. Aggregation |
| COH | 136466920017 | Gas | Gov. Aggregation |
| COH | 126978710027 | Gas | Gov. Aggregation |
| COH | 127024800037 | Gas | Gov. Aggregation |
| COH | 169726410013 | Gas | Gov. Aggregation |
| COH | 188241600018 | Gas | Gov. Aggregation |
| COH | 187915670016 | Gas | Gov. Aggregation |
| COH | 128950010011 | Gas | Gov. Aggregation |
| COH | 140261030012 | Gas | Gov. Aggregation |
| COH | 137840410046 | Gas | Gov. Aggregation |
| COH | 171961890020 | Gas | Gov. Aggregation |
| COH | 173757630034 | Gas | Gov. Aggregation |
| COH | 173929990016 | Gas | Gov. Aggregation |
| COH | 140529340055 | Gas | Gov. Aggregation |
| COH | 172525540017 | Gas | Gov. Aggregation |
| COH | 172712050013 | Gas | Gov. Aggregation |
| COH | 173156150011 | Gas | Gov. Aggregation |
| COH | 135912610016 | Gas | Gov. Aggregation |
| COH | 141531860023 | Gas | Gov. Aggregation |
| COH | 143914790060 | Gas | Gov. Aggregation |
| COH | 143611450018 | Gas | Gov. Aggregation |
| COH | 143667860113 | Gas | Gov. Aggregation |
| COH | 144583210036 | Gas | Gov. Aggregation |
| COH | 143874890039 | Gas | Gov. Aggregation |
| COH | 145643660015 | Gas | Gov. Aggregation |
| COH | 145828940014 | Gas | Gov. Aggregation |
| VEDO | 4002844812686599 | Gas | Gov. Aggregation |
| COH | 137599130037 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 123530990039 | Gas | Gov. Aggregation |
| COH | 110273360014 | Gas | Gov. Aggregation |
| COH | 174941890010 | Gas | Gov. Aggregation |
| COH | 149480220019 | Gas | Gov. Aggregation |
| COH | 110965670012 | Gas | Gov. Aggregation |
| COH | 206372870012 | Gas | Gov. Aggregation |
| COH | 206133880016 | Gas | Gov. Aggregation |
| COH | 188054160027 | Gas | Gov. Aggregation |
| COH | 190386760159 | Gas | Gov. Aggregation |
| COH | 206196260014 | Gas | Gov. Aggregation |
| COH | 110408940024 | Gas | Gov. Aggregation |
| COH | 204460020015 | Gas | Gov. Aggregation |
| COH | 192463020041 | Gas | Gov. Aggregation |
| COH | 165772600038 | Gas | Gov. Aggregation |
| COH | 205945920017 | Gas | Gov. Aggregation |
| COH | 204744000017 | Gas | Gov. Aggregation |
| COH | 205017580016 | Gas | Gov. Aggregation |
| COH | 195028450013 | Gas | Gov. Aggregation |
| COH | 163791550059 | Gas | Gov. Aggregation |
| COH | 167756800010 | Gas | Gov. Aggregation |
| COH | 110381190039 | Gas | Gov. Aggregation |
| COH | 159230540055 | Gas | Gov. Aggregation |
| COH | 162930530058 | Gas | Gov. Aggregation |
| COH | 197927180030 | Gas | Gov. Aggregation |
| COH | 206204690015 | Gas | Gov. Aggregation |
| COH | 205754770014 | Gas | Gov. Aggregation |
| COH | 206110060016 | Gas | Gov. Aggregation |
| COH | 205689720053 | Gas | Gov. Aggregation |
| COH | 204447090019 | Gas | Gov. Aggregation |
| COH | 165183930029 | Gas | Gov. Aggregation |
| COH | 202825410011 | Gas | Gov. Aggregation |
| COH | 206156170017 | Gas | Gov. Aggregation |
| COH | 110352260017 | Gas | Gov. Aggregation |
| COH | 205283460018 | Gas | Gov. Aggregation |
| COH | 202756970011 | Gas | Gov. Aggregation |
| COH | 204696480010 | Gas | Gov. Aggregation |
| COH | 171030870054 | Gas | Gov. Aggregation |
| COH | 205708960011 | Gas | Gov. Aggregation |
| COH | 205293140014 | Gas | Gov. Aggregation |
| COH | 205424800016 | Gas | Gov. Aggregation |
| COH | 204948890019 | Gas | Gov. Aggregation |
| COH | 204538880010 | Gas | Gov. Aggregation |
| COH | 155591890043 | Gas | Gov. Aggregation |
| COH | 198884090012 | Gas | Gov. Aggregation |
| COH | 203300520019 | Gas | Gov. Aggregation |
| COH | 141943090013 | Gas | Gov. Aggregation |
| COH | 206227610013 | Gas | Gov. Aggregation |
| COH | 199178180019 | Gas | Gov. Aggregation |
| COH | 205088990011 | Gas | Gov. Aggregation |
| COH | 205972500018 | Gas | Gov. Aggregation |
| COH | 205555810013 | Gas | Gov. Aggregation |
| COH | 205692080011 | Gas | Gov. Aggregation |
| COH | 205336310016 | Gas | Gov. Aggregation |
| COH | 192356930010 | Gas | Gov. Aggregation |
| DEO | 018001002567 | Gas | Gov. Aggregation |
| COH | 205705330019 | Gas | Gov. Aggregation |
| COH | 205727540019 | Gas | Gov. Aggregation |
| COH | 172222610032 | Gas | Gov. Aggregation |
| COH | 199412370020 | Gas | Gov. Aggregation |
| COH | 199426310023 | Gas | Gov. Aggregation |
| COH | 203254370010 | Gas | Gov. Aggregation |
| COH | 205059720018 | Gas | Gov. Aggregation |
| COH | 192625850034 | Gas | Gov. Aggregation |
| COH | 199247650031 | Gas | Gov. Aggregation |
| COH | 206230750017 | Gas | Gov. Aggregation |
| COH | 205179330016 | Gas | Gov. Aggregation |
| COH | 151243020037 | Gas | Gov. Aggregation |
| COH | 110438220013 | Gas | Gov. Aggregation |
| COH | 200132330019 | Gas | Gov. Aggregation |
| COH | 201024160022 | Gas | Gov. Aggregation |
| COH | 110899520014 | Gas | Gov. Aggregation |
| COH | 192549230018 | Gas | Gov. Aggregation |
| COH | 202208540021 | Gas | Gov. Aggregation |
| COH | 136416960023 | Gas | Gov. Aggregation |
| COH | 155867090046 | Gas | Gov. Aggregation |
| COH | 132603250065 | Gas | Gov. Aggregation |
| COH | 168232700029 | Gas | Gov. Aggregation |
| COH | 204116320011 | Gas | Gov. Aggregation |
| COH | 204994330019 | Gas | Gov. Aggregation |
| COH | 205857140018 | Gas | Gov. Aggregation |
| COH | 163892500108 | Gas | Gov. Aggregation |
| COH | 204394830016 | Gas | Gov. Aggregation |
| COH | 203483900013 | Gas | Gov. Aggregation |
| COH | 204040350016 | Gas | Gov. Aggregation |
| COH | 202276480012 | Gas | Gov. Aggregation |
| COH | 201558780021 | Gas | Gov. Aggregation |
| COH | 204482340012 | Gas | Gov. Aggregation |
| COH | 203769860016 | Gas | Gov. Aggregation |
| COH | 205488490018 | Gas | Gov. Aggregation |
| COH | 203725810018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 0180013942930 | Gas | Gov. Aggregation |
| DEO | 6422006320166 | Gas | Gov. Aggregation |
| DEO | 9180012014881 | Gas | Gov. Aggregation |
| DEO | 8180015281911 | Gas | Gov. Aggregation |
| DEO | 5180016422652 | Gas | Gov. Aggregation |
| DEO | 4180016104394 | Gas | Gov. Aggregation |
| DEO | 2180013512628 | Gas | Gov. Aggregation |
| DEO | 2180014177908 | Gas | Gov. Aggregation |
| DEO | 7180014187356 | Gas | Gov. Aggregation |
| DEO | 2180011182250 | Gas | Gov. Aggregation |
| DEO | 0180012602516 | Gas | Gov. Aggregation |
| DEO | 7180003490083 | Gas | Gov. Aggregation |
| DEO | 7180011720463 | Gas | Gov. Aggregation |
| DEO | 2180015411050 | Gas | Gov. Aggregation |
| DEO | 5180013337677 | Gas | Gov. Aggregation |
| DEO | 9180011292182 | Gas | Gov. Aggregation |
| DEO | 9180015286327 | Gas | Gov. Aggregation |
| DEO | 8180015030407 | Gas | Gov. Aggregation |
| DEO | 1180016101465 | Gas | Gov. Aggregation |
| DEO | 7180013437009 | Gas | Gov. Aggregation |
| DEO | 7180012832909 | Gas | Gov. Aggregation |
| DEO | 5180014594587 | Gas | Gov. Aggregation |
| DEO | 7422103252351 | Gas | Gov. Aggregation |
| DEO | 5180015694972 | Gas | Gov. Aggregation |
| DEO | 3180015370390 | Gas | Gov. Aggregation |
| DEO | 8180011411349 | Gas | Gov. Aggregation |
| DEO | 7500025494602 | Gas | Gov. Aggregation |
| DEO | 4180013407962 | Gas | Gov. Aggregation |
| DEO | 9180013961664 | Gas | Gov. Aggregation |
| DEO | 1180011789244 | Gas | Gov. Aggregation |
| DEO | 1180008780656 | Gas | Gov. Aggregation |
| DEO | 7180011547499 | Gas | Gov. Aggregation |
| DEO | 4180016330924 | Gas | Gov. Aggregation |
| DEO | 1180016189724 | Gas | Gov. Aggregation |
| DEO | 1180015524675 | Gas | Gov. Aggregation |
| DEO | 1180014796426 | Gas | Gov. Aggregation |
| DEO | 8180011367343 | Gas | Gov. Aggregation |
| DEO | 0180012164140 | Gas | Gov. Aggregation |
| DEO | 4180016258052 | Gas | Gov. Aggregation |
| DEO | 7180012838995 | Gas | Gov. Aggregation |
| DEO | 5180005528849 | Gas | Gov. Aggregation |
| DEO | 0180016005438 | Gas | Gov. Aggregation |
| DEO | 9180011688913 | Gas | Gov. Aggregation |
| DEO | 4180013284555 | Gas | Gov. Aggregation |
| DEO | 7180015683568 | Gas | Gov. Aggregation |
| DEO | 1180014423061 | Gas | Gov. Aggregation |
| DEO | 5180012512985 | Gas | Gov. Aggregation |
| DEO | 2180014949907 | Gas | Gov. Aggregation |
| DEO | 5180015968542 | Gas | Gov. Aggregation |
| DEO | 7180015849947 | Gas | Gov. Aggregation |
| DEO | 1180014049198 | Gas | Gov. Aggregation |
| DEO | 8180016298831 | Gas | Gov. Aggregation |
| DEO | 2180016078298 | Gas | Gov. Aggregation |
| COH | 208074000014 | Gas | Gov. Aggregation |
| COH | 210560540016 | Gas | Gov. Aggregation |
| COH | 206505970027 | Gas | Gov. Aggregation |
| COH | 209640940015 | Gas | Gov. Aggregation |
| COH | 209747520017 | Gas | Gov. Aggregation |
| COH | 208092890029 | Gas | Gov. Aggregation |
| COH | 191709630033 | Gas | Gov. Aggregation |
| COH | 206334870021 | Gas | Gov. Aggregation |
| COH | 207767040018 | Gas | Gov. Aggregation |
| COH | 209827020012 | Gas | Gov. Aggregation |
| COH | 203079871794 | Gas | Gov. Aggregation |
| COH | 210036860305 | Gas | Gov. Aggregation |
| COH | 210292270012 | Gas | Gov. Aggregation |
| COH | 210065960018 | Gas | Gov. Aggregation |
| COH | 210127410011 | Gas | Gov. Aggregation |
| COH | 189298740055 | Gas | Gov. Aggregation |
| COH | 210287860019 | Gas | Gov. Aggregation |
| COH | 145350990044 | Gas | Gov. Aggregation |
| COH | 147868200040 | Gas | Gov. Aggregation |
| COH | 210075490016 | Gas | Gov. Aggregation |
| COH | 209934630017 | Gas | Gov. Aggregation |
| COH | 117160810039 | Gas | Gov. Aggregation |
| COH | 210025560016 | Gas | Gov. Aggregation |
| COH | 210103780014 | Gas | Gov. Aggregation |
| COH | 116804750055 | Gas | Gov. Aggregation |
| COH | 209882400016 | Gas | Gov. Aggregation |
| COH | 207809140035 | Gas | Gov. Aggregation |
| COH | 209752080019 | Gas | Gov. Aggregation |
| COH | 157118970091 | Gas | Gov. Aggregation |
| COH | 192593190032 | Gas | Gov. Aggregation |
| COH | 198008660027 | Gas | Gov. Aggregation |
| COH | 202293060023 | Gas | Gov. Aggregation |
| COH | 210157680012 | Gas | Gov. Aggregation |
| COH | 198068430047 | Gas | Gov. Aggregation |
| COH | 155833980059 | Gas | Gov. Aggregation |
| COH | 210276800014 | Gas | Gov. Aggregation |
| COH | 201901700028 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 156017620044 | Gas | Gov. Aggregation |
| COH | 115860280039 | Gas | Gov. Aggregation |
| COH | 115771540042 | Gas | Gov. Aggregation |
| COH | 202335230018 | Gas | Gov. Aggregation |
| COH | 155060150025 | Gas | Gov. Aggregation |
| COH | 110741610018 | Gas | Gov. Aggregation |
| COH | 203557240015 | Gas | Gov. Aggregation |
| COH | 204623960012 | Gas | Gov. Aggregation |
| COH | 136529110040 | Gas | Gov. Aggregation |
| COH | 189463780029 | Gas | Gov. Aggregation |
| COH | 196960210034 | Gas | Gov. Aggregation |
| COH | 176357790027 | Gas | Gov. Aggregation |
| COH | 189564450024 | Gas | Gov. Aggregation |
| COH | 190840590026 | Gas | Gov. Aggregation |
| COH | 192131298835 | Gas | Gov. Aggregation |
| COH | 192131299601 | Gas | Gov. Aggregation |
| COH | 194605290032 | Gas | Gov. Aggregation |
| COH | 195459680030 | Gas | Gov. Aggregation |
| COH | 196437660039 | Gas | Gov. Aggregation |
| COH | 200511090025 | Gas | Gov. Aggregation |
| COH | 201702560020 | Gas | Gov. Aggregation |
| COH | 202512990013 | Gas | Gov. Aggregation |
| COH | 203488470014 | Gas | Gov. Aggregation |
| COH | 206173030010 | Gas | Gov. Aggregation |
| COH | 206310230016 | Gas | Gov. Aggregation |
| COH | 142166510011 | Gas | Gov. Aggregation |
| COH | 185744710012 | Gas | Gov. Aggregation |
| COH | 195410010023 | Gas | Gov. Aggregation |
| COH | 199234820014 | Gas | Gov. Aggregation |
| COH | 204885550014 | Gas | Gov. Aggregation |
| COH | 193868360041 | Gas | Gov. Aggregation |
| COH | 205313380010 | Gas | Gov. Aggregation |
| COH | 159610850072 | Gas | Gov. Aggregation |
| COH | 110883100015 | Gas | Gov. Aggregation |
| COH | 205681320013 | Gas | Gov. Aggregation |
| COH | 206310170019 | Gas | Gov. Aggregation |
| COH | 203774100032 | Gas | Gov. Aggregation |
| COH | 198674160030 | Gas | Gov. Aggregation |
| COH | 206190360015 | Gas | Gov. Aggregation |
| COH | 188128550037 | Gas | Gov. Aggregation |
| COH | 198329740020 | Gas | Gov. Aggregation |
| COH | 206359560015 | Gas | Gov. Aggregation |
| COH | 142728240089 | Gas | Gov. Aggregation |
| COH | 201486890021 | Gas | Gov. Aggregation |
| DEO | 2180008090976 | Gas | Gov. Aggregation |
| DEO | 2180009343157 | Gas | Gov. Aggregation |
| DEO | 5180010851070 | Gas | Gov. Aggregation |
| DEO | 9180008517555 | Gas | Gov. Aggregation |
| DEO | 3180009732440 | Gas | Gov. Aggregation |
| DEO | 1180010178506 | Gas | Gov. Aggregation |
| DEO | 9180010213218 | Gas | Gov. Aggregation |
| DEO | 1180010393228 | Gas | Gov. Aggregation |
| DEO | 7180008747005 | Gas | Gov. Aggregation |
| DEO | 8180008340605 | Gas | Gov. Aggregation |
| DEO | 6180010437710 | Gas | Gov. Aggregation |
| DEO | 0180008170607 | Gas | Gov. Aggregation |
| DEO | 1180009955621 | Gas | Gov. Aggregation |
| DEO | 7180009636698 | Gas | Gov. Aggregation |
| DEO | 2500065723123 | Gas | Gov. Aggregation |
| DEO | 2180010517962 | Gas | Gov. Aggregation |
| DEO | 6500066175528 | Gas | Gov. Aggregation |
| DEO | 8180010367922 | Gas | Gov. Aggregation |
| DEO | 9180008307765 | Gas | Gov. Aggregation |
| DEO | 5180008817981 | Gas | Gov. Aggregation |
| DEO | 0180010701545 | Gas | Gov. Aggregation |
| DEO | 5180008603393 | Gas | Gov. Aggregation |
| VEDO | 4018370372593633 | Gas | Gov. Aggregation |
| VEDO | 4017863562593647 | Gas | Gov. Aggregation |
| VEDO | 4020216772222654 | Gas | Gov. Aggregation |
| VEDO | 4001149592114117 | Gas | Gov. Aggregation |
| VEDO | 4020236972393238 | Gas | Gov. Aggregation |
| VEDO | 4002990792294367 | Gas | Gov. Aggregation |
| VEDO | 4020089852455897 | Gas | Gov. Aggregation |
| VEDO | 4018256322167385 | Gas | Gov. Aggregation |
| VEDO | 4019130852371719 | Gas | Gov. Aggregation |
| VEDO | 4017581072135012 | Gas | Gov. Aggregation |
| VEDO | 4020272402319100 | Gas | Gov. Aggregation |
| VEDO | 4002044222199709 | Gas | Gov. Aggregation |
| VEDO | 4016616282210821 | Gas | Gov. Aggregation |
| VEDO | 4018795892563987 | Gas | Gov. Aggregation |
| VEDO | 4015735852177569 | Gas | Gov. Aggregation |
| VEDO | 4016841112236930 | Gas | Gov. Aggregation |
| VEDO | 4016268342551294 | Gas | Gov. Aggregation |
| VEDO | 4016852122537199 | Gas | Gov. Aggregation |
| COH | 201624820012 | Gas | Gov. Aggregation |
| COH | 198812560023 | Gas | Gov. Aggregation |
| COH | 204721980010 | Gas | Gov. Aggregation |
| COH | 204985550012 | Gas | Gov. Aggregation |
| VEDO | 4020795822360664 | Gas | Gov. Aggregation |
| VEDO | 4002368852177687 | Gas | Gov. Aggregation |
| COH | 115714600067 | Gas | Gov. Aggregation |
| COH | 207696960025 | Gas | Gov. Aggregation |
| COH | 152312970012 | Gas | Gov. Aggregation |
| COH | 208982410120 | Gas | Gov. Aggregation |
| COH | 205919170029 | Gas | Gov. Aggregation |
| COH | 210247610015 | Gas | Gov. Aggregation |
| COH | 209827080010 | Gas | Gov. Aggregation |
| COH | 210560590016 | Gas | Gov. Aggregation |
| COH | 210247540010 | Gas | Gov. Aggregation |
| COH | 210157640010 | Gas | Gov. Aggregation |
| COH | 210491770015 | Gas | Gov. Aggregation |
| COH | 208844860011 | Gas | Gov. Aggregation |
| COH | 209753140014 | Gas | Gov. Aggregation |
| COH | 210625870019 | Gas | Gov. Aggregation |
| COH | 196003110051 | Gas | Gov. Aggregation |
| COH | 162669360031 | Gas | Gov. Aggregation |
| COH | 191165310034 | Gas | Gov. Aggregation |
| COH | 163021810055 | Gas | Gov. Aggregation |
| COH | 191179250047 | Gas | Gov. Aggregation |
| COH | 208311200018 | Gas | Gov. Aggregation |
| COH | 208624110014 | Gas | Gov. Aggregation |
| COH | 208648020013 | Gas | Gov. Aggregation |
| COH | 209327930011 | Gas | Gov. Aggregation |
| COH | 209516270019 | Gas | Gov. Aggregation |
| COH | 210634760013 | Gas | Gov. Aggregation |
| COH | 210176470016 | Gas | Gov. Aggregation |
| COH | 203367140028 | Gas | Gov. Aggregation |
| COH | 206049150027 | Gas | Gov. Aggregation |
| COH | 209621070018 | Gas | Gov. Aggregation |
| COH | 155825680059 | Gas | Gov. Aggregation |
| COH | 190321060027 | Gas | Gov. Aggregation |
| COH | 210690330019 | Gas | Gov. Aggregation |
| COH | 206879160026 | Gas | Gov. Aggregation |
| COH | 210038980016 | Gas | Gov. Aggregation |
| COH | 203528830021 | Gas | Gov. Aggregation |
| COH | 174564330044 | Gas | Gov. Aggregation |
| COH | 209902420018 | Gas | Gov. Aggregation |
| COH | 189791070032 | Gas | Gov. Aggregation |
| COH | 209827130019 | Gas | Gov. Aggregation |
| COH | 188515840035 | Gas | Gov. Aggregation |
| COH | 189733340037 | Gas | Gov. Aggregation |
| COH | 196560840021 | Gas | Gov. Aggregation |
| COH | 159779500060 | Gas | Gov. Aggregation |
| COH | 210327530012 | Gas | Gov. Aggregation |
| COH | 209516260011 | Gas | Gov. Aggregation |
| COH | 210339250016 | Gas | Gov. Aggregation |
| COH | 209616400019 | Gas | Gov. Aggregation |
| COH | 209686300015 | Gas | Gov. Aggregation |
| COH | 195912840025 | Gas | Gov. Aggregation |
| COH | 189647610042 | Gas | Gov. Aggregation |
| COH | 200027130023 | Gas | Gov. Aggregation |
| COH | 202386020033 | Gas | Gov. Aggregation |
| COH | 140204060089 | Gas | Gov. Aggregation |
| COH | 210200290011 | Gas | Gov. Aggregation |
| COH | 208903220019 | Gas | Gov. Aggregation |
| COH | 140144100024 | Gas | Gov. Aggregation |
| COH | 170751300029 | Gas | Gov. Aggregation |
| COH | 174770080022 | Gas | Gov. Aggregation |
| COH | 208841180019 | Gas | Gov. Aggregation |
| COH | 161114170028 | Gas | Gov. Aggregation |
| COH | 200386780036 | Gas | Gov. Aggregation |
| COH | 210723140014 | Gas | Gov. Aggregation |
| COH | 108736330030 | Gas | Gov. Aggregation |
| COH | 117642330056 | Gas | Gov. Aggregation |
| COH | 117853970064 | Gas | Gov. Aggregation |
| COH | 117914120026 | Gas | Gov. Aggregation |
| COH | 118113210033 | Gas | Gov. Aggregation |
| COH | 154834600066 | Gas | Gov. Aggregation |
| COH | 155722080026 | Gas | Gov. Aggregation |
| COH | 157202730074 | Gas | Gov. Aggregation |
| COH | 159722850020 | Gas | Gov. Aggregation |
| COH | 160385560015 | Gas | Gov. Aggregation |
| COH | 161372000063 | Gas | Gov. Aggregation |
| COH | 163081400073 | Gas | Gov. Aggregation |
| COH | 4004566572368512 | Gas | Gov. Aggregation |
| DEO | 8420902927277 | Gas | Gov. Aggregation |
| VEDO | 4003079192303405 | Gas | Gov. Aggregation |
| DEO | 9180013400967 | Gas | Gov. Aggregation |
| DEO | 9180015998336 | Gas | Gov. Aggregation |
| DEO | 0180015534203 | Gas | Gov. Aggregation |
| DEO | 0180010933682 | Gas | Gov. Aggregation |
| DEO | 1180012931274 | Gas | Gov. Aggregation |
| DEO | 0180011750209 | Gas | Gov. Aggregation |
| DEO | 4180010257552 | Gas | Gov. Aggregation |
| DEO | 9180013773402 | Gas | Gov. Aggregation |
| DEO | 6180015981027 | Gas | Gov. Aggregation |
| DEO | 9180012998305 | Gas | Gov. Aggregation |
| DEO | 1180015701041 | Gas | Gov. Aggregation |
| DEO | 7180015433981 | Gas | Gov. Aggregation |
| DEO | 8180015497213 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4019529902538439 | Gas | Gov. Aggregation |
| VEDO | 4020329822194311 | Gas | Gov. Aggregation |
| COH | 160649400027 | Gas | Gov. Aggregation |
| VEDO | 4019959662482093 | Gas | Gov. Aggregation |
| VEDO | 4003451622390468 | Gas | Gov. Aggregation |
| COH | 194825440037 | Gas | Gov. Aggregation |
| COH | 200184740032 | Gas | Gov. Aggregation |
| COH | 130985690058 | Gas | Gov. Aggregation |
| COH | 191261160032 | Gas | Gov. Aggregation |
| COH | 194038860035 | Gas | Gov. Aggregation |
| COH | 206025500014 | Gas | Gov. Aggregation |
| COH | 205862230018 | Gas | Gov. Aggregation |
| COH | 199753030038 | Gas | Gov. Aggregation |
| COH | 201772290020 | Gas | Gov. Aggregation |
| COH | 122382150031 | Gas | Gov. Aggregation |
| COH | 206147840015 | Gas | Gov. Aggregation |
| COH | 204995280018 | Gas | Gov. Aggregation |
| COH | 204089510010 | Gas | Gov. Aggregation |
| COH | 204442060015 | Gas | Gov. Aggregation |
| COH | 174589250021 | Gas | Gov. Aggregation |
| COH | 198916530029 | Gas | Gov. Aggregation |
| COH | 194698490651 | Gas | Gov. Aggregation |
| COH | 198148970035 | Gas | Gov. Aggregation |
| COH | 154650250033 | Gas | Gov. Aggregation |
| COH | 199547190014 | Gas | Gov. Aggregation |
| COH | 205602770015 | Gas | Gov. Aggregation |
| COH | 204146670015 | Gas | Gov. Aggregation |
| DEO | 4180007841761 | Gas | Gov. Aggregation |
| DEO | 5180009209791 | Gas | Gov. Aggregation |
| DEO | 4180007635736 | Gas | Gov. Aggregation |
| DEO | 7180007874960 | Gas | Gov. Aggregation |
| DEO | 7180008338474 | Gas | Gov. Aggregation |
| DEO | 8180007620248 | Gas | Gov. Aggregation |
| COH | 177306620037 | Gas | Gov. Aggregation |
| COH | 155184140034 | Gas | Gov. Aggregation |
| COH | 203795050020 | Gas | Gov. Aggregation |
| COH | 206093290016 | Gas | Gov. Aggregation |
| COH | 190479540032 | Gas | Gov. Aggregation |
| COH | 206278870012 | Gas | Gov. Aggregation |
| COH | 157581660022 | Gas | Gov. Aggregation |
| COH | 157559590060 | Gas | Gov. Aggregation |
| COH | 205978780018 | Gas | Gov. Aggregation |
| COH | 205992840015 | Gas | Gov. Aggregation |
| COH | 188734790032 | Gas | Gov. Aggregation |
| COH | 203985180011 | Gas | Gov. Aggregation |
| COH | 204996600018 | Gas | Gov. Aggregation |
| COH | 204500020019 | Gas | Gov. Aggregation |
| COH | 206617770013 | Gas | Gov. Aggregation |
| COH | 205954140012 | Gas | Gov. Aggregation |
| COH | 206402420011 | Gas | Gov. Aggregation |
| COH | 139630890021 | Gas | Gov. Aggregation |
| COH | 206429320016 | Gas | Gov. Aggregation |
| COH | 206019580011 | Gas | Gov. Aggregation |
| COH | 203958460019 | Gas | Gov. Aggregation |
| COH | 205212870011 | Gas | Gov. Aggregation |
| COH | 204826620013 | Gas | Gov. Aggregation |
| COH | 203968410018 | Gas | Gov. Aggregation |
| COH | 204728920018 | Gas | Gov. Aggregation |
| COH | 206604940014 | Gas | Gov. Aggregation |
| COH | 206343600019 | Gas | Gov. Aggregation |
| COH | 157282130045 | Gas | Gov. Aggregation |
| COH | 160374830020 | Gas | Gov. Aggregation |
| COH | 188495920032 | Gas | Gov. Aggregation |
| COH | 206246960010 | Gas | Gov. Aggregation |
| COH | 206055630014 | Gas | Gov. Aggregation |
| COH | 205992750014 | Gas | Gov. Aggregation |
| COH | 205274350010 | Gas | Gov. Aggregation |
| COH | 205689630012 | Gas | Gov. Aggregation |
| COH | 200942030024 | Gas | Gov. Aggregation |
| COH | 204920730010 | Gas | Gov. Aggregation |
| COH | 205058830017 | Gas | Gov. Aggregation |
| COH | 205839310010 | Gas | Gov. Aggregation |
| COH | 203780460016 | Gas | Gov. Aggregation |
| COH | 124878940023 | Gas | Gov. Aggregation |
| COH | 205180790017 | Gas | Gov. Aggregation |
| COH | 132993690022 | Gas | Gov. Aggregation |
| COH | 158131200039 | Gas | Gov. Aggregation |
| COH | 200340080020 | Gas | Gov. Aggregation |
| COH | 206225030019 | Gas | Gov. Aggregation |
| COH | 204743600013 | Gas | Gov. Aggregation |
| COH | 124391880046 | Gas | Gov. Aggregation |
| COH | 204182650013 | Gas | Gov. Aggregation |
| COH | 204900630013 | Gas | Gov. Aggregation |
| COH | 171562260046 | Gas | Gov. Aggregation |
| COH | 204881240017 | Gas | Gov. Aggregation |
| COH | 143895710031 | Gas | Gov. Aggregation |
| COH | 164484520054 | Gas | Gov. Aggregation |
| COH | 159186760054 | Gas | Gov. Aggregation |
| COH | 204055470029 | Gas | Gov. Aggregation |
| COH | 204986540012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 3180015383250 | Gas | Gov. Aggregation |
| DEO | 1180015911639 | Gas | Gov. Aggregation |
| DEO | 1180013004068 | Gas | Gov. Aggregation |
| DEO | 0180013804863 | Gas | Gov. Aggregation |
| DEO | 4180013467654 | Gas | Gov. Aggregation |
| DEO | 5422105474004 | Gas | Gov. Aggregation |
| DEO | 3500017212019 | Gas | Gov. Aggregation |
| DEO | 3180016236860 | Gas | Gov. Aggregation |
| DEO | 1180015641379 | Gas | Gov. Aggregation |
| DEO | 8180015685722 | Gas | Gov. Aggregation |
| DEO | 1180014402355 | Gas | Gov. Aggregation |
| DEO | 9422106311174 | Gas | Gov. Aggregation |
| DEO | 5180012127954 | Gas | Gov. Aggregation |
| DEO | 1180012602042 | Gas | Gov. Aggregation |
| DEO | 9180015777816 | Gas | Gov. Aggregation |
| DEO | 3180012879681 | Gas | Gov. Aggregation |
| DEO | 4180010895753 | Gas | Gov. Aggregation |
| DEO | 6180014026156 | Gas | Gov. Aggregation |
| DEO | 3180016152226 | Gas | Gov. Aggregation |
| DEO | 4180015763190 | Gas | Gov. Aggregation |
| DEO | 1500066947629 | Gas | Gov. Aggregation |
| DEO | 6180007930701 | Gas | Gov. Aggregation |
| DEO | 4180015176824 | Gas | Gov. Aggregation |
| DEO | 4180011493864 | Gas | Gov. Aggregation |
| DEO | 0180005950031 | Gas | Gov. Aggregation |
| DEO | 5180000601788 | Gas | Gov. Aggregation |
| DEO | 4180004500123 | Gas | Gov. Aggregation |
| DEO | 3180014731836 | Gas | Gov. Aggregation |
| DEO | 3180013120540 | Gas | Gov. Aggregation |
| DEO | 0500045652019 | Gas | Gov. Aggregation |
| DEO | 2180010631988 | Gas | Gov. Aggregation |
| DEO | 1180013675837 | Gas | Gov. Aggregation |
| DEO | 7180015214298 | Gas | Gov. Aggregation |
| DEO | 2180013680544 | Gas | Gov. Aggregation |
| DEO | 9180010938285 | Gas | Gov. Aggregation |
| DEO | 5180011890345 | Gas | Gov. Aggregation |
| DEO | 7180013435287 | Gas | Gov. Aggregation |
| DEO | 0180015509606 | Gas | Gov. Aggregation |
| DEO | 1180015408461 | Gas | Gov. Aggregation |
| COH | 123847330018 | Gas | Gov. Aggregation |
| COH | 123855660012 | Gas | Gov. Aggregation |
| COH | 117287240068 | Gas | Gov. Aggregation |
| COH | 117359310015 | Gas | Gov. Aggregation |
| COH | 122669200078 | Gas | Gov. Aggregation |
| COH | 164626830021 | Gas | Gov. Aggregation |
| COH | 167629800055 | Gas | Gov. Aggregation |
| COH | 187787770027 | Gas | Gov. Aggregation |
| COH | 193414930015 | Gas | Gov. Aggregation |
| COH | 193425560029 | Gas | Gov. Aggregation |
| COH | 193520350021 | Gas | Gov. Aggregation |
| COH | 195619440012 | Gas | Gov. Aggregation |
| COH | 195616220014 | Gas | Gov. Aggregation |
| COH | 195622220011 | Gas | Gov. Aggregation |
| COH | 195639430012 | Gas | Gov. Aggregation |
| COH | 195648290013 | Gas | Gov. Aggregation |
| COH | 195730330019 | Gas | Gov. Aggregation |
| COH | 195747340012 | Gas | Gov. Aggregation |
| COH | 195754100017 | Gas | Gov. Aggregation |
| COH | 114417850011 | Gas | Gov. Aggregation |
| DEO | 0421504436009 | Gas | Gov. Aggregation |
| DEO | 0421802806647 | Gas | Gov. Aggregation |
| DEO | 0442101323523 | Gas | Gov. Aggregation |
| DEO | 0500002300144 | Gas | Gov. Aggregation |
| COH | 193673850014 | Gas | Gov. Aggregation |
| COH | 125190630034 | Gas | Gov. Aggregation |
| COH | 141918100022 | Gas | Gov. Aggregation |
| COH | 111175620016 | Gas | Gov. Aggregation |
| COH | 187411490012 | Gas | Gov. Aggregation |
| COH | 143152430016 | Gas | Gov. Aggregation |
| COH | 140744100040 | Gas | Gov. Aggregation |
| COH | 156110140047 | Gas | Gov. Aggregation |
| COH | 166106660018 | Gas | Gov. Aggregation |
| COH | 167401290055 | Gas | Gov. Aggregation |
| COH | 171961790021 | Gas | Gov. Aggregation |
| COH | 195630670010 | Gas | Gov. Aggregation |
| COH | 195666730012 | Gas | Gov. Aggregation |
| COH | 195702110014 | Gas | Gov. Aggregation |
| COH | 195716220012 | Gas | Gov. Aggregation |
| COH | 195716240018 | Gas | Gov. Aggregation |
| COH | 195716250016 | Gas | Gov. Aggregation |
| COH | 195728320016 | Gas | Gov. Aggregation |
| COH | 195739250018 | Gas | Gov. Aggregation |
| COH | 195797420010 | Gas | Gov. Aggregation |
| COH | 195823640017 | Gas | Gov. Aggregation |
| COH | 195841240013 | Gas | Gov. Aggregation |
| COH | 195871660012 | Gas | Gov. Aggregation |
| COH | 123638500024 | Gas | Gov. Aggregation |
| COH | 132146750051 | Gas | Gov. Aggregation |
| COH | 149413520026 | Gas | Gov. Aggregation |
| COH | 149949230040 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 123103490020 | Gas | Gov. Aggregation |
| COH | 195994600032 | Gas | Gov. Aggregation |
| COH | 204996750017 | Gas | Gov. Aggregation |
| COH | 204722760014 | Gas | Gov. Aggregation |
| COH | 124457090024 | Gas | Gov. Aggregation |
| COH | 203789520015 | Gas | Gov. Aggregation |
| COH | 162204820029 | Gas | Gov. Aggregation |
| COH | 204336090014 | Gas | Gov. Aggregation |
| COH | 141075100235 | Gas | Gov. Aggregation |
| COH | 204323620028 | Gas | Gov. Aggregation |
| COH | 205226100013 | Gas | Gov. Aggregation |
| COH | 162281620038 | Gas | Gov. Aggregation |
| COH | 175280780032 | Gas | Gov. Aggregation |
| COH | 204914160013 | Gas | Gov. Aggregation |
| COH | 197590320026 | Gas | Gov. Aggregation |
| COH | 205385600012 | Gas | Gov. Aggregation |
| COH | 150236810199 | Gas | Gov. Aggregation |
| COH | 205912920016 | Gas | Gov. Aggregation |
| COH | 172343670052 | Gas | Gov. Aggregation |
| COH | 205830030017 | Gas | Gov. Aggregation |
| COH | 172343670034 | Gas | Gov. Aggregation |
| COH | 201823940024 | Gas | Gov. Aggregation |
| COH | 203795100010 | Gas | Gov. Aggregation |
| COH | 203843520019 | Gas | Gov. Aggregation |
| COH | 203958620015 | Gas | Gov. Aggregation |
| COH | 204008390016 | Gas | Gov. Aggregation |
| COH | 204128070019 | Gas | Gov. Aggregation |
| COH | 204161270017 | Gas | Gov. Aggregation |
| COH | 204173200016 | Gas | Gov. Aggregation |
| COH | 204244070013 | Gas | Gov. Aggregation |
| COH | 204282150025 | Gas | Gov. Aggregation |
| COH | 118293990030 | Gas | Gov. Aggregation |
| COH | 189793190015 | Gas | Gov. Aggregation |
| COH | 206043910010 | Gas | Gov. Aggregation |
| COH | 176819050022 | Gas | Gov. Aggregation |
| COH | 199699940024 | Gas | Gov. Aggregation |
| COH | 204415200012 | Gas | Gov. Aggregation |
| COH | 153040700023 | Gas | Gov. Aggregation |
| COH | 162054330030 | Gas | Gov. Aggregation |
| COH | 206553640016 | Gas | Gov. Aggregation |
| COH | 205583460012 | Gas | Gov. Aggregation |
| COH | 205683710017 | Gas | Gov. Aggregation |
| COH | 205705920033 | Gas | Gov. Aggregation |
| COH | 205869770011 | Gas | Gov. Aggregation |
| COH | 172280140039 | Gas | Gov. Aggregation |
| COH | 198393000020 | Gas | Gov. Aggregation |
| COH | 204313000010 | Gas | Gov. Aggregation |
| COH | 154964120035 | Gas | Gov. Aggregation |
| COH | 206634570019 | Gas | Gov. Aggregation |
| COH | 206545530016 | Gas | Gov. Aggregation |
| COH | 203498090022 | Gas | Gov. Aggregation |
| COH | 205816520014 | Gas | Gov. Aggregation |
| COH | 154491100041 | Gas | Gov. Aggregation |
| COH | 205454310016 | Gas | Gov. Aggregation |
| COH | 201589130022 | Gas | Gov. Aggregation |
| COH | 206467540010 | Gas | Gov. Aggregation |
| COH | 203968690010 | Gas | Gov. Aggregation |
| COH | 174538210099 | Gas | Gov. Aggregation |
| COH | 166920510040 | Gas | Gov. Aggregation |
| VEDO | 4003042352299637 | Gas | Gov. Aggregation |
| VEDO | 4017049002227363 | Gas | Gov. Aggregation |
| VEDO | 4018135492210390 | Gas | Gov. Aggregation |
| VEDO | 4003255662321647 | Gas | Gov. Aggregation |
| VEDO | 4002782522434322 | Gas | Gov. Aggregation |
| VEDO | 4019139552215085 | Gas | Gov. Aggregation |
| VEDO | 4019269002506849 | Gas | Gov. Aggregation |
| VEDO | 4021049512588127 | Gas | Gov. Aggregation |
| VEDO | 4001402962137806 | Gas | Gov. Aggregation |
| VEDO | 4019952112113650 | Gas | Gov. Aggregation |
| VEDO | 4020852682155597 | Gas | Gov. Aggregation |
| VEDO | 4020852682206829 | Gas | Gov. Aggregation |
| VEDO | 4017307422516694 | Gas | Gov. Aggregation |
| VEDO | 4001952942367731 | Gas | Gov. Aggregation |
| VEDO | 4015222572203520 | Gas | Gov. Aggregation |
| VEDO | 4018134332100451 | Gas | Gov. Aggregation |
| VEDO | 4019752862368865 | Gas | Gov. Aggregation |
| VEDO | 4020320292675929 | Gas | Gov. Aggregation |
| VEDO | 4015067282302735 | Gas | Gov. Aggregation |
| VEDO | 4017962402186782 | Gas | Gov. Aggregation |
| VEDO | 4021052772311673 | Gas | Gov. Aggregation |
| VEDO | 4020197112127960 | Gas | Gov. Aggregation |
| VEDO | 4016262962223943 | Gas | Gov. Aggregation |
| VEDO | 4018166652393230 | Gas | Gov. Aggregation |
| VEDO | 4017742872514889 | Gas | Gov. Aggregation |
| VEDO | 4002814182235403 | Gas | Gov. Aggregation |
| VEDO | 4019287982599644 | Gas | Gov. Aggregation |
| VEDO | 4019535002288586 | Gas | Gov. Aggregation |
| VEDO | 4019941482130940 | Gas | Gov. Aggregation |
| VEDO | 4018760492146234 | Gas | Gov. Aggregation |
| COH | 176831920014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 166927730013 | Gas | Gov. Aggregation |
| COH | 187206400033 | Gas | Gov. Aggregation |
| COH | 190566050021 | Gas | Gov. Aggregation |
| COH | 191943340010 | Gas | Gov. Aggregation |
| COH | 191960320054 | Gas | Gov. Aggregation |
| COH | 192131291467 | Gas | Gov. Aggregation |
| COH | 192131291501 | Gas | Gov. Aggregation |
| COH | 192131291592 | Gas | Gov. Aggregation |
| COH | 195839460012 | Gas | Gov. Aggregation |
| COH | 195895590017 | Gas | Gov. Aggregation |
| COH | 195946680019 | Gas | Gov. Aggregation |
| COH | 195949110012 | Gas | Gov. Aggregation |
| COH | 195957250016 | Gas | Gov. Aggregation |
| COH | 196095680013 | Gas | Gov. Aggregation |
| COH | 196126480018 | Gas | Gov. Aggregation |
| COH | 196165160013 | Gas | Gov. Aggregation |
| COH | 138673950010 | Gas | Gov. Aggregation |
| COH | 148557900014 | Gas | Gov. Aggregation |
| COH | 187429100016 | Gas | Gov. Aggregation |
| COH | 188337460015 | Gas | Gov. Aggregation |
| COH | 160912840017 | Gas | Gov. Aggregation |
| COH | 159762010013 | Gas | Gov. Aggregation |
| COH | 142365620016 | Gas | Gov. Aggregation |
| COH | 145353380019 | Gas | Gov. Aggregation |
| COH | 145661780012 | Gas | Gov. Aggregation |
| COH | 148341130013 | Gas | Gov. Aggregation |
| COH | 195532710019 | Gas | Gov. Aggregation |
| COH | 171309660020 | Gas | Gov. Aggregation |
| COH | 137524290015 | Gas | Gov. Aggregation |
| COH | 111210540017 | Gas | Gov. Aggregation |
| COH | 170159690015 | Gas | Gov. Aggregation |
| COH | 124225390013 | Gas | Gov. Aggregation |
| COH | 131200120049 | Gas | Gov. Aggregation |
| COH | 135463010024 | Gas | Gov. Aggregation |
| COH | 135684860046 | Gas | Gov. Aggregation |
| COH | 141915060134 | Gas | Gov. Aggregation |
| COH | 154275350092 | Gas | Gov. Aggregation |
| COH | 187824220013 | Gas | Gov. Aggregation |
| COH | 195865690019 | Gas | Gov. Aggregation |
| COH | 196288140017 | Gas | Gov. Aggregation |
| COH | 196295810011 | Gas | Gov. Aggregation |
| COH | 196310530016 | Gas | Gov. Aggregation |
| COH | 196342620010 | Gas | Gov. Aggregation |
| COH | 196424230018 | Gas | Gov. Aggregation |
| COH | 196424290016 | Gas | Gov. Aggregation |
| COH | 196651600019 | Gas | Gov. Aggregation |
| COH | 137732470016 | Gas | Gov. Aggregation |
| COH | 162776190021 | Gas | Gov. Aggregation |
| COH | 166361420036 | Gas | Gov. Aggregation |
| COH | 168896410015 | Gas | Gov. Aggregation |
| COH | 170161270027 | Gas | Gov. Aggregation |
| COH | 187287720018 | Gas | Gov. Aggregation |
| COH | 189180370016 | Gas | Gov. Aggregation |
| COH | 187407020019 | Gas | Gov. Aggregation |
| COH | 190971140023 | Gas | Gov. Aggregation |
| COH | 192544930011 | Gas | Gov. Aggregation |
| COH | 195945840017 | Gas | Gov. Aggregation |
| COH | 195630060018 | Gas | Gov. Aggregation |
| COH | 196232640019 | Gas | Gov. Aggregation |
| COH | 195939240016 | Gas | Gov. Aggregation |
| COH | 196422790015 | Gas | Gov. Aggregation |
| COH | 196035600015 | Gas | Gov. Aggregation |
| COH | 196041490016 | Gas | Gov. Aggregation |
| COH | 196086710015 | Gas | Gov. Aggregation |
| COH | 196339290017 | Gas | Gov. Aggregation |
| COH | 196339360012 | Gas | Gov. Aggregation |
| COH | 196383010012 | Gas | Gov. Aggregation |
| COH | 124969020032 | Gas | Gov. Aggregation |
| COH | 124430270022 | Gas | Gov. Aggregation |
| COH | 124432810015 | Gas | Gov. Aggregation |
| COH | 124967090023 | Gas | Gov. Aggregation |
| COH | 148500860012 | Gas | Gov. Aggregation |
| COH | 148585210010 | Gas | Gov. Aggregation |
| COH | 149236200029 | Gas | Gov. Aggregation |
| COH | 157584080037 | Gas | Gov. Aggregation |
| COH | 155068860011 | Gas | Gov. Aggregation |
| COH | 159398620027 | Gas | Gov. Aggregation |
| COH | 172475650011 | Gas | Gov. Aggregation |
| COH | 138449210010 | Gas | Gov. Aggregation |
| COH | 176961110055 | Gas | Gov. Aggregation |
| COH | 172249970086 | Gas | Gov. Aggregation |
| COH | 192261330017 | Gas | Gov. Aggregation |
| COH | 191985250011 | Gas | Gov. Aggregation |
| COH | 194406530015 | Gas | Gov. Aggregation |
| COH | 195277650014 | Gas | Gov. Aggregation |
| COH | 195438610010 | Gas | Gov. Aggregation |
| COH | 195672900013 | Gas | Gov. Aggregation |
| COH | 195801100016 | Gas | Gov. Aggregation |
| COH | 196125880016 | Gas | Gov. Aggregation |
| COH | 195788930012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 124424340039 | Gas | Gov. Aggregation |
| COH | 122273890037 | Gas | Gov. Aggregation |
| COH | 155185150012 | Gas | Gov. Aggregation |
| COH | 158488000018 | Gas | Gov. Aggregation |
| COH | 161340710016 | Gas | Gov. Aggregation |
| COH | 122244050187 | Gas | Gov. Aggregation |
| COH | 204537550039 | Gas | Gov. Aggregation |
| COH | 200482200033 | Gas | Gov. Aggregation |
| COH | 206096970017 | Gas | Gov. Aggregation |
| COH | 204933610018 | Gas | Gov. Aggregation |
| COH | 122107690021 | Gas | Gov. Aggregation |
| COH | 203680930028 | Gas | Gov. Aggregation |
| COH | 206942730012 | Gas | Gov. Aggregation |
| COH | 205393750014 | Gas | Gov. Aggregation |
| COH | 199879260016 | Gas | Gov. Aggregation |
| COH | 207081610012 | Gas | Gov. Aggregation |
| COH | 205599970018 | Gas | Gov. Aggregation |
| COH | 204374420014 | Gas | Gov. Aggregation |
| COH | 134394110101 | Gas | Gov. Aggregation |
| COH | 203571630013 | Gas | Gov. Aggregation |
| COH | 206803650013 | Gas | Gov. Aggregation |
| COH | 203361620029 | Gas | Gov. Aggregation |
| COH | 190223700048 | Gas | Gov. Aggregation |
| COH | 165704490026 | Gas | Gov. Aggregation |
| COH | 196314560012 | Gas | Gov. Aggregation |
| COH | 163378890018 | Gas | Gov. Aggregation |
| COH | 169705710023 | Gas | Gov. Aggregation |
| COH | 157926470039 | Gas | Gov. Aggregation |
| COH | 199386630013 | Gas | Gov. Aggregation |
| COH | 117788040068 | Gas | Gov. Aggregation |
| COH | 120206760064 | Gas | Gov. Aggregation |
| COH | 195574180022 | Gas | Gov. Aggregation |
| COH | 119317490050 | Gas | Gov. Aggregation |
| COH | 203033920012 | Gas | Gov. Aggregation |
| COH | 193673500062 | Gas | Gov. Aggregation |
| COH | 204456100035 | Gas | Gov. Aggregation |
| COH | 173167730034 | Gas | Gov. Aggregation |
| COH | 168291450028 | Gas | Gov. Aggregation |
| COH | 194952120023 | Gas | Gov. Aggregation |
| COH | 204778870014 | Gas | Gov. Aggregation |
| COH | 206942200013 | Gas | Gov. Aggregation |
| COH | 119191310046 | Gas | Gov. Aggregation |
| COH | 204526040011 | Gas | Gov. Aggregation |
| COH | 204526040039 | Gas | Gov. Aggregation |
| COH | 123936050090 | Gas | Gov. Aggregation |
| COH | 201587910013 | Gas | Gov. Aggregation |
| COH | 194973400011 | Gas | Gov. Aggregation |
| COH | 205244720015 | Gas | Gov. Aggregation |
| COH | 202789760016 | Gas | Gov. Aggregation |
| COH | 200994270016 | Gas | Gov. Aggregation |
| COH | 118130450046 | Gas | Gov. Aggregation |
| COH | 197518300013 | Gas | Gov. Aggregation |
| COH | 177732510046 | Gas | Gov. Aggregation |
| COH | 198962930016 | Gas | Gov. Aggregation |
| COH | 186078650017 | Gas | Gov. Aggregation |
| COH | 193150520039 | Gas | Gov. Aggregation |
| COH | 204241590010 | Gas | Gov. Aggregation |
| COH | 162388430023 | Gas | Gov. Aggregation |
| COH | 201796760012 | Gas | Gov. Aggregation |
| COH | 190619120023 | Gas | Gov. Aggregation |
| COH | 120450380058 | Gas | Gov. Aggregation |
| COH | 205011580027 | Gas | Gov. Aggregation |
| COH | 186825350015 | Gas | Gov. Aggregation |
| COH | 154255990054 | Gas | Gov. Aggregation |
| COH | 171790280012 | Gas | Gov. Aggregation |
| COH | 202008010017 | Gas | Gov. Aggregation |
| COH | 117609300025 | Gas | Gov. Aggregation |
| COH | 140429550035 | Gas | Gov. Aggregation |
| COH | 195860830019 | Gas | Gov. Aggregation |
| COH | 203303400018 | Gas | Gov. Aggregation |
| COH | 190768670014 | Gas | Gov. Aggregation |
| COH | 202277880025 | Gas | Gov. Aggregation |
| COH | 174737070024 | Gas | Gov. Aggregation |
| COH | 167213960017 | Gas | Gov. Aggregation |
| COH | 195061440015 | Gas | Gov. Aggregation |
| COH | 173165400019 | Gas | Gov. Aggregation |
| COH | 168708200025 | Gas | Gov. Aggregation |
| COH | 197160550010 | Gas | Gov. Aggregation |
| COH | 204290220023 | Gas | Gov. Aggregation |
| COH | 112766140022 | Gas | Gov. Aggregation |
| COH | 205243610029 | Gas | Gov. Aggregation |
| COH | 204909240017 | Gas | Gov. Aggregation |
| COH | 162611880024 | Gas | Gov. Aggregation |
| COH | 140259940025 | Gas | Gov. Aggregation |
| COH | 138036220040 | Gas | Gov. Aggregation |
| COH | 153556280010 | Gas | Gov. Aggregation |
| COH | 201919900038 | Gas | Gov. Aggregation |
| COH | 150051940041 | Gas | Gov. Aggregation |
| COH | 190454120014 | Gas | Gov. Aggregation |
| COH | 164221610034 | Gas | Gov. Aggregation |
| COH | 196130590016 | Gas | Gov. Aggregation |
| COH | 196397280017 | Gas | Gov. Aggregation |
| COH | 196421180015 | Gas | Gov. Aggregation |
| COH | 110399500018 | Gas | Gov. Aggregation |
| COH | 111053370017 | Gas | Gov. Aggregation |
| COH | 196504010014 | Gas | Gov. Aggregation |
| COH | 174669540057 | Gas | Gov. Aggregation |
| COH | 111055410014 | Gas | Gov. Aggregation |
| COH | 111101860011 | Gas | Gov. Aggregation |
| COH | 111185900025 | Gas | Gov. Aggregation |
| COH | 188019360127 | Gas | Gov. Aggregation |
| COH | 134158650037 | Gas | Gov. Aggregation |
| COH | 134404450027 | Gas | Gov. Aggregation |
| COH | 187865350029 | Gas | Gov. Aggregation |
| COH | 189259890681 | Gas | Gov. Aggregation |
| COH | 193792870036 | Gas | Gov. Aggregation |
| COH | 118938690035 | Gas | Gov. Aggregation |
| COH | 194186070010 | Gas | Gov. Aggregation |
| COH | 139499030012 | Gas | Gov. Aggregation |
| COH | 140339150012 | Gas | Gov. Aggregation |
| COH | 147125600018 | Gas | Gov. Aggregation |
| COH | 195142260011 | Gas | Gov. Aggregation |
| COH | 194984320015 | Gas | Gov. Aggregation |
| COH | 196366740015 | Gas | Gov. Aggregation |
| COH | 146900340015 | Gas | Gov. Aggregation |
| COH | 194873240017 | Gas | Gov. Aggregation |
| COH | 161529890019 | Gas | Gov. Aggregation |
| COH | 166490620022 | Gas | Gov. Aggregation |
| COH | 170196780018 | Gas | Gov. Aggregation |
| COH | 171394770019 | Gas | Gov. Aggregation |
| COH | 175414150020 | Gas | Gov. Aggregation |
| COH | 143319960020 | Gas | Gov. Aggregation |
| COH | 188002860010 | Gas | Gov. Aggregation |
| COH | 147799490056 | Gas | Gov. Aggregation |
| COH | 190450380018 | Gas | Gov. Aggregation |
| COH | 191419710013 | Gas | Gov. Aggregation |
| COH | 190291500010 | Gas | Gov. Aggregation |
| COH | 157891520015 | Gas | Gov. Aggregation |
| COH | 191509050011 | Gas | Gov. Aggregation |
| COH | 192041950022 | Gas | Gov. Aggregation |
| COH | 192281630021 | Gas | Gov. Aggregation |
| COH | 166427920022 | Gas | Gov. Aggregation |
| COH | 167645370098 | Gas | Gov. Aggregation |
| COH | 192851660017 | Gas | Gov. Aggregation |
| COH | 192665230012 | Gas | Gov. Aggregation |
| COH | 165018020010 | Gas | Gov. Aggregation |
| COH | 165119970017 | Gas | Gov. Aggregation |
| COH | 168879280013 | Gas | Gov. Aggregation |
| COH | 194576510010 | Gas | Gov. Aggregation |
| COH | 167772980019 | Gas | Gov. Aggregation |
| COH | 170550030013 | Gas | Gov. Aggregation |
| COH | 195278480018 | Gas | Gov. Aggregation |
| COH | 171077160019 | Gas | Gov. Aggregation |
| COH | 171105130023 | Gas | Gov. Aggregation |
| COH | 196085210012 | Gas | Gov. Aggregation |
| COH | 169491450050 | Gas | Gov. Aggregation |
| COH | 170746890027 | Gas | Gov. Aggregation |
| COH | 196364340013 | Gas | Gov. Aggregation |
| COH | 174234950025 | Gas | Gov. Aggregation |
| COH | 175236380020 | Gas | Gov. Aggregation |
| COH | 196147420016 | Gas | Gov. Aggregation |
| COH | 110483200021 | Gas | Gov. Aggregation |
| COH | 110493780154 | Gas | Gov. Aggregation |
| COH | 110561920015 | Gas | Gov. Aggregation |
| COH | 173848570016 | Gas | Gov. Aggregation |
| COH | 110662210010 | Gas | Gov. Aggregation |
| COH | 110522520048 | Gas | Gov. Aggregation |
| COH | 176176280019 | Gas | Gov. Aggregation |
| COH | 110725000010 | Gas | Gov. Aggregation |
| COH | 177125070019 | Gas | Gov. Aggregation |
| COH | 186830520027 | Gas | Gov. Aggregation |
| COH | 187732900033 | Gas | Gov. Aggregation |
| COH | 180024560017 | Gas | Gov. Aggregation |
| COH | 186278660020 | Gas | Gov. Aggregation |
| COH | 187279520017 | Gas | Gov. Aggregation |
| COH | 187928670019 | Gas | Gov. Aggregation |
| COH | 188415880011 | Gas | Gov. Aggregation |
| COH | 188787900019 | Gas | Gov. Aggregation |
| COH | 188049640027 | Gas | Gov. Aggregation |
| COH | 188057290015 | Gas | Gov. Aggregation |
| COH | 189726170010 | Gas | Gov. Aggregation |
| COH | 191168410028 | Gas | Gov. Aggregation |
| COH | 190662960026 | Gas | Gov. Aggregation |
| COH | 190919090015 | Gas | Gov. Aggregation |
| COH | 191464470019 | Gas | Gov. Aggregation |
| COH | 192452860048 | Gas | Gov. Aggregation |
| COH | 192057580018 | Gas | Gov. Aggregation |
| COH | 133196530015 | Gas | Gov. Aggregation |
| COH | 194477200015 | Gas | Gov. Aggregation |
| COH | 193809600017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 118703580026 | Gas | Gov. Aggregation |
| COH | 206307280013 | Gas | Gov. Aggregation |
| COH | 146023910033 | Gas | Gov. Aggregation |
| COH | 188652700034 | Gas | Gov. Aggregation |
| COH | 206148050019 | Gas | Gov. Aggregation |
| COH | 207288370015 | Gas | Gov. Aggregation |
| COH | 190674180052 | Gas | Gov. Aggregation |
| COH | 205468880018 | Gas | Gov. Aggregation |
| COH | 203668700013 | Gas | Gov. Aggregation |
| COH | 198553560023 | Gas | Gov. Aggregation |
| COH | 205227930017 | Gas | Gov. Aggregation |
| COH | 205691790014 | Gas | Gov. Aggregation |
| COH | 204628620013 | Gas | Gov. Aggregation |
| COH | 205661800014 | Gas | Gov. Aggregation |
| COH | 207674520014 | Gas | Gov. Aggregation |
| COH | 205157860011 | Gas | Gov. Aggregation |
| COH | 205810690011 | Gas | Gov. Aggregation |
| COH | 207830330012 | Gas | Gov. Aggregation |
| COH | 206292850016 | Gas | Gov. Aggregation |
| COH | 201260330044 | Gas | Gov. Aggregation |
| COH | 207369080014 | Gas | Gov. Aggregation |
| COH | 207616450011 | Gas | Gov. Aggregation |
| COH | 207738250015 | Gas | Gov. Aggregation |
| COH | 207846000018 | Gas | Gov. Aggregation |
| COH | 207879270013 | Gas | Gov. Aggregation |
| COH | 207841470010 | Gas | Gov. Aggregation |
| COH | 195972910033 | Gas | Gov. Aggregation |
| COH | 195728760023 | Gas | Gov. Aggregation |
| COH | 207541650018 | Gas | Gov. Aggregation |
| COH | 130595596416 | Gas | Gov. Aggregation |
| COH | 206205350014 | Gas | Gov. Aggregation |
| COH | 112327330022 | Gas | Gov. Aggregation |
| COH | 166822200114 | Gas | Gov. Aggregation |
| COH | 206191910017 | Gas | Gov. Aggregation |
| COH | 203834100034 | Gas | Gov. Aggregation |
| COH | 206604240011 | Gas | Gov. Aggregation |
| COH | 186745080067 | Gas | Gov. Aggregation |
| COH | 207708020016 | Gas | Gov. Aggregation |
| COH | 208133650012 | Gas | Gov. Aggregation |
| COH | 138940510024 | Gas | Gov. Aggregation |
| COH | 208185730016 | Gas | Gov. Aggregation |
| COH | 205757490017 | Gas | Gov. Aggregation |
| COH | 204488410015 | Gas | Gov. Aggregation |
| COH | 202481070022 | Gas | Gov. Aggregation |
| DEO | 0330000000689 | Gas | Gov. Aggregation |
| DEO | 1421000161327 | Gas | Gov. Aggregation |
| COH | 197489890022 | Gas | Gov. Aggregation |
| VEDO | 4021486722442094 | Gas | Gov. Aggregation |
| VEDO | 4021182192627393 | Gas | Gov. Aggregation |
| VEDO | 4021225742355675 | Gas | Gov. Aggregation |
| VEDO | 4021066642259147 | Gas | Gov. Aggregation |
| VEDO | 4021153592418366 | Gas | Gov. Aggregation |
| VEDO | 4020850442222227 | Gas | Gov. Aggregation |
| VEDO | 4021121692216062 | Gas | Gov. Aggregation |
| VEDO | 4021118102414199 | Gas | Gov. Aggregation |
| VEDO | 4020945752405073 | Gas | Gov. Aggregation |
| VEDO | 4016466772515800 | Gas | Gov. Aggregation |
| VEDO | 4003947252365450 | Gas | Gov. Aggregation |
| VEDO | 4017590332167546 | Gas | Gov. Aggregation |
| VEDO | 4019386182398711 | Gas | Gov. Aggregation |
| VEDO | 4017639622465843 | Gas | Gov. Aggregation |
| VEDO | 4021211802146551 | Gas | Gov. Aggregation |
| VEDO | 4017679002316441 | Gas | Gov. Aggregation |
| VEDO | 4020888732685863 | Gas | Gov. Aggregation |
| VEDO | 4015016592261447 | Gas | Gov. Aggregation |
| VEDO | 4021213532461894 | Gas | Gov. Aggregation |
| VEDO | 4021099372187675 | Gas | Gov. Aggregation |
| VEDO | 4018258252482461 | Gas | Gov. Aggregation |
| VEDO | 4021472232345442 | Gas | Gov. Aggregation |
| VEDO | 4020279022389270 | Gas | Gov. Aggregation |
| VEDO | 4021081992169741 | Gas | Gov. Aggregation |
| VEDO | 4021171892264191 | Gas | Gov. Aggregation |
| VEDO | 4004379472418904 | Gas | Gov. Aggregation |
| VEDO | 4004379472441806 | Gas | Gov. Aggregation |
| VEDO | 4021215582303948 | Gas | Gov. Aggregation |
| VEDO | 4020109162452209 | Gas | Gov. Aggregation |
| VEDO | 4016493932456913 | Gas | Gov. Aggregation |
| VEDO | 4019988122119424 | Gas | Gov. Aggregation |
| VEDO | 4021489462233803 | Gas | Gov. Aggregation |
| VEDO | 4018794692102523 | Gas | Gov. Aggregation |
| VEDO | 4018609122121685 | Gas | Gov. Aggregation |
| VEDO | 4021478192308410 | Gas | Gov. Aggregation |
| VEDO | 4021292612403966 | Gas | Gov. Aggregation |
| VEDO | 4001229682201060 | Gas | Gov. Aggregation |
| VEDO | 4001939682304680 | Gas | Gov. Aggregation |
| VEDO | 4015954102273955 | Gas | Gov. Aggregation |
| VEDO | 4021436482340078 | Gas | Gov. Aggregation |
| VEDO | 4021506572484024 | Gas | Gov. Aggregation |
| VEDO | 4016558682496913 | Gas | Gov. Aggregation |
| VEDO | 4021404912111428 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 135935730013 | Gas | Gov. Aggregation |
| COH | 194876980016 | Gas | Gov. Aggregation |
| COH | 194695110012 | Gas | Gov. Aggregation |
| COH | 195223840017 | Gas | Gov. Aggregation |
| COH | 195182130014 | Gas | Gov. Aggregation |
| COH | 196330120010 | Gas | Gov. Aggregation |
| COH | 196379080017 | Gas | Gov. Aggregation |
| COH | 196424170011 | Gas | Gov. Aggregation |
| COH | 196638050013 | Gas | Gov. Aggregation |
| COH | 116688650023 | Gas | Gov. Aggregation |
| COH | 156795090011 | Gas | Gov. Aggregation |
| COH | 123670660023 | Gas | Gov. Aggregation |
| COH | 123682350069 | Gas | Gov. Aggregation |
| COH | 124074970021 | Gas | Gov. Aggregation |
| COH | 129847360169 | Gas | Gov. Aggregation |
| COH | 130481860023 | Gas | Gov. Aggregation |
| COH | 136486540051 | Gas | Gov. Aggregation |
| COH | 146563790026 | Gas | Gov. Aggregation |
| COH | 143490950039 | Gas | Gov. Aggregation |
| COH | 138383710015 | Gas | Gov. Aggregation |
| COH | 152505000016 | Gas | Gov. Aggregation |
| COH | 144271880019 | Gas | Gov. Aggregation |
| COH | 144708150024 | Gas | Gov. Aggregation |
| COH | 151441660024 | Gas | Gov. Aggregation |
| COH | 151617060027 | Gas | Gov. Aggregation |
| COH | 151853510040 | Gas | Gov. Aggregation |
| COH | 147458240023 | Gas | Gov. Aggregation |
| COH | 152080520019 | Gas | Gov. Aggregation |
| COH | 151113950019 | Gas | Gov. Aggregation |
| COH | 156848550039 | Gas | Gov. Aggregation |
| COH | 158160160019 | Gas | Gov. Aggregation |
| COH | 160476440017 | Gas | Gov. Aggregation |
| COH | 158718510012 | Gas | Gov. Aggregation |
| COH | 168659540010 | Gas | Gov. Aggregation |
| COH | 172432610108 | Gas | Gov. Aggregation |
| COH | 188679330027 | Gas | Gov. Aggregation |
| COH | 186499870019 | Gas | Gov. Aggregation |
| COH | 186629020010 | Gas | Gov. Aggregation |
| COH | 191934950020 | Gas | Gov. Aggregation |
| COH | 191953860010 | Gas | Gov. Aggregation |
| COH | 193059970011 | Gas | Gov. Aggregation |
| COH | 194326160013 | Gas | Gov. Aggregation |
| COH | 195965890017 | Gas | Gov. Aggregation |
| COH | 196020560015 | Gas | Gov. Aggregation |
| COH | 196434030019 | Gas | Gov. Aggregation |
| COH | 196132840019 | Gas | Gov. Aggregation |
| COH | 195160940010 | Gas | Gov. Aggregation |
| COH | 195420860015 | Gas | Gov. Aggregation |
| COH | 122285560068 | Gas | Gov. Aggregation |
| COH | 125799330028 | Gas | Gov. Aggregation |
| COH | 125824250020 | Gas | Gov. Aggregation |
| COH | 196558200011 | Gas | Gov. Aggregation |
| COH | 123752250025 | Gas | Gov. Aggregation |
| COH | 125843190014 | Gas | Gov. Aggregation |
| COH | 131804660055 | Gas | Gov. Aggregation |
| COH | 141025470019 | Gas | Gov. Aggregation |
| COH | 143709290051 | Gas | Gov. Aggregation |
| COH | 155338400041 | Gas | Gov. Aggregation |
| COH | 158769440047 | Gas | Gov. Aggregation |
| COH | 162405640012 | Gas | Gov. Aggregation |
| COH | 162461700011 | Gas | Gov. Aggregation |
| COH | 164057950023 | Gas | Gov. Aggregation |
| COH | 163668640015 | Gas | Gov. Aggregation |
| COH | 164052430013 | Gas | Gov. Aggregation |
| COH | 166258410028 | Gas | Gov. Aggregation |
| COH | 166619290019 | Gas | Gov. Aggregation |
| COH | 167643040028 | Gas | Gov. Aggregation |
| COH | 166684370015 | Gas | Gov. Aggregation |
| COH | 167666910027 | Gas | Gov. Aggregation |
| COH | 169471320040 | Gas | Gov. Aggregation |
| COH | 169655410014 | Gas | Gov. Aggregation |
| COH | 169655980015 | Gas | Gov. Aggregation |
| COH | 170920670069 | Gas | Gov. Aggregation |
| COH | 170784740055 | Gas | Gov. Aggregation |
| COH | 171032970013 | Gas | Gov. Aggregation |
| COH | 172901910011 | Gas | Gov. Aggregation |
| COH | 173002580016 | Gas | Gov. Aggregation |
| COH | 174268830010 | Gas | Gov. Aggregation |
| COH | 175207760012 | Gas | Gov. Aggregation |
| COH | 177293400014 | Gas | Gov. Aggregation |
| COH | 175516770033 | Gas | Gov. Aggregation |
| COH | 177580350016 | Gas | Gov. Aggregation |
| COH | 177586460039 | Gas | Gov. Aggregation |
| COH | 185508130014 | Gas | Gov. Aggregation |
| COH | 185594980015 | Gas | Gov. Aggregation |
| COH | 186162180017 | Gas | Gov. Aggregation |
| COH | 194517250019 | Gas | Gov. Aggregation |
| COH | 186539160021 | Gas | Gov. Aggregation |
| COH | 194830660028 | Gas | Gov. Aggregation |
| COH | 186377720018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4018919672457973 | Gas | Gov. Aggregation |
| VEDO | 4018010162109571 | Gas | Gov. Aggregation |
| VEDO | 4016056542132636 | Gas | Gov. Aggregation |
| VEDO | 4021290292230307 | Gas | Gov. Aggregation |
| VEDO | 4021432402119301 | Gas | Gov. Aggregation |
| VEDO | 4003671302447622 | Gas | Gov. Aggregation |
| VEDO | 4020927352289362 | Gas | Gov. Aggregation |
| VEDO | 4019824832274951 | Gas | Gov. Aggregation |
| VEDO | 4021435802266293 | Gas | Gov. Aggregation |
| VEDO | 4021122022129845 | Gas | Gov. Aggregation |
| VEDO | 4001533952362020 | Gas | Gov. Aggregation |
| VEDO | 4016589072160851 | Gas | Gov. Aggregation |
| VEDO | 4020927132108720 | Gas | Gov. Aggregation |
| VEDO | 4021397292288731 | Gas | Gov. Aggregation |
| VEDO | 4021429832264169 | Gas | Gov. Aggregation |
| VEDO | 4021037962422689 | Gas | Gov. Aggregation |
| VEDO | 4021037962538330 | Gas | Gov. Aggregation |
| VEDO | 4021149512154293 | Gas | Gov. Aggregation |
| VEDO | 4021401642261336 | Gas | Gov. Aggregation |
| VEDO | 4003694712367804 | Gas | Gov. Aggregation |
| VEDO | 4021037602105362 | Gas | Gov. Aggregation |
| VEDO | 4004881812378821 | Gas | Gov. Aggregation |
| VEDO | 4021173292486556 | Gas | Gov. Aggregation |
| VEDO | 4017488772368841 | Gas | Gov. Aggregation |
| VEDO | 4020052772478850 | Gas | Gov. Aggregation |
| VEDO | 4004784052456831 | Gas | Gov. Aggregation |
| VEDO | 4018201672310697 | Gas | Gov. Aggregation |
| VEDO | 4004381472527851 | Gas | Gov. Aggregation |
| VEDO | 4002254062631483 | Gas | Gov. Aggregation |
| VEDO | 4021012582217956 | Gas | Gov. Aggregation |
| VEDO | 4015149662398752 | Gas | Gov. Aggregation |
| VEDO | 4021272342257014 | Gas | Gov. Aggregation |
| VEDO | 4018930142528937 | Gas | Gov. Aggregation |
| VEDO | 4021121592436914 | Gas | Gov. Aggregation |
| VEDO | 4021423942491111 | Gas | Gov. Aggregation |
| VEDO | 4018886202500940 | Gas | Gov. Aggregation |
| VEDO | 4021157342498867 | Gas | Gov. Aggregation |
| VEDO | 4021164392495711 | Gas | Gov. Aggregation |
| VEDO | 4021076702300520 | Gas | Gov. Aggregation |
| VEDO | 4016017052426620 | Gas | Gov. Aggregation |
| VEDO | 4020905092112943 | Gas | Gov. Aggregation |
| VEDO | 4021243842224287 | Gas | Gov. Aggregation |
| VEDO | 4021262852134279 | Gas | Gov. Aggregation |
| VEDO | 4003561362507466 | Gas | Gov. Aggregation |
| VEDO | 4020330762676788 | Gas | Gov. Aggregation |
| VEDO | 4021410472389380 | Gas | Gov. Aggregation |
| VEDO | 4021414072493271 | Gas | Gov. Aggregation |
| VEDO | 4016982022318321 | Gas | Gov. Aggregation |
| VEDO | 4001972332209075 | Gas | Gov. Aggregation |
| VEDO | 4017549712451529 | Gas | Gov. Aggregation |
| VEDO | 4021441612397664 | Gas | Gov. Aggregation |
| VEDO | 4019086592231887 | Gas | Gov. Aggregation |
| VEDO | 4021072202582899 | Gas | Gov. Aggregation |
| VEDO | 4015293892290680 | Gas | Gov. Aggregation |
| VEDO | 4020903822105852 | Gas | Gov. Aggregation |
| VEDO | 4021232642102020 | Gas | Gov. Aggregation |
| VEDO | 4019212032515014 | Gas | Gov. Aggregation |
| VEDO | 4020947472570444 | Gas | Gov. Aggregation |
| VEDO | 4021065432336657 | Gas | Gov. Aggregation |
| VEDO | 4019271872345264 | Gas | Gov. Aggregation |
| VEDO | 4004520572459446 | Gas | Gov. Aggregation |
| VEDO | 4019843182399253 | Gas | Gov. Aggregation |
| VEDO | 4020319322150694 | Gas | Gov. Aggregation |
| VEDO | 4021457772455691 | Gas | Gov. Aggregation |
| VEDO | 4004007502286473 | Gas | Gov. Aggregation |
| VEDO | 4019836732203090 | Gas | Gov. Aggregation |
| VEDO | 4018258942505665 | Gas | Gov. Aggregation |
| VEDO | 4021261132154515 | Gas | Gov. Aggregation |
| VEDO | 4021099982475113 | Gas | Gov. Aggregation |
| VEDO | 4021005802228239 | Gas | Gov. Aggregation |
| VEDO | 4016833932302881 | Gas | Gov. Aggregation |
| VEDO | 4003209152585566 | Gas | Gov. Aggregation |
| VEDO | 4017106552588553 | Gas | Gov. Aggregation |
| VEDO | 4021199352588552 | Gas | Gov. Aggregation |
| VEDO | 4021464292448708 | Gas | Gov. Aggregation |
| VEDO | 4021079482510869 | Gas | Gov. Aggregation |
| VEDO | 4018432452680890 | Gas | Gov. Aggregation |
| VEDO | 4018419032283558 | Gas | Gov. Aggregation |
| VEDO | 4021242142502750 | Gas | Gov. Aggregation |
| VEDO | 4019919102378303 | Gas | Gov. Aggregation |
| VEDO | 4021261072286095 | Gas | Gov. Aggregation |
| VEDO | 4020282282528507 | Gas | Gov. Aggregation |
| VEDO | 4021308962354981 | Gas | Gov. Aggregation |
| VEDO | 4021092702220961 | Gas | Gov. Aggregation |
| VEDO | 4020937612680140 | Gas | Gov. Aggregation |
| VEDO | 4003943942394656 | Gas | Gov. Aggregation |
| VEDO | 4019877512148797 | Gas | Gov. Aggregation |
| VEDO | 4021063382520446 | Gas | Gov. Aggregation |
| VEDO | 4001493522146216 | Gas | Gov. Aggregation |
| VEDO | 4021520162135491 | Gas | Gov. Aggregation |
| COH | 1868078020023 | Gas | Gov. Aggregation |
| COH | 1871308100010 | Gas | Gov. Aggregation |
| COH | 1870789600011 | Gas | Gov. Aggregation |
| COH | 1951239300029 | Gas | Gov. Aggregation |
| COH | 1954065500010 | Gas | Gov. Aggregation |
| COH | 1888956200019 | Gas | Gov. Aggregation |
| COH | 1890062400011 | Gas | Gov. Aggregation |
| COH | 1890063900029 | Gas | Gov. Aggregation |
| COH | 1892696100017 | Gas | Gov. Aggregation |
| COH | 1610189800022 | Gas | Gov. Aggregation |
| COH | 1610206500026 | Gas | Gov. Aggregation |
| COH | 1958940100010 | Gas | Gov. Aggregation |
| COH | 1898788000016 | Gas | Gov. Aggregation |
| COH | 1959103700019 | Gas | Gov. Aggregation |
| COH | 1961091500013 | Gas | Gov. Aggregation |
| COH | 1907212100027 | Gas | Gov. Aggregation |
| COH | 1962040400014 | Gas | Gov. Aggregation |
| COH | 1907531200010 | Gas | Gov. Aggregation |
| COH | 1908121800012 | Gas | Gov. Aggregation |
| COH | 1909172200015 | Gas | Gov. Aggregation |
| COH | 1909827000013 | Gas | Gov. Aggregation |
| COH | 1912952800018 | Gas | Gov. Aggregation |
| COH | 1913446600013 | Gas | Gov. Aggregation |
| COH | 1913650600015 | Gas | Gov. Aggregation |
| COH | 1915849000014 | Gas | Gov. Aggregation |
| COH | 1917392000012 | Gas | Gov. Aggregation |
| COH | 1910873900016 | Gas | Gov. Aggregation |
| COH | 1919267100027 | Gas | Gov. Aggregation |
| COH | 1919346000014 | Gas | Gov. Aggregation |
| COH | 1920393800018 | Gas | Gov. Aggregation |
| COH | 1921312900440 | Gas | Gov. Aggregation |
| COH | 1921312930037 | Gas | Gov. Aggregation |
| COH | 1922817700022 | Gas | Gov. Aggregation |
| COH | 1925597700014 | Gas | Gov. Aggregation |
| COH | 1924817300017 | Gas | Gov. Aggregation |
| COH | 1928616100025 | Gas | Gov. Aggregation |
| COH | 1928226800014 | Gas | Gov. Aggregation |
| COH | 1929614500018 | Gas | Gov. Aggregation |
| COH | 1966448300016 | Gas | Gov. Aggregation |
| COH | 1933228500017 | Gas | Gov. Aggregation |
| COH | 1933786000012 | Gas | Gov. Aggregation |
| COH | 1934977900011 | Gas | Gov. Aggregation |
| COH | 1936391000013 | Gas | Gov. Aggregation |
| COH | 1936862200019 | Gas | Gov. Aggregation |
| COH | 1944010100014 | Gas | Gov. Aggregation |
| COH | 1941974700013 | Gas | Gov. Aggregation |
| COH | 1938244800011 | Gas | Gov. Aggregation |
| COH | 1944741100010 | Gas | Gov. Aggregation |
| COH | 1947632900010 | Gas | Gov. Aggregation |
| COH | 1948821700013 | Gas | Gov. Aggregation |
| COH | 1947802900014 | Gas | Gov. Aggregation |
| COH | 1944869000019 | Gas | Gov. Aggregation |
| COH | 1951374600010 | Gas | Gov. Aggregation |
| COH | 1953432400019 | Gas | Gov. Aggregation |
| COH | 1950208500033 | Gas | Gov. Aggregation |
| COH | 1953284200013 | Gas | Gov. Aggregation |
| COH | 1955557780013 | Gas | Gov. Aggregation |
| COH | 1955573630010 | Gas | Gov. Aggregation |
| COH | 1957366800014 | Gas | Gov. Aggregation |
| COH | 1957158000012 | Gas | Gov. Aggregation |
| COH | 1958280400013 | Gas | Gov. Aggregation |
| COH | 1961065400017 | Gas | Gov. Aggregation |
| COH | 1961087000019 | Gas | Gov. Aggregation |
| COH | 1961089700013 | Gas | Gov. Aggregation |
| COH | 1961165600012 | Gas | Gov. Aggregation |
| COH | 1960329500018 | Gas | Gov. Aggregation |
| COH | 1961935700018 | Gas | Gov. Aggregation |
| COH | 1962888900010 | Gas | Gov. Aggregation |
| COH | 1962303800018 | Gas | Gov. Aggregation |
| COH | 1962433600015 | Gas | Gov. Aggregation |
| COH | 1963209400019 | Gas | Gov. Aggregation |
| COH | 1965264100014 | Gas | Gov. Aggregation |
| COH | 1965266550014 | Gas | Gov. Aggregation |
| COH | 1965968100013 | Gas | Gov. Aggregation |
| COH | 1171017100225 | Gas | Gov. Aggregation |
| COH | 1179858100031 | Gas | Gov. Aggregation |
| COH | 1173451500018 | Gas | Gov. Aggregation |
| COH | 1173507800015 | Gas | Gov. Aggregation |
| COH | 1173564600010 | Gas | Gov. Aggregation |
| COH | 1178718400054 | Gas | Gov. Aggregation |
| COH | 1174533200027 | Gas | Gov. Aggregation |
| COH | 1183241000020 | Gas | Gov. Aggregation |
| COH | 1187114600024 | Gas | Gov. Aggregation |
| COH | 1188224490047 | Gas | Gov. Aggregation |
| COH | 1189476500043 | Gas | Gov. Aggregation |
| COH | 1239943700019 | Gas | Gov. Aggregation |
| COH | 1239977700024 | Gas | Gov. Aggregation |
| COH | 1195478800033 | Gas | Gov. Aggregation |
| COH | 1197705500020 | Gas | Gov. Aggregation |
| COH | 1197902000030 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type | Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|---|---|---|---|
| VEDO | 4021207312526469 | Gas | Gov. Aggregation | COH | 124015890022 | Gas | Gov. Aggregation |
| VEDO | 4020911732479680 | Gas | Gov. Aggregation | COH | 120169960017 | Gas | Gov. Aggregation |
| VEDO | 4021476472146534 | Gas | Gov. Aggregation | COH | 120203380015 | Gas | Gov. Aggregation |
| VEDO | 4017718172464292 | Gas | Gov. Aggregation | COH | 120447320011 | Gas | Gov. Aggregation |
| VEDO | 4021033412496234 | Gas | Gov. Aggregation | COH | 120437780034 | Gas | Gov. Aggregation |
| VEDO | 4019447212443234 | Gas | Gov. Aggregation | COH | 136581660018 | Gas | Gov. Aggregation |
| VEDO | 4021252582292419 | Gas | Gov. Aggregation | COH | 133774110026 | Gas | Gov. Aggregation |
| VEDO | 4019757702242363 | Gas | Gov. Aggregation | COH | 132172730032 | Gas | Gov. Aggregation |
| VEDO | 4021103782637587 | Gas | Gov. Aggregation | COH | 133380880020 | Gas | Gov. Aggregation |
| VEDO | 4019366322100916 | Gas | Gov. Aggregation | COH | 134898730032 | Gas | Gov. Aggregation |
| VEDO | 4001000112230913 | Gas | Gov. Aggregation | COH | 135031070027 | Gas | Gov. Aggregation |
| VEDO | 4019779032242044 | Gas | Gov. Aggregation | COH | 135276610025 | Gas | Gov. Aggregation |
| VEDO | 4019779032192374 | Gas | Gov. Aggregation | COH | 135319830027 | Gas | Gov. Aggregation |
| VEDO | 4021078922515572 | Gas | Gov. Aggregation | COH | 139010730028 | Gas | Gov. Aggregation |
| VEDO | 4021045602391197 | Gas | Gov. Aggregation | COH | 139758420010 | Gas | Gov. Aggregation |
| VEDO | 4021184362169529 | Gas | Gov. Aggregation | COH | 138978320014 | Gas | Gov. Aggregation |
| VEDO | 4015480692338496 | Gas | Gov. Aggregation | COH | 140906460032 | Gas | Gov. Aggregation |
| VEDO | 4021428172486628 | Gas | Gov. Aggregation | COH | 139091440029 | Gas | Gov. Aggregation |
| VEDO | 4021249662561338 | Gas | Gov. Aggregation | COH | 139206410048 | Gas | Gov. Aggregation |
| VEDO | 4021253702291089 | Gas | Gov. Aggregation | COH | 143635350028 | Gas | Gov. Aggregation |
| VEDO | 4019070412132595 | Gas | Gov. Aggregation | COH | 143801520010 | Gas | Gov. Aggregation |
| VEDO | 4020941142161533 | Gas | Gov. Aggregation | COH | 141746780016 | Gas | Gov. Aggregation |
| VEDO | 4021182662592723 | Gas | Gov. Aggregation | COH | 141862770021 | Gas | Gov. Aggregation |
| VEDO | 4021284412237893 | Gas | Gov. Aggregation | COH | 144986170022 | Gas | Gov. Aggregation |
| VEDO | 4021469722464003 | Gas | Gov. Aggregation | COH | 146407920028 | Gas | Gov. Aggregation |
| VEDO | 4021510242353056 | Gas | Gov. Aggregation | COH | 143002690082 | Gas | Gov. Aggregation |
| VEDO | 4021396322451140 | Gas | Gov. Aggregation | COH | 146712830020 | Gas | Gov. Aggregation |
| VEDO | 4021163592238006 | Gas | Gov. Aggregation | COH | 147481440031 | Gas | Gov. Aggregation |
| VEDO | 4019175492673584 | Gas | Gov. Aggregation | COH | 147828930023 | Gas | Gov. Aggregation |
| VEDO | 4019383802404886 | Gas | Gov. Aggregation | COH | 151349011472 | Gas | Gov. Aggregation |
| VEDO | 4021486522322773 | Gas | Gov. Aggregation | COH | 151925020040 | Gas | Gov. Aggregation |
| VEDO | 4017928752107427 | Gas | Gov. Aggregation | COH | 152024780031 | Gas | Gov. Aggregation |
| VEDO | 4017842612114444 | Gas | Gov. Aggregation | COH | 151524650057 | Gas | Gov. Aggregation |
| VEDO | 4015539602586167 | Gas | Gov. Aggregation | COH | 151825760038 | Gas | Gov. Aggregation |
| VEDO | 4010067842294659 | Gas | Gov. Aggregation | COH | 154765400029 | Gas | Gov. Aggregation |
| VEDO | 4021150262371957 | Gas | Gov. Aggregation | COH | 152915090028 | Gas | Gov. Aggregation |
| VEDO | 4017543722478476 | Gas | Gov. Aggregation | COH | 154981900017 | Gas | Gov. Aggregation |
| VEDO | 4017514562594260 | Gas | Gov. Aggregation | COH | 155383770012 | Gas | Gov. Aggregation |
| VEDO | 4004596862594184 | Gas | Gov. Aggregation | COH | 156031760018 | Gas | Gov. Aggregation |
| VEDO | 4016598352594310 | Gas | Gov. Aggregation | COH | 157225230026 | Gas | Gov. Aggregation |
| VEDO | 4018661062594309 | Gas | Gov. Aggregation | COH | 157938210038 | Gas | Gov. Aggregation |
| VEDO | 4018889762594180 | Gas | Gov. Aggregation | COH | 157381950016 | Gas | Gov. Aggregation |
| COH | 145910480025 | Gas | Gov. Aggregation | COH | 156510720074 | Gas | Gov. Aggregation |
| VEDO | 4021449442594269 | Gas | Gov. Aggregation | COH | 159788390047 | Gas | Gov. Aggregation |
| VEDO | 4021472432594311 | Gas | Gov. Aggregation | COH | 160250200024 | Gas | Gov. Aggregation |
| VEDO | 4020335662594265 | Gas | Gov. Aggregation | COH | 160503090030 | Gas | Gov. Aggregation |
| VEDO | 4021225292164911 | Gas | Gov. Aggregation | COH | 161299020047 | Gas | Gov. Aggregation |
| VEDO | 4002392692234147 | Gas | Gov. Aggregation | COH | 161501610015 | Gas | Gov. Aggregation |
| VEDO | 4003038432479085 | Gas | Gov. Aggregation | COH | 161821970058 | Gas | Gov. Aggregation |
| VEDO | 4003881582117808 | Gas | Gov. Aggregation | COH | 161847420013 | Gas | Gov. Aggregation |
| VEDO | 4017076882174402 | Gas | Gov. Aggregation | COH | 161886030013 | Gas | Gov. Aggregation |
| VEDO | 4015478702463181 | Gas | Gov. Aggregation | COH | 162009960122 | Gas | Gov. Aggregation |
| VEDO | 4019388922202916 | Gas | Gov. Aggregation | COH | 161174070014 | Gas | Gov. Aggregation |
| VEDO | 4021303722456103 | Gas | Gov. Aggregation | COH | 163021630017 | Gas | Gov. Aggregation |
| VEDO | 4021047272384707 | Gas | Gov. Aggregation | COH | 165655980019 | Gas | Gov. Aggregation |
| VEDO | 4021413932291309 | Gas | Gov. Aggregation | COH | 167289250017 | Gas | Gov. Aggregation |
| VEDO | 4021425992248135 | Gas | Gov. Aggregation | COH | 167477670010 | Gas | Gov. Aggregation |
| VEDO | 4021061182341020 | Gas | Gov. Aggregation | COH | 169632020014 | Gas | Gov. Aggregation |
| VEDO | 4021081642351480 | Gas | Gov. Aggregation | COH | 170081220018 | Gas | Gov. Aggregation |
| VEDO | 4021214042268322 | Gas | Gov. Aggregation | COH | 176737030011 | Gas | Gov. Aggregation |
| VEDO | 4020847422454126 | Gas | Gov. Aggregation | COH | 186160290018 | Gas | Gov. Aggregation |
| VEDO | 4021234702481225 | Gas | Gov. Aggregation | COH | 186308610016 | Gas | Gov. Aggregation |
| VEDO | 4020932422381611 | Gas | Gov. Aggregation | COH | 170755930029 | Gas | Gov. Aggregation |
| VEDO | 4004028172382120 | Gas | Gov. Aggregation | COH | 171199020048 | Gas | Gov. Aggregation |
| VEDO | 4018604432594217 | Gas | Gov. Aggregation | COH | 174956740010 | Gas | Gov. Aggregation |
| VEDO | 4017976602594223 | Gas | Gov. Aggregation | COH | 174466260010 | Gas | Gov. Aggregation |
| VEDO | 4017976602594291 | Gas | Gov. Aggregation | COH | 188363820023 | Gas | Gov. Aggregation |
| VEDO | 4017993712594256 | Gas | Gov. Aggregation | COH | 191713560011 | Gas | Gov. Aggregation |
| VEDO | 4019981882594205 | Gas | Gov. Aggregation | COH | 192044160013 | Gas | Gov. Aggregation |
| VEDO | 4018174922594211 | Gas | Gov. Aggregation | COH | 193465450019 | Gas | Gov. Aggregation |
| VEDO | 4021173942594206 | Gas | Gov. Aggregation | COH | 186496380027 | Gas | Gov. Aggregation |
| VEDO | 4021188612594193 | Gas | Gov. Aggregation | COH | 193361860013 | Gas | Gov. Aggregation |
| VEDO | 4021200412594293 | Gas | Gov. Aggregation | COH | 194730150018 | Gas | Gov. Aggregation |
| VEDO | 4020916192594292 | Gas | Gov. Aggregation | COH | 110512410015 | Gas | Gov. Aggregation |
| VEDO | 4001321072325862 | Gas | Gov. Aggregation | COH | 189870380020 | Gas | Gov. Aggregation |
| VEDO | 4021424402138474 | Gas | Gov. Aggregation | COH | 191236840014 | Gas | Gov. Aggregation |
| VEDO | 4003295342502511 | Gas | Gov. Aggregation | COH | 192021780011 | Gas | Gov. Aggregation |
| VEDO | 4018109722107851 | Gas | Gov. Aggregation | COH | 191938110028 | Gas | Gov. Aggregation |
| VEDO | 4021476142386441 | Gas | Gov. Aggregation | COH | 192404970028 | Gas | Gov. Aggregation |
| VEDO | 4021478922103025 | Gas | Gov. Aggregation | COH | 191414780019 | Gas | Gov. Aggregation |
| VEDO | 4015283252224184 | Gas | Gov. Aggregation | COH | 192298590016 | Gas | Gov. Aggregation |
| VEDO | 4001281722386761 | Gas | Gov. Aggregation | COH | 193296000012 | Gas | Gov. Aggregation |
| VEDO | 4004221942461604 | Gas | Gov. Aggregation | COH | 193307090019 | Gas | Gov. Aggregation |
| VEDO | 4020941642513418 | Gas | Gov. Aggregation | COH | 193384310010 | Gas | Gov. Aggregation |
| VEDO | 4021297392201835 | Gas | Gov. Aggregation | COH | 193295930019 | Gas | Gov. Aggregation |
| VEDO | 4001475852452074 | Gas | Gov. Aggregation | COH | 111404890022 | Gas | Gov. Aggregation |
| VEDO | 4021449762438808 | Gas | Gov. Aggregation | COH | 131725750018 | Gas | Gov. Aggregation |
| VEDO | 4002483672472348 | Gas | Gov. Aggregation | COH | 133817180039 | Gas | Gov. Aggregation |
| VEDO | 4002275322400084 | Gas | Gov. Aggregation | COH | 196184330017 | Gas | Gov. Aggregation |
| VEDO | 4016760022320163 | Gas | Gov. Aggregation | COH | 195645100018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4015754192472577 | Gas | Gov. Aggregation |
| VEDO | 4004174862362758 | Gas | Gov. Aggregation |
| VEDO | 4017526762432009 | Gas | Gov. Aggregation |
| VEDO | 4016158892531454 | Gas | Gov. Aggregation |
| VEDO | 4019348132498001 | Gas | Gov. Aggregation |
| VEDO | 4019358022385882 | Gas | Gov. Aggregation |
| VEDO | 4018928612476529 | Gas | Gov. Aggregation |
| VEDO | 4021399792625750 | Gas | Gov. Aggregation |
| VEDO | 4017709662230918 | Gas | Gov. Aggregation |
| VEDO | 4021399132384390 | Gas | Gov. Aggregation |
| VEDO | 4021157582292403 | Gas | Gov. Aggregation |
| VEDO | 4019922682676283 | Gas | Gov. Aggregation |
| VEDO | 4018934832676284 | Gas | Gov. Aggregation |
| VEDO | 4020234022362449 | Gas | Gov. Aggregation |
| VEDO | 4018281482259129 | Gas | Gov. Aggregation |
| VEDO | 4018348332685992 | Gas | Gov. Aggregation |
| VEDO | 4018934832363313 | Gas | Gov. Aggregation |
| VEDO | 4021475702420113 | Gas | Gov. Aggregation |
| VEDO | 4021284672513079 | Gas | Gov. Aggregation |
| VEDO | 4002577812143237 | Gas | Gov. Aggregation |
| VEDO | 4017062552481267 | Gas | Gov. Aggregation |
| VEDO | 4021056832648427 | Gas | Gov. Aggregation |
| VEDO | 4002287852223898 | Gas | Gov. Aggregation |
| VEDO | 4021446692422619 | Gas | Gov. Aggregation |
| VEDO | 4019430162369377 | Gas | Gov. Aggregation |
| VEDO | 4020059722344862 | Gas | Gov. Aggregation |
| VEDO | 4021312262196652 | Gas | Gov. Aggregation |
| VEDO | 4018994802377336 | Gas | Gov. Aggregation |
| VEDO | 4021394492271969 | Gas | Gov. Aggregation |
| VEDO | 4021010332442847 | Gas | Gov. Aggregation |
| VEDO | 4021266112172513 | Gas | Gov. Aggregation |
| VEDO | 4021414332380064 | Gas | Gov. Aggregation |
| VEDO | 4002287252257221 | Gas | Gov. Aggregation |
| VEDO | 4018970302283941 | Gas | Gov. Aggregation |
| VEDO | 4003061402341628 | Gas | Gov. Aggregation |
| VEDO | 4003199352210158 | Gas | Gov. Aggregation |
| VEDO | 4002451012540658 | Gas | Gov. Aggregation |
| VEDO | 4021112212178763 | Gas | Gov. Aggregation |
| VEDO | 4019453242235137 | Gas | Gov. Aggregation |
| VEDO | 4020253352324466 | Gas | Gov. Aggregation |
| VEDO | 4021115122306950 | Gas | Gov. Aggregation |
| VEDO | 4021309492516610 | Gas | Gov. Aggregation |
| VEDO | 4021211542351657 | Gas | Gov. Aggregation |
| VEDO | 4021253012250599 | Gas | Gov. Aggregation |
| VEDO | 4021505062282975 | Gas | Gov. Aggregation |
| VEDO | 4021490482237140 | Gas | Gov. Aggregation |
| VEDO | 4021494822158472 | Gas | Gov. Aggregation |
| VEDO | 4021178712315847 | Gas | Gov. Aggregation |
| VEDO | 4017563102344079 | Gas | Gov. Aggregation |
| VEDO | 4017910352192543 | Gas | Gov. Aggregation |
| VEDO | 4017002962322121 | Gas | Gov. Aggregation |
| VEDO | 4021183662284867 | Gas | Gov. Aggregation |
| VEDO | 4002711702206350 | Gas | Gov. Aggregation |
| VEDO | 4021450082267671 | Gas | Gov. Aggregation |
| VEDO | 4016582402160569 | Gas | Gov. Aggregation |
| VEDO | 4017421522465028 | Gas | Gov. Aggregation |
| VEDO | 4003575432355166 | Gas | Gov. Aggregation |
| VEDO | 4003558942353424 | Gas | Gov. Aggregation |
| VEDO | 4018992572282708 | Gas | Gov. Aggregation |
| VEDO | 4019419652442922 | Gas | Gov. Aggregation |
| VEDO | 4021266022458825 | Gas | Gov. Aggregation |
| VEDO | 4021242472334161 | Gas | Gov. Aggregation |
| VEDO | 4015328362125158 | Gas | Gov. Aggregation |
| VEDO | 4020914992397262 | Gas | Gov. Aggregation |
| VEDO | 4019293122356054 | Gas | Gov. Aggregation |
| VEDO | 4015627062321034 | Gas | Gov. Aggregation |
| VEDO | 4016388792509969 | Gas | Gov. Aggregation |
| VEDO | 4015803192410320 | Gas | Gov. Aggregation |
| VEDO | 4003172112313064 | Gas | Gov. Aggregation |
| VEDO | 4019564142467467 | Gas | Gov. Aggregation |
| VEDO | 4016356642267277 | Gas | Gov. Aggregation |
| VEDO | 4021413992370932 | Gas | Gov. Aggregation |
| VEDO | 4021021892489795 | Gas | Gov. Aggregation |
| VEDO | 4021429552138530 | Gas | Gov. Aggregation |
| VEDO | 4021023402265095 | Gas | Gov. Aggregation |
| VEDO | 4021150922177858 | Gas | Gov. Aggregation |
| VEDO | 4021509162452407 | Gas | Gov. Aggregation |
| VEDO | 4004048812526297 | Gas | Gov. Aggregation |
| VEDO | 4017269032306435 | Gas | Gov. Aggregation |
| VEDO | 4002843132206331 | Gas | Gov. Aggregation |
| VEDO | 4016235832627638 | Gas | Gov. Aggregation |
| VEDO | 4021398332416493 | Gas | Gov. Aggregation |
| VEDO | 4019953122469513 | Gas | Gov. Aggregation |
| VEDO | 4021055282443700 | Gas | Gov. Aggregation |
| VEDO | 4021393702112440 | Gas | Gov. Aggregation |
| VEDO | 4021017392490828 | Gas | Gov. Aggregation |
| VEDO | 4021402452107589 | Gas | Gov. Aggregation |
| VEDO | 4021459432460214 | Gas | Gov. Aggregation |
| VEDO | 4020162072322373 | Gas | Gov. Aggregation |
| VEDO | 4015291242298042 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 196374010011 | Gas | Gov. Aggregation |
| COH | 151911540013 | Gas | Gov. Aggregation |
| COH | 153028440015 | Gas | Gov. Aggregation |
| COH | 149995360019 | Gas | Gov. Aggregation |
| COH | 115509910021 | Gas | Gov. Aggregation |
| COH | 115754860014 | Gas | Gov. Aggregation |
| COH | 115782740038 | Gas | Gov. Aggregation |
| COH | 115844500018 | Gas | Gov. Aggregation |
| COH | 115854530011 | Gas | Gov. Aggregation |
| COH | 115855620010 | Gas | Gov. Aggregation |
| COH | 115800640011 | Gas | Gov. Aggregation |
| COH | 119343300027 | Gas | Gov. Aggregation |
| COH | 132110650039 | Gas | Gov. Aggregation |
| COH | 132201010021 | Gas | Gov. Aggregation |
| COH | 120540030014 | Gas | Gov. Aggregation |
| COH | 127124680015 | Gas | Gov. Aggregation |
| COH | 134938720047 | Gas | Gov. Aggregation |
| COH | 135760360049 | Gas | Gov. Aggregation |
| COH | 136291460015 | Gas | Gov. Aggregation |
| COH | 137756800025 | Gas | Gov. Aggregation |
| COH | 140346860027 | Gas | Gov. Aggregation |
| COH | 138110160036 | Gas | Gov. Aggregation |
| COH | 150677600019 | Gas | Gov. Aggregation |
| COH | 150919170025 | Gas | Gov. Aggregation |
| COH | 148474880024 | Gas | Gov. Aggregation |
| COH | 151221720027 | Gas | Gov. Aggregation |
| COH | 152537400033 | Gas | Gov. Aggregation |
| COH | 153534890027 | Gas | Gov. Aggregation |
| COH | 157318050027 | Gas | Gov. Aggregation |
| COH | 163279240210 | Gas | Gov. Aggregation |
| COH | 156326720011 | Gas | Gov. Aggregation |
| COH | 196278490015 | Gas | Gov. Aggregation |
| COH | 147352390035 | Gas | Gov. Aggregation |
| COH | 194734060019 | Gas | Gov. Aggregation |
| COH | 135649960067 | Gas | Gov. Aggregation |
| COH | 117335280012 | Gas | Gov. Aggregation |
| COH | 117274700031 | Gas | Gov. Aggregation |
| COH | 174157600031 | Gas | Gov. Aggregation |
| COH | 134414550016 | Gas | Gov. Aggregation |
| COH | 123693570024 | Gas | Gov. Aggregation |
| COH | 160181230016 | Gas | Gov. Aggregation |
| COH | 124023510015 | Gas | Gov. Aggregation |
| COH | 120196310034 | Gas | Gov. Aggregation |
| COH | 126797330021 | Gas | Gov. Aggregation |
| COH | 123739500011 | Gas | Gov. Aggregation |
| COH | 170259030011 | Gas | Gov. Aggregation |
| COH | 196301390015 | Gas | Gov. Aggregation |
| COH | 157545850019 | Gas | Gov. Aggregation |
| COH | 173101620017 | Gas | Gov. Aggregation |
| COH | 195595860016 | Gas | Gov. Aggregation |
| COH | 111000530032 | Gas | Gov. Aggregation |
| COH | 144769830032 | Gas | Gov. Aggregation |
| COH | 176296560016 | Gas | Gov. Aggregation |
| COH | 152189950028 | Gas | Gov. Aggregation |
| COH | 187115020018 | Gas | Gov. Aggregation |
| COH | 174627820029 | Gas | Gov. Aggregation |
| COH | 166603560015 | Gas | Gov. Aggregation |
| COH | 176641620038 | Gas | Gov. Aggregation |
| COH | 196672500016 | Gas | Gov. Aggregation |
| COH | 108775000037 | Gas | Gov. Aggregation |
| COH | 196696590018 | Gas | Gov. Aggregation |
| COH | 196656520016 | Gas | Gov. Aggregation |
| COH | 196827230014 | Gas | Gov. Aggregation |
| COH | 149758740048 | Gas | Gov. Aggregation |
| COH | 196748630018 | Gas | Gov. Aggregation |
| COH | 167431800027 | Gas | Gov. Aggregation |
| COH | 196574730016 | Gas | Gov. Aggregation |
| COH | 191654140015 | Gas | Gov. Aggregation |
| COH | 196657840017 | Gas | Gov. Aggregation |
| COH | 196611890013 | Gas | Gov. Aggregation |
| COH | 174881150013 | Gas | Gov. Aggregation |
| COH | 137984800022 | Gas | Gov. Aggregation |
| COH | 156650580032 | Gas | Gov. Aggregation |
| COH | 154397720014 | Gas | Gov. Aggregation |
| COH | 148661250029 | Gas | Gov. Aggregation |
| COH | 117820420022 | Gas | Gov. Aggregation |
| COH | 151063960032 | Gas | Gov. Aggregation |
| COH | 122221310011 | Gas | Gov. Aggregation |
| VEDO | 4017223422166253 | Gas | Gov. Aggregation |
| COH | 124023870038 | Gas | Gov. Aggregation |
| COH | 124025160015 | Gas | Gov. Aggregation |
| COH | 124019630019 | Gas | Gov. Aggregation |
| COH | 124020300015 | Gas | Gov. Aggregation |
| COH | 170904140028 | Gas | Gov. Aggregation |
| COH | 164543570040 | Gas | Gov. Aggregation |
| COH | 164591250019 | Gas | Gov. Aggregation |
| COH | 138492250011 | Gas | Gov. Aggregation |
| COH | 138882630069 | Gas | Gov. Aggregation |
| COH | 139428450059 | Gas | Gov. Aggregation |
| COH | 139510370051 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4003599582387941 | Gas | Gov. Aggregation |
| VEDO | 4017340192286640 | Gas | Gov. Aggregation |
| VEDO | 4021507502466863 | Gas | Gov. Aggregation |
| VEDO | 4021417342115765 | Gas | Gov. Aggregation |
| VEDO | 4021460682408132 | Gas | Gov. Aggregation |
| VEDO | 4021029762161015 | Gas | Gov. Aggregation |
| VEDO | 4020120532474551 | Gas | Gov. Aggregation |
| VEDO | 4015812312455451 | Gas | Gov. Aggregation |
| VEDO | 4018055992417741 | Gas | Gov. Aggregation |
| VEDO | 4021059612121693 | Gas | Gov. Aggregation |
| VEDO | 4003137432309474 | Gas | Gov. Aggregation |
| VEDO | 4021410122432007 | Gas | Gov. Aggregation |
| VEDO | 4021501632323649 | Gas | Gov. Aggregation |
| VEDO | 4005096322423002 | Gas | Gov. Aggregation |
| VEDO | 4019150282311008 | Gas | Gov. Aggregation |
| VEDO | 4003511062103468 | Gas | Gov. Aggregation |
| VEDO | 4021024142113844 | Gas | Gov. Aggregation |
| VEDO | 4021157542315562 | Gas | Gov. Aggregation |
| VEDO | 4021021162173140 | Gas | Gov. Aggregation |
| VEDO | 4021047032497813 | Gas | Gov. Aggregation |
| VEDO | 4019192572470196 | Gas | Gov. Aggregation |
| VEDO | 4021486752235280 | Gas | Gov. Aggregation |
| VEDO | 4004531932458887 | Gas | Gov. Aggregation |
| VEDO | 4021435542410244 | Gas | Gov. Aggregation |
| VEDO | 4020281612110432 | Gas | Gov. Aggregation |
| VEDO | 4021483422229663 | Gas | Gov. Aggregation |
| VEDO | 4019998362293954 | Gas | Gov. Aggregation |
| VEDO | 4020228462271092 | Gas | Gov. Aggregation |
| VEDO | 4004303572433800 | Gas | Gov. Aggregation |
| VEDO | 4021063312158885 | Gas | Gov. Aggregation |
| VEDO | 4004701092477717 | Gas | Gov. Aggregation |
| VEDO | 4010045062359981 | Gas | Gov. Aggregation |
| VEDO | 4005108412196276 | Gas | Gov. Aggregation |
| VEDO | 4021429842120409 | Gas | Gov. Aggregation |
| VEDO | 4017098172159159 | Gas | Gov. Aggregation |
| VEDO | 4021470002403305 | Gas | Gov. Aggregation |
| VEDO | 4015731922472470 | Gas | Gov. Aggregation |
| VEDO | 4020187062337638 | Gas | Gov. Aggregation |
| VEDO | 4018462492446951 | Gas | Gov. Aggregation |
| VEDO | 4018651972307787 | Gas | Gov. Aggregation |
| VEDO | 4018044122330749 | Gas | Gov. Aggregation |
| VEDO | 4003585702299285 | Gas | Gov. Aggregation |
| VEDO | 4018721452414854 | Gas | Gov. Aggregation |
| VEDO | 4016448262436734 | Gas | Gov. Aggregation |
| VEDO | 4021112622514122 | Gas | Gov. Aggregation |
| VEDO | 4021215992136751 | Gas | Gov. Aggregation |
| VEDO | 4021018042156036 | Gas | Gov. Aggregation |
| VEDO | 4021397972242277 | Gas | Gov. Aggregation |
| VEDO | 4021252602182125 | Gas | Gov. Aggregation |
| VEDO | 4003585702296145 | Gas | Gov. Aggregation |
| VEDO | 4021517912354436 | Gas | Gov. Aggregation |
| VEDO | 4019920642296625 | Gas | Gov. Aggregation |
| VEDO | 4021012812278843 | Gas | Gov. Aggregation |
| VEDO | 4021220572128129 | Gas | Gov. Aggregation |
| VEDO | 4021233342321809 | Gas | Gov. Aggregation |
| VEDO | 4019196572457438 | Gas | Gov. Aggregation |
| VEDO | 4018680112349308 | Gas | Gov. Aggregation |
| VEDO | 4018121192488271 | Gas | Gov. Aggregation |
| VEDO | 4021289062274572 | Gas | Gov. Aggregation |
| VEDO | 4021082402675071 | Gas | Gov. Aggregation |
| VEDO | 4021090032108218 | Gas | Gov. Aggregation |
| VEDO | 4020839982317981 | Gas | Gov. Aggregation |
| VEDO | 4020845042677197 | Gas | Gov. Aggregation |
| VEDO | 4021087322186662 | Gas | Gov. Aggregation |
| VEDO | 4020945992318230 | Gas | Gov. Aggregation |
| VEDO | 4019043032410475 | Gas | Gov. Aggregation |
| VEDO | 4002879692358376 | Gas | Gov. Aggregation |
| VEDO | 4021275582479216 | Gas | Gov. Aggregation |
| VEDO | 4021438862180487 | Gas | Gov. Aggregation |
| VEDO | 4021251422363466 | Gas | Gov. Aggregation |
| VEDO | 4021031572291417 | Gas | Gov. Aggregation |
| VEDO | 4017064772327020 | Gas | Gov. Aggregation |
| VEDO | 4021068322112872 | Gas | Gov. Aggregation |
| VEDO | 4001448452500157 | Gas | Gov. Aggregation |
| VEDO | 4020259662362026 | Gas | Gov. Aggregation |
| VEDO | 4015729522412982 | Gas | Gov. Aggregation |
| VEDO | 4020911032306973 | Gas | Gov. Aggregation |
| VEDO | 4015508152582709 | Gas | Gov. Aggregation |
| VEDO | 4021506522477101 | Gas | Gov. Aggregation |
| VEDO | 4021407812130392 | Gas | Gov. Aggregation |
| VEDO | 4021457992137113 | Gas | Gov. Aggregation |
| VEDO | 4020943462374266 | Gas | Gov. Aggregation |
| VEDO | 4021201192456552 | Gas | Gov. Aggregation |
| VEDO | 4016645022512873 | Gas | Gov. Aggregation |
| VEDO | 4021096502365777 | Gas | Gov. Aggregation |
| VEDO | 123942090017 | Gas | Gov. Aggregation |
| VEDO | 4019323972106368 | Gas | Gov. Aggregation |
| VEDO | 4021064862279448 | Gas | Gov. Aggregation |
| VEDO | 4015558812217367 | Gas | Gov. Aggregation |
| VEDO | 4018379332343077 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 156925960011 | Gas | Gov. Aggregation |
| COH | 157477570040 | Gas | Gov. Aggregation |
| COH | 168088270027 | Gas | Gov. Aggregation |
| COH | 187656720042 | Gas | Gov. Aggregation |
| COH | 196754360012 | Gas | Gov. Aggregation |
| COH | 196778630015 | Gas | Gov. Aggregation |
| COH | 196847520011 | Gas | Gov. Aggregation |
| COH | 196852550014 | Gas | Gov. Aggregation |
| COH | 196852560012 | Gas | Gov. Aggregation |
| COH | 196857480019 | Gas | Gov. Aggregation |
| COH | 196857660011 | Gas | Gov. Aggregation |
| COH | 196892560018 | Gas | Gov. Aggregation |
| COH | 196916230015 | Gas | Gov. Aggregation |
| COH | 196918510012 | Gas | Gov. Aggregation |
| COH | 196921530011 | Gas | Gov. Aggregation |
| COH | 196985840012 | Gas | Gov. Aggregation |
| COH | 197158550015 | Gas | Gov. Aggregation |
| COH | 131956950017 | Gas | Gov. Aggregation |
| COH | 138225180020 | Gas | Gov. Aggregation |
| COH | 142046320104 | Gas | Gov. Aggregation |
| COH | 142355180038 | Gas | Gov. Aggregation |
| COH | 156417790069 | Gas | Gov. Aggregation |
| COH | 159087470046 | Gas | Gov. Aggregation |
| COH | 164436390018 | Gas | Gov. Aggregation |
| COH | 166350780025 | Gas | Gov. Aggregation |
| COH | 169564060048 | Gas | Gov. Aggregation |
| COH | 171050580057 | Gas | Gov. Aggregation |
| COH | 172477230024 | Gas | Gov. Aggregation |
| COH | 191827190018 | Gas | Gov. Aggregation |
| COH | 191853990024 | Gas | Gov. Aggregation |
| COH | 192118670037 | Gas | Gov. Aggregation |
| COH | 192131293447 | Gas | Gov. Aggregation |
| COH | 192774180012 | Gas | Gov. Aggregation |
| COH | 194145370031 | Gas | Gov. Aggregation |
| COH | 195448750010 | Gas | Gov. Aggregation |
| COH | 196748730017 | Gas | Gov. Aggregation |
| COH | 196950730018 | Gas | Gov. Aggregation |
| COH | 196986290016 | Gas | Gov. Aggregation |
| COH | 197096720011 | Gas | Gov. Aggregation |
| COH | 115801190014 | Gas | Gov. Aggregation |
| COH | 115857290034 | Gas | Gov. Aggregation |
| COH | 130729760046 | Gas | Gov. Aggregation |
| COH | 144026860030 | Gas | Gov. Aggregation |
| COH | 151512560024 | Gas | Gov. Aggregation |
| COH | 151598570022 | Gas | Gov. Aggregation |
| COH | 153274890083 | Gas | Gov. Aggregation |
| COH | 157701070011 | Gas | Gov. Aggregation |
| COH | 159374770026 | Gas | Gov. Aggregation |
| COH | 159942980072 | Gas | Gov. Aggregation |
| COH | 159960460019 | Gas | Gov. Aggregation |
| COH | 162966170040 | Gas | Gov. Aggregation |
| COH | 163165150014 | Gas | Gov. Aggregation |
| COH | 165453410034 | Gas | Gov. Aggregation |
| COH | 166023530039 | Gas | Gov. Aggregation |
| COH | 171790690203 | Gas | Gov. Aggregation |
| COH | 174320360053 | Gas | Gov. Aggregation |
| COH | 175585870055 | Gas | Gov. Aggregation |
| COH | 190504830036 | Gas | Gov. Aggregation |
| COH | 194882840012 | Gas | Gov. Aggregation |
| COH | 197082790016 | Gas | Gov. Aggregation |
| COH | 197122700018 | Gas | Gov. Aggregation |
| COH | 197146930010 | Gas | Gov. Aggregation |
| COH | 197158510013 | Gas | Gov. Aggregation |
| COH | 197159190019 | Gas | Gov. Aggregation |
| COH | 197160090017 | Gas | Gov. Aggregation |
| COH | 197206510010 | Gas | Gov. Aggregation |
| COH | 197206640013 | Gas | Gov. Aggregation |
| COH | 197226020011 | Gas | Gov. Aggregation |
| COH | 197228440019 | Gas | Gov. Aggregation |
| COH | 197266640017 | Gas | Gov. Aggregation |
| COH | 155988110018 | Gas | Gov. Aggregation |
| COH | 196333530027 | Gas | Gov. Aggregation |
| COH | 121988480011 | Gas | Gov. Aggregation |
| COH | 132809160139 | Gas | Gov. Aggregation |
| COH | 162707560028 | Gas | Gov. Aggregation |
| COH | 162736390023 | Gas | Gov. Aggregation |
| COH | 163394580019 | Gas | Gov. Aggregation |
| COH | 168212850039 | Gas | Gov. Aggregation |
| COH | 173103500036 | Gas | Gov. Aggregation |
| COH | 173832570082 | Gas | Gov. Aggregation |
| COH | 187334200034 | Gas | Gov. Aggregation |
| COH | 188328990022 | Gas | Gov. Aggregation |
| COH | 189200900029 | Gas | Gov. Aggregation |
| COH | 190827410021 | Gas | Gov. Aggregation |
| COH | 190847110031 | Gas | Gov. Aggregation |
| COH | 191031010021 | Gas | Gov. Aggregation |
| COH | 191353920028 | Gas | Gov. Aggregation |
| COH | 192430520018 | Gas | Gov. Aggregation |
| COH | 192448440027 | Gas | Gov. Aggregation |
| COH | 195135360015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4021154052209282 | Gas | Gov. Aggregation |
| VEDO | 4020915502357774 | Gas | Gov. Aggregation |
| VEDO | 4019765002370336 | Gas | Gov. Aggregation |
| VEDO | 4015508742458520 | Gas | Gov. Aggregation |
| VEDO | 4020916352324548 | Gas | Gov. Aggregation |
| VEDO | 4020329902344269 | Gas | Gov. Aggregation |
| VEDO | 4021260142222662 | Gas | Gov. Aggregation |
| VEDO | 4021518702253523 | Gas | Gov. Aggregation |
| VEDO | 4004705492478140 | Gas | Gov. Aggregation |
| VEDO | 4017093922154449 | Gas | Gov. Aggregation |
| VEDO | 4021484612412134 | Gas | Gov. Aggregation |
| VEDO | 4021161282593209 | Gas | Gov. Aggregation |
| VEDO | 4021393302299184 | Gas | Gov. Aggregation |
| VEDO | 4021400392461082 | Gas | Gov. Aggregation |
| VEDO | 4017221682499668 | Gas | Gov. Aggregation |
| VEDO | 4021116362192012 | Gas | Gov. Aggregation |
| VEDO | 4017796342260133 | Gas | Gov. Aggregation |
| VEDO | 4021172832335327 | Gas | Gov. Aggregation |
| VEDO | 4004352362268926 | Gas | Gov. Aggregation |
| VEDO | 4021450842190631 | Gas | Gov. Aggregation |
| VEDO | 4021112502308402 | Gas | Gov. Aggregation |
| VEDO | 4021158892435599 | Gas | Gov. Aggregation |
| VEDO | 4018927022168797 | Gas | Gov. Aggregation |
| VEDO | 4003153542180609 | Gas | Gov. Aggregation |
| VEDO | 4021517212163562 | Gas | Gov. Aggregation |
| VEDO | 4019063212156801 | Gas | Gov. Aggregation |
| VEDO | 4021103112495463 | Gas | Gov. Aggregation |
| VEDO | 4021219202227462 | Gas | Gov. Aggregation |
| VEDO | 4021087812246738 | Gas | Gov. Aggregation |
| VEDO | 4002248692219982 | Gas | Gov. Aggregation |
| VEDO | 4021273572589055 | Gas | Gov. Aggregation |
| VEDO | 4010669222272088 | Gas | Gov. Aggregation |
| VEDO | 4003124082246035 | Gas | Gov. Aggregation |
| VEDO | 4019402422220245 | Gas | Gov. Aggregation |
| VEDO | 4021013732139054 | Gas | Gov. Aggregation |
| VEDO | 4018881392204712 | Gas | Gov. Aggregation |
| VEDO | 4021218262236647 | Gas | Gov. Aggregation |
| VEDO | 4004320292413288 | Gas | Gov. Aggregation |
| VEDO | 4019061522419580 | Gas | Gov. Aggregation |
| VEDO | 4021507462448330 | Gas | Gov. Aggregation |
| VEDO | 4021459752520068 | Gas | Gov. Aggregation |
| VEDO | 4019766992423881 | Gas | Gov. Aggregation |
| VEDO | 4021419592122061 | Gas | Gov. Aggregation |
| VEDO | 4016199462248836 | Gas | Gov. Aggregation |
| VEDO | 4021300242144019 | Gas | Gov. Aggregation |
| VEDO | 4021296832419858 | Gas | Gov. Aggregation |
| VEDO | 4019875302452310 | Gas | Gov. Aggregation |
| VEDO | 4016105102123467 | Gas | Gov. Aggregation |
| VEDO | 4015496312630944 | Gas | Gov. Aggregation |
| VEDO | 4021498782199063 | Gas | Gov. Aggregation |
| VEDO | 4021423462420982 | Gas | Gov. Aggregation |
| VEDO | 4021517572426121 | Gas | Gov. Aggregation |
| VEDO | 4020276612418862 | Gas | Gov. Aggregation |
| VEDO | 4021471652265877 | Gas | Gov. Aggregation |
| VEDO | 4017433592198250 | Gas | Gov. Aggregation |
| VEDO | 4021057942426451 | Gas | Gov. Aggregation |
| VEDO | 4021482272200136 | Gas | Gov. Aggregation |
| VEDO | 4018524802194908 | Gas | Gov. Aggregation |
| VEDO | 4001020142100821 | Gas | Gov. Aggregation |
| VEDO | 4021292792292868 | Gas | Gov. Aggregation |
| VEDO | 4021516442512186 | Gas | Gov. Aggregation |
| VEDO | 4021482192495578 | Gas | Gov. Aggregation |
| VEDO | 4021101582185393 | Gas | Gov. Aggregation |
| VEDO | 4021422582494450 | Gas | Gov. Aggregation |
| VEDO | 4002953252290516 | Gas | Gov. Aggregation |
| VEDO | 4021021682366302 | Gas | Gov. Aggregation |
| VEDO | 4018155752590210 | Gas | Gov. Aggregation |
| VEDO | 4019320962419412 | Gas | Gov. Aggregation |
| VEDO | 4018680692252576 | Gas | Gov. Aggregation |
| VEDO | 4017525692456567 | Gas | Gov. Aggregation |
| VEDO | 4019995402518406 | Gas | Gov. Aggregation |
| VEDO | 4016199462100912 | Gas | Gov. Aggregation |
| VEDO | 4021291692381217 | Gas | Gov. Aggregation |
| VEDO | 4003298922326119 | Gas | Gov. Aggregation |
| VEDO | 4018828502439058 | Gas | Gov. Aggregation |
| VEDO | 4017547402164696 | Gas | Gov. Aggregation |
| VEDO | 4016552792261955 | Gas | Gov. Aggregation |
| VEDO | 4002061862165829 | Gas | Gov. Aggregation |
| VEDO | 4021224192122122 | Gas | Gov. Aggregation |
| VEDO | 4003210322284076 | Gas | Gov. Aggregation |
| VEDO | 4005089842352025 | Gas | Gov. Aggregation |
| VEDO | 4021177252169263 | Gas | Gov. Aggregation |
| VEDO | 4016863392612571 | Gas | Gov. Aggregation |
| VEDO | 4018364832114791 | Gas | Gov. Aggregation |
| VEDO | 4021282482514036 | Gas | Gov. Aggregation |
| VEDO | 4017255232388389 | Gas | Gov. Aggregation |
| VEDO | 4021262402672524 | Gas | Gov. Aggregation |
| VEDO | 4021458322372921 | Gas | Gov. Aggregation |
| VEDO | 4021290272453729 | Gas | Gov. Aggregation |
| VEDO | 4020935152343835 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 1970980650025 | Gas | Gov. Aggregation |
| COH | 1972608600013 | Gas | Gov. Aggregation |
| COH | 1972667700010 | Gas | Gov. Aggregation |
| COH | 1972709600011 | Gas | Gov. Aggregation |
| COH | 1972793400013 | Gas | Gov. Aggregation |
| COH | 1973163200017 | Gas | Gov. Aggregation |
| COH | 1973286500013 | Gas | Gov. Aggregation |
| COH | 1973287800016 | Gas | Gov. Aggregation |
| COH | 1973584300016 | Gas | Gov. Aggregation |
| COH | 1974071600018 | Gas | Gov. Aggregation |
| COH | 1974150900016 | Gas | Gov. Aggregation |
| COH | 1974498600013 | Gas | Gov. Aggregation |
| COH | 1974555600013 | Gas | Gov. Aggregation |
| COH | 1974805300016 | Gas | Gov. Aggregation |
| COH | 1974821300016 | Gas | Gov. Aggregation |
| COH | 1113962900018 | Gas | Gov. Aggregation |
| COH | 1221369000034 | Gas | Gov. Aggregation |
| COH | 1359970040036 | Gas | Gov. Aggregation |
| COH | 1451531000039 | Gas | Gov. Aggregation |
| COH | 1556509300048 | Gas | Gov. Aggregation |
| COH | 1562931800025 | Gas | Gov. Aggregation |
| COH | 1621305700038 | Gas | Gov. Aggregation |
| COH | 1636770220034 | Gas | Gov. Aggregation |
| COH | 1665996800048 | Gas | Gov. Aggregation |
| COH | 1722647400091 | Gas | Gov. Aggregation |
| COH | 1735288100031 | Gas | Gov. Aggregation |
| COH | 1736443900034 | Gas | Gov. Aggregation |
| COH | 1769829800022 | Gas | Gov. Aggregation |
| COH | 1859335300033 | Gas | Gov. Aggregation |
| COH | 1876642300020 | Gas | Gov. Aggregation |
| COH | 1878156460030 | Gas | Gov. Aggregation |
| COH | 1893036300028 | Gas | Gov. Aggregation |
| COH | 1935509100039 | Gas | Gov. Aggregation |
| COH | 1974182200012 | Gas | Gov. Aggregation |
| COH | 1974537800011 | Gas | Gov. Aggregation |
| COH | 1974963800015 | Gas | Gov. Aggregation |
| COH | 1975072000035 | Gas | Gov. Aggregation |
| COH | 1976220500015 | Gas | Gov. Aggregation |
| COH | 1976440600017 | Gas | Gov. Aggregation |
| COH | 1977495560010 | Gas | Gov. Aggregation |
| COH | 1977994800012 | Gas | Gov. Aggregation |
| COH | 1122862900010 | Gas | Gov. Aggregation |
| VEDO | 4003669992365202 | Gas | Gov. Aggregation |
| COH | 1962354600011 | Gas | Gov. Aggregation |
| COH | 1964714400015 | Gas | Gov. Aggregation |
| COH | 1331909000019 | Gas | Gov. Aggregation |
| COH | 1903919100021 | Gas | Gov. Aggregation |
| COH | 1576830200020 | Gas | Gov. Aggregation |
| COH | 1531110800023 | Gas | Gov. Aggregation |
| COH | 1306106700028 | Gas | Gov. Aggregation |
| COH | 1109420000010 | Gas | Gov. Aggregation |
| COH | 1109425100013 | Gas | Gov. Aggregation |
| COH | 1109426400016 | Gas | Gov. Aggregation |
| COH | 1109426900016 | Gas | Gov. Aggregation |
| COH | 1109428200018 | Gas | Gov. Aggregation |
| COH | 1109434700010 | Gas | Gov. Aggregation |
| COH | 1713959100017 | Gas | Gov. Aggregation |
| COH | 1717099700018 | Gas | Gov. Aggregation |
| COH | 1741836000018 | Gas | Gov. Aggregation |
| COH | 1966870500018 | Gas | Gov. Aggregation |
| COH | 1971964500016 | Gas | Gov. Aggregation |
| COH | 1976317800013 | Gas | Gov. Aggregation |
| COH | 1976681000018 | Gas | Gov. Aggregation |
| COH | 1976799900019 | Gas | Gov. Aggregation |
| COH | 1976865300010 | Gas | Gov. Aggregation |
| VEDO | 4019407942282275 | Gas | Gov. Aggregation |
| COH | 1192563400024 | Gas | Gov. Aggregation |
| COH | 1220194444302 | Gas | Gov. Aggregation |
| COH | 1341820800036 | Gas | Gov. Aggregation |
| COH | 1424676600021 | Gas | Gov. Aggregation |
| COH | 1550704300089 | Gas | Gov. Aggregation |
| COH | 1584670400041 | Gas | Gov. Aggregation |
| COH | 1770590100021 | Gas | Gov. Aggregation |
| COH | 1772849100025 | Gas | Gov. Aggregation |
| COH | 1913938300032 | Gas | Gov. Aggregation |
| COH | 1977055000014 | Gas | Gov. Aggregation |
| COH | 1977686900013 | Gas | Gov. Aggregation |
| COH | 1977779900011 | Gas | Gov. Aggregation |
| COH | 1978280800013 | Gas | Gov. Aggregation |
| COH | 1978657400016 | Gas | Gov. Aggregation |
| COH | 1978690000013 | Gas | Gov. Aggregation |
| COH | 1979903370019 | Gas | Gov. Aggregation |
| COH | 1112677000014 | Gas | Gov. Aggregation |
| COH | 1675504900012 | Gas | Gov. Aggregation |
| COH | 1561233800032 | Gas | Gov. Aggregation |
| COH | 1477788300058 | Gas | Gov. Aggregation |
| COH | 1107245900019 | Gas | Gov. Aggregation |
| COH | 1448654300014 | Gas | Gov. Aggregation |
| COH | 1658463900054 | Gas | Gov. Aggregation |
| COH | 1459414670027 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4021425402168823 | Gas | Gov. Aggregation |
| VEDO | 4021057582333251 | Gas | Gov. Aggregation |
| VEDO | 4021066452322218 | Gas | Gov. Aggregation |
| VEDO | 4021451292492319 | Gas | Gov. Aggregation |
| VEDO | 4021098792220072 | Gas | Gov. Aggregation |
| VEDO | 4021190362391784 | Gas | Gov. Aggregation |
| VEDO | 4021193662466502 | Gas | Gov. Aggregation |
| VEDO | 4021193782296855 | Gas | Gov. Aggregation |
| VEDO | 4021222782392862 | Gas | Gov. Aggregation |
| VEDO | 4022089556229563 | Gas | Gov. Aggregation |
| VEDO | 4021256872165489 | Gas | Gov. Aggregation |
| VEDO | 4021225902206366 | Gas | Gov. Aggregation |
| VEDO | 4001468072676963 | Gas | Gov. Aggregation |
| VEDO | 4020185132431603 | Gas | Gov. Aggregation |
| VEDO | 4020162072145565 | Gas | Gov. Aggregation |
| VEDO | 4020162072356461 | Gas | Gov. Aggregation |
| VEDO | 4001468072366526 | Gas | Gov. Aggregation |
| VEDO | 4004262312429250 | Gas | Gov. Aggregation |
| VEDO | 4021005362397034 | Gas | Gov. Aggregation |
| VEDO | 4015558702233240 | Gas | Gov. Aggregation |
| VEDO | 4021207602518366 | Gas | Gov. Aggregation |
| VEDO | 4010096612602678 | Gas | Gov. Aggregation |
| VEDO | 4021431702349592 | Gas | Gov. Aggregation |
| VEDO | 4019485252176039 | Gas | Gov. Aggregation |
| VEDO | 4021290782206452 | Gas | Gov. Aggregation |
| VEDO | 4015882162263730 | Gas | Gov. Aggregation |
| VEDO | 4004799932430420 | Gas | Gov. Aggregation |
| VEDO | 4020300612281884 | Gas | Gov. Aggregation |
| VEDO | 4021473502362722 | Gas | Gov. Aggregation |
| VEDO | 4002261562225844 | Gas | Gov. Aggregation |
| VEDO | 4019841542331915 | Gas | Gov. Aggregation |
| VEDO | 4018000852447801 | Gas | Gov. Aggregation |
| VEDO | 4004520812338021 | Gas | Gov. Aggregation |
| VEDO | 4021414572146736 | Gas | Gov. Aggregation |
| VEDO | 4003257782321865 | Gas | Gov. Aggregation |
| VEDO | 4015741022235505 | Gas | Gov. Aggregation |
| VEDO | 4019057412188758 | Gas | Gov. Aggregation |
| VEDO | 4021160372597611 | Gas | Gov. Aggregation |
| VEDO | 4003126932588347 | Gas | Gov. Aggregation |
| VEDO | 4021019452553518 | Gas | Gov. Aggregation |
| VEDO | 4020856802624898 | Gas | Gov. Aggregation |
| VEDO | 4019457242228885 | Gas | Gov. Aggregation |
| VEDO | 4017515052319130 | Gas | Gov. Aggregation |
| VEDO | 4021018612465101 | Gas | Gov. Aggregation |
| VEDO | 4021518912177764 | Gas | Gov. Aggregation |
| VEDO | 4004378052340811 | Gas | Gov. Aggregation |
| VEDO | 4022029662301558 | Gas | Gov. Aggregation |
| VEDO | 4021299942514293 | Gas | Gov. Aggregation |
| VEDO | 4018938902100458 | Gas | Gov. Aggregation |
| VEDO | 4018249412537240 | Gas | Gov. Aggregation |
| VEDO | 4005067702631087 | Gas | Gov. Aggregation |
| VEDO | 4021483772569056 | Gas | Gov. Aggregation |
| VEDO | 4021210402473096 | Gas | Gov. Aggregation |
| VEDO | 4016402292460660 | Gas | Gov. Aggregation |
| VEDO | 4017533882482074 | Gas | Gov. Aggregation |
| VEDO | 4021399472384330 | Gas | Gov. Aggregation |
| VEDO | 4018610542355588 | Gas | Gov. Aggregation |
| VEDO | 4001531962278995 | Gas | Gov. Aggregation |
| VEDO | 4003909942223897 | Gas | Gov. Aggregation |
| VEDO | 4015660972265864 | Gas | Gov. Aggregation |
| VEDO | 4015686242267169 | Gas | Gov. Aggregation |
| VEDO | 4015946422176467 | Gas | Gov. Aggregation |
| VEDO | 4016521242589846 | Gas | Gov. Aggregation |
| VEDO | 4019913502429032 | Gas | Gov. Aggregation |
| VEDO | 4021246832475424 | Gas | Gov. Aggregation |
| VEDO | 4021286602458400 | Gas | Gov. Aggregation |
| VEDO | 4021296702213193 | Gas | Gov. Aggregation |
| VEDO | 4021069752457652 | Gas | Gov. Aggregation |
| VEDO | 4021469062596523 | Gas | Gov. Aggregation |
| VEDO | 4021518592498460 | Gas | Gov. Aggregation |
| VEDO | 4021401652422546 | Gas | Gov. Aggregation |
| VEDO | 4003790222679623 | Gas | Gov. Aggregation |
| VEDO | 4021517382677314 | Gas | Gov. Aggregation |
| VEDO | 4001000812414574 | Gas | Gov. Aggregation |
| VEDO | 4021169802149760 | Gas | Gov. Aggregation |
| VEDO | 4021404072113605 | Gas | Gov. Aggregation |
| VEDO | 4001108422281136 | Gas | Gov. Aggregation |
| VEDO | 4020835572517303 | Gas | Gov. Aggregation |
| VEDO | 4018958712344995 | Gas | Gov. Aggregation |
| VEDO | 4019829162227214 | Gas | Gov. Aggregation |
| VEDO | 4020919032634132 | Gas | Gov. Aggregation |
| VEDO | 4002563482528810 | Gas | Gov. Aggregation |
| VEDO | 4003762082245614 | Gas | Gov. Aggregation |
| VEDO | 4021085492119663 | Gas | Gov. Aggregation |
| VEDO | 4015813212474220 | Gas | Gov. Aggregation |
| VEDO | 4017843322347228 | Gas | Gov. Aggregation |
| VEDO | 4018106352345291 | Gas | Gov. Aggregation |
| VEDO | 4019134502107887 | Gas | Gov. Aggregation |
| VEDO | 4021295602608979 | Gas | Gov. Aggregation |
| VEDO | 4018603802361495 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 193437540019 | Gas | Gov. Aggregation |
| COH | 193554790019 | Gas | Gov. Aggregation |
| COH | 169456090041 | Gas | Gov. Aggregation |
| COH | 115872360028 | Gas | Gov. Aggregation |
| COH | 148599840019 | Gas | Gov. Aggregation |
| COH | 197198280018 | Gas | Gov. Aggregation |
| COH | 191953340046 | Gas | Gov. Aggregation |
| COH | 170183600012 | Gas | Gov. Aggregation |
| COH | 173002100034 | Gas | Gov. Aggregation |
| COH | 192706540037 | Gas | Gov. Aggregation |
| COH | 192706540055 | Gas | Gov. Aggregation |
| COH | 157986280033 | Gas | Gov. Aggregation |
| COH | 197188110014 | Gas | Gov. Aggregation |
| COH | 190309770015 | Gas | Gov. Aggregation |
| COH | 191420900029 | Gas | Gov. Aggregation |
| COH | 192894710016 | Gas | Gov. Aggregation |
| COH | 185372460014 | Gas | Gov. Aggregation |
| COH | 138496600028 | Gas | Gov. Aggregation |
| COH | 135120080026 | Gas | Gov. Aggregation |
| COH | 197141350012 | Gas | Gov. Aggregation |
| COH | 196590900016 | Gas | Gov. Aggregation |
| COH | 195323550016 | Gas | Gov. Aggregation |
| COH | 141649770078 | Gas | Gov. Aggregation |
| COH | 143940720023 | Gas | Gov. Aggregation |
| COH | 108717590018 | Gas | Gov. Aggregation |
| COH | 194817730012 | Gas | Gov. Aggregation |
| COH | 196569000018 | Gas | Gov. Aggregation |
| COH | 187778480054 | Gas | Gov. Aggregation |
| COH | 149055290070 | Gas | Gov. Aggregation |
| COH | 138641790011 | Gas | Gov. Aggregation |
| COH | 139649740014 | Gas | Gov. Aggregation |
| COH | 186362450025 | Gas | Gov. Aggregation |
| COH | 193884160012 | Gas | Gov. Aggregation |
| COH | 193918470014 | Gas | Gov. Aggregation |
| COH | 174945300024 | Gas | Gov. Aggregation |
| COH | 193509470011 | Gas | Gov. Aggregation |
| COH | 195909290019 | Gas | Gov. Aggregation |
| COH | 160806820016 | Gas | Gov. Aggregation |
| COH | 175079630021 | Gas | Gov. Aggregation |
| COH | 172218220033 | Gas | Gov. Aggregation |
| COH | 172058000011 | Gas | Gov. Aggregation |
| COH | 108683150013 | Gas | Gov. Aggregation |
| COH | 149089630013 | Gas | Gov. Aggregation |
| COH | 143986310014 | Gas | Gov. Aggregation |
| COH | 147410600027 | Gas | Gov. Aggregation |
| COH | 147464040013 | Gas | Gov. Aggregation |
| COH | 193894750017 | Gas | Gov. Aggregation |
| COH | 188019160030 | Gas | Gov. Aggregation |
| COH | 138830360010 | Gas | Gov. Aggregation |
| COH | 147226110021 | Gas | Gov. Aggregation |
| COH | 156060680023 | Gas | Gov. Aggregation |
| COH | 153869360056 | Gas | Gov. Aggregation |
| COH | 192140990024 | Gas | Gov. Aggregation |
| COH | 134781920011 | Gas | Gov. Aggregation |
| COH | 175422040017 | Gas | Gov. Aggregation |
| COH | 170890120032 | Gas | Gov. Aggregation |
| COH | 170287960026 | Gas | Gov. Aggregation |
| COH | 168137570029 | Gas | Gov. Aggregation |
| COH | 191446100014 | Gas | Gov. Aggregation |
| COH | 168135730029 | Gas | Gov. Aggregation |
| COH | 108680530037 | Gas | Gov. Aggregation |
| COH | 108729140017 | Gas | Gov. Aggregation |
| COH | 108727050029 | Gas | Gov. Aggregation |
| COH | 137825680033 | Gas | Gov. Aggregation |
| COH | 192113410022 | Gas | Gov. Aggregation |
| COH | 196995740012 | Gas | Gov. Aggregation |
| COH | 108757940010 | Gas | Gov. Aggregation |
| COH | 108758430015 | Gas | Gov. Aggregation |
| COH | 162011250037 | Gas | Gov. Aggregation |
| COH | 145366200019 | Gas | Gov. Aggregation |
| COH | 192083240023 | Gas | Gov. Aggregation |
| COH | 192831410011 | Gas | Gov. Aggregation |
| COH | 185877360015 | Gas | Gov. Aggregation |
| COH | 108675730018 | Gas | Gov. Aggregation |
| COH | 108671590034 | Gas | Gov. Aggregation |
| COH | 196029020010 | Gas | Gov. Aggregation |
| COH | 170280780055 | Gas | Gov. Aggregation |
| COH | 168532390029 | Gas | Gov. Aggregation |
| COH | 173020420039 | Gas | Gov. Aggregation |
| COH | 196810590014 | Gas | Gov. Aggregation |
| COH | 197743480019 | Gas | Gov. Aggregation |
| COH | 197399750013 | Gas | Gov. Aggregation |
| COH | 193846230017 | Gas | Gov. Aggregation |
| COH | 196223790017 | Gas | Gov. Aggregation |
| COH | 165341110052 | Gas | Gov. Aggregation |
| COH | 173043470013 | Gas | Gov. Aggregation |
| COH | 197429350012 | Gas | Gov. Aggregation |
| COH | 108669380015 | Gas | Gov. Aggregation |
| COH | 147232760013 | Gas | Gov. Aggregation |
| COH | 196202880012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4017896472259244 | Gas | Gov. Aggregation |
| VEDO | 4005112282474756 | Gas | Gov. Aggregation |
| VEDO | 4019946732252147 | Gas | Gov. Aggregation |
| VEDO | 4021114582173486 | Gas | Gov. Aggregation |
| VEDO | 4021040582272086 | Gas | Gov. Aggregation |
| VEDO | 4019186642120172 | Gas | Gov. Aggregation |
| VEDO | 4001054182397257 | Gas | Gov. Aggregation |
| VEDO | 4021004822335302 | Gas | Gov. Aggregation |
| VEDO | 4019142962443115 | Gas | Gov. Aggregation |
| VEDO | 4021515772334800 | Gas | Gov. Aggregation |
| VEDO | 4021080302202340 | Gas | Gov. Aggregation |
| VEDO | 4019913002213779 | Gas | Gov. Aggregation |
| VEDO | 4021501352144294 | Gas | Gov. Aggregation |
| VEDO | 4020848072459193 | Gas | Gov. Aggregation |
| VEDO | 4001986012193952 | Gas | Gov. Aggregation |
| VEDO | 4021042562434208 | Gas | Gov. Aggregation |
| VEDO | 4021481812312600 | Gas | Gov. Aggregation |
| VEDO | 4001137682284155 | Gas | Gov. Aggregation |
| VEDO | 4020938212448071 | Gas | Gov. Aggregation |
| VEDO | 4017072682453745 | Gas | Gov. Aggregation |
| VEDO | 4021043152169477 | Gas | Gov. Aggregation |
| VEDO | 4018504072246069 | Gas | Gov. Aggregation |
| VEDO | 4021493692363930 | Gas | Gov. Aggregation |
| VEDO | 4017935682309852 | Gas | Gov. Aggregation |
| VEDO | 4003005322123267 | Gas | Gov. Aggregation |
| VEDO | 4016682492303158 | Gas | Gov. Aggregation |
| VEDO | 4021157222437046 | Gas | Gov. Aggregation |
| VEDO | 4021012012524109 | Gas | Gov. Aggregation |
| VEDO | 4019816362186730 | Gas | Gov. Aggregation |
| VEDO | 4020045172203973 | Gas | Gov. Aggregation |
| VEDO | 4021112482427402 | Gas | Gov. Aggregation |
| VEDO | 4021231852451871 | Gas | Gov. Aggregation |
| VEDO | 4015060992523868 | Gas | Gov. Aggregation |
| VEDO | 4004330542436758 | Gas | Gov. Aggregation |
| VEDO | 4021460402183671 | Gas | Gov. Aggregation |
| VEDO | 4021225302457306 | Gas | Gov. Aggregation |
| VEDO | 4017085192195535 | Gas | Gov. Aggregation |
| VEDO | 4021094122260121 | Gas | Gov. Aggregation |
| VEDO | 4021094122450454 | Gas | Gov. Aggregation |
| VEDO | 4021094122188243 | Gas | Gov. Aggregation |
| VEDO | 4021248002165845 | Gas | Gov. Aggregation |
| VEDO | 4021092452288569 | Gas | Gov. Aggregation |
| VEDO | 4021513302331413 | Gas | Gov. Aggregation |
| VEDO | 4004264552405091 | Gas | Gov. Aggregation |
| VEDO | 4017166752429574 | Gas | Gov. Aggregation |
| VEDO | 4021447862292519 | Gas | Gov. Aggregation |
| VEDO | 4021430732206626 | Gas | Gov. Aggregation |
| VEDO | 4021505022114471 | Gas | Gov. Aggregation |
| VEDO | 4021212552392800 | Gas | Gov. Aggregation |
| VEDO | 4021067582176434 | Gas | Gov. Aggregation |
| VEDO | 4019847322350984 | Gas | Gov. Aggregation |
| VEDO | 4018705342282967 | Gas | Gov. Aggregation |
| VEDO | 4021151422420659 | Gas | Gov. Aggregation |
| VEDO | 4021432632158950 | Gas | Gov. Aggregation |
| VEDO | 4015792042172862 | Gas | Gov. Aggregation |
| VEDO | 4019443822346033 | Gas | Gov. Aggregation |
| VEDO | 4019986052141343 | Gas | Gov. Aggregation |
| VEDO | 4021037922216171 | Gas | Gov. Aggregation |
| VEDO | 4016077672164765 | Gas | Gov. Aggregation |
| VEDO | 4018813792316839 | Gas | Gov. Aggregation |
| VEDO | 4018175382125020 | Gas | Gov. Aggregation |
| VEDO | 4019868812492243 | Gas | Gov. Aggregation |
| VEDO | 4021441552132260 | Gas | Gov. Aggregation |
| VEDO | 4021070222349187 | Gas | Gov. Aggregation |
| VEDO | 4016792202450915 | Gas | Gov. Aggregation |
| VEDO | 4021019512391566 | Gas | Gov. Aggregation |
| VEDO | 4021453252481951 | Gas | Gov. Aggregation |
| VEDO | 4021273262274806 | Gas | Gov. Aggregation |
| VEDO | 4017210042499633 | Gas | Gov. Aggregation |
| VEDO | 4018967342139132 | Gas | Gov. Aggregation |
| VEDO | 4017970522135937 | Gas | Gov. Aggregation |
| VEDO | 4021506242492364 | Gas | Gov. Aggregation |
| VEDO | 4020096692201553 | Gas | Gov. Aggregation |
| VEDO | 4021309602170574 | Gas | Gov. Aggregation |
| VEDO | 4021191832173735 | Gas | Gov. Aggregation |
| VEDO | 4017821842522617 | Gas | Gov. Aggregation |
| VEDO | 4020035492104248 | Gas | Gov. Aggregation |
| VEDO | 4003286202570564 | Gas | Gov. Aggregation |
| VEDO | 4020181722362478 | Gas | Gov. Aggregation |
| VEDO | 4021299212308881 | Gas | Gov. Aggregation |
| VEDO | 4021486362247223 | Gas | Gov. Aggregation |
| VEDO | 4018847192414096 | Gas | Gov. Aggregation |
| VEDO | 4021036292398570 | Gas | Gov. Aggregation |
| VEDO | 4002932312288308 | Gas | Gov. Aggregation |
| VEDO | 4019502232495561 | Gas | Gov. Aggregation |
| VEDO | 4001082572139039 | Gas | Gov. Aggregation |
| VEDO | 4018720742219931 | Gas | Gov. Aggregation |
| VEDO | 4018364762272782 | Gas | Gov. Aggregation |
| VEDO | 4019779362647785 | Gas | Gov. Aggregation |
| VEDO | 4020945642305968 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 188846910011 | Gas | Gov. Aggregation |
| COH | 196615330012 | Gas | Gov. Aggregation |
| COH | 159764290039 | Gas | Gov. Aggregation |
| COH | 171113010021 | Gas | Gov. Aggregation |
| COH | 155833890021 | Gas | Gov. Aggregation |
| COH | 109652910062 | Gas | Gov. Aggregation |
| COH | 122375170032 | Gas | Gov. Aggregation |
| COH | 120158950030 | Gas | Gov. Aggregation |
| COH | 137820590103 | Gas | Gov. Aggregation |
| COH | 141249410035 | Gas | Gov. Aggregation |
| COH | 151665350141 | Gas | Gov. Aggregation |
| COH | 153785700043 | Gas | Gov. Aggregation |
| COH | 156282540059 | Gas | Gov. Aggregation |
| COH | 156697110103 | Gas | Gov. Aggregation |
| COH | 156723050056 | Gas | Gov. Aggregation |
| COH | 166044110104 | Gas | Gov. Aggregation |
| COH | 170126440016 | Gas | Gov. Aggregation |
| COH | 177340260022 | Gas | Gov. Aggregation |
| COH | 194189401764 | Gas | Gov. Aggregation |
| COH | 197982400019 | Gas | Gov. Aggregation |
| COH | 197982560016 | Gas | Gov. Aggregation |
| COH | 198019480013 | Gas | Gov. Aggregation |
| COH | 198027150015 | Gas | Gov. Aggregation |
| COH | 198027920013 | Gas | Gov. Aggregation |
| COH | 198051340014 | Gas | Gov. Aggregation |
| COH | 198068350017 | Gas | Gov. Aggregation |
| COH | 198068790015 | Gas | Gov. Aggregation |
| COH | 198079840011 | Gas | Gov. Aggregation |
| COH | 198104890016 | Gas | Gov. Aggregation |
| COH | 198111970014 | Gas | Gov. Aggregation |
| DEO | 9500053888974 | Gas | Gov. Aggregation |
| COH | 139187890013 | Gas | Gov. Aggregation |
| COH | 122378020028 | Gas | Gov. Aggregation |
| DEO | 8120000091553 | Gas | Gov. Aggregation |
| COH | 124493420028 | Gas | Gov. Aggregation |
| COH | 139924570105 | Gas | Gov. Aggregation |
| COH | 142855120021 | Gas | Gov. Aggregation |
| COH | 143621000066 | Gas | Gov. Aggregation |
| COH | 150557230093 | Gas | Gov. Aggregation |
| COH | 155685100030 | Gas | Gov. Aggregation |
| COH | 162281080032 | Gas | Gov. Aggregation |
| COH | 175468480028 | Gas | Gov. Aggregation |
| COH | 175480790045 | Gas | Gov. Aggregation |
| COH | 177804230113 | Gas | Gov. Aggregation |
| COH | 189013780059 | Gas | Gov. Aggregation |
| COH | 195859140017 | Gas | Gov. Aggregation |
| COH | 196787130020 | Gas | Gov. Aggregation |
| COH | 197833580026 | Gas | Gov. Aggregation |
| COH | 198112960014 | Gas | Gov. Aggregation |
| COH | 198129780017 | Gas | Gov. Aggregation |
| COH | 198223500015 | Gas | Gov. Aggregation |
| COH | 198239020013 | Gas | Gov. Aggregation |
| COH | 198352580016 | Gas | Gov. Aggregation |
| COH | 122461630023 | Gas | Gov. Aggregation |
| COH | 122346430010 | Gas | Gov. Aggregation |
| COH | 115826000011 | Gas | Gov. Aggregation |
| COH | 108701610025 | Gas | Gov. Aggregation |
| COH | 122346290065 | Gas | Gov. Aggregation |
| COH | 166665830018 | Gas | Gov. Aggregation |
| COH | 118080650069 | Gas | Gov. Aggregation |
| COH | 140732450015 | Gas | Gov. Aggregation |
| COH | 164132310027 | Gas | Gov. Aggregation |
| COH | 174849050021 | Gas | Gov. Aggregation |
| COH | 198178541273 | Gas | Gov. Aggregation |
| COH | 198233120014 | Gas | Gov. Aggregation |
| COH | 198339820013 | Gas | Gov. Aggregation |
| COH | 198340030016 | Gas | Gov. Aggregation |
| COH | 198384880016 | Gas | Gov. Aggregation |
| COH | 198395690013 | Gas | Gov. Aggregation |
| COH | 198410510016 | Gas | Gov. Aggregation |
| COH | 198432490015 | Gas | Gov. Aggregation |
| COH | 198466240016 | Gas | Gov. Aggregation |
| COH | 198466290016 | Gas | Gov. Aggregation |
| COH | 198469370013 | Gas | Gov. Aggregation |
| COH | 198482570013 | Gas | Gov. Aggregation |
| COH | 198483210016 | Gas | Gov. Aggregation |
| COH | 198550760018 | Gas | Gov. Aggregation |
| COH | 167464060024 | Gas | Gov. Aggregation |
| COH | 144232150023 | Gas | Gov. Aggregation |
| COH | 153003820035 | Gas | Gov. Aggregation |
| COH | 153749770027 | Gas | Gov. Aggregation |
| COH | 162986940037 | Gas | Gov. Aggregation |
| COH | 164529800121 | Gas | Gov. Aggregation |
| COH | 174941560055 | Gas | Gov. Aggregation |
| COH | 176962580037 | Gas | Gov. Aggregation |
| COH | 186454300067 | Gas | Gov. Aggregation |
| COH | 189844350021 | Gas | Gov. Aggregation |
| COH | 198488210016 | Gas | Gov. Aggregation |
| COH | 198562150011 | Gas | Gov. Aggregation |
| COH | 198583160015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4015639152195421 | Gas | Gov. Aggregation |
| VEDO | 4021427672443441 | Gas | Gov. Aggregation |
| VEDO | 4004988702386903 | Gas | Gov. Aggregation |
| VEDO | 4017669082361666 | Gas | Gov. Aggregation |
| VEDO | 4021121922443587 | Gas | Gov. Aggregation |
| VEDO | 4021446512677373 | Gas | Gov. Aggregation |
| VEDO | 4018361222685246 | Gas | Gov. Aggregation |
| VEDO | 4021084882213229 | Gas | Gov. Aggregation |
| VEDO | 4001206292625719 | Gas | Gov. Aggregation |
| VEDO | 4002373592625743 | Gas | Gov. Aggregation |
| VEDO | 4003636522625741 | Gas | Gov. Aggregation |
| VEDO | 4021189282625710 | Gas | Gov. Aggregation |
| VEDO | 4021052142625707 | Gas | Gov. Aggregation |
| VEDO | 4017055272488394 | Gas | Gov. Aggregation |
| VEDO | 4020012102108365 | Gas | Gov. Aggregation |
| VEDO | 4019993972357764 | Gas | Gov. Aggregation |
| VEDO | 4021206522261512 | Gas | Gov. Aggregation |
| VEDO | 4021121542248352 | Gas | Gov. Aggregation |
| VEDO | 4021230592105019 | Gas | Gov. Aggregation |
| VEDO | 4016057192237181 | Gas | Gov. Aggregation |
| VEDO | 4016731512539382 | Gas | Gov. Aggregation |
| VEDO | 4003603182526801 | Gas | Gov. Aggregation |
| VEDO | 4018223282358581 | Gas | Gov. Aggregation |
| VEDO | 4021395402481622 | Gas | Gov. Aggregation |
| VEDO | 4001298832447372 | Gas | Gov. Aggregation |
| VEDO | 4018743222175994 | Gas | Gov. Aggregation |
| VEDO | 4021415012191067 | Gas | Gov. Aggregation |
| VEDO | 4020020522420507 | Gas | Gov. Aggregation |
| VEDO | 4019801402406850 | Gas | Gov. Aggregation |
| VEDO | 4021468692325123 | Gas | Gov. Aggregation |
| VEDO | 4018927302183467 | Gas | Gov. Aggregation |
| VEDO | 4002035332190366 | Gas | Gov. Aggregation |
| VEDO | 4018189412174981 | Gas | Gov. Aggregation |
| VEDO | 4020298872515508 | Gas | Gov. Aggregation |
| VEDO | 4001141642184779 | Gas | Gov. Aggregation |
| VEDO | 4021515452491694 | Gas | Gov. Aggregation |
| VEDO | 4019405582241139 | Gas | Gov. Aggregation |
| VEDO | 4001902332511502 | Gas | Gov. Aggregation |
| VEDO | 4015499552155089 | Gas | Gov. Aggregation |
| VEDO | 4004714672474800 | Gas | Gov. Aggregation |
| VEDO | 4021489532508742 | Gas | Gov. Aggregation |
| VEDO | 4003978602229852 | Gas | Gov. Aggregation |
| VEDO | 4017054832313207 | Gas | Gov. Aggregation |
| VEDO | 4001588342389316 | Gas | Gov. Aggregation |
| VEDO | 4017905892211635 | Gas | Gov. Aggregation |
| VEDO | 4019033562139950 | Gas | Gov. Aggregation |
| VEDO | 4020900502454958 | Gas | Gov. Aggregation |
| VEDO | 4021499772223952 | Gas | Gov. Aggregation |
| VEDO | 4021493652138567 | Gas | Gov. Aggregation |
| VEDO | 4016325012447947 | Gas | Gov. Aggregation |
| VEDO | 4018803892421028 | Gas | Gov. Aggregation |
| VEDO | 4019167162491792 | Gas | Gov. Aggregation |
| VEDO | 4001688542423050 | Gas | Gov. Aggregation |
| VEDO | 4016181002200487 | Gas | Gov. Aggregation |
| VEDO | 4016181002362264 | Gas | Gov. Aggregation |
| VEDO | 4021515692505261 | Gas | Gov. Aggregation |
| VEDO | 4020325912501049 | Gas | Gov. Aggregation |
| VEDO | 4018976312506359 | Gas | Gov. Aggregation |
| VEDO | 4021305352297177 | Gas | Gov. Aggregation |
| VEDO | 4018460432480443 | Gas | Gov. Aggregation |
| VEDO | 4002257042369058 | Gas | Gov. Aggregation |
| VEDO | 4002257042683302 | Gas | Gov. Aggregation |
| VEDO | 4021493092501230 | Gas | Gov. Aggregation |
| VEDO | 4017098072265221 | Gas | Gov. Aggregation |
| VEDO | 4017718392118021 | Gas | Gov. Aggregation |
| VEDO | 4019029392183341 | Gas | Gov. Aggregation |
| VEDO | 4021500382256210 | Gas | Gov. Aggregation |
| VEDO | 4021409032332363 | Gas | Gov. Aggregation |
| VEDO | 4019798072493168 | Gas | Gov. Aggregation |
| VEDO | 4001347552192394 | Gas | Gov. Aggregation |
| VEDO | 4016122852380336 | Gas | Gov. Aggregation |
| VEDO | 4021036012329168 | Gas | Gov. Aggregation |
| VEDO | 4021059012221827 | Gas | Gov. Aggregation |
| VEDO | 4002238372106626 | Gas | Gov. Aggregation |
| VEDO | 4019526862426015 | Gas | Gov. Aggregation |
| VEDO | 4018858072434676 | Gas | Gov. Aggregation |
| VEDO | 4015914442348181 | Gas | Gov. Aggregation |
| VEDO | 4017005212435020 | Gas | Gov. Aggregation |
| VEDO | 4021150662388985 | Gas | Gov. Aggregation |
| VEDO | 4020105212177562 | Gas | Gov. Aggregation |
| VEDO | 4019915262100079 | Gas | Gov. Aggregation |
| VEDO | 4018885312122885 | Gas | Gov. Aggregation |
| VEDO | 4021293522515394 | Gas | Gov. Aggregation |
| VEDO | 4004263372111279 | Gas | Gov. Aggregation |
| VEDO | 4020267572487918 | Gas | Gov. Aggregation |
| VEDO | 4019308832289388 | Gas | Gov. Aggregation |
| VEDO | 4021230512518716 | Gas | Gov. Aggregation |
| VEDO | 4019275222110907 | Gas | Gov. Aggregation |
| VEDO | 4021064972149011 | Gas | Gov. Aggregation |
| VEDO | 4021435982324627 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 198599150014 | Gas | Gov. Aggregation |
| COH | 198646650018 | Gas | Gov. Aggregation |
| COH | 198688230018 | Gas | Gov. Aggregation |
| COH | 198688300013 | Gas | Gov. Aggregation |
| COH | 198717220017 | Gas | Gov. Aggregation |
| COH | 198733100018 | Gas | Gov. Aggregation |
| COH | 171778330026 | Gas | Gov. Aggregation |
| COH | 117215780011 | Gas | Gov. Aggregation |
| COH | 117213460012 | Gas | Gov. Aggregation |
| VEDO | 4019508722248949 | Gas | Gov. Aggregation |
| VEDO | 4004637992455364 | Gas | Gov. Aggregation |
| COH | 115001180012 | Gas | Gov. Aggregation |
| COH | 163220470064 | Gas | Gov. Aggregation |
| COH | 197371450014 | Gas | Gov. Aggregation |
| COH | 195897700019 | Gas | Gov. Aggregation |
| COH | 197184330011 | Gas | Gov. Aggregation |
| COH | 131351310022 | Gas | Gov. Aggregation |
| COH | 158246810038 | Gas | Gov. Aggregation |
| COH | 198189730011 | Gas | Gov. Aggregation |
| COH | 115843000015 | Gas | Gov. Aggregation |
| COH | 198296810017 | Gas | Gov. Aggregation |
| COH | 173696510011 | Gas | Gov. Aggregation |
| COH | 172663520028 | Gas | Gov. Aggregation |
| COH | 184484250027 | Gas | Gov. Aggregation |
| COH | 199079610018 | Gas | Gov. Aggregation |
| COH | 196902120017 | Gas | Gov. Aggregation |
| COH | 197025230013 | Gas | Gov. Aggregation |
| COH | 197444620013 | Gas | Gov. Aggregation |
| COH | 176517740018 | Gas | Gov. Aggregation |
| COH | 171203620040 | Gas | Gov. Aggregation |
| COH | 177545250020 | Gas | Gov. Aggregation |
| COH | 160757870020 | Gas | Gov. Aggregation |
| COH | 112431250037 | Gas | Gov. Aggregation |
| COH | 128841200012 | Gas | Gov. Aggregation |
| VEDO | 4005106072522699 | Gas | Gov. Aggregation |
| COH | 145220750021 | Gas | Gov. Aggregation |
| COH | 151480690062 | Gas | Gov. Aggregation |
| COH | 194196050031 | Gas | Gov. Aggregation |
| COH | 196234510030 | Gas | Gov. Aggregation |
| COH | 199063450015 | Gas | Gov. Aggregation |
| COH | 165193060021 | Gas | Gov. Aggregation |
| COH | 111272300044 | Gas | Gov. Aggregation |
| COH | 172539360043 | Gas | Gov. Aggregation |
| COH | 125779390019 | Gas | Gov. Aggregation |
| COH | 137134820029 | Gas | Gov. Aggregation |
| VEDO | 4015945872195221 | Gas | Gov. Aggregation |
| COH | 125804060013 | Gas | Gov. Aggregation |
| COH | 196604590011 | Gas | Gov. Aggregation |
| COH | 198020120015 | Gas | Gov. Aggregation |
| COH | 139200170014 | Gas | Gov. Aggregation |
| VEDO | 4002963472291572 | Gas | Gov. Aggregation |
| COH | 198539740016 | Gas | Gov. Aggregation |
| COH | 159993700028 | Gas | Gov. Aggregation |
| COH | 137279800063 | Gas | Gov. Aggregation |
| COH | 125790210021 | Gas | Gov. Aggregation |
| COH | 125750210034 | Gas | Gov. Aggregation |
| DEO | 1180000006965 | Gas | Gov. Aggregation |
| COH | 198934790018 | Gas | Gov. Aggregation |
| COH | 198783030018 | Gas | Gov. Aggregation |
| COH | 137286140085 | Gas | Gov. Aggregation |
| COH | 137286140094 | Gas | Gov. Aggregation |
| COH | 146380370013 | Gas | Gov. Aggregation |
| COH | 177514530026 | Gas | Gov. Aggregation |
| COH | 150275700056 | Gas | Gov. Aggregation |
| COH | 166765090030 | Gas | Gov. Aggregation |
| COH | 162081540020 | Gas | Gov. Aggregation |
| COH | 118708640032 | Gas | Gov. Aggregation |
| COH | 135208590023 | Gas | Gov. Aggregation |
| DEO | 8421103196597 | Gas | Gov. Aggregation |
| DEO | 6421004055918 | Gas | Gov. Aggregation |
| COH | 200733630012 | Gas | Gov. Aggregation |
| COH | 200706050011 | Gas | Gov. Aggregation |
| COH | 165121110021 | Gas | Gov. Aggregation |
| COH | 167400000020 | Gas | Gov. Aggregation |
| COH | 118824680010 | Gas | Gov. Aggregation |
| COH | 170064150028 | Gas | Gov. Aggregation |
| COH | 138040060018 | Gas | Gov. Aggregation |
| COH | 185814920046 | Gas | Gov. Aggregation |
| COH | 115004290013 | Gas | Gov. Aggregation |
| COH | 195099490034 | Gas | Gov. Aggregation |
| COH | 111220020015 | Gas | Gov. Aggregation |
| COH | 111220710010 | Gas | Gov. Aggregation |
| COH | 159915560013 | Gas | Gov. Aggregation |
| DEO | 7180015085312 | Gas | Gov. Aggregation |
| DEO | 4420903454505 | Gas | Gov. Aggregation |
| VEDO | 4002208612248962 | Gas | Gov. Aggregation |
| DEO | 4500044168715 | Gas | Gov. Aggregation |
| COH | 136643140015 | Gas | Gov. Aggregation |
| COH | 196528060014 | Gas | Gov. Aggregation |
| COH | 192596630015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4020264542386296 | Gas | Gov. Aggregation |
| VEDO | 4021188392183384 | Gas | Gov. Aggregation |
| VEDO | 4020878132188068 | Gas | Gov. Aggregation |
| VEDO | 4021188392106961 | Gas | Gov. Aggregation |
| VEDO | 4002309612157805 | Gas | Gov. Aggregation |
| VEDO | 4021044332205400 | Gas | Gov. Aggregation |
| VEDO | 4021186612197917 | Gas | Gov. Aggregation |
| VEDO | 4004229132368164 | Gas | Gov. Aggregation |
| VEDO | 4021177662471485 | Gas | Gov. Aggregation |
| VEDO | 4021303792391102 | Gas | Gov. Aggregation |
| VEDO | 4016107782194019 | Gas | Gov. Aggregation |
| VEDO | 4002537332248670 | Gas | Gov. Aggregation |
| VEDO | 4018379842106178 | Gas | Gov. Aggregation |
| VEDO | 4021036192369468 | Gas | Gov. Aggregation |
| VEDO | 4021431662462819 | Gas | Gov. Aggregation |
| VEDO | 4021095962180125 | Gas | Gov. Aggregation |
| VEDO | 4021454892248611 | Gas | Gov. Aggregation |
| VEDO | 4004728192480553 | Gas | Gov. Aggregation |
| VEDO | 4021118142313052 | Gas | Gov. Aggregation |
| VEDO | 4010062222289507 | Gas | Gov. Aggregation |
| VEDO | 4015258172362954 | Gas | Gov. Aggregation |
| VEDO | 4017336132478812 | Gas | Gov. Aggregation |
| VEDO | 4015452312274691 | Gas | Gov. Aggregation |
| VEDO | 4002461132209975 | Gas | Gov. Aggregation |
| VEDO | 4003754952374220 | Gas | Gov. Aggregation |
| VEDO | 4021076072200770 | Gas | Gov. Aggregation |
| VEDO | 4021430552284157 | Gas | Gov. Aggregation |
| VEDO | 4021443412485378 | Gas | Gov. Aggregation |
| VEDO | 4020793132276847 | Gas | Gov. Aggregation |
| VEDO | 4016021362406075 | Gas | Gov. Aggregation |
| VEDO | 4019526112470851 | Gas | Gov. Aggregation |
| VEDO | 4003111952306813 | Gas | Gov. Aggregation |
| VEDO | 4021196522275152 | Gas | Gov. Aggregation |
| VEDO | 4020920072528665 | Gas | Gov. Aggregation |
| VEDO | 4016078772141134 | Gas | Gov. Aggregation |
| VEDO | 4015492432178942 | Gas | Gov. Aggregation |
| VEDO | 4021237492183102 | Gas | Gov. Aggregation |
| VEDO | 4003646292190324 | Gas | Gov. Aggregation |
| VEDO | 4018899732399037 | Gas | Gov. Aggregation |
| VEDO | 4021472392199390 | Gas | Gov. Aggregation |
| VEDO | 4019868852410966 | Gas | Gov. Aggregation |
| VEDO | 4021401712172303 | Gas | Gov. Aggregation |
| VEDO | 4021497372292792 | Gas | Gov. Aggregation |
| VEDO | 4002844302279451 | Gas | Gov. Aggregation |
| VEDO | 4018730512250445 | Gas | Gov. Aggregation |
| VEDO | 4003919652683449 | Gas | Gov. Aggregation |
| VEDO | 4021021052340518 | Gas | Gov. Aggregation |
| VEDO | 4019567572161313 | Gas | Gov. Aggregation |
| VEDO | 4021177982354972 | Gas | Gov. Aggregation |
| VEDO | 4021235582251962 | Gas | Gov. Aggregation |
| VEDO | 4004380482115634 | Gas | Gov. Aggregation |
| VEDO | 4019268922118551 | Gas | Gov. Aggregation |
| VEDO | 4018631082430097 | Gas | Gov. Aggregation |
| VEDO | 4020320052486020 | Gas | Gov. Aggregation |
| VEDO | 4001128602295972 | Gas | Gov. Aggregation |
| VEDO | 4015501702318418 | Gas | Gov. Aggregation |
| VEDO | 4020791702145365 | Gas | Gov. Aggregation |
| VEDO | 4021514952141418 | Gas | Gov. Aggregation |
| VEDO | 4002583482466119 | Gas | Gov. Aggregation |
| VEDO | 4021184252216761 | Gas | Gov. Aggregation |
| VEDO | 4018705892371890 | Gas | Gov. Aggregation |
| VEDO | 4021489412110469 | Gas | Gov. Aggregation |
| VEDO | 4019762232407021 | Gas | Gov. Aggregation |
| VEDO | 4021030732194261 | Gas | Gov. Aggregation |
| VEDO | 4021212162347583 | Gas | Gov. Aggregation |
| VEDO | 4021403042446037 | Gas | Gov. Aggregation |
| VEDO | 4018440902397857 | Gas | Gov. Aggregation |
| VEDO | 4004741952214165 | Gas | Gov. Aggregation |
| VEDO | 4018611112504073 | Gas | Gov. Aggregation |
| VEDO | 4021501052144607 | Gas | Gov. Aggregation |
| VEDO | 4018509022352890 | Gas | Gov. Aggregation |
| VEDO | 4021060482624787 | Gas | Gov. Aggregation |
| VEDO | 4021094212329463 | Gas | Gov. Aggregation |
| VEDO | 4021171482165921 | Gas | Gov. Aggregation |
| VEDO | 4019249572474034 | Gas | Gov. Aggregation |
| VEDO | 4018616642375989 | Gas | Gov. Aggregation |
| VEDO | 4021029152197220 | Gas | Gov. Aggregation |
| VEDO | 4021163542409904 | Gas | Gov. Aggregation |
| VEDO | 4021484762242497 | Gas | Gov. Aggregation |
| VEDO | 4021200572138895 | Gas | Gov. Aggregation |
| VEDO | 4019873932131022 | Gas | Gov. Aggregation |
| VEDO | 4021286052257679 | Gas | Gov. Aggregation |
| VEDO | 4015955772512961 | Gas | Gov. Aggregation |
| VEDO | 4020945212130150 | Gas | Gov. Aggregation |
| VEDO | 4021416362107563 | Gas | Gov. Aggregation |
| VEDO | 4019747952259164 | Gas | Gov. Aggregation |
| VEDO | 4001484462398735 | Gas | Gov. Aggregation |
| VEDO | 4021518272512981 | Gas | Gov. Aggregation |
| VEDO | 4021448442525157 | Gas | Gov. Aggregation |
| VEDO | 4021237032137002 | Gas | Gov. Aggregation |
| COH | 192603290010 | Gas | Gov. Aggregation |
| COH | 192240840014 | Gas | Gov. Aggregation |
| COH | 200962860019 | Gas | Gov. Aggregation |
| DEO | 6421002142309 | Gas | Gov. Aggregation |
| DEO | 5180016371132 | Gas | Gov. Aggregation |
| COH | 157933820030 | Gas | Gov. Aggregation |
| COH | 158121470025 | Gas | Gov. Aggregation |
| COH | 185971390019 | Gas | Gov. Aggregation |
| DEO | 7180016618665 | Gas | Gov. Aggregation |
| COH | 140225620041 | Gas | Gov. Aggregation |
| DEO | 7442006593064 | Gas | Gov. Aggregation |
| DEO | 3500020064948 | Gas | Gov. Aggregation |
| COH | 153700260062 | Gas | Gov. Aggregation |
| COH | 154879900014 | Gas | Gov. Aggregation |
| DEO | 4500001910774 | Gas | Gov. Aggregation |
| COH | 138535770010 | Gas | Gov. Aggregation |
| DEO | 9180002495839 | Gas | Gov. Aggregation |
| COH | 121952390024 | Gas | Gov. Aggregation |
| VEDO | 4001002462125751 | Gas | Gov. Aggregation |
| COH | 108767890029 | Gas | Gov. Aggregation |
| COH | 210203440013 | Gas | Gov. Aggregation |
| COH | 210634730019 | Gas | Gov. Aggregation |
| COH | 209717030013 | Gas | Gov. Aggregation |
| COH | 209583500019 | Gas | Gov. Aggregation |
| COH | 210364330025 | Gas | Gov. Aggregation |
| COH | 194110290040 | Gas | Gov. Aggregation |
| COH | 208991680018 | Gas | Gov. Aggregation |
| COH | 210253260016 | Gas | Gov. Aggregation |
| COH | 209728430016 | Gas | Gov. Aggregation |
| COH | 209953760010 | Gas | Gov. Aggregation |
| COH | 201465050021 | Gas | Gov. Aggregation |
| COH | 210581270019 | Gas | Gov. Aggregation |
| COH | 210307360010 | Gas | Gov. Aggregation |
| COH | 210253250018 | Gas | Gov. Aggregation |
| COH | 210148450019 | Gas | Gov. Aggregation |
| COH | 209522210018 | Gas | Gov. Aggregation |
| COH | 203155910043 | Gas | Gov. Aggregation |
| COH | 210499580019 | Gas | Gov. Aggregation |
| COH | 177625940034 | Gas | Gov. Aggregation |
| COH | 210247640019 | Gas | Gov. Aggregation |
| COH | 203079871687 | Gas | Gov. Aggregation |
| COH | 164989240152 | Gas | Gov. Aggregation |
| COH | 198608280061 | Gas | Gov. Aggregation |
| COH | 210549180016 | Gas | Gov. Aggregation |
| COH | 209567980013 | Gas | Gov. Aggregation |
| COH | 173230260038 | Gas | Gov. Aggregation |
| COH | 144493150012 | Gas | Gov. Aggregation |
| DEO | 7420904771765 | Gas | Gov. Aggregation |
| COH | 191319070038 | Gas | Gov. Aggregation |
| COH | 201606990015 | Gas | Gov. Aggregation |
| COH | 112275480031 | Gas | Gov. Aggregation |
| COH | 112289080027 | Gas | Gov. Aggregation |
| COH | 156422980013 | Gas | Gov. Aggregation |
| COH | 117010220021 | Gas | Gov. Aggregation |
| DEO | 3120000019911 | Gas | Gov. Aggregation |
| COH | 194334590025 | Gas | Gov. Aggregation |
| DEO | 2500037648564 | Gas | Gov. Aggregation |
| COH | 194363010016 | Gas | Gov. Aggregation |
| COH | 202638580013 | Gas | Gov. Aggregation |
| COH | 124395030037 | Gas | Gov. Aggregation |
| DEO | 1421002883143 | Gas | Gov. Aggregation |
| COH | 189773870032 | Gas | Gov. Aggregation |
| COH | 198617030019 | Gas | Gov. Aggregation |
| COH | 195285960012 | Gas | Gov. Aggregation |
| COH | 196119400019 | Gas | Gov. Aggregation |
| COH | 196641420018 | Gas | Gov. Aggregation |
| COH | 198623800014 | Gas | Gov. Aggregation |
| COH | 201270670015 | Gas | Gov. Aggregation |
| COH | 199542060011 | Gas | Gov. Aggregation |
| COH | 198956240026 | Gas | Gov. Aggregation |
| COH | 201782570011 | Gas | Gov. Aggregation |
| COH | 200137840012 | Gas | Gov. Aggregation |
| COH | 196071480015 | Gas | Gov. Aggregation |
| COH | 198458430013 | Gas | Gov. Aggregation |
| COH | 200131990031 | Gas | Gov. Aggregation |
| COH | 200906140018 | Gas | Gov. Aggregation |
| DEO | 2421003841369 | Gas | Gov. Aggregation |
| COH | 127653630012 | Gas | Gov. Aggregation |
| DEO | 7500022861326 | Gas | Gov. Aggregation |
| COH | 140393920016 | Gas | Gov. Aggregation |
| DEO | 3500030172887 | Gas | Gov. Aggregation |
| COH | 122509390013 | Gas | Gov. Aggregation |
| COH | 122404470018 | Gas | Gov. Aggregation |
| DEO | 2421101659647 | Gas | Gov. Aggregation |
| COH | 156247920017 | Gas | Gov. Aggregation |
| COH | 188338240046 | Gas | Gov. Aggregation |
| DEO | 4421004550070 | Gas | Gov. Aggregation |
| COH | 189732160037 | Gas | Gov. Aggregation |
| COH | 117343360018 | Gas | Gov. Aggregation |
| COH | 140568900019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4017769152308360 | Gas | Gov. Aggregation |
| VEDO | 4019496822330092 | Gas | Gov. Aggregation |
| VEDO | 4002268212437946 | Gas | Gov. Aggregation |
| VEDO | 4020924692448008 | Gas | Gov. Aggregation |
| VEDO | 4005155082498248 | Gas | Gov. Aggregation |
| VEDO | 4019459682280293 | Gas | Gov. Aggregation |
| VEDO | 4019459682320130 | Gas | Gov. Aggregation |
| VEDO | 4019459682195222 | Gas | Gov. Aggregation |
| VEDO | 4019459682410678 | Gas | Gov. Aggregation |
| VEDO | 4019459682512470 | Gas | Gov. Aggregation |
| VEDO | 4019459682285488 | Gas | Gov. Aggregation |
| VEDO | 4019459682382455 | Gas | Gov. Aggregation |
| VEDO | 4019459682121162 | Gas | Gov. Aggregation |
| VEDO | 4019459682178839 | Gas | Gov. Aggregation |
| VEDO | 4002020262345838 | Gas | Gov. Aggregation |
| VEDO | 4016937822356904 | Gas | Gov. Aggregation |
| VEDO | 4020924052497816 | Gas | Gov. Aggregation |
| VEDO | 4021225912194116 | Gas | Gov. Aggregation |
| VEDO | 4020312012223497 | Gas | Gov. Aggregation |
| VEDO | 4001696132459662 | Gas | Gov. Aggregation |
| VEDO | 4021224042404602 | Gas | Gov. Aggregation |
| VEDO | 4021426712435799 | Gas | Gov. Aggregation |
| VEDO | 4021286872191628 | Gas | Gov. Aggregation |
| VEDO | 4021055782278882 | Gas | Gov. Aggregation |
| VEDO | 4021186292183307 | Gas | Gov. Aggregation |
| VEDO | 4020942302458917 | Gas | Gov. Aggregation |
| VEDO | 4016626272219414 | Gas | Gov. Aggregation |
| VEDO | 4004045642226268 | Gas | Gov. Aggregation |
| VEDO | 4018028012376721 | Gas | Gov. Aggregation |
| VEDO | 4017466352249580 | Gas | Gov. Aggregation |
| VEDO | 4020944532285116 | Gas | Gov. Aggregation |
| VEDO | 4017762642156764 | Gas | Gov. Aggregation |
| VEDO | 4002619982313340 | Gas | Gov. Aggregation |
| VEDO | 4020312372648585 | Gas | Gov. Aggregation |
| VEDO | 4018280552450624 | Gas | Gov. Aggregation |
| VEDO | 4001880352462165 | Gas | Gov. Aggregation |
| VEDO | 4018735852317044 | Gas | Gov. Aggregation |
| VEDO | 4021423932386631 | Gas | Gov. Aggregation |
| VEDO | 4021006322118183 | Gas | Gov. Aggregation |
| VEDO | 4019960492251591 | Gas | Gov. Aggregation |
| VEDO | 4001188542160772 | Gas | Gov. Aggregation |
| VEDO | 4004687572240239 | Gas | Gov. Aggregation |
| VEDO | 4015047852492699 | Gas | Gov. Aggregation |
| VEDO | 4015124472104195 | Gas | Gov. Aggregation |
| VEDO | 4017435902455705 | Gas | Gov. Aggregation |
| VEDO | 4017463922502608 | Gas | Gov. Aggregation |
| VEDO | 4017601212391020 | Gas | Gov. Aggregation |
| VEDO | 4021505282448110 | Gas | Gov. Aggregation |
| VEDO | 4002464922615953 | Gas | Gov. Aggregation |
| VEDO | 4015515712417845 | Gas | Gov. Aggregation |
| VEDO | 4021013252407573 | Gas | Gov. Aggregation |
| VEDO | 4017125872299327 | Gas | Gov. Aggregation |
| VEDO | 4003792642160475 | Gas | Gov. Aggregation |
| VEDO | 4021229772351330 | Gas | Gov. Aggregation |
| VEDO | 4015655732529952 | Gas | Gov. Aggregation |
| VEDO | 4018463222207230 | Gas | Gov. Aggregation |
| VEDO | 4003519592382964 | Gas | Gov. Aggregation |
| VEDO | 4021023532302462 | Gas | Gov. Aggregation |
| VEDO | 4015815892578383 | Gas | Gov. Aggregation |
| VEDO | 4021237442291593 | Gas | Gov. Aggregation |
| VEDO | 4017277842469482 | Gas | Gov. Aggregation |
| VEDO | 4019326422567020 | Gas | Gov. Aggregation |
| VEDO | 4021033292494550 | Gas | Gov. Aggregation |
| VEDO | 4021416812255267 | Gas | Gov. Aggregation |
| VEDO | 4021185842683946 | Gas | Gov. Aggregation |
| VEDO | 4021286182188035 | Gas | Gov. Aggregation |
| VEDO | 4021149882201842 | Gas | Gov. Aggregation |
| VEDO | 4021161132347736 | Gas | Gov. Aggregation |
| VEDO | 4021438362535321 | Gas | Gov. Aggregation |
| VEDO | 4021372742535807 | Gas | Gov. Aggregation |
| VEDO | 4005001782478119 | Gas | Gov. Aggregation |
| VEDO | 4021182522470181 | Gas | Gov. Aggregation |
| VEDO | 4021292782240315 | Gas | Gov. Aggregation |
| VEDO | 4002004006249507 | Gas | Gov. Aggregation |
| VEDO | 4017514072235230 | Gas | Gov. Aggregation |
| VEDO | 4017514072295462 | Gas | Gov. Aggregation |
| VEDO | 4001459832256987 | Gas | Gov. Aggregation |
| VEDO | 4016064002405613 | Gas | Gov. Aggregation |
| VEDO | 4019362682306145 | Gas | Gov. Aggregation |
| VEDO | 4022040971228210 | Gas | Gov. Aggregation |
| VEDO | 4016554842489329 | Gas | Gov. Aggregation |
| VEDO | 4018201022381351 | Gas | Gov. Aggregation |
| VEDO | 4003608892345039 | Gas | Gov. Aggregation |
| VEDO | 4019917612418770 | Gas | Gov. Aggregation |
| VEDO | 4020791972128130 | Gas | Gov. Aggregation |
| VEDO | 4021405662158473 | Gas | Gov. Aggregation |
| VEDO | 4021286612272119 | Gas | Gov. Aggregation |
| VEDO | 4001669962212268 | Gas | Gov. Aggregation |
| VEDO | 4004983862509829 | Gas | Gov. Aggregation |
| VEDO | 4021491782429329 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 173539640034 | Gas | Gov. Aggregation |
| COH | 131010220041 | Gas | Gov. Aggregation |
| COH | 148432370038 | Gas | Gov. Aggregation |
| COH | 203156090017 | Gas | Gov. Aggregation |
| DEO | 6500018769791 | Gas | Gov. Aggregation |
| COH | 203295710012 | Gas | Gov. Aggregation |
| COH | 118051310016 | Gas | Gov. Aggregation |
| COH | 155976670029 | Gas | Gov. Aggregation |
| COH | 108718070024 | Gas | Gov. Aggregation |
| COH | 108722360015 | Gas | Gov. Aggregation |
| COH | 175062770036 | Gas | Gov. Aggregation |
| COH | 149268460037 | Gas | Gov. Aggregation |
| VEDO | 4017257272114122 | Gas | Gov. Aggregation |
| VEDO | 4020190172471139 | Gas | Gov. Aggregation |
| VEDO | 4017743982392866 | Gas | Gov. Aggregation |
| VEDO | 4001854952181015 | Gas | Gov. Aggregation |
| VEDO | 4002925092287522 | Gas | Gov. Aggregation |
| DEO | 9500060458079 | Gas | Gov. Aggregation |
| DEO | 7500060370641 | Gas | Gov. Aggregation |
| COH | 153658300037 | Gas | Gov. Aggregation |
| COH | 111284310010 | Gas | Gov. Aggregation |
| COH | 138490490033 | Gas | Gov. Aggregation |
| COH | 201069410034 | Gas | Gov. Aggregation |
| COH | 192336730041 | Gas | Gov. Aggregation |
| COH | 204057090016 | Gas | Gov. Aggregation |
| COH | 160718620024 | Gas | Gov. Aggregation |
| COH | 175187460028 | Gas | Gov. Aggregation |
| COH | 117556750024 | Gas | Gov. Aggregation |
| COH | 122413020031 | Gas | Gov. Aggregation |
| COH | 157415950013 | Gas | Gov. Aggregation |
| COH | 134090110016 | Gas | Gov. Aggregation |
| COH | 125843280015 | Gas | Gov. Aggregation |
| COH | 162502780035 | Gas | Gov. Aggregation |
| COH | 162502780053 | Gas | Gov. Aggregation |
| COH | 170715010044 | Gas | Gov. Aggregation |
| COH | 124572010026 | Gas | Gov. Aggregation |
| DEO | 0500017608168 | Gas | Gov. Aggregation |
| COH | 204420600017 | Gas | Gov. Aggregation |
| COH | 204479410014 | Gas | Gov. Aggregation |
| COH | 125778240076 | Gas | Gov. Aggregation |
| COH | 204547780012 | Gas | Gov. Aggregation |
| COH | 196788780013 | Gas | Gov. Aggregation |
| COH | 197541410011 | Gas | Gov. Aggregation |
| COH | 198244990019 | Gas | Gov. Aggregation |
| COH | 199673460010 | Gas | Gov. Aggregation |
| COH | 188402320088 | Gas | Gov. Aggregation |
| COH | 188641190053 | Gas | Gov. Aggregation |
| COH | 120457400031 | Gas | Gov. Aggregation |
| COH | 191851040045 | Gas | Gov. Aggregation |
| COH | 192131297292 | Gas | Gov. Aggregation |
| COH | 192131296668 | Gas | Gov. Aggregation |
| COH | 155801680022 | Gas | Gov. Aggregation |
| COH | 157920360025 | Gas | Gov. Aggregation |
| COH | 151188470162 | Gas | Gov. Aggregation |
| COH | 141615560055 | Gas | Gov. Aggregation |
| COH | 204319710019 | Gas | Gov. Aggregation |
| COH | 203208380033 | Gas | Gov. Aggregation |
| COH | 202972000016 | Gas | Gov. Aggregation |
| COH | 189705880042 | Gas | Gov. Aggregation |
| COH | 200423520012 | Gas | Gov. Aggregation |
| COH | 201017350018 | Gas | Gov. Aggregation |
| COH | 201017350027 | Gas | Gov. Aggregation |
| COH | 200635200010 | Gas | Gov. Aggregation |
| COH | 202055240010 | Gas | Gov. Aggregation |
| COH | 201833970018 | Gas | Gov. Aggregation |
| COH | 187352990111 | Gas | Gov. Aggregation |
| COH | 202501770010 | Gas | Gov. Aggregation |
| COH | 201183570011 | Gas | Gov. Aggregation |
| COH | 202599670018 | Gas | Gov. Aggregation |
| COH | 156607000052 | Gas | Gov. Aggregation |
| COH | 166560840036 | Gas | Gov. Aggregation |
| COH | 159960700036 | Gas | Gov. Aggregation |
| COH | 201549850016 | Gas | Gov. Aggregation |
| COH | 200411270010 | Gas | Gov. Aggregation |
| COH | 203881760019 | Gas | Gov. Aggregation |
| COH | 202833680018 | Gas | Gov. Aggregation |
| COH | 204095650018 | Gas | Gov. Aggregation |
| COH | 158825350019 | Gas | Gov. Aggregation |
| COH | 145270140015 | Gas | Gov. Aggregation |
| COH | 162081160046 | Gas | Gov. Aggregation |
| COH | 172599080029 | Gas | Gov. Aggregation |
| COH | 171824760036 | Gas | Gov. Aggregation |
| COH | 171526370067 | Gas | Gov. Aggregation |
| COH | 173625170030 | Gas | Gov. Aggregation |
| COH | 200484900014 | Gas | Gov. Aggregation |
| COH | 203966220012 | Gas | Gov. Aggregation |
| COH | 146354780085 | Gas | Gov. Aggregation |
| COH | 150188960020 | Gas | Gov. Aggregation |
| COH | 158785550031 | Gas | Gov. Aggregation |
| DEO | 4385000004924 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4015332682511767 | Gas | Gov. Aggregation |
| VEDO | 4017773572322820 | Gas | Gov. Aggregation |
| VEDO | 4018875912424225 | Gas | Gov. Aggregation |
| VEDO | 4021077062142606 | Gas | Gov. Aggregation |
| VEDO | 4019919482599841 | Gas | Gov. Aggregation |
| VEDO | 4017426632532946 | Gas | Gov. Aggregation |
| VEDO | 4002539122605992 | Gas | Gov. Aggregation |
| VEDO | 4020279672646322 | Gas | Gov. Aggregation |
| VEDO | 4015681432529122 | Gas | Gov. Aggregation |
| VEDO | 4016957992197963 | Gas | Gov. Aggregation |
| VEDO | 4017355182137556 | Gas | Gov. Aggregation |
| VEDO | 4001780222319018 | Gas | Gov. Aggregation |
| VEDO | 4019852952646536 | Gas | Gov. Aggregation |
| VEDO | 4021443472210490 | Gas | Gov. Aggregation |
| VEDO | 4012423742162524 | Gas | Gov. Aggregation |
| VEDO | 4018141592129713 | Gas | Gov. Aggregation |
| VEDO | 4019217502456140 | Gas | Gov. Aggregation |
| VEDO | 4021119882272460 | Gas | Gov. Aggregation |
| VEDO | 4021048192269333 | Gas | Gov. Aggregation |
| VEDO | 4018709292131257 | Gas | Gov. Aggregation |
| VEDO | 4021198652384127 | Gas | Gov. Aggregation |
| VEDO | 4021400272530231 | Gas | Gov. Aggregation |
| VEDO | 4001683002610424 | Gas | Gov. Aggregation |
| VEDO | 4001668092624373 | Gas | Gov. Aggregation |
| VEDO | 4021026152619602 | Gas | Gov. Aggregation |
| VEDO | 4002295412675565 | Gas | Gov. Aggregation |
| VEDO | 4021441502686037 | Gas | Gov. Aggregation |
| VEDO | 4002769532674590 | Gas | Gov. Aggregation |
| VEDO | 4018856212674591 | Gas | Gov. Aggregation |
| VEDO | 4018535842683545 | Gas | Gov. Aggregation |
| VEDO | 4020927172602890 | Gas | Gov. Aggregation |
| VEDO | 4021033832603407 | Gas | Gov. Aggregation |
| VEDO | 4020105592640426 | Gas | Gov. Aggregation |
| VEDO | 4019210112640409 | Gas | Gov. Aggregation |
| VEDO | 4018886742642645 | Gas | Gov. Aggregation |
| VEDO | 4017334792637238 | Gas | Gov. Aggregation |
| VEDO | 4021266892628388 | Gas | Gov. Aggregation |
| VEDO | 4021483262647388 | Gas | Gov. Aggregation |
| VEDO | 4019819652629167 | Gas | Gov. Aggregation |
| VEDO | 4019731852629166 | Gas | Gov. Aggregation |
| VEDO | 4021517312591102 | Gas | Gov. Aggregation |
| VEDO | 4003039042642367 | Gas | Gov. Aggregation |
| VEDO | 4002289492683089 | Gas | Gov. Aggregation |
| VEDO | 4003844842632820 | Gas | Gov. Aggregation |
| VEDO | 4016458362646226 | Gas | Gov. Aggregation |
| VEDO | 4021162352413811 | Gas | Gov. Aggregation |
| VEDO | 4020204382268893 | Gas | Gov. Aggregation |
| VEDO | 4021235193253628 | Gas | Gov. Aggregation |
| VEDO | 4021156222626855 | Gas | Gov. Aggregation |
| VEDO | 4021511972411312 | Gas | Gov. Aggregation |
| VEDO | 4001514642402710 | Gas | Gov. Aggregation |
| VEDO | 4016026832405579 | Gas | Gov. Aggregation |
| VEDO | 4003126442308271 | Gas | Gov. Aggregation |
| VEDO | 4001254132516204 | Gas | Gov. Aggregation |
| VEDO | 4001678752402722 | Gas | Gov. Aggregation |
| VEDO | 4015519062326863 | Gas | Gov. Aggregation |
| VEDO | 4017884192503648 | Gas | Gov. Aggregation |
| VEDO | 4017704412236061 | Gas | Gov. Aggregation |
| VEDO | 4004342792288850 | Gas | Gov. Aggregation |
| VEDO | 4021299332486170 | Gas | Gov. Aggregation |
| VEDO | 4018238002453461 | Gas | Gov. Aggregation |
| VEDO | 4020885392279526 | Gas | Gov. Aggregation |
| VEDO | 4017813302505992 | Gas | Gov. Aggregation |
| VEDO | 4021037382243142 | Gas | Gov. Aggregation |
| VEDO | 4004453862254625 | Gas | Gov. Aggregation |
| VEDO | 4021046442393474 | Gas | Gov. Aggregation |
| VEDO | 4021431212492105 | Gas | Gov. Aggregation |
| VEDO | 4021466762169915 | Gas | Gov. Aggregation |
| VEDO | 4018374782510694 | Gas | Gov. Aggregation |
| VEDO | 4021511202456340 | Gas | Gov. Aggregation |
| VEDO | 4021086192171133 | Gas | Gov. Aggregation |
| VEDO | 4021157972274115 | Gas | Gov. Aggregation |
| VEDO | 4021099972175203 | Gas | Gov. Aggregation |
| VEDO | 4015520612254497 | Gas | Gov. Aggregation |
| VEDO | 4021505192238357 | Gas | Gov. Aggregation |
| VEDO | 4015385632134079 | Gas | Gov. Aggregation |
| VEDO | 4021070572383219 | Gas | Gov. Aggregation |
| VEDO | 4001169792116028 | Gas | Gov. Aggregation |
| VEDO | 4001169792234652 | Gas | Gov. Aggregation |
| VEDO | 4019954422473158 | Gas | Gov. Aggregation |
| VEDO | 4020212402340736 | Gas | Gov. Aggregation |
| VEDO | 4019182092482814 | Gas | Gov. Aggregation |
| VEDO | 4021014362511712 | Gas | Gov. Aggregation |
| VEDO | 4017747472172478 | Gas | Gov. Aggregation |
| VEDO | 4021476992122943 | Gas | Gov. Aggregation |
| VEDO | 4020923492106277 | Gas | Gov. Aggregation |
| VEDO | 4015951252228267 | Gas | Gov. Aggregation |
| VEDO | 4015546982356912 | Gas | Gov. Aggregation |
| VEDO | 4018682842138624 | Gas | Gov. Aggregation |
| VEDO | 4017415942600924 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 154281840185 | Gas | Gov. Aggregation |
| COH | 199665680075 | Gas | Gov. Aggregation |
| COH | 137601270042 | Gas | Gov. Aggregation |
| COH | 195378710044 | Gas | Gov. Aggregation |
| COH | 195318460034 | Gas | Gov. Aggregation |
| COH | 203966140028 | Gas | Gov. Aggregation |
| COH | 209621100011 | Gas | Gov. Aggregation |
| COH | 203079871650 | Gas | Gov. Aggregation |
| COH | 209626770011 | Gas | Gov. Aggregation |
| COH | 205757020024 | Gas | Gov. Aggregation |
| COH | 206665570023 | Gas | Gov. Aggregation |
| COH | 210611530019 | Gas | Gov. Aggregation |
| COH | 210536670010 | Gas | Gov. Aggregation |
| COH | 209702660021 | Gas | Gov. Aggregation |
| COH | 209791640019 | Gas | Gov. Aggregation |
| COH | 198910500036 | Gas | Gov. Aggregation |
| COH | 210388520016 | Gas | Gov. Aggregation |
| COH | 204937630034 | Gas | Gov. Aggregation |
| COH | 167022360063 | Gas | Gov. Aggregation |
| COH | 145572310028 | Gas | Gov. Aggregation |
| COH | 167040810079 | Gas | Gov. Aggregation |
| COH | 167128330038 | Gas | Gov. Aggregation |
| COH | 195254850029 | Gas | Gov. Aggregation |
| COH | 209522260018 | Gas | Gov. Aggregation |
| COH | 210268510012 | Gas | Gov. Aggregation |
| COH | 210268520010 | Gas | Gov. Aggregation |
| COH | 210306020013 | Gas | Gov. Aggregation |
| COH | 209919180014 | Gas | Gov. Aggregation |
| COH | 210411940017 | Gas | Gov. Aggregation |
| COH | 210676550019 | Gas | Gov. Aggregation |
| COH | 203295420031 | Gas | Gov. Aggregation |
| COH | 210611610012 | Gas | Gov. Aggregation |
| COH | 210237380015 | Gas | Gov. Aggregation |
| COH | 209953100250 | Gas | Gov. Aggregation |
| COH | 210455090014 | Gas | Gov. Aggregation |
| COH | 209094180014 | Gas | Gov. Aggregation |
| COH | 209560310017 | Gas | Gov. Aggregation |
| COH | 162872510029 | Gas | Gov. Aggregation |
| COH | 209826930013 | Gas | Gov. Aggregation |
| COH | 172849470123 | Gas | Gov. Aggregation |
| COH | 210075430018 | Gas | Gov. Aggregation |
| COH | 210288280019 | Gas | Gov. Aggregation |
| COH | 209972030013 | Gas | Gov. Aggregation |
| COH | 210138440018 | Gas | Gov. Aggregation |
| COH | 209368660012 | Gas | Gov. Aggregation |
| COH | 210468690011 | Gas | Gov. Aggregation |
| COH | 210065970016 | Gas | Gov. Aggregation |
| COH | 209993440013 | Gas | Gov. Aggregation |
| COH | 210250980011 | Gas | Gov. Aggregation |
| COH | 210519680014 | Gas | Gov. Aggregation |
| COH | 210021210017 | Gas | Gov. Aggregation |
| COH | 209928970019 | Gas | Gov. Aggregation |
| COH | 210138450010 | Gas | Gov. Aggregation |
| COH | 209839670011 | Gas | Gov. Aggregation |
| COH | 206133400025 | Gas | Gov. Aggregation |
| COH | 209237990010 | Gas | Gov. Aggregation |
| COH | 206051120331 | Gas | Gov. Aggregation |
| COH | 165559290063 | Gas | Gov. Aggregation |
| COH | 165559290054 | Gas | Gov. Aggregation |
| COH | 138273940636 | Gas | Gov. Aggregation |
| COH | 138273940645 | Gas | Gov. Aggregation |
| COH | 210325650011 | Gas | Gov. Aggregation |
| COH | 210602140010 | Gas | Gov. Aggregation |
| COH | 205164800027 | Gas | Gov. Aggregation |
| COH | 210723040015 | Gas | Gov. Aggregation |
| COH | 209880850178 | Gas | Gov. Aggregation |
| COH | 209560960217 | Gas | Gov. Aggregation |
| COH | 210423170014 | Gas | Gov. Aggregation |
| COH | 209891150010 | Gas | Gov. Aggregation |
| COH | 209993590012 | Gas | Gov. Aggregation |
| COH | 207840540026 | Gas | Gov. Aggregation |
| COH | 209859811072 | Gas | Gov. Aggregation |
| COH | 209950590012 | Gas | Gov. Aggregation |
| COH | 209309321561 | Gas | Gov. Aggregation |
| COH | 209309321294 | Gas | Gov. Aggregation |
| COH | 210020680011 | Gas | Gov. Aggregation |
| COH | 202720060026 | Gas | Gov. Aggregation |
| COH | 209953100036 | Gas | Gov. Aggregation |
| COH | 210157690010 | Gas | Gov. Aggregation |
| COH | 210064770010 | Gas | Gov. Aggregation |
| COH | 210393130017 | Gas | Gov. Aggregation |
| COH | 209953100296 | Gas | Gov. Aggregation |
| COH | 209841060014 | Gas | Gov. Aggregation |
| COH | 210667100012 | Gas | Gov. Aggregation |
| COH | 209634830011 | Gas | Gov. Aggregation |
| COH | 171879560015 | Gas | Gov. Aggregation |
| COH | 210625460015 | Gas | Gov. Aggregation |
| COH | 189793550082 | Gas | Gov. Aggregation |
| COH | 176019360096 | Gas | Gov. Aggregation |
| COH | 208958160026 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4021118412480351 | Gas | Gov. Aggregation |
| VEDO | 4020889382684899 | Gas | Gov. Aggregation |
| VEDO | 4019959492414740 | Gas | Gov. Aggregation |
| VEDO | 4021265022149399 | Gas | Gov. Aggregation |
| VEDO | 4021295182610608 | Gas | Gov. Aggregation |
| VEDO | 4018023602464457 | Gas | Gov. Aggregation |
| VEDO | 4019916392299880 | Gas | Gov. Aggregation |
| VEDO | 4021419342220810 | Gas | Gov. Aggregation |
| VEDO | 4015359422436056 | Gas | Gov. Aggregation |
| VEDO | 4021025582677537 | Gas | Gov. Aggregation |
| VEDO | 4018023602304539 | Gas | Gov. Aggregation |
| VEDO | 4021452612686144 | Gas | Gov. Aggregation |
| VEDO | 4002901072285089 | Gas | Gov. Aggregation |
| VEDO | 4021090552290412 | Gas | Gov. Aggregation |
| VEDO | 4020847172242407 | Gas | Gov. Aggregation |
| VEDO | 4018065922260614 | Gas | Gov. Aggregation |
| VEDO | 4019976692328048 | Gas | Gov. Aggregation |
| VEDO | 4018310432161799 | Gas | Gov. Aggregation |
| VEDO | 4021194302307706 | Gas | Gov. Aggregation |
| VEDO | 4020925372390505 | Gas | Gov. Aggregation |
| VEDO | 4016764342343521 | Gas | Gov. Aggregation |
| VEDO | 4016780822460500 | Gas | Gov. Aggregation |
| VEDO | 4021403982539250 | Gas | Gov. Aggregation |
| VEDO | 4021421832302130 | Gas | Gov. Aggregation |
| VEDO | 4021054162506568 | Gas | Gov. Aggregation |
| VEDO | 4021291312134126 | Gas | Gov. Aggregation |
| VEDO | 4021425892122587 | Gas | Gov. Aggregation |
| VEDO | 4021060732458498 | Gas | Gov. Aggregation |
| VEDO | 4021261392230049 | Gas | Gov. Aggregation |
| VEDO | 4021261242280197 | Gas | Gov. Aggregation |
| VEDO | 4021023952347137 | Gas | Gov. Aggregation |
| VEDO | 4011077321102511 | Gas | Gov. Aggregation |
| VEDO | 4021489862493747 | Gas | Gov. Aggregation |
| VEDO | 4016266232590065 | Gas | Gov. Aggregation |
| VEDO | 4016425382219306 | Gas | Gov. Aggregation |
| VEDO | 4021187062494349 | Gas | Gov. Aggregation |
| VEDO | 4018720862405045 | Gas | Gov. Aggregation |
| VEDO | 4019736612264657 | Gas | Gov. Aggregation |
| VEDO | 4017226882422105 | Gas | Gov. Aggregation |
| VEDO | 4021009642648725 | Gas | Gov. Aggregation |
| VEDO | 4021193442483583 | Gas | Gov. Aggregation |
| VEDO | 4015445662183670 | Gas | Gov. Aggregation |
| VEDO | 4018226912682986 | Gas | Gov. Aggregation |
| VEDO | 4021037802633245 | Gas | Gov. Aggregation |
| VEDO | 4019335842287646 | Gas | Gov. Aggregation |
| VEDO | 4020138792393549 | Gas | Gov. Aggregation |
| VEDO | 4021436012453625 | Gas | Gov. Aggregation |
| VEDO | 4021068822429728 | Gas | Gov. Aggregation |
| VEDO | 4010111752680032 | Gas | Gov. Aggregation |
| VEDO | 4017307952464605 | Gas | Gov. Aggregation |
| VEDO | 4004965212501457 | Gas | Gov. Aggregation |
| VEDO | 4002140022102668 | Gas | Gov. Aggregation |
| VEDO | 4017637532277471 | Gas | Gov. Aggregation |
| VEDO | 4017047612504839 | Gas | Gov. Aggregation |
| VEDO | 4021438382387683 | Gas | Gov. Aggregation |
| VEDO | 4005012622472791 | Gas | Gov. Aggregation |
| VEDO | 4019123932482761 | Gas | Gov. Aggregation |
| VEDO | 4003752612441828 | Gas | Gov. Aggregation |
| VEDO | 4020928662342894 | Gas | Gov. Aggregation |
| VEDO | 4021193542264372 | Gas | Gov. Aggregation |
| VEDO | 4021237652191316 | Gas | Gov. Aggregation |
| VEDO | 4021188592437858 | Gas | Gov. Aggregation |
| VEDO | 4021114092380035 | Gas | Gov. Aggregation |
| VEDO | 4002571092477800 | Gas | Gov. Aggregation |
| VEDO | 4021154902188550 | Gas | Gov. Aggregation |
| VEDO | 4021209052174407 | Gas | Gov. Aggregation |
| VEDO | 4015645642440389 | Gas | Gov. Aggregation |
| VEDO | 4021283652265411 | Gas | Gov. Aggregation |
| VEDO | 4021401092274487 | Gas | Gov. Aggregation |
| VEDO | 4021101952322978 | Gas | Gov. Aggregation |
| VEDO | 4005138662112366 | Gas | Gov. Aggregation |
| VEDO | 4021118552245230 | Gas | Gov. Aggregation |
| VEDO | 4018434952521447 | Gas | Gov. Aggregation |
| VEDO | 4003136122127933 | Gas | Gov. Aggregation |
| VEDO | 4001002262203781 | Gas | Gov. Aggregation |
| VEDO | 4001002262276325 | Gas | Gov. Aggregation |
| VEDO | 4021402582152965 | Gas | Gov. Aggregation |
| VEDO | 4021403652522187 | Gas | Gov. Aggregation |
| VEDO | 4021080662178649 | Gas | Gov. Aggregation |
| VEDO | 4021511862435577 | Gas | Gov. Aggregation |
| VEDO | 4018364802379527 | Gas | Gov. Aggregation |
| VEDO | 4018777142364214 | Gas | Gov. Aggregation |
| VEDO | 4020866452275957 | Gas | Gov. Aggregation |
| VEDO | 4021227252510191 | Gas | Gov. Aggregation |
| VEDO | 4021225532290821 | Gas | Gov. Aggregation |
| VEDO | 4015389352214037 | Gas | Gov. Aggregation |
| VEDO | 4020078312493233 | Gas | Gov. Aggregation |
| VEDO | 4021439702386102 | Gas | Gov. Aggregation |
| VEDO | 4019466622480295 | Gas | Gov. Aggregation |
| VEDO | 4021460292472163 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 2043110500023 | Gas | Gov. Aggregation |
| COH | 2107085800014 | Gas | Gov. Aggregation |
| COH | 189554580046 | Gas | Gov. Aggregation |
| COH | 2043700700022 | Gas | Gov. Aggregation |
| COH | 2098268700016 | Gas | Gov. Aggregation |
| COH | 2104230500019 | Gas | Gov. Aggregation |
| COH | 2100365500015 | Gas | Gov. Aggregation |
| COH | 2100374000014 | Gas | Gov. Aggregation |
| COH | 2096643500019 | Gas | Gov. Aggregation |
| COH | 2098538300017 | Gas | Gov. Aggregation |
| COH | 2098822800016 | Gas | Gov. Aggregation |
| COH | 117088610035 | Gas | Gov. Aggregation |
| COH | 2095774000013 | Gas | Gov. Aggregation |
| COH | 2104573000015 | Gas | Gov. Aggregation |
| COH | 2093093207740 | Gas | Gov. Aggregation |
| COH | 195159280049 | Gas | Gov. Aggregation |
| COH | 2102350600016 | Gas | Gov. Aggregation |
| COH | 196095970030 | Gas | Gov. Aggregation |
| COH | 2095710300013 | Gas | Gov. Aggregation |
| COH | 2095609960173 | Gas | Gov. Aggregation |
| COH | 2097862200018 | Gas | Gov. Aggregation |
| COH | 2099085200015 | Gas | Gov. Aggregation |
| COH | 2008802300060 | Gas | Gov. Aggregation |
| COH | 2036358700035 | Gas | Gov. Aggregation |
| COH | 2102187900019 | Gas | Gov. Aggregation |
| COH | 2106514700018 | Gas | Gov. Aggregation |
| COH | 2106764500010 | Gas | Gov. Aggregation |
| COH | 2078157400018 | Gas | Gov. Aggregation |
| COH | 2100282800019 | Gas | Gov. Aggregation |
| COH | 198610150036 | Gas | Gov. Aggregation |
| COH | 2105297600016 | Gas | Gov. Aggregation |
| COH | 2050856300021 | Gas | Gov. Aggregation |
| COH | 162039300458 | Gas | Gov. Aggregation |
| COH | 162872520036 | Gas | Gov. Aggregation |
| COH | 2099974090017 | Gas | Gov. Aggregation |
| COH | 196823830034 | Gas | Gov. Aggregation |
| COH | 2017025900042 | Gas | Gov. Aggregation |
| COH | 2102262500015 | Gas | Gov. Aggregation |
| COH | 139346610040 | Gas | Gov. Aggregation |
| COH | 2099553100223 | Gas | Gov. Aggregation |
| COH | 2100540200018 | Gas | Gov. Aggregation |
| COH | 198865160035 | Gas | Gov. Aggregation |
| COH | 147029380201 | Gas | Gov. Aggregation |
| COH | 2102456200017 | Gas | Gov. Aggregation |
| COH | 2022275900058 | Gas | Gov. Aggregation |
| COH | 2093093209982 | Gas | Gov. Aggregation |
| COH | 2098267500011 | Gas | Gov. Aggregation |
| COH | 2020427600036 | Gas | Gov. Aggregation |
| COH | 2055074000032 | Gas | Gov. Aggregation |
| COH | 2107230300017 | Gas | Gov. Aggregation |
| COH | 193836270056 | Gas | Gov. Aggregation |
| COH | 167037840043 | Gas | Gov. Aggregation |
| COH | 199111320028 | Gas | Gov. Aggregation |
| COH | 2096862300018 | Gas | Gov. Aggregation |
| COH | 2103492500015 | Gas | Gov. Aggregation |
| COH | 208178480041 | Gas | Gov. Aggregation |
| COH | 187583370041 | Gas | Gov. Aggregation |
| COH | 2106677100014 | Gas | Gov. Aggregation |
| COH | 2069173200020 | Gas | Gov. Aggregation |
| COH | 2102180600012 | Gas | Gov. Aggregation |
| COH | 208377410016 | Gas | Gov. Aggregation |
| COH | 198584950026 | Gas | Gov. Aggregation |
| COH | 171559690043 | Gas | Gov. Aggregation |
| COH | 173522830075 | Gas | Gov. Aggregation |
| COH | 208865210022 | Gas | Gov. Aggregation |
| COH | 186384050032 | Gas | Gov. Aggregation |
| COH | 2106761000013 | Gas | Gov. Aggregation |
| COH | 2093686800018 | Gas | Gov. Aggregation |
| COH | 2102947500017 | Gas | Gov. Aggregation |
| COH | 199528880073 | Gas | Gov. Aggregation |
| COH | 2046746500038 | Gas | Gov. Aggregation |
| COH | 2069909600022 | Gas | Gov. Aggregation |
| COH | 169386960047 | Gas | Gov. Aggregation |
| COH | 209134590021 | Gas | Gov. Aggregation |
| COH | 2104575600011 | Gas | Gov. Aggregation |
| COH | 2104918800012 | Gas | Gov. Aggregation |
| COH | 137768060026 | Gas | Gov. Aggregation |
| COH | 117896180033 | Gas | Gov. Aggregation |
| COH | 2107231500012 | Gas | Gov. Aggregation |
| COH | 2096774900013 | Gas | Gov. Aggregation |
| COH | 191695670036 | Gas | Gov. Aggregation |
| COH | 2101644870017 | Gas | Gov. Aggregation |
| COH | 2015187100029 | Gas | Gov. Aggregation |
| COH | 208689610022 | Gas | Gov. Aggregation |
| COH | 2030798718047 | Gas | Gov. Aggregation |
| COH | 108774630064 | Gas | Gov. Aggregation |
| COH | 162120110071 | Gas | Gov. Aggregation |
| COH | 2006464400035 | Gas | Gov. Aggregation |
| COH | 190549539607 | Gas | Gov. Aggregation |
| COH | 163973290067 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4016193002320273 | Gas | Gov. Aggregation |
| VEDO | 4021024312340329 | Gas | Gov. Aggregation |
| VEDO | 4021292002498161 | Gas | Gov. Aggregation |
| VEDO | 4015486162147683 | Gas | Gov. Aggregation |
| VEDO | 4021406772441832 | Gas | Gov. Aggregation |
| VEDO | 4018285792381063 | Gas | Gov. Aggregation |
| VEDO | 4021235752312587 | Gas | Gov. Aggregation |
| VEDO | 4021069632509104 | Gas | Gov. Aggregation |
| VEDO | 4019204452483050 | Gas | Gov. Aggregation |
| VEDO | 4003535052350834 | Gas | Gov. Aggregation |
| VEDO | 4021174792180901 | Gas | Gov. Aggregation |
| VEDO | 4020872312142194 | Gas | Gov. Aggregation |
| VEDO | 4021064162463189 | Gas | Gov. Aggregation |
| VEDO | 4021472272389968 | Gas | Gov. Aggregation |
| VEDO | 4021479222341946 | Gas | Gov. Aggregation |
| VEDO | 4018690822431948 | Gas | Gov. Aggregation |
| VEDO | 4020873272137257 | Gas | Gov. Aggregation |
| VEDO | 4017239092167487 | Gas | Gov. Aggregation |
| VEDO | 4015175552359704 | Gas | Gov. Aggregation |
| VEDO | 4021214502268689 | Gas | Gov. Aggregation |
| VEDO | 4015263652509053 | Gas | Gov. Aggregation |
| VEDO | 4020322702328178 | Gas | Gov. Aggregation |
| VEDO | 4021228292226617 | Gas | Gov. Aggregation |
| VEDO | 4021075482254574 | Gas | Gov. Aggregation |
| VEDO | 4016973692190428 | Gas | Gov. Aggregation |
| VEDO | 4018946922282246 | Gas | Gov. Aggregation |
| VEDO | 4019318182224230 | Gas | Gov. Aggregation |
| VEDO | 4019468082122515 | Gas | Gov. Aggregation |
| VEDO | 4021216162325906 | Gas | Gov. Aggregation |
| VEDO | 4021506112144388 | Gas | Gov. Aggregation |
| VEDO | 4002721542267029 | Gas | Gov. Aggregation |
| VEDO | 4021470992466697 | Gas | Gov. Aggregation |
| VEDO | 4015806542401935 | Gas | Gov. Aggregation |
| VEDO | 4021113872160600 | Gas | Gov. Aggregation |
| VEDO | 4017386752291040 | Gas | Gov. Aggregation |
| VEDO | 4020280352140053 | Gas | Gov. Aggregation |
| VEDO | 4021203821440014 | Gas | Gov. Aggregation |
| VEDO | 4016770802523931 | Gas | Gov. Aggregation |
| VEDO | 4001643802131036 | Gas | Gov. Aggregation |
| VEDO | 4015381242170164 | Gas | Gov. Aggregation |
| VEDO | 4021243952460345 | Gas | Gov. Aggregation |
| VEDO | 4018055592196080 | Gas | Gov. Aggregation |
| VEDO | 4017381972307274 | Gas | Gov. Aggregation |
| VEDO | 4018371302201912 | Gas | Gov. Aggregation |
| VEDO | 4021072992227166 | Gas | Gov. Aggregation |
| VEDO | 4003987822267320 | Gas | Gov. Aggregation |
| VEDO | 4019802942507634 | Gas | Gov. Aggregation |
| VEDO | 4018745222238769 | Gas | Gov. Aggregation |
| VEDO | 4019449842409891 | Gas | Gov. Aggregation |
| VEDO | 4015430042508124 | Gas | Gov. Aggregation |
| VEDO | 4021229672426865 | Gas | Gov. Aggregation |
| VEDO | 4021239092305698 | Gas | Gov. Aggregation |
| VEDO | 4021276412507652 | Gas | Gov. Aggregation |
| VEDO | 4001091332427013 | Gas | Gov. Aggregation |
| VEDO | 4019263252113033 | Gas | Gov. Aggregation |
| VEDO | 4021165272677448 | Gas | Gov. Aggregation |
| VEDO | 4021245832410686 | Gas | Gov. Aggregation |
| VEDO | 4020853502197692 | Gas | Gov. Aggregation |
| VEDO | 4020925002390415 | Gas | Gov. Aggregation |
| VEDO | 4021287902402760 | Gas | Gov. Aggregation |
| VEDO | 4021483572483684 | Gas | Gov. Aggregation |
| VEDO | 4021280832494602 | Gas | Gov. Aggregation |
| VEDO | 4021080092433014 | Gas | Gov. Aggregation |
| VEDO | 4021417232155336 | Gas | Gov. Aggregation |
| VEDO | 4021262392531220 | Gas | Gov. Aggregation |
| VEDO | 4016194342368917 | Gas | Gov. Aggregation |
| VEDO | 4021250252268007 | Gas | Gov. Aggregation |
| VEDO | 4020084602175752 | Gas | Gov. Aggregation |
| VEDO | 4021184602137846 | Gas | Gov. Aggregation |
| VEDO | 4018859422548686 | Gas | Gov. Aggregation |
| VEDO | 4021520612531624 | Gas | Gov. Aggregation |
| VEDO | 4020124532151195 | Gas | Gov. Aggregation |
| VEDO | 4017478152313165 | Gas | Gov. Aggregation |
| VEDO | 4021108702122389 | Gas | Gov. Aggregation |
| VEDO | 4020861172282139 | Gas | Gov. Aggregation |
| VEDO | 4021492532224746 | Gas | Gov. Aggregation |
| VEDO | 4002240102491245 | Gas | Gov. Aggregation |
| VEDO | 4021158072253880 | Gas | Gov. Aggregation |
| VEDO | 4021507852320091 | Gas | Gov. Aggregation |
| VEDO | 4020063202286864 | Gas | Gov. Aggregation |
| VEDO | 4021101672151596 | Gas | Gov. Aggregation |
| VEDO | 4001344082132269 | Gas | Gov. Aggregation |
| VEDO | 4021411492375194 | Gas | Gov. Aggregation |
| VEDO | 4021267132125157 | Gas | Gov. Aggregation |
| VEDO | 4017836552291935 | Gas | Gov. Aggregation |
| VEDO | 4015090652431441 | Gas | Gov. Aggregation |
| VEDO | 4021402872187983 | Gas | Gov. Aggregation |
| VEDO | 4015815522363897 | Gas | Gov. Aggregation |
| VEDO | 4015815522401066 | Gas | Gov. Aggregation |
| VEDO | 4021046002347975 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208411650021 | Gas | Gov. Aggregation |
| COH | 198408110024 | Gas | Gov. Aggregation |
| COH | 201360480023 | Gas | Gov. Aggregation |
| COH | 147286690033 | Gas | Gov. Aggregation |
| COH | 210278780015 | Gas | Gov. Aggregation |
| COH | 199635160040 | Gas | Gov. Aggregation |
| COH | 118860960060 | Gas | Gov. Aggregation |
| COH | 131190880050 | Gas | Gov. Aggregation |
| COH | 134174670155 | Gas | Gov. Aggregation |
| COH | 136393660026 | Gas | Gov. Aggregation |
| COH | 138873810033 | Gas | Gov. Aggregation |
| COH | 143197220025 | Gas | Gov. Aggregation |
| COH | 149879430118 | Gas | Gov. Aggregation |
| COH | 150126340020 | Gas | Gov. Aggregation |
| COH | 150160860038 | Gas | Gov. Aggregation |
| COH | 150636900029 | Gas | Gov. Aggregation |
| COH | 203607040038 | Gas | Gov. Aggregation |
| COH | 210667720012 | Gas | Gov. Aggregation |
| COH | 210516160019 | Gas | Gov. Aggregation |
| COH | 205350150029 | Gas | Gov. Aggregation |
| COH | 190811860020 | Gas | Gov. Aggregation |
| COH | 210403410015 | Gas | Gov. Aggregation |
| COH | 209953100090 | Gas | Gov. Aggregation |
| COH | 210175090018 | Gas | Gov. Aggregation |
| COH | 203797560029 | Gas | Gov. Aggregation |
| COH | 199012910024 | Gas | Gov. Aggregation |
| COH | 201103990020 | Gas | Gov. Aggregation |
| COH | 203063810021 | Gas | Gov. Aggregation |
| COH | 209742880012 | Gas | Gov. Aggregation |
| COH | 209602830018 | Gas | Gov. Aggregation |
| COH | 151022800031 | Gas | Gov. Aggregation |
| COH | 193497110059 | Gas | Gov. Aggregation |
| COH | 205434100021 | Gas | Gov. Aggregation |
| COH | 208648010024 | Gas | Gov. Aggregation |
| COH | 115800960014 | Gas | Gov. Aggregation |
| COH | 115801290013 | Gas | Gov. Aggregation |
| DEO | 204802520014 | Gas | Gov. Aggregation |
| DEO | 1500006828898 | Gas | Gov. Aggregation |
| DEO | 7500030089843 | Gas | Gov. Aggregation |
| COH | 124504330031 | Gas | Gov. Aggregation |
| DEO | 8180007085960 | Gas | Gov. Aggregation |
| DEO | 8500030751748 | Gas | Gov. Aggregation |
| COH | 123692490014 | Gas | Gov. Aggregation |
| COH | 166323600369 | Gas | Gov. Aggregation |
| COH | 201390880017 | Gas | Gov. Aggregation |
| COH | 201871180014 | Gas | Gov. Aggregation |
| COH | 148857800019 | Gas | Gov. Aggregation |
| DEO | 204808770010 | Gas | Gov. Aggregation |
| COH | 0180008336374 | Gas | Gov. Aggregation |
| COH | 204977790019 | Gas | Gov. Aggregation |
| DEO | 4500048337398 | Gas | Gov. Aggregation |
| COH | 205132210019 | Gas | Gov. Aggregation |
| DEO | 4003495632278157 | Gas | Gov. Aggregation |
| COH | 642100005901 | Gas | Gov. Aggregation |
| COH | 205192630015 | Gas | Gov. Aggregation |
| COH | 199087670028 | Gas | Gov. Aggregation |
| COH | 111154070016 | Gas | Gov. Aggregation |
| DEO | 1180009285300 | Gas | Gov. Aggregation |
| COH | 122384380039 | Gas | Gov. Aggregation |
| DEO | 4140000058429 | Gas | Gov. Aggregation |
| COH | 193423160107 | Gas | Gov. Aggregation |
| COH | 150977370021 | Gas | Gov. Aggregation |
| COH | 196844090027 | Gas | Gov. Aggregation |
| COH | 171879970064 | Gas | Gov. Aggregation |
| COH | 205355600015 | Gas | Gov. Aggregation |
| COH | 137286140138 | Gas | Gov. Aggregation |
| COH | 169391410023 | Gas | Gov. Aggregation |
| COH | 202119040016 | Gas | Gov. Aggregation |
| COH | 203020360017 | Gas | Gov. Aggregation |
| COH | 192131296702 | Gas | Gov. Aggregation |
| COH | 117193500035 | Gas | Gov. Aggregation |
| COH | 203595660026 | Gas | Gov. Aggregation |
| COH | 202081822422 | Gas | Gov. Aggregation |
| DUKE | 7500200402 | Gas | Gov. Aggregation |
| COH | 200529070013 | Gas | Gov. Aggregation |
| DEO | 0180006572334 | Gas | Gov. Aggregation |
| DEO | 5180006627768 | Gas | Gov. Aggregation |
| DEO | 7180008301205 | Gas | Gov. Aggregation |
| DEO | 5180007222745 | Gas | Gov. Aggregation |
| DEO | 8180007337220 | Gas | Gov. Aggregation |
| COH | 122340890025 | Gas | Gov. Aggregation |
| COH | 122015810020 | Gas | Gov. Aggregation |
| COH | 153804370014 | Gas | Gov. Aggregation |
| DEO | 7421702142584 | Gas | Gov. Aggregation |
| COH | 124643290027 | Gas | Gov. Aggregation |
| DEO | 4180009325839 | Gas | Gov. Aggregation |
| COH | 140111570016 | Gas | Gov. Aggregation |
| COH | 121953340022 | Gas | Gov. Aggregation |
| DEO | 4500036310412 | Gas | Gov. Aggregation |
| DEO | 7180000720952 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4018249322430300 | Gas | Gov. Aggregation |
| VEDO | 4021465522250751 | Gas | Gov. Aggregation |
| VEDO | 4004438812339072 | Gas | Gov. Aggregation |
| VEDO | 4001686422176486 | Gas | Gov. Aggregation |
| VEDO | 4019410382473010 | Gas | Gov. Aggregation |
| VEDO | 4018990482308339 | Gas | Gov. Aggregation |
| VEDO | 4021266732209126 | Gas | Gov. Aggregation |
| VEDO | 4002184462297510 | Gas | Gov. Aggregation |
| VEDO | 4021214182523201 | Gas | Gov. Aggregation |
| VEDO | 4021080252220805 | Gas | Gov. Aggregation |
| VEDO | 4018859422538999 | Gas | Gov. Aggregation |
| VEDO | 4020861172180619 | Gas | Gov. Aggregation |
| VEDO | 4020861172429936 | Gas | Gov. Aggregation |
| VEDO | 4020936652180397 | Gas | Gov. Aggregation |
| VEDO | 4021216782179379 | Gas | Gov. Aggregation |
| VEDO | 4017869472172228 | Gas | Gov. Aggregation |
| VEDO | 4015923622497628 | Gas | Gov. Aggregation |
| VEDO | 4015330012428958 | Gas | Gov. Aggregation |
| VEDO | 4021207522287515 | Gas | Gov. Aggregation |
| VEDO | 4019917052203774 | Gas | Gov. Aggregation |
| VEDO | 4017624492333257 | Gas | Gov. Aggregation |
| VEDO | 4021467572492181 | Gas | Gov. Aggregation |
| VEDO | 4015531242187449 | Gas | Gov. Aggregation |
| VEDO | 4020049892388748 | Gas | Gov. Aggregation |
| VEDO | 4021177322268013 | Gas | Gov. Aggregation |
| VEDO | 4021275822184299 | Gas | Gov. Aggregation |
| VEDO | 4020919242402301 | Gas | Gov. Aggregation |
| VEDO | 4020928472262394 | Gas | Gov. Aggregation |
| VEDO | 4002675462110466 | Gas | Gov. Aggregation |
| VEDO | 4018637132565399 | Gas | Gov. Aggregation |
| VEDO | 4021108702117917 | Gas | Gov. Aggregation |
| VEDO | 4021108702390392 | Gas | Gov. Aggregation |
| VEDO | 4021058412483393 | Gas | Gov. Aggregation |
| VEDO | 4021403362266436 | Gas | Gov. Aggregation |
| VEDO | 4015744342508157 | Gas | Gov. Aggregation |
| VEDO | 4021217202211783 | Gas | Gov. Aggregation |
| VEDO | 4017077412256979 | Gas | Gov. Aggregation |
| VEDO | 4016150302282349 | Gas | Gov. Aggregation |
| VEDO | 4020932642330721 | Gas | Gov. Aggregation |
| VEDO | 4021213642130196 | Gas | Gov. Aggregation |
| VEDO | 4021178892198216 | Gas | Gov. Aggregation |
| VEDO | 4020861172429709 | Gas | Gov. Aggregation |
| VEDO | 4017077412271259 | Gas | Gov. Aggregation |
| VEDO | 4016842272346108 | Gas | Gov. Aggregation |
| VEDO | 4017516952231255 | Gas | Gov. Aggregation |
| VEDO | 4017598682148114 | Gas | Gov. Aggregation |
| VEDO | 4021029972462807 | Gas | Gov. Aggregation |
| VEDO | 4017127282297868 | Gas | Gov. Aggregation |
| VEDO | 4018798782199540 | Gas | Gov. Aggregation |
| VEDO | 4021488372355358 | Gas | Gov. Aggregation |
| VEDO | 4021094872437787 | Gas | Gov. Aggregation |
| VEDO | 4021078732269412 | Gas | Gov. Aggregation |
| VEDO | 4004900642509841 | Gas | Gov. Aggregation |
| VEDO | 4019865522479016 | Gas | Gov. Aggregation |
| VEDO | 4021481472127899 | Gas | Gov. Aggregation |
| VEDO | 4017955202385073 | Gas | Gov. Aggregation |
| VEDO | 4021468432302111 | Gas | Gov. Aggregation |
| VEDO | 4019477952425863 | Gas | Gov. Aggregation |
| VEDO | 4017448712500451 | Gas | Gov. Aggregation |
| VEDO | 4021226262372782 | Gas | Gov. Aggregation |
| VEDO | 4021405082217603 | Gas | Gov. Aggregation |
| VEDO | 4017789872321399 | Gas | Gov. Aggregation |
| VEDO | 4019970292518635 | Gas | Gov. Aggregation |
| VEDO | 4017077152516332 | Gas | Gov. Aggregation |
| VEDO | 4004832552213436 | Gas | Gov. Aggregation |
| VEDO | 4020164622368697 | Gas | Gov. Aggregation |
| VEDO | 4020860992211852 | Gas | Gov. Aggregation |
| VEDO | 4021513552440647 | Gas | Gov. Aggregation |
| VEDO | 4001467602494616 | Gas | Gov. Aggregation |
| VEDO | 4021046982370998 | Gas | Gov. Aggregation |
| VEDO | 4021046982462015 | Gas | Gov. Aggregation |
| VEDO | 4021266002451612 | Gas | Gov. Aggregation |
| VEDO | 4018878652143753 | Gas | Gov. Aggregation |
| VEDO | 4018650152476273 | Gas | Gov. Aggregation |
| VEDO | 4021482822222482 | Gas | Gov. Aggregation |
| VEDO | 4021277272258029 | Gas | Gov. Aggregation |
| VEDO | 4017136652317851 | Gas | Gov. Aggregation |
| VEDO | 4003368772504370 | Gas | Gov. Aggregation |
| VEDO | 4021410052219758 | Gas | Gov. Aggregation |
| VEDO | 4021462762232576 | Gas | Gov. Aggregation |
| VEDO | 4021303592475474 | Gas | Gov. Aggregation |
| VEDO | 4021450382497109 | Gas | Gov. Aggregation |
| VEDO | 4021444452110821 | Gas | Gov. Aggregation |
| VEDO | 4021013122128067 | Gas | Gov. Aggregation |
| VEDO | 4021082832350687 | Gas | Gov. Aggregation |
| VEDO | 4001163472430790 | Gas | Gov. Aggregation |
| VEDO | 4018178372371364 | Gas | Gov. Aggregation |
| VEDO | 4019515532573357 | Gas | Gov. Aggregation |
| VEDO | 4016356842684418 | Gas | Gov. Aggregation |
| VEDO | 4021240132446966 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 9180007338519 | Gas | Gov. Aggregation |
| DEO | 9500017482414 | Gas | Gov. Aggregation |
| COH | 2036517710016 | Gas | Gov. Aggregation |
| COH | 1258463900025 | Gas | Gov. Aggregation |
| COH | 1219258400044 | Gas | Gov. Aggregation |
| COH | 1219258400035 | Gas | Gov. Aggregation |
| DEO | 7421006680404 | Gas | Gov. Aggregation |
| COH | 1970093000012 | Gas | Gov. Aggregation |
| COH | 2030798771785 | Gas | Gov. Aggregation |
| COH | 2097411000017 | Gas | Gov. Aggregation |
| COH | 2105949500019 | Gas | Gov. Aggregation |
| COH | 1851944700065 | Gas | Gov. Aggregation |
| COH | 2104842600017 | Gas | Gov. Aggregation |
| COH | 2100380200012 | Gas | Gov. Aggregation |
| COH | 2055722060037 | Gas | Gov. Aggregation |
| COH | 2056542700020 | Gas | Gov. Aggregation |
| COH | 2102787600028 | Gas | Gov. Aggregation |
| COH | 2085196400025 | Gas | Gov. Aggregation |
| COH | 2103177700013 | Gas | Gov. Aggregation |
| COH | 2096267600013 | Gas | Gov. Aggregation |
| COH | 2095887100015 | Gas | Gov. Aggregation |
| COH | 2097233600011 | Gas | Gov. Aggregation |
| COH | 1599001900094 | Gas | Gov. Aggregation |
| COH | 2095626300016 | Gas | Gov. Aggregation |
| COH | 1864302400024 | Gas | Gov. Aggregation |
| COH | 2097028300016 | Gas | Gov. Aggregation |
| COH | 2103643200018 | Gas | Gov. Aggregation |
| COH | 2037786500011 | Gas | Gov. Aggregation |
| COH | 1624535000047 | Gas | Gov. Aggregation |
| COH | 1940903600030 | Gas | Gov. Aggregation |
| COH | 2103011100014 | Gas | Gov. Aggregation |
| COH | 2079337900027 | Gas | Gov. Aggregation |
| COH | 2105197900011 | Gas | Gov. Aggregation |
| COH | 2100840100017 | Gas | Gov. Aggregation |
| COH | 2089761700017 | Gas | Gov. Aggregation |
| COH | 2037107000012 | Gas | Gov. Aggregation |
| COH | 2074001100019 | Gas | Gov. Aggregation |
| COH | 2050958200011 | Gas | Gov. Aggregation |
| COH | 2088160400012 | Gas | Gov. Aggregation |
| COH | 1986037000044 | Gas | Gov. Aggregation |
| COH | 2061173700017 | Gas | Gov. Aggregation |
| COH | 2086008100017 | Gas | Gov. Aggregation |
| COH | 2069022400019 | Gas | Gov. Aggregation |
| COH | 2052653400011 | Gas | Gov. Aggregation |
| COH | 2071446800014 | Gas | Gov. Aggregation |
| COH | 2038786100017 | Gas | Gov. Aggregation |
| COH | 2092646100012 | Gas | Gov. Aggregation |
| COH | 2043691900023 | Gas | Gov. Aggregation |
| COH | 2080995400019 | Gas | Gov. Aggregation |
| COH | 2010553100016 | Gas | Gov. Aggregation |
| COH | 2068973800013 | Gas | Gov. Aggregation |
| COH | 1930099700052 | Gas | Gov. Aggregation |
| COH | 1357413200065 | Gas | Gov. Aggregation |
| COH | 1109438600045 | Gas | Gov. Aggregation |
| COH | 2034113200016 | Gas | Gov. Aggregation |
| COH | 2066262700028 | Gas | Gov. Aggregation |
| COH | 1867027500039 | Gas | Gov. Aggregation |
| COH | 1911503500199 | Gas | Gov. Aggregation |
| COH | 2076976100017 | Gas | Gov. Aggregation |
| COH | 2035163500018 | Gas | Gov. Aggregation |
| COH | 2071437100019 | Gas | Gov. Aggregation |
| DEO | 1740209700079 | Gas | Gov. Aggregation |
| COH | 2073868900018 | Gas | Gov. Aggregation |
| COH | 2066334100014 | Gas | Gov. Aggregation |
| COH | 2104579900011 | Gas | Gov. Aggregation |
| COH | 1109437600028 | Gas | Gov. Aggregation |
| COH | 2061562000010 | Gas | Gov. Aggregation |
| COH | 2098534700012 | Gas | Gov. Aggregation |
| COH | 1936511800039 | Gas | Gov. Aggregation |
| COH | 2096271500019 | Gas | Gov. Aggregation |
| COH | 2058643600017 | Gas | Gov. Aggregation |
| COH | 1990118300032 | Gas | Gov. Aggregation |
| COH | 2080905100013 | Gas | Gov. Aggregation |
| COH | 1925193700030 | Gas | Gov. Aggregation |
| COH | 2039646500016 | Gas | Gov. Aggregation |
| COH | 2078934400017 | Gas | Gov. Aggregation |
| COH | 2085739300011 | Gas | Gov. Aggregation |
| COH | 1314088800013 | Gas | Gov. Aggregation |
| COH | 2094039200011 | Gas | Gov. Aggregation |
| COH | 2072868600016 | Gas | Gov. Aggregation |
| COH | 2087819300010 | Gas | Gov. Aggregation |
| COH | 2095164800015 | Gas | Gov. Aggregation |
| COH | 2087988100010 | Gas | Gov. Aggregation |
| COH | 1687966700013 | Gas | Gov. Aggregation |
| COH | 2068636600015 | Gas | Gov. Aggregation |
| COH | 2065197400017 | Gas | Gov. Aggregation |
| COH | 2081183300011 | Gas | Gov. Aggregation |
| COH | 2011414400016 | Gas | Gov. Aggregation |
| COH | 1109500200037 | Gas | Gov. Aggregation |
| COH | 2070088340015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4021080642325041 | Gas | Gov. Aggregation |
| VEDO | 4021150572676495 | Gas | Gov. Aggregation |
| VEDO | 4021482492132469 | Gas | Gov. Aggregation |
| VEDO | 4021107132410657 | Gas | Gov. Aggregation |
| VEDO | 4021445552318533 | Gas | Gov. Aggregation |
| VEDO | 4019093632364130 | Gas | Gov. Aggregation |
| VEDO | 4021153052338388 | Gas | Gov. Aggregation |
| VEDO | 4018043852526564 | Gas | Gov. Aggregation |
| VEDO | 4015104182254850 | Gas | Gov. Aggregation |
| VEDO | 4020940882428714 | Gas | Gov. Aggregation |
| VEDO | 4020930542110611 | Gas | Gov. Aggregation |
| VEDO | 4020915322519301 | Gas | Gov. Aggregation |
| VEDO | 4020786762353003 | Gas | Gov. Aggregation |
| VEDO | 4017073532371754 | Gas | Gov. Aggregation |
| VEDO | 4021415872671658 | Gas | Gov. Aggregation |
| VEDO | 4020941312240985 | Gas | Gov. Aggregation |
| VEDO | 4021120562647557 | Gas | Gov. Aggregation |
| VEDO | 4004343272377200 | Gas | Gov. Aggregation |
| VEDO | 4003473842238587 | Gas | Gov. Aggregation |
| VEDO | 4017486832400771 | Gas | Gov. Aggregation |
| VEDO | 4021266532139051 | Gas | Gov. Aggregation |
| VEDO | 4020150472474421 | Gas | Gov. Aggregation |
| VEDO | 4020945782488126 | Gas | Gov. Aggregation |
| VEDO | 4020910232646590 | Gas | Gov. Aggregation |
| VEDO | 4004526992534419 | Gas | Gov. Aggregation |
| VEDO | 4021184562531418 | Gas | Gov. Aggregation |
| VEDO | 4005048222194680 | Gas | Gov. Aggregation |
| VEDO | 4021449062303620 | Gas | Gov. Aggregation |
| VEDO | 4002663222320953 | Gas | Gov. Aggregation |
| VEDO | 4015200592493994 | Gas | Gov. Aggregation |
| VEDO | 4019187072465387 | Gas | Gov. Aggregation |
| VEDO | 4018020052151380 | Gas | Gov. Aggregation |
| VEDO | 4019989362327000 | Gas | Gov. Aggregation |
| VEDO | 4018719322505193 | Gas | Gov. Aggregation |
| VEDO | 4021180162419429 | Gas | Gov. Aggregation |
| VEDO | 4021207942273711 | Gas | Gov. Aggregation |
| VEDO | 4020983432441927 | Gas | Gov. Aggregation |
| VEDO | 4016312342448852 | Gas | Gov. Aggregation |
| VEDO | 4004368842440994 | Gas | Gov. Aggregation |
| VEDO | 4021440972443035 | Gas | Gov. Aggregation |
| VEDO | 4016234722424031 | Gas | Gov. Aggregation |
| VEDO | 4020918142679887 | Gas | Gov. Aggregation |
| VEDO | 4020178142458950 | Gas | Gov. Aggregation |
| VEDO | 4003518422401760 | Gas | Gov. Aggregation |
| VEDO | 4021431622315450 | Gas | Gov. Aggregation |
| VEDO | 4001505132308308 | Gas | Gov. Aggregation |
| VEDO | 4016889172234509 | Gas | Gov. Aggregation |
| VEDO | 4019403192537970 | Gas | Gov. Aggregation |
| VEDO | 4021094802212171 | Gas | Gov. Aggregation |
| VEDO | 4019920412297049 | Gas | Gov. Aggregation |
| VEDO | 4021253352222168 | Gas | Gov. Aggregation |
| VEDO | 4015897142128212 | Gas | Gov. Aggregation |
| VEDO | 4016736632357017 | Gas | Gov. Aggregation |
| VEDO | 4018411292357518 | Gas | Gov. Aggregation |
| VEDO | 4021187532347017 | Gas | Gov. Aggregation |
| VEDO | 4019233532269386 | Gas | Gov. Aggregation |
| VEDO | 4021179562345032 | Gas | Gov. Aggregation |
| VEDO | 4021012182537992 | Gas | Gov. Aggregation |
| VEDO | 4004584002164707 | Gas | Gov. Aggregation |
| VEDO | 4017313752165400 | Gas | Gov. Aggregation |
| VEDO | 4016380542494431 | Gas | Gov. Aggregation |
| VEDO | 4020915942354399 | Gas | Gov. Aggregation |
| VEDO | 4021094572284311 | Gas | Gov. Aggregation |
| VEDO | 4021103102415910 | Gas | Gov. Aggregation |
| VEDO | 4021269882208843 | Gas | Gov. Aggregation |
| VEDO | 4021438522433650 | Gas | Gov. Aggregation |
| VEDO | 4021116032513911 | Gas | Gov. Aggregation |
| VEDO | 4019838392281163 | Gas | Gov. Aggregation |
| VEDO | 4021453372323530 | Gas | Gov. Aggregation |
| VEDO | 4019257332314601 | Gas | Gov. Aggregation |
| VEDO | 4021516092167604 | Gas | Gov. Aggregation |
| VEDO | 4002121832207296 | Gas | Gov. Aggregation |
| VEDO | 4002121832509507 | Gas | Gov. Aggregation |
| VEDO | 4017537982686212 | Gas | Gov. Aggregation |
| VEDO | 4020929212623600 | Gas | Gov. Aggregation |
| VEDO | 4021299942631499 | Gas | Gov. Aggregation |
| VEDO | 4017655422185824 | Gas | Gov. Aggregation |
| VEDO | 4016642232208858 | Gas | Gov. Aggregation |
| VEDO | 4021456662364443 | Gas | Gov. Aggregation |
| VEDO | 4016537552201751 | Gas | Gov. Aggregation |
| VEDO | 4021206762164923 | Gas | Gov. Aggregation |
| VEDO | 4020911422447559 | Gas | Gov. Aggregation |
| VEDO | 4021253202143785 | Gas | Gov. Aggregation |
| VEDO | 4021263092197995 | Gas | Gov. Aggregation |
| VEDO | 4021017542138306 | Gas | Gov. Aggregation |
| VEDO | 4021297852482929 | Gas | Gov. Aggregation |
| VEDO | 4016702792343678 | Gas | Gov. Aggregation |
| VEDO | 4010087532680882 | Gas | Gov. Aggregation |
| VEDO | 4020162472511110 | Gas | Gov. Aggregation |
| VEDO | 4021512592450762 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 210163480011 | Gas | Gov. Aggregation |
| COH | 202570880014 | Gas | Gov. Aggregation |
| COH | 209324760013 | Gas | Gov. Aggregation |
| COH | 138462430043 | Gas | Gov. Aggregation |
| COH | 208546820011 | Gas | Gov. Aggregation |
| VEDO | 4003850042601854 | Gas | Gov. Aggregation |
| COH | 197358370019 | Gas | Gov. Aggregation |
| COH | 202008320012 | Gas | Gov. Aggregation |
| COH | 199967820020 | Gas | Gov. Aggregation |
| COH | 159781950016 | Gas | Gov. Aggregation |
| COH | 210628380016 | Gas | Gov. Aggregation |
| COH | 210484580010 | Gas | Gov. Aggregation |
| COH | 165038420032 | Gas | Gov. Aggregation |
| COH | 189813500079 | Gas | Gov. Aggregation |
| COH | 210811260012 | Gas | Gov. Aggregation |
| COH | 210021400017 | Gas | Gov. Aggregation |
| COH | 207003240032 | Gas | Gov. Aggregation |
| COH | 191645990098 | Gas | Gov. Aggregation |
| COH | 207913570016 | Gas | Gov. Aggregation |
| COH | 208301720010 | Gas | Gov. Aggregation |
| COH | 206500920018 | Gas | Gov. Aggregation |
| COH | 166769240067 | Gas | Gov. Aggregation |
| COH | 210165500012 | Gas | Gov. Aggregation |
| COH | 210102610011 | Gas | Gov. Aggregation |
| COH | 206855740033 | Gas | Gov. Aggregation |
| COH | 209640360017 | Gas | Gov. Aggregation |
| COH | 110982680014 | Gas | Gov. Aggregation |
| COH | 199510020025 | Gas | Gov. Aggregation |
| COH | 209096810017 | Gas | Gov. Aggregation |
| COH | 209169360017 | Gas | Gov. Aggregation |
| COH | 160473040053 | Gas | Gov. Aggregation |
| COH | 210326170010 | Gas | Gov. Aggregation |
| COH | 194061150035 | Gas | Gov. Aggregation |
| COH | 210612200016 | Gas | Gov. Aggregation |
| COH | 159978540042 | Gas | Gov. Aggregation |
| COH | 208848580012 | Gas | Gov. Aggregation |
| COH | 209386340011 | Gas | Gov. Aggregation |
| COH | 207964750011 | Gas | Gov. Aggregation |
| COH | 110983080018 | Gas | Gov. Aggregation |
| COH | 210012980015 | Gas | Gov. Aggregation |
| COH | 210711600012 | Gas | Gov. Aggregation |
| COH | 153062230035 | Gas | Gov. Aggregation |
| COH | 176496850020 | Gas | Gov. Aggregation |
| COH | 209807530017 | Gas | Gov. Aggregation |
| COH | 203126960017 | Gas | Gov. Aggregation |
| COH | 209096910016 | Gas | Gov. Aggregation |
| COH | 141565560034 | Gas | Gov. Aggregation |
| COH | 210090310011 | Gas | Gov. Aggregation |
| COH | 111016220025 | Gas | Gov. Aggregation |
| COH | 202651530015 | Gas | Gov. Aggregation |
| COH | 206661640017 | Gas | Gov. Aggregation |
| COH | 169268410024 | Gas | Gov. Aggregation |
| COH | 204985950018 | Gas | Gov. Aggregation |
| COH | 210645570010 | Gas | Gov. Aggregation |
| COH | 210642130018 | Gas | Gov. Aggregation |
| COH | 209934120014 | Gas | Gov. Aggregation |
| COH | 202234920035 | Gas | Gov. Aggregation |
| COH | 210279180019 | Gas | Gov. Aggregation |
| COH | 209350370010 | Gas | Gov. Aggregation |
| COH | 203587070018 | Gas | Gov. Aggregation |
| COH | 147081710014 | Gas | Gov. Aggregation |
| COH | 111107460013 | Gas | Gov. Aggregation |
| COH | 167141480039 | Gas | Gov. Aggregation |
| COH | 203341230014 | Gas | Gov. Aggregation |
| COH | 205463210018 | Gas | Gov. Aggregation |
| COH | 114704060018 | Gas | Gov. Aggregation |
| VEDO | 4004874912171725 | Gas | Gov. Aggregation |
| VEDO | 4005137492526245 | Gas | Gov. Aggregation |
| VEDO | 4003276462323762 | Gas | Gov. Aggregation |
| COH | 158381740028 | Gas | Gov. Aggregation |
| DEO | 518000960659 | Gas | Gov. Aggregation |
| VEDO | 4015851392283075 | Gas | Gov. Aggregation |
| VEDO | 4018402352315276 | Gas | Gov. Aggregation |
| COH | 173112440012 | Gas | Gov. Aggregation |
| COH | 150148640012 | Gas | Gov. Aggregation |
| COH | 174523730037 | Gas | Gov. Aggregation |
| DEO | 2440200122253 | Gas | Gov. Aggregation |
| COH | 123799350017 | Gas | Gov. Aggregation |
| VEDO | 4003998722400524 | Gas | Gov. Aggregation |
| VEDO | 4004676302474917 | Gas | Gov. Aggregation |
| VEDO | 4003699692368304 | Gas | Gov. Aggregation |
| VEDO | 4003724782370983 | Gas | Gov. Aggregation |
| COH | 177742910041 | Gas | Gov. Aggregation |
| COH | 194234210017 | Gas | Gov. Aggregation |
| COH | 149719113058 | Gas | Gov. Aggregation |
| COH | 111329560012 | Gas | Gov. Aggregation |
| VEDO | 4019136332237753 | Gas | Gov. Aggregation |
| COH | 153852190039 | Gas | Gov. Aggregation |
| COH | 201533220039 | Gas | Gov. Aggregation |
| COH | 124231200028 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4021298722222495 | Gas | Gov. Aggregation |
| VEDO | 4021401932238150 | Gas | Gov. Aggregation |
| VEDO | 4019522252450726 | Gas | Gov. Aggregation |
| VEDO | 4018073242373739 | Gas | Gov. Aggregation |
| VEDO | 4021410452263626 | Gas | Gov. Aggregation |
| VEDO | 4004210522609997 | Gas | Gov. Aggregation |
| VEDO | 4016621922610125 | Gas | Gov. Aggregation |
| VEDO | 4015991892610129 | Gas | Gov. Aggregation |
| VEDO | 4017158542609988 | Gas | Gov. Aggregation |
| VEDO | 4017922802600968 | Gas | Gov. Aggregation |
| VEDO | 4018281852610138 | Gas | Gov. Aggregation |
| VEDO | 4002884972677100 | Gas | Gov. Aggregation |
| VEDO | 4003215892677109 | Gas | Gov. Aggregation |
| VEDO | 4004506022677103 | Gas | Gov. Aggregation |
| VEDO | 4017345032271012 | Gas | Gov. Aggregation |
| VEDO | 4015210542466090 | Gas | Gov. Aggregation |
| VEDO | 4015215862336407 | Gas | Gov. Aggregation |
| VEDO | 4021087152677104 | Gas | Gov. Aggregation |
| COH | 205847390017 | Gas | Gov. Aggregation |
| COH | 205516070195 | Gas | Gov. Aggregation |
| COH | 207874310014 | Gas | Gov. Aggregation |
| COH | 208932340013 | Gas | Gov. Aggregation |
| COH | 176033130030 | Gas | Gov. Aggregation |
| COH | 200235270078 | Gas | Gov. Aggregation |
| COH | 208900100010 | Gas | Gov. Aggregation |
| COH | 207955260013 | Gas | Gov. Aggregation |
| COH | 120183450103 | Gas | Gov. Aggregation |
| COH | 209407930011 | Gas | Gov. Aggregation |
| COH | 149742060026 | Gas | Gov. Aggregation |
| COH | 198237390056 | Gas | Gov. Aggregation |
| COH | 168480920073 | Gas | Gov. Aggregation |
| COH | 190899480035 | Gas | Gov. Aggregation |
| COH | 118103730080 | Gas | Gov. Aggregation |
| COH | 206885240017 | Gas | Gov. Aggregation |
| COH | 160655440062 | Gas | Gov. Aggregation |
| COH | 195990190037 | Gas | Gov. Aggregation |
| COH | 205759120010 | Gas | Gov. Aggregation |
| COH | 206561580012 | Gas | Gov. Aggregation |
| COH | 207035110032 | Gas | Gov. Aggregation |
| DEO | 0180017400658 | Gas | Gov. Aggregation |
| COH | 194842260036 | Gas | Gov. Aggregation |
| COH | 203312270035 | Gas | Gov. Aggregation |
| COH | 205541920013 | Gas | Gov. Aggregation |
| COH | 205546220010 | Gas | Gov. Aggregation |
| COH | 208317630016 | Gas | Gov. Aggregation |
| COH | 208755850012 | Gas | Gov. Aggregation |
| COH | 142569060129 | Gas | Gov. Aggregation |
| COH | 206790480018 | Gas | Gov. Aggregation |
| COH | 207595840015 | Gas | Gov. Aggregation |
| COH | 208112790017 | Gas | Gov. Aggregation |
| COH | 208419390011 | Gas | Gov. Aggregation |
| COH | 203144980033 | Gas | Gov. Aggregation |
| COH | 208897280012 | Gas | Gov. Aggregation |
| COH | 175169120036 | Gas | Gov. Aggregation |
| COH | 197284500364 | Gas | Gov. Aggregation |
| COH | 188548520033 | Gas | Gov. Aggregation |
| COH | 164503370055 | Gas | Gov. Aggregation |
| COH | 206606440015 | Gas | Gov. Aggregation |
| COH | 195390240038 | Gas | Gov. Aggregation |
| COH | 196563560042 | Gas | Gov. Aggregation |
| COH | 173052850014 | Gas | Gov. Aggregation |
| COH | 207889150017 | Gas | Gov. Aggregation |
| COH | 205794610013 | Gas | Gov. Aggregation |
| COH | 147556760026 | Gas | Gov. Aggregation |
| COH | 192383370020 | Gas | Gov. Aggregation |
| COH | 206641170018 | Gas | Gov. Aggregation |
| COH | 204552430014 | Gas | Gov. Aggregation |
| COH | 205575430024 | Gas | Gov. Aggregation |
| COH | 188473420033 | Gas | Gov. Aggregation |
| COH | 188473420024 | Gas | Gov. Aggregation |
| COH | 188473420015 | Gas | Gov. Aggregation |
| COH | 162092230031 | Gas | Gov. Aggregation |
| COH | 187381030077 | Gas | Gov. Aggregation |
| COH | 208952510015 | Gas | Gov. Aggregation |
| COH | 208850010016 | Gas | Gov. Aggregation |
| COH | 204615370022 | Gas | Gov. Aggregation |
| COH | 198528660034 | Gas | Gov. Aggregation |
| COH | 207914520014 | Gas | Gov. Aggregation |
| COH | 174727770028 | Gas | Gov. Aggregation |
| COH | 193143290033 | Gas | Gov. Aggregation |
| COH | 186875620077 | Gas | Gov. Aggregation |
| COH | 204347190029 | Gas | Gov. Aggregation |
| COH | 207718690015 | Gas | Gov. Aggregation |
| COH | 200174600023 | Gas | Gov. Aggregation |
| COH | 202789930038 | Gas | Gov. Aggregation |
| COH | 192543270021 | Gas | Gov. Aggregation |
| COH | 185383530043 | Gas | Gov. Aggregation |
| COH | 195045240020 | Gas | Gov. Aggregation |
| COH | 199039230021 | Gas | Gov. Aggregation |
| COH | 205940480010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 206311390011 | Gas | Gov. Aggregation |
| DEO | 7180010618886 | Gas | Gov. Aggregation |
| COH | 202293530024 | Gas | Gov. Aggregation |
| COH | 139654800038 | Gas | Gov. Aggregation |
| COH | 194913600024 | Gas | Gov. Aggregation |
| COH | 174615070040 | Gas | Gov. Aggregation |
| VEDO | 4002428172237697 | Gas | Gov. Aggregation |
| COH | 192526610025 | Gas | Gov. Aggregation |
| COH | 205114900021 | Gas | Gov. Aggregation |
| COH | 205945630018 | Gas | Gov. Aggregation |
| COH | 202797730015 | Gas | Gov. Aggregation |
| COH | 160664080078 | Gas | Gov. Aggregation |
| COH | 206342650011 | Gas | Gov. Aggregation |
| DEO | 5180011107559 | Gas | Gov. Aggregation |
| COH | 202833750022 | Gas | Gov. Aggregation |
| COH | 156799360098 | Gas | Gov. Aggregation |
| COH | 114918100016 | Gas | Gov. Aggregation |
| COH | 114918100132 | Gas | Gov. Aggregation |
| COH | 114918100178 | Gas | Gov. Aggregation |
| VEDO | 4018103422527094 | Gas | Gov. Aggregation |
| COH | 203557540012 | Gas | Gov. Aggregation |
| COH | 203588090012 | Gas | Gov. Aggregation |
| COH | 198176400017 | Gas | Gov. Aggregation |
| COH | 172528480032 | Gas | Gov. Aggregation |
| VEDO | 4002417412236607 | Gas | Gov. Aggregation |
| VEDO | 4004284252625570 | Gas | Gov. Aggregation |
| VEDO | 4004735342481319 | Gas | Gov. Aggregation |
| DEO | 7180010583204 | Gas | Gov. Aggregation |
| VEDO | 4002890252284000 | Gas | Gov. Aggregation |
| VEDO | 4015695682436890 | Gas | Gov. Aggregation |
| COH | 206787370018 | Gas | Gov. Aggregation |
| COH | 200627070015 | Gas | Gov. Aggregation |
| DEO | 0180011593781 | Gas | Gov. Aggregation |
| COH | 199236570031 | Gas | Gov. Aggregation |
| COH | 207196090019 | Gas | Gov. Aggregation |
| COH | 168820240029 | Gas | Gov. Aggregation |
| COH | 194054170054 | Gas | Gov. Aggregation |
| VEDO | 4004613852468011 | Gas | Gov. Aggregation |
| VEDO | 4021175592638814 | Gas | Gov. Aggregation |
| COH | 198449620021 | Gas | Gov. Aggregation |
| COH | 207389870016 | Gas | Gov. Aggregation |
| COH | 122386900106 | Gas | Gov. Aggregation |
| COH | 117346450022 | Gas | Gov. Aggregation |
| DEO | 0500030070825 | Gas | Gov. Aggregation |
| COH | 107324500038 | Gas | Gov. Aggregation |
| COH | 168058340016 | Gas | Gov. Aggregation |
| COH | 188403000029 | Gas | Gov. Aggregation |
| VEDO | 4015745692102261 | Gas | Gov. Aggregation |
| VEDO | 4003351872154090 | Gas | Gov. Aggregation |
| COH | 207289880016 | Gas | Gov. Aggregation |
| DEO | 6500026875870 | Gas | Gov. Aggregation |
| DEO | 2420100751306 | Gas | Gov. Aggregation |
| DEO | 2420102028480 | Gas | Gov. Aggregation |
| DEO | 2422004371248 | Gas | Gov. Aggregation |
| DEO | 2422006230364 | Gas | Gov. Aggregation |
| DEO | 2422006726088 | Gas | Gov. Aggregation |
| DEO | 8500061052692 | Gas | Gov. Aggregation |
| DEO | 4180000650908 | Gas | Gov. Aggregation |
| DEO | 5500063960305 | Gas | Gov. Aggregation |
| DEO | 9500053942354 | Gas | Gov. Aggregation |
| DEO | 5180004995116 | Gas | Gov. Aggregation |
| VEDO | 4021599762476982 | Gas | Gov. Aggregation |
| COH | 210602460013 | Gas | Gov. Aggregation |
| DEO | 0500061536790 | Gas | Gov. Aggregation |
| DEO | 2421001806022 | Gas | Gov. Aggregation |
| DEO | 7500044403436 | Gas | Gov. Aggregation |
| VEDO | 4018471892636399 | Gas | Gov. Aggregation |
| COH | 207218460013 | Gas | Gov. Aggregation |
| COH | 207297910012 | Gas | Gov. Aggregation |
| COH | 207346710019 | Gas | Gov. Aggregation |
| VEDO | 4018581832226631 | Gas | Gov. Aggregation |
| VEDO | 4004911062500729 | Gas | Gov. Aggregation |
| COH | 205181360015 | Gas | Gov. Aggregation |
| COH | 205735420017 | Gas | Gov. Aggregation |
| COH | 205482160037 | Gas | Gov. Aggregation |
| COH | 161874580095 | Gas | Gov. Aggregation |
| COH | 157011810027 | Gas | Gov. Aggregation |
| COH | 205685050012 | Gas | Gov. Aggregation |
| COH | 206582210015 | Gas | Gov. Aggregation |
| COH | 188668201713 | Gas | Gov. Aggregation |
| COH | 188668201553 | Gas | Gov. Aggregation |
| COH | 140727210043 | Gas | Gov. Aggregation |
| COH | 208148780014 | Gas | Gov. Aggregation |
| DEO | 0180013471455 | Gas | Gov. Aggregation |
| COH | 196572190050 | Gas | Gov. Aggregation |
| COH | 185799470090 | Gas | Gov. Aggregation |
| COH | 185799470107 | Gas | Gov. Aggregation |
| COH | 204344500010 | Gas | Gov. Aggregation |
| COH | 204716940019 | Gas | Gov. Aggregation |
| COH | 187101600024 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 207353900014 | Gas | Gov. Aggregation |
| COH | 208537100011 | Gas | Gov. Aggregation |
| COH | 167583000079 | Gas | Gov. Aggregation |
| COH | 175722050117 | Gas | Gov. Aggregation |
| COH | 207801920019 | Gas | Gov. Aggregation |
| COH | 206642500016 | Gas | Gov. Aggregation |
| COH | 200792530037 | Gas | Gov. Aggregation |
| COH | 156497780134 | Gas | Gov. Aggregation |
| COH | 206207080017 | Gas | Gov. Aggregation |
| COH | 127129010013 | Gas | Gov. Aggregation |
| COH | 208795330017 | Gas | Gov. Aggregation |
| COH | 208692540011 | Gas | Gov. Aggregation |
| COH | 207714330018 | Gas | Gov. Aggregation |
| COH | 209469200014 | Gas | Gov. Aggregation |
| COH | 205994060015 | Gas | Gov. Aggregation |
| COH | 201955000022 | Gas | Gov. Aggregation |
| COH | 202951580037 | Gas | Gov. Aggregation |
| COH | 205627950015 | Gas | Gov. Aggregation |
| COH | 208372270016 | Gas | Gov. Aggregation |
| COH | 203427770028 | Gas | Gov. Aggregation |
| COH | 208076650014 | Gas | Gov. Aggregation |
| COH | 206712130015 | Gas | Gov. Aggregation |
| COH | 120538730021 | Gas | Gov. Aggregation |
| COH | 191424840051 | Gas | Gov. Aggregation |
| COH | 209061350017 | Gas | Gov. Aggregation |
| COH | 204697570028 | Gas | Gov. Aggregation |
| COH | 206217700015 | Gas | Gov. Aggregation |
| COH | 206594980019 | Gas | Gov. Aggregation |
| COH | 191943134734 | Gas | Gov. Aggregation |
| COH | 205810860024 | Gas | Gov. Aggregation |
| COH | 202268810037 | Gas | Gov. Aggregation |
| COH | 133979470036 | Gas | Gov. Aggregation |
| COH | 201774610037 | Gas | Gov. Aggregation |
| COH | 202653600025 | Gas | Gov. Aggregation |
| COH | 203010110047 | Gas | Gov. Aggregation |
| COH | 203208950033 | Gas | Gov. Aggregation |
| COH | 206005750014 | Gas | Gov. Aggregation |
| COH | 206176820018 | Gas | Gov. Aggregation |
| COH | 206417930013 | Gas | Gov. Aggregation |
| COH | 206534800012 | Gas | Gov. Aggregation |
| COH | 206606400013 | Gas | Gov. Aggregation |
| COH | 206645600019 | Gas | Gov. Aggregation |
| COH | 206645610017 | Gas | Gov. Aggregation |
| COH | 208122850013 | Gas | Gov. Aggregation |
| COH | 208188530012 | Gas | Gov. Aggregation |
| COH | 208396060010 | Gas | Gov. Aggregation |
| COH | 209027860012 | Gas | Gov. Aggregation |
| COH | 209050200011 | Gas | Gov. Aggregation |
| COH | 209086980013 | Gas | Gov. Aggregation |
| COH | 209137190010 | Gas | Gov. Aggregation |
| COH | 209212550014 | Gas | Gov. Aggregation |
| COH | 209226120015 | Gas | Gov. Aggregation |
| COH | 209242370019 | Gas | Gov. Aggregation |
| COH | 209274920016 | Gas | Gov. Aggregation |
| COH | 156119460051 | Gas | Gov. Aggregation |
| COH | 157153420038 | Gas | Gov. Aggregation |
| COH | 168782660050 | Gas | Gov. Aggregation |
| COH | 171740740029 | Gas | Gov. Aggregation |
| COH | 187175930020 | Gas | Gov. Aggregation |
| COH | 189451430045 | Gas | Gov. Aggregation |
| COH | 196472920058 | Gas | Gov. Aggregation |
| COH | 196831560034 | Gas | Gov. Aggregation |
| COH | 196922450025 | Gas | Gov. Aggregation |
| COH | 206606460011 | Gas | Gov. Aggregation |
| COH | 206907790014 | Gas | Gov. Aggregation |
| COH | 207015070015 | Gas | Gov. Aggregation |
| COH | 130070050024 | Gas | Gov. Aggregation |
| COH | 136142450076 | Gas | Gov. Aggregation |
| COH | 164860420021 | Gas | Gov. Aggregation |
| VEDO | 402090712207537 | Gas | Gov. Aggregation |
| VEDO | 402109543254050 | Gas | Gov. Aggregation |
| COH | 132500800012 | Gas | Gov. Aggregation |
| COH | 132541350011 | Gas | Gov. Aggregation |
| COH | 132570480022 | Gas | Gov. Aggregation |
| COH | 117019480047 | Gas | Gov. Aggregation |
| COH | 205574740012 | Gas | Gov. Aggregation |
| COH | 190790800028 | Gas | Gov. Aggregation |
| COH | 201816320038 | Gas | Gov. Aggregation |
| COH | 165643730043 | Gas | Gov. Aggregation |
| COH | 117649410028 | Gas | Gov. Aggregation |
| COH | 175065090024 | Gas | Gov. Aggregation |
| COH | 197939140024 | Gas | Gov. Aggregation |
| COH | 151452330020 | Gas | Gov. Aggregation |
| COH | 118859280020 | Gas | Gov. Aggregation |
| COH | 164170690019 | Gas | Gov. Aggregation |
| COH | 193251110013 | Gas | Gov. Aggregation |
| COH | 159440860035 | Gas | Gov. Aggregation |
| COH | 189534690027 | Gas | Gov. Aggregation |
| COH | 196478840035 | Gas | Gov. Aggregation |
| COH | 118493540021 | Gas | Gov. Aggregation |
| COH | 199955480027 | Gas | Gov. Aggregation |
| COH | 207792280015 | Gas | Gov. Aggregation |
| COH | 185383550028 | Gas | Gov. Aggregation |
| COH | 206658620018 | Gas | Gov. Aggregation |
| COH | 204663750021 | Gas | Gov. Aggregation |
| COH | 160780460027 | Gas | Gov. Aggregation |
| COH | 205774820011 | Gas | Gov. Aggregation |
| COH | 197419640049 | Gas | Gov. Aggregation |
| COH | 122488420012 | Gas | Gov. Aggregation |
| VEDO | 4003030402298438 | Gas | Gov. Aggregation |
| COH | 175116890036 | Gas | Gov. Aggregation |
| COH | 203458550029 | Gas | Gov. Aggregation |
| COH | 111191030016 | Gas | Gov. Aggregation |
| COH | 167907950036 | Gas | Gov. Aggregation |
| COH | 133117470014 | Gas | Gov. Aggregation |
| COH | 171629950058 | Gas | Gov. Aggregation |
| DEO | 2180006441355 | Gas | Gov. Aggregation |
| DEO | 5180007389635 | Gas | Gov. Aggregation |
| DEO | 1180009527577 | Gas | Gov. Aggregation |
| DEO | 7500026433037 | Gas | Gov. Aggregation |
| DEO | 3180011760224 | Gas | Gov. Aggregation |
| DEO | 1500045507636 | Gas | Gov. Aggregation |
| DEO | 9180007770141 | Gas | Gov. Aggregation |
| DEO | 9180009699961 | Gas | Gov. Aggregation |
| DEO | 0180006600519 | Gas | Gov. Aggregation |
| DEO | 2180010899841 | Gas | Gov. Aggregation |
| DEO | 7180010499798 | Gas | Gov. Aggregation |
| DEO | 6180005647746 | Gas | Gov. Aggregation |
| DEO | 3180005308842 | Gas | Gov. Aggregation |
| DEO | 8180006697067 | Gas | Gov. Aggregation |
| DEO | 3180009255909 | Gas | Gov. Aggregation |
| DEO | 7500066064533 | Gas | Gov. Aggregation |
| DEO | 8180000128187 | Gas | Gov. Aggregation |
| DEO | 2180008590391 | Gas | Gov. Aggregation |
| DEO | 3180008329790 | Gas | Gov. Aggregation |
| DEO | 1180006485367 | Gas | Gov. Aggregation |
| DEO | 4180004399669 | Gas | Gov. Aggregation |
| DEO | 9180007911800 | Gas | Gov. Aggregation |
| DEO | 0180008934623 | Gas | Gov. Aggregation |
| DEO | 9180003243344 | Gas | Gov. Aggregation |
| DEO | 7180002007999 | Gas | Gov. Aggregation |
| DEO | 4180002726256 | Gas | Gov. Aggregation |
| DEO | 3180001850171 | Gas | Gov. Aggregation |
| DEO | 9180001863142 | Gas | Gov. Aggregation |
| DEO | 0180009030007 | Gas | Gov. Aggregation |
| DEO | 2180001546875 | Gas | Gov. Aggregation |
| DEO | 5180003277312 | Gas | Gov. Aggregation |
| DEO | 6180002941833 | Gas | Gov. Aggregation |
| DEO | 3180005767390 | Gas | Gov. Aggregation |
| DEO | 1180001575217 | Gas | Gov. Aggregation |
| DEO | 9180007410388 | Gas | Gov. Aggregation |
| DEO | 2180006859992 | Gas | Gov. Aggregation |
| DEO | 3422105187680 | Gas | Gov. Aggregation |
| DEO | 1180006196359 | Gas | Gov. Aggregation |
| DEO | 6180008192075 | Gas | Gov. Aggregation |
| DEO | 6180008615017 | Gas | Gov. Aggregation |
| DEO | 7500051553863 | Gas | Gov. Aggregation |
| DEO | 3180000348138 | Gas | Gov. Aggregation |
| DEO | 2180008148708 | Gas | Gov. Aggregation |
| DEO | 7500063692624 | Gas | Gov. Aggregation |
| DEO | 0180007672415 | Gas | Gov. Aggregation |
| DEO | 9500064546157 | Gas | Gov. Aggregation |
| DEO | 2180002424902 | Gas | Gov. Aggregation |
| DEO | 9180007401480 | Gas | Gov. Aggregation |
| DEO | 0180008300611 | Gas | Gov. Aggregation |
| DEO | 7180009910534 | Gas | Gov. Aggregation |
| DEO | 6180009132032 | Gas | Gov. Aggregation |
| DEO | 5180006549843 | Gas | Gov. Aggregation |
| COH | 7180005335287 | Gas | Gov. Aggregation |
| COH | 117247980039 | Gas | Gov. Aggregation |
| COH | 208194250026 | Gas | Gov. Aggregation |
| COH | 205591390034 | Gas | Gov. Aggregation |
| COH | 189929940036 | Gas | Gov. Aggregation |
| COH | 210287210015 | Gas | Gov. Aggregation |
| COH | 209560960128 | Gas | Gov. Aggregation |
| COH | 210163460015 | Gas | Gov. Aggregation |
| COH | 209392550023 | Gas | Gov. Aggregation |
| COH | 119864790021 | Gas | Gov. Aggregation |
| COH | 208131150020 | Gas | Gov. Aggregation |
| COH | 208640600017 | Gas | Gov. Aggregation |
| COH | 210519120011 | Gas | Gov. Aggregation |
| COH | 210227280017 | Gas | Gov. Aggregation |
| COH | 149177020023 | Gas | Gov. Aggregation |
| COH | 206452070038 | Gas | Gov. Aggregation |
| COH | 186971160034 | Gas | Gov. Aggregation |
| COH | 201766890027 | Gas | Gov. Aggregation |
| COH | 117243110030 | Gas | Gov. Aggregation |
| COH | 210722950016 | Gas | Gov. Aggregation |
| COH | 172468530057 | Gas | Gov. Aggregation |
| COH | 210193550013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 196285020018 | Gas | Gov. Aggregation |
| COH | 196285020036 | Gas | Gov. Aggregation |
| COH | 208852520015 | Gas | Gov. Aggregation |
| COH | 199071450018 | Gas | Gov. Aggregation |
| COH | 203364780011 | Gas | Gov. Aggregation |
| COH | 203364780039 | Gas | Gov. Aggregation |
| COH | 138385280058 | Gas | Gov. Aggregation |
| COH | 208407200015 | Gas | Gov. Aggregation |
| COH | 166809460056 | Gas | Gov. Aggregation |
| COH | 162868180028 | Gas | Gov. Aggregation |
| COH | 176685200034 | Gas | Gov. Aggregation |
| COH | 200251880049 | Gas | Gov. Aggregation |
| COH | 208661560012 | Gas | Gov. Aggregation |
| VEDO | 4002528732247799 | Gas | Gov. Aggregation |
| VEDO | 4005069722518585 | Gas | Gov. Aggregation |
| COH | 196234510012 | Gas | Gov. Aggregation |
| COH | 208783390010 | Gas | Gov. Aggregation |
| COH | 208205420026 | Gas | Gov. Aggregation |
| COH | 209050360018 | Gas | Gov. Aggregation |
| COH | 209007670014 | Gas | Gov. Aggregation |
| COH | 205473790016 | Gas | Gov. Aggregation |
| COH | 208791220018 | Gas | Gov. Aggregation |
| COH | 208825800013 | Gas | Gov. Aggregation |
| COH | 209151040011 | Gas | Gov. Aggregation |
| COH | 154277580241 | Gas | Gov. Aggregation |
| COH | 197826600044 | Gas | Gov. Aggregation |
| COH | 209002710015 | Gas | Gov. Aggregation |
| COH | 185219140042 | Gas | Gov. Aggregation |
| COH | 160042650030 | Gas | Gov. Aggregation |
| COH | 153487970049 | Gas | Gov. Aggregation |
| COH | 208256880014 | Gas | Gov. Aggregation |
| COH | 190983810072 | Gas | Gov. Aggregation |
| COH | 151764170014 | Gas | Gov. Aggregation |
| COH | 175845250026 | Gas | Gov. Aggregation |
| COH | 200903090033 | Gas | Gov. Aggregation |
| COH | 163712560133 | Gas | Gov. Aggregation |
| COH | 160128420143 | Gas | Gov. Aggregation |
| COH | 208967900012 | Gas | Gov. Aggregation |
| COH | 208916460012 | Gas | Gov. Aggregation |
| COH | 156394540043 | Gas | Gov. Aggregation |
| COH | 197565590032 | Gas | Gov. Aggregation |
| COH | 155614540037 | Gas | Gov. Aggregation |
| COH | 188691310043 | Gas | Gov. Aggregation |
| COH | 154408850089 | Gas | Gov. Aggregation |
| COH | 202295990024 | Gas | Gov. Aggregation |
| COH | 159147040182 | Gas | Gov. Aggregation |
| COH | 201175710018 | Gas | Gov. Aggregation |
| COH | 208710110011 | Gas | Gov. Aggregation |
| COH | 132425890167 | Gas | Gov. Aggregation |
| COH | 132437020039 | Gas | Gov. Aggregation |
| COH | 124504400018 | Gas | Gov. Aggregation |
| COH | 124504800014 | Gas | Gov. Aggregation |
| COH | 170582670012 | Gas | Gov. Aggregation |
| COH | 170741310019 | Gas | Gov. Aggregation |
| COH | 188514410019 | Gas | Gov. Aggregation |
| COH | 143147100016 | Gas | Gov. Aggregation |
| COH | 155876490052 | Gas | Gov. Aggregation |
| COH | 201824220014 | Gas | Gov. Aggregation |
| COH | 144957280011 | Gas | Gov. Aggregation |
| COH | 201005290016 | Gas | Gov. Aggregation |
| COH | 164405280052 | Gas | Gov. Aggregation |
| COH | 203822320015 | Gas | Gov. Aggregation |
| COH | 205356230011 | Gas | Gov. Aggregation |
| COH | 204900620015 | Gas | Gov. Aggregation |
| COH | 203379400028 | Gas | Gov. Aggregation |
| COH | 204550220012 | Gas | Gov. Aggregation |
| COH | 165317570119 | Gas | Gov. Aggregation |
| COH | 205212880019 | Gas | Gov. Aggregation |
| COH | 136726180020 | Gas | Gov. Aggregation |
| COH | 206393140011 | Gas | Gov. Aggregation |
| COH | 108712790016 | Gas | Gov. Aggregation |
| VEDO | 4001537942150582 | Gas | Gov. Aggregation |
| COH | 115172290018 | Gas | Gov. Aggregation |
| COH | 115226340021 | Gas | Gov. Aggregation |
| COH | 115228020016 | Gas | Gov. Aggregation |
| COH | 126806680045 | Gas | Gov. Aggregation |
| COH | 131830090069 | Gas | Gov. Aggregation |
| COH | 208205770014 | Gas | Gov. Aggregation |
| COH | 208209260013 | Gas | Gov. Aggregation |
| COH | 208659930019 | Gas | Gov. Aggregation |
| COH | 195927150010 | Gas | Gov. Aggregation |
| COH | 207616230017 | Gas | Gov. Aggregation |
| COH | 203630490017 | Gas | Gov. Aggregation |
| COH | 206168860017 | Gas | Gov. Aggregation |
| COH | 167495210152 | Gas | Gov. Aggregation |
| COH | 208355210014 | Gas | Gov. Aggregation |
| COH | 200592210038 | Gas | Gov. Aggregation |
| COH | 205508020012 | Gas | Gov. Aggregation |
| COH | 203594820015 | Gas | Gov. Aggregation |
| COH | 173182190072 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208808330017 | Gas | Gov. Aggregation |
| COH | 210581130018 | Gas | Gov. Aggregation |
| COH | 142951580076 | Gas | Gov. Aggregation |
| COH | 153777060045 | Gas | Gov. Aggregation |
| COH | 207564640030 | Gas | Gov. Aggregation |
| COH | 210659870018 | Gas | Gov. Aggregation |
| COH | 209686220010 | Gas | Gov. Aggregation |
| COH | 210549880019 | Gas | Gov. Aggregation |
| COH | 210499530019 | Gas | Gov. Aggregation |
| COH | 204735380026 | Gas | Gov. Aggregation |
| COH | 209882380011 | Gas | Gov. Aggregation |
| COH | 210456440018 | Gas | Gov. Aggregation |
| COH | 202430940044 | Gas | Gov. Aggregation |
| COH | 202430940035 | Gas | Gov. Aggregation |
| COH | 210434860016 | Gas | Gov. Aggregation |
| COH | 209785070012 | Gas | Gov. Aggregation |
| COH | 202419450023 | Gas | Gov. Aggregation |
| COH | 193746200024 | Gas | Gov. Aggregation |
| COH | 203079871758 | Gas | Gov. Aggregation |
| COH | 210581260011 | Gas | Gov. Aggregation |
| COH | 209791530011 | Gas | Gov. Aggregation |
| COH | 205822560013 | Gas | Gov. Aggregation |
| COH | 120363910060 | Gas | Gov. Aggregation |
| COH | 210237470016 | Gas | Gov. Aggregation |
| COH | 191043320058 | Gas | Gov. Aggregation |
| COH | 168659500063 | Gas | Gov. Aggregation |
| COH | 209859810046 | Gas | Gov. Aggregation |
| COH | 209966410016 | Gas | Gov. Aggregation |
| COH | 196717330052 | Gas | Gov. Aggregation |
| COH | 195972310020 | Gas | Gov. Aggregation |
| COH | 186347370097 | Gas | Gov. Aggregation |
| COH | 209309320491 | Gas | Gov. Aggregation |
| COH | 209546360017 | Gas | Gov. Aggregation |
| COH | 189255920057 | Gas | Gov. Aggregation |
| DEO | 7180005934036 | Gas | Gov. Aggregation |
| DEO | 7180008369766 | Gas | Gov. Aggregation |
| DEO | 2500066394642 | Gas | Gov. Aggregation |
| DEO | 0180001516936 | Gas | Gov. Aggregation |
| DEO | 5180007894442 | Gas | Gov. Aggregation |
| DEO | 5180002662393 | Gas | Gov. Aggregation |
| DEO | 0180009549228 | Gas | Gov. Aggregation |
| DEO | 9180008326283 | Gas | Gov. Aggregation |
| DEO | 3180007064262 | Gas | Gov. Aggregation |
| DEO | 7180008477469 | Gas | Gov. Aggregation |
| DEO | 5180004893987 | Gas | Gov. Aggregation |
| DEO | 4180001866448 | Gas | Gov. Aggregation |
| DEO | 3422006589673 | Gas | Gov. Aggregation |
| DEO | 9180006600759 | Gas | Gov. Aggregation |
| DEO | 1500064934660 | Gas | Gov. Aggregation |
| DEO | 5500067469850 | Gas | Gov. Aggregation |
| DEO | 0180007497988 | Gas | Gov. Aggregation |
| DEO | 1180008416959 | Gas | Gov. Aggregation |
| DEO | 2180005360853 | Gas | Gov. Aggregation |
| DEO | 5180008053943 | Gas | Gov. Aggregation |
| DEO | 9180002041321 | Gas | Gov. Aggregation |
| DEO | 6180003554270 | Gas | Gov. Aggregation |
| DEO | 1180009475158 | Gas | Gov. Aggregation |
| DEO | 7180000089887 | Gas | Gov. Aggregation |
| DEO | 5180004670504 | Gas | Gov. Aggregation |
| DEO | 1422101148237 | Gas | Gov. Aggregation |
| DEO | 2180000193835 | Gas | Gov. Aggregation |
| DEO | 2180006676466 | Gas | Gov. Aggregation |
| DEO | 0500066866744 | Gas | Gov. Aggregation |
| DEO | 7500045870789 | Gas | Gov. Aggregation |
| DEO | 8180001095621 | Gas | Gov. Aggregation |
| DEO | 6180003598315 | Gas | Gov. Aggregation |
| DEO | 5180009236778 | Gas | Gov. Aggregation |
| DEO | 1180000566424 | Gas | Gov. Aggregation |
| DEO | 8180009485795 | Gas | Gov. Aggregation |
| DEO | 9422104966654 | Gas | Gov. Aggregation |
| DEO | 2180005817747 | Gas | Gov. Aggregation |
| DEO | 2180008043505 | Gas | Gov. Aggregation |
| DEO | 3500066777575 | Gas | Gov. Aggregation |
| DEO | 3180009788823 | Gas | Gov. Aggregation |
| DEO | 8180007149519 | Gas | Gov. Aggregation |
| DEO | 8422100994067 | Gas | Gov. Aggregation |
| DEO | 1180015554190 | Gas | Gov. Aggregation |
| DEO | 7180002974290 | Gas | Gov. Aggregation |
| DEO | 7180002974337 | Gas | Gov. Aggregation |
| DEO | 2180008442456 | Gas | Gov. Aggregation |
| DEO | 8180006704202 | Gas | Gov. Aggregation |
| DEO | 5180000743816 | Gas | Gov. Aggregation |
| DEO | 0180002060291 | Gas | Gov. Aggregation |
| DEO | 8180000586784 | Gas | Gov. Aggregation |
| DEO | 3180007767422 | Gas | Gov. Aggregation |
| DEO | 5180005148844 | Gas | Gov. Aggregation |
| DEO | 1180010869993 | Gas | Gov. Aggregation |
| DEO | 1180001224315 | Gas | Gov. Aggregation |
| DEO | 0180010853208 | Gas | Gov. Aggregation |
| DEO | 1180007739278 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 205757430019 | Gas | Gov. Aggregation |
| COH | 208796880016 | Gas | Gov. Aggregation |
| COH | 208758580013 | Gas | Gov. Aggregation |
| COH | 200620210037 | Gas | Gov. Aggregation |
| COH | 198086680036 | Gas | Gov. Aggregation |
| COH | 198180860030 | Gas | Gov. Aggregation |
| COH | 204907490046 | Gas | Gov. Aggregation |
| COH | 147631100131 | Gas | Gov. Aggregation |
| COH | 205938980010 | Gas | Gov. Aggregation |
| COH | 202130130013 | Gas | Gov. Aggregation |
| COH | 205909830012 | Gas | Gov. Aggregation |
| COH | 208164040015 | Gas | Gov. Aggregation |
| COH | 206540230019 | Gas | Gov. Aggregation |
| COH | 167558160033 | Gas | Gov. Aggregation |
| COH | 206707090015 | Gas | Gov. Aggregation |
| COH | 135078320080 | Gas | Gov. Aggregation |
| COH | 206942490013 | Gas | Gov. Aggregation |
| COH | 199313230010 | Gas | Gov. Aggregation |
| COH | 207982240010 | Gas | Gov. Aggregation |
| COH | 206065410019 | Gas | Gov. Aggregation |
| COH | 165817180031 | Gas | Gov. Aggregation |
| COH | 202401370027 | Gas | Gov. Aggregation |
| COH | 121956780024 | Gas | Gov. Aggregation |
| COH | 206633490018 | Gas | Gov. Aggregation |
| COH | 121942990029 | Gas | Gov. Aggregation |
| COH | 173142560032 | Gas | Gov. Aggregation |
| COH | 196071160307 | Gas | Gov. Aggregation |
| COH | 206771100013 | Gas | Gov. Aggregation |
| COH | 205425030016 | Gas | Gov. Aggregation |
| COH | 208410640016 | Gas | Gov. Aggregation |
| COH | 121933020021 | Gas | Gov. Aggregation |
| COH | 204498840014 | Gas | Gov. Aggregation |
| COH | 165901170052 | Gas | Gov. Aggregation |
| COH | 208452870010 | Gas | Gov. Aggregation |
| COH | 202491820014 | Gas | Gov. Aggregation |
| COH | 207455290017 | Gas | Gov. Aggregation |
| COH | 208238210012 | Gas | Gov. Aggregation |
| COH | 208634610018 | Gas | Gov. Aggregation |
| COH | 205366610010 | Gas | Gov. Aggregation |
| COH | 192920990020 | Gas | Gov. Aggregation |
| COH | 202558930019 | Gas | Gov. Aggregation |
| COH | 205360720028 | Gas | Gov. Aggregation |
| COH | 152309800023 | Gas | Gov. Aggregation |
| COH | 148081380022 | Gas | Gov. Aggregation |
| COH | 168992720043 | Gas | Gov. Aggregation |
| COH | 205682260014 | Gas | Gov. Aggregation |
| COH | 206086930016 | Gas | Gov. Aggregation |
| COH | 188977080046 | Gas | Gov. Aggregation |
| COH | 121956590015 | Gas | Gov. Aggregation |
| COH | 203607390017 | Gas | Gov. Aggregation |
| COH | 206489740012 | Gas | Gov. Aggregation |
| COH | 206613430012 | Gas | Gov. Aggregation |
| COH | 200032890032 | Gas | Gov. Aggregation |
| COH | 202055870027 | Gas | Gov. Aggregation |
| COH | 208690160015 | Gas | Gov. Aggregation |
| COH | 141213770026 | Gas | Gov. Aggregation |
| COH | 122954950030 | Gas | Gov. Aggregation |
| COH | 207327820025 | Gas | Gov. Aggregation |
| COH | 142727410067 | Gas | Gov. Aggregation |
| COH | 144148610025 | Gas | Gov. Aggregation |
| COH | 198068760020 | Gas | Gov. Aggregation |
| COH | 167489380034 | Gas | Gov. Aggregation |
| COH | 186643010021 | Gas | Gov. Aggregation |
| COH | 174415620039 | Gas | Gov. Aggregation |
| COH | 186663350057 | Gas | Gov. Aggregation |
| COH | 199513440021 | Gas | Gov. Aggregation |
| COH | 206184000013 | Gas | Gov. Aggregation |
| COH | 194384420025 | Gas | Gov. Aggregation |
| COH | 207466320017 | Gas | Gov. Aggregation |
| COH | 195432370022 | Gas | Gov. Aggregation |
| COH | 205517590014 | Gas | Gov. Aggregation |
| COH | 197610400034 | Gas | Gov. Aggregation |
| COH | 206842530016 | Gas | Gov. Aggregation |
| COH | 203386340026 | Gas | Gov. Aggregation |
| COH | 199747030031 | Gas | Gov. Aggregation |
| COH | 202893390013 | Gas | Gov. Aggregation |
| COH | 206134040010 | Gas | Gov. Aggregation |
| COH | 206290900019 | Gas | Gov. Aggregation |
| COH | 203411640028 | Gas | Gov. Aggregation |
| COH | 205424940017 | Gas | Gov. Aggregation |
| COH | 202293700019 | Gas | Gov. Aggregation |
| COH | 208081880015 | Gas | Gov. Aggregation |
| COH | 194472660064 | Gas | Gov. Aggregation |
| COH | 206343020011 | Gas | Gov. Aggregation |
| COH | 204866040020 | Gas | Gov. Aggregation |
| COH | 202828820019 | Gas | Gov. Aggregation |
| COH | 205815760026 | Gas | Gov. Aggregation |
| COH | 187143160029 | Gas | Gov. Aggregation |
| COH | 189285880044 | Gas | Gov. Aggregation |
| COH | 208592350013 | Gas | Gov. Aggregation |
| DEO | 6420101059575 | Gas | Gov. Aggregation |
| DEO | 9180006636719 | Gas | Gov. Aggregation |
| DEO | 4180007453466 | Gas | Gov. Aggregation |
| DEO | 1180007817991 | Gas | Gov. Aggregation |
| DEO | 7180008574977 | Gas | Gov. Aggregation |
| DEO | 1180001108966 | Gas | Gov. Aggregation |
| DEO | 2180003316507 | Gas | Gov. Aggregation |
| DEO | 4180010492451 | Gas | Gov. Aggregation |
| DEO | 4180009117532 | Gas | Gov. Aggregation |
| DEO | 7180001419971 | Gas | Gov. Aggregation |
| DEO | 1180009249941 | Gas | Gov. Aggregation |
| DEO | 2180000756095 | Gas | Gov. Aggregation |
| DEO | 7180008637453 | Gas | Gov. Aggregation |
| DEO | 7180008458528 | Gas | Gov. Aggregation |
| DEO | 7180008458270 | Gas | Gov. Aggregation |
| DEO | 7120000068865 | Gas | Gov. Aggregation |
| DEO | 7180007665375 | Gas | Gov. Aggregation |
| DEO | 2180010472076 | Gas | Gov. Aggregation |
| DEO | 5180013779763 | Gas | Gov. Aggregation |
| DEO | 2500015300229 | Gas | Gov. Aggregation |
| DEO | 0180015662032 | Gas | Gov. Aggregation |
| DEO | 3180010283540 | Gas | Gov. Aggregation |
| DEO | 4500067037115 | Gas | Gov. Aggregation |
| DEO | 4180015551122 | Gas | Gov. Aggregation |
| DEO | 4180015472313 | Gas | Gov. Aggregation |
| DEO | 7180014538012 | Gas | Gov. Aggregation |
| DEO | 6180015895564 | Gas | Gov. Aggregation |
| DEO | 8180014653187 | Gas | Gov. Aggregation |
| DEO | 0180011746093 | Gas | Gov. Aggregation |
| DEO | 1180013991700 | Gas | Gov. Aggregation |
| DEO | 1500067491993 | Gas | Gov. Aggregation |
| DEO | 6180012632118 | Gas | Gov. Aggregation |
| DEO | 7180016446537 | Gas | Gov. Aggregation |
| DEO | 8180014802992 | Gas | Gov. Aggregation |
| DEO | 8180010879422 | Gas | Gov. Aggregation |
| DEO | 5180015250519 | Gas | Gov. Aggregation |
| DEO | 0180016216484 | Gas | Gov. Aggregation |
| DEO | 2420103338365 | Gas | Gov. Aggregation |
| DEO | 8180014216905 | Gas | Gov. Aggregation |
| DEO | 4180014145258 | Gas | Gov. Aggregation |
| DEO | 5180011237171 | Gas | Gov. Aggregation |
| DEO | 6180001328612 | Gas | Gov. Aggregation |
| DEO | 3180015909724 | Gas | Gov. Aggregation |
| DEO | 3180014522236 | Gas | Gov. Aggregation |
| DEO | 7500067513612 | Gas | Gov. Aggregation |
| DEO | 7180015742715 | Gas | Gov. Aggregation |
| DEO | 3180014610259 | Gas | Gov. Aggregation |
| DEO | 3180013314383 | Gas | Gov. Aggregation |
| DEO | 6180013606972 | Gas | Gov. Aggregation |
| DEO | 6180015058688 | Gas | Gov. Aggregation |
| DEO | 7180016121364 | Gas | Gov. Aggregation |
| DEO | 8180016316509 | Gas | Gov. Aggregation |
| DEO | 5180016200702 | Gas | Gov. Aggregation |
| DEO | 2180013956969 | Gas | Gov. Aggregation |
| DEO | 9180011332371 | Gas | Gov. Aggregation |
| DEO | 1180011306903 | Gas | Gov. Aggregation |
| DEO | 3180016017763 | Gas | Gov. Aggregation |
| DEO | 5180012387042 | Gas | Gov. Aggregation |
| DEO | 8180015434472 | Gas | Gov. Aggregation |
| DEO | 7180015487946 | Gas | Gov. Aggregation |
| DEO | 8180014766412 | Gas | Gov. Aggregation |
| DEO | 1180015942687 | Gas | Gov. Aggregation |
| DEO | 2180013740150 | Gas | Gov. Aggregation |
| DEO | 9180014448103 | Gas | Gov. Aggregation |
| DEO | 6180014303958 | Gas | Gov. Aggregation |
| DEO | 3180008596452 | Gas | Gov. Aggregation |
| DEO | 5180013025432 | Gas | Gov. Aggregation |
| DEO | 0180011047993 | Gas | Gov. Aggregation |
| DEO | 7180015930835 | Gas | Gov. Aggregation |
| DEO | 5180012336631 | Gas | Gov. Aggregation |
| DEO | 1500064988639 | Gas | Gov. Aggregation |
| DEO | 4180011674583 | Gas | Gov. Aggregation |
| DEO | 1180015472537 | Gas | Gov. Aggregation |
| DEO | 1180012254192 | Gas | Gov. Aggregation |
| DEO | 2180010985892 | Gas | Gov. Aggregation |
| DEO | 4180011019427 | Gas | Gov. Aggregation |
| DEO | 1180011895449 | Gas | Gov. Aggregation |
| DEO | 0500047031857 | Gas | Gov. Aggregation |
| DEO | 0180004767495 | Gas | Gov. Aggregation |
| COH | 147399230030 | Gas | Gov. Aggregation |
| COH | 145609540021 | Gas | Gov. Aggregation |
| COH | 145630610030 | Gas | Gov. Aggregation |
| COH | 176939470011 | Gas | Gov. Aggregation |
| COH | 177580800013 | Gas | Gov. Aggregation |
| COH | 145930930028 | Gas | Gov. Aggregation |
| COH | 149175420014 | Gas | Gov. Aggregation |
| COH | 147112940028 | Gas | Gov. Aggregation |
| COH | 147141390032 | Gas | Gov. Aggregation |
| COH | 148831940014 | Gas | Gov. Aggregation |
| COH | 149789250046 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 206214870016 | Gas | Gov. Aggregation |
| COH | 162533750027 | Gas | Gov. Aggregation |
| COH | 208753130017 | Gas | Gov. Aggregation |
| COH | 201545800112 | Gas | Gov. Aggregation |
| COH | 205822760011 | Gas | Gov. Aggregation |
| COH | 207825870010 | Gas | Gov. Aggregation |
| COH | 203619700025 | Gas | Gov. Aggregation |
| COH | 202716200025 | Gas | Gov. Aggregation |
| COH | 207611000015 | Gas | Gov. Aggregation |
| COH | 204496340022 | Gas | Gov. Aggregation |
| COH | 189138960057 | Gas | Gov. Aggregation |
| COH | 203199560018 | Gas | Gov. Aggregation |
| COH | 202498820010 | Gas | Gov. Aggregation |
| COH | 203315050017 | Gas | Gov. Aggregation |
| COH | 121942840020 | Gas | Gov. Aggregation |
| COH | 203497650026 | Gas | Gov. Aggregation |
| COH | 202056190019 | Gas | Gov. Aggregation |
| COH | 152818970047 | Gas | Gov. Aggregation |
| COH | 199929760032 | Gas | Gov. Aggregation |
| COH | 204065200015 | Gas | Gov. Aggregation |
| COH | 194863320039 | Gas | Gov. Aggregation |
| COH | 162975870044 | Gas | Gov. Aggregation |
| COH | 206522160012 | Gas | Gov. Aggregation |
| COH | 203193700038 | Gas | Gov. Aggregation |
| COH | 203640410012 | Gas | Gov. Aggregation |
| COH | 204706480026 | Gas | Gov. Aggregation |
| COH | 205517580016 | Gas | Gov. Aggregation |
| COH | 205820090016 | Gas | Gov. Aggregation |
| COH | 207823540013 | Gas | Gov. Aggregation |
| COH | 208617490010 | Gas | Gov. Aggregation |
| COH | 204040850011 | Gas | Gov. Aggregation |
| COH | 208634540013 | Gas | Gov. Aggregation |
| COH | 121977420052 | Gas | Gov. Aggregation |
| COH | 207290110014 | Gas | Gov. Aggregation |
| COH | 153471510100 | Gas | Gov. Aggregation |
| COH | 198745530095 | Gas | Gov. Aggregation |
| COH | 191837910033 | Gas | Gov. Aggregation |
| COH | 207893620019 | Gas | Gov. Aggregation |
| COH | 208648770016 | Gas | Gov. Aggregation |
| COH | 207267590013 | Gas | Gov. Aggregation |
| COH | 157913940037 | Gas | Gov. Aggregation |
| COH | 121957780040 | Gas | Gov. Aggregation |
| COH | 206360100018 | Gas | Gov. Aggregation |
| COH | 205343030010 | Gas | Gov. Aggregation |
| COH | 208648750010 | Gas | Gov. Aggregation |
| COH | 201134600017 | Gas | Gov. Aggregation |
| COH | 156404120048 | Gas | Gov. Aggregation |
| COH | 194556730025 | Gas | Gov. Aggregation |
| COH | 207455340016 | Gas | Gov. Aggregation |
| COH | 206964490017 | Gas | Gov. Aggregation |
| COH | 121955890023 | Gas | Gov. Aggregation |
| COH | 202464390021 | Gas | Gov. Aggregation |
| COH | 201545800130 | Gas | Gov. Aggregation |
| COH | 144870360054 | Gas | Gov. Aggregation |
| COH | 121954390020 | Gas | Gov. Aggregation |
| COH | 121955510022 | Gas | Gov. Aggregation |
| COH | 121933430061 | Gas | Gov. Aggregation |
| COH | 198706540022 | Gas | Gov. Aggregation |
| COH | 188896020022 | Gas | Gov. Aggregation |
| COH | 203975500014 | Gas | Gov. Aggregation |
| COH | 206612030018 | Gas | Gov. Aggregation |
| COH | 167328550056 | Gas | Gov. Aggregation |
| COH | 206515190020 | Gas | Gov. Aggregation |
| COH | 206002810017 | Gas | Gov. Aggregation |
| COH | 121975850029 | Gas | Gov. Aggregation |
| COH | 194693640024 | Gas | Gov. Aggregation |
| COH | 202842660022 | Gas | Gov. Aggregation |
| COH | 160883500048 | Gas | Gov. Aggregation |
| COH | 192632740050 | Gas | Gov. Aggregation |
| COH | 208758560017 | Gas | Gov. Aggregation |
| COH | 208235690018 | Gas | Gov. Aggregation |
| COH | 205898210017 | Gas | Gov. Aggregation |
| COH | 161464360027 | Gas | Gov. Aggregation |
| COH | 206310730011 | Gas | Gov. Aggregation |
| COH | 206489680015 | Gas | Gov. Aggregation |
| COH | 203916920010 | Gas | Gov. Aggregation |
| COH | 200339410023 | Gas | Gov. Aggregation |
| COH | 203224760011 | Gas | Gov. Aggregation |
| COH | 208332680014 | Gas | Gov. Aggregation |
| COH | 203406090016 | Gas | Gov. Aggregation |
| COH | 121943840019 | Gas | Gov. Aggregation |
| COH | 196077210028 | Gas | Gov. Aggregation |
| COH | 208196830012 | Gas | Gov. Aggregation |
| COH | 203852930014 | Gas | Gov. Aggregation |
| COH | 171901680128 | Gas | Gov. Aggregation |
| COH | 197358410029 | Gas | Gov. Aggregation |
| COH | 208362720012 | Gas | Gov. Aggregation |
| COH | 203966800010 | Gas | Gov. Aggregation |
| COH | 202885420013 | Gas | Gov. Aggregation |
| COH | 177780940027 | Gas | Gov. Aggregation |
| COH | 147686410024 | Gas | Gov. Aggregation |
| COH | 147948400020 | Gas | Gov. Aggregation |
| COH | 148603580013 | Gas | Gov. Aggregation |
| COH | 151812960051 | Gas | Gov. Aggregation |
| COH | 148710640022 | Gas | Gov. Aggregation |
| COH | 192178670013 | Gas | Gov. Aggregation |
| COH | 199064540014 | Gas | Gov. Aggregation |
| DEO | 044210465366 | Gas | Gov. Aggregation |
| COH | 147815540022 | Gas | Gov. Aggregation |
| COH | 152239300027 | Gas | Gov. Aggregation |
| COH | 189881180010 | Gas | Gov. Aggregation |
| COH | 189984560012 | Gas | Gov. Aggregation |
| COH | 189987100012 | Gas | Gov. Aggregation |
| COH | 190140920011 | Gas | Gov. Aggregation |
| COH | 153188260051 | Gas | Gov. Aggregation |
| COH | 154702100024 | Gas | Gov. Aggregation |
| COH | 154773540041 | Gas | Gov. Aggregation |
| COH | 154852450015 | Gas | Gov. Aggregation |
| COH | 193305670011 | Gas | Gov. Aggregation |
| COH | 154906380015 | Gas | Gov. Aggregation |
| COH | 150671000017 | Gas | Gov. Aggregation |
| COH | 193250280029 | Gas | Gov. Aggregation |
| COH | 193395350019 | Gas | Gov. Aggregation |
| COH | 193519720017 | Gas | Gov. Aggregation |
| COH | 187426840017 | Gas | Gov. Aggregation |
| COH | 190454190010 | Gas | Gov. Aggregation |
| COH | 151349012677 | Gas | Gov. Aggregation |
| COH | 156682550069 | Gas | Gov. Aggregation |
| COH | 157570640038 | Gas | Gov. Aggregation |
| COH | 159819080018 | Gas | Gov. Aggregation |
| COH | 193765940010 | Gas | Gov. Aggregation |
| COH | 161372440052 | Gas | Gov. Aggregation |
| COH | 161460270024 | Gas | Gov. Aggregation |
| COH | 161494700013 | Gas | Gov. Aggregation |
| COH | 162445850032 | Gas | Gov. Aggregation |
| COH | 162548970020 | Gas | Gov. Aggregation |
| COH | 162617180038 | Gas | Gov. Aggregation |
| COH | 161539390022 | Gas | Gov. Aggregation |
| COH | 162860000012 | Gas | Gov. Aggregation |
| COH | 165302280013 | Gas | Gov. Aggregation |
| COH | 156190610013 | Gas | Gov. Aggregation |
| COH | 155981070011 | Gas | Gov. Aggregation |
| COH | 191881930018 | Gas | Gov. Aggregation |
| COH | 167696670016 | Gas | Gov. Aggregation |
| COH | 157225160012 | Gas | Gov. Aggregation |
| COH | 168116960012 | Gas | Gov. Aggregation |
| COH | 168137580045 | Gas | Gov. Aggregation |
| COH | 168707730015 | Gas | Gov. Aggregation |
| COH | 115750450018 | Gas | Gov. Aggregation |
| COH | 115752890012 | Gas | Gov. Aggregation |
| COH | 115753330017 | Gas | Gov. Aggregation |
| COH | 115754620014 | Gas | Gov. Aggregation |
| COH | 169315530037 | Gas | Gov. Aggregation |
| COH | 115837490016 | Gas | Gov. Aggregation |
| COH | 158391900015 | Gas | Gov. Aggregation |
| COH | 158425000012 | Gas | Gov. Aggregation |
| COH | 115847210013 | Gas | Gov. Aggregation |
| COH | 115847530034 | Gas | Gov. Aggregation |
| COH | 115878880027 | Gas | Gov. Aggregation |
| COH | 158045800016 | Gas | Gov. Aggregation |
| COH | 157196890049 | Gas | Gov. Aggregation |
| COH | 157240380014 | Gas | Gov. Aggregation |
| COH | 157253880021 | Gas | Gov. Aggregation |
| COH | 157382030035 | Gas | Gov. Aggregation |
| COH | 168058080011 | Gas | Gov. Aggregation |
| COH | 168847860023 | Gas | Gov. Aggregation |
| COH | 115801620013 | Gas | Gov. Aggregation |
| COH | 115810950015 | Gas | Gov. Aggregation |
| COH | 115818350062 | Gas | Gov. Aggregation |
| COH | 157529170025 | Gas | Gov. Aggregation |
| COH | 158456900026 | Gas | Gov. Aggregation |
| COH | 115846410013 | Gas | Gov. Aggregation |
| COH | 115846700012 | Gas | Gov. Aggregation |
| COH | 115848640011 | Gas | Gov. Aggregation |
| COH | 115849830028 | Gas | Gov. Aggregation |
| COH | 115867010013 | Gas | Gov. Aggregation |
| COH | 171835480014 | Gas | Gov. Aggregation |
| COH | 171917990013 | Gas | Gov. Aggregation |
| COH | 171950640016 | Gas | Gov. Aggregation |
| COH | 159028930016 | Gas | Gov. Aggregation |
| COH | 158966900015 | Gas | Gov. Aggregation |
| COH | 159005060017 | Gas | Gov. Aggregation |
| COH | 159020660028 | Gas | Gov. Aggregation |
| COH | 172453820011 | Gas | Gov. Aggregation |
| COH | 159762360029 | Gas | Gov. Aggregation |
| COH | 175732710019 | Gas | Gov. Aggregation |
| COH | 176493890019 | Gas | Gov. Aggregation |
| COH | 176240040012 | Gas | Gov. Aggregation |
| COH | 177128170012 | Gas | Gov. Aggregation |
| COH | 185425070013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 196126860063 | Gas | Gov. Aggregation |
| COH | 205654670017 | Gas | Gov. Aggregation |
| COH | 199321920036 | Gas | Gov. Aggregation |
| COH | 176655550034 | Gas | Gov. Aggregation |
| COH | 191562400060 | Gas | Gov. Aggregation |
| COH | 198125920024 | Gas | Gov. Aggregation |
| COH | 205314250015 | Gas | Gov. Aggregation |
| COH | 169598540055 | Gas | Gov. Aggregation |
| COH | 207787760015 | Gas | Gov. Aggregation |
| COH | 206357810016 | Gas | Gov. Aggregation |
| COH | 160837840053 | Gas | Gov. Aggregation |
| COH | 146841670101 | Gas | Gov. Aggregation |
| COH | 200318940035 | Gas | Gov. Aggregation |
| COH | 198783380024 | Gas | Gov. Aggregation |
| COH | 207711760014 | Gas | Gov. Aggregation |
| COH | 202676230025 | Gas | Gov. Aggregation |
| COH | 203642610016 | Gas | Gov. Aggregation |
| COH | 208758490012 | Gas | Gov. Aggregation |
| COH | 207541020010 | Gas | Gov. Aggregation |
| COH | 208312040010 | Gas | Gov. Aggregation |
| COH | 205774940016 | Gas | Gov. Aggregation |
| COH | 203069360015 | Gas | Gov. Aggregation |
| COH | 206310740019 | Gas | Gov. Aggregation |
| COH | 208469390016 | Gas | Gov. Aggregation |
| COH | 201545800149 | Gas | Gov. Aggregation |
| COH | 138124160046 | Gas | Gov. Aggregation |
| COH | 191777370035 | Gas | Gov. Aggregation |
| COH | 121957980020 | Gas | Gov. Aggregation |
| COH | 176358400044 | Gas | Gov. Aggregation |
| COH | 188665970040 | Gas | Gov. Aggregation |
| COH | 203536840013 | Gas | Gov. Aggregation |
| COH | 206413860016 | Gas | Gov. Aggregation |
| COH | 174809670043 | Gas | Gov. Aggregation |
| COH | 189031310040 | Gas | Gov. Aggregation |
| COH | 203861710011 | Gas | Gov. Aggregation |
| COH | 201884700026 | Gas | Gov. Aggregation |
| COH | 203811790010 | Gas | Gov. Aggregation |
| COH | 186085750020 | Gas | Gov. Aggregation |
| COH | 208158040018 | Gas | Gov. Aggregation |
| COH | 206822440017 | Gas | Gov. Aggregation |
| COH | 137913860038 | Gas | Gov. Aggregation |
| COH | 195094500031 | Gas | Gov. Aggregation |
| COH | 198783010030 | Gas | Gov. Aggregation |
| COH | 202288220011 | Gas | Gov. Aggregation |
| COH | 202293720015 | Gas | Gov. Aggregation |
| COH | 206974550013 | Gas | Gov. Aggregation |
| COH | 205366910026 | Gas | Gov. Aggregation |
| COH | 208556790017 | Gas | Gov. Aggregation |
| COH | 203957670017 | Gas | Gov. Aggregation |
| COH | 190551290040 | Gas | Gov. Aggregation |
| COH | 191692000032 | Gas | Gov. Aggregation |
| COH | 206539960028 | Gas | Gov. Aggregation |
| COH | 207858080017 | Gas | Gov. Aggregation |
| COH | 165294750013 | Gas | Gov. Aggregation |
| COH | 196148260036 | Gas | Gov. Aggregation |
| COH | 196829590024 | Gas | Gov. Aggregation |
| COH | 205723950011 | Gas | Gov. Aggregation |
| COH | 121978840098 | Gas | Gov. Aggregation |
| COH | 206149470028 | Gas | Gov. Aggregation |
| COH | 193180730050 | Gas | Gov. Aggregation |
| COH | 196842060027 | Gas | Gov. Aggregation |
| COH | 203910040035 | Gas | Gov. Aggregation |
| COH | 206793400018 | Gas | Gov. Aggregation |
| COH | 203238610013 | Gas | Gov. Aggregation |
| COH | 203378690011 | Gas | Gov. Aggregation |
| COH | 208220640019 | Gas | Gov. Aggregation |
| COH | 192314170045 | Gas | Gov. Aggregation |
| COH | 208732180011 | Gas | Gov. Aggregation |
| COH | 121942650020 | Gas | Gov. Aggregation |
| COH | 205987520013 | Gas | Gov. Aggregation |
| COH | 205780820018 | Gas | Gov. Aggregation |
| COH | 208227340018 | Gas | Gov. Aggregation |
| COH | 207594240013 | Gas | Gov. Aggregation |
| COH | 208667020013 | Gas | Gov. Aggregation |
| COH | 206875930013 | Gas | Gov. Aggregation |
| COH | 199862250031 | Gas | Gov. Aggregation |
| COH | 197122580032 | Gas | Gov. Aggregation |
| COH | 121958970011 | Gas | Gov. Aggregation |
| COH | 203570200015 | Gas | Gov. Aggregation |
| COH | 166932130054 | Gas | Gov. Aggregation |
| COH | 189785080033 | Gas | Gov. Aggregation |
| COH | 194497220108 | Gas | Gov. Aggregation |
| COH | 198342330028 | Gas | Gov. Aggregation |
| COH | 160330090037 | Gas | Gov. Aggregation |
| COH | 170810090046 | Gas | Gov. Aggregation |
| COH | 186080970033 | Gas | Gov. Aggregation |
| COH | 203443290016 | Gas | Gov. Aggregation |
| COH | 205171640026 | Gas | Gov. Aggregation |
| COH | 206142900012 | Gas | Gov. Aggregation |
| COH | 206163060015 | Gas | Gov. Aggregation |
| COH | 186075360032 | Gas | Gov. Aggregation |
| COH | 194222610018 | Gas | Gov. Aggregation |
| COH | 194278270013 | Gas | Gov. Aggregation |
| COH | 161609790038 | Gas | Gov. Aggregation |
| COH | 161601510032 | Gas | Gov. Aggregation |
| COH | 186270880011 | Gas | Gov. Aggregation |
| COH | 110684780015 | Gas | Gov. Aggregation |
| COH | 189432540015 | Gas | Gov. Aggregation |
| COH | 189457250014 | Gas | Gov. Aggregation |
| COH | 189693220010 | Gas | Gov. Aggregation |
| COH | 189791610010 | Gas | Gov. Aggregation |
| COH | 111263040011 | Gas | Gov. Aggregation |
| COH | 111273540015 | Gas | Gov. Aggregation |
| COH | 162792560010 | Gas | Gov. Aggregation |
| COH | 111257100020 | Gas | Gov. Aggregation |
| COH | 111263060017 | Gas | Gov. Aggregation |
| COH | 111282720027 | Gas | Gov. Aggregation |
| COH | 163854550019 | Gas | Gov. Aggregation |
| COH | 190491460015 | Gas | Gov. Aggregation |
| COH | 190718880015 | Gas | Gov. Aggregation |
| COH | 190738600019 | Gas | Gov. Aggregation |
| COH | 111275070029 | Gas | Gov. Aggregation |
| COH | 163893970019 | Gas | Gov. Aggregation |
| COH | 163921730018 | Gas | Gov. Aggregation |
| COH | 164373370016 | Gas | Gov. Aggregation |
| COH | 164380070014 | Gas | Gov. Aggregation |
| COH | 164670690028 | Gas | Gov. Aggregation |
| COH | 190865930013 | Gas | Gov. Aggregation |
| COH | 190911610020 | Gas | Gov. Aggregation |
| COH | 164755830108 | Gas | Gov. Aggregation |
| COH | 165850660030 | Gas | Gov. Aggregation |
| COH | 165365760029 | Gas | Gov. Aggregation |
| COH | 165367870022 | Gas | Gov. Aggregation |
| COH | 132165450018 | Gas | Gov. Aggregation |
| COH | 133372000030 | Gas | Gov. Aggregation |
| COH | 130980230018 | Gas | Gov. Aggregation |
| COH | 166657830015 | Gas | Gov. Aggregation |
| COH | 193158200012 | Gas | Gov. Aggregation |
| COH | 194391420011 | Gas | Gov. Aggregation |
| COH | 109027540190 | Gas | Gov. Aggregation |
| COH | 109098080027 | Gas | Gov. Aggregation |
| COH | 109098081428 | Gas | Gov. Aggregation |
| COH | 109279350035 | Gas | Gov. Aggregation |
| COH | 194360930019 | Gas | Gov. Aggregation |
| COH | 169335450023 | Gas | Gov. Aggregation |
| COH | 140942560133 | Gas | Gov. Aggregation |
| COH | 141587070040 | Gas | Gov. Aggregation |
| COH | 170371420011 | Gas | Gov. Aggregation |
| COH | 171053740017 | Gas | Gov. Aggregation |
| COH | 171689370018 | Gas | Gov. Aggregation |
| COH | 173001220031 | Gas | Gov. Aggregation |
| COH | 142730740025 | Gas | Gov. Aggregation |
| COH | 146172830017 | Gas | Gov. Aggregation |
| COH | 151530500064 | Gas | Gov. Aggregation |
| COH | 151539220010 | Gas | Gov. Aggregation |
| COH | 148858130018 | Gas | Gov. Aggregation |
| COH | 174375090019 | Gas | Gov. Aggregation |
| COH | 174863750015 | Gas | Gov. Aggregation |
| COH | 154981330017 | Gas | Gov. Aggregation |
| COH | 156770630028 | Gas | Gov. Aggregation |
| COH | 156669130019 | Gas | Gov. Aggregation |
| COH | 175728050017 | Gas | Gov. Aggregation |
| COH | 157756810074 | Gas | Gov. Aggregation |
| COH | 158138750021 | Gas | Gov. Aggregation |
| COH | 176867250010 | Gas | Gov. Aggregation |
| COH | 160934160032 | Gas | Gov. Aggregation |
| COH | 159548700012 | Gas | Gov. Aggregation |
| COH | 166683940026 | Gas | Gov. Aggregation |
| COH | 164001810029 | Gas | Gov. Aggregation |
| COH | 186601610014 | Gas | Gov. Aggregation |
| COH | 170220980031 | Gas | Gov. Aggregation |
| COH | 173269200011 | Gas | Gov. Aggregation |
| COH | 174022490012 | Gas | Gov. Aggregation |
| COH | 188390770018 | Gas | Gov. Aggregation |
| COH | 170963980019 | Gas | Gov. Aggregation |
| COH | 189236910013 | Gas | Gov. Aggregation |
| COH | 172356540016 | Gas | Gov. Aggregation |
| COH | 177413750015 | Gas | Gov. Aggregation |
| COH | 177652310020 | Gas | Gov. Aggregation |
| COH | 173030490016 | Gas | Gov. Aggregation |
| COH | 190477710012 | Gas | Gov. Aggregation |
| COH | 175868910010 | Gas | Gov. Aggregation |
| COH | 188510080017 | Gas | Gov. Aggregation |
| COH | 189371240018 | Gas | Gov. Aggregation |
| COH | 191423730010 | Gas | Gov. Aggregation |
| COH | 191961070019 | Gas | Gov. Aggregation |
| COH | 185605480024 | Gas | Gov. Aggregation |
| COH | 192055780010 | Gas | Gov. Aggregation |
| COH | 192019070015 | Gas | Gov. Aggregation |
| COH | 187031320013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 206369730018 | Gas | Gov. Aggregation |
| COH | 206949520021 | Gas | Gov. Aggregation |
| COH | 207075950014 | Gas | Gov. Aggregation |
| COH | 207172930012 | Gas | Gov. Aggregation |
| COH | 207179440011 | Gas | Gov. Aggregation |
| COH | 207814430015 | Gas | Gov. Aggregation |
| COH | 207826060018 | Gas | Gov. Aggregation |
| COH | 207893670019 | Gas | Gov. Aggregation |
| COH | 207925440018 | Gas | Gov. Aggregation |
| COH | 207952830019 | Gas | Gov. Aggregation |
| COH | 208158030010 | Gas | Gov. Aggregation |
| COH | 208167200015 | Gas | Gov. Aggregation |
| COH | 208184280013 | Gas | Gov. Aggregation |
| COH | 208212250018 | Gas | Gov. Aggregation |
| COH | 208227350016 | Gas | Gov. Aggregation |
| COH | 207526590013 | Gas | Gov. Aggregation |
| COH | 208452970019 | Gas | Gov. Aggregation |
| COH | 208452920019 | Gas | Gov. Aggregation |
| COH | 206277710017 | Gas | Gov. Aggregation |
| COH | 138691650515 | Gas | Gov. Aggregation |
| COH | 207419650017 | Gas | Gov. Aggregation |
| COH | 186729890070 | Gas | Gov. Aggregation |
| COH | 170597230031 | Gas | Gov. Aggregation |
| COH | 208110330017 | Gas | Gov. Aggregation |
| COH | 202993740035 | Gas | Gov. Aggregation |
| COH | 206323440015 | Gas | Gov. Aggregation |
| COH | 189325440031 | Gas | Gov. Aggregation |
| COH | 207767360011 | Gas | Gov. Aggregation |
| COH | 205533540010 | Gas | Gov. Aggregation |
| COH | 185453330091 | Gas | Gov. Aggregation |
| COH | 208645430013 | Gas | Gov. Aggregation |
| COH | 192669450045 | Gas | Gov. Aggregation |
| COH | 207245630010 | Gas | Gov. Aggregation |
| COH | 198404030038 | Gas | Gov. Aggregation |
| COH | 122013250022 | Gas | Gov. Aggregation |
| COH | 205828880014 | Gas | Gov. Aggregation |
| COH | 206685800013 | Gas | Gov. Aggregation |
| COH | 199158300015 | Gas | Gov. Aggregation |
| COH | 130936170023 | Gas | Gov. Aggregation |
| COH | 202130990013 | Gas | Gov. Aggregation |
| COH | 207342930011 | Gas | Gov. Aggregation |
| COH | 208593990017 | Gas | Gov. Aggregation |
| COH | 200734600034 | Gas | Gov. Aggregation |
| COH | 208500310014 | Gas | Gov. Aggregation |
| COH | 203442560011 | Gas | Gov. Aggregation |
| COH | 186603400069 | Gas | Gov. Aggregation |
| COH | 201902240014 | Gas | Gov. Aggregation |
| COH | 206762840011 | Gas | Gov. Aggregation |
| COH | 154037970014 | Gas | Gov. Aggregation |
| COH | 208644470017 | Gas | Gov. Aggregation |
| COH | 208399430016 | Gas | Gov. Aggregation |
| COH | 208259520013 | Gas | Gov. Aggregation |
| COH | 200729470024 | Gas | Gov. Aggregation |
| COH | 202525140014 | Gas | Gov. Aggregation |
| COH | 200310640025 | Gas | Gov. Aggregation |
| COH | 202100910030 | Gas | Gov. Aggregation |
| COH | 202774130019 | Gas | Gov. Aggregation |
| COH | 203170990036 | Gas | Gov. Aggregation |
| COH | 203242030025 | Gas | Gov. Aggregation |
| COH | 203733620011 | Gas | Gov. Aggregation |
| COH | 203922650014 | Gas | Gov. Aggregation |
| COH | 206427960016 | Gas | Gov. Aggregation |
| COH | 206610390017 | Gas | Gov. Aggregation |
| COH | 206974440016 | Gas | Gov. Aggregation |
| COH | 207281700019 | Gas | Gov. Aggregation |
| COH | 207447670014 | Gas | Gov. Aggregation |
| COH | 207476890017 | Gas | Gov. Aggregation |
| COH | 208039970015 | Gas | Gov. Aggregation |
| COH | 208227260015 | Gas | Gov. Aggregation |
| COH | 208648700010 | Gas | Gov. Aggregation |
| COH | 208659850016 | Gas | Gov. Aggregation |
| COH | 206486890017 | Gas | Gov. Aggregation |
| COH | 176968430036 | Gas | Gov. Aggregation |
| COH | 156187290036 | Gas | Gov. Aggregation |
| COH | 208038350017 | Gas | Gov. Aggregation |
| COH | 193402900034 | Gas | Gov. Aggregation |
| COH | 208259510015 | Gas | Gov. Aggregation |
| COH | 207068560020 | Gas | Gov. Aggregation |
| COH | 152361790231 | Gas | Gov. Aggregation |
| COH | 205883630010 | Gas | Gov. Aggregation |
| COH | 173881310083 | Gas | Gov. Aggregation |
| COH | 206452620014 | Gas | Gov. Aggregation |
| COH | 202083780027 | Gas | Gov. Aggregation |
| COH | 189042710089 | Gas | Gov. Aggregation |
| COH | 208489630013 | Gas | Gov. Aggregation |
| COH | 208039980013 | Gas | Gov. Aggregation |
| COH | 208533610012 | Gas | Gov. Aggregation |
| COH | 199239310048 | Gas | Gov. Aggregation |
| COH | 199838030074 | Gas | Gov. Aggregation |
| COH | 206401310016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 191605470135 | Gas | Gov. Aggregation |
| COH | 193028530018 | Gas | Gov. Aggregation |
| COH | 193267230015 | Gas | Gov. Aggregation |
| COH | 193347720012 | Gas | Gov. Aggregation |
| COH | 193433290010 | Gas | Gov. Aggregation |
| COH | 194013200017 | Gas | Gov. Aggregation |
| COH | 193569270017 | Gas | Gov. Aggregation |
| COH | 193640830017 | Gas | Gov. Aggregation |
| COH | 193710080016 | Gas | Gov. Aggregation |
| COH | 194136030013 | Gas | Gov. Aggregation |
| COH | 193531080016 | Gas | Gov. Aggregation |
| COH | 194206680018 | Gas | Gov. Aggregation |
| COH | 109573980020 | Gas | Gov. Aggregation |
| COH | 111331990017 | Gas | Gov. Aggregation |
| COH | 136397750029 | Gas | Gov. Aggregation |
| COH | 141557100028 | Gas | Gov. Aggregation |
| COH | 147932350042 | Gas | Gov. Aggregation |
| COH | 140132060019 | Gas | Gov. Aggregation |
| COH | 156031350023 | Gas | Gov. Aggregation |
| COH | 154387990028 | Gas | Gov. Aggregation |
| COH | 155478120026 | Gas | Gov. Aggregation |
| COH | 160118730014 | Gas | Gov. Aggregation |
| COH | 171610080087 | Gas | Gov. Aggregation |
| COH | 169464930010 | Gas | Gov. Aggregation |
| COH | 185332200012 | Gas | Gov. Aggregation |
| COH | 189427190010 | Gas | Gov. Aggregation |
| COH | 189523640011 | Gas | Gov. Aggregation |
| COH | 110447430029 | Gas | Gov. Aggregation |
| COH | 156171430011 | Gas | Gov. Aggregation |
| COH | 161270300011 | Gas | Gov. Aggregation |
| COH | 191026120010 | Gas | Gov. Aggregation |
| COH | 149958860021 | Gas | Gov. Aggregation |
| COH | 110724030016 | Gas | Gov. Aggregation |
| COH | 111070460012 | Gas | Gov. Aggregation |
| COH | 165182660028 | Gas | Gov. Aggregation |
| COH | 186184230010 | Gas | Gov. Aggregation |
| COH | 138965310060 | Gas | Gov. Aggregation |
| COH | 157129400015 | Gas | Gov. Aggregation |
| COH | 159587060015 | Gas | Gov. Aggregation |
| COH | 130024390020 | Gas | Gov. Aggregation |
| COH | 110960990015 | Gas | Gov. Aggregation |
| COH | 112068890016 | Gas | Gov. Aggregation |
| COH | 124410600015 | Gas | Gov. Aggregation |
| COH | 176182010030 | Gas | Gov. Aggregation |
| COH | 124309530015 | Gas | Gov. Aggregation |
| COH | 134160450016 | Gas | Gov. Aggregation |
| COH | 194466030014 | Gas | Gov. Aggregation |
| COH | 117524610020 | Gas | Gov. Aggregation |
| COH | 144966890041 | Gas | Gov. Aggregation |
| COH | 148631770050 | Gas | Gov. Aggregation |
| COH | 155776310051 | Gas | Gov. Aggregation |
| COH | 153191900095 | Gas | Gov. Aggregation |
| COH | 154307430023 | Gas | Gov. Aggregation |
| COH | 161734330084 | Gas | Gov. Aggregation |
| COH | 161998450018 | Gas | Gov. Aggregation |
| COH | 175317150017 | Gas | Gov. Aggregation |
| COH | 155429050079 | Gas | Gov. Aggregation |
| COH | 193977850010 | Gas | Gov. Aggregation |
| COH | 194487660018 | Gas | Gov. Aggregation |
| COH | 194498710014 | Gas | Gov. Aggregation |
| COH | 185483030019 | Gas | Gov. Aggregation |
| COH | 188579900010 | Gas | Gov. Aggregation |
| COH | 194158320016 | Gas | Gov. Aggregation |
| COH | 175158330035 | Gas | Gov. Aggregation |
| COH | 194465520013 | Gas | Gov. Aggregation |
| COH | 194579310016 | Gas | Gov. Aggregation |
| COH | 193547670019 | Gas | Gov. Aggregation |
| COH | 194167380015 | Gas | Gov. Aggregation |
| COH | 194395000011 | Gas | Gov. Aggregation |
| COH | 194393520016 | Gas | Gov. Aggregation |
| COH | 111220250017 | Gas | Gov. Aggregation |
| COH | 168259680019 | Gas | Gov. Aggregation |
| COH | 168733420017 | Gas | Gov. Aggregation |
| COH | 175932780020 | Gas | Gov. Aggregation |
| COH | 189933440014 | Gas | Gov. Aggregation |
| COH | 194597010017 | Gas | Gov. Aggregation |
| COH | 194605450010 | Gas | Gov. Aggregation |
| COH | 194646200016 | Gas | Gov. Aggregation |
| COH | 194681110011 | Gas | Gov. Aggregation |
| COH | 194719900014 | Gas | Gov. Aggregation |
| COH | 194721040010 | Gas | Gov. Aggregation |
| COH | 194723660016 | Gas | Gov. Aggregation |
| VEDO | 401857300259937O | Gas | Gov. Aggregation |
| COH | 112184300022 | Gas | Gov. Aggregation |
| COH | 111175800018 | Gas | Gov. Aggregation |
| COH | 124415230022 | Gas | Gov. Aggregation |
| COH | 124508520015 | Gas | Gov. Aggregation |
| COH | 126812140027 | Gas | Gov. Aggregation |
| COH | 145717020067 | Gas | Gov. Aggregation |
| COH | 157054530080 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 202117630043 | Gas | Gov. Aggregation |
| COH | 204086180016 | Gas | Gov. Aggregation |
| COH | 205366590015 | Gas | Gov. Aggregation |
| COH | 206954250018 | Gas | Gov. Aggregation |
| COH | 207327830023 | Gas | Gov. Aggregation |
| COH | 195176670050 | Gas | Gov. Aggregation |
| COH | 207566530011 | Gas | Gov. Aggregation |
| COH | 138801890065 | Gas | Gov. Aggregation |
| COH | 195479320015 | Gas | Gov. Aggregation |
| COH | 139630000045 | Gas | Gov. Aggregation |
| COH | 207946700019 | Gas | Gov. Aggregation |
| COH | 208252000016 | Gas | Gov. Aggregation |
| COH | 208368960010 | Gas | Gov. Aggregation |
| COH | 208478160015 | Gas | Gov. Aggregation |
| COH | 208478170013 | Gas | Gov. Aggregation |
| COH | 208487060017 | Gas | Gov. Aggregation |
| COH | 208490210018 | Gas | Gov. Aggregation |
| COH | 208490250010 | Gas | Gov. Aggregation |
| COH | 208490380013 | Gas | Gov. Aggregation |
| COH | 208490400018 | Gas | Gov. Aggregation |
| COH | 208490420014 | Gas | Gov. Aggregation |
| COH | 208497090010 | Gas | Gov. Aggregation |
| COH | 195216950046 | Gas | Gov. Aggregation |
| COH | 206090420014 | Gas | Gov. Aggregation |
| COH | 208469290017 | Gas | Gov. Aggregation |
| COH | 206902090048 | Gas | Gov. Aggregation |
| COH | 208490660015 | Gas | Gov. Aggregation |
| COH | 208478280010 | Gas | Gov. Aggregation |
| COH | 206427890020 | Gas | Gov. Aggregation |
| COH | 155783480275 | Gas | Gov. Aggregation |
| COH | 146029910022 | Gas | Gov. Aggregation |
| COH | 201977650020 | Gas | Gov. Aggregation |
| COH | 204240480024 | Gas | Gov. Aggregation |
| COH | 208441290015 | Gas | Gov. Aggregation |
| COH | 165354890098 | Gas | Gov. Aggregation |
| COH | 206090290012 | Gas | Gov. Aggregation |
| COH | 206544880015 | Gas | Gov. Aggregation |
| COH | 206967470015 | Gas | Gov. Aggregation |
| COH | 207900850014 | Gas | Gov. Aggregation |
| COH | 208183130016 | Gas | Gov. Aggregation |
| COH | 186934460048 | Gas | Gov. Aggregation |
| COH | 208415600014 | Gas | Gov. Aggregation |
| COH | 208701140014 | Gas | Gov. Aggregation |
| COH | 202181020028 | Gas | Gov. Aggregation |
| COH | 206425380012 | Gas | Gov. Aggregation |
| COH | 122001010027 | Gas | Gov. Aggregation |
| COH | 205517600011 | Gas | Gov. Aggregation |
| COH | 201747650027 | Gas | Gov. Aggregation |
| COH | 204038030018 | Gas | Gov. Aggregation |
| COH | 163059390028 | Gas | Gov. Aggregation |
| COH | 187760050051 | Gas | Gov. Aggregation |
| COH | 197776280030 | Gas | Gov. Aggregation |
| COH | 208612840016 | Gas | Gov. Aggregation |
| COH | 169997250023 | Gas | Gov. Aggregation |
| COH | 208452430012 | Gas | Gov. Aggregation |
| COH | 206438780011 | Gas | Gov. Aggregation |
| COH | 177574560033 | Gas | Gov. Aggregation |
| COH | 203670240015 | Gas | Gov. Aggregation |
| COH | 207254320016 | Gas | Gov. Aggregation |
| COH | 201510120047 | Gas | Gov. Aggregation |
| COH | 208110320019 | Gas | Gov. Aggregation |
| COH | 208370450012 | Gas | Gov. Aggregation |
| COH | 207501380019 | Gas | Gov. Aggregation |
| COH | 206480990018 | Gas | Gov. Aggregation |
| COH | 208370500011 | Gas | Gov. Aggregation |
| COH | 202219370033 | Gas | Gov. Aggregation |
| COH | 208132190011 | Gas | Gov. Aggregation |
| COH | 200941460026 | Gas | Gov. Aggregation |
| COH | 194705360035 | Gas | Gov. Aggregation |
| COH | 121952570017 | Gas | Gov. Aggregation |
| COH | 144091880048 | Gas | Gov. Aggregation |
| COH | 202688710010 | Gas | Gov. Aggregation |
| COH | 201595800028 | Gas | Gov. Aggregation |
| COH | 208566980016 | Gas | Gov. Aggregation |
| COH | 186992210048 | Gas | Gov. Aggregation |
| COH | 202834130011 | Gas | Gov. Aggregation |
| COH | 208040040026 | Gas | Gov. Aggregation |
| COH | 202676240014 | Gas | Gov. Aggregation |
| COH | 203423570037 | Gas | Gov. Aggregation |
| COH | 192355270057 | Gas | Gov. Aggregation |
| COH | 186755560074 | Gas | Gov. Aggregation |
| COH | 155556050043 | Gas | Gov. Aggregation |
| COH | 206372970011 | Gas | Gov. Aggregation |
| COH | 200084470022 | Gas | Gov. Aggregation |
| COH | 199946470046 | Gas | Gov. Aggregation |
| COH | 190359750032 | Gas | Gov. Aggregation |
| COH | 200370250138 | Gas | Gov. Aggregation |
| COH | 113851510488 | Gas | Gov. Aggregation |
| COH | 112305970088 | Gas | Gov. Aggregation |
| COH | 121972040187 | Gas | Gov. Aggregation |
| COH | 158577710010 | Gas | Gov. Aggregation |
| COH | 167320820028 | Gas | Gov. Aggregation |
| COH | 185022960010 | Gas | Gov. Aggregation |
| COH | 185027160045 | Gas | Gov. Aggregation |
| COH | 192795940027 | Gas | Gov. Aggregation |
| COH | 194673500016 | Gas | Gov. Aggregation |
| COH | 194673960010 | Gas | Gov. Aggregation |
| COH | 194727100015 | Gas | Gov. Aggregation |
| COH | 194765910015 | Gas | Gov. Aggregation |
| COH | 194830670017 | Gas | Gov. Aggregation |
| COH | 194853860019 | Gas | Gov. Aggregation |
| COH | 194876800016 | Gas | Gov. Aggregation |
| COH | 124389110015 | Gas | Gov. Aggregation |
| COH | 136734500043 | Gas | Gov. Aggregation |
| COH | 140734410037 | Gas | Gov. Aggregation |
| COH | 148035580018 | Gas | Gov. Aggregation |
| COH | 174562700022 | Gas | Gov. Aggregation |
| COH | 177609690022 | Gas | Gov. Aggregation |
| COH | 185467220031 | Gas | Gov. Aggregation |
| COH | 190066650034 | Gas | Gov. Aggregation |
| COH | 192571350025 | Gas | Gov. Aggregation |
| COH | 194657140025 | Gas | Gov. Aggregation |
| COH | 194864690012 | Gas | Gov. Aggregation |
| COH | 194969430014 | Gas | Gov. Aggregation |
| COH | 194972590014 | Gas | Gov. Aggregation |
| COH | 185216450034 | Gas | Gov. Aggregation |
| COH | 110987470018 | Gas | Gov. Aggregation |
| COH | 110987470027 | Gas | Gov. Aggregation |
| COH | 125873550042 | Gas | Gov. Aggregation |
| COH | 148375090020 | Gas | Gov. Aggregation |
| COH | 157283870057 | Gas | Gov. Aggregation |
| COH | 168673550018 | Gas | Gov. Aggregation |
| COH | 173113410025 | Gas | Gov. Aggregation |
| COH | 193719910022 | Gas | Gov. Aggregation |
| COH | 193754260016 | Gas | Gov. Aggregation |
| COH | 195020960012 | Gas | Gov. Aggregation |
| COH | 195182140012 | Gas | Gov. Aggregation |
| COH | 172901880027 | Gas | Gov. Aggregation |
| VEDO | 400364921236303 0 | Gas | Gov. Aggregation |
| COH | 111250950017 | Gas | Gov. Aggregation |
| COH | 147283110049 | Gas | Gov. Aggregation |
| COH | 151554030036 | Gas | Gov. Aggregation |
| COH | 185512360026 | Gas | Gov. Aggregation |
| COH | 191520050026 | Gas | Gov. Aggregation |
| COH | 195152940017 | Gas | Gov. Aggregation |
| COH | 195230360013 | Gas | Gov. Aggregation |
| COH | 111150780015 | Gas | Gov. Aggregation |
| COH | 174647120015 | Gas | Gov. Aggregation |
| COH | 160245420010 | Gas | Gov. Aggregation |
| COH | 189440620011 | Gas | Gov. Aggregation |
| COH | 177477020023 | Gas | Gov. Aggregation |
| COH | 194656330018 | Gas | Gov. Aggregation |
| COH | 194947830016 | Gas | Gov. Aggregation |
| COH | 194983590011 | Gas | Gov. Aggregation |
| COH | 195413030014 | Gas | Gov. Aggregation |
| COH | 172585240023 | Gas | Gov. Aggregation |
| COH | 157767120030 | Gas | Gov. Aggregation |
| COH | 157801090015 | Gas | Gov. Aggregation |
| COH | 157807330012 | Gas | Gov. Aggregation |
| COH | 157856520019 | Gas | Gov. Aggregation |
| COH | 157856750039 | Gas | Gov. Aggregation |
| COH | 158057910010 | Gas | Gov. Aggregation |
| COH | 185369130029 | Gas | Gov. Aggregation |
| COH | 185480930016 | Gas | Gov. Aggregation |
| COH | 185501990018 | Gas | Gov. Aggregation |
| COH | 185087760016 | Gas | Gov. Aggregation |
| COH | 185184980014 | Gas | Gov. Aggregation |
| COH | 185417880029 | Gas | Gov. Aggregation |
| COH | 185464660017 | Gas | Gov. Aggregation |
| COH | 187315050018 | Gas | Gov. Aggregation |
| COH | 187415250014 | Gas | Gov. Aggregation |
| COH | 187500670024 | Gas | Gov. Aggregation |
| COH | 187603880013 | Gas | Gov. Aggregation |
| COH | 187642560018 | Gas | Gov. Aggregation |
| COH | 124448550115 | Gas | Gov. Aggregation |
| COH | 124448550133 | Gas | Gov. Aggregation |
| COH | 124449080014 | Gas | Gov. Aggregation |
| COH | 124449170015 | Gas | Gov. Aggregation |
| COH | 124449220041 | Gas | Gov. Aggregation |
| COH | 124449300017 | Gas | Gov. Aggregation |
| COH | 187248160018 | Gas | Gov. Aggregation |
| COH | 111185740010 | Gas | Gov. Aggregation |
| COH | 132974580016 | Gas | Gov. Aggregation |
| COH | 176971950076 | Gas | Gov. Aggregation |
| VEDO | 402156562268743 2 | Gas | Gov. Aggregation |
| COH | 156987900013 | Gas | Gov. Aggregation |
| COH | 120170960014 | Gas | Gov. Aggregation |
| COH | 173711710033 | Gas | Gov. Aggregation |
| COH | 189077750015 | Gas | Gov. Aggregation |
| COH | 132790180029 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 186286590046 | Gas | Gov. Aggregation |
| COH | 205640890010 | Gas | Gov. Aggregation |
| COH | 200901650039 | Gas | Gov. Aggregation |
| COH | 152072170010 | Gas | Gov. Aggregation |
| COH | 152556450024 | Gas | Gov. Aggregation |
| COH | 152592160029 | Gas | Gov. Aggregation |
| COH | 153938370011 | Gas | Gov. Aggregation |
| COH | 154583000010 | Gas | Gov. Aggregation |
| COH | 196741630012 | Gas | Gov. Aggregation |
| COH | 186162320026 | Gas | Gov. Aggregation |
| COH | 202187620011 | Gas | Gov. Aggregation |
| COH | 177593270034 | Gas | Gov. Aggregation |
| COH | 165309590149 | Gas | Gov. Aggregation |
| COH | 159057580028 | Gas | Gov. Aggregation |
| COH | 201606860012 | Gas | Gov. Aggregation |
| COH | 201541960019 | Gas | Gov. Aggregation |
| COH | 174848950015 | Gas | Gov. Aggregation |
| COH | 159549230028 | Gas | Gov. Aggregation |
| COH | 168314350029 | Gas | Gov. Aggregation |
| COH | 175062960036 | Gas | Gov. Aggregation |
| COH | 134254620039 | Gas | Gov. Aggregation |
| COH | 129171030027 | Gas | Gov. Aggregation |
| COH | 169911260058 | Gas | Gov. Aggregation |
| COH | 192191550029 | Gas | Gov. Aggregation |
| COH | 186757840026 | Gas | Gov. Aggregation |
| COH | 170135750012 | Gas | Gov. Aggregation |
| COH | 163059030023 | Gas | Gov. Aggregation |
| COH | 160373610019 | Gas | Gov. Aggregation |
| COH | 117090670038 | Gas | Gov. Aggregation |
| COH | 117903170029 | Gas | Gov. Aggregation |
| COH | 117506410020 | Gas | Gov. Aggregation |
| COH | 143352510010 | Gas | Gov. Aggregation |
| COH | 118981880061 | Gas | Gov. Aggregation |
| COH | 198116940010 | Gas | Gov. Aggregation |
| COH | 124330170016 | Gas | Gov. Aggregation |
| COH | 165643280011 | Gas | Gov. Aggregation |
| COH | 197688230019 | Gas | Gov. Aggregation |
| COH | 124420150019 | Gas | Gov. Aggregation |
| COH | 171620960054 | Gas | Gov. Aggregation |
| COH | 174314630040 | Gas | Gov. Aggregation |
| COH | 199952900033 | Gas | Gov. Aggregation |
| COH | 192830520029 | Gas | Gov. Aggregation |
| COH | 199169760016 | Gas | Gov. Aggregation |
| COH | 173545780032 | Gas | Gov. Aggregation |
| COH | 206042490011 | Gas | Gov. Aggregation |
| COH | 191376170028 | Gas | Gov. Aggregation |
| COH | 206737500024 | Gas | Gov. Aggregation |
| COH | 206806670013 | Gas | Gov. Aggregation |
| COH | 205978140012 | Gas | Gov. Aggregation |
| COH | 190378960038 | Gas | Gov. Aggregation |
| COH | 206859290012 | Gas | Gov. Aggregation |
| COH | 137673050083 | Gas | Gov. Aggregation |
| COH | 204948770014 | Gas | Gov. Aggregation |
| COH | 205681790015 | Gas | Gov. Aggregation |
| COH | 208081770018 | Gas | Gov. Aggregation |
| COH | 207783830018 | Gas | Gov. Aggregation |
| COH | 193136600023 | Gas | Gov. Aggregation |
| COH | 170126730024 | Gas | Gov. Aggregation |
| COH | 161127420046 | Gas | Gov. Aggregation |
| COH | 205864150011 | Gas | Gov. Aggregation |
| COH | 160572020020 | Gas | Gov. Aggregation |
| COH | 207931020013 | Gas | Gov. Aggregation |
| COH | 154160450030 | Gas | Gov. Aggregation |
| COH | 188276600042 | Gas | Gov. Aggregation |
| COH | 208257030010 | Gas | Gov. Aggregation |
| COH | 153834220021 | Gas | Gov. Aggregation |
| COH | 205048200010 | Gas | Gov. Aggregation |
| COH | 207283580011 | Gas | Gov. Aggregation |
| COH | 197409710027 | Gas | Gov. Aggregation |
| COH | 131569800046 | Gas | Gov. Aggregation |
| COH | 204785580010 | Gas | Gov. Aggregation |
| COH | 148990970021 | Gas | Gov. Aggregation |
| COH | 206232470012 | Gas | Gov. Aggregation |
| COH | 175064680013 | Gas | Gov. Aggregation |
| COH | 197933060014 | Gas | Gov. Aggregation |
| COH | 203771270024 | Gas | Gov. Aggregation |
| COH | 174642720037 | Gas | Gov. Aggregation |
| COH | 205992480020 | Gas | Gov. Aggregation |
| COH | 205999560010 | Gas | Gov. Aggregation |
| COH | 208527780012 | Gas | Gov. Aggregation |
| COH | 207014810011 | Gas | Gov. Aggregation |
| COH | 206934560015 | Gas | Gov. Aggregation |
| COH | 200671390015 | Gas | Gov. Aggregation |
| COH | 171230570017 | Gas | Gov. Aggregation |
| COH | 207905160019 | Gas | Gov. Aggregation |
| COH | 160597240022 | Gas | Gov. Aggregation |
| COH | 207647530019 | Gas | Gov. Aggregation |
| COH | 167157680016 | Gas | Gov. Aggregation |
| COH | 166494190016 | Gas | Gov. Aggregation |
| COH | 207314340014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 8500027543339 | Gas | Gov. Aggregation |
| VEDO | 4002852792453278 | Gas | Gov. Aggregation |
| DEO | 0500055309320 | Gas | Gov. Aggregation |
| DEO | 0500061297465 | Gas | Gov. Aggregation |
| DEO | 0500065952065 | Gas | Gov. Aggregation |
| DEO | 1422002548878 | Gas | Gov. Aggregation |
| DEO | 1422105188470 | Gas | Gov. Aggregation |
| DEO | 1500054691564 | Gas | Gov. Aggregation |
| DEO | 1500054830735 | Gas | Gov. Aggregation |
| DEO | 1500063740204 | Gas | Gov. Aggregation |
| DEO | 4422104373126 | Gas | Gov. Aggregation |
| DEO | 4422104939092 | Gas | Gov. Aggregation |
| DEO | 4422106344007 | Gas | Gov. Aggregation |
| DEO | 4500004188883 | Gas | Gov. Aggregation |
| DEO | 4500005857780 | Gas | Gov. Aggregation |
| DEO | 4500006421687 | Gas | Gov. Aggregation |
| DEO | 4500011070339 | Gas | Gov. Aggregation |
| DEO | 4500063186476 | Gas | Gov. Aggregation |
| DEO | 4500063724141 | Gas | Gov. Aggregation |
| DEO | 4500063759039 | Gas | Gov. Aggregation |
| DEO | 4500064368964 | Gas | Gov. Aggregation |
| DEO | 5500035681876 | Gas | Gov. Aggregation |
| DEO | 5500035603677 | Gas | Gov. Aggregation |
| DEO | 5500041646637 | Gas | Gov. Aggregation |
| DEO | 5500052920567 | Gas | Gov. Aggregation |
| DEO | 5500053670839 | Gas | Gov. Aggregation |
| DEO | 7500049033848 | Gas | Gov. Aggregation |
| DEO | 9500024020376 | Gas | Gov. Aggregation |
| DEO | 9500032315811 | Gas | Gov. Aggregation |
| DEO | 9500036666216 | Gas | Gov. Aggregation |
| COH | 204105010055 | Gas | Gov. Aggregation |
| COH | 123875450041 | Gas | Gov. Aggregation |
| COH | 208624030011 | Gas | Gov. Aggregation |
| COH | 189369790027 | Gas | Gov. Aggregation |
| COH | 208329210019 | Gas | Gov. Aggregation |
| COH | 206657420012 | Gas | Gov. Aggregation |
| COH | 207716960012 | Gas | Gov. Aggregation |
| COH | 207667890012 | Gas | Gov. Aggregation |
| COH | 209799780014 | Gas | Gov. Aggregation |
| COH | 207914890017 | Gas | Gov. Aggregation |
| COH | 209735390010 | Gas | Gov. Aggregation |
| COH | 208797080016 | Gas | Gov. Aggregation |
| COH | 209484780011 | Gas | Gov. Aggregation |
| COH | 204690670012 | Gas | Gov. Aggregation |
| COH | 208485200011 | Gas | Gov. Aggregation |
| COH | 209773760012 | Gas | Gov. Aggregation |
| COH | 210146530016 | Gas | Gov. Aggregation |
| COH | 209967690016 | Gas | Gov. Aggregation |
| COH | 210082490020 | Gas | Gov. Aggregation |
| COH | 207415390010 | Gas | Gov. Aggregation |
| COH | 207728770017 | Gas | Gov. Aggregation |
| COH | 207852460019 | Gas | Gov. Aggregation |
| COH | 210457170013 | Gas | Gov. Aggregation |
| COH | 208029870017 | Gas | Gov. Aggregation |
| COH | 208211420014 | Gas | Gov. Aggregation |
| COH | 210529600019 | Gas | Gov. Aggregation |
| COH | 209218180010 | Gas | Gov. Aggregation |
| COH | 208328930010 | Gas | Gov. Aggregation |
| VEDO | 5500054228075 | Gas | Gov. Aggregation |
| VEDO | 4001171725504748 | Gas | Gov. Aggregation |
| VEDO | 4018847512640985 | Gas | Gov. Aggregation |
| VEDO | 4021084992439569 | Gas | Gov. Aggregation |
| VEDO | 4004939912503921 | Gas | Gov. Aggregation |
| VEDO | 4019831582393469 | Gas | Gov. Aggregation |
| VEDO | 4019114202249656 | Gas | Gov. Aggregation |
| VEDO | 4003270882323206 | Gas | Gov. Aggregation |
| VEDO | 4019910062407289 | Gas | Gov. Aggregation |
| VEDO | 4016133732209646 | Gas | Gov. Aggregation |
| VEDO | 4018216272268584 | Gas | Gov. Aggregation |
| VEDO | 4015539492257669 | Gas | Gov. Aggregation |
| VEDO | 4021310802439533 | Gas | Gov. Aggregation |
| VEDO | 4005148842527581 | Gas | Gov. Aggregation |
| VEDO | 4015872952229239 | Gas | Gov. Aggregation |
| VEDO | 4002278532138695 | Gas | Gov. Aggregation |
| VEDO | 4015571682481309 | Gas | Gov. Aggregation |
| VEDO | 4021094922283431 | Gas | Gov. Aggregation |
| VEDO | 4019814522521205 | Gas | Gov. Aggregation |
| VEDO | 4021297522163453 | Gas | Gov. Aggregation |
| VEDO | 4018640212136943 | Gas | Gov. Aggregation |
| VEDO | 4016407282596597 | Gas | Gov. Aggregation |
| VEDO | 4021059322205788 | Gas | Gov. Aggregation |
| VEDO | 4019150452427286 | Gas | Gov. Aggregation |
| COH | 143993970020 | Gas | Gov. Aggregation |
| COH | 210917530011 | Gas | Gov. Aggregation |
| VEDO | 4003768652393865 | Gas | Gov. Aggregation |
| COH | 143780310038 | Gas | Gov. Aggregation |
| COH | 122488150055 | Gas | Gov. Aggregation |
| COH | 124488150082 | Gas | Gov. Aggregation |
| VEDO | 4019853002250707 | Gas | Gov. Aggregation |
| VEDO | 4019853002630154 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 207920760011 | Gas | Gov. Aggregation |
| COH | 158622320024 | Gas | Gov. Aggregation |
| COH | 174384780033 | Gas | Gov. Aggregation |
| COH | 206898050010 | Gas | Gov. Aggregation |
| COH | 146351160027 | Gas | Gov. Aggregation |
| COH | 197169650048 | Gas | Gov. Aggregation |
| COH | 207439610013 | Gas | Gov. Aggregation |
| COH | 206823230019 | Gas | Gov. Aggregation |
| COH | 206524110027 | Gas | Gov. Aggregation |
| COH | 188642970020 | Gas | Gov. Aggregation |
| COH | 203771340029 | Gas | Gov. Aggregation |
| COH | 207848950015 | Gas | Gov. Aggregation |
| COH | 207302760011 | Gas | Gov. Aggregation |
| COH | 207409050014 | Gas | Gov. Aggregation |
| COH | 205047930028 | Gas | Gov. Aggregation |
| COH | 190660230023 | Gas | Gov. Aggregation |
| COH | 172427920024 | Gas | Gov. Aggregation |
| COH | 188459830028 | Gas | Gov. Aggregation |
| COH | 206294090021 | Gas | Gov. Aggregation |
| COH | 165643340036 | Gas | Gov. Aggregation |
| COH | 199336550033 | Gas | Gov. Aggregation |
| COH | 124514720029 | Gas | Gov. Aggregation |
| COH | 197083190038 | Gas | Gov. Aggregation |
| COH | 207455800019 | Gas | Gov. Aggregation |
| COH | 202294880029 | Gas | Gov. Aggregation |
| COH | 207699140012 | Gas | Gov. Aggregation |
| COH | 207841990011 | Gas | Gov. Aggregation |
| COH | 124387940033 | Gas | Gov. Aggregation |
| COH | 207641870010 | Gas | Gov. Aggregation |
| COH | 207273080017 | Gas | Gov. Aggregation |
| COH | 135695880021 | Gas | Gov. Aggregation |
| COH | 208134840010 | Gas | Gov. Aggregation |
| COH | 207264110019 | Gas | Gov. Aggregation |
| COH | 193003860039 | Gas | Gov. Aggregation |
| COH | 207485780011 | Gas | Gov. Aggregation |
| COH | 164532580078 | Gas | Gov. Aggregation |
| COH | 207565560017 | Gas | Gov. Aggregation |
| COH | 207733590014 | Gas | Gov. Aggregation |
| COH | 206374140020 | Gas | Gov. Aggregation |
| COH | 199255490029 | Gas | Gov. Aggregation |
| COH | 207527850016 | Gas | Gov. Aggregation |
| COH | 127334330020 | Gas | Gov. Aggregation |
| COH | 193778670065 | Gas | Gov. Aggregation |
| COH | 207522170019 | Gas | Gov. Aggregation |
| COH | 177436110020 | Gas | Gov. Aggregation |
| COH | 153253510031 | Gas | Gov. Aggregation |
| COH | 208355970015 | Gas | Gov. Aggregation |
| COH | 207000280012 | Gas | Gov. Aggregation |
| COH | 124487620056 | Gas | Gov. Aggregation |
| COH | 142495700023 | Gas | Gov. Aggregation |
| COH | 176752120029 | Gas | Gov. Aggregation |
| COH | 190321520020 | Gas | Gov. Aggregation |
| COH | 136951680037 | Gas | Gov. Aggregation |
| COH | 207774940014 | Gas | Gov. Aggregation |
| COH | 171695180015 | Gas | Gov. Aggregation |
| COH | 206927530016 | Gas | Gov. Aggregation |
| COH | 201437850031 | Gas | Gov. Aggregation |
| COH | 208075150011 | Gas | Gov. Aggregation |
| COH | 202044640028 | Gas | Gov. Aggregation |
| COH | 207288630010 | Gas | Gov. Aggregation |
| COH | 207395000015 | Gas | Gov. Aggregation |
| COH | 140110000026 | Gas | Gov. Aggregation |
| COH | 207421370011 | Gas | Gov. Aggregation |
| COH | 207448580011 | Gas | Gov. Aggregation |
| COH | 203156570025 | Gas | Gov. Aggregation |
| COH | 202118060023 | Gas | Gov. Aggregation |
| COH | 207894870015 | Gas | Gov. Aggregation |
| COH | 192849930033 | Gas | Gov. Aggregation |
| COH | 186775290042 | Gas | Gov. Aggregation |
| COH | 207894760018 | Gas | Gov. Aggregation |
| COH | 208385660017 | Gas | Gov. Aggregation |
| COH | 207926550013 | Gas | Gov. Aggregation |
| COH | 208050280016 | Gas | Gov. Aggregation |
| COH | 208101100014 | Gas | Gov. Aggregation |
| COH | 208149750018 | Gas | Gov. Aggregation |
| COH | 199555150024 | Gas | Gov. Aggregation |
| COH | 207097260013 | Gas | Gov. Aggregation |
| COH | 207365910017 | Gas | Gov. Aggregation |
| COH | 206736130033 | Gas | Gov. Aggregation |
| COH | 186525860041 | Gas | Gov. Aggregation |
| COH | 146656810079 | Gas | Gov. Aggregation |
| COH | 201292860153 | Gas | Gov. Aggregation |
| COH | 174045080010 | Gas | Gov. Aggregation |
| COH | 176424550104 | Gas | Gov. Aggregation |
| COH | 202961840022 | Gas | Gov. Aggregation |
| COH | 207576650015 | Gas | Gov. Aggregation |
| COH | 208392510013 | Gas | Gov. Aggregation |
| COH | 194526280050 | Gas | Gov. Aggregation |
| COH | 152701030032 | Gas | Gov. Aggregation |
| COH | 195213740028 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 401579585239484 | Gas | Gov. Aggregation |
| VEDO | 402007780226420 | Gas | Gov. Aggregation |
| VEDO | 402151923233052 | Gas | Gov. Aggregation |
| VEDO | 402088248216810 | Gas | Gov. Aggregation |
| VEDO | 402013889250908 | Gas | Gov. Aggregation |
| VEDO | 401680246220357 | Gas | Gov. Aggregation |
| VEDO | 401508631212874 | Gas | Gov. Aggregation |
| VEDO | 400358698235639 | Gas | Gov. Aggregation |
| VEDO | 401979184210168 | Gas | Gov. Aggregation |
| VEDO | 401864986237215 | Gas | Gov. Aggregation |
| VEDO | 402150480250207 | Gas | Gov. Aggregation |
| VEDO | 400268684224675 | Gas | Gov. Aggregation |
| VEDO | 401712981245247 | Gas | Gov. Aggregation |
| VEDO | 402109391226371 | Gas | Gov. Aggregation |
| VEDO | 401708550218908 | Gas | Gov. Aggregation |
| VEDO | 400246765224162 | Gas | Gov. Aggregation |
| VEDO | 401923594273566 | Gas | Gov. Aggregation |
| VEDO | 401632515241864 | Gas | Gov. Aggregation |
| VEDO | 402152055237624 | Gas | Gov. Aggregation |
| VEDO | 400481898249054 | Gas | Gov. Aggregation |
| VEDO | 401948752241897 | Gas | Gov. Aggregation |
| VEDO | 402117668268379 | Gas | Gov. Aggregation |
| VEDO | 401611008245600 | Gas | Gov. Aggregation |
| VEDO | 401989338227442 | Gas | Gov. Aggregation |
| VEDO | 400383618238298 | Gas | Gov. Aggregation |
| VEDO | 401776801242418 | Gas | Gov. Aggregation |
| VEDO | 400500684251144 | Gas | Gov. Aggregation |
| VEDO | 402239508250392 | Gas | Gov. Aggregation |
| VEDO | 402124290239464 | Gas | Gov. Aggregation |
| COH | 203335220019 | Gas | Gov. Aggregation |
| COH | 207207040014 | Gas | Gov. Aggregation |
| COH | 198114460015 | Gas | Gov. Aggregation |
| COH | 131375290036 | Gas | Gov. Aggregation |
| COH | 206754100013 | Gas | Gov. Aggregation |
| COH | 206892770011 | Gas | Gov. Aggregation |
| COH | 189949880028 | Gas | Gov. Aggregation |
| COH | 204939030018 | Gas | Gov. Aggregation |
| COH | 195944310038 | Gas | Gov. Aggregation |
| COH | 204856380011 | Gas | Gov. Aggregation |
| COH | 207856020031 | Gas | Gov. Aggregation |
| COH | 207856020059 | Gas | Gov. Aggregation |
| COH | 210174560011 | Gas | Gov. Aggregation |
| COH | 199370310022 | Gas | Gov. Aggregation |
| COH | 186921070047 | Gas | Gov. Aggregation |
| COH | 188779990018 | Gas | Gov. Aggregation |
| COH | 206594990017 | Gas | Gov. Aggregation |
| COH | 207708830016 | Gas | Gov. Aggregation |
| COH | 209435310012 | Gas | Gov. Aggregation |
| COH | 210398600018 | Gas | Gov. Aggregation |
| COH | 208150700015 | Gas | Gov. Aggregation |
| COH | 210375100011 | Gas | Gov. Aggregation |
| COH | 156558380049 | Gas | Gov. Aggregation |
| COH | 203970190010 | Gas | Gov. Aggregation |
| COH | 200827980029 | Gas | Gov. Aggregation |
| COH | 209416410011 | Gas | Gov. Aggregation |
| COH | 203261930017 | Gas | Gov. Aggregation |
| COH | 206560690039 | Gas | Gov. Aggregation |
| COH | 173309140027 | Gas | Gov. Aggregation |
| COH | 156278290042 | Gas | Gov. Aggregation |
| COH | 160988420098 | Gas | Gov. Aggregation |
| COH | 208805210019 | Gas | Gov. Aggregation |
| COH | 141894040063 | Gas | Gov. Aggregation |
| COH | 150523220050 | Gas | Gov. Aggregation |
| COH | 204329380018 | Gas | Gov. Aggregation |
| COH | 193921520043 | Gas | Gov. Aggregation |
| COH | 208342140016 | Gas | Gov. Aggregation |
| COH | 207642370013 | Gas | Gov. Aggregation |
| COH | 156431910036 | Gas | Gov. Aggregation |
| COH | 147115760093 | Gas | Gov. Aggregation |
| COH | 209837240015 | Gas | Gov. Aggregation |
| COH | 173049480546 | Gas | Gov. Aggregation |
| COH | 189820620024 | Gas | Gov. Aggregation |
| COH | 139867850019 | Gas | Gov. Aggregation |
| COH | 198673360021 | Gas | Gov. Aggregation |
| COH | 207571440019 | Gas | Gov. Aggregation |
| COH | 205589750019 | Gas | Gov. Aggregation |
| COH | 196626610109 | Gas | Gov. Aggregation |
| COH | 205644830014 | Gas | Gov. Aggregation |
| COH | 108670560023 | Gas | Gov. Aggregation |
| COH | 204255430023 | Gas | Gov. Aggregation |
| COH | 209086940011 | Gas | Gov. Aggregation |
| COH | 208199350017 | Gas | Gov. Aggregation |
| COH | 151520070048 | Gas | Gov. Aggregation |
| COH | 207931580016 | Gas | Gov. Aggregation |
| COH | 173886550038 | Gas | Gov. Aggregation |
| COH | 209323210010 | Gas | Gov. Aggregation |
| COH | 187672190059 | Gas | Gov. Aggregation |
| COH | 108684360053 | Gas | Gov. Aggregation |
| COH | 208317580017 | Gas | Gov. Aggregation |
| COH | 142423010074 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 202757850023 | Gas | Gov. Aggregation |
| COH | 207053700012 | Gas | Gov. Aggregation |
| COH | 157954790042 | Gas | Gov. Aggregation |
| COH | 204863700027 | Gas | Gov. Aggregation |
| COH | 198010150029 | Gas | Gov. Aggregation |
| COH | 206827020015 | Gas | Gov. Aggregation |
| COH | 120436150047 | Gas | Gov. Aggregation |
| COH | 207811910010 | Gas | Gov. Aggregation |
| COH | 175514720046 | Gas | Gov. Aggregation |
| COH | 203794460026 | Gas | Gov. Aggregation |
| COH | 206626880011 | Gas | Gov. Aggregation |
| COH | 173284630028 | Gas | Gov. Aggregation |
| COH | 156515800120 | Gas | Gov. Aggregation |
| COH | 201806990020 | Gas | Gov. Aggregation |
| COH | 208507590012 | Gas | Gov. Aggregation |
| COH | 208159330024 | Gas | Gov. Aggregation |
| COH | 206919860014 | Gas | Gov. Aggregation |
| COH | 131115200043 | Gas | Gov. Aggregation |
| COH | 208379230010 | Gas | Gov. Aggregation |
| COH | 208288790016 | Gas | Gov. Aggregation |
| COH | 206605140029 | Gas | Gov. Aggregation |
| COH | 163804590034 | Gas | Gov. Aggregation |
| COH | 206033510024 | Gas | Gov. Aggregation |
| COH | 207378810011 | Gas | Gov. Aggregation |
| COH | 207651230013 | Gas | Gov. Aggregation |
| COH | 208567850011 | Gas | Gov. Aggregation |
| COH | 208159220018 | Gas | Gov. Aggregation |
| COH | 151676640021 | Gas | Gov. Aggregation |
| COH | 207953960010 | Gas | Gov. Aggregation |
| COH | 187013120022 | Gas | Gov. Aggregation |
| COH | 195480730025 | Gas | Gov. Aggregation |
| COH | 137790980017 | Gas | Gov. Aggregation |
| COH | 206912850010 | Gas | Gov. Aggregation |
| COH | 190988060016 | Gas | Gov. Aggregation |
| COH | 207414480013 | Gas | Gov. Aggregation |
| COH | 168327420072 | Gas | Gov. Aggregation |
| COH | 207111380016 | Gas | Gov. Aggregation |
| COH | 208418150013 | Gas | Gov. Aggregation |
| COH | 207437210011 | Gas | Gov. Aggregation |
| COH | 160101010029 | Gas | Gov. Aggregation |
| COH | 174382160037 | Gas | Gov. Aggregation |
| COH | 187915190044 | Gas | Gov. Aggregation |
| COH | 207661430010 | Gas | Gov. Aggregation |
| COH | 159842710034 | Gas | Gov. Aggregation |
| COH | 206661420013 | Gas | Gov. Aggregation |
| COH | 205406090014 | Gas | Gov. Aggregation |
| COH | 155984170032 | Gas | Gov. Aggregation |
| COH | 190308970024 | Gas | Gov. Aggregation |
| COH | 207124620018 | Gas | Gov. Aggregation |
| COH | 207579800017 | Gas | Gov. Aggregation |
| COH | 208228600011 | Gas | Gov. Aggregation |
| COH | 198210630033 | Gas | Gov. Aggregation |
| COH | 159980770049 | Gas | Gov. Aggregation |
| COH | 206859910011 | Gas | Gov. Aggregation |
| COH | 201524250032 | Gas | Gov. Aggregation |
| COH | 208392500015 | Gas | Gov. Aggregation |
| COH | 207784420012 | Gas | Gov. Aggregation |
| COH | 191049120021 | Gas | Gov. Aggregation |
| COH | 207637080015 | Gas | Gov. Aggregation |
| COH | 152932970027 | Gas | Gov. Aggregation |
| COH | 205781280010 | Gas | Gov. Aggregation |
| COH | 207187450012 | Gas | Gov. Aggregation |
| COH | 207089740019 | Gas | Gov. Aggregation |
| COH | 154725710340 | Gas | Gov. Aggregation |
| COH | 170303650016 | Gas | Gov. Aggregation |
| COH | 170529770022 | Gas | Gov. Aggregation |
| COH | 207968370013 | Gas | Gov. Aggregation |
| COH | 205717560034 | Gas | Gov. Aggregation |
| COH | 199029900021 | Gas | Gov. Aggregation |
| COH | 191599310035 | Gas | Gov. Aggregation |
| COH | 204357790013 | Gas | Gov. Aggregation |
| COH | 157153680025 | Gas | Gov. Aggregation |
| COH | 207985350011 | Gas | Gov. Aggregation |
| COH | 195803280015 | Gas | Gov. Aggregation |
| COH | 207828010014 | Gas | Gov. Aggregation |
| COH | 195191990051 | Gas | Gov. Aggregation |
| COH | 207234450020 | Gas | Gov. Aggregation |
| COH | 206149880013 | Gas | Gov. Aggregation |
| COH | 172991760014 | Gas | Gov. Aggregation |
| COH | 206278920020 | Gas | Gov. Aggregation |
| COH | 207542540019 | Gas | Gov. Aggregation |
| COH | 208427500010 | Gas | Gov. Aggregation |
| COH | 206004030026 | Gas | Gov. Aggregation |
| COH | 195848520048 | Gas | Gov. Aggregation |
| COH | 192619440024 | Gas | Gov. Aggregation |
| COH | 207856670017 | Gas | Gov. Aggregation |
| COH | 205011450024 | Gas | Gov. Aggregation |
| COH | 174827920033 | Gas | Gov. Aggregation |
| COH | 198171060028 | Gas | Gov. Aggregation |
| COH | 208121500018 | Gas | Gov. Aggregation |
| COH | 204004020011 | Gas | Gov. Aggregation |
| COH | 129436320042 | Gas | Gov. Aggregation |
| COH | 207962090014 | Gas | Gov. Aggregation |
| COH | 186783891084 | Gas | Gov. Aggregation |
| COH | 206743790012 | Gas | Gov. Aggregation |
| COH | 189590960013 | Gas | Gov. Aggregation |
| COH | 148346790033 | Gas | Gov. Aggregation |
| COH | 205020080014 | Gas | Gov. Aggregation |
| COH | 109457090229 | Gas | Gov. Aggregation |
| COH | 108684190022 | Gas | Gov. Aggregation |
| COH | 204774560017 | Gas | Gov. Aggregation |
| COH | 164020290118 | Gas | Gov. Aggregation |
| COH | 109736520039 | Gas | Gov. Aggregation |
| COH | 197762600040 | Gas | Gov. Aggregation |
| COH | 202722650037 | Gas | Gov. Aggregation |
| COH | 108666940031 | Gas | Gov. Aggregation |
| COH | 208812460011 | Gas | Gov. Aggregation |
| COH | 108673110085 | Gas | Gov. Aggregation |
| COH | 143655240190 | Gas | Gov. Aggregation |
| COH | 207304500011 | Gas | Gov. Aggregation |
| COH | 108705010023 | Gas | Gov. Aggregation |
| COH | 108706720022 | Gas | Gov. Aggregation |
| COH | 175310900068 | Gas | Gov. Aggregation |
| COH | 176884710044 | Gas | Gov. Aggregation |
| COH | 186146150017 | Gas | Gov. Aggregation |
| COH | 191037430021 | Gas | Gov. Aggregation |
| COH | 192281670023 | Gas | Gov. Aggregation |
| COH | 205618500018 | Gas | Gov. Aggregation |
| COH | 208916190019 | Gas | Gov. Aggregation |
| COH | 209212530018 | Gas | Gov. Aggregation |
| COH | 177177860069 | Gas | Gov. Aggregation |
| COH | 205287800018 | Gas | Gov. Aggregation |
| COH | 200186260039 | Gas | Gov. Aggregation |
| COH | 185529470046 | Gas | Gov. Aggregation |
| COH | 209691020011 | Gas | Gov. Aggregation |
| COH | 206546020020 | Gas | Gov. Aggregation |
| COH | 209818560018 | Gas | Gov. Aggregation |
| COH | 203693900018 | Gas | Gov. Aggregation |
| COH | 208090830016 | Gas | Gov. Aggregation |
| COH | 160332230024 | Gas | Gov. Aggregation |
| COH | 206635490014 | Gas | Gov. Aggregation |
| COH | 209317920014 | Gas | Gov. Aggregation |
| COH | 206712120017 | Gas | Gov. Aggregation |
| COH | 202886240037 | Gas | Gov. Aggregation |
| COH | 207456400011 | Gas | Gov. Aggregation |
| COH | 206606450013 | Gas | Gov. Aggregation |
| COH | 202931500017 | Gas | Gov. Aggregation |
| COH | 206386300012 | Gas | Gov. Aggregation |
| COH | 160078050013 | Gas | Gov. Aggregation |
| COH | 205720920013 | Gas | Gov. Aggregation |
| COH | 208138290018 | Gas | Gov. Aggregation |
| COH | 205541900017 | Gas | Gov. Aggregation |
| COH | 161225530063 | Gas | Gov. Aggregation |
| COH | 209203410012 | Gas | Gov. Aggregation |
| COH | 209985240012 | Gas | Gov. Aggregation |
| COH | 206862570012 | Gas | Gov. Aggregation |
| COH | 202001690028 | Gas | Gov. Aggregation |
| COH | 203206610010 | Gas | Gov. Aggregation |
| COH | 203240070012 | Gas | Gov. Aggregation |
| COH | 208222200017 | Gas | Gov. Aggregation |
| COH | 207626880010 | Gas | Gov. Aggregation |
| COH | 209676610019 | Gas | Gov. Aggregation |
| COH | 206835410016 | Gas | Gov. Aggregation |
| COH | 206567830035 | Gas | Gov. Aggregation |
| COH | 192189970053 | Gas | Gov. Aggregation |
| COH | 202672730037 | Gas | Gov. Aggregation |
| COH | 173989590050 | Gas | Gov. Aggregation |
| COH | 187843830042 | Gas | Gov. Aggregation |
| COH | 205361450032 | Gas | Gov. Aggregation |
| COH | 152430480024 | Gas | Gov. Aggregation |
| COH | 202370370015 | Gas | Gov. Aggregation |
| COH | 209146090012 | Gas | Gov. Aggregation |
| COH | 208986890015 | Gas | Gov. Aggregation |
| COH | 205707050014 | Gas | Gov. Aggregation |
| COH | 203719390029 | Gas | Gov. Aggregation |
| COH | 205140060014 | Gas | Gov. Aggregation |
| COH | 208609790014 | Gas | Gov. Aggregation |
| COH | 209762470016 | Gas | Gov. Aggregation |
| COH | 203066140017 | Gas | Gov. Aggregation |
| COH | 205530130012 | Gas | Gov. Aggregation |
| COH | 205140050025 | Gas | Gov. Aggregation |
| COH | 153337650043 | Gas | Gov. Aggregation |
| COH | 108710720023 | Gas | Gov. Aggregation |
| COH | 190863780046 | Gas | Gov. Aggregation |
| COH | 206150570015 | Gas | Gov. Aggregation |
| COH | 157045090082 | Gas | Gov. Aggregation |
| COH | 205840370015 | Gas | Gov. Aggregation |
| COH | 208854710011 | Gas | Gov. Aggregation |
| COH | 208484850017 | Gas | Gov. Aggregation |
| COH | 208076670010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 193488120029 | Gas | Gov. Aggregation |
| COH | 199651230023 | Gas | Gov. Aggregation |
| COH | 208294460012 | Gas | Gov. Aggregation |
| COH | 190109140020 | Gas | Gov. Aggregation |
| COH | 207886340013 | Gas | Gov. Aggregation |
| COH | 208055670014 | Gas | Gov. Aggregation |
| COH | 208535320019 | Gas | Gov. Aggregation |
| COH | 177787390010 | Gas | Gov. Aggregation |
| COH | 207282310019 | Gas | Gov. Aggregation |
| COH | 204138460034 | Gas | Gov. Aggregation |
| COH | 202034890027 | Gas | Gov. Aggregation |
| COH | 208101110012 | Gas | Gov. Aggregation |
| COH | 207400580011 | Gas | Gov. Aggregation |
| COH | 207314310029 | Gas | Gov. Aggregation |
| COH | 162709610023 | Gas | Gov. Aggregation |
| COH | 193955970020 | Gas | Gov. Aggregation |
| COH | 206630540013 | Gas | Gov. Aggregation |
| COH | 195881000037 | Gas | Gov. Aggregation |
| COH | 207733640013 | Gas | Gov. Aggregation |
| COH | 207225430014 | Gas | Gov. Aggregation |
| COH | 167385920021 | Gas | Gov. Aggregation |
| COH | 150459870024 | Gas | Gov. Aggregation |
| COH | 171426320014 | Gas | Gov. Aggregation |
| COH | 207122610014 | Gas | Gov. Aggregation |
| COH | 207111440013 | Gas | Gov. Aggregation |
| COH | 173403080011 | Gas | Gov. Aggregation |
| COH | 208267830011 | Gas | Gov. Aggregation |
| COH | 155513800036 | Gas | Gov. Aggregation |
| COH | 207968250018 | Gas | Gov. Aggregation |
| COH | 194061550013 | Gas | Gov. Aggregation |
| COH | 177810620029 | Gas | Gov. Aggregation |
| COH | 206805200013 | Gas | Gov. Aggregation |
| COH | 195245490033 | Gas | Gov. Aggregation |
| COH | 207617090015 | Gas | Gov. Aggregation |
| COH | 208198110019 | Gas | Gov. Aggregation |
| COH | 207067030014 | Gas | Gov. Aggregation |
| COH | 207632340010 | Gas | Gov. Aggregation |
| COH | 207052120016 | Gas | Gov. Aggregation |
| COH | 131996010056 | Gas | Gov. Aggregation |
| COH | 208336370011 | Gas | Gov. Aggregation |
| COH | 207171040011 | Gas | Gov. Aggregation |
| COH | 175077920042 | Gas | Gov. Aggregation |
| COH | 207187430016 | Gas | Gov. Aggregation |
| COH | 151070920026 | Gas | Gov. Aggregation |
| COH | 195758670010 | Gas | Gov. Aggregation |
| COH | 131610960053 | Gas | Gov. Aggregation |
| COH | 208460710016 | Gas | Gov. Aggregation |
| COH | 207821950011 | Gas | Gov. Aggregation |
| COH | 204335330033 | Gas | Gov. Aggregation |
| COH | 208441220019 | Gas | Gov. Aggregation |
| COH | 208476920019 | Gas | Gov. Aggregation |
| COH | 205935680019 | Gas | Gov. Aggregation |
| COH | 208467080015 | Gas | Gov. Aggregation |
| COH | 207878460015 | Gas | Gov. Aggregation |
| COH | 207878460033 | Gas | Gov. Aggregation |
| COH | 200236610298 | Gas | Gov. Aggregation |
| COH | 191523600060 | Gas | Gov. Aggregation |
| COH | 207652290037 | Gas | Gov. Aggregation |
| COH | 164811110207 | Gas | Gov. Aggregation |
| COH | 202106550052 | Gas | Gov. Aggregation |
| COH | 204060120012 | Gas | Gov. Aggregation |
| COH | 207999660017 | Gas | Gov. Aggregation |
| COH | 207934350018 | Gas | Gov. Aggregation |
| COH | 205971400011 | Gas | Gov. Aggregation |
| COH | 208355140019 | Gas | Gov. Aggregation |
| COH | 208362750016 | Gas | Gov. Aggregation |
| COH | 207934340010 | Gas | Gov. Aggregation |
| COH | 207342730013 | Gas | Gov. Aggregation |
| COH | 163109120054 | Gas | Gov. Aggregation |
| COH | 207345040012 | Gas | Gov. Aggregation |
| COH | 208499220018 | Gas | Gov. Aggregation |
| COH | 121953710033 | Gas | Gov. Aggregation |
| COH | 187040210035 | Gas | Gov. Aggregation |
| COH | 197885700030 | Gas | Gov. Aggregation |
| COH | 205343810034 | Gas | Gov. Aggregation |
| COH | 208355130011 | Gas | Gov. Aggregation |
| COH | 197232910020 | Gas | Gov. Aggregation |
| COH | 207814450011 | Gas | Gov. Aggregation |
| COH | 201332800033 | Gas | Gov. Aggregation |
| COH | 155783460220 | Gas | Gov. Aggregation |
| COH | 121927490026 | Gas | Gov. Aggregation |
| COH | 205938910014 | Gas | Gov. Aggregation |
| COH | 207725200012 | Gas | Gov. Aggregation |
| COH | 208584970010 | Gas | Gov. Aggregation |
| COH | 158722990193 | Gas | Gov. Aggregation |
| COH | 200783020024 | Gas | Gov. Aggregation |
| COH | 206051730011 | Gas | Gov. Aggregation |
| COH | 188481190080 | Gas | Gov. Aggregation |
| COH | 208055190015 | Gas | Gov. Aggregation |
| COH | 172485360020 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203344010014 | Gas | Gov. Aggregation |
| COH | 203774230017 | Gas | Gov. Aggregation |
| COH | 169232310048 | Gas | Gov. Aggregation |
| COH | 108738180029 | Gas | Gov. Aggregation |
| COH | 135783740096 | Gas | Gov. Aggregation |
| COH | 189390150026 | Gas | Gov. Aggregation |
| COH | 207188270027 | Gas | Gov. Aggregation |
| COH | 206409160012 | Gas | Gov. Aggregation |
| COH | 206992430010 | Gas | Gov. Aggregation |
| COH | 206165280015 | Gas | Gov. Aggregation |
| COH | 208405120016 | Gas | Gov. Aggregation |
| COH | 199387990025 | Gas | Gov. Aggregation |
| COH | 189418570028 | Gas | Gov. Aggregation |
| COH | 210375110019 | Gas | Gov. Aggregation |
| COH | 108771030039 | Gas | Gov. Aggregation |
| COH | 206560660035 | Gas | Gov. Aggregation |
| COH | 209235140012 | Gas | Gov. Aggregation |
| COH | 200317500011 | Gas | Gov. Aggregation |
| COH | 208021240015 | Gas | Gov. Aggregation |
| COH | 202913850012 | Gas | Gov. Aggregation |
| COH | 204374330013 | Gas | Gov. Aggregation |
| COH | 192326220290 | Gas | Gov. Aggregation |
| COH | 195351610041 | Gas | Gov. Aggregation |
| COH | 207955270011 | Gas | Gov. Aggregation |
| COH | 205060800027 | Gas | Gov. Aggregation |
| COH | 202799150013 | Gas | Gov. Aggregation |
| COH | 112113270046 | Gas | Gov. Aggregation |
| COH | 204250150013 | Gas | Gov. Aggregation |
| COH | 208703570010 | Gas | Gov. Aggregation |
| COH | 186962230047 | Gas | Gov. Aggregation |
| COH | 209374500012 | Gas | Gov. Aggregation |
| COH | 210406080019 | Gas | Gov. Aggregation |
| COH | 196731950043 | Gas | Gov. Aggregation |
| COH | 156114560032 | Gas | Gov. Aggregation |
| COH | 202968870013 | Gas | Gov. Aggregation |
| COH | 186613570036 | Gas | Gov. Aggregation |
| COH | 191407890020 | Gas | Gov. Aggregation |
| COH | 206342180010 | Gas | Gov. Aggregation |
| COH | 108720240023 | Gas | Gov. Aggregation |
| COH | 207125110013 | Gas | Gov. Aggregation |
| COH | 207478910018 | Gas | Gov. Aggregation |
| COH | 202254170022 | Gas | Gov. Aggregation |
| COH | 194333170025 | Gas | Gov. Aggregation |
| COH | 210353890012 | Gas | Gov. Aggregation |
| COH | 206185500016 | Gas | Gov. Aggregation |
| COH | 203403680018 | Gas | Gov. Aggregation |
| COH | 108757280028 | Gas | Gov. Aggregation |
| COH | 208619710019 | Gas | Gov. Aggregation |
| COH | 175968300043 | Gas | Gov. Aggregation |
| COH | 204848890011 | Gas | Gov. Aggregation |
| COH | 208372260018 | Gas | Gov. Aggregation |
| COH | 193840570036 | Gas | Gov. Aggregation |
| COH | 166395900034 | Gas | Gov. Aggregation |
| COH | 194234950021 | Gas | Gov. Aggregation |
| COH | 205518980010 | Gas | Gov. Aggregation |
| COH | 176290780076 | Gas | Gov. Aggregation |
| COH | 202837250010 | Gas | Gov. Aggregation |
| COH | 202275400010 | Gas | Gov. Aggregation |
| COH | 134385600018 | Gas | Gov. Aggregation |
| COH | 209875500010 | Gas | Gov. Aggregation |
| COH | 194297380038 | Gas | Gov. Aggregation |
| COH | 156225270074 | Gas | Gov. Aggregation |
| COH | 209249370015 | Gas | Gov. Aggregation |
| COH | 145872130011 | Gas | Gov. Aggregation |
| COH | 206835420014 | Gas | Gov. Aggregation |
| COH | 207775790014 | Gas | Gov. Aggregation |
| COH | 202876780017 | Gas | Gov. Aggregation |
| COH | 155356440063 | Gas | Gov. Aggregation |
| COH | 204345610015 | Gas | Gov. Aggregation |
| COH | 206077100019 | Gas | Gov. Aggregation |
| COH | 108741140011 | Gas | Gov. Aggregation |
| COH | 108741320497 | Gas | Gov. Aggregation |
| COH | 108741320568 | Gas | Gov. Aggregation |
| COH | 108741320577 | Gas | Gov. Aggregation |
| COH | 108741320540 | Gas | Gov. Aggregation |
| COH | 108741320559 | Gas | Gov. Aggregation |
| COH | 208830720019 | Gas | Gov. Aggregation |
| COH | 209018910010 | Gas | Gov. Aggregation |
| COH | 204464970036 | Gas | Gov. Aggregation |
| COH | 193031510024 | Gas | Gov. Aggregation |
| COH | 204847620019 | Gas | Gov. Aggregation |
| COH | 202994790015 | Gas | Gov. Aggregation |
| COH | 195566550027 | Gas | Gov. Aggregation |
| COH | 138050520038 | Gas | Gov. Aggregation |
| COH | 207750850013 | Gas | Gov. Aggregation |
| COH | 108750670039 | Gas | Gov. Aggregation |
| COH | 208175310015 | Gas | Gov. Aggregation |
| COH | 209219930010 | Gas | Gov. Aggregation |
| COH | 205109950013 | Gas | Gov. Aggregation |
| COH | 152182210081 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 207247520019 | Gas | Gov. Aggregation |
| COH | 208461890017 | Gas | Gov. Aggregation |
| COH | 177587410028 | Gas | Gov. Aggregation |
| COH | 203847930024 | Gas | Gov. Aggregation |
| COH | 176163440021 | Gas | Gov. Aggregation |
| COH | 206641960012 | Gas | Gov. Aggregation |
| COH | 203510970010 | Gas | Gov. Aggregation |
| COH | 206321090013 | Gas | Gov. Aggregation |
| COH | 208386750016 | Gas | Gov. Aggregation |
| COH | 206290670018 | Gas | Gov. Aggregation |
| COH | 206550960015 | Gas | Gov. Aggregation |
| COH | 199967970029 | Gas | Gov. Aggregation |
| COH | 172610180094 | Gas | Gov. Aggregation |
| COH | 194298830040 | Gas | Gov. Aggregation |
| COH | 206170040014 | Gas | Gov. Aggregation |
| COH | 199914800025 | Gas | Gov. Aggregation |
| COH | 166371600019 | Gas | Gov. Aggregation |
| COH | 158412755006 | Gas | Gov. Aggregation |
| COH | 208355230010 | Gas | Gov. Aggregation |
| COH | 208362730010 | Gas | Gov. Aggregation |
| COH | 208531540011 | Gas | Gov. Aggregation |
| COH | 204123670013 | Gas | Gov. Aggregation |
| COH | 208185570010 | Gas | Gov. Aggregation |
| COH | 206110110015 | Gas | Gov. Aggregation |
| COH | 197568140030 | Gas | Gov. Aggregation |
| COH | 135440870013 | Gas | Gov. Aggregation |
| COH | 208455330017 | Gas | Gov. Aggregation |
| COH | 201919120023 | Gas | Gov. Aggregation |
| COH | 208584990016 | Gas | Gov. Aggregation |
| COH | 194979080071 | Gas | Gov. Aggregation |
| COH | 208719540013 | Gas | Gov. Aggregation |
| COH | 208475750017 | Gas | Gov. Aggregation |
| COH | 151380370025 | Gas | Gov. Aggregation |
| COH | 203604030036 | Gas | Gov. Aggregation |
| COH | 199934840043 | Gas | Gov. Aggregation |
| COH | 202401330016 | Gas | Gov. Aggregation |
| COH | 207079800017 | Gas | Gov. Aggregation |
| COH | 196872350023 | Gas | Gov. Aggregation |
| COH | 192067430036 | Gas | Gov. Aggregation |
| COH | 189477220027 | Gas | Gov. Aggregation |
| COH | 150044960015 | Gas | Gov. Aggregation |
| COH | 206401350018 | Gas | Gov. Aggregation |
| COH | 200007760050 | Gas | Gov. Aggregation |
| COH | 202433670018 | Gas | Gov. Aggregation |
| COH | 207585670012 | Gas | Gov. Aggregation |
| COH | 157725100014 | Gas | Gov. Aggregation |
| COH | 202075550031 | Gas | Gov. Aggregation |
| COH | 208361140016 | Gas | Gov. Aggregation |
| COH | 207757390016 | Gas | Gov. Aggregation |
| COH | 205756160027 | Gas | Gov. Aggregation |
| COH | 208332810016 | Gas | Gov. Aggregation |
| COH | 207302290010 | Gas | Gov. Aggregation |
| COH | 198326090038 | Gas | Gov. Aggregation |
| COH | 149719070738 | Gas | Gov. Aggregation |
| COH | 205671240011 | Gas | Gov. Aggregation |
| COH | 206188590012 | Gas | Gov. Aggregation |
| COH | 206243250033 | Gas | Gov. Aggregation |
| COH | 208157940011 | Gas | Gov. Aggregation |
| COH | 157259080036 | Gas | Gov. Aggregation |
| COH | 197508470028 | Gas | Gov. Aggregation |
| COH | 196737430022 | Gas | Gov. Aggregation |
| COH | 157565210075 | Gas | Gov. Aggregation |
| COH | 207052030015 | Gas | Gov. Aggregation |
| COH | 207783960011 | Gas | Gov. Aggregation |
| COH | 208410550015 | Gas | Gov. Aggregation |
| COH | 175317112577 | Gas | Gov. Aggregation |
| COH | 207964970015 | Gas | Gov. Aggregation |
| COH | 203124870038 | Gas | Gov. Aggregation |
| COH | 208453090012 | Gas | Gov. Aggregation |
| COH | 206012860016 | Gas | Gov. Aggregation |
| COH | 208512990017 | Gas | Gov. Aggregation |
| COH | 132903920095 | Gas | Gov. Aggregation |
| COH | 158412754892 | Gas | Gov. Aggregation |
| COH | 208468650013 | Gas | Gov. Aggregation |
| COH | 206496840025 | Gas | Gov. Aggregation |
| COH | 206472170017 | Gas | Gov. Aggregation |
| COH | 208500250017 | Gas | Gov. Aggregation |
| COH | 208512980019 | Gas | Gov. Aggregation |
| COH | 200339170024 | Gas | Gov. Aggregation |
| COH | 205890280019 | Gas | Gov. Aggregation |
| COH | 208028750014 | Gas | Gov. Aggregation |
| COH | 207036870013 | Gas | Gov. Aggregation |
| COH | 202912500026 | Gas | Gov. Aggregation |
| COH | 206390080010 | Gas | Gov. Aggregation |
| COH | 206428160012 | Gas | Gov. Aggregation |
| COH | 206984570018 | Gas | Gov. Aggregation |
| COH | 208708600015 | Gas | Gov. Aggregation |
| COH | 208730100011 | Gas | Gov. Aggregation |
| COH | 208378080014 | Gas | Gov. Aggregation |
| COH | 208378090012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 210375060010 | Gas | Gov. Aggregation |
| COH | 201554310027 | Gas | Gov. Aggregation |
| COH | 204970640014 | Gas | Gov. Aggregation |
| COH | 204187010017 | Gas | Gov. Aggregation |
| COH | 210097110019 | Gas | Gov. Aggregation |
| COH | 189302580030 | Gas | Gov. Aggregation |
| COH | 196897800044 | Gas | Gov. Aggregation |
| COH | 205258940010 | Gas | Gov. Aggregation |
| COH | 207251320012 | Gas | Gov. Aggregation |
| COH | 206096620010 | Gas | Gov. Aggregation |
| COH | 203382800018 | Gas | Gov. Aggregation |
| COH | 200966460020 | Gas | Gov. Aggregation |
| COH | 203491520016 | Gas | Gov. Aggregation |
| COH | 202391760019 | Gas | Gov. Aggregation |
| COH | 108752930012 | Gas | Gov. Aggregation |
| COH | 209605510019 | Gas | Gov. Aggregation |
| COH | 209641000010 | Gas | Gov. Aggregation |
| COH | 210448590014 | Gas | Gov. Aggregation |
| COH | 136465530039 | Gas | Gov. Aggregation |
| COH | 202667610015 | Gas | Gov. Aggregation |
| COH | 203562990017 | Gas | Gov. Aggregation |
| COH | 208537050012 | Gas | Gov. Aggregation |
| COH | 206130970013 | Gas | Gov. Aggregation |
| COH | 205003440014 | Gas | Gov. Aggregation |
| COH | 206192950017 | Gas | Gov. Aggregation |
| COH | 210230520019 | Gas | Gov. Aggregation |
| COH | 206688430015 | Gas | Gov. Aggregation |
| COH | 203742720011 | Gas | Gov. Aggregation |
| COH | 204515760013 | Gas | Gov. Aggregation |
| COH | 194085360013 | Gas | Gov. Aggregation |
| COH | 208662320010 | Gas | Gov. Aggregation |
| COH | 174163650083 | Gas | Gov. Aggregation |
| COH | 132418860104 | Gas | Gov. Aggregation |
| COH | 206852290016 | Gas | Gov. Aggregation |
| COH | 204273930011 | Gas | Gov. Aggregation |
| COH | 207283400018 | Gas | Gov. Aggregation |
| COH | 207931580034 | Gas | Gov. Aggregation |
| COH | 210141790012 | Gas | Gov. Aggregation |
| COH | 171491340013 | Gas | Gov. Aggregation |
| COH | 203988270016 | Gas | Gov. Aggregation |
| COH | 207721000012 | Gas | Gov. Aggregation |
| COH | 200603660011 | Gas | Gov. Aggregation |
| COH | 194737560027 | Gas | Gov. Aggregation |
| COH | 207849460016 | Gas | Gov. Aggregation |
| COH | 202887980021 | Gas | Gov. Aggregation |
| COH | 198260930017 | Gas | Gov. Aggregation |
| COH | 203691060019 | Gas | Gov. Aggregation |
| COH | 208842660028 | Gas | Gov. Aggregation |
| COH | 209131080015 | Gas | Gov. Aggregation |
| COH | 210116300017 | Gas | Gov. Aggregation |
| COH | 206363530012 | Gas | Gov. Aggregation |
| COH | 206146310018 | Gas | Gov. Aggregation |
| COH | 202732220018 | Gas | Gov. Aggregation |
| COH | 207955280019 | Gas | Gov. Aggregation |
| COH | 208281080019 | Gas | Gov. Aggregation |
| COH | 209117770010 | Gas | Gov. Aggregation |
| COH | 202941200019 | Gas | Gov. Aggregation |
| COH | 208175350017 | Gas | Gov. Aggregation |
| COH | 108958260071 | Gas | Gov. Aggregation |
| COH | 203913880015 | Gas | Gov. Aggregation |
| COH | 205345050012 | Gas | Gov. Aggregation |
| COH | 202887980012 | Gas | Gov. Aggregation |
| COH | 205181480038 | Gas | Gov. Aggregation |
| COH | 207600410030 | Gas | Gov. Aggregation |
| COH | 197740720023 | Gas | Gov. Aggregation |
| COH | 171895320057 | Gas | Gov. Aggregation |
| COH | 208772030018 | Gas | Gov. Aggregation |
| COH | 191720500018 | Gas | Gov. Aggregation |
| COH | 209228120011 | Gas | Gov. Aggregation |
| COH | 108764410025 | Gas | Gov. Aggregation |
| COH | 143264610075 | Gas | Gov. Aggregation |
| COH | 196494040039 | Gas | Gov. Aggregation |
| COH | 207218520029 | Gas | Gov. Aggregation |
| COH | 204446240019 | Gas | Gov. Aggregation |
| COH | 207565890036 | Gas | Gov. Aggregation |
| COH | 205132820011 | Gas | Gov. Aggregation |
| COH | 203712110012 | Gas | Gov. Aggregation |
| COH | 208592500011 | Gas | Gov. Aggregation |
| COH | 204559070016 | Gas | Gov. Aggregation |
| COH | 202857270014 | Gas | Gov. Aggregation |
| COH | 108717040013 | Gas | Gov. Aggregation |
| COH | 203568140013 | Gas | Gov. Aggregation |
| COH | 189753930031 | Gas | Gov. Aggregation |
| COH | 210173530019 | Gas | Gov. Aggregation |
| COH | 206239570017 | Gas | Gov. Aggregation |
| COH | 203287960026 | Gas | Gov. Aggregation |
| COH | 199860670055 | Gas | Gov. Aggregation |
| COH | 209443170015 | Gas | Gov. Aggregation |
| COH | 108720360019 | Gas | Gov. Aggregation |
| COH | 198248350015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208416480018 | Gas | Gov. Aggregation |
| COH | 208711190013 | Gas | Gov. Aggregation |
| COH | 204456820034 | Gas | Gov. Aggregation |
| COH | 208423720012 | Gas | Gov. Aggregation |
| COH | 207066530011 | Gas | Gov. Aggregation |
| COH | 208238230018 | Gas | Gov. Aggregation |
| COH | 208500280011 | Gas | Gov. Aggregation |
| COH | 202578210018 | Gas | Gov. Aggregation |
| COH | 165048490046 | Gas | Gov. Aggregation |
| COH | 207224340015 | Gas | Gov. Aggregation |
| COH | 207987480010 | Gas | Gov. Aggregation |
| COH | 207934520012 | Gas | Gov. Aggregation |
| COH | 208626420015 | Gas | Gov. Aggregation |
| COH | 206291630023 | Gas | Gov. Aggregation |
| COH | 208132490018 | Gas | Gov. Aggregation |
| COH | 145689240026 | Gas | Gov. Aggregation |
| COH | 208417430016 | Gas | Gov. Aggregation |
| COH | 207911060017 | Gas | Gov. Aggregation |
| COH | 208490020018 | Gas | Gov. Aggregation |
| COH | 208389440015 | Gas | Gov. Aggregation |
| COH | 205489920012 | Gas | Gov. Aggregation |
| COH | 207930470011 | Gas | Gov. Aggregation |
| COH | 208004440019 | Gas | Gov. Aggregation |
| COH | 208640970010 | Gas | Gov. Aggregation |
| COH | 205846350026 | Gas | Gov. Aggregation |
| COH | 208477790015 | Gas | Gov. Aggregation |
| COH | 208185580018 | Gas | Gov. Aggregation |
| COH | 207941600010 | Gas | Gov. Aggregation |
| COH | 207592270039 | Gas | Gov. Aggregation |
| COH | 207592270011 | Gas | Gov. Aggregation |
| COH | 207826010018 | Gas | Gov. Aggregation |
| COH | 207910960010 | Gas | Gov. Aggregation |
| COH | 208403370018 | Gas | Gov. Aggregation |
| COH | 208709630015 | Gas | Gov. Aggregation |
| COH | 205916530029 | Gas | Gov. Aggregation |
| COH | 208422780012 | Gas | Gov. Aggregation |
| COH | 208308950018 | Gas | Gov. Aggregation |
| COH | 205930290011 | Gas | Gov. Aggregation |
| COH | 207910950012 | Gas | Gov. Aggregation |
| COH | 208477800012 | Gas | Gov. Aggregation |
| COH | 208362760014 | Gas | Gov. Aggregation |
| COH | 206290690014 | Gas | Gov. Aggregation |
| COH | 207636640019 | Gas | Gov. Aggregation |
| COH | 204544880035 | Gas | Gov. Aggregation |
| COH | 207992000019 | Gas | Gov. Aggregation |
| COH | 208377970019 | Gas | Gov. Aggregation |
| COH | 208574030018 | Gas | Gov. Aggregation |
| COH | 206110100017 | Gas | Gov. Aggregation |
| COH | 152910080020 | Gas | Gov. Aggregation |
| COH | 204163160034 | Gas | Gov. Aggregation |
| COH | 208600880013 | Gas | Gov. Aggregation |
| COH | 206482550025 | Gas | Gov. Aggregation |
| COH | 208489530014 | Gas | Gov. Aggregation |
| COH | 208039960017 | Gas | Gov. Aggregation |
| COH | 208500240019 | Gas | Gov. Aggregation |
| COH | 208132220014 | Gas | Gov. Aggregation |
| COH | 202162650017 | Gas | Gov. Aggregation |
| COH | 158412754990 | Gas | Gov. Aggregation |
| COH | 208333710015 | Gas | Gov. Aggregation |
| COH | 208391000012 | Gas | Gov. Aggregation |
| COH | 208426030011 | Gas | Gov. Aggregation |
| COH | 208274080014 | Gas | Gov. Aggregation |
| COH | 208469540014 | Gas | Gov. Aggregation |
| COH | 162676660033 | Gas | Gov. Aggregation |
| COH | 207624960017 | Gas | Gov. Aggregation |
| COH | 208490080016 | Gas | Gov. Aggregation |
| COH | 208732230010 | Gas | Gov. Aggregation |
| COH | 204179930039 | Gas | Gov. Aggregation |
| COH | 205738050019 | Gas | Gov. Aggregation |
| COH | 208584980018 | Gas | Gov. Aggregation |
| COH | 207964890012 | Gas | Gov. Aggregation |
| COH | 206444360016 | Gas | Gov. Aggregation |
| COH | 203056900036 | Gas | Gov. Aggregation |
| COH | 208469200015 | Gas | Gov. Aggregation |
| COH | 204473110037 | Gas | Gov. Aggregation |
| COH | 202083530010 | Gas | Gov. Aggregation |
| COH | 158412753982 | Gas | Gov. Aggregation |
| COH | 208333480014 | Gas | Gov. Aggregation |
| COH | 158412754605 | Gas | Gov. Aggregation |
| COH | 199407530036 | Gas | Gov. Aggregation |
| COH | 208332730013 | Gas | Gov. Aggregation |
| COH | 208378070016 | Gas | Gov. Aggregation |
| COH | 208425920016 | Gas | Gov. Aggregation |
| COH | 208264540018 | Gas | Gov. Aggregation |
| COH | 208333020010 | Gas | Gov. Aggregation |
| COH | 208422100014 | Gas | Gov. Aggregation |
| COH | 208500330010 | Gas | Gov. Aggregation |
| COH | 208788970018 | Gas | Gov. Aggregation |
| COH | 200236610136 | Gas | Gov. Aggregation |
| COH | 208246870017 | Gas | Gov. Aggregation |
| COH | 208886280015 | Gas | Gov. Aggregation |
| COH | 204555800010 | Gas | Gov. Aggregation |
| COH | 203970240019 | Gas | Gov. Aggregation |
| COH | 207801990015 | Gas | Gov. Aggregation |
| COH | 177318510026 | Gas | Gov. Aggregation |
| COH | 209706710013 | Gas | Gov. Aggregation |
| COH | 140742100580 | Gas | Gov. Aggregation |
| COH | 209312500012 | Gas | Gov. Aggregation |
| COH | 196205770037 | Gas | Gov. Aggregation |
| COH | 205656650017 | Gas | Gov. Aggregation |
| COH | 195297810054 | Gas | Gov. Aggregation |
| COH | 209153530032 | Gas | Gov. Aggregation |
| COH | 208551320015 | Gas | Gov. Aggregation |
| COH | 187798580042 | Gas | Gov. Aggregation |
| COH | 206719510011 | Gas | Gov. Aggregation |
| COH | 210503280015 | Gas | Gov. Aggregation |
| COH | 205787470018 | Gas | Gov. Aggregation |
| COH | 159264280193 | Gas | Gov. Aggregation |
| COH | 155607980085 | Gas | Gov. Aggregation |
| COH | 176866480069 | Gas | Gov. Aggregation |
| COH | 209302040010 | Gas | Gov. Aggregation |
| COH | 170999800048 | Gas | Gov. Aggregation |
| COH | 131883130069 | Gas | Gov. Aggregation |
| COH | 206884590016 | Gas | Gov. Aggregation |
| COH | 207640020010 | Gas | Gov. Aggregation |
| COH | 209847340013 | Gas | Gov. Aggregation |
| COH | 199350630027 | Gas | Gov. Aggregation |
| COH | 210486950018 | Gas | Gov. Aggregation |
| COH | 199574510046 | Gas | Gov. Aggregation |
| COH | 208150670012 | Gas | Gov. Aggregation |
| COH | 202534760015 | Gas | Gov. Aggregation |
| COH | 205880770017 | Gas | Gov. Aggregation |
| COH | 209762420016 | Gas | Gov. Aggregation |
| COH | 208010380019 | Gas | Gov. Aggregation |
| COH | 207126960013 | Gas | Gov. Aggregation |
| COH | 205708010010 | Gas | Gov. Aggregation |
| COH | 197078880034 | Gas | Gov. Aggregation |
| COH | 209956420015 | Gas | Gov. Aggregation |
| COH | 208858810012 | Gas | Gov. Aggregation |
| COH | 210512540017 | Gas | Gov. Aggregation |
| COH | 204961200015 | Gas | Gov. Aggregation |
| COH | 204690010010 | Gas | Gov. Aggregation |
| COH | 208760730016 | Gas | Gov. Aggregation |
| COH | 208677970013 | Gas | Gov. Aggregation |
| COH | 208464060015 | Gas | Gov. Aggregation |
| COH | 208317590015 | Gas | Gov. Aggregation |
| COH | 194075344201 | Gas | Gov. Aggregation |
| COH | 207154880011 | Gas | Gov. Aggregation |
| COH | 170968590066 | Gas | Gov. Aggregation |
| COH | 210068840017 | Gas | Gov. Aggregation |
| COH | 210196280023 | Gas | Gov. Aggregation |
| COH | 201203680023 | Gas | Gov. Aggregation |
| COH | 204362330018 | Gas | Gov. Aggregation |
| COH | 204466850027 | Gas | Gov. Aggregation |
| COH | 203798160030 | Gas | Gov. Aggregation |
| COH | 209182060012 | Gas | Gov. Aggregation |
| COH | 196150570027 | Gas | Gov. Aggregation |
| COH | 200851570033 | Gas | Gov. Aggregation |
| COH | 208736310015 | Gas | Gov. Aggregation |
| COH | 194876770038 | Gas | Gov. Aggregation |
| COH | 208160540018 | Gas | Gov. Aggregation |
| COH | 163505140185 | Gas | Gov. Aggregation |
| COH | 203855040015 | Gas | Gov. Aggregation |
| COH | 137990160033 | Gas | Gov. Aggregation |
| COH | 203702210012 | Gas | Gov. Aggregation |
| COH | 207865770017 | Gas | Gov. Aggregation |
| COH | 172312130096 | Gas | Gov. Aggregation |
| COH | 202396900028 | Gas | Gov. Aggregation |
| COH | 193926270028 | Gas | Gov. Aggregation |
| COH | 207235350010 | Gas | Gov. Aggregation |
| COH | 170775360036 | Gas | Gov. Aggregation |
| COH | 118879050035 | Gas | Gov. Aggregation |
| COH | 207906320013 | Gas | Gov. Aggregation |
| COH | 209037370014 | Gas | Gov. Aggregation |
| COH | 209407960015 | Gas | Gov. Aggregation |
| COH | 207673700018 | Gas | Gov. Aggregation |
| COH | 140103651524 | Gas | Gov. Aggregation |
| COH | 202601140012 | Gas | Gov. Aggregation |
| COH | 209593160010 | Gas | Gov. Aggregation |
| COH | 207458000011 | Gas | Gov. Aggregation |
| COH | 207458000020 | Gas | Gov. Aggregation |
| COH | 194907910031 | Gas | Gov. Aggregation |
| COH | 200408270035 | Gas | Gov. Aggregation |
| COH | 207611990018 | Gas | Gov. Aggregation |
| COH | 197471060032 | Gas | Gov. Aggregation |
| COH | 208932320017 | Gas | Gov. Aggregation |
| COH | 210201270013 | Gas | Gov. Aggregation |
| COH | 199962460026 | Gas | Gov. Aggregation |
| COH | 209564600018 | Gas | Gov. Aggregation |
| COH | 198839000042 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 206358540011 | Gas | Gov. Aggregation |
| COH | 208333150013 | Gas | Gov. Aggregation |
| COH | 208417470018 | Gas | Gov. Aggregation |
| COH | 193291600052 | Gas | Gov. Aggregation |
| COH | 208006440015 | Gas | Gov. Aggregation |
| COH | 206428120010 | Gas | Gov. Aggregation |
| COH | 208006450013 | Gas | Gov. Aggregation |
| COH | 208252070012 | Gas | Gov. Aggregation |
| COH | 208312130011 | Gas | Gov. Aggregation |
| COH | 208333220018 | Gas | Gov. Aggregation |
| COH | 208309060013 | Gas | Gov. Aggregation |
| COH | 206360120014 | Gas | Gov. Aggregation |
| COH | 206413720015 | Gas | Gov. Aggregation |
| COH | 202660360012 | Gas | Gov. Aggregation |
| COH | 208773670012 | Gas | Gov. Aggregation |
| COH | 208487170014 | Gas | Gov. Aggregation |
| COH | 202953010014 | Gas | Gov. Aggregation |
| COH | 187247610033 | Gas | Gov. Aggregation |
| COH | 208417510019 | Gas | Gov. Aggregation |
| COH | 208487260015 | Gas | Gov. Aggregation |
| COH | 205945950011 | Gas | Gov. Aggregation |
| COH | 195530780055 | Gas | Gov. Aggregation |
| COH | 206472260018 | Gas | Gov. Aggregation |
| COH | 208497400014 | Gas | Gov. Aggregation |
| COH | 204653770028 | Gas | Gov. Aggregation |
| COH | 205650800017 | Gas | Gov. Aggregation |
| COH | 204680630011 | Gas | Gov. Aggregation |
| COH | 208120180018 | Gas | Gov. Aggregation |
| COH | 208332990019 | Gas | Gov. Aggregation |
| COH | 206277730013 | Gas | Gov. Aggregation |
| COH | 206735140015 | Gas | Gov. Aggregation |
| COH | 208469330018 | Gas | Gov. Aggregation |
| COH | 207697630013 | Gas | Gov. Aggregation |
| COH | 207806000012 | Gas | Gov. Aggregation |
| COH | 208500420011 | Gas | Gov. Aggregation |
| COH | 206996490010 | Gas | Gov. Aggregation |
| COH | 122028980019 | Gas | Gov. Aggregation |
| COH | 206720890019 | Gas | Gov. Aggregation |
| COH | 207930450015 | Gas | Gov. Aggregation |
| COH | 207737970016 | Gas | Gov. Aggregation |
| COH | 208390930019 | Gas | Gov. Aggregation |
| COH | 207925450016 | Gas | Gov. Aggregation |
| COH | 208543550014 | Gas | Gov. Aggregation |
| COH | 208390870012 | Gas | Gov. Aggregation |
| COH | 202120100029 | Gas | Gov. Aggregation |
| COH | 207999730012 | Gas | Gov. Aggregation |
| COH | 208441090017 | Gas | Gov. Aggregation |
| COH | 202487340014 | Gas | Gov. Aggregation |
| COH | 207934390010 | Gas | Gov. Aggregation |
| COH | 208332790011 | Gas | Gov. Aggregation |
| COH | 203495840011 | Gas | Gov. Aggregation |
| COH | 206025480019 | Gas | Gov. Aggregation |
| COH | 200520260020 | Gas | Gov. Aggregation |
| COH | 207934360016 | Gas | Gov. Aggregation |
| COH | 207934490019 | Gas | Gov. Aggregation |
| COH | 207938840017 | Gas | Gov. Aggregation |
| COH | 208437570015 | Gas | Gov. Aggregation |
| COH | 208259500017 | Gas | Gov. Aggregation |
| COH | 195639700051 | Gas | Gov. Aggregation |
| COH | 208048120023 | Gas | Gov. Aggregation |
| COH | 207914010011 | Gas | Gov. Aggregation |
| COH | 206323460011 | Gas | Gov. Aggregation |
| COH | 201924300015 | Gas | Gov. Aggregation |
| COH | 206360240019 | Gas | Gov. Aggregation |
| COH | 205702620014 | Gas | Gov. Aggregation |
| COH | 206460340016 | Gas | Gov. Aggregation |
| COH | 208355240018 | Gas | Gov. Aggregation |
| COH | 208441200013 | Gas | Gov. Aggregation |
| COH | 206918420018 | Gas | Gov. Aggregation |
| COH | 207965430016 | Gas | Gov. Aggregation |
| COH | 208096880014 | Gas | Gov. Aggregation |
| COH | 208478270012 | Gas | Gov. Aggregation |
| COH | 208490480012 | Gas | Gov. Aggregation |
| COH | 167049780050 | Gas | Gov. Aggregation |
| COH | 207622450018 | Gas | Gov. Aggregation |
| COH | 153952510262 | Gas | Gov. Aggregation |
| COH | 207737910018 | Gas | Gov. Aggregation |
| COH | 153434120020 | Gas | Gov. Aggregation |
| COH | 203903710011 | Gas | Gov. Aggregation |
| COH | 152329200072 | Gas | Gov. Aggregation |
| COH | 191556260045 | Gas | Gov. Aggregation |
| COH | 195278390035 | Gas | Gov. Aggregation |
| COH | 206575210012 | Gas | Gov. Aggregation |
| COH | 199803400024 | Gas | Gov. Aggregation |
| COH | 203484390019 | Gas | Gov. Aggregation |
| COH | 204749670026 | Gas | Gov. Aggregation |
| COH | 207609750013 | Gas | Gov. Aggregation |
| COH | 168906130020 | Gas | Gov. Aggregation |
| COH | 186590800037 | Gas | Gov. Aggregation |
| COH | 206042860013 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 209581640014 | Gas | Gov. Aggregation |
| COH | 201155240028 | Gas | Gov. Aggregation |
| COH | 196830450011 | Gas | Gov. Aggregation |
| COH | 209679380012 | Gas | Gov. Aggregation |
| COH | 209256940010 | Gas | Gov. Aggregation |
| COH | 194788910035 | Gas | Gov. Aggregation |
| COH | 200541360034 | Gas | Gov. Aggregation |
| COH | 200541360025 | Gas | Gov. Aggregation |
| COH | 192588230089 | Gas | Gov. Aggregation |
| COH | 151439400023 | Gas | Gov. Aggregation |
| COH | 173347200033 | Gas | Gov. Aggregation |
| COH | 189907030051 | Gas | Gov. Aggregation |
| COH | 199971450029 | Gas | Gov. Aggregation |
| COH | 169674610030 | Gas | Gov. Aggregation |
| COH | 192603350026 | Gas | Gov. Aggregation |
| COH | 173049480457 | Gas | Gov. Aggregation |
| COH | 108771810026 | Gas | Gov. Aggregation |
| COH | 208791070010 | Gas | Gov. Aggregation |
| COH | 176240040076 | Gas | Gov. Aggregation |
| COH | 205190260017 | Gas | Gov. Aggregation |
| COH | 209691040017 | Gas | Gov. Aggregation |
| COH | 154713420060 | Gas | Gov. Aggregation |
| COH | 209711800013 | Gas | Gov. Aggregation |
| COH | 207353870011 | Gas | Gov. Aggregation |
| COH | 208698130015 | Gas | Gov. Aggregation |
| COH | 175631460043 | Gas | Gov. Aggregation |
| COH | 176995760030 | Gas | Gov. Aggregation |
| COH | 209395040015 | Gas | Gov. Aggregation |
| COH | 208138270012 | Gas | Gov. Aggregation |
| COH | 185354040029 | Gas | Gov. Aggregation |
| COH | 207901610030 | Gas | Gov. Aggregation |
| COH | 191514630036 | Gas | Gov. Aggregation |
| COH | 108773900069 | Gas | Gov. Aggregation |
| COH | 203402570013 | Gas | Gov. Aggregation |
| COH | 200234550339 | Gas | Gov. Aggregation |
| COH | 108728810045 | Gas | Gov. Aggregation |
| COH | 143398130028 | Gas | Gov. Aggregation |
| COH | 210310770017 | Gas | Gov. Aggregation |
| COH | 209537610013 | Gas | Gov. Aggregation |
| COH | 196011370032 | Gas | Gov. Aggregation |
| COH | 153545400080 | Gas | Gov. Aggregation |
| COH | 210002100010 | Gas | Gov. Aggregation |
| COH | 203897520016 | Gas | Gov. Aggregation |
| COH | 193944190027 | Gas | Gov. Aggregation |
| COH | 207913580014 | Gas | Gov. Aggregation |
| COH | 207449120024 | Gas | Gov. Aggregation |
| COH | 207684540028 | Gas | Gov. Aggregation |
| COH | 164501530037 | Gas | Gov. Aggregation |
| COH | 210159530019 | Gas | Gov. Aggregation |
| COH | 199962460035 | Gas | Gov. Aggregation |
| COH | 186834800048 | Gas | Gov. Aggregation |
| COH | 209802510011 | Gas | Gov. Aggregation |
| COH | 207349820038 | Gas | Gov. Aggregation |
| COH | 205387400029 | Gas | Gov. Aggregation |
| COH | 206803720018 | Gas | Gov. Aggregation |
| COH | 160078050022 | Gas | Gov. Aggregation |
| COH | 200055040014 | Gas | Gov. Aggregation |
| COH | 202372030012 | Gas | Gov. Aggregation |
| COH | 189665750018 | Gas | Gov. Aggregation |
| COH | 206635500011 | Gas | Gov. Aggregation |
| COH | 209478370010 | Gas | Gov. Aggregation |
| COH | 209478380018 | Gas | Gov. Aggregation |
| COH | 208821570010 | Gas | Gov. Aggregation |
| COH | 208901160016 | Gas | Gov. Aggregation |
| COH | 199379060018 | Gas | Gov. Aggregation |
| COH | 205126260012 | Gas | Gov. Aggregation |
| COH | 202225190038 | Gas | Gov. Aggregation |
| COH | 206958080025 | Gas | Gov. Aggregation |
| COH | 108762760026 | Gas | Gov. Aggregation |
| COH | 205266730017 | Gas | Gov. Aggregation |
| COH | 207784680018 | Gas | Gov. Aggregation |
| COH | 202857240029 | Gas | Gov. Aggregation |
| COH | 171678020096 | Gas | Gov. Aggregation |
| COH | 209650170016 | Gas | Gov. Aggregation |
| COH | 203501510015 | Gas | Gov. Aggregation |
| COH | 145864260068 | Gas | Gov. Aggregation |
| COH | 208160550016 | Gas | Gov. Aggregation |
| COH | 206606410020 | Gas | Gov. Aggregation |
| COH | 195336620032 | Gas | Gov. Aggregation |
| COH | 204487240031 | Gas | Gov. Aggregation |
| COH | 149664450039 | Gas | Gov. Aggregation |
| COH | 209647160015 | Gas | Gov. Aggregation |
| COH | 206242090011 | Gas | Gov. Aggregation |
| COH | 196530610022 | Gas | Gov. Aggregation |
| COH | 201361680029 | Gas | Gov. Aggregation |
| COH | 201361680038 | Gas | Gov. Aggregation |
| COH | 108684980026 | Gas | Gov. Aggregation |
| COH | 206614520011 | Gas | Gov. Aggregation |
| COH | 207587330019 | Gas | Gov. Aggregation |
| COH | 131064840011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
| --- | --- | --- | --- |
| COH | 206065420017 | Gas | Gov. Aggregation |
| COH | 206117530013 | Gas | Gov. Aggregation |
| COH | 206452690010 | Gas | Gov. Aggregation |
| COH | 208099840016 | Gas | Gov. Aggregation |
| COH | 208099870010 | Gas | Gov. Aggregation |
| COH | 208106010013 | Gas | Gov. Aggregation |
| COH | 208110420018 | Gas | Gov. Aggregation |
| COH | 208167210013 | Gas | Gov. Aggregation |
| COH | 208185670019 | Gas | Gov. Aggregation |
| COH | 208478230010 | Gas | Gov. Aggregation |
| COH | 208487030013 | Gas | Gov. Aggregation |
| COH | 208487990012 | Gas | Gov. Aggregation |
| COH | 208500450015 | Gas | Gov. Aggregation |
| COH | 208506700010 | Gas | Gov. Aggregation |
| COH | 198862630032 | Gas | Gov. Aggregation |
| COH | 204366580036 | Gas | Gov. Aggregation |
| COH | 205444850014 | Gas | Gov. Aggregation |
| COH | 206134050018 | Gas | Gov. Aggregation |
| COH | 206356310013 | Gas | Gov. Aggregation |
| COH | 206552690018 | Gas | Gov. Aggregation |
| COH | 207241320013 | Gas | Gov. Aggregation |
| COH | 207307780017 | Gas | Gov. Aggregation |
| COH | 172461510037 | Gas | Gov. Aggregation |
| COH | 127261930010 | Gas | Gov. Aggregation |
| COH | 145516080025 | Gas | Gov. Aggregation |
| COH | 149511020023 | Gas | Gov. Aggregation |
| COH | 156532340032 | Gas | Gov. Aggregation |
| COH | 158412754614 | Gas | Gov. Aggregation |
| COH | 158412754847 | Gas | Gov. Aggregation |
| COH | 202638930019 | Gas | Gov. Aggregation |
| COH | 203390730016 | Gas | Gov. Aggregation |
| COH | 203770660015 | Gas | Gov. Aggregation |
| COH | 203809450016 | Gas | Gov. Aggregation |
| COH | 205822790015 | Gas | Gov. Aggregation |
| COH | 206737740015 | Gas | Gov. Aggregation |
| COH | 206737750013 | Gas | Gov. Aggregation |
| COH | 208708130030 | Gas | Gov. Aggregation |
| COH | 207933090015 | Gas | Gov. Aggregation |
| COH | 208477930015 | Gas | Gov. Aggregation |
| COH | 118670530036 | Gas | Gov. Aggregation |
| COH | 197695660023 | Gas | Gov. Aggregation |
| COH | 204146900034 | Gas | Gov. Aggregation |
| COH | 206360270022 | Gas | Gov. Aggregation |
| COH | 208048420011 | Gas | Gov. Aggregation |
| COH | 208204720016 | Gas | Gov. Aggregation |
| COH | 208312190019 | Gas | Gov. Aggregation |
| COH | 208312220012 | Gas | Gov. Aggregation |
| COH | 208312260014 | Gas | Gov. Aggregation |
| COH | 208333780011 | Gas | Gov. Aggregation |
| COH | 208333790019 | Gas | Gov. Aggregation |
| COH | 208333800016 | Gas | Gov. Aggregation |
| COH | 208426020013 | Gas | Gov. Aggregation |
| COH | 208426040019 | Gas | Gov. Aggregation |
| COH | 143358170042 | Gas | Gov. Aggregation |
| COH | 202043570025 | Gas | Gov. Aggregation |
| COH | 206291750019 | Gas | Gov. Aggregation |
| COH | 206040490015 | Gas | Gov. Aggregation |
| COH | 205115510021 | Gas | Gov. Aggregation |
| COH | 207419800015 | Gas | Gov. Aggregation |
| COH | 208425790016 | Gas | Gov. Aggregation |
| COH | 205394520038 | Gas | Gov. Aggregation |
| COH | 203545020016 | Gas | Gov. Aggregation |
| COH | 208788990014 | Gas | Gov. Aggregation |
| COH | 206776210023 | Gas | Gov. Aggregation |
| COH | 206090390011 | Gas | Gov. Aggregation |
| COH | 206090380013 | Gas | Gov. Aggregation |
| COH | 206341480019 | Gas | Gov. Aggregation |
| COH | 207485110011 | Gas | Gov. Aggregation |
| COH | 208132560013 | Gas | Gov. Aggregation |
| COH | 206611890010 | Gas | Gov. Aggregation |
| COH | 206125040019 | Gas | Gov. Aggregation |
| COH | 207982270014 | Gas | Gov. Aggregation |
| COH | 208607680011 | Gas | Gov. Aggregation |
| COH | 115803050019 | Gas | Gov. Aggregation |
| COH | 208655840016 | Gas | Gov. Aggregation |
| COH | 190249490030 | Gas | Gov. Aggregation |
| COH | 185538050045 | Gas | Gov. Aggregation |
| COH | 187280180061 | Gas | Gov. Aggregation |
| COH | 149906920027 | Gas | Gov. Aggregation |
| COH | 174676490017 | Gas | Gov. Aggregation |
| COH | 154093980069 | Gas | Gov. Aggregation |
| COH | 123762950018 | Gas | Gov. Aggregation |
| COH | 204850650016 | Gas | Gov. Aggregation |
| COH | 202505770023 | Gas | Gov. Aggregation |
| COH | 207068700011 | Gas | Gov. Aggregation |
| COH | 208081950010 | Gas | Gov. Aggregation |
| COH | 206153270012 | Gas | Gov. Aggregation |
| COH | 207527560017 | Gas | Gov. Aggregation |
| COH | 205434940016 | Gas | Gov. Aggregation |
| COH | 205946030012 | Gas | Gov. Aggregation |
| COH | 205337820017 | Gas | Gov. Aggregation |
| COH | 204309930023 | Gas | Gov. Aggregation |
| COH | 202782520010 | Gas | Gov. Aggregation |
| COH | 206417910017 | Gas | Gov. Aggregation |
| COH | 208605110014 | Gas | Gov. Aggregation |
| COH | 209424160017 | Gas | Gov. Aggregation |
| COH | 204334170011 | Gas | Gov. Aggregation |
| COH | 186921070056 | Gas | Gov. Aggregation |
| COH | 208381430013 | Gas | Gov. Aggregation |
| COH | 209624590013 | Gas | Gov. Aggregation |
| COH | 108761270012 | Gas | Gov. Aggregation |
| COH | 207807580019 | Gas | Gov. Aggregation |
| COH | 207782810014 | Gas | Gov. Aggregation |
| COH | 209100010023 | Gas | Gov. Aggregation |
| COH | 207047270016 | Gas | Gov. Aggregation |
| COH | 189457680035 | Gas | Gov. Aggregation |
| COH | 209930630015 | Gas | Gov. Aggregation |
| COH | 206096630018 | Gas | Gov. Aggregation |
| COH | 203119670013 | Gas | Gov. Aggregation |
| COH | 206217660014 | Gas | Gov. Aggregation |
| COH | 205245100022 | Gas | Gov. Aggregation |
| COH | 204260350029 | Gas | Gov. Aggregation |
| COH | 210083230013 | Gas | Gov. Aggregation |
| COH | 189088170069 | Gas | Gov. Aggregation |
| COH | 210002090013 | Gas | Gov. Aggregation |
| COH | 138113170056 | Gas | Gov. Aggregation |
| COH | 207990080012 | Gas | Gov. Aggregation |
| COH | 209860890010 | Gas | Gov. Aggregation |
| COH | 198914480033 | Gas | Gov. Aggregation |
| COH | 209537600015 | Gas | Gov. Aggregation |
| COH | 208952530011 | Gas | Gov. Aggregation |
| COH | 208493300013 | Gas | Gov. Aggregation |
| COH | 205406680010 | Gas | Gov. Aggregation |
| COH | 208813500011 | Gas | Gov. Aggregation |
| COH | 194560560040 | Gas | Gov. Aggregation |
| COH | 208303860017 | Gas | Gov. Aggregation |
| COH | 173635050016 | Gas | Gov. Aggregation |
| COH | 146947000027 | Gas | Gov. Aggregation |
| COH | 199765150038 | Gas | Gov. Aggregation |
| COH | 202524480024 | Gas | Gov. Aggregation |
| COH | 206573520019 | Gas | Gov. Aggregation |
| COH | 176333300082 | Gas | Gov. Aggregation |
| COH | 206540530016 | Gas | Gov. Aggregation |
| COH | 187276800041 | Gas | Gov. Aggregation |
| COH | 208019170015 | Gas | Gov. Aggregation |
| COH | 203166730011 | Gas | Gov. Aggregation |
| COH | 202721400022 | Gas | Gov. Aggregation |
| COH | 199894250025 | Gas | Gov. Aggregation |
| COH | 204997860012 | Gas | Gov. Aggregation |
| COH | 192464060032 | Gas | Gov. Aggregation |
| COH | 156360810047 | Gas | Gov. Aggregation |
| COH | 203988290012 | Gas | Gov. Aggregation |
| COH | 200304890035 | Gas | Gov. Aggregation |
| COH | 138034290040 | Gas | Gov. Aggregation |
| COH | 193521380050 | Gas | Gov. Aggregation |
| COH | 176605670061 | Gas | Gov. Aggregation |
| COH | 193097860032 | Gas | Gov. Aggregation |
| COH | 205123110019 | Gas | Gov. Aggregation |
| COH | 206207090015 | Gas | Gov. Aggregation |
| COH | 170120520039 | Gas | Gov. Aggregation |
| COH | 176626850032 | Gas | Gov. Aggregation |
| COH | 205472610015 | Gas | Gov. Aggregation |
| COH | 207346810018 | Gas | Gov. Aggregation |
| COH | 210049200011 | Gas | Gov. Aggregation |
| COH | 108708710020 | Gas | Gov. Aggregation |
| COH | 176908040034 | Gas | Gov. Aggregation |
| COH | 197106590052 | Gas | Gov. Aggregation |
| COH | 204088890031 | Gas | Gov. Aggregation |
| COH | 203023870014 | Gas | Gov. Aggregation |
| COH | 208825190011 | Gas | Gov. Aggregation |
| COH | 207700590013 | Gas | Gov. Aggregation |
| COH | 203044120035 | Gas | Gov. Aggregation |
| COH | 108700300013 | Gas | Gov. Aggregation |
| COH | 191975250058 | Gas | Gov. Aggregation |
| COH | 189943350067 | Gas | Gov. Aggregation |
| COH | 206172070014 | Gas | Gov. Aggregation |
| COH | 207743620016 | Gas | Gov. Aggregation |
| COH | 206772690012 | Gas | Gov. Aggregation |
| COH | 200281590038 | Gas | Gov. Aggregation |
| COH | 201088470032 | Gas | Gov. Aggregation |
| COH | 207047260018 | Gas | Gov. Aggregation |
| COH | 201758120034 | Gas | Gov. Aggregation |
| COH | 145564700103 | Gas | Gov. Aggregation |
| COH | 210353830014 | Gas | Gov. Aggregation |
| COH | 201007610032 | Gas | Gov. Aggregation |
| COH | 198198320045 | Gas | Gov. Aggregation |
| COH | 209698230013 | Gas | Gov. Aggregation |
| COH | 129058790019 | Gas | Gov. Aggregation |
| COH | 197837680018 | Gas | Gov. Aggregation |
| COH | 209144470016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 163041300032 | Gas | Gov. Aggregation |
| COH | 193070350017 | Gas | Gov. Aggregation |
| COH | 192112300036 | Gas | Gov. Aggregation |
| COH | 206963410015 | Gas | Gov. Aggregation |
| COH | 147236830047 | Gas | Gov. Aggregation |
| COH | 195180550029 | Gas | Gov. Aggregation |
| COH | 123872230034 | Gas | Gov. Aggregation |
| COH | 206737830016 | Gas | Gov. Aggregation |
| COH | 161839430063 | Gas | Gov. Aggregation |
| COH | 202894320015 | Gas | Gov. Aggregation |
| COH | 202869710016 | Gas | Gov. Aggregation |
| COH | 164041460056 | Gas | Gov. Aggregation |
| COH | 207241370013 | Gas | Gov. Aggregation |
| COH | 192328000032 | Gas | Gov. Aggregation |
| COH | 123799990013 | Gas | Gov. Aggregation |
| COH | 206770970017 | Gas | Gov. Aggregation |
| COH | 208403460019 | Gas | Gov. Aggregation |
| COH | 208716560015 | Gas | Gov. Aggregation |
| COH | 191395420070 | Gas | Gov. Aggregation |
| COH | 123799860010 | Gas | Gov. Aggregation |
| COH | 177237850045 | Gas | Gov. Aggregation |
| COH | 195851270025 | Gas | Gov. Aggregation |
| COH | 198507460058 | Gas | Gov. Aggregation |
| COH | 151307120156 | Gas | Gov. Aggregation |
| COH | 204476350013 | Gas | Gov. Aggregation |
| COH | 200906460039 | Gas | Gov. Aggregation |
| COH | 207251330010 | Gas | Gov. Aggregation |
| COH | 205614970018 | Gas | Gov. Aggregation |
| COH | 140744100077 | Gas | Gov. Aggregation |
| COH | 199980070011 | Gas | Gov. Aggregation |
| COH | 204569180030 | Gas | Gov. Aggregation |
| COH | 207204690014 | Gas | Gov. Aggregation |
| COH | 203568470014 | Gas | Gov. Aggregation |
| COH | 207256200017 | Gas | Gov. Aggregation |
| COH | 206140990018 | Gas | Gov. Aggregation |
| COH | 206665980018 | Gas | Gov. Aggregation |
| COH | 176163520033 | Gas | Gov. Aggregation |
| COH | 203110790016 | Gas | Gov. Aggregation |
| COH | 203074650022 | Gas | Gov. Aggregation |
| COH | 187830600038 | Gas | Gov. Aggregation |
| COH | 207982330011 | Gas | Gov. Aggregation |
| COH | 192516590030 | Gas | Gov. Aggregation |
| COH | 194771520050 | Gas | Gov. Aggregation |
| COH | 158244260074 | Gas | Gov. Aggregation |
| COH | 188881020023 | Gas | Gov. Aggregation |
| COH | 199385880031 | Gas | Gov. Aggregation |
| COH | 208585060019 | Gas | Gov. Aggregation |
| COH | 208533800012 | Gas | Gov. Aggregation |
| COH | 206022910014 | Gas | Gov. Aggregation |
| COH | 205273750027 | Gas | Gov. Aggregation |
| COH | 206698560017 | Gas | Gov. Aggregation |
| COH | 193411850036 | Gas | Gov. Aggregation |
| COH | 193059900033 | Gas | Gov. Aggregation |
| COH | 202631890012 | Gas | Gov. Aggregation |
| COH | 198783070029 | Gas | Gov. Aggregation |
| COH | 202699330017 | Gas | Gov. Aggregation |
| COH | 208789010017 | Gas | Gov. Aggregation |
| COH | 146253490044 | Gas | Gov. Aggregation |
| COH | 206277880021 | Gas | Gov. Aggregation |
| COH | 203148660023 | Gas | Gov. Aggregation |
| COH | 196904490034 | Gas | Gov. Aggregation |
| COH | 123746760030 | Gas | Gov. Aggregation |
| COH | 206452750017 | Gas | Gov. Aggregation |
| COH | 208109310014 | Gas | Gov. Aggregation |
| COH | 191642850020 | Gas | Gov. Aggregation |
| COH | 208441330016 | Gas | Gov. Aggregation |
| COH | 208179600016 | Gas | Gov. Aggregation |
| COH | 207501400014 | Gas | Gov. Aggregation |
| COH | 168048910062 | Gas | Gov. Aggregation |
| COH | 207744720013 | Gas | Gov. Aggregation |
| COH | 199460610019 | Gas | Gov. Aggregation |
| COH | 159289750030 | Gas | Gov. Aggregation |
| COH | 173342160023 | Gas | Gov. Aggregation |
| COH | 207256160016 | Gas | Gov. Aggregation |
| COH | 207247570019 | Gas | Gov. Aggregation |
| COH | 167208960063 | Gas | Gov. Aggregation |
| COH | 170058940016 | Gas | Gov. Aggregation |
| COH | 206439200010 | Gas | Gov. Aggregation |
| COH | 123743720016 | Gas | Gov. Aggregation |
| COH | 206002900018 | Gas | Gov. Aggregation |
| COH | 203162200010 | Gas | Gov. Aggregation |
| COH | 207272240015 | Gas | Gov. Aggregation |
| COH | 199578450014 | Gas | Gov. Aggregation |
| COH | 202336330015 | Gas | Gov. Aggregation |
| COH | 202558960013 | Gas | Gov. Aggregation |
| COH | 200053560064 | Gas | Gov. Aggregation |
| COH | 188377390061 | Gas | Gov. Aggregation |
| COH | 206426000019 | Gas | Gov. Aggregation |
| COH | 208391060010 | Gas | Gov. Aggregation |
| COH | 206310920011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 168633880031 | Gas | Gov. Aggregation |
| COH | 207456380016 | Gas | Gov. Aggregation |
| COH | 210310750011 | Gas | Gov. Aggregation |
| COH | 205385410012 | Gas | Gov. Aggregation |
| COH | 202282760010 | Gas | Gov. Aggregation |
| COH | 202282760038 | Gas | Gov. Aggregation |
| COH | 206785020024 | Gas | Gov. Aggregation |
| COH | 207353880019 | Gas | Gov. Aggregation |
| COH | 202897120011 | Gas | Gov. Aggregation |
| COH | 209879780014 | Gas | Gov. Aggregation |
| COH | 199676410006 | Gas | Gov. Aggregation |
| COH | 188445780028 | Gas | Gov. Aggregation |
| COH | 203654900010 | Gas | Gov. Aggregation |
| COH | 208112770020 | Gas | Gov. Aggregation |
| COH | 206648390018 | Gas | Gov. Aggregation |
| COH | 208945090019 | Gas | Gov. Aggregation |
| COH | 208043160016 | Gas | Gov. Aggregation |
| COH | 195413670036 | Gas | Gov. Aggregation |
| COH | 136465530271 | Gas | Gov. Aggregation |
| COH | 208625150014 | Gas | Gov. Aggregation |
| COH | 203400540031 | Gas | Gov. Aggregation |
| COH | 209691050015 | Gas | Gov. Aggregation |
| COH | 175543760047 | Gas | Gov. Aggregation |
| COH | 187639870038 | Gas | Gov. Aggregation |
| COH | 202499810010 | Gas | Gov. Aggregation |
| COH | 191840650102 | Gas | Gov. Aggregation |
| COH | 208703540016 | Gas | Gov. Aggregation |
| COH | 210456900011 | Gas | Gov. Aggregation |
| COH | 139741580076 | Gas | Gov. Aggregation |
| COH | 208246900010 | Gas | Gov. Aggregation |
| COH | 205413450013 | Gas | Gov. Aggregation |
| COH | 204843110014 | Gas | Gov. Aggregation |
| COH | 198323940039 | Gas | Gov. Aggregation |
| COH | 208940840011 | Gas | Gov. Aggregation |
| COH | 209985190013 | Gas | Gov. Aggregation |
| COH | 207308660010 | Gas | Gov. Aggregation |
| COH | 189783710034 | Gas | Gov. Aggregation |
| COH | 188964880036 | Gas | Gov. Aggregation |
| COH | 207075330014 | Gas | Gov. Aggregation |
| COH | 203865070018 | Gas | Gov. Aggregation |
| COH | 208020340036 | Gas | Gov. Aggregation |
| COH | 206298660014 | Gas | Gov. Aggregation |
| COH | 169149230024 | Gas | Gov. Aggregation |
| COH | 210353840012 | Gas | Gov. Aggregation |
| COH | 129847360212 | Gas | Gov. Aggregation |
| COH | 186940250085 | Gas | Gov. Aggregation |
| COH | 208916180011 | Gas | Gov. Aggregation |
| COH | 209959520018 | Gas | Gov. Aggregation |
| COH | 209639780012 | Gas | Gov. Aggregation |
| COH | 173049480582 | Gas | Gov. Aggregation |
| COH | 207213480019 | Gas | Gov. Aggregation |
| COH | 171583180030 | Gas | Gov. Aggregation |
| COH | 203004600010 | Gas | Gov. Aggregation |
| COH | 192326220281 | Gas | Gov. Aggregation |
| COH | 108721780019 | Gas | Gov. Aggregation |
| COH | 209217780016 | Gas | Gov. Aggregation |
| COH | 206701800026 | Gas | Gov. Aggregation |
| COH | 206270720019 | Gas | Gov. Aggregation |
| COH | 202494440010 | Gas | Gov. Aggregation |
| COH | 167138360031 | Gas | Gov. Aggregation |
| COH | 208108060019 | Gas | Gov. Aggregation |
| COH | 146040700059 | Gas | Gov. Aggregation |
| COH | 205038380014 | Gas | Gov. Aggregation |
| COH | 209385110011 | Gas | Gov. Aggregation |
| COH | 200948430046 | Gas | Gov. Aggregation |
| COH | 200948430028 | Gas | Gov. Aggregation |
| COH | 200948430037 | Gas | Gov. Aggregation |
| COH | 208160580010 | Gas | Gov. Aggregation |
| COH | 208160580029 | Gas | Gov. Aggregation |
| COH | 208668290033 | Gas | Gov. Aggregation |
| COH | 207143390099 | Gas | Gov. Aggregation |
| COH | 209768480030 | Gas | Gov. Aggregation |
| COH | 209768480012 | Gas | Gov. Aggregation |
| COH | 203507460014 | Gas | Gov. Aggregation |
| COH | 207209300015 | Gas | Gov. Aggregation |
| COH | 207209300042 | Gas | Gov. Aggregation |
| COH | 108769420569 | Gas | Gov. Aggregation |
| COH | 108769420523 | Gas | Gov. Aggregation |
| COH | 199714770026 | Gas | Gov. Aggregation |
| COH | 202907480013 | Gas | Gov. Aggregation |
| COH | 206059540015 | Gas | Gov. Aggregation |
| COH | 158580570022 | Gas | Gov. Aggregation |
| COH | 203158270033 | Gas | Gov. Aggregation |
| COH | 208767070011 | Gas | Gov. Aggregation |
| COH | 210420330016 | Gas | Gov. Aggregation |
| COH | 189890150035 | Gas | Gov. Aggregation |
| COH | 194466890041 | Gas | Gov. Aggregation |
| COH | 194466890069 | Gas | Gov. Aggregation |
| COH | 144131290082 | Gas | Gov. Aggregation |
| COH | 194466890032 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 190732420011 | Gas | Gov. Aggregation |
| COH | 208275600012 | Gas | Gov. Aggregation |
| COH | 206231190013 | Gas | Gov. Aggregation |
| COH | 123818980031 | Gas | Gov. Aggregation |
| COH | 206392560015 | Gas | Gov. Aggregation |
| COH | 200398340015 | Gas | Gov. Aggregation |
| COH | 206851440016 | Gas | Gov. Aggregation |
| COH | 207659600019 | Gas | Gov. Aggregation |
| COH | 190049970033 | Gas | Gov. Aggregation |
| COH | 207800270018 | Gas | Gov. Aggregation |
| COH | 175477410014 | Gas | Gov. Aggregation |
| COH | 200805670011 | Gas | Gov. Aggregation |
| COH | 200640960038 | Gas | Gov. Aggregation |
| COH | 123848030126 | Gas | Gov. Aggregation |
| COH | 206935790015 | Gas | Gov. Aggregation |
| COH | 205689640010 | Gas | Gov. Aggregation |
| COH | 206355860010 | Gas | Gov. Aggregation |
| COH | 169219310199 | Gas | Gov. Aggregation |
| COH | 203966970015 | Gas | Gov. Aggregation |
| COH | 197366150018 | Gas | Gov. Aggregation |
| COH | 151942660031 | Gas | Gov. Aggregation |
| COH | 206153710019 | Gas | Gov. Aggregation |
| COH | 207774180014 | Gas | Gov. Aggregation |
| COH | 187280180114 | Gas | Gov. Aggregation |
| COH | 199896410027 | Gas | Gov. Aggregation |
| COH | 199253720024 | Gas | Gov. Aggregation |
| COH | 208374560011 | Gas | Gov. Aggregation |
| COH | 173460970069 | Gas | Gov. Aggregation |
| COH | 144375000040 | Gas | Gov. Aggregation |
| COH | 202707960016 | Gas | Gov. Aggregation |
| COH | 207431310012 | Gas | Gov. Aggregation |
| COH | 204456690014 | Gas | Gov. Aggregation |
| COH | 195420720023 | Gas | Gov. Aggregation |
| COH | 206673910015 | Gas | Gov. Aggregation |
| COH | 206204890031 | Gas | Gov. Aggregation |
| COH | 205971370018 | Gas | Gov. Aggregation |
| COH | 163196950075 | Gas | Gov. Aggregation |
| COH | 168429570011 | Gas | Gov. Aggregation |
| COH | 195160980021 | Gas | Gov. Aggregation |
| COH | 123814590022 | Gas | Gov. Aggregation |
| COH | 206173800018 | Gas | Gov. Aggregation |
| COH | 207441930011 | Gas | Gov. Aggregation |
| COH | 146503770044 | Gas | Gov. Aggregation |
| COH | 205431630017 | Gas | Gov. Aggregation |
| COH | 207772080019 | Gas | Gov. Aggregation |
| COH | 208581970016 | Gas | Gov. Aggregation |
| COH | 205930870019 | Gas | Gov. Aggregation |
| COH | 169833730046 | Gas | Gov. Aggregation |
| COH | 174725090025 | Gas | Gov. Aggregation |
| COH | 207515000019 | Gas | Gov. Aggregation |
| COH | 198726570024 | Gas | Gov. Aggregation |
| COH | 206695680018 | Gas | Gov. Aggregation |
| COH | 208286130018 | Gas | Gov. Aggregation |
| COH | 208057800012 | Gas | Gov. Aggregation |
| COH | 175970750026 | Gas | Gov. Aggregation |
| COH | 123765190076 | Gas | Gov. Aggregation |
| COH | 177760310030 | Gas | Gov. Aggregation |
| COH | 185679040049 | Gas | Gov. Aggregation |
| COH | 203577970010 | Gas | Gov. Aggregation |
| COH | 186884970057 | Gas | Gov. Aggregation |
| COH | 206906260017 | Gas | Gov. Aggregation |
| COH | 207527540011 | Gas | Gov. Aggregation |
| COH | 206961210039 | Gas | Gov. Aggregation |
| COH | 201880330013 | Gas | Gov. Aggregation |
| COH | 201880330031 | Gas | Gov. Aggregation |
| COH | 202570970015 | Gas | Gov. Aggregation |
| COH | 202491780013 | Gas | Gov. Aggregation |
| COH | 202602830079 | Gas | Gov. Aggregation |
| COH | 205638580010 | Gas | Gov. Aggregation |
| COH | 207431210013 | Gas | Gov. Aggregation |
| COH | 111105600017 | Gas | Gov. Aggregation |
| COH | 206946380018 | Gas | Gov. Aggregation |
| COH | 200315820036 | Gas | Gov. Aggregation |
| COH | 205651880019 | Gas | Gov. Aggregation |
| COH | 202862960018 | Gas | Gov. Aggregation |
| COH | 139823871374 | Gas | Gov. Aggregation |
| COH | 208701010011 | Gas | Gov. Aggregation |
| COH | 191971820145 | Gas | Gov. Aggregation |
| COH | 151461460051 | Gas | Gov. Aggregation |
| COH | 208173760015 | Gas | Gov. Aggregation |
| COH | 207476850015 | Gas | Gov. Aggregation |
| COH | 208788860011 | Gas | Gov. Aggregation |
| COH | 203751380014 | Gas | Gov. Aggregation |
| COH | 198585290023 | Gas | Gov. Aggregation |
| COH | 208360160014 | Gas | Gov. Aggregation |
| COH | 208091000018 | Gas | Gov. Aggregation |
| COH | 208173770013 | Gas | Gov. Aggregation |
| COH | 202869540012 | Gas | Gov. Aggregation |
| COH | 148513210048 | Gas | Gov. Aggregation |
| COH | 206214600012 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203347040011 | Gas | Gov. Aggregation |
| COH | 205618510105 | Gas | Gov. Aggregation |
| COH | 150054070674 | Gas | Gov. Aggregation |
| COH | 150054070683 | Gas | Gov. Aggregation |
| COH | 171391590013 | Gas | Gov. Aggregation |
| COH | 206777520017 | Gas | Gov. Aggregation |
| COH | 208612380013 | Gas | Gov. Aggregation |
| COH | 140103651471 | Gas | Gov. Aggregation |
| COH | 186806920024 | Gas | Gov. Aggregation |
| COH | 205281920015 | Gas | Gov. Aggregation |
| COH | 208252350022 | Gas | Gov. Aggregation |
| COH | 209644490012 | Gas | Gov. Aggregation |
| COH | 206969550014 | Gas | Gov. Aggregation |
| COH | 187570680025 | Gas | Gov. Aggregation |
| COH | 205043550017 | Gas | Gov. Aggregation |
| COH | 140103651248 | Gas | Gov. Aggregation |
| COH | 140103651382 | Gas | Gov. Aggregation |
| COH | 208576440027 | Gas | Gov. Aggregation |
| COH | 134781050185 | Gas | Gov. Aggregation |
| COH | 199546970036 | Gas | Gov. Aggregation |
| COH | 199546970067 | Gas | Gov. Aggregation |
| COH | 203019060013 | Gas | Gov. Aggregation |
| COH | 203019060031 | Gas | Gov. Aggregation |
| COH | 205873510472 | Gas | Gov. Aggregation |
| COH | 200589800031 | Gas | Gov. Aggregation |
| COH | 167506550370 | Gas | Gov. Aggregation |
| COH | 209727300015 | Gas | Gov. Aggregation |
| COH | 195049600033 | Gas | Gov. Aggregation |
| COH | 204608770023 | Gas | Gov. Aggregation |
| COH | 152558960121 | Gas | Gov. Aggregation |
| COH | 210168170016 | Gas | Gov. Aggregation |
| COH | 208459060016 | Gas | Gov. Aggregation |
| COH | 206390340015 | Gas | Gov. Aggregation |
| COH | 203825750055 | Gas | Gov. Aggregation |
| COH | 197475570037 | Gas | Gov. Aggregation |
| COH | 161483850033 | Gas | Gov. Aggregation |
| COH | 200411540068 | Gas | Gov. Aggregation |
| COH | 173049480662 | Gas | Gov. Aggregation |
| COH | 154661320017 | Gas | Gov. Aggregation |
| COH | 145749250099 | Gas | Gov. Aggregation |
| COH | 208342130018 | Gas | Gov. Aggregation |
| COH | 209938360016 | Gas | Gov. Aggregation |
| COH | 200946510061 | Gas | Gov. Aggregation |
| COH | 200946510052 | Gas | Gov. Aggregation |
| COH | 200946510043 | Gas | Gov. Aggregation |
| COH | 204509480015 | Gas | Gov. Aggregation |
| COH | 207508530013 | Gas | Gov. Aggregation |
| COH | 207077470011 | Gas | Gov. Aggregation |
| COH | 204827360016 | Gas | Gov. Aggregation |
| COH | 204490300013 | Gas | Gov. Aggregation |
| COH | 205580160011 | Gas | Gov. Aggregation |
| COH | 209619050017 | Gas | Gov. Aggregation |
| COH | 186657990047 | Gas | Gov. Aggregation |
| COH | 209422390059 | Gas | Gov. Aggregation |
| COH | 108668670016 | Gas | Gov. Aggregation |
| COH | 207971720012 | Gas | Gov. Aggregation |
| COH | 203626850056 | Gas | Gov. Aggregation |
| COH | 196672770038 | Gas | Gov. Aggregation |
| COH | 205881290016 | Gas | Gov. Aggregation |
| COH | 210064080033 | Gas | Gov. Aggregation |
| COH | 177793820034 | Gas | Gov. Aggregation |
| COH | 207048950011 | Gas | Gov. Aggregation |
| COH | 108672710198 | Gas | Gov. Aggregation |
| COH | 151112100082 | Gas | Gov. Aggregation |
| COH | 194913560023 | Gas | Gov. Aggregation |
| COH | 207927550011 | Gas | Gov. Aggregation |
| COH | 209581400014 | Gas | Gov. Aggregation |
| COH | 200345230055 | Gas | Gov. Aggregation |
| COH | 195794880010 | Gas | Gov. Aggregation |
| COH | 196691060037 | Gas | Gov. Aggregation |
| COH | 140071540107 | Gas | Gov. Aggregation |
| COH | 136488960059 | Gas | Gov. Aggregation |
| COH | 188175250031 | Gas | Gov. Aggregation |
| COH | 202438040010 | Gas | Gov. Aggregation |
| COH | 207334250011 | Gas | Gov. Aggregation |
| COH | 176343220034 | Gas | Gov. Aggregation |
| COH | 202414200034 | Gas | Gov. Aggregation |
| COH | 199573610038 | Gas | Gov. Aggregation |
| COH | 130140710099 | Gas | Gov. Aggregation |
| COH | 209812610019 | Gas | Gov. Aggregation |
| COH | 205085740019 | Gas | Gov. Aggregation |
| COH | 173872460031 | Gas | Gov. Aggregation |
| COH | 140702180033 | Gas | Gov. Aggregation |
| COH | 204386790012 | Gas | Gov. Aggregation |
| COH | 209002180017 | Gas | Gov. Aggregation |
| COH | 202480710047 | Gas | Gov. Aggregation |
| COH | 209609690014 | Gas | Gov. Aggregation |
| COH | 210120910026 | Gas | Gov. Aggregation |
| COH | 204891560019 | Gas | Gov. Aggregation |
| COH | 207599750016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 161514660045 | Gas | Gov. Aggregation |
| COH | 206173580015 | Gas | Gov. Aggregation |
| COH | 202625420013 | Gas | Gov. Aggregation |
| COH | 206372890018 | Gas | Gov. Aggregation |
| COH | 207548900011 | Gas | Gov. Aggregation |
| COH | 202983150012 | Gas | Gov. Aggregation |
| COH | 202519060014 | Gas | Gov. Aggregation |
| COH | 187407330041 | Gas | Gov. Aggregation |
| COH | 202343850011 | Gas | Gov. Aggregation |
| COH | 205548430012 | Gas | Gov. Aggregation |
| COH | 200500900018 | Gas | Gov. Aggregation |
| COH | 206427850019 | Gas | Gov. Aggregation |
| COH | 208407530016 | Gas | Gov. Aggregation |
| COH | 208039800010 | Gas | Gov. Aggregation |
| COH | 199061150076 | Gas | Gov. Aggregation |
| COH | 203383060012 | Gas | Gov. Aggregation |
| COH | 206214620018 | Gas | Gov. Aggregation |
| COH | 206563280011 | Gas | Gov. Aggregation |
| COH | 207079710016 | Gas | Gov. Aggregation |
| COH | 207871920012 | Gas | Gov. Aggregation |
| COH | 194415060024 | Gas | Gov. Aggregation |
| COH | 206427820015 | Gas | Gov. Aggregation |
| COH | 208584880019 | Gas | Gov. Aggregation |
| COH | 204024970010 | Gas | Gov. Aggregation |
| COH | 203688180011 | Gas | Gov. Aggregation |
| COH | 111121920016 | Gas | Gov. Aggregation |
| COH | 201297390018 | Gas | Gov. Aggregation |
| COH | 202430650027 | Gas | Gov. Aggregation |
| COH | 202008200026 | Gas | Gov. Aggregation |
| COH | 147422200017 | Gas | Gov. Aggregation |
| COH | 206561190014 | Gas | Gov. Aggregation |
| COH | 207952730029 | Gas | Gov. Aggregation |
| COH | 199796050023 | Gas | Gov. Aggregation |
| COH | 167141480048 | Gas | Gov. Aggregation |
| COH | 202217700019 | Gas | Gov. Aggregation |
| COH | 202293610018 | Gas | Gov. Aggregation |
| COH | 201044840018 | Gas | Gov. Aggregation |
| COH | 175834640027 | Gas | Gov. Aggregation |
| COH | 111118480016 | Gas | Gov. Aggregation |
| COH | 207848460018 | Gas | Gov. Aggregation |
| COH | 201374420053 | Gas | Gov. Aggregation |
| COH | 207540970013 | Gas | Gov. Aggregation |
| COH | 205784010010 | Gas | Gov. Aggregation |
| COH | 208477680018 | Gas | Gov. Aggregation |
| COH | 190812560030 | Gas | Gov. Aggregation |
| COH | 207296930010 | Gas | Gov. Aggregation |
| COH | 197776910019 | Gas | Gov. Aggregation |
| COH | 198279600017 | Gas | Gov. Aggregation |
| COH | 203847830016 | Gas | Gov. Aggregation |
| COH | 205676090013 | Gas | Gov. Aggregation |
| COH | 168437530021 | Gas | Gov. Aggregation |
| COH | 161484430020 | Gas | Gov. Aggregation |
| COH | 206048780027 | Gas | Gov. Aggregation |
| COH | 172334700027 | Gas | Gov. Aggregation |
| COH | 169712440025 | Gas | Gov. Aggregation |
| COH | 205375070024 | Gas | Gov. Aggregation |
| COH | 208332600010 | Gas | Gov. Aggregation |
| COH | 193433620074 | Gas | Gov. Aggregation |
| COH | 193136870027 | Gas | Gov. Aggregation |
| COH | 207687240016 | Gas | Gov. Aggregation |
| COH | 207919490011 | Gas | Gov. Aggregation |
| COH | 170760800034 | Gas | Gov. Aggregation |
| COH | 205828860018 | Gas | Gov. Aggregation |
| COH | 207005430010 | Gas | Gov. Aggregation |
| COH | 207048520011 | Gas | Gov. Aggregation |
| COH | 208332660018 | Gas | Gov. Aggregation |
| COH | 185693540035 | Gas | Gov. Aggregation |
| COH | 111107720027 | Gas | Gov. Aggregation |
| COH | 203934740010 | Gas | Gov. Aggregation |
| COH | 200075840014 | Gas | Gov. Aggregation |
| COH | 206010190011 | Gas | Gov. Aggregation |
| COH | 177068940027 | Gas | Gov. Aggregation |
| COH | 197874180024 | Gas | Gov. Aggregation |
| COH | 206658730015 | Gas | Gov. Aggregation |
| COH | 134845890030 | Gas | Gov. Aggregation |
| COH | 205446560011 | Gas | Gov. Aggregation |
| COH | 199224700029 | Gas | Gov. Aggregation |
| COH | 160957820017 | Gas | Gov. Aggregation |
| COH | 203642550019 | Gas | Gov. Aggregation |
| COH | 206231040014 | Gas | Gov. Aggregation |
| COH | 207925320013 | Gas | Gov. Aggregation |
| COH | 195218340031 | Gas | Gov. Aggregation |
| COH | 204015090023 | Gas | Gov. Aggregation |
| COH | 207737850011 | Gas | Gov. Aggregation |
| COH | 199999050034 | Gas | Gov. Aggregation |
| COH | 208788910010 | Gas | Gov. Aggregation |
| COH | 195798410038 | Gas | Gov. Aggregation |
| COH | 202433490016 | Gas | Gov. Aggregation |
| COH | 201348220015 | Gas | Gov. Aggregation |
| COH | 196013110041 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 207296140016 | Gas | Gov. Aggregation |
| COH | 176847930037 | Gas | Gov. Aggregation |
| COH | 209230560014 | Gas | Gov. Aggregation |
| COH | 207736110018 | Gas | Gov. Aggregation |
| COH | 205329850018 | Gas | Gov. Aggregation |
| COH | 148993820026 | Gas | Gov. Aggregation |
| COH | 206858990017 | Gas | Gov. Aggregation |
| COH | 192103520048 | Gas | Gov. Aggregation |
| COH | 205419100014 | Gas | Gov. Aggregation |
| COH | 156072220088 | Gas | Gov. Aggregation |
| COH | 209564590011 | Gas | Gov. Aggregation |
| COH | 166123960046 | Gas | Gov. Aggregation |
| COH | 129021760021 | Gas | Gov. Aggregation |
| COH | 203353050026 | Gas | Gov. Aggregation |
| COH | 108675730349 | Gas | Gov. Aggregation |
| COH | 108675730358 | Gas | Gov. Aggregation |
| COH | 208396030016 | Gas | Gov. Aggregation |
| COH | 203622530024 | Gas | Gov. Aggregation |
| COH | 203380150046 | Gas | Gov. Aggregation |
| COH | 205410250011 | Gas | Gov. Aggregation |
| COH | 202818620012 | Gas | Gov. Aggregation |
| COH | 169060700023 | Gas | Gov. Aggregation |
| COH | 208628300016 | Gas | Gov. Aggregation |
| COH | 209985180015 | Gas | Gov. Aggregation |
| COH | 210329470011 | Gas | Gov. Aggregation |
| COH | 191795510037 | Gas | Gov. Aggregation |
| COH | 210385170016 | Gas | Gov. Aggregation |
| COH | 197787760036 | Gas | Gov. Aggregation |
| COH | 139685540029 | Gas | Gov. Aggregation |
| COH | 142523260070 | Gas | Gov. Aggregation |
| COH | 205493420011 | Gas | Gov. Aggregation |
| COH | 203719370023 | Gas | Gov. Aggregation |
| COH | 154459200084 | Gas | Gov. Aggregation |
| COH | 108703410023 | Gas | Gov. Aggregation |
| COH | 189769440022 | Gas | Gov. Aggregation |
| COH | 205473310016 | Gas | Gov. Aggregation |
| COH | 206425480011 | Gas | Gov. Aggregation |
| COH | 207533980010 | Gas | Gov. Aggregation |
| COH | 193466590054 | Gas | Gov. Aggregation |
| COH | 108704610010 | Gas | Gov. Aggregation |
| COH | 194349170013 | Gas | Gov. Aggregation |
| COH | 206617810014 | Gas | Gov. Aggregation |
| COH | 203306420018 | Gas | Gov. Aggregation |
| COH | 207057440019 | Gas | Gov. Aggregation |
| COH | 210002060019 | Gas | Gov. Aggregation |
| COH | 109322580025 | Gas | Gov. Aggregation |
| COH | 210391100017 | Gas | Gov. Aggregation |
| COH | 206701730010 | Gas | Gov. Aggregation |
| COH | 210061510010 | Gas | Gov. Aggregation |
| COH | 200507920038 | Gas | Gov. Aggregation |
| COH | 188419150043 | Gas | Gov. Aggregation |
| COH | 169343270024 | Gas | Gov. Aggregation |
| COH | 207980850034 | Gas | Gov. Aggregation |
| COH | 206526240017 | Gas | Gov. Aggregation |
| COH | 197547080019 | Gas | Gov. Aggregation |
| COH | 206693800030 | Gas | Gov. Aggregation |
| COH | 204855520031 | Gas | Gov. Aggregation |
| COH | 202506850015 | Gas | Gov. Aggregation |
| COH | 202724760012 | Gas | Gov. Aggregation |
| COH | 196747410061 | Gas | Gov. Aggregation |
| COH | 199370750011 | Gas | Gov. Aggregation |
| COH | 208102370016 | Gas | Gov. Aggregation |
| COH | 131429420319 | Gas | Gov. Aggregation |
| COH | 151015420036 | Gas | Gov. Aggregation |
| COH | 209738140016 | Gas | Gov. Aggregation |
| COH | 198737330021 | Gas | Gov. Aggregation |
| COH | 199107280044 | Gas | Gov. Aggregation |
| COH | 199286080057 | Gas | Gov. Aggregation |
| COH | 204978790017 | Gas | Gov. Aggregation |
| COH | 205466230018 | Gas | Gov. Aggregation |
| COH | 205510100010 | Gas | Gov. Aggregation |
| COH | 205790140010 | Gas | Gov. Aggregation |
| COH | 207656440019 | Gas | Gov. Aggregation |
| COH | 207734080019 | Gas | Gov. Aggregation |
| COH | 207750830026 | Gas | Gov. Aggregation |
| COH | 207797850015 | Gas | Gov. Aggregation |
| COH | 207942780020 | Gas | Gov. Aggregation |
| COH | 208096400014 | Gas | Gov. Aggregation |
| COH | 209157620017 | Gas | Gov. Aggregation |
| COH | 209231320030 | Gas | Gov. Aggregation |
| COH | 209249430012 | Gas | Gov. Aggregation |
| COH | 209341720015 | Gas | Gov. Aggregation |
| COH | 209429220014 | Gas | Gov. Aggregation |
| COH | 155906810031 | Gas | Gov. Aggregation |
| COH | 129331430023 | Gas | Gov. Aggregation |
| COH | 168772130036 | Gas | Gov. Aggregation |
| COH | 176431950034 | Gas | Gov. Aggregation |
| COH | 146935010020 | Gas | Gov. Aggregation |
| COH | 169328250011 | Gas | Gov. Aggregation |
| COH | 196801360011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 206812480010 | Gas | Gov. Aggregation |
| COH | 199910400018 | Gas | Gov. Aggregation |
| COH | 203966710019 | Gas | Gov. Aggregation |
| COH | 168422680012 | Gas | Gov. Aggregation |
| COH | 164041340024 | Gas | Gov. Aggregation |
| COH | 148865880025 | Gas | Gov. Aggregation |
| COH | 202547540014 | Gas | Gov. Aggregation |
| COH | 206906150010 | Gas | Gov. Aggregation |
| COH | 205972490011 | Gas | Gov. Aggregation |
| COH | 205660300011 | Gas | Gov. Aggregation |
| COH | 208326260015 | Gas | Gov. Aggregation |
| COH | 206286350014 | Gas | Gov. Aggregation |
| COH | 202150560011 | Gas | Gov. Aggregation |
| COH | 203360200010 | Gas | Gov. Aggregation |
| COH | 207993530016 | Gas | Gov. Aggregation |
| COH | 202025730010 | Gas | Gov. Aggregation |
| COH | 111137260012 | Gas | Gov. Aggregation |
| COH | 203039830019 | Gas | Gov. Aggregation |
| COH | 203205880025 | Gas | Gov. Aggregation |
| COH | 207540980011 | Gas | Gov. Aggregation |
| COH | 198660940035 | Gas | Gov. Aggregation |
| COH | 205779030017 | Gas | Gov. Aggregation |
| COH | 206940500014 | Gas | Gov. Aggregation |
| COH | 205800820014 | Gas | Gov. Aggregation |
| COH | 195843090011 | Gas | Gov. Aggregation |
| COH | 207447650018 | Gas | Gov. Aggregation |
| COH | 206953600016 | Gas | Gov. Aggregation |
| COH | 196924920031 | Gas | Gov. Aggregation |
| COH | 202834080012 | Gas | Gov. Aggregation |
| COH | 201968610018 | Gas | Gov. Aggregation |
| COH | 207321470012 | Gas | Gov. Aggregation |
| COH | 185840440033 | Gas | Gov. Aggregation |
| COH | 207023050012 | Gas | Gov. Aggregation |
| COH | 203857540016 | Gas | Gov. Aggregation |
| COH | 207654620015 | Gas | Gov. Aggregation |
| COH | 190174940016 | Gas | Gov. Aggregation |
| COH | 202952940011 | Gas | Gov. Aggregation |
| COH | 208654700017 | Gas | Gov. Aggregation |
| COH | 206040280019 | Gas | Gov. Aggregation |
| COH | 165248020022 | Gas | Gov. Aggregation |
| COH | 203146330071 | Gas | Gov. Aggregation |
| COH | 177364170021 | Gas | Gov. Aggregation |
| COH | 203536660011 | Gas | Gov. Aggregation |
| COH | 208205720014 | Gas | Gov. Aggregation |
| COH | 167326370030 | Gas | Gov. Aggregation |
| COH | 135556810010 | Gas | Gov. Aggregation |
| COH | 205864350019 | Gas | Gov. Aggregation |
| COH | 190234930038 | Gas | Gov. Aggregation |
| COH | 158675180014 | Gas | Gov. Aggregation |
| COH | 202521410015 | Gas | Gov. Aggregation |
| COH | 202521410033 | Gas | Gov. Aggregation |
| COH | 203739180012 | Gas | Gov. Aggregation |
| COH | 111124870039 | Gas | Gov. Aggregation |
| COH | 206310700017 | Gas | Gov. Aggregation |
| COH | 150660800058 | Gas | Gov. Aggregation |
| COH | 207036810015 | Gas | Gov. Aggregation |
| COH | 139495130037 | Gas | Gov. Aggregation |
| COH | 201568850025 | Gas | Gov. Aggregation |
| COH | 200486430019 | Gas | Gov. Aggregation |
| COH | 203170380016 | Gas | Gov. Aggregation |
| COH | 205646150013 | Gas | Gov. Aggregation |
| COH | 201504110015 | Gas | Gov. Aggregation |
| COH | 140381480023 | Gas | Gov. Aggregation |
| COH | 201991830013 | Gas | Gov. Aggregation |
| COH | 203770540010 | Gas | Gov. Aggregation |
| COH | 205496740018 | Gas | Gov. Aggregation |
| COH | 201629160011 | Gas | Gov. Aggregation |
| COH | 205849630012 | Gas | Gov. Aggregation |
| COH | 202182760021 | Gas | Gov. Aggregation |
| COH | 111121300025 | Gas | Gov. Aggregation |
| COH | 206859400018 | Gas | Gov. Aggregation |
| COH | 203999200017 | Gas | Gov. Aggregation |
| COH | 203351330012 | Gas | Gov. Aggregation |
| COH | 201220080014 | Gas | Gov. Aggregation |
| COH | 202075410012 | Gas | Gov. Aggregation |
| COH | 206396550019 | Gas | Gov. Aggregation |
| COH | 208617380013 | Gas | Gov. Aggregation |
| COH | 208110300013 | Gas | Gov. Aggregation |
| COH | 203924140017 | Gas | Gov. Aggregation |
| COH | 111138740028 | Gas | Gov. Aggregation |
| COH | 206986610015 | Gas | Gov. Aggregation |
| COH | 208506590014 | Gas | Gov. Aggregation |
| COH | 206133950011 | Gas | Gov. Aggregation |
| COH | 206427880013 | Gas | Gov. Aggregation |
| COH | 206734300013 | Gas | Gov. Aggregation |
| COH | 206958290012 | Gas | Gov. Aggregation |
| COH | 207089130012 | Gas | Gov. Aggregation |
| COH | 205755800015 | Gas | Gov. Aggregation |
| COH | 205757380010 | Gas | Gov. Aggregation |
| COH | 206911210016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 192603310024 | Gas | Gov. Aggregation |
| COH | 210215270014 | Gas | Gov. Aggregation |
| COH | 197625350043 | Gas | Gov. Aggregation |
| COH | 137895320022 | Gas | Gov. Aggregation |
| COH | 155012220012 | Gas | Gov. Aggregation |
| COH | 197522710036 | Gas | Gov. Aggregation |
| COH | 202420380016 | Gas | Gov. Aggregation |
| COH | 204884110018 | Gas | Gov. Aggregation |
| COH | 164997210035 | Gas | Gov. Aggregation |
| COH | 206059560011 | Gas | Gov. Aggregation |
| VEDO | 400350394242215 | Gas | Gov. Aggregation |
| VEDO | 400281235227621S | Gas | Gov. Aggregation |
| VEDO | 400473627248142S | Gas | Gov. Aggregation |
| VEDO | 400366651242698T | Gas | Gov. Aggregation |
| VEDO | 401600341248670S | Gas | Gov. Aggregation |
| VEDO | 402087046224107S | Gas | Gov. Aggregation |
| VEDO | 400378915212566D | Gas | Gov. Aggregation |
| VEDO | 401792406253347T | Gas | Gov. Aggregation |
| VEDO | 400118818621836O9 | Gas | Gov. Aggregation |
| VEDO | 400450954245638S | Gas | Gov. Aggregation |
| COH | 165508490102 | Gas | Gov. Aggregation |
| COH | 209505980013 | Gas | Gov. Aggregation |
| COH | 208908590012 | Gas | Gov. Aggregation |
| COH | 171078990040 | Gas | Gov. Aggregation |
| COH | 197002200026 | Gas | Gov. Aggregation |
| COH | 117214890029 | Gas | Gov. Aggregation |
| COH | 123583790049 | Gas | Gov. Aggregation |
| COH | 149383340056 | Gas | Gov. Aggregation |
| COH | 207344560015 | Gas | Gov. Aggregation |
| COH | 209224600018 | Gas | Gov. Aggregation |
| COH | 209882590017 | Gas | Gov. Aggregation |
| COH | 210121850011 | Gas | Gov. Aggregation |
| COH | 209368520011 | Gas | Gov. Aggregation |
| COH | 206762480017 | Gas | Gov. Aggregation |
| COH | 207418800017 | Gas | Gov. Aggregation |
| COH | 210364220019 | Gas | Gov. Aggregation |
| COH | 159639800036 | Gas | Gov. Aggregation |
| COH | 148435880017 | Gas | Gov. Aggregation |
| COH | 209337920012 | Gas | Gov. Aggregation |
| COH | 199480600019 | Gas | Gov. Aggregation |
| COH | 188811160049 | Gas | Gov. Aggregation |
| COH | 205963000021 | Gas | Gov. Aggregation |
| COH | 191597060041 | Gas | Gov. Aggregation |
| COH | 161391350066 | Gas | Gov. Aggregation |
| COH | 191124800055 | Gas | Gov. Aggregation |
| COH | 210253190011 | Gas | Gov. Aggregation |
| COH | 206603340012 | Gas | Gov. Aggregation |
| COH | 136687580055 | Gas | Gov. Aggregation |
| COH | 138687580037 | Gas | Gov. Aggregation |
| COH | 138687580046 | Gas | Gov. Aggregation |
| COH | 209402520017 | Gas | Gov. Aggregation |
| COH | 207074530014 | Gas | Gov. Aggregation |
| COH | 207515890022 | Gas | Gov. Aggregation |
| COH | 162343530062 | Gas | Gov. Aggregation |
| COH | 166250110036 | Gas | Gov. Aggregation |
| COH | 208949950010 | Gas | Gov. Aggregation |
| COH | 209309320866 | Gas | Gov. Aggregation |
| COH | 171275200038 | Gas | Gov. Aggregation |
| COH | 209619450013 | Gas | Gov. Aggregation |
| COH | 208834820010 | Gas | Gov. Aggregation |
| COH | 189801530050 | Gas | Gov. Aggregation |
| COH | 209726820018 | Gas | Gov. Aggregation |
| COH | 172930210053 | Gas | Gov. Aggregation |
| COH | 207476230015 | Gas | Gov. Aggregation |
| COH | 209908530013 | Gas | Gov. Aggregation |
| COH | 207712480011 | Gas | Gov. Aggregation |
| COH | 209654100012 | Gas | Gov. Aggregation |
| COH | 156180320140 | Gas | Gov. Aggregation |
| COH | 115432910024 | Gas | Gov. Aggregation |
| COH | 117344950021 | Gas | Gov. Aggregation |
| COH | 136713480033 | Gas | Gov. Aggregation |
| COH | 157884430028 | Gas | Gov. Aggregation |
| DEO | 2180005212049 | Gas | Gov. Aggregation |
| VEDO | 400195451219092I | Gas | Gov. Aggregation |
| COH | 111411400010 | Gas | Gov. Aggregation |
| COH | 122326660032 | Gas | Gov. Aggregation |
| COH | 145693330019 | Gas | Gov. Aggregation |
| COH | 210951690016 | Gas | Gov. Aggregation |
| VEDO | 400309072304584 | Gas | Gov. Aggregation |
| COH | 542050431847G | Gas | Gov. Aggregation |
| DEO | 6421006688780 | Gas | Gov. Aggregation |
| DEO | 3180017222041 | Gas | Gov. Aggregation |
| COH | 117193300028 | Gas | Gov. Aggregation |
| COH | 133185450024 | Gas | Gov. Aggregation |
| DEO | 6500053511033 | Gas | Gov. Aggregation |
| COH | 174392560014 | Gas | Gov. Aggregation |
| DEO | 5500018231624 | Gas | Gov. Aggregation |
| COH | 192961500017 | Gas | Gov. Aggregation |
| COH | 193540350010 | Gas | Gov. Aggregation |
| COH | 140126360019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 161402280024 | Gas | Gov. Aggregation |
| COH | 111181230033 | Gas | Gov. Aggregation |
| COH | 136247600036 | Gas | Gov. Aggregation |
| COH | 208746620019 | Gas | Gov. Aggregation |
| COH | 200557710037 | Gas | Gov. Aggregation |
| COH | 207961870012 | Gas | Gov. Aggregation |
| COH | 203278930012 | Gas | Gov. Aggregation |
| COH | 194058440022 | Gas | Gov. Aggregation |
| COH | 206274370015 | Gas | Gov. Aggregation |
| COH | 191912070021 | Gas | Gov. Aggregation |
| COH | 197043020037 | Gas | Gov. Aggregation |
| COH | 190507850063 | Gas | Gov. Aggregation |
| COH | 207270040011 | Gas | Gov. Aggregation |
| COH | 205559470011 | Gas | Gov. Aggregation |
| COH | 202498830018 | Gas | Gov. Aggregation |
| COH | 204277340053 | Gas | Gov. Aggregation |
| COH | 149572250054 | Gas | Gov. Aggregation |
| COH | 206436690014 | Gas | Gov. Aggregation |
| COH | 203484400016 | Gas | Gov. Aggregation |
| COH | 197699490012 | Gas | Gov. Aggregation |
| COH | 206451250014 | Gas | Gov. Aggregation |
| COH | 202227690011 | Gas | Gov. Aggregation |
| COH | 207541010012 | Gas | Gov. Aggregation |
| COH | 192209870023 | Gas | Gov. Aggregation |
| COH | 196895140029 | Gas | Gov. Aggregation |
| COH | 207186400014 | Gas | Gov. Aggregation |
| COH | 190797430040 | Gas | Gov. Aggregation |
| COH | 202651640012 | Gas | Gov. Aggregation |
| COH | 206685810011 | Gas | Gov. Aggregation |
| COH | 206396830010 | Gas | Gov. Aggregation |
| COH | 155189970012 | Gas | Gov. Aggregation |
| COH | 208212170015 | Gas | Gov. Aggregation |
| COH | 121939950015 | Gas | Gov. Aggregation |
| COH | 196718660031 | Gas | Gov. Aggregation |
| COH | 196812910021 | Gas | Gov. Aggregation |
| COH | 206384670019 | Gas | Gov. Aggregation |
| COH | 206736590019 | Gas | Gov. Aggregation |
| COH | 207060880010 | Gas | Gov. Aggregation |
| COH | 205900040016 | Gas | Gov. Aggregation |
| COH | 208780170012 | Gas | Gov. Aggregation |
| COH | 207364060018 | Gas | Gov. Aggregation |
| COH | 205342560011 | Gas | Gov. Aggregation |
| COH | 192849170024 | Gas | Gov. Aggregation |
| COH | 199013250021 | Gas | Gov. Aggregation |
| COH | 207299240019 | Gas | Gov. Aggregation |
| COH | 149844880028 | Gas | Gov. Aggregation |
| COH | 149783800024 | Gas | Gov. Aggregation |
| COH | 192463140046 | Gas | Gov. Aggregation |
| COH | 164439480139 | Gas | Gov. Aggregation |
| COH | 202249670019 | Gas | Gov. Aggregation |
| COH | 205397040015 | Gas | Gov. Aggregation |
| COH | 206548570021 | Gas | Gov. Aggregation |
| COH | 207616290015 | Gas | Gov. Aggregation |
| COH | 203238780018 | Gas | Gov. Aggregation |
| COH | 196887690067 | Gas | Gov. Aggregation |
| COH | 206718390019 | Gas | Gov. Aggregation |
| COH | 189356130031 | Gas | Gov. Aggregation |
| COH | 161195510062 | Gas | Gov. Aggregation |
| COH | 166327950073 | Gas | Gov. Aggregation |
| COH | 191739410027 | Gas | Gov. Aggregation |
| COH | 202274650010 | Gas | Gov. Aggregation |
| COH | 207576710012 | Gas | Gov. Aggregation |
| COH | 200536310035 | Gas | Gov. Aggregation |
| COH | 206410080016 | Gas | Gov. Aggregation |
| COH | 196462710017 | Gas | Gov. Aggregation |
| COH | 202251800025 | Gas | Gov. Aggregation |
| COH | 207455380018 | Gas | Gov. Aggregation |
| COH | 207965640012 | Gas | Gov. Aggregation |
| COH | 125814680021 | Gas | Gov. Aggregation |
| COH | 208350780015 | Gas | Gov. Aggregation |
| COH | 204153190020 | Gas | Gov. Aggregation |
| COH | 176664010029 | Gas | Gov. Aggregation |
| COH | 208966090015 | Gas | Gov. Aggregation |
| DEO | 6180014436736 | Gas | Gov. Aggregation |
| VEDO | 4004465162451461 | Gas | Gov. Aggregation |
| VEDO | 4004750772483022 | Gas | Gov. Aggregation |
| VEDO | 4003250452321144 | Gas | Gov. Aggregation |
| DEO | 9180014172153 | Gas | Gov. Aggregation |
| DEO | 5421006188227 | Gas | Gov. Aggregation |
| DEO | 2421000629825 | Gas | Gov. Aggregation |
| COH | 136141400096 | Gas | Gov. Aggregation |
| DEO | 0500007408206 | Gas | Gov. Aggregation |
| DEO | 9120000040878 | Gas | Gov. Aggregation |
| DEO | 8500022701823 | Gas | Gov. Aggregation |
| DEO | 6120000139140 | Gas | Gov. Aggregation |
| DEO | 7500042291196 | Gas | Gov. Aggregation |
| DEO | 4180014661382 | Gas | Gov. Aggregation |
| DEO | 0180014298301 | Gas | Gov. Aggregation |
| DEO | 3180014130020 | Gas | Gov. Aggregation |
| DEO | 3180014528955 | Gas | Gov. Aggregation |
| VEDO | 4017698532157554 | Gas | Gov. Aggregation |
| COH | 188066010014 | Gas | Gov. Aggregation |
| COH | 191406760029 | Gas | Gov. Aggregation |
| COH | 193699500013 | Gas | Gov. Aggregation |
| COH | 111012270014 | Gas | Gov. Aggregation |
| COH | 155695310044 | Gas | Gov. Aggregation |
| COH | 175745740016 | Gas | Gov. Aggregation |
| COH | 124021210021 | Gas | Gov. Aggregation |
| DEO | 9500060539588 | Gas | Gov. Aggregation |
| COH | 196860010029 | Gas | Gov. Aggregation |
| COH | 127663810013 | Gas | Gov. Aggregation |
| VEDO | 4005084462683021 | Gas | Gov. Aggregation |
| DEO | 7500045842813 | Gas | Gov. Aggregation |
| DEO | 8500021149847 | Gas | Gov. Aggregation |
| COH | 124032880037 | Gas | Gov. Aggregation |
| VEDO | 4002304362225510 | Gas | Gov. Aggregation |
| COH | 123745080026 | Gas | Gov. Aggregation |
| DEO | 8500022221609 | Gas | Gov. Aggregation |
| VEDO | 4003536432186532 | Gas | Gov. Aggregation |
| VEDO | 4003540302351421 | Gas | Gov. Aggregation |
| VEDO | 4003562992362581 | Gas | Gov. Aggregation |
| VEDO | 4001745992174198 | Gas | Gov. Aggregation |
| DEO | 6442005308737 | Gas | Gov. Aggregation |
| DEO | 0180017543854 | Gas | Gov. Aggregation |
| DEO | 8120000050731 | Gas | Gov. Aggregation |
| COH | 207762370019 | Gas | Gov. Aggregation |
| COH | 208148430013 | Gas | Gov. Aggregation |
| COH | 208196290016 | Gas | Gov. Aggregation |
| COH | 208219360011 | Gas | Gov. Aggregation |
| COH | 208301380012 | Gas | Gov. Aggregation |
| COH | 208499920011 | Gas | Gov. Aggregation |
| COH | 208648020017 | Gas | Gov. Aggregation |
| COH | 208719080010 | Gas | Gov. Aggregation |
| COH | 208811890014 | Gas | Gov. Aggregation |
| COH | 207591130012 | Gas | Gov. Aggregation |
| COH | 206468900012 | Gas | Gov. Aggregation |
| COH | 205635570027 | Gas | Gov. Aggregation |
| COH | 205364720011 | Gas | Gov. Aggregation |
| COH | 210013810018 | Gas | Gov. Aggregation |
| COH | 207016780014 | Gas | Gov. Aggregation |
| COH | 206497210016 | Gas | Gov. Aggregation |
| COH | 204182760029 | Gas | Gov. Aggregation |
| COH | 207571300016 | Gas | Gov. Aggregation |
| COH | 190332040037 | Gas | Gov. Aggregation |
| COH | 208927120010 | Gas | Gov. Aggregation |
| COH | 208454980013 | Gas | Gov. Aggregation |
| COH | 203425910022 | Gas | Gov. Aggregation |
| COH | 208499900015 | Gas | Gov. Aggregation |
| COH | 210038010014 | Gas | Gov. Aggregation |
| COH | 206578960017 | Gas | Gov. Aggregation |
| COH | 207185090021 | Gas | Gov. Aggregation |
| COH | 209316800011 | Gas | Gov. Aggregation |
| COH | 208477250018 | Gas | Gov. Aggregation |
| COH | 195084380047 | Gas | Gov. Aggregation |
| COH | 206986250011 | Gas | Gov. Aggregation |
| COH | 161245980030 | Gas | Gov. Aggregation |
| COH | 208710650018 | Gas | Gov. Aggregation |
| COH | 206684920010 | Gas | Gov. Aggregation |
| COH | 208389710018 | Gas | Gov. Aggregation |
| COH | 208658500011 | Gas | Gov. Aggregation |
| COH | 208606890019 | Gas | Gov. Aggregation |
| COH | 204459510015 | Gas | Gov. Aggregation |
| COH | 209039280019 | Gas | Gov. Aggregation |
| COH | 136100100013 | Gas | Gov. Aggregation |
| COH | 205026370039 | Gas | Gov. Aggregation |
| COH | 199158090029 | Gas | Gov. Aggregation |
| COH | 209634690011 | Gas | Gov. Aggregation |
| COH | 111257070018 | Gas | Gov. Aggregation |
| COH | 207871420017 | Gas | Gov. Aggregation |
| COH | 205351020024 | Gas | Gov. Aggregation |
| COH | 209645350019 | Gas | Gov. Aggregation |
| COH | 195236780031 | Gas | Gov. Aggregation |
| COH | 192330280048 | Gas | Gov. Aggregation |
| COH | 194641420056 | Gas | Gov. Aggregation |
| COH | 189255590039 | Gas | Gov. Aggregation |
| COH | 152300330014 | Gas | Gov. Aggregation |
| COH | 208903860015 | Gas | Gov. Aggregation |
| COH | 206603050013 | Gas | Gov. Aggregation |
| COH | 206759350039 | Gas | Gov. Aggregation |
| COH | 150716870028 | Gas | Gov. Aggregation |
| COH | 205108470025 | Gas | Gov. Aggregation |
| COH | 196631000023 | Gas | Gov. Aggregation |
| COH | 209023920017 | Gas | Gov. Aggregation |
| COH | 206535810018 | Gas | Gov. Aggregation |
| COH | 190127280032 | Gas | Gov. Aggregation |
| COH | 209840570019 | Gas | Gov. Aggregation |
| COH | 111284640011 | Gas | Gov. Aggregation |
| COH | 193133690030 | Gas | Gov. Aggregation |
| COH | 186335350078 | Gas | Gov. Aggregation |
| COH | 207519820019 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 9180013909099 | Gas | Gov. Aggregation |
| DEO | 4180014384989 | Gas | Gov. Aggregation |
| DEO | 6180014807739 | Gas | Gov. Aggregation |
| DEO | 6180014805984 | Gas | Gov. Aggregation |
| DEO | 3180014946460 | Gas | Gov. Aggregation |
| DEO | 0180014222662 | Gas | Gov. Aggregation |
| DEO | 2180014238432 | Gas | Gov. Aggregation |
| DEO | 1180014049112 | Gas | Gov. Aggregation |
| DEO | 9180014323324 | Gas | Gov. Aggregation |
| DEO | 5180014971180 | Gas | Gov. Aggregation |
| DEO | 7500024667136 | Gas | Gov. Aggregation |
| DEO | 4180014863651 | Gas | Gov. Aggregation |
| COH | 208066740016 | Gas | Gov. Aggregation |
| COH | 196467140017 | Gas | Gov. Aggregation |
| COH | 158924280014 | Gas | Gov. Aggregation |
| COH | 156087690061 | Gas | Gov. Aggregation |
| COH | 160606330031 | Gas | Gov. Aggregation |
| COH | 200503770010 | Gas | Gov. Aggregation |
| COH | 207542980017 | Gas | Gov. Aggregation |
| COH | 203538380016 | Gas | Gov. Aggregation |
| COH | 206076360017 | Gas | Gov. Aggregation |
| COH | 185224570014 | Gas | Gov. Aggregation |
| COH | 163173760046 | Gas | Gov. Aggregation |
| COH | 118493540012 | Gas | Gov. Aggregation |
| COH | 198735830011 | Gas | Gov. Aggregation |
| COH | 185127340027 | Gas | Gov. Aggregation |
| COH | 167174670030 | Gas | Gov. Aggregation |
| COH | 166022570042 | Gas | Gov. Aggregation |
| COH | 190576300036 | Gas | Gov. Aggregation |
| COH | 133720660042 | Gas | Gov. Aggregation |
| COH | 134988590022 | Gas | Gov. Aggregation |
| COH | 195020000046 | Gas | Gov. Aggregation |
| COH | 187886040100 | Gas | Gov. Aggregation |
| COH | 168980300064 | Gas | Gov. Aggregation |
| COH | 207234610017 | Gas | Gov. Aggregation |
| COH | 205217300010 | Gas | Gov. Aggregation |
| COH | 206149990010 | Gas | Gov. Aggregation |
| COH | 208849560014 | Gas | Gov. Aggregation |
| COH | 205847110015 | Gas | Gov. Aggregation |
| COH | 117610360057 | Gas | Gov. Aggregation |
| COH | 166259110056 | Gas | Gov. Aggregation |
| DEO | 9440103269309 | Gas | Gov. Aggregation |
| DEO | 4180014385535 | Gas | Gov. Aggregation |
| DEO | 5180014367457 | Gas | Gov. Aggregation |
| DEO | 8180014710894 | Gas | Gov. Aggregation |
| DEO | 0180014301397 | Gas | Gov. Aggregation |
| DEO | 6180014558950 | Gas | Gov. Aggregation |
| DEO | 1180014502255 | Gas | Gov. Aggregation |
| DEO | 3180014217695 | Gas | Gov. Aggregation |
| DEO | 9180014147434 | Gas | Gov. Aggregation |
| DEO | 3180014659512 | Gas | Gov. Aggregation |
| DEO | 7180014266010 | Gas | Gov. Aggregation |
| DEO | 7180014534418 | Gas | Gov. Aggregation |
| DEO | 9180014644289 | Gas | Gov. Aggregation |
| DEO | 3180014643298 | Gas | Gov. Aggregation |
| DEO | 8180014040836 | Gas | Gov. Aggregation |
| DEO | 1180014106922 | Gas | Gov. Aggregation |
| DEO | 0180014348092 | Gas | Gov. Aggregation |
| DEO | 2180014921787 | Gas | Gov. Aggregation |
| DEO | 0180014298992 | Gas | Gov. Aggregation |
| DEO | 0500032425552 | Gas | Gov. Aggregation |
| DEO | 0180014430687 | Gas | Gov. Aggregation |
| DEO | 1180009395863 | Gas | Gov. Aggregation |
| DEO | 6180014858876 | Gas | Gov. Aggregation |
| DEO | 5180014783018 | Gas | Gov. Aggregation |
| DEO | 0180014206273 | Gas | Gov. Aggregation |
| DEO | 1180014945625 | Gas | Gov. Aggregation |
| DEO | 7180014780312 | Gas | Gov. Aggregation |
| DEO | 6180015000027 | Gas | Gov. Aggregation |
| DEO | 4180014845765 | Gas | Gov. Aggregation |
| DEO | 0180014765557 | Gas | Gov. Aggregation |
| DEO | 3180014571359 | Gas | Gov. Aggregation |
| DEO | 5180014399282 | Gas | Gov. Aggregation |
| DEO | 9180014147397 | Gas | Gov. Aggregation |
| DEO | 0180014060812 | Gas | Gov. Aggregation |
| DEO | 5180014464683 | Gas | Gov. Aggregation |
| DEO | 4180014748665 | Gas | Gov. Aggregation |
| DEO | 0180014397321 | Gas | Gov. Aggregation |
| DEO | 5180014298182 | Gas | Gov. Aggregation |
| DEO | 5180014315815 | Gas | Gov. Aggregation |
| DEO | 7180014222487 | Gas | Gov. Aggregation |
| DEO | 4180014399032 | Gas | Gov. Aggregation |
| DEO | 1180014413103 | Gas | Gov. Aggregation |
| COH | 111189930012 | Gas | Gov. Aggregation |
| COH | 111163320023 | Gas | Gov. Aggregation |
| VEDO | 4001956162602891 | Gas | Gov. Aggregation |
| DEO | 8180014141457 | Gas | Gov. Aggregation |
| DEO | 8180014562400 | Gas | Gov. Aggregation |
| DEO | 5180014287359 | Gas | Gov. Aggregation |
| DEO | 2180014458827 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 169394780011 | Gas | Gov. Aggregation |
| COH | 193112280030 | Gas | Gov. Aggregation |
| COH | 173101020013 | Gas | Gov. Aggregation |
| COH | 210097840016 | Gas | Gov. Aggregation |
| COH | 208109550014 | Gas | Gov. Aggregation |
| COH | 207406590017 | Gas | Gov. Aggregation |
| COH | 209074490011 | Gas | Gov. Aggregation |
| COH | 208235230014 | Gas | Gov. Aggregation |
| COH | 209108160026 | Gas | Gov. Aggregation |
| COH | 193963200042 | Gas | Gov. Aggregation |
| COH | 197960860251 | Gas | Gov. Aggregation |
| COH | 191056050058 | Gas | Gov. Aggregation |
| COH | 210211730015 | Gas | Gov. Aggregation |
| COH | 209162570017 | Gas | Gov. Aggregation |
| COH | 201347020036 | Gas | Gov. Aggregation |
| COH | 187525000031 | Gas | Gov. Aggregation |
| COH | 206673030010 | Gas | Gov. Aggregation |
| COH | 194779970032 | Gas | Gov. Aggregation |
| COH | 207910640017 | Gas | Gov. Aggregation |
| COH | 169127900083 | Gas | Gov. Aggregation |
| COH | 175842190016 | Gas | Gov. Aggregation |
| COH | 202599640023 | Gas | Gov. Aggregation |
| COH | 206867150014 | Gas | Gov. Aggregation |
| COH | 206657570039 | Gas | Gov. Aggregation |
| COH | 188362720017 | Gas | Gov. Aggregation |
| COH | 207665260018 | Gas | Gov. Aggregation |
| COH | 192446880032 | Gas | Gov. Aggregation |
| COH | 206770220014 | Gas | Gov. Aggregation |
| COH | 205748720035 | Gas | Gov. Aggregation |
| COH | 207344200010 | Gas | Gov. Aggregation |
| COH | 205131530023 | Gas | Gov. Aggregation |
| COH | 209321870016 | Gas | Gov. Aggregation |
| COH | 208658920013 | Gas | Gov. Aggregation |
| COH | 207630830011 | Gas | Gov. Aggregation |
| COH | 208109530018 | Gas | Gov. Aggregation |
| COH | 173499220056 | Gas | Gov. Aggregation |
| COH | 199740980018 | Gas | Gov. Aggregation |
| COH | 208606820013 | Gas | Gov. Aggregation |
| COH | 209253830019 | Gas | Gov. Aggregation |
| COH | 175424160018 | Gas | Gov. Aggregation |
| COH | 175424740016 | Gas | Gov. Aggregation |
| VEDO | 4003371122332536 | Gas | Gov. Aggregation |
| VEDO | 4003739932602898 | Gas | Gov. Aggregation |
| VEDO | 4003813052380482 | Gas | Gov. Aggregation |
| DEO | 4440100103323 | Gas | Gov. Aggregation |
| COH | 111177060010 | Gas | Gov. Aggregation |
| VEDO | 4003150752301325 | Gas | Gov. Aggregation |
| DEO | 2500064147537 | Gas | Gov. Aggregation |
| VEDO | 4018464942131970 | Gas | Gov. Aggregation |
| COH | 174279260017 | Gas | Gov. Aggregation |
| COH | 188179370029 | Gas | Gov. Aggregation |
| COH | 135818330855 | Gas | Gov. Aggregation |
| COH | 196895330010 | Gas | Gov. Aggregation |
| COH | 122490150023 | Gas | Gov. Aggregation |
| COH | 198049210016 | Gas | Gov. Aggregation |
| VEDO | 4004510502451724 | Gas | Gov. Aggregation |
| VEDO | 4003480682532894 | Gas | Gov. Aggregation |
| COH | 133074330015 | Gas | Gov. Aggregation |
| VEDO | 4004549032639132 | Gas | Gov. Aggregation |
| DEO | 8421003254841 | Gas | Gov. Aggregation |
| DEO | 2500008866628 | Gas | Gov. Aggregation |
| DEO | 8420903589629 | Gas | Gov. Aggregation |
| DEO | 3420906147768 | Gas | Gov. Aggregation |
| DEO | 2180004130047 | Gas | Gov. Aggregation |
| COH | 133677470027 | Gas | Gov. Aggregation |
| COH | 111044990016 | Gas | Gov. Aggregation |
| DEO | 3180005981841 | Gas | Gov. Aggregation |
| DEO | 2180007216542 | Gas | Gov. Aggregation |
| DEO | 5180007768125 | Gas | Gov. Aggregation |
| DEO | 8180007526766 | Gas | Gov. Aggregation |
| DEO | 0180007066424 | Gas | Gov. Aggregation |
| COH | 164715400059 | Gas | Gov. Aggregation |
| VEDO | 4001926022224899 | Gas | Gov. Aggregation |
| DEO | 7500054983060 | Gas | Gov. Aggregation |
| DEO | 8500061958468 | Gas | Gov. Aggregation |
| DEO | 0421702736357 | Gas | Gov. Aggregation |
| COH | 118493520016 | Gas | Gov. Aggregation |
| COH | 116697150032 | Gas | Gov. Aggregation |
| COH | 149019490029 | Gas | Gov. Aggregation |
| COH | 154455550025 | Gas | Gov. Aggregation |
| COH | 162306580033 | Gas | Gov. Aggregation |
| COH | 172783490012 | Gas | Gov. Aggregation |
| COH | 136307900017 | Gas | Gov. Aggregation |
| COH | 185516630012 | Gas | Gov. Aggregation |
| COH | 124121810023 | Gas | Gov. Aggregation |
| COH | 191995240012 | Gas | Gov. Aggregation |
| COH | 188659380010 | Gas | Gov. Aggregation |
| COH | 167557830016 | Gas | Gov. Aggregation |
| COH | 167558870025 | Gas | Gov. Aggregation |
| COH | 174500780017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 0180014073092 | Gas | Gov. Aggregation |
| DEO | 3180014170090 | Gas | Gov. Aggregation |
| DEO | 7180014183464 | Gas | Gov. Aggregation |
| DEO | 2180014436861 | Gas | Gov. Aggregation |
| DEO | 6180014696393 | Gas | Gov. Aggregation |
| DEO | 1180014808777 | Gas | Gov. Aggregation |
| DEO | 2180014890322 | Gas | Gov. Aggregation |
| DEO | 4180014053358 | Gas | Gov. Aggregation |
| DEO | 4180014091914 | Gas | Gov. Aggregation |
| DEO | 4180014398452 | Gas | Gov. Aggregation |
| VEDO | 4021403922684982 | Gas | Gov. Aggregation |
| VEDO | 4003822727196029 | Gas | Gov. Aggregation |
| VEDO | 4004501882683862 | Gas | Gov. Aggregation |
| VEDO | 4020196162683878 | Gas | Gov. Aggregation |
| VEDO | 4021179502683835 | Gas | Gov. Aggregation |
| VEDO | 4021179502683881 | Gas | Gov. Aggregation |
| VEDO | 4021179502683890 | Gas | Gov. Aggregation |
| VEDO | 4021396582683858 | Gas | Gov. Aggregation |
| VEDO | 4021413742683871 | Gas | Gov. Aggregation |
| VEDO | 4021440602602472 | Gas | Gov. Aggregation |
| VEDO | 4021236612541184 | Gas | Gov. Aggregation |
| VEDO | 4021400992592804 | Gas | Gov. Aggregation |
| VEDO | 4021175012152636 | Gas | Gov. Aggregation |
| VEDO | 4021295862281733 | Gas | Gov. Aggregation |
| VEDO | 4016008892227439 | Gas | Gov. Aggregation |
| VEDO | 4018738752623347 | Gas | Gov. Aggregation |
| VEDO | 4021066982623348 | Gas | Gov. Aggregation |
| VEDO | 4021227812569844 | Gas | Gov. Aggregation |
| VEDO | 4021484952251251 | Gas | Gov. Aggregation |
| VEDO | 4001171022505341 | Gas | Gov. Aggregation |
| COH | 126917100078 | Gas | Gov. Aggregation |
| COH | 207550420017 | Gas | Gov. Aggregation |
| COH | 201038420019 | Gas | Gov. Aggregation |
| COH | 195059830063 | Gas | Gov. Aggregation |
| COH | 129377650021 | Gas | Gov. Aggregation |
| COH | 186534680022 | Gas | Gov. Aggregation |
| COH | 191346880040 | Gas | Gov. Aggregation |
| COH | 200076860018 | Gas | Gov. Aggregation |
| COH | 200076860027 | Gas | Gov. Aggregation |
| COH | 156963260018 | Gas | Gov. Aggregation |
| COH | 186903210045 | Gas | Gov. Aggregation |
| COH | 208037920019 | Gas | Gov. Aggregation |
| COH | 129441240020 | Gas | Gov. Aggregation |
| COH | 205293290013 | Gas | Gov. Aggregation |
| COH | 167590090077 | Gas | Gov. Aggregation |
| COH | 194770110058 | Gas | Gov. Aggregation |
| COH | 198824090027 | Gas | Gov. Aggregation |
| COH | 201280980019 | Gas | Gov. Aggregation |
| COH | 201702930013 | Gas | Gov. Aggregation |
| COH | 202406110012 | Gas | Gov. Aggregation |
| COH | 203170670015 | Gas | Gov. Aggregation |
| COH | 205738280011 | Gas | Gov. Aggregation |
| COH | 208516840010 | Gas | Gov. Aggregation |
| COH | 201604970013 | Gas | Gov. Aggregation |
| COH | 199296340033 | Gas | Gov. Aggregation |
| COH | 201588660023 | Gas | Gov. Aggregation |
| COH | 191111410072 | Gas | Gov. Aggregation |
| COH | 206905090015 | Gas | Gov. Aggregation |
| COH | 208165790016 | Gas | Gov. Aggregation |
| COH | 165640460046 | Gas | Gov. Aggregation |
| VEDO | 4021153192292045 | Gas | Gov. Aggregation |
| VEDO | 4003666352468496 | Gas | Gov. Aggregation |
| VEDO | 4001223262457800 | Gas | Gov. Aggregation |
| VEDO | 4004810132491862 | Gas | Gov. Aggregation |
| VEDO | 4020939942205393 | Gas | Gov. Aggregation |
| VEDO | 4021410892368073 | Gas | Gov. Aggregation |
| VEDO | 4004834112198483 | Gas | Gov. Aggregation |
| VEDO | 4021063092500904 | Gas | Gov. Aggregation |
| VEDO | 4010132612324973 | Gas | Gov. Aggregation |
| VEDO | 4018047022648463 | Gas | Gov. Aggregation |
| VEDO | 4002246672257025 | Gas | Gov. Aggregation |
| VEDO | 4018737142367072 | Gas | Gov. Aggregation |
| VEDO | 4018823812641038 | Gas | Gov. Aggregation |
| VEDO | 4001242942684459 | Gas | Gov. Aggregation |
| VEDO | 4017385062286827 | Gas | Gov. Aggregation |
| VEDO | 4001427472496825 | Gas | Gov. Aggregation |
| VEDO | 4021472182193178 | Gas | Gov. Aggregation |
| VEDO | 4015454772452401 | Gas | Gov. Aggregation |
| VEDO | 4020931872206116 | Gas | Gov. Aggregation |
| VEDO | 4021173772199289 | Gas | Gov. Aggregation |
| VEDO | 4017160242507145 | Gas | Gov. Aggregation |
| VEDO | 4021020342457109 | Gas | Gov. Aggregation |
| VEDO | 4021422052455272 | Gas | Gov. Aggregation |
| VEDO | 4017571942382078 | Gas | Gov. Aggregation |
| VEDO | 4021074742472305 | Gas | Gov. Aggregation |
| VEDO | 4016327382516797 | Gas | Gov. Aggregation |
| VEDO | 4017590432114864 | Gas | Gov. Aggregation |
| VEDO | 4021299792431445 | Gas | Gov. Aggregation |
| VEDO | 4001812442364039 | Gas | Gov. Aggregation |
| VEDO | 4021262422220201 | Gas | Gov. Aggregation |
| COH | 144844900019 | Gas | Gov. Aggregation |
| VEDO | 4017734842610757 | Gas | Gov. Aggregation |
| VEDO | 4001907292186121 | Gas | Gov. Aggregation |
| VEDO | 4003662902231090 | Gas | Gov. Aggregation |
| COH | 194179670019 | Gas | Gov. Aggregation |
| DEO | 2421802291326 | Gas | Gov. Aggregation |
| DEO | 2421804130703 | Gas | Gov. Aggregation |
| DEO | 2421804136746 | Gas | Gov. Aggregation |
| DEO | 2421805192548 | Gas | Gov. Aggregation |
| DEO | 2500002279696 | Gas | Gov. Aggregation |
| DEO | 2500018228077 | Gas | Gov. Aggregation |
| DEO | 5500013894646 | Gas | Gov. Aggregation |
| DEO | 5500015681361 | Gas | Gov. Aggregation |
| DEO | 5500024784498 | Gas | Gov. Aggregation |
| DEO | 5500028871216 | Gas | Gov. Aggregation |
| DEO | 6421706173580 | Gas | Gov. Aggregation |
| DEO | 6421804340833 | Gas | Gov. Aggregation |
| DEO | 6421806333461 | Gas | Gov. Aggregation |
| DEO | 6500029807974 | Gas | Gov. Aggregation |
| VEDO | 4003418942338795 | Gas | Gov. Aggregation |
| VEDO | 4004363682274341 | Gas | Gov. Aggregation |
| VEDO | 4002416232236504 | Gas | Gov. Aggregation |
| VEDO | 4003445602341579 | Gas | Gov. Aggregation |
| COH | 159589570096 | Gas | Gov. Aggregation |
| VEDO | 4003266272322756 | Gas | Gov. Aggregation |
| COH | 195766060011 | Gas | Gov. Aggregation |
| VEDO | 4022204622281302 | Gas | Gov. Aggregation |
| VEDO | 4002891732144255 | Gas | Gov. Aggregation |
| VEDO | 4003129392308596 | Gas | Gov. Aggregation |
| VEDO | 4003143872310136 | Gas | Gov. Aggregation |
| VEDO | 4017158262193930 | Gas | Gov. Aggregation |
| VEDO | 4017880912523713 | Gas | Gov. Aggregation |
| VEDO | 4018342282162212 | Gas | Gov. Aggregation |
| VEDO | 4018357842451881 | Gas | Gov. Aggregation |
| VEDO | 4018491822201789 | Gas | Gov. Aggregation |
| VEDO | 4018591452170660 | Gas | Gov. Aggregation |
| VEDO | 4004434522582887 | Gas | Gov. Aggregation |
| VEDO | 4015952412166895 | Gas | Gov. Aggregation |
| VEDO | 4016232822282795 | Gas | Gov. Aggregation |
| VEDO | 4018944832446035 | Gas | Gov. Aggregation |
| VEDO | 4002149362349860 | Gas | Gov. Aggregation |
| VEDO | 4004606172351120 | Gas | Gov. Aggregation |
| VEDO | 4004810972489626 | Gas | Gov. Aggregation |
| VEDO | 4015589802387802 | Gas | Gov. Aggregation |
| VEDO | 4015083642102255 | Gas | Gov. Aggregation |
| VEDO | 4015153642123104 | Gas | Gov. Aggregation |
| VEDO | 4016355172246525 | Gas | Gov. Aggregation |
| VEDO | 4016561272524897 | Gas | Gov. Aggregation |
| VEDO | 4016575062457128 | Gas | Gov. Aggregation |
| VEDO | 4016835742607799 | Gas | Gov. Aggregation |
| VEDO | 4005059102249409 | Gas | Gov. Aggregation |
| VEDO | 4002610952255992 | Gas | Gov. Aggregation |
| VEDO | 4002762312639103 | Gas | Gov. Aggregation |
| VEDO | 4018488002148165 | Gas | Gov. Aggregation |
| DEO | 3500063000959 | Gas | Gov. Aggregation |
| VEDO | 4016671542560834 | Gas | Gov. Aggregation |
| COH | 157942030019 | Gas | Gov. Aggregation |
| COH | 196214110018 | Gas | Gov. Aggregation |
| COH | 152095120058 | Gas | Gov. Aggregation |
| COH | 194189401004 | Gas | Gov. Aggregation |
| COH | 197072700015 | Gas | Gov. Aggregation |
| VEDO | 4004274422430579 | Gas | Gov. Aggregation |
| VEDO | 4004479612453042 | Gas | Gov. Aggregation |
| DEO | 5500026590293 | Gas | Gov. Aggregation |
| DEO | 4500044576898 | Gas | Gov. Aggregation |
| DEO | 7500045757023 | Gas | Gov. Aggregation |
| DEO | 0500010709945 | Gas | Gov. Aggregation |
| DEO | 9500049920777 | Gas | Gov. Aggregation |
| DEO | 4500027659518 | Gas | Gov. Aggregation |
| DEO | 8500024649607 | Gas | Gov. Aggregation |
| DEO | 5500017224165 | Gas | Gov. Aggregation |
| DEO | 7421005161981 | Gas | Gov. Aggregation |
| DEO | 3421005052077 | Gas | Gov. Aggregation |
| DEO | 3500040936202 | Gas | Gov. Aggregation |
| DEO | 3500051260256 | Gas | Gov. Aggregation |
| DEO | 9421002705669 | Gas | Gov. Aggregation |
| DEO | 1421004507691 | Gas | Gov. Aggregation |
| DEO | 7500016189141 | Gas | Gov. Aggregation |
| DEO | 2500050283912 | Gas | Gov. Aggregation |
| DEO | 2500049310124 | Gas | Gov. Aggregation |
| DEO | 5500029837338 | Gas | Gov. Aggregation |
| DEO | 1500038399931 | Gas | Gov. Aggregation |
| DEO | 1421005157832 | Gas | Gov. Aggregation |
| DEO | 7421004217970 | Gas | Gov. Aggregation |
| DEO | 6500008056539 | Gas | Gov. Aggregation |
| DEO | 8420902054731 | Gas | Gov. Aggregation |
| DEO | 0500032855391 | Gas | Gov. Aggregation |
| DEO | 5420901101266 | Gas | Gov. Aggregation |
| DEO | 1500006267095 | Gas | Gov. Aggregation |
| DEO | 9500004224050 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4018562702191408 | Gas | Gov. Aggregation |
| VEDO | 4001180472286237 | Gas | Gov. Aggregation |
| VEDO | 4018677292443435 | Gas | Gov. Aggregation |
| VEDO | 4019846942217544 | Gas | Gov. Aggregation |
| VEDO | 4021012592198185 | Gas | Gov. Aggregation |
| VEDO | 4021094924458617 | Gas | Gov. Aggregation |
| VEDO | 4002527592154842 | Gas | Gov. Aggregation |
| VEDO | 4017177612320466 | Gas | Gov. Aggregation |
| VEDO | 4019733662404417 | Gas | Gov. Aggregation |
| VEDO | 4017435592334685 | Gas | Gov. Aggregation |
| VEDO | 4020227812118336 | Gas | Gov. Aggregation |
| VEDO | 4020045612331835 | Gas | Gov. Aggregation |
| VEDO | 4017551592340579 | Gas | Gov. Aggregation |
| VEDO | 4004598782121274 | Gas | Gov. Aggregation |
| VEDO | 4001205612113388 | Gas | Gov. Aggregation |
| VEDO | 4021072282328749 | Gas | Gov. Aggregation |
| VEDO | 4019311832500161 | Gas | Gov. Aggregation |
| VEDO | 4021266242408703 | Gas | Gov. Aggregation |
| VEDO | 4018194182130955 | Gas | Gov. Aggregation |
| VEDO | 4021441342326520 | Gas | Gov. Aggregation |
| VEDO | 4016174782325527 | Gas | Gov. Aggregation |
| VEDO | 4021120832239043 | Gas | Gov. Aggregation |
| VEDO | 4001632812354406 | Gas | Gov. Aggregation |
| VEDO | 4018302592299748 | Gas | Gov. Aggregation |
| VEDO | 4021265972341308 | Gas | Gov. Aggregation |
| VEDO | 4016217712399550 | Gas | Gov. Aggregation |
| VEDO | 4021272272435102 | Gas | Gov. Aggregation |
| VEDO | 4021301302153970 | Gas | Gov. Aggregation |
| VEDO | 4020922202187211 | Gas | Gov. Aggregation |
| VEDO | 4020169842267131 | Gas | Gov. Aggregation |
| VEDO | 4016734222483880 | Gas | Gov. Aggregation |
| VEDO | 4020860712641022 | Gas | Gov. Aggregation |
| VEDO | 4004238532426715 | Gas | Gov. Aggregation |
| VEDO | 4021091812486851 | Gas | Gov. Aggregation |
| VEDO | 4015653142184122 | Gas | Gov. Aggregation |
| VEDO | 4020927842460216 | Gas | Gov. Aggregation |
| VEDO | 4004517552395675 | Gas | Gov. Aggregation |
| VEDO | 4003827632147191 | Gas | Gov. Aggregation |
| VEDO | 4019838572161169 | Gas | Gov. Aggregation |
| VEDO | 4019961802211279 | Gas | Gov. Aggregation |
| VEDO | 4021473852261131 | Gas | Gov. Aggregation |
| VEDO | 4019212282250670 | Gas | Gov. Aggregation |
| VEDO | 4020931082261426 | Gas | Gov. Aggregation |
| VEDO | 4021036662469863 | Gas | Gov. Aggregation |
| VEDO | 4021170582258775 | Gas | Gov. Aggregation |
| VEDO | 4017793392432537 | Gas | Gov. Aggregation |
| VEDO | 4019830022300464 | Gas | Gov. Aggregation |
| VEDO | 4021197762350529 | Gas | Gov. Aggregation |
| VEDO | 4021294732513840 | Gas | Gov. Aggregation |
| VEDO | 4015079532168427 | Gas | Gov. Aggregation |
| VEDO | 4017465032154135 | Gas | Gov. Aggregation |
| VEDO | 4020137322306672 | Gas | Gov. Aggregation |
| VEDO | 4021445292205555 | Gas | Gov. Aggregation |
| VEDO | 4020321032165884 | Gas | Gov. Aggregation |
| VEDO | 4021035032495633 | Gas | Gov. Aggregation |
| VEDO | 4021053512445600 | Gas | Gov. Aggregation |
| VEDO | 4020924922225180 | Gas | Gov. Aggregation |
| VEDO | 4001095992424901 | Gas | Gov. Aggregation |
| VEDO | 4016901012296566 | Gas | Gov. Aggregation |
| VEDO | 4019348382313843 | Gas | Gov. Aggregation |
| VEDO | 4019064422497532 | Gas | Gov. Aggregation |
| VEDO | 4004881812159126 | Gas | Gov. Aggregation |
| VEDO | 4021178272492219 | Gas | Gov. Aggregation |
| VEDO | 4021302282384844 | Gas | Gov. Aggregation |
| VEDO | 4021121182500236 | Gas | Gov. Aggregation |
| VEDO | 4018891132629077 | Gas | Gov. Aggregation |
| VEDO | 4001541932150938 | Gas | Gov. Aggregation |
| VEDO | 4002957242677389 | Gas | Gov. Aggregation |
| VEDO | 4021455372151719 | Gas | Gov. Aggregation |
| VEDO | 4021216342173974 | Gas | Gov. Aggregation |
| VEDO | 4004438592150458 | Gas | Gov. Aggregation |
| VEDO | 4021217922385627 | Gas | Gov. Aggregation |
| VEDO | 4020849732216999 | Gas | Gov. Aggregation |
| VEDO | 4020194112483602 | Gas | Gov. Aggregation |
| VEDO | 4019083792108857 | Gas | Gov. Aggregation |
| VEDO | 4002634752505424 | Gas | Gov. Aggregation |
| VEDO | 4021484722314261 | Gas | Gov. Aggregation |
| VEDO | 4018792682387116 | Gas | Gov. Aggregation |
| VEDO | 4017063872491983 | Gas | Gov. Aggregation |
| VEDO | 4002261012478580 | Gas | Gov. Aggregation |
| VEDO | 4019201362684100 | Gas | Gov. Aggregation |
| VEDO | 4019201362684101 | Gas | Gov. Aggregation |
| VEDO | 4019201362684102 | Gas | Gov. Aggregation |
| VEDO | 4019201362684103 | Gas | Gov. Aggregation |
| VEDO | 4019201362686470 | Gas | Gov. Aggregation |
| VEDO | 4019201362686471 | Gas | Gov. Aggregation |
| VEDO | 4021256812506575 | Gas | Gov. Aggregation |
| VEDO | 4004279692469727 | Gas | Gov. Aggregation |
| VEDO | 4020061002276856 | Gas | Gov. Aggregation |
| VEDO | 4017912512357165 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 6500043768128 | Gas | Gov. Aggregation |
| DEO | 0500017122638 | Gas | Gov. Aggregation |
| DEO | 9421005582968 | Gas | Gov. Aggregation |
| DEO | 6500050235758 | Gas | Gov. Aggregation |
| DEO | 7500040046672 | Gas | Gov. Aggregation |
| DEO | 6421000561709 | Gas | Gov. Aggregation |
| DEO | 6421001338056 | Gas | Gov. Aggregation |
| DEO | 3500006376405 | Gas | Gov. Aggregation |
| DEO | 4140000058344 | Gas | Gov. Aggregation |
| DEO | 8500032410600 | Gas | Gov. Aggregation |
| DEO | 7500015222541 | Gas | Gov. Aggregation |
| DEO | 9421104211595 | Gas | Gov. Aggregation |
| DEO | 7421005227910 | Gas | Gov. Aggregation |
| DEO | 9500036786773 | Gas | Gov. Aggregation |
| DEO | 3500003507410 | Gas | Gov. Aggregation |
| DEO | 0421002242747 | Gas | Gov. Aggregation |
| DEO | 7500028493236 | Gas | Gov. Aggregation |
| VEDO | 4004159562383453 | Gas | Gov. Aggregation |
| VEDO | 4004159562604790 | Gas | Gov. Aggregation |
| VEDO | 4004159562418063 | Gas | Gov. Aggregation |
| DEO | 5180004307162 | Gas | Gov. Aggregation |
| DEO | 7180001093382 | Gas | Gov. Aggregation |
| DEO | 0180004242758 | Gas | Gov. Aggregation |
| DEO | 5180002171631 | Gas | Gov. Aggregation |
| DEO | 2180002468210 | Gas | Gov. Aggregation |
| DEO | 4180006001001 | Gas | Gov. Aggregation |
| DEO | 3500053032675 | Gas | Gov. Aggregation |
| DEO | 3180007684045 | Gas | Gov. Aggregation |
| DEO | 1180002418593 | Gas | Gov. Aggregation |
| DEO | 1440204939923 | Gas | Gov. Aggregation |
| DEO | 3500064136103 | Gas | Gov. Aggregation |
| DEO | 5500046005333 | Gas | Gov. Aggregation |
| VEDO | 4001001312644859 | Gas | Gov. Aggregation |
| VEDO | 4001019712122914 | Gas | Gov. Aggregation |
| VEDO | 4001020862102018 | Gas | Gov. Aggregation |
| VEDO | 4001023382436826 | Gas | Gov. Aggregation |
| VEDO | 4001034742217793 | Gas | Gov. Aggregation |
| VEDO | 4001046912645140 | Gas | Gov. Aggregation |
| VEDO | 4001048902104653 | Gas | Gov. Aggregation |
| VEDO | 4001048902232555 | Gas | Gov. Aggregation |
| DEO | 6180002190549 | Gas | Gov. Aggregation |
| DEO | 5500038798723 | Gas | Gov. Aggregation |
| DEO | 3500064782568 | Gas | Gov. Aggregation |
| DEO | 9500021094505 | Gas | Gov. Aggregation |
| DEO | 8500020684993 | Gas | Gov. Aggregation |
| DEO | 8500066855774 | Gas | Gov. Aggregation |
| DEO | 8500046492693 | Gas | Gov. Aggregation |
| DEO | 5180008723240 | Gas | Gov. Aggregation |
| DEO | 6180006516429 | Gas | Gov. Aggregation |
| DEO | 2180010069676 | Gas | Gov. Aggregation |
| DEO | 4180010602777 | Gas | Gov. Aggregation |
| DEO | 7180008175567 | Gas | Gov. Aggregation |
| DEO | 1180010222592 | Gas | Gov. Aggregation |
| DEO | 6180009938369 | Gas | Gov. Aggregation |
| DEO | 6180009222399 | Gas | Gov. Aggregation |
| DEO | 6180010842576 | Gas | Gov. Aggregation |
| DEO | 7180005886030 | Gas | Gov. Aggregation |
| DEO | 7180012786398 | Gas | Gov. Aggregation |
| DEO | 0180007334445 | Gas | Gov. Aggregation |
| DEO | 4180013042729 | Gas | Gov. Aggregation |
| DEO | 1180010946421 | Gas | Gov. Aggregation |
| DEO | 1180011992089 | Gas | Gov. Aggregation |
| DEO | 7180011172845 | Gas | Gov. Aggregation |
| VEDO | 4004134202415286 | Gas | Gov. Aggregation |
| VEDO | 4003574892369757 | Gas | Gov. Aggregation |
| VEDO | 4004516102457123 | Gas | Gov. Aggregation |
| VEDO | 4005029122513980 | Gas | Gov. Aggregation |
| VEDO | 4005035932514732 | Gas | Gov. Aggregation |
| VEDO | 4021725802155011 | Gas | Gov. Aggregation |
| DEO | 1180010554515 | Gas | Gov. Aggregation |
| COH | 170691810039 | Gas | Gov. Aggregation |
| COH | 122441620027 | Gas | Gov. Aggregation |
| DEO | 6180017919425 | Gas | Gov. Aggregation |
| VEDO | 4017336452263082 | Gas | Gov. Aggregation |
| VEDO | 4004002802400944 | Gas | Gov. Aggregation |
| VEDO | 4021650322683099 | Gas | Gov. Aggregation |
| VEDO | 4021543392181776 | Gas | Gov. Aggregation |
| COH | 197149890013 | Gas | Gov. Aggregation |
| COH | 200824770029 | Gas | Gov. Aggregation |
| DEO | 6180018224247 | Gas | Gov. Aggregation |
| COH | 185439990119 | Gas | Gov. Aggregation |
| COH | 210022580018 | Gas | Gov. Aggregation |
| COH | 204909200024 | Gas | Gov. Aggregation |
| COH | 210789820013 | Gas | Gov. Aggregation |
| COH | 202889360134 | Gas | Gov. Aggregation |
| COH | 209121890016 | Gas | Gov. Aggregation |
| DEO | 1421003719107 | Gas | Gov. Aggregation |
| COH | 119732480114 | Gas | Gov. Aggregation |
| VEDO | 4018102252519899 | Gas | Gov. Aggregation |
| COH | 111028630015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4021433382434714 | Gas | Gov. Aggregation |
| VEDO | 4018528182251807 | Gas | Gov. Aggregation |
| VEDO | 4021048702220161 | Gas | Gov. Aggregation |
| VEDO | 4020167832133361 | Gas | Gov. Aggregation |
| VEDO | 4021232592410577 | Gas | Gov. Aggregation |
| VEDO | 4020083722124402 | Gas | Gov. Aggregation |
| VEDO | 4004685772122328 | Gas | Gov. Aggregation |
| VEDO | 4019253842209209 | Gas | Gov. Aggregation |
| VEDO | 4016613412233479 | Gas | Gov. Aggregation |
| VEDO | 4016008092501593 | Gas | Gov. Aggregation |
| VEDO | 4021291282512481 | Gas | Gov. Aggregation |
| VEDO | 4019737452429433 | Gas | Gov. Aggregation |
| VEDO | 4021221592193306 | Gas | Gov. Aggregation |
| VEDO | 4019089122280414 | Gas | Gov. Aggregation |
| VEDO | 4017319672241986 | Gas | Gov. Aggregation |
| VEDO | 4017646432349616 | Gas | Gov. Aggregation |
| VEDO | 4021162532452165 | Gas | Gov. Aggregation |
| VEDO | 4019447212195276 | Gas | Gov. Aggregation |
| VEDO | 4002149522218742 | Gas | Gov. Aggregation |
| VEDO | 4020025732242150 | Gas | Gov. Aggregation |
| VEDO | 4021299612210642 | Gas | Gov. Aggregation |
| VEDO | 4021018702410145 | Gas | Gov. Aggregation |
| VEDO | 4021053902195587 | Gas | Gov. Aggregation |
| VEDO | 4021491862230952 | Gas | Gov. Aggregation |
| VEDO | 4021289422470798 | Gas | Gov. Aggregation |
| VEDO | 4021496152434486 | Gas | Gov. Aggregation |
| VEDO | 4019916752339714 | Gas | Gov. Aggregation |
| VEDO | 4021247242153621 | Gas | Gov. Aggregation |
| VEDO | 4020926302197799 | Gas | Gov. Aggregation |
| VEDO | 4020907412178644 | Gas | Gov. Aggregation |
| VEDO | 4021101282361460 | Gas | Gov. Aggregation |
| VEDO | 4015627612180804 | Gas | Gov. Aggregation |
| VEDO | 4018891322115393 | Gas | Gov. Aggregation |
| VEDO | 4021424982468375 | Gas | Gov. Aggregation |
| VEDO | 4021268342448396 | Gas | Gov. Aggregation |
| VEDO | 4021201642260762 | Gas | Gov. Aggregation |
| VEDO | 4021252402368587 | Gas | Gov. Aggregation |
| VEDO | 4018864422508198 | Gas | Gov. Aggregation |
| VEDO | 4021250612420697 | Gas | Gov. Aggregation |
| VEDO | 4018641642377452 | Gas | Gov. Aggregation |
| VEDO | 4016534132267532 | Gas | Gov. Aggregation |
| VEDO | 4021510812676937 | Gas | Gov. Aggregation |
| VEDO | 4004263782326254 | Gas | Gov. Aggregation |
| VEDO | 4021309342408189 | Gas | Gov. Aggregation |
| VEDO | 4019790852222741 | Gas | Gov. Aggregation |
| VEDO | 4018621352488095 | Gas | Gov. Aggregation |
| VEDO | 4021170382263230 | Gas | Gov. Aggregation |
| VEDO | 4020166942407523 | Gas | Gov. Aggregation |
| VEDO | 4021225392512157 | Gas | Gov. Aggregation |
| VEDO | 4021226272359626 | Gas | Gov. Aggregation |
| VEDO | 4021258312187083 | Gas | Gov. Aggregation |
| VEDO | 4021284202364073 | Gas | Gov. Aggregation |
| VEDO | 4021149502378521 | Gas | Gov. Aggregation |
| VEDO | 4021262372394607 | Gas | Gov. Aggregation |
| VEDO | 4021080642519126 | Gas | Gov. Aggregation |
| VEDO | 4021250262501351 | Gas | Gov. Aggregation |
| VEDO | 4004380672271291 | Gas | Gov. Aggregation |
| VEDO | 4021282402464682 | Gas | Gov. Aggregation |
| VEDO | 4019937772528043 | Gas | Gov. Aggregation |
| VEDO | 4019447212318333 | Gas | Gov. Aggregation |
| VEDO | 4021193972325679 | Gas | Gov. Aggregation |
| VEDO | 4021120332150470 | Gas | Gov. Aggregation |
| VEDO | 4004916712375864 | Gas | Gov. Aggregation |
| VEDO | 4021309182218097 | Gas | Gov. Aggregation |
| VEDO | 4021309642102939 | Gas | Gov. Aggregation |
| VEDO | 4019779032284304 | Gas | Gov. Aggregation |
| VEDO | 4019779032185854 | Gas | Gov. Aggregation |
| VEDO | 4019779032465410 | Gas | Gov. Aggregation |
| VEDO | 4021111182363052 | Gas | Gov. Aggregation |
| VEDO | 4019779032203716 | Gas | Gov. Aggregation |
| VEDO | 4019779032527504 | Gas | Gov. Aggregation |
| VEDO | 4019779032108062 | Gas | Gov. Aggregation |
| VEDO | 4021288852685181 | Gas | Gov. Aggregation |
| VEDO | 4020027202409682 | Gas | Gov. Aggregation |
| VEDO | 4018152723736 82 | Gas | Gov. Aggregation |
| VEDO | 4021115832683389 | Gas | Gov. Aggregation |
| VEDO | 4021086042165057 | Gas | Gov. Aggregation |
| VEDO | 4021165802125298 | Gas | Gov. Aggregation |
| VEDO | 4018364752120361 | Gas | Gov. Aggregation |
| VEDO | 4020939782494657 | Gas | Gov. Aggregation |
| VEDO | 4021263972417795 | Gas | Gov. Aggregation |
| VEDO | 4021090822348060 | Gas | Gov. Aggregation |
| VEDO | 4018493822286400 | Gas | Gov. Aggregation |
| VEDO | 4018625312453958 | Gas | Gov. Aggregation |
| VEDO | 4020901142170680 | Gas | Gov. Aggregation |
| VEDO | 4021185172142391 | Gas | Gov. Aggregation |
| VEDO | 4019900912684128 | Gas | Gov. Aggregation |
| VEDO | 4021494422131102 | Gas | Gov. Aggregation |
| VEDO | 4019354822494840 | Gas | Gov. Aggregation |
| VEDO | 4020795162313399 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 5180018066838 | Gas | Gov. Aggregation |
| VEDO | 4004845992493545 | Gas | Gov. Aggregation |
| VEDO | 4018325162267456 | Gas | Gov. Aggregation |
| COH | 210940040015 | Gas | Gov. Aggregation |
| COH | 110943410021 | Gas | Gov. Aggregation |
| COH | 144674980014 | Gas | Gov. Aggregation |
| COH | 177659370060 | Gas | Gov. Aggregation |
| COH | 118849150028 | Gas | Gov. Aggregation |
| COH | 155900670015 | Gas | Gov. Aggregation |
| COH | 111169430019 | Gas | Gov. Aggregation |
| DEO | 9180017401227 | Gas | Gov. Aggregation |
| DEO | 6500048996746 | Gas | Gov. Aggregation |
| DEO | 1500061275067 | Gas | Gov. Aggregation |
| DEO | 9500015946279 | Gas | Gov. Aggregation |
| DEO | 2500050694168 | Gas | Gov. Aggregation |
| DEO | 4500051189020 | Gas | Gov. Aggregation |
| DEO | 3421001404497 | Gas | Gov. Aggregation |
| DEO | 7500052034379 | Gas | Gov. Aggregation |
| DEO | 0500053084493 | Gas | Gov. Aggregation |
| DEO | 9420900303220 | Gas | Gov. Aggregation |
| DEO | 8500029135631 | Gas | Gov. Aggregation |
| DEO | 8500054546225 | Gas | Gov. Aggregation |
| DEO | 3500053959264 | Gas | Gov. Aggregation |
| DEO | 6421006502288 | Gas | Gov. Aggregation |
| DEO | 7180017715240 | Gas | Gov. Aggregation |
| VEDO | 4003326742329031 | Gas | Gov. Aggregation |
| VEDO | 4001924562187916 | Gas | Gov. Aggregation |
| VEDO | 4017095452239966 | Gas | Gov. Aggregation |
| VEDO | 4017095722469817 | Gas | Gov. Aggregation |
| VEDO | 4003114962307103 | Gas | Gov. Aggregation |
| VEDO | 4019104252441594 | Gas | Gov. Aggregation |
| VEDO | 4004514032457000 | Gas | Gov. Aggregation |
| VEDO | 4001760702314491 | Gas | Gov. Aggregation |
| DEO | 1180017854265 | Gas | Gov. Aggregation |
| DUKE | 7960357702 | Gas | Gov. Aggregation |
| DEO | 3180017661656 | Gas | Gov. Aggregation |
| COH | 126963800010 | Gas | Gov. Aggregation |
| VEDO | 4001693522463428 | Gas | Gov. Aggregation |
| DEO | 5180017696691 | Gas | Gov. Aggregation |
| DEO | 9180017794649 | Gas | Gov. Aggregation |
| DEO | 8180017187092 | Gas | Gov. Aggregation |
| DEO | 5180014262996 | Gas | Gov. Aggregation |
| DEO | 7440103564363 | Gas | Gov. Aggregation |
| COH | 175826930032 | Gas | Gov. Aggregation |
| VEDO | 4015897662216611 | Gas | Gov. Aggregation |
| VEDO | 4010009702360561 | Gas | Gov. Aggregation |
| DEO | 4180018265035 | Gas | Gov. Aggregation |
| DEO | 0500033946633 | Gas | Gov. Aggregation |
| VEDO | 4004964312521132 | Gas | Gov. Aggregation |
| VEDO | 4002477982538934 | Gas | Gov. Aggregation |
| DEO | 4180018006372 | Gas | Gov. Aggregation |
| DUKE | 6910038621 | Gas | Gov. Aggregation |
| DUKE | 1650036420 | Gas | Gov. Aggregation |
| VEDO | 4004076322369683 | Gas | Gov. Aggregation |
| VEDO | 4021608042313194 | Gas | Gov. Aggregation |
| COH | 118823270018 | Gas | Gov. Aggregation |
| COH | 117350510011 | Gas | Gov. Aggregation |
| DEO | 6180010956413 | Gas | Gov. Aggregation |
| DEO | 8180010350831 | Gas | Gov. Aggregation |
| DEO | 6180010758976 | Gas | Gov. Aggregation |
| DEO | 9180010556411 | Gas | Gov. Aggregation |
| DEO | 3180010993380 | Gas | Gov. Aggregation |
| DEO | 4180017670766 | Gas | Gov. Aggregation |
| COH | 160106050030 | Gas | Gov. Aggregation |
| DEO | 3421005710245 | Gas | Gov. Aggregation |
| COH | 197902450035 | Gas | Gov. Aggregation |
| VEDO | 4010120232446887 | Gas | Gov. Aggregation |
| VEDO | 4010120232486470 | Gas | Gov. Aggregation |
| COH | 118001096851 | Gas | Gov. Aggregation |
| DEO | 4180009614479 | Gas | Gov. Aggregation |
| DEO | 6180009772863 | Gas | Gov. Aggregation |
| DEO | 5180008248474 | Gas | Gov. Aggregation |
| DEO | 9500042241620 | Gas | Gov. Aggregation |
| DEO | 6180002045300 | Gas | Gov. Aggregation |
| VEDO | 4003667342364916 | Gas | Gov. Aggregation |
| DUKE | 3390203703 | Gas | Gov. Aggregation |
| COH | 206238040029 | Gas | Gov. Aggregation |
| DEO | 5180017557207 | Gas | Gov. Aggregation |
| DEO | 7180012383856 | Gas | Gov. Aggregation |
| DEO | 8180017660360 | Gas | Gov. Aggregation |
| DEO | 2442005566010 | Gas | Gov. Aggregation |
| VEDO | 4003383332108670 | Gas | Gov. Aggregation |
| COH | 208293210016 | Gas | Gov. Aggregation |
| COH | 208640330014 | Gas | Gov. Aggregation |
| COH | 209134310010 | Gas | Gov. Aggregation |
| COH | 209786100013 | Gas | Gov. Aggregation |
| COH | 208226210017 | Gas | Gov. Aggregation |
| COH | 210052800018 | Gas | Gov. Aggregation |
| COH | 210082180016 | Gas | Gov. Aggregation |
| COH | 209168090016 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4020858722588373 | Gas | Gov. Aggregation |
| VEDO | 4019003142365591 | Gas | Gov. Aggregation |
| VEDO | 4021276732673585 | Gas | Gov. Aggregation |
| VEDO | 4001030642499531 | Gas | Gov. Aggregation |
| VEDO | 4019356182470300 | Gas | Gov. Aggregation |
| VEDO | 4021482802491166 | Gas | Gov. Aggregation |
| VEDO | 4016959982683030 | Gas | Gov. Aggregation |
| VEDO | 4021086402540835 | Gas | Gov. Aggregation |
| VEDO | 4003522662539705 | Gas | Gov. Aggregation |
| VEDO | 4021039542384249 | Gas | Gov. Aggregation |
| VEDO | 4021483962420059 | Gas | Gov. Aggregation |
| VEDO | 4019915672451423 | Gas | Gov. Aggregation |
| VEDO | 4020284442195351 | Gas | Gov. Aggregation |
| VEDO | 4020890692151160 | Gas | Gov. Aggregation |
| VEDO | 4003631912594179 | Gas | Gov. Aggregation |
| VEDO | 4005107652594262 | Gas | Gov. Aggregation |
| VEDO | 4021054032594191 | Gas | Gov. Aggregation |
| VEDO | 4021061682594231 | Gas | Gov. Aggregation |
| VEDO | 4021087452594185 | Gas | Gov. Aggregation |
| VEDO | 4021206202594264 | Gas | Gov. Aggregation |
| VEDO | 4021275502594316 | Gas | Gov. Aggregation |
| VEDO | 4002334612148347 | Gas | Gov. Aggregation |
| VEDO | 4019501252280672 | Gas | Gov. Aggregation |
| VEDO | 4021292272352051 | Gas | Gov. Aggregation |
| VEDO | 4021003422319571 | Gas | Gov. Aggregation |
| VEDO | 4021093672527389 | Gas | Gov. Aggregation |
| VEDO | 4020276942183433 | Gas | Gov. Aggregation |
| VEDO | 4021161122304020 | Gas | Gov. Aggregation |
| VEDO | 4021514632310001 | Gas | Gov. Aggregation |
| VEDO | 4021210592196845 | Gas | Gov. Aggregation |
| VEDO | 4017215052594225 | Gas | Gov. Aggregation |
| VEDO | 4019943292594215 | Gas | Gov. Aggregation |
| VEDO | 4021296132594257 | Gas | Gov. Aggregation |
| VEDO | 4021398322594253 | Gas | Gov. Aggregation |
| VEDO | 4021422562594248 | Gas | Gov. Aggregation |
| VEDO | 4021432252594281 | Gas | Gov. Aggregation |
| VEDO | 4021197642594213 | Gas | Gov. Aggregation |
| VEDO | 4021205572594284 | Gas | Gov. Aggregation |
| VEDO | 4021235312594216 | Gas | Gov. Aggregation |
| VEDO | 4021235382594199 | Gas | Gov. Aggregation |
| VEDO | 4021100292594299 | Gas | Gov. Aggregation |
| VEDO | 4018210332127367 | Gas | Gov. Aggregation |
| VEDO | 4015673652504014 | Gas | Gov. Aggregation |
| VEDO | 4017744412165869 | Gas | Gov. Aggregation |
| VEDO | 4016445452509174 | Gas | Gov. Aggregation |
| VEDO | 4003078622300999 | Gas | Gov. Aggregation |
| VEDO | 4015895852280300 | Gas | Gov. Aggregation |
| VEDO | 4015847862397649 | Gas | Gov. Aggregation |
| VEDO | 4015125632323934 | Gas | Gov. Aggregation |
| VEDO | 4021207142161179 | Gas | Gov. Aggregation |
| VEDO | 4021469652139310 | Gas | Gov. Aggregation |
| VEDO | 4015276652371479 | Gas | Gov. Aggregation |
| VEDO | 4019621012270078 | Gas | Gov. Aggregation |
| VEDO | 4020176502425277 | Gas | Gov. Aggregation |
| VEDO | 4021070992110254 | Gas | Gov. Aggregation |
| VEDO | 4004531342257731 | Gas | Gov. Aggregation |
| VEDO | 4017260572279073 | Gas | Gov. Aggregation |
| VEDO | 4004033682186009 | Gas | Gov. Aggregation |
| VEDO | 4019121042680274 | Gas | Gov. Aggregation |
| VEDO | 4018617832481556 | Gas | Gov. Aggregation |
| VEDO | 4021046662360578 | Gas | Gov. Aggregation |
| VEDO | 4018654712521362 | Gas | Gov. Aggregation |
| VEDO | 4015786142323689 | Gas | Gov. Aggregation |
| VEDO | 4021157582406565 | Gas | Gov. Aggregation |
| VEDO | 4019500252377214 | Gas | Gov. Aggregation |
| VEDO | 4021266722664088 | Gas | Gov. Aggregation |
| VEDO | 4020162102341447 | Gas | Gov. Aggregation |
| VEDO | 4021437172465947 | Gas | Gov. Aggregation |
| VEDO | 4016493392483487 | Gas | Gov. Aggregation |
| VEDO | 4021284282230540 | Gas | Gov. Aggregation |
| VEDO | 4003469072366803 | Gas | Gov. Aggregation |
| VEDO | 4021054962227400 | Gas | Gov. Aggregation |
| VEDO | 4021054962683162 | Gas | Gov. Aggregation |
| VEDO | 4021202602675198 | Gas | Gov. Aggregation |
| VEDO | 4021457612675190 | Gas | Gov. Aggregation |
| VEDO | 4021276362675192 | Gas | Gov. Aggregation |
| VEDO | 4003449112291357 | Gas | Gov. Aggregation |
| VEDO | 4021052942239978 | Gas | Gov. Aggregation |
| VEDO | 4020933612163927 | Gas | Gov. Aggregation |
| VEDO | 4021024342499552 | Gas | Gov. Aggregation |
| VEDO | 4001963222191768 | Gas | Gov. Aggregation |
| VEDO | 4021205122333417 | Gas | Gov. Aggregation |
| VEDO | 4003330822168116 | Gas | Gov. Aggregation |
| VEDO | 4019533752193648 | Gas | Gov. Aggregation |
| VEDO | 4021759422252254 | Gas | Gov. Aggregation |
| VEDO | 4021291102418490 | Gas | Gov. Aggregation |
| VEDO | 4016438002171531 | Gas | Gov. Aggregation |
| VEDO | 4021097982121527 | Gas | Gov. Aggregation |
| VEDO | 4020204822273960 | Gas | Gov. Aggregation |
| VEDO | 4021444472374415 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 209055540010 | Gas | Gov. Aggregation |
| COH | 207791430015 | Gas | Gov. Aggregation |
| COH | 208013650016 | Gas | Gov. Aggregation |
| COH | 208781520016 | Gas | Gov. Aggregation |
| COH | 199370640014 | Gas | Gov. Aggregation |
| COH | 206758610018 | Gas | Gov. Aggregation |
| COH | 208745840015 | Gas | Gov. Aggregation |
| COH | 207824390022 | Gas | Gov. Aggregation |
| COH | 193691580031 | Gas | Gov. Aggregation |
| COH | 207105390017 | Gas | Gov. Aggregation |
| COH | 199023350814 | Gas | Gov. Aggregation |
| COH | 115507060122 | Gas | Gov. Aggregation |
| COH | 192518870073 | Gas | Gov. Aggregation |
| COH | 206684710014 | Gas | Gov. Aggregation |
| COH | 209224440012 | Gas | Gov. Aggregation |
| COH | 209791270017 | Gas | Gov. Aggregation |
| COH | 209814120018 | Gas | Gov. Aggregation |
| COH | 206864680019 | Gas | Gov. Aggregation |
| COH | 208956270018 | Gas | Gov. Aggregation |
| COH | 207204250016 | Gas | Gov. Aggregation |
| COH | 200584030015 | Gas | Gov. Aggregation |
| COH | 195268220013 | Gas | Gov. Aggregation |
| COH | 207305450010 | Gas | Gov. Aggregation |
| COH | 207021230018 | Gas | Gov. Aggregation |
| COH | 207918630013 | Gas | Gov. Aggregation |
| VEDO | 4003193402315264 | Gas | Gov. Aggregation |
| VEDO | 4020150392673507 | Gas | Gov. Aggregation |
| VEDO | 4001558582628585 | Gas | Gov. Aggregation |
| VEDO | 4020117702673506 | Gas | Gov. Aggregation |
| VEDO | 4020038922399857 | Gas | Gov. Aggregation |
| VEDO | 4019222192645310 | Gas | Gov. Aggregation |
| VEDO | 4018433482357325 | Gas | Gov. Aggregation |
| VEDO | 4003301702424710 | Gas | Gov. Aggregation |
| VEDO | 4004036582404654 | Gas | Gov. Aggregation |
| VEDO | 4015073922176300 | Gas | Gov. Aggregation |
| VEDO | 4019169322366334 | Gas | Gov. Aggregation |
| VEDO | 4004068382408136 | Gas | Gov. Aggregation |
| VEDO | 4018945782381215 | Gas | Gov. Aggregation |
| VEDO | 4021506412118682 | Gas | Gov. Aggregation |
| VEDO | 4021606202326446 | Gas | Gov. Aggregation |
| VEDO | 4016109252187140 | Gas | Gov. Aggregation |
| VEDO | 4002234302148181 | Gas | Gov. Aggregation |
| VEDO | 4021209232215981 | Gas | Gov. Aggregation |
| VEDO | 4021639472579402 | Gas | Gov. Aggregation |
| VEDO | 4021500132504749 | Gas | Gov. Aggregation |
| VEDO | 4003921822392273 | Gas | Gov. Aggregation |
| VEDO | 4018670082446777 | Gas | Gov. Aggregation |
| VEDO | 4002669512261806 | Gas | Gov. Aggregation |
| VEDO | 4021489892465788 | Gas | Gov. Aggregation |
| VEDO | 4018319352202443 | Gas | Gov. Aggregation |
| VEDO | 4018883072429163 | Gas | Gov. Aggregation |
| VEDO | 4005143572526989 | Gas | Gov. Aggregation |
| VEDO | 4018275382252858 | Gas | Gov. Aggregation |
| VEDO | 4019175172143326 | Gas | Gov. Aggregation |
| VEDO | 4019287692645185 | Gas | Gov. Aggregation |
| VEDO | 4021254402405559 | Gas | Gov. Aggregation |
| VEDO | 4021451102171581 | Gas | Gov. Aggregation |
| VEDO | 4018831342437655 | Gas | Gov. Aggregation |
| VEDO | 4016865842162869 | Gas | Gov. Aggregation |
| VEDO | 4017003502329640 | Gas | Gov. Aggregation |
| VEDO | 4021077272210350 | Gas | Gov. Aggregation |
| VEDO | 4018803842676589 | Gas | Gov. Aggregation |
| VEDO | 4002030052198275 | Gas | Gov. Aggregation |
| VEDO | 4018830812499449 | Gas | Gov. Aggregation |
| VEDO | 4021413822228501 | Gas | Gov. Aggregation |
| VEDO | 4020001092509954 | Gas | Gov. Aggregation |
| VEDO | 4018590642219995 | Gas | Gov. Aggregation |
| VEDO | 4016233682496595 | Gas | Gov. Aggregation |
| VEDO | 4020895532511604 | Gas | Gov. Aggregation |
| VEDO | 4019762642183010 | Gas | Gov. Aggregation |
| VEDO | 4016384152168397 | Gas | Gov. Aggregation |
| VEDO | 4016267902274542 | Gas | Gov. Aggregation |
| VEDO | 4015587302414939 | Gas | Gov. Aggregation |
| VEDO | 4018513732363300 | Gas | Gov. Aggregation |
| VEDO | 4002831792278178 | Gas | Gov. Aggregation |
| VEDO | 4003942982394560 | Gas | Gov. Aggregation |
| COH | 174127490010 | Gas | Gov. Aggregation |
| COH | 189591390011 | Gas | Gov. Aggregation |
| COH | 207963250018 | Gas | Gov. Aggregation |
| COH | 174608250056 | Gas | Gov. Aggregation |
| COH | 207338850017 | Gas | Gov. Aggregation |
| COH | 110453490042 | Gas | Gov. Aggregation |
| COH | 114053510010 | Gas | Gov. Aggregation |
| COH | 210267290011 | Gas | Gov. Aggregation |
| COH | 185311660010 | Gas | Gov. Aggregation |
| COH | 175836030021 | Gas | Gov. Aggregation |
| COH | 208477050010 | Gas | Gov. Aggregation |
| COH | 208784920016 | Gas | Gov. Aggregation |
| COH | 110504500013 | Gas | Gov. Aggregation |
| COH | 206169850017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4021256452145101 | Gas | Gov. Aggregation |
| VEDO | 4017352842433394 | Gas | Gov. Aggregation |
| VEDO | 4021270512394856 | Gas | Gov. Aggregation |
| VEDO | 4001046912631330 | Gas | Gov. Aggregation |
| VEDO | 4021479742433551 | Gas | Gov. Aggregation |
| VEDO | 4001190382185957 | Gas | Gov. Aggregation |
| VEDO | 4020050682387995 | Gas | Gov. Aggregation |
| VEDO | 4021216802420754 | Gas | Gov. Aggregation |
| VEDO | 4018165782466244 | Gas | Gov. Aggregation |
| VEDO | 4021235692103251 | Gas | Gov. Aggregation |
| VEDO | 4019505902213837 | Gas | Gov. Aggregation |
| VEDO | 4021295462204380 | Gas | Gov. Aggregation |
| VEDO | 4003469072131208 | Gas | Gov. Aggregation |
| VEDO | 4015009382360287 | Gas | Gov. Aggregation |
| VEDO | 4021267922465929 | Gas | Gov. Aggregation |
| VEDO | 4020945182502070 | Gas | Gov. Aggregation |
| VEDO | 4020921552400533 | Gas | Gov. Aggregation |
| VEDO | 4020921552233634 | Gas | Gov. Aggregation |
| VEDO | 4021302802428077 | Gas | Gov. Aggregation |
| VEDO | 4019298192646344 | Gas | Gov. Aggregation |
| VEDO | 4021193222409550 | Gas | Gov. Aggregation |
| VEDO | 4017611532227398 | Gas | Gov. Aggregation |
| VEDO | 4020922292145290 | Gas | Gov. Aggregation |
| VEDO | 4021064632120040 | Gas | Gov. Aggregation |
| VEDO | 4021243412497163 | Gas | Gov. Aggregation |
| VEDO | 4021010102291750 | Gas | Gov. Aggregation |
| VEDO | 4020786352146382 | Gas | Gov. Aggregation |
| VEDO | 4021292712180323 | Gas | Gov. Aggregation |
| VEDO | 4021046462151365 | Gas | Gov. Aggregation |
| VEDO | 4020162322395795 | Gas | Gov. Aggregation |
| VEDO | 4021114922282851 | Gas | Gov. Aggregation |
| VEDO | 4017697952303920 | Gas | Gov. Aggregation |
| VEDO | 4021052372212770 | Gas | Gov. Aggregation |
| VEDO | 4020792892314947 | Gas | Gov. Aggregation |
| VEDO | 4020919332231482 | Gas | Gov. Aggregation |
| VEDO | 4019949752157272 | Gas | Gov. Aggregation |
| VEDO | 4015011512198869 | Gas | Gov. Aggregation |
| VEDO | 4017923292229127 | Gas | Gov. Aggregation |
| VEDO | 4021008112362092 | Gas | Gov. Aggregation |
| VEDO | 4021151742202664 | Gas | Gov. Aggregation |
| VEDO | 4019858702415256 | Gas | Gov. Aggregation |
| VEDO | 4021464732131906 | Gas | Gov. Aggregation |
| VEDO | 4015371602200387 | Gas | Gov. Aggregation |
| VEDO | 4002762082641211 | Gas | Gov. Aggregation |
| VEDO | 4015608042381731 | Gas | Gov. Aggregation |
| VEDO | 4021513512677548 | Gas | Gov. Aggregation |
| VEDO | 4021202842448315 | Gas | Gov. Aggregation |
| VEDO | 4020885322682780 | Gas | Gov. Aggregation |
| VEDO | 4021260772431617 | Gas | Gov. Aggregation |
| VEDO | 4020107972251153 | Gas | Gov. Aggregation |
| VEDO | 4020915222206322 | Gas | Gov. Aggregation |
| VEDO | 4020921322677543 | Gas | Gov. Aggregation |
| VEDO | 4018717952632075 | Gas | Gov. Aggregation |
| VEDO | 4005146212358785 | Gas | Gov. Aggregation |
| VEDO | 4004293082432086 | Gas | Gov. Aggregation |
| VEDO | 4004582402359913 | Gas | Gov. Aggregation |
| VEDO | 4018739792461669 | Gas | Gov. Aggregation |
| VEDO | 4020891242602606 | Gas | Gov. Aggregation |
| VEDO | 4019974812377253 | Gas | Gov. Aggregation |
| VEDO | 4021153242463754 | Gas | Gov. Aggregation |
| VEDO | 4021207462503373 | Gas | Gov. Aggregation |
| VEDO | 4017308942446470 | Gas | Gov. Aggregation |
| VEDO | 4019290382402151 | Gas | Gov. Aggregation |
| VEDO | 4021028732136189 | Gas | Gov. Aggregation |
| VEDO | 4017144232239464 | Gas | Gov. Aggregation |
| VEDO | 4019197742417201 | Gas | Gov. Aggregation |
| VEDO | 4003286512191031 | Gas | Gov. Aggregation |
| VEDO | 4020162072113192 | Gas | Gov. Aggregation |
| VEDO | 4010169172479684 | Gas | Gov. Aggregation |
| VEDO | 4016025032527526 | Gas | Gov. Aggregation |
| VEDO | 4004825012101141 | Gas | Gov. Aggregation |
| VEDO | 4005112282147280 | Gas | Gov. Aggregation |
| VEDO | 4016765302147056 | Gas | Gov. Aggregation |
| VEDO | 4019107862331702 | Gas | Gov. Aggregation |
| VEDO | 4021430522526881 | Gas | Gov. Aggregation |
| VEDO | 4021408722137253 | Gas | Gov. Aggregation |
| VEDO | 4003130912243330 | Gas | Gov. Aggregation |
| VEDO | 4019097792116271 | Gas | Gov. Aggregation |
| VEDO | 4021208262346590 | Gas | Gov. Aggregation |
| VEDO | 4018348712172659 | Gas | Gov. Aggregation |
| VEDO | 4021427612185895 | Gas | Gov. Aggregation |
| VEDO | 4021236102262282 | Gas | Gov. Aggregation |
| VEDO | 4020331072380728 | Gas | Gov. Aggregation |
| VEDO | 4021190452295359 | Gas | Gov. Aggregation |
| VEDO | 4018632652225366 | Gas | Gov. Aggregation |
| VEDO | 4001281722474349 | Gas | Gov. Aggregation |
| VEDO | 4020162072502164 | Gas | Gov. Aggregation |
| VEDO | 4021514522603150 | Gas | Gov. Aggregation |
| VEDO | 4017040392280166 | Gas | Gov. Aggregation |
| VEDO | 4021273562521517 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 2007226440013 | Gas | Gov. Aggregation |
| COH | 1727033800022 | Gas | Gov. Aggregation |
| COH | 2058238100018 | Gas | Gov. Aggregation |
| COH | 2017489400024 | Gas | Gov. Aggregation |
| COH | 2079364000013 | Gas | Gov. Aggregation |
| COH | 2075162300019 | Gas | Gov. Aggregation |
| COH | 2086020800017 | Gas | Gov. Aggregation |
| COH | 2028820500017 | Gas | Gov. Aggregation |
| COH | 2067315900019 | Gas | Gov. Aggregation |
| COH | 2065822500017 | Gas | Gov. Aggregation |
| COH | 1893043700030 | Gas | Gov. Aggregation |
| COH | 2073513400034 | Gas | Gov. Aggregation |
| COH | 1544783600036 | Gas | Gov. Aggregation |
| COH | 2088610300019 | Gas | Gov. Aggregation |
| COH | 2080181000011 | Gas | Gov. Aggregation |
| COH | 2103873400016 | Gas | Gov. Aggregation |
| COH | 2047888800011 | Gas | Gov. Aggregation |
| COH | 1958772600023 | Gas | Gov. Aggregation |
| COH | 2094019300013 | Gas | Gov. Aggregation |
| COH | 2080097120011 | Gas | Gov. Aggregation |
| COH | 1964139200089 | Gas | Gov. Aggregation |
| COH | 2096254800014 | Gas | Gov. Aggregation |
| COH | 1995094200033 | Gas | Gov. Aggregation |
| COH | 2027835800016 | Gas | Gov. Aggregation |
| COH | 1961110800022 | Gas | Gov. Aggregation |
| COH | 2098611000013 | Gas | Gov. Aggregation |
| COH | 2051580800017 | Gas | Gov. Aggregation |
| COH | 2047792800016 | Gas | Gov. Aggregation |
| COH | 2103152400018 | Gas | Gov. Aggregation |
| COH | 1653301400031 | Gas | Gov. Aggregation |
| COH | 1961268900012 | Gas | Gov. Aggregation |
| COH | 2030164700031 | Gas | Gov. Aggregation |
| COH | 1960784500026 | Gas | Gov. Aggregation |
| COH | 2064470000015 | Gas | Gov. Aggregation |
| COH | 2073287400011 | Gas | Gov. Aggregation |
| COH | 2091957100018 | Gas | Gov. Aggregation |
| COH | 1904350800022 | Gas | Gov. Aggregation |
| COH | 1914757100051 | Gas | Gov. Aggregation |
| COH | 1895472300017 | Gas | Gov. Aggregation |
| COH | 2036808400018 | Gas | Gov. Aggregation |
| COH | 1509264200036 | Gas | Gov. Aggregation |
| COH | 2049978500014 | Gas | Gov. Aggregation |
| COH | 2100866000019 | Gas | Gov. Aggregation |
| COH | 2036994500011 | Gas | Gov. Aggregation |
| COH | 2087607200018 | Gas | Gov. Aggregation |
| COH | 1673478500071 | Gas | Gov. Aggregation |
| COH | 2082874600017 | Gas | Gov. Aggregation |
| COH | 2076234900018 | Gas | Gov. Aggregation |
| COH | 2065331800033 | Gas | Gov. Aggregation |
| COH | 2099118400011 | Gas | Gov. Aggregation |
| COH | 1607670700036 | Gas | Gov. Aggregation |
| COH | 1916335900104 | Gas | Gov. Aggregation |
| COH | 2070925600010 | Gas | Gov. Aggregation |
| COH | 2051328100022 | Gas | Gov. Aggregation |
| COH | 1750334300467 | Gas | Gov. Aggregation |
| COH | 1768150000931 | Gas | Gov. Aggregation |
| COH | 2032508400019 | Gas | Gov. Aggregation |
| COH | 1730494804200 | Gas | Gov. Aggregation |
| COH | 1730494804339 | Gas | Gov. Aggregation |
| COH | 1730494806035 | Gas | Gov. Aggregation |
| COH | 2037866200010 | Gas | Gov. Aggregation |
| COH | 2056535600012 | Gas | Gov. Aggregation |
| COH | 1089610900070 | Gas | Gov. Aggregation |
| COH | 2085034200015 | Gas | Gov. Aggregation |
| COH | 1381131700074 | Gas | Gov. Aggregation |
| COH | 2102931200011 | Gas | Gov. Aggregation |
| COH | 2024998300016 | Gas | Gov. Aggregation |
| COH | 1739324049001 | Gas | Gov. Aggregation |
| COH | 1740841400024 | Gas | Gov. Aggregation |
| COH | 2064631400012 | Gas | Gov. Aggregation |
| COH | 2064631500010 | Gas | Gov. Aggregation |
| COH | 1090821200030 | Gas | Gov. Aggregation |
| COH | 1381131700065 | Gas | Gov. Aggregation |
| COH | 1461659600051 | Gas | Gov. Aggregation |
| COH | 1492810500017 | Gas | Gov. Aggregation |
| COH | 1734005200032 | Gas | Gov. Aggregation |
| COH | 1980318800013 | Gas | Gov. Aggregation |
| COH | 1981243300048 | Gas | Gov. Aggregation |
| COH | 2091414500016 | Gas | Gov. Aggregation |
| COH | 2095375800010 | Gas | Gov. Aggregation |
| COH | 2103028800011 | Gas | Gov. Aggregation |
| COH | 2077340500015 | Gas | Gov. Aggregation |
| COH | 1668232000050 | Gas | Gov. Aggregation |
| COH | 2005022600019 | Gas | Gov. Aggregation |
| COH | 2054507200018 | Gas | Gov. Aggregation |
| COH | 1591843201158 | Gas | Gov. Aggregation |
| COH | 2065950000012 | Gas | Gov. Aggregation |
| COH | 2007767170028 | Gas | Gov. Aggregation |
| COH | 2048556400018 | Gas | Gov. Aggregation |
| COH | 2072579400010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4018748592398141 | Gas | Gov. Aggregation |
| VEDO | 4018099132456528 | Gas | Gov. Aggregation |
| VEDO | 4021217002165107 | Gas | Gov. Aggregation |
| VEDO | 4021433512217477 | Gas | Gov. Aggregation |
| VEDO | 4015132952410601 | Gas | Gov. Aggregation |
| VEDO | 4020237872182037 | Gas | Gov. Aggregation |
| VEDO | 4001695732263084 | Gas | Gov. Aggregation |
| VEDO | 4003171462198887 | Gas | Gov. Aggregation |
| VEDO | 4017157592326848 | Gas | Gov. Aggregation |
| VEDO | 4016348262218281 | Gas | Gov. Aggregation |
| VEDO | 4018417662393350 | Gas | Gov. Aggregation |
| VEDO | 4003295342325738 | Gas | Gov. Aggregation |
| VEDO | 4019821012382129 | Gas | Gov. Aggregation |
| VEDO | 4021098092534696 | Gas | Gov. Aggregation |
| VEDO | 4021469462205979 | Gas | Gov. Aggregation |
| VEDO | 4016586721620089 | Gas | Gov. Aggregation |
| VEDO | 4004120172646102 | Gas | Gov. Aggregation |
| VEDO | 4002846622233502 | Gas | Gov. Aggregation |
| VEDO | 4021518672253497 | Gas | Gov. Aggregation |
| VEDO | 4021310342303165 | Gas | Gov. Aggregation |
| VEDO | 4003960062396363 | Gas | Gov. Aggregation |
| VEDO | 4001818162630960 | Gas | Gov. Aggregation |
| VEDO | 4020915172197208 | Gas | Gov. Aggregation |
| VEDO | 4020045822140834 | Gas | Gov. Aggregation |
| VEDO | 4018518202254900 | Gas | Gov. Aggregation |
| VEDO | 4017546002423691 | Gas | Gov. Aggregation |
| VEDO | 4021162372442234 | Gas | Gov. Aggregation |
| VEDO | 4021400882254687 | Gas | Gov. Aggregation |
| VEDO | 4004835032124371 | Gas | Gov. Aggregation |
| VEDO | 4019384712215503 | Gas | Gov. Aggregation |
| VEDO | 4018273972333385 | Gas | Gov. Aggregation |
| VEDO | 4018134292331809 | Gas | Gov. Aggregation |
| VEDO | 4021297212408831 | Gas | Gov. Aggregation |
| VEDO | 4004732782481013 | Gas | Gov. Aggregation |
| VEDO | 4020019832402906 | Gas | Gov. Aggregation |
| VEDO | 4019834592321888 | Gas | Gov. Aggregation |
| VEDO | 4010049362343496 | Gas | Gov. Aggregation |
| VEDO | 4003691772624061 | Gas | Gov. Aggregation |
| VEDO | 4019100382419029 | Gas | Gov. Aggregation |
| VEDO | 4016790432286899 | Gas | Gov. Aggregation |
| VEDO | 4017411112378872 | Gas | Gov. Aggregation |
| VEDO | 4017059512675253 | Gas | Gov. Aggregation |
| VEDO | 4015457152361309 | Gas | Gov. Aggregation |
| VEDO | 4015542972286187 | Gas | Gov. Aggregation |
| VEDO | 4021444042675789 | Gas | Gov. Aggregation |
| VEDO | 4021499692111259 | Gas | Gov. Aggregation |
| VEDO | 4020326892675070 | Gas | Gov. Aggregation |
| VEDO | 4021214982532680 | Gas | Gov. Aggregation |
| VEDO | 4021463722499285 | Gas | Gov. Aggregation |
| VEDO | 4020939912466659 | Gas | Gov. Aggregation |
| VEDO | 4018740692336508 | Gas | Gov. Aggregation |
| VEDO | 4021172752367189 | Gas | Gov. Aggregation |
| VEDO | 4019393032137678 | Gas | Gov. Aggregation |
| VEDO | 4017845452234897 | Gas | Gov. Aggregation |
| VEDO | 4017353172517636 | Gas | Gov. Aggregation |
| VEDO | 4021274122270617 | Gas | Gov. Aggregation |
| VEDO | 4021076232258407 | Gas | Gov. Aggregation |
| VEDO | 4021426772510429 | Gas | Gov. Aggregation |
| VEDO | 4004267032452587 | Gas | Gov. Aggregation |
| VEDO | 4019936012505048 | Gas | Gov. Aggregation |
| VEDO | 4021191482514217 | Gas | Gov. Aggregation |
| VEDO | 4001258672419276 | Gas | Gov. Aggregation |
| VEDO | 4021096032327336 | Gas | Gov. Aggregation |
| VEDO | 4021011492346536 | Gas | Gov. Aggregation |
| VEDO | 4021164472113999 | Gas | Gov. Aggregation |
| VEDO | 4018680112104155 | Gas | Gov. Aggregation |
| VEDO | 4021311402473017 | Gas | Gov. Aggregation |
| VEDO | 4010034462210449 | Gas | Gov. Aggregation |
| VEDO | 4021269952523852 | Gas | Gov. Aggregation |
| VEDO | 4018684972491785 | Gas | Gov. Aggregation |
| VEDO | 4019940682260942 | Gas | Gov. Aggregation |
| VEDO | 4021093662291263 | Gas | Gov. Aggregation |
| VEDO | 4021409922272627 | Gas | Gov. Aggregation |
| VEDO | 4021481282136126 | Gas | Gov. Aggregation |
| VEDO | 4004858172494893 | Gas | Gov. Aggregation |
| VEDO | 4021119832346150 | Gas | Gov. Aggregation |
| VEDO | 4021164342303175 | Gas | Gov. Aggregation |
| VEDO | 4021209852364394 | Gas | Gov. Aggregation |
| VEDO | 4021418672487940 | Gas | Gov. Aggregation |
| VEDO | 4020930912388816 | Gas | Gov. Aggregation |
| VEDO | 4021448032193591 | Gas | Gov. Aggregation |
| VEDO | 4018214992173105 | Gas | Gov. Aggregation |
| VEDO | 4021440092406531 | Gas | Gov. Aggregation |
| VEDO | 4021510822633181 | Gas | Gov. Aggregation |
| VEDO | 4019224722207204 | Gas | Gov. Aggregation |
| VEDO | 4016011982237719 | Gas | Gov. Aggregation |
| VEDO | 4021420842365837 | Gas | Gov. Aggregation |
| VEDO | 4019513362471275 | Gas | Gov. Aggregation |
| VEDO | 4020213162293847 | Gas | Gov. Aggregation |
| VEDO | 4020873122197985 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 206146940016 | Gas | Gov. Aggregation |
| COH | 207870230019 | Gas | Gov. Aggregation |
| COH | 201061680016 | Gas | Gov. Aggregation |
| COH | 208662300014 | Gas | Gov. Aggregation |
| COH | 140169820021 | Gas | Gov. Aggregation |
| COH | 194871790052 | Gas | Gov. Aggregation |
| COH | 207061780019 | Gas | Gov. Aggregation |
| COH | 208703550014 | Gas | Gov. Aggregation |
| COH | 196162860030 | Gas | Gov. Aggregation |
| COH | 193046920027 | Gas | Gov. Aggregation |
| COH | 209732820015 | Gas | Gov. Aggregation |
| COH | 209492930012 | Gas | Gov. Aggregation |
| COH | 198555590014 | Gas | Gov. Aggregation |
| COH | 186773800048 | Gas | Gov. Aggregation |
| COH | 209061340019 | Gas | Gov. Aggregation |
| COH | 185884310038 | Gas | Gov. Aggregation |
| COH | 195770230034 | Gas | Gov. Aggregation |
| COH | 208241260015 | Gas | Gov. Aggregation |
| COH | 202654830016 | Gas | Gov. Aggregation |
| COH | 156348480034 | Gas | Gov. Aggregation |
| COH | 210168200019 | Gas | Gov. Aggregation |
| COH | 204389690017 | Gas | Gov. Aggregation |
| COH | 202619840018 | Gas | Gov. Aggregation |
| COH | 204656030027 | Gas | Gov. Aggregation |
| COH | 203121660029 | Gas | Gov. Aggregation |
| COH | 208175340019 | Gas | Gov. Aggregation |
| COH | 171524300074 | Gas | Gov. Aggregation |
| COH | 186891410022 | Gas | Gov. Aggregation |
| COH | 187302140043 | Gas | Gov. Aggregation |
| COH | 210241450011 | Gas | Gov. Aggregation |
| COH | 208342170010 | Gas | Gov. Aggregation |
| COH | 202799140024 | Gas | Gov. Aggregation |
| COH | 163712130071 | Gas | Gov. Aggregation |
| COH | 155931000074 | Gas | Gov. Aggregation |
| COH | 209305780019 | Gas | Gov. Aggregation |
| COH | 210106560014 | Gas | Gov. Aggregation |
| COH | 171839390042 | Gas | Gov. Aggregation |
| COH | 208893770017 | Gas | Gov. Aggregation |
| COH | 209501140017 | Gas | Gov. Aggregation |
| COH | 185488900034 | Gas | Gov. Aggregation |
| COH | 210002080015 | Gas | Gov. Aggregation |
| COH | 108730190023 | Gas | Gov. Aggregation |
| COH | 209975660015 | Gas | Gov. Aggregation |
| COH | 202167420033 | Gas | Gov. Aggregation |
| COH | 208654080018 | Gas | Gov. Aggregation |
| COH | 201810000028 | Gas | Gov. Aggregation |
| COH | 193571450023 | Gas | Gov. Aggregation |
| COH | 166523560015 | Gas | Gov. Aggregation |
| COH | 108747510048 | Gas | Gov. Aggregation |
| COH | 155597970026 | Gas | Gov. Aggregation |
| COH | 207700600010 | Gas | Gov. Aggregation |
| COH | 202649170025 | Gas | Gov. Aggregation |
| COH | 201679220022 | Gas | Gov. Aggregation |
| COH | 195603020031 | Gas | Gov. Aggregation |
| COH | 201734640017 | Gas | Gov. Aggregation |
| COH | 207090230022 | Gas | Gov. Aggregation |
| COH | 175481700023 | Gas | Gov. Aggregation |
| COH | 159428630039 | Gas | Gov. Aggregation |
| COH | 208493340015 | Gas | Gov. Aggregation |
| COH | 202338960019 | Gas | Gov. Aggregation |
| COH | 210159540017 | Gas | Gov. Aggregation |
| COH | 193833800050 | Gas | Gov. Aggregation |
| COH | 208800890017 | Gas | Gov. Aggregation |
| COH | 201826630023 | Gas | Gov. Aggregation |
| COH | 207376050015 | Gas | Gov. Aggregation |
| COH | 208214680014 | Gas | Gov. Aggregation |
| COH | 209027840016 | Gas | Gov. Aggregation |
| COH | 197084810035 | Gas | Gov. Aggregation |
| COH | 185782110045 | Gas | Gov. Aggregation |
| COH | 203590170029 | Gas | Gov. Aggregation |
| COH | 208537090014 | Gas | Gov. Aggregation |
| COH | 210492010019 | Gas | Gov. Aggregation |
| COH | 207478880015 | Gas | Gov. Aggregation |
| COH | 201535640028 | Gas | Gov. Aggregation |
| COH | 210523720016 | Gas | Gov. Aggregation |
| COH | 177578320080 | Gas | Gov. Aggregation |
| COH | 204041960016 | Gas | Gov. Aggregation |
| COH | 172393440028 | Gas | Gov. Aggregation |
| COH | 206683510018 | Gas | Gov. Aggregation |
| COH | 168923230050 | Gas | Gov. Aggregation |
| COH | 167568060024 | Gas | Gov. Aggregation |
| COH | 197003430026 | Gas | Gov. Aggregation |
| COH | 206575370017 | Gas | Gov. Aggregation |
| COH | 207656450017 | Gas | Gov. Aggregation |
| COH | 203950360016 | Gas | Gov. Aggregation |
| COH | 199500910029 | Gas | Gov. Aggregation |
| COH | 210353930013 | Gas | Gov. Aggregation |
| COH | 208749040015 | Gas | Gov. Aggregation |
| COH | 206526270011 | Gas | Gov. Aggregation |
| COH | 208464080011 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4020316372633683 | Gas | Gov. Aggregation |
| VEDO | 4005013532270850 | Gas | Gov. Aggregation |
| VEDO | 4020910002311147 | Gas | Gov. Aggregation |
| VEDO | 4021173842562661 | Gas | Gov. Aggregation |
| VEDO | 4019503412311701 | Gas | Gov. Aggregation |
| VEDO | 4021159882151976 | Gas | Gov. Aggregation |
| VEDO | 4018198782439506 | Gas | Gov. Aggregation |
| VEDO | 4020300452346341 | Gas | Gov. Aggregation |
| VEDO | 4021281552303267 | Gas | Gov. Aggregation |
| VEDO | 4019216722200827 | Gas | Gov. Aggregation |
| VEDO | 4017021072347502 | Gas | Gov. Aggregation |
| VEDO | 4001968622192270 | Gas | Gov. Aggregation |
| VEDO | 4021484452442535 | Gas | Gov. Aggregation |
| VEDO | 4019492012283097 | Gas | Gov. Aggregation |
| VEDO | 4019189552331109 | Gas | Gov. Aggregation |
| VEDO | 4021478452125668 | Gas | Gov. Aggregation |
| VEDO | 4021478142329626 | Gas | Gov. Aggregation |
| VEDO | 4019333032102532 | Gas | Gov. Aggregation |
| VEDO | 4019876322247996 | Gas | Gov. Aggregation |
| VEDO | 4018772792400844 | Gas | Gov. Aggregation |
| VEDO | 4017476472104773 | Gas | Gov. Aggregation |
| VEDO | 4001162962438169 | Gas | Gov. Aggregation |
| VEDO | 4021118332125448 | Gas | Gov. Aggregation |
| VEDO | 4018599602336357 | Gas | Gov. Aggregation |
| VEDO | 4019513152302974 | Gas | Gov. Aggregation |
| VEDO | 4021114142421817 | Gas | Gov. Aggregation |
| VEDO | 4021230472261637 | Gas | Gov. Aggregation |
| VEDO | 4020945372464520 | Gas | Gov. Aggregation |
| VEDO | 4004150272146918 | Gas | Gov. Aggregation |
| VEDO | 4015972662673220 | Gas | Gov. Aggregation |
| VEDO | 4017888352680145 | Gas | Gov. Aggregation |
| VEDO | 4021300512389474 | Gas | Gov. Aggregation |
| VEDO | 4021466682454826 | Gas | Gov. Aggregation |
| VEDO | 4021055882143577 | Gas | Gov. Aggregation |
| VEDO | 4004439022516471 | Gas | Gov. Aggregation |
| VEDO | 4001138382440870 | Gas | Gov. Aggregation |
| VEDO | 4002971812676007 | Gas | Gov. Aggregation |
| VEDO | 4021501912209463 | Gas | Gov. Aggregation |
| VEDO | 4021168612452802 | Gas | Gov. Aggregation |
| VEDO | 4021115932452496 | Gas | Gov. Aggregation |
| VEDO | 4020939962646663 | Gas | Gov. Aggregation |
| VEDO | 4017849502413587 | Gas | Gov. Aggregation |
| VEDO | 4015791462645837 | Gas | Gov. Aggregation |
| VEDO | 4018354472352860 | Gas | Gov. Aggregation |
| VEDO | 4017449452144490 | Gas | Gov. Aggregation |
| VEDO | 4004473062396824 | Gas | Gov. Aggregation |
| VEDO | 4021444252204068 | Gas | Gov. Aggregation |
| VEDO | 4004090952590766 | Gas | Gov. Aggregation |
| VEDO | 4001501382684622 | Gas | Gov. Aggregation |
| VEDO | 4004824962588620 | Gas | Gov. Aggregation |
| VEDO | 4016655002645740 | Gas | Gov. Aggregation |
| VEDO | 4021229242405720 | Gas | Gov. Aggregation |
| VEDO | 4019367762281773 | Gas | Gov. Aggregation |
| VEDO | 4015319792641813 | Gas | Gov. Aggregation |
| VEDO | 4021308712301955 | Gas | Gov. Aggregation |
| VEDO | 4019933522492906 | Gas | Gov. Aggregation |
| VEDO | 4015216122684475 | Gas | Gov. Aggregation |
| VEDO | 4020914122612560 | Gas | Gov. Aggregation |
| VEDO | 4020912392477313 | Gas | Gov. Aggregation |
| VEDO | 4003682392123281 | Gas | Gov. Aggregation |
| VEDO | 4015282922325701 | Gas | Gov. Aggregation |
| VEDO | 4017669002161519 | Gas | Gov. Aggregation |
| VEDO | 4018469022296045 | Gas | Gov. Aggregation |
| VEDO | 4019941172361548 | Gas | Gov. Aggregation |
| VEDO | 4021494642144683 | Gas | Gov. Aggregation |
| VEDO | 4021256872216825 | Gas | Gov. Aggregation |
| VEDO | 4020902512303738 | Gas | Gov. Aggregation |
| VEDO | 4019826162187229 | Gas | Gov. Aggregation |
| VEDO | 4015589552303202 | Gas | Gov. Aggregation |
| VEDO | 4002153042595109 | Gas | Gov. Aggregation |
| VEDO | 4021503652450362 | Gas | Gov. Aggregation |
| VEDO | 4019412142455568 | Gas | Gov. Aggregation |
| VEDO | 4015388862526523 | Gas | Gov. Aggregation |
| VEDO | 4021488252178240 | Gas | Gov. Aggregation |
| VEDO | 4020162072684985 | Gas | Gov. Aggregation |
| VEDO | 4021049272215437 | Gas | Gov. Aggregation |
| VEDO | 4021433982472637 | Gas | Gov. Aggregation |
| VEDO | 4020104322150536 | Gas | Gov. Aggregation |
| VEDO | 4021157012371622 | Gas | Gov. Aggregation |
| VEDO | 4019886302126577 | Gas | Gov. Aggregation |
| VEDO | 4019886302193367 | Gas | Gov. Aggregation |
| VEDO | 4003762772343841 | Gas | Gov. Aggregation |
| VEDO | 4020162072264568 | Gas | Gov. Aggregation |
| VEDO | 4020162072387759 | Gas | Gov. Aggregation |
| VEDO | 4021076262182071 | Gas | Gov. Aggregation |
| VEDO | 4020162072300982 | Gas | Gov. Aggregation |
| VEDO | 4021251842219015 | Gas | Gov. Aggregation |
| VEDO | 4018183132108287 | Gas | Gov. Aggregation |
| VEDO | 4015028072306227 | Gas | Gov. Aggregation |
| VEDO | 4016580952132500 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 204718850014 | Gas | Gov. Aggregation |
| COH | 207097950018 | Gas | Gov. Aggregation |
| COH | 175626410044 | Gas | Gov. Aggregation |
| COH | 210324990012 | Gas | Gov. Aggregation |
| COH | 203130650013 | Gas | Gov. Aggregation |
| COH | 160878270011 | Gas | Gov. Aggregation |
| COH | 141324640019 | Gas | Gov. Aggregation |
| COH | 207574650019 | Gas | Gov. Aggregation |
| COH | 200994950022 | Gas | Gov. Aggregation |
| COH | 208834350019 | Gas | Gov. Aggregation |
| COH | 203719360016 | Gas | Gov. Aggregation |
| COH | 210168210017 | Gas | Gov. Aggregation |
| COH | 194603890030 | Gas | Gov. Aggregation |
| COH | 166422650010 | Gas | Gov. Aggregation |
| COH | 205813610011 | Gas | Gov. Aggregation |
| COH | 202979000012 | Gas | Gov. Aggregation |
| COH | 138952470028 | Gas | Gov. Aggregation |
| COH | 196998460024 | Gas | Gov. Aggregation |
| COH | 204200690024 | Gas | Gov. Aggregation |
| COH | 210116330011 | Gas | Gov. Aggregation |
| COH | 203195400037 | Gas | Gov. Aggregation |
| COH | 205510090013 | Gas | Gov. Aggregation |
| COH | 206321060019 | Gas | Gov. Aggregation |
| COH | 210532000018 | Gas | Gov. Aggregation |
| COH | 200521240013 | Gas | Gov. Aggregation |
| COH | 202921560016 | Gas | Gov. Aggregation |
| COH | 208001810017 | Gas | Gov. Aggregation |
| COH | 204978820010 | Gas | Gov. Aggregation |
| COH | 208501650011 | Gas | Gov. Aggregation |
| COH | 210385620011 | Gas | Gov. Aggregation |
| COH | 209762430014 | Gas | Gov. Aggregation |
| COH | 196708360028 | Gas | Gov. Aggregation |
| COH | 208248890019 | Gas | Gov. Aggregation |
| COH | 203571690011 | Gas | Gov. Aggregation |
| COH | 200213970022 | Gas | Gov. Aggregation |
| COH | 209165140020 | Gas | Gov. Aggregation |
| COH | 209596080011 | Gas | Gov. Aggregation |
| COH | 186783890078 | Gas | Gov. Aggregation |
| COH | 172576490057 | Gas | Gov. Aggregation |
| COH | 204822820019 | Gas | Gov. Aggregation |
| COH | 172979140118 | Gas | Gov. Aggregation |
| COH | 202552410010 | Gas | Gov. Aggregation |
| COH | 205685200016 | Gas | Gov. Aggregation |
| COH | 207721020018 | Gas | Gov. Aggregation |
| COH | 209857420015 | Gas | Gov. Aggregation |
| COH | 170028890083 | Gas | Gov. Aggregation |
| COH | 205453110010 | Gas | Gov. Aggregation |
| COH | 194341880010 | Gas | Gov. Aggregation |
| COH | 207558190010 | Gas | Gov. Aggregation |
| COH | 176188610032 | Gas | Gov. Aggregation |
| COH | 148480950035 | Gas | Gov. Aggregation |
| COH | 208508180016 | Gas | Gov. Aggregation |
| COH | 186588910011 | Gas | Gov. Aggregation |
| COH | 205491990016 | Gas | Gov. Aggregation |
| COH | 207113180014 | Gas | Gov. Aggregation |
| COH | 205205380019 | Gas | Gov. Aggregation |
| COH | 108716700016 | Gas | Gov. Aggregation |
| COH | 207620550011 | Gas | Gov. Aggregation |
| COH | 204451250025 | Gas | Gov. Aggregation |
| COH | 210296560013 | Gas | Gov. Aggregation |
| COH | 208501640013 | Gas | Gov. Aggregation |
| COH | 203622550020 | Gas | Gov. Aggregation |
| COH | 200232000034 | Gas | Gov. Aggregation |
| COH | 207017700018 | Gas | Gov. Aggregation |
| COH | 108672710170 | Gas | Gov. Aggregation |
| COH | 205029390011 | Gas | Gov. Aggregation |
| COH | 209027850014 | Gas | Gov. Aggregation |
| COH | 203001690018 | Gas | Gov. Aggregation |
| COH | 207251240019 | Gas | Gov. Aggregation |
| COH | 206116310039 | Gas | Gov. Aggregation |
| COH | 205045920015 | Gas | Gov. Aggregation |
| COH | 108741320531 | Gas | Gov. Aggregation |
| COH | 208580670011 | Gas | Gov. Aggregation |
| COH | 207346840012 | Gas | Gov. Aggregation |
| COH | 204327710030 | Gas | Gov. Aggregation |
| COH | 200830580035 | Gas | Gov. Aggregation |
| COH | 206107020011 | Gas | Gov. Aggregation |
| COH | 197805160032 | Gas | Gov. Aggregation |
| COH | 207013390012 | Gas | Gov. Aggregation |
| COH | 189637480023 | Gas | Gov. Aggregation |
| COH | 175185480055 | Gas | Gov. Aggregation |
| COH | 144771010011 | Gas | Gov. Aggregation |
| COH | 206636910010 | Gas | Gov. Aggregation |
| COH | 199488730034 | Gas | Gov. Aggregation |
| COH | 108684680038 | Gas | Gov. Aggregation |
| COH | 207696020015 | Gas | Gov. Aggregation |
| COH | 136120400027 | Gas | Gov. Aggregation |
| COH | 210206580018 | Gas | Gov. Aggregation |
| COH | 196263070014 | Gas | Gov. Aggregation |
| COH | 197950420021 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4018470982501013 | Gas | Gov. Aggregation |
| VEDO | 4021059952330100 | Gas | Gov. Aggregation |
| VEDO | 4018792512224767 | Gas | Gov. Aggregation |
| VEDO | 4021031752648001 | Gas | Gov. Aggregation |
| VEDO | 4021061292598998 | Gas | Gov. Aggregation |
| VEDO | 4015947072536947 | Gas | Gov. Aggregation |
| VEDO | 4021425782435204 | Gas | Gov. Aggregation |
| VEDO | 4020923362676311 | Gas | Gov. Aggregation |
| VEDO | 4020885882679433 | Gas | Gov. Aggregation |
| VEDO | 4019336652476619 | Gas | Gov. Aggregation |
| VEDO | 4021052452431218 | Gas | Gov. Aggregation |
| VEDO | 4021175282648918 | Gas | Gov. Aggregation |
| VEDO | 4015075102640351 | Gas | Gov. Aggregation |
| VEDO | 4021037002116114 | Gas | Gov. Aggregation |
| VEDO | 4001777772676250 | Gas | Gov. Aggregation |
| VEDO | 4015081552180289 | Gas | Gov. Aggregation |
| VEDO | 4016698902296282 | Gas | Gov. Aggregation |
| VEDO | 4003566972430788 | Gas | Gov. Aggregation |
| VEDO | 4015658042454076 | Gas | Gov. Aggregation |
| VEDO | 4010017042584994 | Gas | Gov. Aggregation |
| VEDO | 4021481162462896 | Gas | Gov. Aggregation |
| VEDO | 4021110442455067 | Gas | Gov. Aggregation |
| VEDO | 4001140292676488 | Gas | Gov. Aggregation |
| VEDO | 4019153672345374 | Gas | Gov. Aggregation |
| VEDO | 4020197372479450 | Gas | Gov. Aggregation |
| VEDO | 4021310592267636 | Gas | Gov. Aggregation |
| VEDO | 4021047322140343 | Gas | Gov. Aggregation |
| VEDO | 4002030112276279 | Gas | Gov. Aggregation |
| VEDO | 4021499872338095 | Gas | Gov. Aggregation |
| VEDO | 4020903352399615 | Gas | Gov. Aggregation |
| VEDO | 4005045172344183 | Gas | Gov. Aggregation |
| VEDO | 4021425372206683 | Gas | Gov. Aggregation |
| COH | 208441350012 | Gas | Gov. Aggregation |
| COH | 208008480013 | Gas | Gov. Aggregation |
| COH | 205617060013 | Gas | Gov. Aggregation |
| COH | 204539150011 | Gas | Gov. Aggregation |
| COH | 193363200062 | Gas | Gov. Aggregation |
| COH | 206958740017 | Gas | Gov. Aggregation |
| COH | 207817030013 | Gas | Gov. Aggregation |
| COH | 201840320019 | Gas | Gov. Aggregation |
| COH | 203216170030 | Gas | Gov. Aggregation |
| COH | 123863750187 | Gas | Gov. Aggregation |
| COH | 203349020012 | Gas | Gov. Aggregation |
| COH | 205573380010 | Gas | Gov. Aggregation |
| COH | 153823530029 | Gas | Gov. Aggregation |
| COH | 207436790012 | Gas | Gov. Aggregation |
| COH | 207419850015 | Gas | Gov. Aggregation |
| COH | 204127050033 | Gas | Gov. Aggregation |
| COH | 188436760094 | Gas | Gov. Aggregation |
| COH | 204343720016 | Gas | Gov. Aggregation |
| COH | 203208290032 | Gas | Gov. Aggregation |
| COH | 123881520025 | Gas | Gov. Aggregation |
| COH | 207923580013 | Gas | Gov. Aggregation |
| COH | 208153480016 | Gas | Gov. Aggregation |
| COH | 207554280019 | Gas | Gov. Aggregation |
| COH | 123893340046 | Gas | Gov. Aggregation |
| COH | 153822940016 | Gas | Gov. Aggregation |
| VEDO | 4020924072632359 | Gas | Gov. Aggregation |
| VEDO | 4019052822375161 | Gas | Gov. Aggregation |
| VEDO | 4021245332570716 | Gas | Gov. Aggregation |
| VEDO | 4021409612449543 | Gas | Gov. Aggregation |
| VEDO | 4001000812541076 | Gas | Gov. Aggregation |
| VEDO | 4004260182298613 | Gas | Gov. Aggregation |
| VEDO | 4021232062124765 | Gas | Gov. Aggregation |
| VEDO | 4018563232682993 | Gas | Gov. Aggregation |
| VEDO | 4019197582590134 | Gas | Gov. Aggregation |
| VEDO | 4003921112672552 | Gas | Gov. Aggregation |
| VEDO | 4001566142392732 | Gas | Gov. Aggregation |
| VEDO | 4021493972286600 | Gas | Gov. Aggregation |
| VEDO | 4003672172582171 | Gas | Gov. Aggregation |
| VEDO | 4015993272239653 | Gas | Gov. Aggregation |
| VEDO | 4020929612177509 | Gas | Gov. Aggregation |
| VEDO | 4021248812519690 | Gas | Gov. Aggregation |
| VEDO | 4021231462262117 | Gas | Gov. Aggregation |
| VEDO | 4021182732505696 | Gas | Gov. Aggregation |
| VEDO | 4021216772150467 | Gas | Gov. Aggregation |
| VEDO | 4003206062498458 | Gas | Gov. Aggregation |
| VEDO | 4021235972268981 | Gas | Gov. Aggregation |
| VEDO | 4019160232362885 | Gas | Gov. Aggregation |
| VEDO | 4021442882484550 | Gas | Gov. Aggregation |
| VEDO | 4003226952463002 | Gas | Gov. Aggregation |
| VEDO | 4021278342330518 | Gas | Gov. Aggregation |
| VEDO | 4019955322164293 | Gas | Gov. Aggregation |
| VEDO | 4001343492383397 | Gas | Gov. Aggregation |
| VEDO | 4017100102148736 | Gas | Gov. Aggregation |
| VEDO | 4018765762420962 | Gas | Gov. Aggregation |
| VEDO | 4020258612477269 | Gas | Gov. Aggregation |
| VEDO | 4021262682602100 | Gas | Gov. Aggregation |
| VEDO | 4019768652124029 | Gas | Gov. Aggregation |
| VEDO | 4021097682417702 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 171032190044 | Gas | Gov. Aggregation |
| COH | 108701670032 | Gas | Gov. Aggregation |
| COH | 137182330049 | Gas | Gov. Aggregation |
| COH | 150801600087 | Gas | Gov. Aggregation |
| COH | 210116290010 | Gas | Gov. Aggregation |
| COH | 206225620015 | Gas | Gov. Aggregation |
| COH | 210326970012 | Gas | Gov. Aggregation |
| COH | 203347530028 | Gas | Gov. Aggregation |
| COH | 191896710022 | Gas | Gov. Aggregation |
| COH | 206554520028 | Gas | Gov. Aggregation |
| COH | 209524790013 | Gas | Gov. Aggregation |
| COH | 208856780013 | Gas | Gov. Aggregation |
| COH | 193701340029 | Gas | Gov. Aggregation |
| COH | 198519670057 | Gas | Gov. Aggregation |
| COH | 108755780027 | Gas | Gov. Aggregation |
| COH | 167696670043 | Gas | Gov. Aggregation |
| COH | 134442320079 | Gas | Gov. Aggregation |
| COH | 209706720011 | Gas | Gov. Aggregation |
| COH | 155274010021 | Gas | Gov. Aggregation |
| COH | 208485240013 | Gas | Gov. Aggregation |
| COH | 208102380014 | Gas | Gov. Aggregation |
| COH | 205742210016 | Gas | Gov. Aggregation |
| COH | 200514020032 | Gas | Gov. Aggregation |
| COH | 208412510019 | Gas | Gov. Aggregation |
| COH | 207865790013 | Gas | Gov. Aggregation |
| COH | 209365760017 | Gas | Gov. Aggregation |
| COH | 108667250034 | Gas | Gov. Aggregation |
| COH | 206509550027 | Gas | Gov. Aggregation |
| COH | 205220530015 | Gas | Gov. Aggregation |
| COH | 191702360034 | Gas | Gov. Aggregation |
| COH | 206976300011 | Gas | Gov. Aggregation |
| COH | 177063850017 | Gas | Gov. Aggregation |
| COH | 175347990036 | Gas | Gov. Aggregation |
| COH | 201050240020 | Gas | Gov. Aggregation |
| COH | 186367410023 | Gas | Gov. Aggregation |
| COH | 165196370011 | Gas | Gov. Aggregation |
| COH | 203280320015 | Gas | Gov. Aggregation |
| COH | 201030320025 | Gas | Gov. Aggregation |
| COH | 210296570011 | Gas | Gov. Aggregation |
| COH | 202537080021 | Gas | Gov. Aggregation |
| COH | 191883250017 | Gas | Gov. Aggregation |
| COH | 199269580012 | Gas | Gov. Aggregation |
| COH | 208102390012 | Gas | Gov. Aggregation |
| COH | 205602230027 | Gas | Gov. Aggregation |
| COH | 207983690014 | Gas | Gov. Aggregation |
| COH | 206937460029 | Gas | Gov. Aggregation |
| COH | 206336700022 | Gas | Gov. Aggregation |
| COH | 209454720016 | Gas | Gov. Aggregation |
| COH | 114713290048 | Gas | Gov. Aggregation |
| COH | 207076630019 | Gas | Gov. Aggregation |
| COH | 108736820046 | Gas | Gov. Aggregation |
| COH | 206022100032 | Gas | Gov. Aggregation |
| COH | 206417920015 | Gas | Gov. Aggregation |
| COH | 173705720016 | Gas | Gov. Aggregation |
| COH | 197457130028 | Gas | Gov. Aggregation |
| COH | 209174300018 | Gas | Gov. Aggregation |
| COH | 201137140027 | Gas | Gov. Aggregation |
| COH | 173089230053 | Gas | Gov. Aggregation |
| COH | 204808240011 | Gas | Gov. Aggregation |
| COH | 209683840016 | Gas | Gov. Aggregation |
| COH | 206824080019 | Gas | Gov. Aggregation |
| COH | 204656790019 | Gas | Gov. Aggregation |
| COH | 170421390299 | Gas | Gov. Aggregation |
| COH | 200308700027 | Gas | Gov. Aggregation |
| COH | 205714190010 | Gas | Gov. Aggregation |
| COH | 185020660017 | Gas | Gov. Aggregation |
| COH | 200998750026 | Gas | Gov. Aggregation |
| COH | 108758050024 | Gas | Gov. Aggregation |
| COH | 208342150014 | Gas | Gov. Aggregation |
| COH | 203563000012 | Gas | Gov. Aggregation |
| COH | 168121100039 | Gas | Gov. Aggregation |
| COH | 209573410019 | Gas | Gov. Aggregation |
| COH | 205250580030 | Gas | Gov. Aggregation |
| COH | 205250580058 | Gas | Gov. Aggregation |
| COH | 205730220019 | Gas | Gov. Aggregation |
| COH | 206443340012 | Gas | Gov. Aggregation |
| COH | 108719180010 | Gas | Gov. Aggregation |
| COH | 203768250034 | Gas | Gov. Aggregation |
| COH | 208098180017 | Gas | Gov. Aggregation |
| COH | 208791050014 | Gas | Gov. Aggregation |
| COH | 164584910051 | Gas | Gov. Aggregation |
| COH | 204057000023 | Gas | Gov. Aggregation |
| COH | 108720120019 | Gas | Gov. Aggregation |
| COH | 205104200010 | Gas | Gov. Aggregation |
| COH | 207328750019 | Gas | Gov. Aggregation |
| COH | 210152010012 | Gas | Gov. Aggregation |
| COH | 129405340025 | Gas | Gov. Aggregation |
| COH | 189305070013 | Gas | Gov. Aggregation |
| COH | 205626300022 | Gas | Gov. Aggregation |
| COH | 208551310017 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4021445246213881 | Gas | Gov. Aggregation |
| VEDO | 4020797722508386 | Gas | Gov. Aggregation |
| VEDO | 4021399792627329 | Gas | Gov. Aggregation |
| VEDO | 4021419742170969 | Gas | Gov. Aggregation |
| VEDO | 4021471412327294 | Gas | Gov. Aggregation |
| VEDO | 4017331742152360 | Gas | Gov. Aggregation |
| VEDO | 4018965742173713 | Gas | Gov. Aggregation |
| VEDO | 4021220872340486 | Gas | Gov. Aggregation |
| VEDO | 4004588952108830 | Gas | Gov. Aggregation |
| VEDO | 4001136892488431 | Gas | Gov. Aggregation |
| VEDO | 4018730612121416 | Gas | Gov. Aggregation |
| VEDO | 4021484702465427 | Gas | Gov. Aggregation |
| VEDO | 4002976752487664 | Gas | Gov. Aggregation |
| VEDO | 4020916132115054 | Gas | Gov. Aggregation |
| VEDO | 4020928072478360 | Gas | Gov. Aggregation |
| VEDO | 4019480762190361 | Gas | Gov. Aggregation |
| VEDO | 4021458572400014 | Gas | Gov. Aggregation |
| VEDO | 4017646892165467 | Gas | Gov. Aggregation |
| VEDO | 4021088002448756 | Gas | Gov. Aggregation |
| VEDO | 4021439252200634 | Gas | Gov. Aggregation |
| VEDO | 4021240152316576 | Gas | Gov. Aggregation |
| VEDO | 4003844242213632 | Gas | Gov. Aggregation |
| VEDO | 4021081662345290 | Gas | Gov. Aggregation |
| VEDO | 4005061492517656 | Gas | Gov. Aggregation |
| VEDO | 4002749322933327 | Gas | Gov. Aggregation |
| VEDO | 4021409212275910 | Gas | Gov. Aggregation |
| VEDO | 4021409212494565 | Gas | Gov. Aggregation |
| VEDO | 4021409212391582 | Gas | Gov. Aggregation |
| VEDO | 4004643372261428 | Gas | Gov. Aggregation |
| VEDO | 4021471052300391 | Gas | Gov. Aggregation |
| VEDO | 4016431842278217 | Gas | Gov. Aggregation |
| VEDO | 4016256722413701 | Gas | Gov. Aggregation |
| VEDO | 4020785332176266 | Gas | Gov. Aggregation |
| VEDO | 4015746052108531 | Gas | Gov. Aggregation |
| VEDO | 4021231572346261 | Gas | Gov. Aggregation |
| VEDO | 4015394562226334 | Gas | Gov. Aggregation |
| VEDO | 4021292412468862 | Gas | Gov. Aggregation |
| VEDO | 4021424772142753 | Gas | Gov. Aggregation |
| VEDO | 4021440962136323 | Gas | Gov. Aggregation |
| VEDO | 4018208192472046 | Gas | Gov. Aggregation |
| VEDO | 4003803902319230 | Gas | Gov. Aggregation |
| VEDO | 4015444222498362 | Gas | Gov. Aggregation |
| VEDO | 4021094122127467 | Gas | Gov. Aggregation |
| VEDO | 4021094122303369 | Gas | Gov. Aggregation |
| VEDO | 4021094122411336 | Gas | Gov. Aggregation |
| VEDO | 4021094122460328 | Gas | Gov. Aggregation |
| VEDO | 4021094122201252 | Gas | Gov. Aggregation |
| VEDO | 4021094122468379 | Gas | Gov. Aggregation |
| VEDO | 4021094122358119 | Gas | Gov. Aggregation |
| VEDO | 4017122482428846 | Gas | Gov. Aggregation |
| VEDO | 4021094122262417 | Gas | Gov. Aggregation |
| VEDO | 4021094122157820 | Gas | Gov. Aggregation |
| VEDO | 4020209802529822 | Gas | Gov. Aggregation |
| VEDO | 4021193712241362 | Gas | Gov. Aggregation |
| VEDO | 4021256512301440 | Gas | Gov. Aggregation |
| VEDO | 4021264062118044 | Gas | Gov. Aggregation |
| VEDO | 4019017272358699 | Gas | Gov. Aggregation |
| VEDO | 4019948972360038 | Gas | Gov. Aggregation |
| VEDO | 4015308332437521 | Gas | Gov. Aggregation |
| VEDO | 4021055002327353 | Gas | Gov. Aggregation |
| VEDO | 4019367572460395 | Gas | Gov. Aggregation |
| VEDO | 4021089042408801 | Gas | Gov. Aggregation |
| VEDO | 4016326692267188 | Gas | Gov. Aggregation |
| VEDO | 4021100222446548 | Gas | Gov. Aggregation |
| VEDO | 4018677132201640 | Gas | Gov. Aggregation |
| VEDO | 4020837522489915 | Gas | Gov. Aggregation |
| VEDO | 4021514112270143 | Gas | Gov. Aggregation |
| VEDO | 4021071912299772 | Gas | Gov. Aggregation |
| VEDO | 4021311752522887 | Gas | Gov. Aggregation |
| VEDO | 4020218812364025 | Gas | Gov. Aggregation |
| VEDO | 4020931252229632 | Gas | Gov. Aggregation |
| VEDO | 4016117712266904 | Gas | Gov. Aggregation |
| VEDO | 4018332792163062 | Gas | Gov. Aggregation |
| VEDO | 4004055802388332 | Gas | Gov. Aggregation |
| VEDO | 4021121732286525 | Gas | Gov. Aggregation |
| VEDO | 4021300742513977 | Gas | Gov. Aggregation |
| VEDO | 4021199772183733 | Gas | Gov. Aggregation |
| VEDO | 4002851642270587 | Gas | Gov. Aggregation |
| VEDO | 4001881562504333 | Gas | Gov. Aggregation |
| VEDO | 4018398602141604 | Gas | Gov. Aggregation |
| VEDO | 4020907622507786 | Gas | Gov. Aggregation |
| VEDO | 4021226652517344 | Gas | Gov. Aggregation |
| VEDO | 4002699272450331 | Gas | Gov. Aggregation |
| VEDO | 4018263102182950 | Gas | Gov. Aggregation |
| VEDO | 4018788421173927 | Gas | Gov. Aggregation |
| VEDO | 4015726312513162 | Gas | Gov. Aggregation |
| VEDO | 4021464562526438 | Gas | Gov. Aggregation |
| VEDO | 4021150742432666 | Gas | Gov. Aggregation |
| VEDO | 4021312252431469 | Gas | Gov. Aggregation |
| VEDO | 4020012042122876 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 206546010013 | Gas | Gov. Aggregation |
| COH | 196390270040 | Gas | Gov. Aggregation |
| COH | 193952770028 | Gas | Gov. Aggregation |
| COH | 203636140027 | Gas | Gov. Aggregation |
| COH | 208576440018 | Gas | Gov. Aggregation |
| COH | 209622200018 | Gas | Gov. Aggregation |
| COH | 162906740028 | Gas | Gov. Aggregation |
| COH | 205266740015 | Gas | Gov. Aggregation |
| COH | 186980150064 | Gas | Gov. Aggregation |
| COH | 203885970026 | Gas | Gov. Aggregation |
| COH | 203814170014 | Gas | Gov. Aggregation |
| COH | 203892370018 | Gas | Gov. Aggregation |
| COH | 210282190010 | Gas | Gov. Aggregation |
| COH | 208990280014 | Gas | Gov. Aggregation |
| COH | 176815001092 | Gas | Gov. Aggregation |
| COH | 109098081679 | Gas | Gov. Aggregation |
| COH | 206260990014 | Gas | Gov. Aggregation |
| COH | 210375050012 | Gas | Gov. Aggregation |
| COH | 207850980014 | Gas | Gov. Aggregation |
| COH | 185541220042 | Gas | Gov. Aggregation |
| COH | 208580070039 | Gas | Gov. Aggregation |
| COH | 206443070019 | Gas | Gov. Aggregation |
| COH | 209654930018 | Gas | Gov. Aggregation |
| COH | 200369110050 | Gas | Gov. Aggregation |
| COH | 206763820022 | Gas | Gov. Aggregation |
| COH | 206830700015 | Gas | Gov. Aggregation |
| COH | 204753760019 | Gas | Gov. Aggregation |
| COH | 207451950016 | Gas | Gov. Aggregation |
| COH | 207936410011 | Gas | Gov. Aggregation |
| COH | 208609760010 | Gas | Gov. Aggregation |
| COH | 209454710018 | Gas | Gov. Aggregation |
| COH | 209099580016 | Gas | Gov. Aggregation |
| COH | 206705550021 | Gas | Gov. Aggregation |
| COH | 203798210020 | Gas | Gov. Aggregation |
| COH | 204732290012 | Gas | Gov. Aggregation |
| COH | 206907770018 | Gas | Gov. Aggregation |
| COH | 207346820016 | Gas | Gov. Aggregation |
| COH | 206766250017 | Gas | Gov. Aggregation |
| COH | 210375040014 | Gas | Gov. Aggregation |
| COH | 209407970013 | Gas | Gov. Aggregation |
| COH | 199089080037 | Gas | Gov. Aggregation |
| COH | 209691030019 | Gas | Gov. Aggregation |
| COH | 209330770018 | Gas | Gov. Aggregation |
| COH | 209658210011 | Gas | Gov. Aggregation |
| COH | 203104900033 | Gas | Gov. Aggregation |
| COH | 209911860017 | Gas | Gov. Aggregation |
| COH | 206273850052 | Gas | Gov. Aggregation |
| COH | 207211780010 | Gas | Gov. Aggregation |
| COH | 206840980016 | Gas | Gov. Aggregation |
| COH | 207994860015 | Gas | Gov. Aggregation |
| COH | 208036450010 | Gas | Gov. Aggregation |
| COH | 208431020012 | Gas | Gov. Aggregation |
| COH | 208543180012 | Gas | Gov. Aggregation |
| COH | 199950320015 | Gas | Gov. Aggregation |
| COH | 185055010029 | Gas | Gov. Aggregation |
| COH | 208281040017 | Gas | Gov. Aggregation |
| COH | 193019820034 | Gas | Gov. Aggregation |
| COH | 195434140035 | Gas | Gov. Aggregation |
| COH | 203734650022 | Gas | Gov. Aggregation |
| COH | 207915080015 | Gas | Gov. Aggregation |
| COH | 154850870020 | Gas | Gov. Aggregation |
| COH | 195262940050 | Gas | Gov. Aggregation |
| COH | 202268850011 | Gas | Gov. Aggregation |
| COH | 204425090024 | Gas | Gov. Aggregation |
| COH | 161717950035 | Gas | Gov. Aggregation |
| COH | 209421100015 | Gas | Gov. Aggregation |
| COH | 170551670035 | Gas | Gov. Aggregation |
| COH | 149294060036 | Gas | Gov. Aggregation |
| COH | 204048410017 | Gas | Gov. Aggregation |
| COH | 206847610019 | Gas | Gov. Aggregation |
| COH | 210055900011 | Gas | Gov. Aggregation |
| COH | 209119780014 | Gas | Gov. Aggregation |
| COH | 206474880023 | Gas | Gov. Aggregation |
| COH | 204557570015 | Gas | Gov. Aggregation |
| COH | 169826380045 | Gas | Gov. Aggregation |
| COH | 204950290010 | Gas | Gov. Aggregation |
| COH | 204914960033 | Gas | Gov. Aggregation |
| COH | 203306440014 | Gas | Gov. Aggregation |
| COH | 207568600012 | Gas | Gov. Aggregation |
| COH | 207865780015 | Gas | Gov. Aggregation |
| COH | 193795010021 | Gas | Gov. Aggregation |
| COH | 166250910038 | Gas | Gov. Aggregation |
| COH | 199810660034 | Gas | Gov. Aggregation |
| COH | 207453840015 | Gas | Gov. Aggregation |
| COH | 204761880035 | Gas | Gov. Aggregation |
| COH | 206993130011 | Gas | Gov. Aggregation |
| COH | 208967680019 | Gas | Gov. Aggregation |
| COH | 203757660031 | Gas | Gov. Aggregation |
| COH | 200288160034 | Gas | Gov. Aggregation |
| COH | 207235360018 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4015676312109964 | Gas | Gov. Aggregation |
| VEDO | 4001076652470066 | Gas | Gov. Aggregation |
| VEDO | 4017104382137382 | Gas | Gov. Aggregation |
| VEDO | 4004562672514138 | Gas | Gov. Aggregation |
| VEDO | 4021439222120839 | Gas | Gov. Aggregation |
| VEDO | 4021485402110231 | Gas | Gov. Aggregation |
| VEDO | 4016850923397943 | Gas | Gov. Aggregation |
| VEDO | 4020020052454692 | Gas | Gov. Aggregation |
| VEDO | 4021488322353811 | Gas | Gov. Aggregation |
| VEDO | 4019391022479954 | Gas | Gov. Aggregation |
| VEDO | 4021431532417090 | Gas | Gov. Aggregation |
| VEDO | 4020943422536104 | Gas | Gov. Aggregation |
| VEDO | 4021271262536103 | Gas | Gov. Aggregation |
| VEDO | 4020933422279329 | Gas | Gov. Aggregation |
| VEDO | 4018036182403025 | Gas | Gov. Aggregation |
| VEDO | 4021027392405039 | Gas | Gov. Aggregation |
| VEDO | 4019007412432788 | Gas | Gov. Aggregation |
| VEDO | 4020916692357513 | Gas | Gov. Aggregation |
| VEDO | 4021479102441334 | Gas | Gov. Aggregation |
| VEDO | 4019126742386601 | Gas | Gov. Aggregation |
| VEDO | 4016344832286364 | Gas | Gov. Aggregation |
| VEDO | 4019184812526201 | Gas | Gov. Aggregation |
| VEDO | 4021102282253392 | Gas | Gov. Aggregation |
| VEDO | 4017210502173144 | Gas | Gov. Aggregation |
| VEDO | 4021209212364286 | Gas | Gov. Aggregation |
| VEDO | 4021399682346260 | Gas | Gov. Aggregation |
| VEDO | 4016871292213597 | Gas | Gov. Aggregation |
| VEDO | 4003281162510879 | Gas | Gov. Aggregation |
| VEDO | 4003950512381401 | Gas | Gov. Aggregation |
| VEDO | 4018954042147096 | Gas | Gov. Aggregation |
| VEDO | 4019200992320647 | Gas | Gov. Aggregation |
| VEDO | 4017630722319170 | Gas | Gov. Aggregation |
| VEDO | 4019436342678684 | Gas | Gov. Aggregation |
| VEDO | 4021228522683293 | Gas | Gov. Aggregation |
| VEDO | 4003021372625754 | Gas | Gov. Aggregation |
| VEDO | 4021180142672018 | Gas | Gov. Aggregation |
| VEDO | 4020091792684530 | Gas | Gov. Aggregation |
| VEDO | 4001201312677372 | Gas | Gov. Aggregation |
| VEDO | 4021063192297480 | Gas | Gov. Aggregation |
| VEDO | 4021302032625717 | Gas | Gov. Aggregation |
| VEDO | 4021149632625700 | Gas | Gov. Aggregation |
| VEDO | 4021463402625720 | Gas | Gov. Aggregation |
| VEDO | 4019838602359746 | Gas | Gov. Aggregation |
| VEDO | 4021031532188474 | Gas | Gov. Aggregation |
| VEDO | 4021453782122094 | Gas | Gov. Aggregation |
| VEDO | 4021241332124659 | Gas | Gov. Aggregation |
| VEDO | 4021018982476002 | Gas | Gov. Aggregation |
| VEDO | 4021033242396732 | Gas | Gov. Aggregation |
| VEDO | 4021308932329529 | Gas | Gov. Aggregation |
| VEDO | 4019279582303701 | Gas | Gov. Aggregation |
| VEDO | 4021519542513223 | Gas | Gov. Aggregation |
| VEDO | 4021166722167771 | Gas | Gov. Aggregation |
| VEDO | 4021285222520552 | Gas | Gov. Aggregation |
| VEDO | 4021177792299970 | Gas | Gov. Aggregation |
| VEDO | 4016584742525861 | Gas | Gov. Aggregation |
| VEDO | 4021434972318307 | Gas | Gov. Aggregation |
| VEDO | 4021415732372291 | Gas | Gov. Aggregation |
| VEDO | 4021258292261841 | Gas | Gov. Aggregation |
| VEDO | 4017943122176042 | Gas | Gov. Aggregation |
| VEDO | 4018921222466361 | Gas | Gov. Aggregation |
| VEDO | 4021280192336690 | Gas | Gov. Aggregation |
| VEDO | 4020947232511320 | Gas | Gov. Aggregation |
| VEDO | 4019192632120102 | Gas | Gov. Aggregation |
| VEDO | 4015484632404382 | Gas | Gov. Aggregation |
| VEDO | 4021291972145490 | Gas | Gov. Aggregation |
| VEDO | 4021087892523627 | Gas | Gov. Aggregation |
| VEDO | 4020800142432420 | Gas | Gov. Aggregation |
| VEDO | 4003989072324294 | Gas | Gov. Aggregation |
| VEDO | 4021214772455340 | Gas | Gov. Aggregation |
| VEDO | 4019865992136919 | Gas | Gov. Aggregation |
| VEDO | 4019488462311474 | Gas | Gov. Aggregation |
| VEDO | 4021220922503530 | Gas | Gov. Aggregation |
| VEDO | 4021445222401489 | Gas | Gov. Aggregation |
| VEDO | 4016499452297709 | Gas | Gov. Aggregation |
| VEDO | 4021158412307779 | Gas | Gov. Aggregation |
| VEDO | 4021518202207405 | Gas | Gov. Aggregation |
| VEDO | 4002776852159970 | Gas | Gov. Aggregation |
| VEDO | 4016295832122438 | Gas | Gov. Aggregation |
| VEDO | 4021397252453824 | Gas | Gov. Aggregation |
| VEDO | 4020943822229193 | Gas | Gov. Aggregation |
| VEDO | 4018237382384105 | Gas | Gov. Aggregation |
| VEDO | 4017238342268604 | Gas | Gov. Aggregation |
| VEDO | 4001559562346316 | Gas | Gov. Aggregation |
| VEDO | 4019857012453178 | Gas | Gov. Aggregation |
| VEDO | 4017903442256224 | Gas | Gov. Aggregation |
| VEDO | 4018728072404690 | Gas | Gov. Aggregation |
| VEDO | 4021182382499797 | Gas | Gov. Aggregation |
| VEDO | 4016294512173389 | Gas | Gov. Aggregation |
| VEDO | 4015881922259820 | Gas | Gov. Aggregation |
| VEDO | 4016326282287412 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208508160010 | Gas | Gov. Aggregation |
| COH | 209584740017 | Gas | Gov. Aggregation |
| COH | 108715900016 | Gas | Gov. Aggregation |
| COH | 209117760012 | Gas | Gov. Aggregation |
| COH | 206440390018 | Gas | Gov. Aggregation |
| COH | 192415800039 | Gas | Gov. Aggregation |
| COH | 209713130010 | Gas | Gov. Aggregation |
| COH | 144722100042 | Gas | Gov. Aggregation |
| COH | 149627580021 | Gas | Gov. Aggregation |
| COH | 161070720142 | Gas | Gov. Aggregation |
| COH | 203031910018 | Gas | Gov. Aggregation |
| COH | 173049480528 | Gas | Gov. Aggregation |
| COH | 177638830067 | Gas | Gov. Aggregation |
| COH | 203227650018 | Gas | Gov. Aggregation |
| COH | 108729810025 | Gas | Gov. Aggregation |
| COH | 197520450035 | Gas | Gov. Aggregation |
| COH | 203440570059 | Gas | Gov. Aggregation |
| COH | 204197240018 | Gas | Gov. Aggregation |
| COH | 204143050020 | Gas | Gov. Aggregation |
| COH | 208642340018 | Gas | Gov. Aggregation |
| COH | 207383490018 | Gas | Gov. Aggregation |
| COH | 207113200019 | Gas | Gov. Aggregation |
| COH | 205720900017 | Gas | Gov. Aggregation |
| COH | 203010870011 | Gas | Gov. Aggregation |
| COH | 207038750014 | Gas | Gov. Aggregation |
| COH | 209510400013 | Gas | Gov. Aggregation |
| COH | 198166720039 | Gas | Gov. Aggregation |
| COH | 203339860017 | Gas | Gov. Aggregation |
| COH | 158680550097 | Gas | Gov. Aggregation |
| COH | 190291520025 | Gas | Gov. Aggregation |
| COH | 175388470057 | Gas | Gov. Aggregation |
| COH | 193454540031 | Gas | Gov. Aggregation |
| COH | 206270730017 | Gas | Gov. Aggregation |
| COH | 209775270011 | Gas | Gov. Aggregation |
| COH | 206945760010 | Gas | Gov. Aggregation |
| COH | 207198180016 | Gas | Gov. Aggregation |
| COH | 207274220015 | Gas | Gov. Aggregation |
| COH | 205911540018 | Gas | Gov. Aggregation |
| COH | 197775810021 | Gas | Gov. Aggregation |
| COH | 206463130014 | Gas | Gov. Aggregation |
| COH | 173049480402 | Gas | Gov. Aggregation |
| COH | 208921380018 | Gas | Gov. Aggregation |
| COH | 205885150015 | Gas | Gov. Aggregation |
| COH | 203874280015 | Gas | Gov. Aggregation |
| COH | 165975690101 | Gas | Gov. Aggregation |
| COH | 210534020010 | Gas | Gov. Aggregation |
| COH | 208922990018 | Gas | Gov. Aggregation |
| COH | 208881680011 | Gas | Gov. Aggregation |
| COH | 198657010028 | Gas | Gov. Aggregation |
| COH | 145690490030 | Gas | Gov. Aggregation |
| COH | 193847020055 | Gas | Gov. Aggregation |
| COH | 195812330015 | Gas | Gov. Aggregation |
| COH | 198866000045 | Gas | Gov. Aggregation |
| COH | 208387880017 | Gas | Gov. Aggregation |
| COH | 204611090010 | Gas | Gov. Aggregation |
| COH | 209002330015 | Gas | Gov. Aggregation |
| COH | 177578320062 | Gas | Gov. Aggregation |
| COH | 154721810043 | Gas | Gov. Aggregation |
| COH | 196758360023 | Gas | Gov. Aggregation |
| COH | 208662310021 | Gas | Gov. Aggregation |
| COH | 209875510018 | Gas | Gov. Aggregation |
| COH | 209985200010 | Gas | Gov. Aggregation |
| COH | 207159540012 | Gas | Gov. Aggregation |
| COH | 209738150014 | Gas | Gov. Aggregation |
| COH | 206155060030 | Gas | Gov. Aggregation |
| COH | 207169920011 | Gas | Gov. Aggregation |
| COH | 208061070017 | Gas | Gov. Aggregation |
| COH | 108718880042 | Gas | Gov. Aggregation |
| COH | 155496280016 | Gas | Gov. Aggregation |
| COH | 202167410044 | Gas | Gov. Aggregation |
| COH | 204125240019 | Gas | Gov. Aggregation |
| COH | 208241270013 | Gas | Gov. Aggregation |
| COH | 165644860026 | Gas | Gov. Aggregation |
| COH | 194066990020 | Gas | Gov. Aggregation |
| COH | 209267870012 | Gas | Gov. Aggregation |
| COH | 148341000056 | Gas | Gov. Aggregation |
| COH | 210293300013 | Gas | Gov. Aggregation |
| COH | 198257510049 | Gas | Gov. Aggregation |
| COH | 202531260016 | Gas | Gov. Aggregation |
| COH | 208165390010 | Gas | Gov. Aggregation |
| COH | 157431390035 | Gas | Gov. Aggregation |
| COH | 208514340019 | Gas | Gov. Aggregation |
| COH | 195965010028 | Gas | Gov. Aggregation |
| COH | 210476410012 | Gas | Gov. Aggregation |
| COH | 209034580016 | Gas | Gov. Aggregation |
| COH | 209956430013 | Gas | Gov. Aggregation |
| COH | 196577000022 | Gas | Gov. Aggregation |
| COH | 202945240013 | Gas | Gov. Aggregation |
| COH | 200660920025 | Gas | Gov. Aggregation |
| COH | 197963580049 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4021460122403233 | Gas | Gov. Aggregation |
| VEDO | 4021238402199057 | Gas | Gov. Aggregation |
| VEDO | 4021095592253536 | Gas | Gov. Aggregation |
| VEDO | 4018421752513481 | Gas | Gov. Aggregation |
| VEDO | 4004391842137010 | Gas | Gov. Aggregation |
| VEDO | 4004290012107120 | Gas | Gov. Aggregation |
| VEDO | 4018774272400219 | Gas | Gov. Aggregation |
| VEDO | 4021489642183471 | Gas | Gov. Aggregation |
| VEDO | 4020944652244497 | Gas | Gov. Aggregation |
| VEDO | 4017146132449572 | Gas | Gov. Aggregation |
| VEDO | 4021414242384826 | Gas | Gov. Aggregation |
| VEDO | 4021165892457809 | Gas | Gov. Aggregation |
| VEDO | 4021455452421939 | Gas | Gov. Aggregation |
| VEDO | 4021247532473458 | Gas | Gov. Aggregation |
| VEDO | 4021419252469416 | Gas | Gov. Aggregation |
| VEDO | 4017397092683301 | Gas | Gov. Aggregation |
| VEDO | 4021030012405305 | Gas | Gov. Aggregation |
| VEDO | 4021289812324371 | Gas | Gov. Aggregation |
| VEDO | 4019766132408553 | Gas | Gov. Aggregation |
| VEDO | 4021232092189304 | Gas | Gov. Aggregation |
| VEDO | 4016402592420035 | Gas | Gov. Aggregation |
| VEDO | 4018982712276324 | Gas | Gov. Aggregation |
| VEDO | 4018729222144495 | Gas | Gov. Aggregation |
| VEDO | 4021274822128682 | Gas | Gov. Aggregation |
| VEDO | 4019817292154986 | Gas | Gov. Aggregation |
| VEDO | 4004027962329826 | Gas | Gov. Aggregation |
| VEDO | 4010025222144732 | Gas | Gov. Aggregation |
| VEDO | 4017443382318966 | Gas | Gov. Aggregation |
| VEDO | 4021054102360139 | Gas | Gov. Aggregation |
| VEDO | 4021399232522566 | Gas | Gov. Aggregation |
| VEDO | 4018848322140252 | Gas | Gov. Aggregation |
| VEDO | 4018499562328847 | Gas | Gov. Aggregation |
| VEDO | 4018780382401350 | Gas | Gov. Aggregation |
| VEDO | 4017682362239070 | Gas | Gov. Aggregation |
| VEDO | 4001847912379444 | Gas | Gov. Aggregation |
| VEDO | 4018247082364549 | Gas | Gov. Aggregation |
| VEDO | 4021101032117275 | Gas | Gov. Aggregation |
| VEDO | 4004877442375358 | Gas | Gov. Aggregation |
| VEDO | 4003928202107049 | Gas | Gov. Aggregation |
| VEDO | 4021230362427065 | Gas | Gov. Aggregation |
| VEDO | 4018639772403747 | Gas | Gov. Aggregation |
| VEDO | 4020076582464725 | Gas | Gov. Aggregation |
| VEDO | 4019900324359978 | Gas | Gov. Aggregation |
| VEDO | 4021045662139721 | Gas | Gov. Aggregation |
| VEDO | 4021249962244823 | Gas | Gov. Aggregation |
| VEDO | 4017754212111637 | Gas | Gov. Aggregation |
| VEDO | 4021488302113392 | Gas | Gov. Aggregation |
| VEDO | 4004309062187561 | Gas | Gov. Aggregation |
| VEDO | 4015203882505454 | Gas | Gov. Aggregation |
| VEDO | 4021509802392906 | Gas | Gov. Aggregation |
| VEDO | 4018828982342158 | Gas | Gov. Aggregation |
| VEDO | 4004541162392443 | Gas | Gov. Aggregation |
| VEDO | 4004541162437789 | Gas | Gov. Aggregation |
| VEDO | 4021231072176717 | Gas | Gov. Aggregation |
| VEDO | 4021401002383753 | Gas | Gov. Aggregation |
| VEDO | 4021188392352661 | Gas | Gov. Aggregation |
| VEDO | 4021188392390760 | Gas | Gov. Aggregation |
| VEDO | 4021188392104514 | Gas | Gov. Aggregation |
| VEDO | 4021188392398799 | Gas | Gov. Aggregation |
| VEDO | 4021188303211688 | Gas | Gov. Aggregation |
| VEDO | 4021188392352710 | Gas | Gov. Aggregation |
| VEDO | 4017905892367789 | Gas | Gov. Aggregation |
| VEDO | 4002942582277383 | Gas | Gov. Aggregation |
| VEDO | 4019962312138536 | Gas | Gov. Aggregation |
| VEDO | 4016223082221336 | Gas | Gov. Aggregation |
| VEDO | 4019349802179567 | Gas | Gov. Aggregation |
| VEDO | 4003349092682953 | Gas | Gov. Aggregation |
| VEDO | 4003349092683648 | Gas | Gov. Aggregation |
| VEDO | 4003669762365181 | Gas | Gov. Aggregation |
| VEDO | 4021513702374452 | Gas | Gov. Aggregation |
| VEDO | 4019956472320024 | Gas | Gov. Aggregation |
| VEDO | 4018824272207556 | Gas | Gov. Aggregation |
| VEDO | 4018824272486332 | Gas | Gov. Aggregation |
| VEDO | 4021170252232293 | Gas | Gov. Aggregation |
| VEDO | 4020087962319997 | Gas | Gov. Aggregation |
| VEDO | 4002356342139591 | Gas | Gov. Aggregation |
| VEDO | 4021401002205462 | Gas | Gov. Aggregation |
| VEDO | 4021401002496584 | Gas | Gov. Aggregation |
| VEDO | 4017346982454626 | Gas | Gov. Aggregation |
| VEDO | 4017343602403631 | Gas | Gov. Aggregation |
| VEDO | 4021300172184386 | Gas | Gov. Aggregation |
| VEDO | 4018711272319694 | Gas | Gov. Aggregation |
| VEDO | 4018039662483902 | Gas | Gov. Aggregation |
| VEDO | 4018404682238365 | Gas | Gov. Aggregation |
| VEDO | 4003228872175069 | Gas | Gov. Aggregation |
| VEDO | 4021180072216909 | Gas | Gov. Aggregation |
| VEDO | 4021252592458137 | Gas | Gov. Aggregation |
| VEDO | 4020202012289424 | Gas | Gov. Aggregation |
| VEDO | 4021257202582969 | Gas | Gov. Aggregation |
| VEDO | 4004004932462500 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 188415830075 | Gas | Gov. Aggregation |
| COH | 210196290012 | Gas | Gov. Aggregation |
| COH | 139120030068 | Gas | Gov. Aggregation |
| COH | 195895500024 | Gas | Gov. Aggregation |
| COH | 201466670029 | Gas | Gov. Aggregation |
| COH | 201144090014 | Gas | Gov. Aggregation |
| COH | 204534660014 | Gas | Gov. Aggregation |
| COH | 207113190012 | Gas | Gov. Aggregation |
| COH | 208222190010 | Gas | Gov. Aggregation |
| COH | 145864260048 | Gas | Gov. Aggregation |
| COH | 145864360057 | Gas | Gov. Aggregation |
| COH | 205651970019 | Gas | Gov. Aggregation |
| COH | 206748380018 | Gas | Gov. Aggregation |
| COH | 204666680039 | Gas | Gov. Aggregation |
| COH | 206582960018 | Gas | Gov. Aggregation |
| COH | 207188290010 | Gas | Gov. Aggregation |
| COH | 159675620047 | Gas | Gov. Aggregation |
| COH | 204260360018 | Gas | Gov. Aggregation |
| COH | 108666940022 | Gas | Gov. Aggregation |
| COH | 208399990019 | Gas | Gov. Aggregation |
| COH | 206675910011 | Gas | Gov. Aggregation |
| COH | 201663670030 | Gas | Gov. Aggregation |
| COH | 208821580018 | Gas | Gov. Aggregation |
| COH | 203289690038 | Gas | Gov. Aggregation |
| COH | 202681110038 | Gas | Gov. Aggregation |
| COH | 208013860012 | Gas | Gov. Aggregation |
| COH | 130035590025 | Gas | Gov. Aggregation |
| COH | 168961190086 | Gas | Gov. Aggregation |
| COH | 207044580017 | Gas | Gov. Aggregation |
| COH | 204858760017 | Gas | Gov. Aggregation |
| COH | 108764370042 | Gas | Gov. Aggregation |
| COH | 165318880041 | Gas | Gov. Aggregation |
| COH | 206232320013 | Gas | Gov. Aggregation |
| COH | 210353850010 | Gas | Gov. Aggregation |
| COH | 108726530048 | Gas | Gov. Aggregation |
| COH | 207626870012 | Gas | Gov. Aggregation |
| COH | 203491530014 | Gas | Gov. Aggregation |
| COH | 208160560014 | Gas | Gov. Aggregation |
| COH | 204588950010 | Gas | Gov. Aggregation |
| COH | 210086610017 | Gas | Gov. Aggregation |
| COH | 203787420010 | Gas | Gov. Aggregation |
| COH | 205387390013 | Gas | Gov. Aggregation |
| COH | 209134090017 | Gas | Gov. Aggregation |
| COH | 205759090017 | Gas | Gov. Aggregation |
| COH | 208160570012 | Gas | Gov. Aggregation |
| COH | 132142040049 | Gas | Gov. Aggregation |
| COH | 206772710026 | Gas | Gov. Aggregation |
| COH | 203728140022 | Gas | Gov. Aggregation |
| COH | 197124460033 | Gas | Gov. Aggregation |
| COH | 194178540018 | Gas | Gov. Aggregation |
| COH | 205378160010 | Gas | Gov. Aggregation |
| COH | 205656670013 | Gas | Gov. Aggregation |
| COH | 198790520029 | Gas | Gov. Aggregation |
| COH | 208841760018 | Gas | Gov. Aggregation |
| COH | 163333710046 | Gas | Gov. Aggregation |
| COH | 205525020016 | Gas | Gov. Aggregation |
| COH | 196738350036 | Gas | Gov. Aggregation |
| COH | 207772110012 | Gas | Gov. Aggregation |
| COH | 108751030022 | Gas | Gov. Aggregation |
| COH | 166768650081 | Gas | Gov. Aggregation |
| COH | 158810080133 | Gas | Gov. Aggregation |
| COH | 189667590078 | Gas | Gov. Aggregation |
| COH | 209720940015 | Gas | Gov. Aggregation |
| COH | 176823840054 | Gas | Gov. Aggregation |
| COH | 204637680012 | Gas | Gov. Aggregation |
| COH | 203776780018 | Gas | Gov. Aggregation |
| COH | 204217750017 | Gas | Gov. Aggregation |
| COH | 198915220017 | Gas | Gov. Aggregation |
| COH | 208697300011 | Gas | Gov. Aggregation |
| COH | 194773560021 | Gas | Gov. Aggregation |
| COH | 207543770019 | Gas | Gov. Aggregation |
| COH | 209222430018 | Gas | Gov. Aggregation |
| COH | 185557750039 | Gas | Gov. Aggregation |
| COH | 207180400016 | Gas | Gov. Aggregation |
| COH | 204013380017 | Gas | Gov. Aggregation |
| COH | 204408680026 | Gas | Gov. Aggregation |
| COH | 209963390017 | Gas | Gov. Aggregation |
| COH | 206070480014 | Gas | Gov. Aggregation |
| COH | 151573680183 | Gas | Gov. Aggregation |
| COH | 202924210013 | Gas | Gov. Aggregation |
| COH | 185185650020 | Gas | Gov. Aggregation |
| COH | 206298670012 | Gas | Gov. Aggregation |
| COH | 133767960014 | Gas | Gov. Aggregation |
| COH | 206627380014 | Gas | Gov. Aggregation |
| COH | 129301760045 | Gas | Gov. Aggregation |
| COH | 204884390010 | Gas | Gov. Aggregation |
| COH | 209711640017 | Gas | Gov. Aggregation |
| COH | 201120900067 | Gas | Gov. Aggregation |
| COH | 206526250015 | Gas | Gov. Aggregation |
| COH | 204858770015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4021299632477571 | Gas | Gov. Aggregation |
| VEDO | 4020317982438574 | Gas | Gov. Aggregation |
| VEDO | 4003118472422149 | Gas | Gov. Aggregation |
| VEDO | 4018778202146149 | Gas | Gov. Aggregation |
| VEDO | 4018233072317726 | Gas | Gov. Aggregation |
| VEDO | 4017709212385899 | Gas | Gov. Aggregation |
| VEDO | 4003008922246579 | Gas | Gov. Aggregation |
| VEDO | 4021166782330498 | Gas | Gov. Aggregation |
| VEDO | 4020284012435773 | Gas | Gov. Aggregation |
| VEDO | 4017905892472335 | Gas | Gov. Aggregation |
| VEDO | 4001818982465390 | Gas | Gov. Aggregation |
| VEDO | 4017590042110932 | Gas | Gov. Aggregation |
| VEDO | 4018646972220107 | Gas | Gov. Aggregation |
| VEDO | 4017645962264722 | Gas | Gov. Aggregation |
| VEDO | 4004254352123000 | Gas | Gov. Aggregation |
| VEDO | 4015052192203731 | Gas | Gov. Aggregation |
| VEDO | 4003887482104978 | Gas | Gov. Aggregation |
| VEDO | 4021415552413552 | Gas | Gov. Aggregation |
| VEDO | 4018542762308111 | Gas | Gov. Aggregation |
| VEDO | 4021288792357279 | Gas | Gov. Aggregation |
| VEDO | 4002065442225877 | Gas | Gov. Aggregation |
| VEDO | 4003537872480965 | Gas | Gov. Aggregation |
| VEDO | 4017228142485523 | Gas | Gov. Aggregation |
| VEDO | 4016739232495141 | Gas | Gov. Aggregation |
| VEDO | 4018722482429685 | Gas | Gov. Aggregation |
| VEDO | 4021008352365109 | Gas | Gov. Aggregation |
| VEDO | 4021518262157986 | Gas | Gov. Aggregation |
| VEDO | 4019026972428219 | Gas | Gov. Aggregation |
| VEDO | 4021246812377740 | Gas | Gov. Aggregation |
| VEDO | 4021250672237857 | Gas | Gov. Aggregation |
| VEDO | 4021424822350847 | Gas | Gov. Aggregation |
| VEDO | 4004380482419327 | Gas | Gov. Aggregation |
| VEDO | 4001656972212024 | Gas | Gov. Aggregation |
| VEDO | 4021074212281448 | Gas | Gov. Aggregation |
| VEDO | 4021049162425697 | Gas | Gov. Aggregation |
| VEDO | 4003708202167113 | Gas | Gov. Aggregation |
| VEDO | 4021228792185914 | Gas | Gov. Aggregation |
| VEDO | 4017905892149624 | Gas | Gov. Aggregation |
| VEDO | 4017905892196456 | Gas | Gov. Aggregation |
| VEDO | 4002754952110376 | Gas | Gov. Aggregation |
| VEDO | 4021504462318922 | Gas | Gov. Aggregation |
| VEDO | 4021166042398914 | Gas | Gov. Aggregation |
| VEDO | 4021405162453876 | Gas | Gov. Aggregation |
| VEDO | 4021446192235788 | Gas | Gov. Aggregation |
| VEDO | 4020085232148182 | Gas | Gov. Aggregation |
| VEDO | 4018096342456986 | Gas | Gov. Aggregation |
| VEDO | 4019027162361727 | Gas | Gov. Aggregation |
| VEDO | 4019246342511211 | Gas | Gov. Aggregation |
| VEDO | 4017550512128708 | Gas | Gov. Aggregation |
| VEDO | 4021010872315902 | Gas | Gov. Aggregation |
| VEDO | 4021059832472002 | Gas | Gov. Aggregation |
| VEDO | 4001922412340285 | Gas | Gov. Aggregation |
| VEDO | 4021473652499208 | Gas | Gov. Aggregation |
| VEDO | 4021280552227293 | Gas | Gov. Aggregation |
| VEDO | 4010029762379163 | Gas | Gov. Aggregation |
| VEDO | 4021514192381850 | Gas | Gov. Aggregation |
| VEDO | 4017693312143348 | Gas | Gov. Aggregation |
| VEDO | 4021182882160788 | Gas | Gov. Aggregation |
| VEDO | 4021224542105690 | Gas | Gov. Aggregation |
| VEDO | 4016425272486386 | Gas | Gov. Aggregation |
| VEDO | 4016638772306512 | Gas | Gov. Aggregation |
| VEDO | 4017610972518138 | Gas | Gov. Aggregation |
| VEDO | 4004068042247152 | Gas | Gov. Aggregation |
| VEDO | 4019431812395882 | Gas | Gov. Aggregation |
| VEDO | 4021283802385082 | Gas | Gov. Aggregation |
| VEDO | 4021419612311160 | Gas | Gov. Aggregation |
| VEDO | 4016813522419805 | Gas | Gov. Aggregation |
| VEDO | 4019479292454669 | Gas | Gov. Aggregation |
| VEDO | 4021235662265269 | Gas | Gov. Aggregation |
| VEDO | 4021275902148656 | Gas | Gov. Aggregation |
| VEDO | 4017527172256706 | Gas | Gov. Aggregation |
| VEDO | 4021285452377726 | Gas | Gov. Aggregation |
| VEDO | 4021501572511289 | Gas | Gov. Aggregation |
| VEDO | 4016970922239245 | Gas | Gov. Aggregation |
| VEDO | 4020264832104024 | Gas | Gov. Aggregation |
| VEDO | 4021491052492149 | Gas | Gov. Aggregation |
| VEDO | 4021280812130097 | Gas | Gov. Aggregation |
| VEDO | 4018484432392400 | Gas | Gov. Aggregation |
| VEDO | 4015870972418215 | Gas | Gov. Aggregation |
| VEDO | 4010039902324584 | Gas | Gov. Aggregation |
| VEDO | 4021057012477997 | Gas | Gov. Aggregation |
| VEDO | 4021035222345521 | Gas | Gov. Aggregation |
| VEDO | 4002364492231433 | Gas | Gov. Aggregation |
| VEDO | 4017765182270445 | Gas | Gov. Aggregation |
| VEDO | 4021305992282945 | Gas | Gov. Aggregation |
| VEDO | 4018904262324974 | Gas | Gov. Aggregation |
| VEDO | 4021216482470337 | Gas | Gov. Aggregation |
| VEDO | 4019397432179060 | Gas | Gov. Aggregation |
| VEDO | 4020208652336848 | Gas | Gov. Aggregation |
| VEDO | 4021233762101609 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 205685290012 | Gas | Gov. Aggregation |
| COH | 207989510019 | Gas | Gov. Aggregation |
| COH | 207289020016 | Gas | Gov. Aggregation |
| COH | 210023060015 | Gas | Gov. Aggregation |
| COH | 136465530397 | Gas | Gov. Aggregation |
| COH | 207994870013 | Gas | Gov. Aggregation |
| COH | 204907790016 | Gas | Gov. Aggregation |
| COH | 208164960012 | Gas | Gov. Aggregation |
| COH | 209605520017 | Gas | Gov. Aggregation |
| COH | 202521540027 | Gas | Gov. Aggregation |
| COH | 194651960025 | Gas | Gov. Aggregation |
| COH | 145643390067 | Gas | Gov. Aggregation |
| COH | 200526120027 | Gas | Gov. Aggregation |
| COH | 209100000016 | Gas | Gov. Aggregation |
| COH | 206744550010 | Gas | Gov. Aggregation |
| COH | 206554530017 | Gas | Gov. Aggregation |
| COH | 209501130019 | Gas | Gov. Aggregation |
| COH | 176815000959 | Gas | Gov. Aggregation |
| COH | 204214260016 | Gas | Gov. Aggregation |
| COH | 208673970011 | Gas | Gov. Aggregation |
| COH | 206751260016 | Gas | Gov. Aggregation |
| COH | 208876590011 | Gas | Gov. Aggregation |
| COH | 202895110017 | Gas | Gov. Aggregation |
| COH | 207768840018 | Gas | Gov. Aggregation |
| COH | 207758490013 | Gas | Gov. Aggregation |
| COH | 196334170021 | Gas | Gov. Aggregation |
| COH | 145653540037 | Gas | Gov. Aggregation |
| COH | 172218180023 | Gas | Gov. Aggregation |
| COH | 205164770024 | Gas | Gov. Aggregation |
| COH | 205213510014 | Gas | Gov. Aggregation |
| COH | 206652830016 | Gas | Gov. Aggregation |
| COH | 206651240012 | Gas | Gov. Aggregation |
| COH | 206040690031 | Gas | Gov. Aggregation |
| COH | 177129280035 | Gas | Gov. Aggregation |
| COH | 210531990013 | Gas | Gov. Aggregation |
| COH | 194819870028 | Gas | Gov. Aggregation |
| COH | 193642890048 | Gas | Gov. Aggregation |
| COH | 205873110010 | Gas | Gov. Aggregation |
| COH | 208523300018 | Gas | Gov. Aggregation |
| COH | 210131040010 | Gas | Gov. Aggregation |
| COH | 206916020025 | Gas | Gov. Aggregation |
| COH | 207440900019 | Gas | Gov. Aggregation |
| COH | 189579420074 | Gas | Gov. Aggregation |
| COH | 201479310018 | Gas | Gov. Aggregation |
| COH | 209911850019 | Gas | Gov. Aggregation |
| COH | 205250560016 | Gas | Gov. Aggregation |
| COH | 157230030045 | Gas | Gov. Aggregation |
| COH | 153704380087 | Gas | Gov. Aggregation |
| COH | 207346800010 | Gas | Gov. Aggregation |
| COH | 206260980016 | Gas | Gov. Aggregation |
| COH | 130291520045 | Gas | Gov. Aggregation |
| COH | 209185750011 | Gas | Gov. Aggregation |
| COH | 209365070012 | Gas | Gov. Aggregation |
| COH | 209714740010 | Gas | Gov. Aggregation |
| COH | 203970200017 | Gas | Gov. Aggregation |
| COH | 171521880024 | Gas | Gov. Aggregation |
| COH | 202583440019 | Gas | Gov. Aggregation |
| COH | 202782420011 | Gas | Gov. Aggregation |
| COH | 209018880017 | Gas | Gov. Aggregation |
| COH | 196509050070 | Gas | Gov. Aggregation |
| COH | 210055890014 | Gas | Gov. Aggregation |
| COH | 168564190060 | Gas | Gov. Aggregation |
| COH | 197615650014 | Gas | Gov. Aggregation |
| COH | 208893360013 | Gas | Gov. Aggregation |
| COH | 208381440011 | Gas | Gov. Aggregation |
| COH | 206694770011 | Gas | Gov. Aggregation |
| COH | 108672710189 | Gas | Gov. Aggregation |
| COH | 204633320015 | Gas | Gov. Aggregation |
| COH | 152267290352 | Gas | Gov. Aggregation |
| COH | 188892730030 | Gas | Gov. Aggregation |
| COH | 205673900018 | Gas | Gov. Aggregation |
| COH | 208084700016 | Gas | Gov. Aggregation |
| COH | 200435070030 | Gas | Gov. Aggregation |
| COH | 166856520125 | Gas | Gov. Aggregation |
| COH | 209917370018 | Gas | Gov. Aggregation |
| COH | 206260970018 | Gas | Gov. Aggregation |
| COH | 170230070031 | Gas | Gov. Aggregation |
| COH | 210395420012 | Gas | Gov. Aggregation |
| COH | 207532150021 | Gas | Gov. Aggregation |
| COH | 205071470015 | Gas | Gov. Aggregation |
| COH | 192103520066 | Gas | Gov. Aggregation |
| COH | 176548080030 | Gas | Gov. Aggregation |
| COH | 206096600023 | Gas | Gov. Aggregation |
| COH | 173049480484 | Gas | Gov. Aggregation |
| COH | 206719520028 | Gas | Gov. Aggregation |
| COH | 202762910010 | Gas | Gov. Aggregation |
| COH | 205648270014 | Gas | Gov. Aggregation |
| COH | 209596090019 | Gas | Gov. Aggregation |
| COH | 207416120023 | Gas | Gov. Aggregation |
| COH | 192326220254 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4019459682134021 | Gas | Gov. Aggregation |
| VEDO | 4019459682354179 | Gas | Gov. Aggregation |
| VEDO | 4019459682116232 | Gas | Gov. Aggregation |
| VEDO | 4019459682510834 | Gas | Gov. Aggregation |
| VEDO | 4019459682371404 | Gas | Gov. Aggregation |
| VEDO | 4019459682121475 | Gas | Gov. Aggregation |
| VEDO | 4021016852328869 | Gas | Gov. Aggregation |
| VEDO | 4016029272517761 | Gas | Gov. Aggregation |
| VEDO | 4001156682210748 | Gas | Gov. Aggregation |
| VEDO | 4021013542465008 | Gas | Gov. Aggregation |
| VEDO | 4016162222369450 | Gas | Gov. Aggregation |
| VEDO | 4017426602395251 | Gas | Gov. Aggregation |
| VEDO | 4021103942180694 | Gas | Gov. Aggregation |
| VEDO | 4019035322247961 | Gas | Gov. Aggregation |
| VEDO | 4021190552164237 | Gas | Gov. Aggregation |
| VEDO | 4021409902371848 | Gas | Gov. Aggregation |
| VEDO | 4021188742474944 | Gas | Gov. Aggregation |
| VEDO | 4021094892461532 | Gas | Gov. Aggregation |
| VEDO | 4021408862208094 | Gas | Gov. Aggregation |
| VEDO | 4200883526237345 | Gas | Gov. Aggregation |
| VEDO | 4020059642402983 | Gas | Gov. Aggregation |
| VEDO | 4020060622249258 | Gas | Gov. Aggregation |
| VEDO | 4021273082302787 | Gas | Gov. Aggregation |
| VEDO | 4020937152512694 | Gas | Gov. Aggregation |
| VEDO | 4019188932425934 | Gas | Gov. Aggregation |
| VEDO | 4021397182268814 | Gas | Gov. Aggregation |
| VEDO | 4021058752229743 | Gas | Gov. Aggregation |
| VEDO | 4021234482599089 | Gas | Gov. Aggregation |
| VEDO | 4015280962606112 | Gas | Gov. Aggregation |
| VEDO | 4021439122606113 | Gas | Gov. Aggregation |
| VEDO | 4018736452606114 | Gas | Gov. Aggregation |
| VEDO | 4003917152269651 | Gas | Gov. Aggregation |
| VEDO | 4021442542154627 | Gas | Gov. Aggregation |
| VEDO | 4002989062364311 | Gas | Gov. Aggregation |
| VEDO | 4015519842273363 | Gas | Gov. Aggregation |
| VEDO | 4003231412169018 | Gas | Gov. Aggregation |
| VEDO | 4002886222310818 | Gas | Gov. Aggregation |
| VEDO | 4016591722275797 | Gas | Gov. Aggregation |
| VEDO | 4021082222275983 | Gas | Gov. Aggregation |
| VEDO | 4001488872501153 | Gas | Gov. Aggregation |
| VEDO | 4021421552481823 | Gas | Gov. Aggregation |
| VEDO | 4021475222262191 | Gas | Gov. Aggregation |
| VEDO | 4021490852276073 | Gas | Gov. Aggregation |
| VEDO | 4021514992303060 | Gas | Gov. Aggregation |
| VEDO | 4018933622150138 | Gas | Gov. Aggregation |
| VEDO | 4021219322560227 | Gas | Gov. Aggregation |
| VEDO | 4020920162486937 | Gas | Gov. Aggregation |
| VEDO | 4021046562423786 | Gas | Gov. Aggregation |
| VEDO | 40203638542195318 | Gas | Gov. Aggregation |
| VEDO | 4015827002682979 | Gas | Gov. Aggregation |
| VEDO | 4021520842186813 | Gas | Gov. Aggregation |
| VEDO | 4017322252353515 | Gas | Gov. Aggregation |
| VEDO | 4021486052229753 | Gas | Gov. Aggregation |
| VEDO | 4021279752202027 | Gas | Gov. Aggregation |
| VEDO | 4019160102155104 | Gas | Gov. Aggregation |
| VEDO | 4019342762303802 | Gas | Gov. Aggregation |
| VEDO | 4016599932400359 | Gas | Gov. Aggregation |
| VEDO | 4017608792502408 | Gas | Gov. Aggregation |
| VEDO | 4019134532484959 | Gas | Gov. Aggregation |
| VEDO | 4019408862113730 | Gas | Gov. Aggregation |
| VEDO | 4003758292446264 | Gas | Gov. Aggregation |
| VEDO | 4021412142456387 | Gas | Gov. Aggregation |
| VEDO | 4019053722155212 | Gas | Gov. Aggregation |
| VEDO | 4018384442203581 | Gas | Gov. Aggregation |
| VEDO | 4019069252507579 | Gas | Gov. Aggregation |
| VEDO | 4016396372149728 | Gas | Gov. Aggregation |
| VEDO | 4019405542102405 | Gas | Gov. Aggregation |
| VEDO | 4021504672329736 | Gas | Gov. Aggregation |
| VEDO | 4020839332677241 | Gas | Gov. Aggregation |
| VEDO | 4003915232180502 | Gas | Gov. Aggregation |
| VEDO | 4010062222217241 | Gas | Gov. Aggregation |
| VEDO | 4021244212317393 | Gas | Gov. Aggregation |
| VEDO | 4020301102318763 | Gas | Gov. Aggregation |
| VEDO | 4004790472419719 | Gas | Gov. Aggregation |
| VEDO | 4017248552470750 | Gas | Gov. Aggregation |
| VEDO | 4020229662607651 | Gas | Gov. Aggregation |
| VEDO | 4020290522282323 | Gas | Gov. Aggregation |
| VEDO | 4021116732149268 | Gas | Gov. Aggregation |
| VEDO | 4004065732407835 | Gas | Gov. Aggregation |
| VEDO | 4021311292464779 | Gas | Gov. Aggregation |
| VEDO | 4018870812256578 | Gas | Gov. Aggregation |
| VEDO | 4016965442527356 | Gas | Gov. Aggregation |
| VEDO | 4015793472121266 | Gas | Gov. Aggregation |
| VEDO | 4018860952324014 | Gas | Gov. Aggregation |
| VEDO | 4019841102150561 | Gas | Gov. Aggregation |
| VEDO | 4019309292181517 | Gas | Gov. Aggregation |
| VEDO | 4021032872486662 | Gas | Gov. Aggregation |
| VEDO | 4021311992564258 | Gas | Gov. Aggregation |
| VEDO | 4015560592325961 | Gas | Gov. Aggregation |
| VEDO | 4019970242195365 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 196202880021 | Gas | Gov. Aggregation |
| COH | 185392000072 | Gas | Gov. Aggregation |
| COH | 210222100014 | Gas | Gov. Aggregation |
| COH | 205262500013 | Gas | Gov. Aggregation |
| COH | 206777480016 | Gas | Gov. Aggregation |
| COH | 138720490105 | Gas | Gov. Aggregation |
| COH | 209154400019 | Gas | Gov. Aggregation |
| COH | 197829620026 | Gas | Gov. Aggregation |
| COH | 206119100019 | Gas | Gov. Aggregation |
| COH | 204815250014 | Gas | Gov. Aggregation |
| COH | 207566300019 | Gas | Gov. Aggregation |
| COH | 186364970068 | Gas | Gov. Aggregation |
| COH | 108961670069 | Gas | Gov. Aggregation |
| COH | 209947540019 | Gas | Gov. Aggregation |
| COH | 209316150018 | Gas | Gov. Aggregation |
| COH | 205985130019 | Gas | Gov. Aggregation |
| COH | 203628870021 | Gas | Gov. Aggregation |
| COH | 206227190012 | Gas | Gov. Aggregation |
| COH | 209041610014 | Gas | Gov. Aggregation |
| COH | 208325980034 | Gas | Gov. Aggregation |
| COH | 210206580012 | Gas | Gov. Aggregation |
| COH | 209370460019 | Gas | Gov. Aggregation |
| COH | 209762450010 | Gas | Gov. Aggregation |
| COH | 210503250017 | Gas | Gov. Aggregation |
| COH | 199014300019 | Gas | Gov. Aggregation |
| COH | 144144810594 | Gas | Gov. Aggregation |
| COH | 208642330010 | Gas | Gov. Aggregation |
| COH | 164758380018 | Gas | Gov. Aggregation |
| COH | 208957920019 | Gas | Gov. Aggregation |
| COH | 206983170014 | Gas | Gov. Aggregation |
| COH | 206150580022 | Gas | Gov. Aggregation |
| COH | 195323550025 | Gas | Gov. Aggregation |
| COH | 208686180010 | Gas | Gov. Aggregation |
| COH | 205431470011 | Gas | Gov. Aggregation |
| COH | 206969850011 | Gas | Gov. Aggregation |
| COH | 206969850039 | Gas | Gov. Aggregation |
| COH | 198689830047 | Gas | Gov. Aggregation |
| COH | 208464050017 | Gas | Gov. Aggregation |
| COH | 208803500012 | Gas | Gov. Aggregation |
| COH | 109457090265 | Gas | Gov. Aggregation |
| COH | 191907970050 | Gas | Gov. Aggregation |
| COH | 192140990042 | Gas | Gov. Aggregation |
| COH | 167696070034 | Gas | Gov. Aggregation |
| COH | 206727960010 | Gas | Gov. Aggregation |
| COH | 199225690057 | Gas | Gov. Aggregation |
| COH | 177719350039 | Gas | Gov. Aggregation |
| COH | 208415340037 | Gas | Gov. Aggregation |
| COH | 207291470026 | Gas | Gov. Aggregation |
| COH | 204965010017 | Gas | Gov. Aggregation |
| COH | 175977270069 | Gas | Gov. Aggregation |
| COH | 202606790016 | Gas | Gov. Aggregation |
| COH | 206789060019 | Gas | Gov. Aggregation |
| COH | 202973500037 | Gas | Gov. Aggregation |
| COH | 198831600051 | Gas | Gov. Aggregation |
| COH | 207337290017 | Gas | Gov. Aggregation |
| COH | 209550330014 | Gas | Gov. Aggregation |
| COH | 209501150015 | Gas | Gov. Aggregation |
| COH | 209609430018 | Gas | Gov. Aggregation |
| COH | 206364330030 | Gas | Gov. Aggregation |
| COH | 206856670018 | Gas | Gov. Aggregation |
| COH | 207136090015 | Gas | Gov. Aggregation |
| COH | 198131830011 | Gas | Gov. Aggregation |
| COH | 108713160034 | Gas | Gov. Aggregation |
| COH | 209039990014 | Gas | Gov. Aggregation |
| COH | 186940250076 | Gas | Gov. Aggregation |
| COH | 108675730330 | Gas | Gov. Aggregation |
| COH | 169607210071 | Gas | Gov. Aggregation |
| COH | 209807840012 | Gas | Gov. Aggregation |
| COH | 206313400014 | Gas | Gov. Aggregation |
| COH | 108771840057 | Gas | Gov. Aggregation |
| COH | 155356440054 | Gas | Gov. Aggregation |
| COH | 207960620016 | Gas | Gov. Aggregation |
| COH | 205812590018 | Gas | Gov. Aggregation |
| COH | 209947530011 | Gas | Gov. Aggregation |
| COH | 206084420012 | Gas | Gov. Aggregation |
| COH | 205973510023 | Gas | Gov. Aggregation |
| COH | 108729410261 | Gas | Gov. Aggregation |
| COH | 186408830269 | Gas | Gov. Aggregation |
| COH | 207660520013 | Gas | Gov. Aggregation |
| COH | 204151870030 | Gas | Gov. Aggregation |
| COH | 173049480493 | Gas | Gov. Aggregation |
| COH | 159441520454 | Gas | Gov. Aggregation |
| COH | 198183130082 | Gas | Gov. Aggregation |
| COH | 194093960010 | Gas | Gov. Aggregation |
| COH | 198183130055 | Gas | Gov. Aggregation |
| COH | 206306060057 | Gas | Gov. Aggregation |
| COH | 189971390033 | Gas | Gov. Aggregation |
| COH | 209157610019 | Gas | Gov. Aggregation |
| COH | 200431800016 | Gas | Gov. Aggregation |
| COH | 206849380014 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4018483762448758 | Gas | Gov. Aggregation |
| VEDO | 4018337042486331 | Gas | Gov. Aggregation |
| VEDO | 4021004812104581 | Gas | Gov. Aggregation |
| VEDO | 4020274562439332 | Gas | Gov. Aggregation |
| VEDO | 4021212592470082 | Gas | Gov. Aggregation |
| VEDO | 4021454982639848 | Gas | Gov. Aggregation |
| VEDO | 4002492352453052 | Gas | Gov. Aggregation |
| VEDO | 4019895352364097 | Gas | Gov. Aggregation |
| VEDO | 4019196102161492 | Gas | Gov. Aggregation |
| VEDO | 4003322572117019 | Gas | Gov. Aggregation |
| VEDO | 4004580932221038 | Gas | Gov. Aggregation |
| VEDO | 4001504372166499 | Gas | Gov. Aggregation |
| VEDO | 4015835382316031 | Gas | Gov. Aggregation |
| VEDO | 4021240672417718 | Gas | Gov. Aggregation |
| VEDO | 4015106852625940 | Gas | Gov. Aggregation |
| VEDO | 4019374592230536 | Gas | Gov. Aggregation |
| VEDO | 4017242462207810 | Gas | Gov. Aggregation |
| VEDO | 4003796122387837 | Gas | Gov. Aggregation |
| VEDO | 4020946182325022 | Gas | Gov. Aggregation |
| VEDO | 4017375352560052 | Gas | Gov. Aggregation |
| VEDO | 4021078992540876 | Gas | Gov. Aggregation |
| VEDO | 4017064842263877 | Gas | Gov. Aggregation |
| VEDO | 4004774562538306 | Gas | Gov. Aggregation |
| VEDO | 4019073762512450 | Gas | Gov. Aggregation |
| VEDO | 4019044922643191 | Gas | Gov. Aggregation |
| VEDO | 4021088112411365 | Gas | Gov. Aggregation |
| VEDO | 4021057372260248 | Gas | Gov. Aggregation |
| VEDO | 4017761942340436 | Gas | Gov. Aggregation |
| VEDO | 4020092442365412 | Gas | Gov. Aggregation |
| VEDO | 4017732002378238 | Gas | Gov. Aggregation |
| VEDO | 4021233662589765 | Gas | Gov. Aggregation |
| VEDO | 4021069542509501 | Gas | Gov. Aggregation |
| VEDO | 4002335742132604 | Gas | Gov. Aggregation |
| VEDO | 4021194292138784 | Gas | Gov. Aggregation |
| VEDO | 4021414982628883 | Gas | Gov. Aggregation |
| VEDO | 4002978512677318 | Gas | Gov. Aggregation |
| VEDO | 4002992862677317 | Gas | Gov. Aggregation |
| VEDO | 4003708052674006 | Gas | Gov. Aggregation |
| VEDO | 4019359632590025 | Gas | Gov. Aggregation |
| VEDO | 4021107302396766 | Gas | Gov. Aggregation |
| VEDO | 4021442202568521 | Gas | Gov. Aggregation |
| VEDO | 4021061492623623 | Gas | Gov. Aggregation |
| VEDO | 4021007912632132 | Gas | Gov. Aggregation |
| VEDO | 4018244562590023 | Gas | Gov. Aggregation |
| VEDO | 4021239082590021 | Gas | Gov. Aggregation |
| VEDO | 4018209492674415 | Gas | Gov. Aggregation |
| VEDO | 4021476532674416 | Gas | Gov. Aggregation |
| VEDO | 4001585442637905 | Gas | Gov. Aggregation |
| VEDO | 4021074672637906 | Gas | Gov. Aggregation |
| VEDO | 4004991252680400 | Gas | Gov. Aggregation |
| VEDO | 4021018662680401 | Gas | Gov. Aggregation |
| VEDO | 4021250202684785 | Gas | Gov. Aggregation |
| VEDO | 4002465452367825 | Gas | Gov. Aggregation |
| VEDO | 4002941062528269 | Gas | Gov. Aggregation |
| VEDO | 4017225512253219 | Gas | Gov. Aggregation |
| VEDO | 4016288792635402 | Gas | Gov. Aggregation |
| VEDO | 4016329222437936 | Gas | Gov. Aggregation |
| VEDO | 4018302702244874 | Gas | Gov. Aggregation |
| VEDO | 4021162022448767 | Gas | Gov. Aggregation |
| VEDO | 4021214242162572 | Gas | Gov. Aggregation |
| VEDO | 4019251032159392 | Gas | Gov. Aggregation |
| VEDO | 4017509132438349 | Gas | Gov. Aggregation |
| VEDO | 4021488922639938 | Gas | Gov. Aggregation |
| VEDO | 4021104572315844 | Gas | Gov. Aggregation |
| VEDO | 4017745632363391 | Gas | Gov. Aggregation |
| VEDO | 4001433872461182 | Gas | Gov. Aggregation |
| VEDO | 4021182072394588 | Gas | Gov. Aggregation |
| VEDO | 4021299202403448 | Gas | Gov. Aggregation |
| VEDO | 4021408752291676 | Gas | Gov. Aggregation |
| VEDO | 4016420722590354 | Gas | Gov. Aggregation |
| VEDO | 4001851352180670 | Gas | Gov. Aggregation |
| VEDO | 4021149602393778 | Gas | Gov. Aggregation |
| VEDO | 4021053542292269 | Gas | Gov. Aggregation |
| COH | 198406390066 | Gas | Gov. Aggregation |
| COH | 208765880033 | Gas | Gov. Aggregation |
| COH | 208978940011 | Gas | Gov. Aggregation |
| COH | 209165350017 | Gas | Gov. Aggregation |
| COH | 209203660010 | Gas | Gov. Aggregation |
| COH | 203778740021 | Gas | Gov. Aggregation |
| COH | 208765790032 | Gas | Gov. Aggregation |
| COH | 191831640023 | Gas | Gov. Aggregation |
| COH | 209050350010 | Gas | Gov. Aggregation |
| COH | 114915250011 | Gas | Gov. Aggregation |
| COH | 207503520015 | Gas | Gov. Aggregation |
| COH | 199686700049 | Gas | Gov. Aggregation |
| COH | 206189230015 | Gas | Gov. Aggregation |
| COH | 199440780043 | Gas | Gov. Aggregation |
| VEDO | 4015842102211630 | Gas | Gov. Aggregation |
| VEDO | 4020939152488773 | Gas | Gov. Aggregation |
| VEDO | 4019904122143882 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 173049480653 | Gas | Gov. Aggregation |
| COH | 207533970018 | Gas | Gov. Aggregation |
| COH | 194606600034 | Gas | Gov. Aggregation |
| COH | 209831820015 | Gas | Gov. Aggregation |
| COH | 209623820016 | Gas | Gov. Aggregation |
| COH | 207090250019 | Gas | Gov. Aggregation |
| COH | 176078560063 | Gas | Gov. Aggregation |
| COH | 208400300036 | Gas | Gov. Aggregation |
| COH | 108774630046 | Gas | Gov. Aggregation |
| COH | 207435000037 | Gas | Gov. Aggregation |
| COH | 207435000019 | Gas | Gov. Aggregation |
| COH | 186548290187 | Gas | Gov. Aggregation |
| COH | 206409330016 | Gas | Gov. Aggregation |
| COH | 209319960012 | Gas | Gov. Aggregation |
| COH | 194636270022 | Gas | Gov. Aggregation |
| COH | 202721670017 | Gas | Gov. Aggregation |
| COH | 204530250018 | Gas | Gov. Aggregation |
| COH | 203941860010 | Gas | Gov. Aggregation |
| COH | 201848390028 | Gas | Gov. Aggregation |
| COH | 206727950012 | Gas | Gov. Aggregation |
| COH | 188987230034 | Gas | Gov. Aggregation |
| COH | 203920590011 | Gas | Gov. Aggregation |
| COH | 208783270015 | Gas | Gov. Aggregation |
| COH | 202650310031 | Gas | Gov. Aggregation |
| COH | 208229840019 | Gas | Gov. Aggregation |
| COH | 204748950010 | Gas | Gov. Aggregation |
| COH | 202917830041 | Gas | Gov. Aggregation |
| COH | 207351600011 | Gas | Gov. Aggregation |
| COH | 210531980015 | Gas | Gov. Aggregation |
| COH | 198784670021 | Gas | Gov. Aggregation |
| COH | 150066460023 | Gas | Gov. Aggregation |
| COH | 191411490043 | Gas | Gov. Aggregation |
| COH | 209798970016 | Gas | Gov. Aggregation |
| COH | 146569320086 | Gas | Gov. Aggregation |
| COH | 206763810015 | Gas | Gov. Aggregation |
| COH | 207642360015 | Gas | Gov. Aggregation |
| COH | 205205370011 | Gas | Gov. Aggregation |
| COH | 209735370014 | Gas | Gov. Aggregation |
| COH | 209385800016 | Gas | Gov. Aggregation |
| COH | 203092640017 | Gas | Gov. Aggregation |
| COH | 108681460049 | Gas | Gov. Aggregation |
| COH | 118010860366 | Gas | Gov. Aggregation |
| COH | 209192580034 | Gas | Gov. Aggregation |
| COH | 166834891025 | Gas | Gov. Aggregation |
| COH | 203423540015 | Gas | Gov. Aggregation |
| COH | 200946510089 | Gas | Gov. Aggregation |
| COH | 200946510070 | Gas | Gov. Aggregation |
| COH | 205510370017 | Gas | Gov. Aggregation |
| COH | 205994030011 | Gas | Gov. Aggregation |
| COH | 208983660019 | Gas | Gov. Aggregation |
| COH | 209289650012 | Gas | Gov. Aggregation |
| COH | 185964730030 | Gas | Gov. Aggregation |
| COH | 209086930013 | Gas | Gov. Aggregation |
| COH | 190159760025 | Gas | Gov. Aggregation |
| COH | 208204030011 | Gas | Gov. Aggregation |
| COH | 205355200019 | Gas | Gov. Aggregation |
| COH | 210538910015 | Gas | Gov. Aggregation |
| COH | 209443140011 | Gas | Gov. Aggregation |
| COH | 206976290014 | Gas | Gov. Aggregation |
| COH | 204697550022 | Gas | Gov. Aggregation |
| COH | 209076560012 | Gas | Gov. Aggregation |
| COH | 206652820018 | Gas | Gov. Aggregation |
| COH | 204714020016 | Gas | Gov. Aggregation |
| COH | 205661620030 | Gas | Gov. Aggregation |
| COH | 204889680019 | Gas | Gov. Aggregation |
| COH | 187821010013 | Gas | Gov. Aggregation |
| COH | 159195300168 | Gas | Gov. Aggregation |
| COH | 174745580057 | Gas | Gov. Aggregation |
| COH | 174745580084 | Gas | Gov. Aggregation |
| COH | 174745580119 | Gas | Gov. Aggregation |
| COH | 205012970014 | Gas | Gov. Aggregation |
| COH | 140034730016 | Gas | Gov. Aggregation |
| COH | 173797720022 | Gas | Gov. Aggregation |
| COH | 206943090015 | Gas | Gov. Aggregation |
| COH | 168066240047 | Gas | Gov. Aggregation |
| COH | 108702860012 | Gas | Gov. Aggregation |
| COH | 210132180019 | Gas | Gov. Aggregation |
| COH | 204939970012 | Gas | Gov. Aggregation |
| COH | 168791080044 | Gas | Gov. Aggregation |
| COH | 164032590021 | Gas | Gov. Aggregation |
| COH | 200989210019 | Gas | Gov. Aggregation |
| COH | 208692570015 | Gas | Gov. Aggregation |
| COH | 196764190017 | Gas | Gov. Aggregation |
| COH | 209305760013 | Gas | Gov. Aggregation |
| COH | 157502780158 | Gas | Gov. Aggregation |
| COH | 206052960011 | Gas | Gov. Aggregation |
| COH | 203560220012 | Gas | Gov. Aggregation |
| COH | 203719340029 | Gas | Gov. Aggregation |
| COH | 207423220018 | Gas | Gov. Aggregation |
| COH | 205368350039 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4017412162399271 | Gas | Gov. Aggregation |
| VEDO | 4020929312174015 | Gas | Gov. Aggregation |
| VEDO | 4019377832382153 | Gas | Gov. Aggregation |
| VEDO | 4017836802142361 | Gas | Gov. Aggregation |
| VEDO | 4021178342379368 | Gas | Gov. Aggregation |
| VEDO | 4018358892507409 | Gas | Gov. Aggregation |
| VEDO | 4004057212406845 | Gas | Gov. Aggregation |
| VEDO | 4021202712244303 | Gas | Gov. Aggregation |
| VEDO | 4017337782348555 | Gas | Gov. Aggregation |
| VEDO | 4021395532279512 | Gas | Gov. Aggregation |
| VEDO | 4017093502219088 | Gas | Gov. Aggregation |
| VEDO | 4003540412345632 | Gas | Gov. Aggregation |
| VEDO | 4021121782414682 | Gas | Gov. Aggregation |
| VEDO | 4018631752283470 | Gas | Gov. Aggregation |
| VEDO | 4003894152264322 | Gas | Gov. Aggregation |
| VEDO | 4021030882163452 | Gas | Gov. Aggregation |
| VEDO | 4017930372476659 | Gas | Gov. Aggregation |
| VEDO | 4017799262496490 | Gas | Gov. Aggregation |
| VEDO | 4017015002349132 | Gas | Gov. Aggregation |
| VEDO | 4019029312200592 | Gas | Gov. Aggregation |
| VEDO | 4004497482220319 | Gas | Gov. Aggregation |
| VEDO | 4021089792324280 | Gas | Gov. Aggregation |
| VEDO | 4021403782242414 | Gas | Gov. Aggregation |
| VEDO | 4018553002349427 | Gas | Gov. Aggregation |
| VEDO | 4001465442503636 | Gas | Gov. Aggregation |
| VEDO | 4021514082485334 | Gas | Gov. Aggregation |
| VEDO | 4019010122302080 | Gas | Gov. Aggregation |
| VEDO | 4020928742154328 | Gas | Gov. Aggregation |
| VEDO | 4017663952161216 | Gas | Gov. Aggregation |
| VEDO | 4017994942392407 | Gas | Gov. Aggregation |
| VEDO | 4018937112309292 | Gas | Gov. Aggregation |
| VEDO | 4021296812526922 | Gas | Gov. Aggregation |
| VEDO | 4017107492180886 | Gas | Gov. Aggregation |
| VEDO | 4021156952163332 | Gas | Gov. Aggregation |
| VEDO | 4017876162584293 | Gas | Gov. Aggregation |
| VEDO | 4016923452682946 | Gas | Gov. Aggregation |
| VEDO | 4021514122684817 | Gas | Gov. Aggregation |
| VEDO | 4021240502496535 | Gas | Gov. Aggregation |
| VEDO | 4021268012329480 | Gas | Gov. Aggregation |
| VEDO | 4018935542277038 | Gas | Gov. Aggregation |
| VEDO | 4021278722233588 | Gas | Gov. Aggregation |
| VEDO | 4020942762158991 | Gas | Gov. Aggregation |
| VEDO | 4021261092342607 | Gas | Gov. Aggregation |
| VEDO | 4019995022484697 | Gas | Gov. Aggregation |
| VEDO | 4021217452241192 | Gas | Gov. Aggregation |
| VEDO | 4019898812211794 | Gas | Gov. Aggregation |
| VEDO | 4021491242152013 | Gas | Gov. Aggregation |
| VEDO | 4021077702522457 | Gas | Gov. Aggregation |
| VEDO | 4019311322461114 | Gas | Gov. Aggregation |
| VEDO | 4021510162287227 | Gas | Gov. Aggregation |
| VEDO | 4019018682392371 | Gas | Gov. Aggregation |
| VEDO | 4020788062229864 | Gas | Gov. Aggregation |
| VEDO | 4021153662298855 | Gas | Gov. Aggregation |
| VEDO | 4021247612422360 | Gas | Gov. Aggregation |
| VEDO | 4017502262336879 | Gas | Gov. Aggregation |
| VEDO | 4021100152107894 | Gas | Gov. Aggregation |
| VEDO | 4021182112392788 | Gas | Gov. Aggregation |
| VEDO | 4015487482535694 | Gas | Gov. Aggregation |
| VEDO | 4017426112402101 | Gas | Gov. Aggregation |
| VEDO | 4021154222375186 | Gas | Gov. Aggregation |
| VEDO | 4021394292198288 | Gas | Gov. Aggregation |
| VEDO | 4019413062441332 | Gas | Gov. Aggregation |
| VEDO | 4021015222520009 | Gas | Gov. Aggregation |
| VEDO | 4020910612131840 | Gas | Gov. Aggregation |
| VEDO | 4015813862525851 | Gas | Gov. Aggregation |
| VEDO | 4021163622302069 | Gas | Gov. Aggregation |
| VEDO | 4015996222210496 | Gas | Gov. Aggregation |
| VEDO | 4021458452171466 | Gas | Gov. Aggregation |
| VEDO | 4017901452438332 | Gas | Gov. Aggregation |
| VEDO | 4021429872515756 | Gas | Gov. Aggregation |
| VEDO | 4021195322222194 | Gas | Gov. Aggregation |
| VEDO | 4018719082176773 | Gas | Gov. Aggregation |
| VEDO | 4021267412684957 | Gas | Gov. Aggregation |
| VEDO | 4003992672280934 | Gas | Gov. Aggregation |
| VEDO | 4019532332490934 | Gas | Gov. Aggregation |
| VEDO | 4021513322138868 | Gas | Gov. Aggregation |
| VEDO | 4020935742296677 | Gas | Gov. Aggregation |
| VEDO | 4019759912351676 | Gas | Gov. Aggregation |
| VEDO | 4015850592379857 | Gas | Gov. Aggregation |
| VEDO | 4018945492466171 | Gas | Gov. Aggregation |
| VEDO | 4021418562301269 | Gas | Gov. Aggregation |
| VEDO | 4021252292596077 | Gas | Gov. Aggregation |
| VEDO | 4021470182604592 | Gas | Gov. Aggregation |
| VEDO | 4017041512264918 | Gas | Gov. Aggregation |
| VEDO | 4020865182266782 | Gas | Gov. Aggregation |
| VEDO | 4018126702148933 | Gas | Gov. Aggregation |
| VEDO | 4017886472258003 | Gas | Gov. Aggregation |
| VEDO | 4020924912458372 | Gas | Gov. Aggregation |
| VEDO | 4016991262632167 | Gas | Gov. Aggregation |
| VEDO | 4004341022632168 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 140256220102 | Gas | Gov. Aggregation |
| COH | 206965770016 | Gas | Gov. Aggregation |
| COH | 210249500014 | Gas | Gov. Aggregation |
| COH | 210206550014 | Gas | Gov. Aggregation |
| COH | 108703830016 | Gas | Gov. Aggregation |
| COH | 108713160043 | Gas | Gov. Aggregation |
| COH | 209617450017 | Gas | Gov. Aggregation |
| COH | 150776730031 | Gas | Gov. Aggregation |
| COH | 187778480063 | Gas | Gov. Aggregation |
| COH | 205947200014 | Gas | Gov. Aggregation |
| COH | 197683030011 | Gas | Gov. Aggregation |
| COH | 206353240023 | Gas | Gov. Aggregation |
| COH | 205347550022 | Gas | Gov. Aggregation |
| COH | 209262820012 | Gas | Gov. Aggregation |
| COH | 191681870015 | Gas | Gov. Aggregation |
| COH | 209770330012 | Gas | Gov. Aggregation |
| COH | 142185660038 | Gas | Gov. Aggregation |
| COH | 199070880029 | Gas | Gov. Aggregation |
| COH | 202776630010 | Gas | Gov. Aggregation |
| COH | 207257910016 | Gas | Gov. Aggregation |
| COH | 208164090015 | Gas | Gov. Aggregation |
| COH | 168349390019 | Gas | Gov. Aggregation |
| COH | 206619150019 | Gas | Gov. Aggregation |
| COH | 209561550015 | Gas | Gov. Aggregation |
| COH | 205724990011 | Gas | Gov. Aggregation |
| COH | 206320990016 | Gas | Gov. Aggregation |
| COH | 149817910108 | Gas | Gov. Aggregation |
| COH | 195022270031 | Gas | Gov. Aggregation |
| COH | 200530430014 | Gas | Gov. Aggregation |
| COH | 203444970039 | Gas | Gov. Aggregation |
| COH | 210538930011 | Gas | Gov. Aggregation |
| COH | 205242900011 | Gas | Gov. Aggregation |
| COH | 210230500013 | Gas | Gov. Aggregation |
| COH | 190925470012 | Gas | Gov. Aggregation |
| COH | 206847840011 | Gas | Gov. Aggregation |
| COH | 190587820034 | Gas | Gov. Aggregation |
| COH | 173196110015 | Gas | Gov. Aggregation |
| COH | 193928850022 | Gas | Gov. Aggregation |
| COH | 164917040217 | Gas | Gov. Aggregation |
| COH | 209443160017 | Gas | Gov. Aggregation |
| COH | 203234960018 | Gas | Gov. Aggregation |
| COH | 173932404910 | Gas | Gov. Aggregation |
| COH | 201348060036 | Gas | Gov. Aggregation |
| COH | 204707560027 | Gas | Gov. Aggregation |
| COH | 210332290012 | Gas | Gov. Aggregation |
| COH | 206543750014 | Gas | Gov. Aggregation |
| COH | 198070490013 | Gas | Gov. Aggregation |
| COH | 208999190015 | Gas | Gov. Aggregation |
| COH | 205032460037 | Gas | Gov. Aggregation |
| COH | 108692140016 | Gas | Gov. Aggregation |
| COH | 207781960015 | Gas | Gov. Aggregation |
| COH | 206988020015 | Gas | Gov. Aggregation |
| COH | 108693670013 | Gas | Gov. Aggregation |
| COH | 108694160018 | Gas | Gov. Aggregation |
| COH | 203119680020 | Gas | Gov. Aggregation |
| COH | 194244400249 | Gas | Gov. Aggregation |
| COH | 172453510034 | Gas | Gov. Aggregation |
| COH | 201170460011 | Gas | Gov. Aggregation |
| COH | 204039410016 | Gas | Gov. Aggregation |
| COH | 206199140013 | Gas | Gov. Aggregation |
| COH | 206398810010 | Gas | Gov. Aggregation |
| COH | 206571090032 | Gas | Gov. Aggregation |
| COH | 207291460019 | Gas | Gov. Aggregation |
| COH | 207337800019 | Gas | Gov. Aggregation |
| COH | 207357000015 | Gas | Gov. Aggregation |
| COH | 207378490046 | Gas | Gov. Aggregation |
| COH | 207459540034 | Gas | Gov. Aggregation |
| COH | 208209730032 | Gas | Gov. Aggregation |
| COH | 208556860012 | Gas | Gov. Aggregation |
| COH | 208583380016 | Gas | Gov. Aggregation |
| COH | 208613670038 | Gas | Gov. Aggregation |
| COH | 208736280012 | Gas | Gov. Aggregation |
| COH | 208752200014 | Gas | Gov. Aggregation |
| COH | 208939260016 | Gas | Gov. Aggregation |
| COH | 209746480018 | Gas | Gov. Aggregation |
| COH | 209963380019 | Gas | Gov. Aggregation |
| COH | 209965430014 | Gas | Gov. Aggregation |
| COH | 210259640014 | Gas | Gov. Aggregation |
| COH | 207138390036 | Gas | Gov. Aggregation |
| COH | 158331900038 | Gas | Gov. Aggregation |
| COH | 169539660036 | Gas | Gov. Aggregation |
| COH | 170976950045 | Gas | Gov. Aggregation |
| COH | 172169840047 | Gas | Gov. Aggregation |
| COH | 177352120062 | Gas | Gov. Aggregation |
| COH | 205540020014 | Gas | Gov. Aggregation |
| COH | 203950720029 | Gas | Gov. Aggregation |
| COH | 210037880014 | Gas | Gov. Aggregation |
| COH | 209655890015 | Gas | Gov. Aggregation |
| COH | 129746940018 | Gas | Gov. Aggregation |
| COH | 145632650010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4021250602323114 | Gas | Gov. Aggregation |
| VEDO | 4021233702487299 | Gas | Gov. Aggregation |
| VEDO | 4003438292157392 | Gas | Gov. Aggregation |
| VEDO | 4018914512254163 | Gas | Gov. Aggregation |
| VEDO | 4017773952140536 | Gas | Gov. Aggregation |
| VEDO | 4021186712264909 | Gas | Gov. Aggregation |
| VEDO | 4003839722431412 | Gas | Gov. Aggregation |
| VEDO | 4003808182149732 | Gas | Gov. Aggregation |
| VEDO | 4020153272304364 | Gas | Gov. Aggregation |
| VEDO | 4021478942422708 | Gas | Gov. Aggregation |
| VEDO | 4021491532213967 | Gas | Gov. Aggregation |
| VEDO | 4021206322250977 | Gas | Gov. Aggregation |
| VEDO | 4001002262216399 | Gas | Gov. Aggregation |
| VEDO | 4021485022205239 | Gas | Gov. Aggregation |
| VEDO | 4018324862189569 | Gas | Gov. Aggregation |
| VEDO | 4021173252259492 | Gas | Gov. Aggregation |
| VEDO | 4021217762335976 | Gas | Gov. Aggregation |
| VEDO | 4001548062487945 | Gas | Gov. Aggregation |
| VEDO | 4021259472172502 | Gas | Gov. Aggregation |
| VEDO | 4010077862149715 | Gas | Gov. Aggregation |
| VEDO | 4021226312528324 | Gas | Gov. Aggregation |
| VEDO | 4021064912112466 | Gas | Gov. Aggregation |
| VEDO | 4021418312243539 | Gas | Gov. Aggregation |
| VEDO | 4021237252252092 | Gas | Gov. Aggregation |
| VEDO | 4021011052370847 | Gas | Gov. Aggregation |
| VEDO | 4021084772346543 | Gas | Gov. Aggregation |
| VEDO | 4020255982155059 | Gas | Gov. Aggregation |
| VEDO | 4021244542107882 | Gas | Gov. Aggregation |
| VEDO | 4018425442207822 | Gas | Gov. Aggregation |
| VEDO | 4018754272174303 | Gas | Gov. Aggregation |
| VEDO | 4019405012177664 | Gas | Gov. Aggregation |
| VEDO | 4021023662452059 | Gas | Gov. Aggregation |
| VEDO | 4020285092104202 | Gas | Gov. Aggregation |
| VEDO | 4021052562195225 | Gas | Gov. Aggregation |
| VEDO | 4015422262447052 | Gas | Gov. Aggregation |
| VEDO | 4017002222316159 | Gas | Gov. Aggregation |
| VEDO | 4021072892144904 | Gas | Gov. Aggregation |
| VEDO | 4020316362483110 | Gas | Gov. Aggregation |
| VEDO | 4018993772420370 | Gas | Gov. Aggregation |
| VEDO | 4020280792120384 | Gas | Gov. Aggregation |
| VEDO | 4015926392218066 | Gas | Gov. Aggregation |
| VEDO | 4015131412413460 | Gas | Gov. Aggregation |
| VEDO | 4017088392326230 | Gas | Gov. Aggregation |
| VEDO | 4021028262677126 | Gas | Gov. Aggregation |
| VEDO | 4019958122677124 | Gas | Gov. Aggregation |
| VEDO | 4017371392677123 | Gas | Gov. Aggregation |
| VEDO | 4021245822329226 | Gas | Gov. Aggregation |
| VEDO | 4002047852215515 | Gas | Gov. Aggregation |
| VEDO | 4021109112470733 | Gas | Gov. Aggregation |
| VEDO | 4001783032295390 | Gas | Gov. Aggregation |
| VEDO | 4021119582309428 | Gas | Gov. Aggregation |
| VEDO | 4020930372308131 | Gas | Gov. Aggregation |
| VEDO | 4021290132449400 | Gas | Gov. Aggregation |
| VEDO | 4017006812148028 | Gas | Gov. Aggregation |
| VEDO | 4021398672274837 | Gas | Gov. Aggregation |
| VEDO | 4021468132503559 | Gas | Gov. Aggregation |
| VEDO | 4015681252205755 | Gas | Gov. Aggregation |
| VEDO | 4015176712172037 | Gas | Gov. Aggregation |
| VEDO | 4017288022425799 | Gas | Gov. Aggregation |
| VEDO | 4020934832122405 | Gas | Gov. Aggregation |
| VEDO | 4021466012384870 | Gas | Gov. Aggregation |
| VEDO | 4020921202494859 | Gas | Gov. Aggregation |
| VEDO | 4021509832209339 | Gas | Gov. Aggregation |
| VEDO | 4021018932159509 | Gas | Gov. Aggregation |
| VEDO | 4010120232380228 | Gas | Gov. Aggregation |
| VEDO | 4021226762156157 | Gas | Gov. Aggregation |
| VEDO | 4020930352495860 | Gas | Gov. Aggregation |
| VEDO | 4021443392453353 | Gas | Gov. Aggregation |
| VEDO | 4003333302329703 | Gas | Gov. Aggregation |
| VEDO | 4021482862202221 | Gas | Gov. Aggregation |
| VEDO | 4003739232405325 | Gas | Gov. Aggregation |
| VEDO | 4021449132345646 | Gas | Gov. Aggregation |
| VEDO | 4021282462147321 | Gas | Gov. Aggregation |
| VEDO | 4017526662178530 | Gas | Gov. Aggregation |
| VEDO | 4017526662249105 | Gas | Gov. Aggregation |
| VEDO | 4016964332123710 | Gas | Gov. Aggregation |
| VEDO | 4020911692371808 | Gas | Gov. Aggregation |
| VEDO | 4021111822305692 | Gas | Gov. Aggregation |
| VEDO | 4016887852461947 | Gas | Gov. Aggregation |
| VEDO | 4016397332291074 | Gas | Gov. Aggregation |
| VEDO | 4021498462134179 | Gas | Gov. Aggregation |
| VEDO | 4020218652513057 | Gas | Gov. Aggregation |
| VEDO | 4018037482257604 | Gas | Gov. Aggregation |
| VEDO | 4019408402158986 | Gas | Gov. Aggregation |
| VEDO | 4021051652319993 | Gas | Gov. Aggregation |
| VEDO | 4018896692222620 | Gas | Gov. Aggregation |
| VEDO | 4020193562427851 | Gas | Gov. Aggregation |
| VEDO | 4021080922422303 | Gas | Gov. Aggregation |
| VEDO | 4003762842525880 | Gas | Gov. Aggregation |
| VEDO | 4021409552414946 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 2104117770013 | Gas | Gov. Aggregation |
| COH | 2069692600015 | Gas | Gov. Aggregation |
| COH | 2081961900017 | Gas | Gov. Aggregation |
| COH | 1777060900021 | Gas | Gov. Aggregation |
| COH | 2088860500013 | Gas | Gov. Aggregation |
| COH | 2102034700017 | Gas | Gov. Aggregation |
| COH | 2104918400010 | Gas | Gov. Aggregation |
| COH | 2006335000039 | Gas | Gov. Aggregation |
| COH | 1984755400041 | Gas | Gov. Aggregation |
| COH | 2091595300012 | Gas | Gov. Aggregation |
| COH | 2083109800017 | Gas | Gov. Aggregation |
| COH | 1314966000025 | Gas | Gov. Aggregation |
| COH | 2011695300028 | Gas | Gov. Aggregation |
| COH | 2077669200015 | Gas | Gov. Aggregation |
| COH | 1993645300038 | Gas | Gov. Aggregation |
| COH | 1957774700030 | Gas | Gov. Aggregation |
| COH | 1762671100048 | Gas | Gov. Aggregation |
| COH | 2090158200015 | Gas | Gov. Aggregation |
| COH | 1994128200025 | Gas | Gov. Aggregation |
| COH | 2066113120017 | Gas | Gov. Aggregation |
| COH | 2101037900012 | Gas | Gov. Aggregation |
| COH | 2098728500013 | Gas | Gov. Aggregation |
| COH | 1737851700014 | Gas | Gov. Aggregation |
| COH | 2084101900010 | Gas | Gov. Aggregation |
| COH | 2101326300014 | Gas | Gov. Aggregation |
| COH | 2101326400012 | Gas | Gov. Aggregation |
| COH | 2088184900014 | Gas | Gov. Aggregation |
| COH | 2074763300014 | Gas | Gov. Aggregation |
| COH | 2086059700014 | Gas | Gov. Aggregation |
| COH | 2010644700032 | Gas | Gov. Aggregation |
| COH | 2078226400014 | Gas | Gov. Aggregation |
| COH | 2094397400014 | Gas | Gov. Aggregation |
| COH | 2083311700013 | Gas | Gov. Aggregation |
| COH | 2100598300018 | Gas | Gov. Aggregation |
| COH | 1442924900071 | Gas | Gov. Aggregation |
| COH | 2073276400014 | Gas | Gov. Aggregation |
| COH | 2100368600485 | Gas | Gov. Aggregation |
| COH | 1591387500020 | Gas | Gov. Aggregation |
| COH | 1601129870030 | Gas | Gov. Aggregation |
| COH | 2068674300024 | Gas | Gov. Aggregation |
| COH | 2070410500014 | Gas | Gov. Aggregation |
| COH | 2073887400015 | Gas | Gov. Aggregation |
| COH | 2076701100018 | Gas | Gov. Aggregation |
| COH | 2090025100017 | Gas | Gov. Aggregation |
| COH | 2099002430016 | Gas | Gov. Aggregation |
| COH | 1173280400026 | Gas | Gov. Aggregation |
| COH | 1488871200028 | Gas | Gov. Aggregation |
| COH | 2103344100012 | Gas | Gov. Aggregation |
| COH | 2103494300017 | Gas | Gov. Aggregation |
| COH | 1996594500021 | Gas | Gov. Aggregation |
| COH | 2019374400031 | Gas | Gov. Aggregation |
| COH | 2023033700025 | Gas | Gov. Aggregation |
| COH | 1987681900035 | Gas | Gov. Aggregation |
| COH | 2082878600013 | Gas | Gov. Aggregation |
| COH | 2012464600056 | Gas | Gov. Aggregation |
| COH | 2065986400012 | Gas | Gov. Aggregation |
| COH | 1519239101181 | Gas | Gov. Aggregation |
| COH | 2079338500015 | Gas | Gov. Aggregation |
| COH | 1455251400112 | Gas | Gov. Aggregation |
| COH | 2079338800019 | Gas | Gov. Aggregation |
| COH | 1735708100078 | Gas | Gov. Aggregation |
| COH | 2030798771105 | Gas | Gov. Aggregation |
| COH | 2104659300016 | Gas | Gov. Aggregation |
| COH | 2100660400019 | Gas | Gov. Aggregation |
| COH | 2023141700024 | Gas | Gov. Aggregation |
| COH | 2071466600014 | Gas | Gov. Aggregation |
| COH | 1597853800054 | Gas | Gov. Aggregation |
| COH | 2088758700014 | Gas | Gov. Aggregation |
| COH | 2085462100019 | Gas | Gov. Aggregation |
| COH | 2102787700017 | Gas | Gov. Aggregation |
| COH | 2079879400013 | Gas | Gov. Aggregation |
| COH | 2103642700019 | Gas | Gov. Aggregation |
| COH | 2067826800013 | Gas | Gov. Aggregation |
| COH | 2094768800017 | Gas | Gov. Aggregation |
| COH | 2105297900010 | Gas | Gov. Aggregation |
| COH | 2093113500016 | Gas | Gov. Aggregation |
| COH | 2103861600016 | Gas | Gov. Aggregation |
| COH | 2057556000026 | Gas | Gov. Aggregation |
| COH | 2070451000015 | Gas | Gov. Aggregation |
| COH | 2087106800016 | Gas | Gov. Aggregation |
| COH | 2103489500010 | Gas | Gov. Aggregation |
| COH | 2069170500018 | Gas | Gov. Aggregation |
| COH | 2073854500012 | Gas | Gov. Aggregation |
| COH | 2095571800012 | Gas | Gov. Aggregation |
| COH | 1735420600020 | Gas | Gov. Aggregation |
| COH | 1112568200058 | Gas | Gov. Aggregation |
| COH | 1940065000037 | Gas | Gov. Aggregation |
| COH | 2099505860018 | Gas | Gov. Aggregation |
| COH | 2072441600011 | Gas | Gov. Aggregation |
| COH | 1358634000015 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4018305902344338 | Gas | Gov. Aggregation |
| VEDO | 4019866952326610 | Gas | Gov. Aggregation |
| VEDO | 4021216002158258 | Gas | Gov. Aggregation |
| VEDO | 4021288632116660 | Gas | Gov. Aggregation |
| VEDO | 4021288632451544 | Gas | Gov. Aggregation |
| VEDO | 4021288632495974 | Gas | Gov. Aggregation |
| VEDO | 4021489432305822 | Gas | Gov. Aggregation |
| VEDO | 4015917422209623 | Gas | Gov. Aggregation |
| VEDO | 4021406562491405 | Gas | Gov. Aggregation |
| VEDO | 4017890132375458 | Gas | Gov. Aggregation |
| VEDO | 4019121872373975 | Gas | Gov. Aggregation |
| VEDO | 4019121872295951 | Gas | Gov. Aggregation |
| VEDO | 4019955442290388 | Gas | Gov. Aggregation |
| VEDO | 4020861172623031 | Gas | Gov. Aggregation |
| VEDO | 4021449282513556 | Gas | Gov. Aggregation |
| VEDO | 4021210612291637 | Gas | Gov. Aggregation |
| VEDO | 4002152042153099 | Gas | Gov. Aggregation |
| VEDO | 4021167022396384 | Gas | Gov. Aggregation |
| VEDO | 4020936372345579 | Gas | Gov. Aggregation |
| VEDO | 4016973692190189 | Gas | Gov. Aggregation |
| VEDO | 4021399262272424 | Gas | Gov. Aggregation |
| VEDO | 4004190012421392 | Gas | Gov. Aggregation |
| VEDO | 4010005692432977 | Gas | Gov. Aggregation |
| VEDO | 4018901802232184 | Gas | Gov. Aggregation |
| VEDO | 4021107982262407 | Gas | Gov. Aggregation |
| VEDO | 4021112242376275 | Gas | Gov. Aggregation |
| VEDO | 4015464192129157 | Gas | Gov. Aggregation |
| VEDO | 4021217512130411 | Gas | Gov. Aggregation |
| VEDO | 4018363532405488 | Gas | Gov. Aggregation |
| VEDO | 4019889862504480 | Gas | Gov. Aggregation |
| VEDO | 4018882972335924 | Gas | Gov. Aggregation |
| VEDO | 4011530203243268 | Gas | Gov. Aggregation |
| VEDO | 4021484672366919 | Gas | Gov. Aggregation |
| VEDO | 4021446062347312 | Gas | Gov. Aggregation |
| VEDO | 4021470892159601 | Gas | Gov. Aggregation |
| VEDO | 4021238632352268 | Gas | Gov. Aggregation |
| VEDO | 4005112282286288 | Gas | Gov. Aggregation |
| VEDO | 4003612322268621 | Gas | Gov. Aggregation |
| VEDO | 4016299582460200 | Gas | Gov. Aggregation |
| VEDO | 4019810532502837 | Gas | Gov. Aggregation |
| VEDO | 4002216622429760 | Gas | Gov. Aggregation |
| VEDO | 4020861172631491 | Gas | Gov. Aggregation |
| VEDO | 4018663772387708 | Gas | Gov. Aggregation |
| VEDO | 4017997712261914 | Gas | Gov. Aggregation |
| VEDO | 4001863142181533 | Gas | Gov. Aggregation |
| VEDO | 4004065092352372 | Gas | Gov. Aggregation |
| VEDO | 4017721632423060 | Gas | Gov. Aggregation |
| VEDO | 4021219962292044 | Gas | Gov. Aggregation |
| VEDO | 4001863142354850 | Gas | Gov. Aggregation |
| VEDO | 4019453942420924 | Gas | Gov. Aggregation |
| VEDO | 4016021352505574 | Gas | Gov. Aggregation |
| VEDO | 4019536202527006 | Gas | Gov. Aggregation |
| VEDO | 4021160002347496 | Gas | Gov. Aggregation |
| VEDO | 4021166102173829 | Gas | Gov. Aggregation |
| VEDO | 4019774292136177 | Gas | Gov. Aggregation |
| VEDO | 4019169242303476 | Gas | Gov. Aggregation |
| VEDO | 4021108702418249 | Gas | Gov. Aggregation |
| VEDO | 4021429682386697 | Gas | Gov. Aggregation |
| VEDO | 4019444832493382 | Gas | Gov. Aggregation |
| VEDO | 4017278092344237 | Gas | Gov. Aggregation |
| VEDO | 4021416582261092 | Gas | Gov. Aggregation |
| VEDO | 4020203312208369 | Gas | Gov. Aggregation |
| VEDO | 4004140972334107 | Gas | Gov. Aggregation |
| VEDO | 4021248962478783 | Gas | Gov. Aggregation |
| VEDO | 4002629332112308 | Gas | Gov. Aggregation |
| VEDO | 4021405302192029 | Gas | Gov. Aggregation |
| VEDO | 4018573072425723 | Gas | Gov. Aggregation |
| VEDO | 4017538542246249 | Gas | Gov. Aggregation |
| VEDO | 4021284442336800 | Gas | Gov. Aggregation |
| VEDO | 4021499592137493 | Gas | Gov. Aggregation |
| VEDO | 4019867482431427 | Gas | Gov. Aggregation |
| VEDO | 4002224362402730 | Gas | Gov. Aggregation |
| VEDO | 4003924732106233 | Gas | Gov. Aggregation |
| VEDO | 4018245942353615 | Gas | Gov. Aggregation |
| VEDO | 4021053062117293 | Gas | Gov. Aggregation |
| VEDO | 4021053722418321 | Gas | Gov. Aggregation |
| VEDO | 4020864572121646 | Gas | Gov. Aggregation |
| VEDO | 4015292762254887 | Gas | Gov. Aggregation |
| VEDO | 4018719302397445 | Gas | Gov. Aggregation |
| VEDO | 4021223092633487 | Gas | Gov. Aggregation |
| VEDO | 4021228582480966 | Gas | Gov. Aggregation |
| VEDO | 4021449992158093 | Gas | Gov. Aggregation |
| VEDO | 4016589402107411 | Gas | Gov. Aggregation |
| VEDO | 4017026402463517 | Gas | Gov. Aggregation |
| VEDO | 4015611542358478 | Gas | Gov. Aggregation |
| VEDO | 4019423312364961 | Gas | Gov. Aggregation |
| VEDO | 4004048642291153 | Gas | Gov. Aggregation |
| VEDO | 4005146832280808 | Gas | Gov. Aggregation |
| VEDO | 4004011842457574 | Gas | Gov. Aggregation |
| VEDO | 4021242072463745 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 208205260011 | Gas | Gov. Aggregation |
| COH | 206552000012 | Gas | Gov. Aggregation |
| COH | 133674100057 | Gas | Gov. Aggregation |
| COH | 197195420023 | Gas | Gov. Aggregation |
| COH | 209210150012 | Gas | Gov. Aggregation |
| COH | 208682610017 | Gas | Gov. Aggregation |
| COH | 185483460028 | Gas | Gov. Aggregation |
| COH | 206289330012 | Gas | Gov. Aggregation |
| COH | 185369350023 | Gas | Gov. Aggregation |
| COH | 209516110012 | Gas | Gov. Aggregation |
| COH | 202833590026 | Gas | Gov. Aggregation |
| COH | 208253150022 | Gas | Gov. Aggregation |
| COH | 208788200019 | Gas | Gov. Aggregation |
| COH | 209735050011 | Gas | Gov. Aggregation |
| COH | 111284660106 | Gas | Gov. Aggregation |
| COH | 206535760019 | Gas | Gov. Aggregation |
| COH | 208235870010 | Gas | Gov. Aggregation |
| COH | 207439380012 | Gas | Gov. Aggregation |
| COH | 209840580017 | Gas | Gov. Aggregation |
| COH | 201771530021 | Gas | Gov. Aggregation |
| COH | 207903720015 | Gas | Gov. Aggregation |
| COH | 209490590018 | Gas | Gov. Aggregation |
| COH | 207598830039 | Gas | Gov. Aggregation |
| COH | 209282300019 | Gas | Gov. Aggregation |
| COH | 206766990012 | Gas | Gov. Aggregation |
| COH | 210091750017 | Gas | Gov. Aggregation |
| COH | 206946050017 | Gas | Gov. Aggregation |
| COH | 209037050011 | Gas | Gov. Aggregation |
| COH | 209210140014 | Gas | Gov. Aggregation |
| COH | 208573220010 | Gas | Gov. Aggregation |
| COH | 175803160014 | Gas | Gov. Aggregation |
| COH | 167205520034 | Gas | Gov. Aggregation |
| COH | 209557190010 | Gas | Gov. Aggregation |
| COH | 209664130015 | Gas | Gov. Aggregation |
| COH | 208848100012 | Gas | Gov. Aggregation |
| COH | 185814680065 | Gas | Gov. Aggregation |
| COH | 210519540013 | Gas | Gov. Aggregation |
| COH | 204879510015 | Gas | Gov. Aggregation |
| COH | 198288670014 | Gas | Gov. Aggregation |
| COH | 205463230014 | Gas | Gov. Aggregation |
| COH | 205990410028 | Gas | Gov. Aggregation |
| COH | 208265520010 | Gas | Gov. Aggregation |
| COH | 172291010079 | Gas | Gov. Aggregation |
| COH | 209992890011 | Gas | Gov. Aggregation |
| COH | 209861380015 | Gas | Gov. Aggregation |
| COH | 208788190012 | Gas | Gov. Aggregation |
| COH | 157967010093 | Gas | Gov. Aggregation |
| DEO | 209275670017 | Gas | Gov. Aggregation |
| COH | 118001613150S | Gas | Gov. Aggregation |
| COH | 204309080022 | Gas | Gov. Aggregation |
| COH | 206934860012 | Gas | Gov. Aggregation |
| COH | 209147480018 | Gas | Gov. Aggregation |
| COH | 203980820025 | Gas | Gov. Aggregation |
| COH | 111338590026 | Gas | Gov. Aggregation |
| COH | 201684440025 | Gas | Gov. Aggregation |
| COH | 208439890014 | Gas | Gov. Aggregation |
| COH | 194705890043 | Gas | Gov. Aggregation |
| COH | 168818330025 | Gas | Gov. Aggregation |
| VEDO | 4016697042456431 | Gas | Gov. Aggregation |
| DEO | 042100557195S2 | Gas | Gov. Aggregation |
| COH | 207936220011 | Gas | Gov. Aggregation |
| COH | 206846900010 | Gas | Gov. Aggregation |
| COH | 189931340028 | Gas | Gov. Aggregation |
| COH | 193219430014 | Gas | Gov. Aggregation |
| COH | 194715680046 | Gas | Gov. Aggregation |
| COH | 197828810046 | Gas | Gov. Aggregation |
| COH | 199889850057 | Gas | Gov. Aggregation |
| COH | 152356570023 | Gas | Gov. Aggregation |
| COH | 206895190017 | Gas | Gov. Aggregation |
| COH | 206896670014 | Gas | Gov. Aggregation |
| COH | 201197300018 | Gas | Gov. Aggregation |
| COH | 193656670045 | Gas | Gov. Aggregation |
| COH | 207737340018 | Gas | Gov. Aggregation |
| COH | 205070660017 | Gas | Gov. Aggregation |
| COH | 143302700067 | Gas | Gov. Aggregation |
| COH | 173739680014 | Gas | Gov. Aggregation |
| COH | 208016590013 | Gas | Gov. Aggregation |
| COH | 197535460050 | Gas | Gov. Aggregation |
| COH | 199319320019 | Gas | Gov. Aggregation |
| COH | 210151800018 | Gas | Gov. Aggregation |
| COH | 193890130015 | Gas | Gov. Aggregation |
| COH | 165359810076 | Gas | Gov. Aggregation |
| COH | 189373620078 | Gas | Gov. Aggregation |
| COH | 122482640018 | Gas | Gov. Aggregation |
| COH | 118492850019 | Gas | Gov. Aggregation |
| VEDO | 4004145032164469 | Gas | Gov. Aggregation |
| VEDO | 4016177862208258 | Gas | Gov. Aggregation |
| COH | 123757630034 | Gas | Gov. Aggregation |
| VEDO | 4003383332304627 | Gas | Gov. Aggregation |
| COH | 111145430028 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4021193642345786 | Gas | Gov. Aggregation |
| VEDO | 4021122152194464 | Gas | Gov. Aggregation |
| VEDO | 4018266042317691 | Gas | Gov. Aggregation |
| VEDO | 4021253932210359 | Gas | Gov. Aggregation |
| VEDO | 4021264182346032 | Gas | Gov. Aggregation |
| VEDO | 4021251732519931 | Gas | Gov. Aggregation |
| VEDO | 4019064432176394 | Gas | Gov. Aggregation |
| VEDO | 4019233512323714 | Gas | Gov. Aggregation |
| VEDO | 4018027242367254 | Gas | Gov. Aggregation |
| VEDO | 4021485832226443 | Gas | Gov. Aggregation |
| VEDO | 4020919732298741 | Gas | Gov. Aggregation |
| VEDO | 4018565521180212 | Gas | Gov. Aggregation |
| VEDO | 4019760962465446 | Gas | Gov. Aggregation |
| VEDO | 4016487942467079 | Gas | Gov. Aggregation |
| VEDO | 4021294942526678 | Gas | Gov. Aggregation |
| VEDO | 4021419982295376 | Gas | Gov. Aggregation |
| VEDO | 4021481642136382 | Gas | Gov. Aggregation |
| VEDO | 4001999732121358 | Gas | Gov. Aggregation |
| VEDO | 4003021402331003 | Gas | Gov. Aggregation |
| VEDO | 4019805372133059 | Gas | Gov. Aggregation |
| VEDO | 4018972802373315 | Gas | Gov. Aggregation |
| VEDO | 4017529642441588 | Gas | Gov. Aggregation |
| VEDO | 4021309692465281 | Gas | Gov. Aggregation |
| VEDO | 4001869012148772 | Gas | Gov. Aggregation |
| VEDO | 4002768102271686 | Gas | Gov. Aggregation |
| VEDO | 4004760272343390 | Gas | Gov. Aggregation |
| VEDO | 4020080052486775 | Gas | Gov. Aggregation |
| VEDO | 4021216472233527 | Gas | Gov. Aggregation |
| VEDO | 4021465822378215 | Gas | Gov. Aggregation |
| VEDO | 4015139572357685 | Gas | Gov. Aggregation |
| VEDO | 4016700652313081 | Gas | Gov. Aggregation |
| VEDO | 4021272622160599 | Gas | Gov. Aggregation |
| VEDO | 4017289132316193 | Gas | Gov. Aggregation |
| VEDO | 4019209702435743 | Gas | Gov. Aggregation |
| VEDO | 4020291472365714 | Gas | Gov. Aggregation |
| VEDO | 4020898282395352 | Gas | Gov. Aggregation |
| VEDO | 4021419452447696 | Gas | Gov. Aggregation |
| VEDO | 4021243022320735 | Gas | Gov. Aggregation |
| VEDO | 4021051282425425 | Gas | Gov. Aggregation |
| VEDO | 4020878242259884 | Gas | Gov. Aggregation |
| VEDO | 4021189062210084 | Gas | Gov. Aggregation |
| VEDO | 4001655042136831 | Gas | Gov. Aggregation |
| VEDO | 4019428192311544 | Gas | Gov. Aggregation |
| VEDO | 4021466322176568 | Gas | Gov. Aggregation |
| VEDO | 4020007142494523 | Gas | Gov. Aggregation |
| VEDO | 4021401662499677 | Gas | Gov. Aggregation |
| VEDO | 4021255542463341 | Gas | Gov. Aggregation |
| VEDO | 4021220522135161 | Gas | Gov. Aggregation |
| VEDO | 4021300402423518 | Gas | Gov. Aggregation |
| VEDO | 4021121942569428 | Gas | Gov. Aggregation |
| VEDO | 4021431152680551 | Gas | Gov. Aggregation |
| VEDO | 4015740302106016 | Gas | Gov. Aggregation |
| VEDO | 4004546422224901 | Gas | Gov. Aggregation |
| VEDO | 4004160232436590 | Gas | Gov. Aggregation |
| VEDO | 4020072432363503 | Gas | Gov. Aggregation |
| VEDO | 4019970322478394 | Gas | Gov. Aggregation |
| VEDO | 4019530032339643 | Gas | Gov. Aggregation |
| VEDO | 4020000032362616 | Gas | Gov. Aggregation |
| VEDO | 4015687612185670 | Gas | Gov. Aggregation |
| VEDO | 4018630472268382 | Gas | Gov. Aggregation |
| VEDO | 4021282082424921 | Gas | Gov. Aggregation |
| VEDO | 4021238562353500 | Gas | Gov. Aggregation |
| VEDO | 4004965402487409 | Gas | Gov. Aggregation |
| VEDO | 4021241432242903 | Gas | Gov. Aggregation |
| VEDO | 4017776682447071 | Gas | Gov. Aggregation |
| VEDO | 4018987722517421 | Gas | Gov. Aggregation |
| VEDO | 4015578932685445 | Gas | Gov. Aggregation |
| VEDO | 4017300642486175 | Gas | Gov. Aggregation |
| VEDO | 4019492852393271 | Gas | Gov. Aggregation |
| VEDO | 4019174912142875 | Gas | Gov. Aggregation |
| VEDO | 4016585122371262 | Gas | Gov. Aggregation |
| VEDO | 4021070492481000 | Gas | Gov. Aggregation |
| VEDO | 4002752862680189 | Gas | Gov. Aggregation |
| VEDO | 4018975552642732 | Gas | Gov. Aggregation |
| VEDO | 4021010112680318 | Gas | Gov. Aggregation |
| VEDO | 4017155882274445 | Gas | Gov. Aggregation |
| VEDO | 4021029772206013 | Gas | Gov. Aggregation |
| VEDO | 4005084242435525 | Gas | Gov. Aggregation |
| VEDO | 4021487202282259 | Gas | Gov. Aggregation |
| VEDO | 4020259042358402 | Gas | Gov. Aggregation |
| VEDO | 4021409162118807 | Gas | Gov. Aggregation |
| VEDO | 4021505152396030 | Gas | Gov. Aggregation |
| VEDO | 4020166342419368 | Gas | Gov. Aggregation |
| VEDO | 4021293482484862 | Gas | Gov. Aggregation |
| VEDO | 4001467302300792 | Gas | Gov. Aggregation |
| VEDO | 4021214782161628 | Gas | Gov. Aggregation |
| VEDO | 4017873492395829 | Gas | Gov. Aggregation |
| VEDO | 4018438642425234 | Gas | Gov. Aggregation |
| VEDO | 4021515682388929 | Gas | Gov. Aggregation |
| VEDO | 4004753202493819 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 1500047382389 | Gas | Gov. Aggregation |
| DEO | 3180011617687 | Gas | Gov. Aggregation |
| COH | 111080960025 | Gas | Gov. Aggregation |
| DEO | 2180014224691 | Gas | Gov. Aggregation |
| DEO | 0140000014945 | Gas | Gov. Aggregation |
| DEO | 7421004167700 | Gas | Gov. Aggregation |
| DEO | 1500061726238 | Gas | Gov. Aggregation |
| COH | 211273900018 | Gas | Gov. Aggregation |
| COH | 138534110010 | Gas | Gov. Aggregation |
| COH | 211198840011 | Gas | Gov. Aggregation |
| COH | 150845730033 | Gas | Gov. Aggregation |
| COH | 165195540026 | Gas | Gov. Aggregation |
| COH | 204734490034 | Gas | Gov. Aggregation |
| COH | 210137360011 | Gas | Gov. Aggregation |
| COH | 206334680021 | Gas | Gov. Aggregation |
| COH | 197046920032 | Gas | Gov. Aggregation |
| COH | 204552420034 | Gas | Gov. Aggregation |
| COH | 209273520012 | Gas | Gov. Aggregation |
| COH | 174846010034 | Gas | Gov. Aggregation |
| COH | 209579560016 | Gas | Gov. Aggregation |
| COH | 209784760019 | Gas | Gov. Aggregation |
| COH | 206714670018 | Gas | Gov. Aggregation |
| COH | 199637330031 | Gas | Gov. Aggregation |
| COH | 209620750017 | Gas | Gov. Aggregation |
| COH | 209620750035 | Gas | Gov. Aggregation |
| COH | 150151070060 | Gas | Gov. Aggregation |
| COH | 208734790028 | Gas | Gov. Aggregation |
| COH | 210501160010 | Gas | Gov. Aggregation |
| COH | 203464790026 | Gas | Gov. Aggregation |
| COH | 198946460021 | Gas | Gov. Aggregation |
| COH | 207353440020 | Gas | Gov. Aggregation |
| COH | 187782320085 | Gas | Gov. Aggregation |
| COH | 207397390010 | Gas | Gov. Aggregation |
| COH | 207486090014 | Gas | Gov. Aggregation |
| COH | 207248540022 | Gas | Gov. Aggregation |
| COH | 203036990012 | Gas | Gov. Aggregation |
| COH | 188185110048 | Gas | Gov. Aggregation |
| COH | 185984980045 | Gas | Gov. Aggregation |
| COH | 211156460019 | Gas | Gov. Aggregation |
| COH | 207754530012 | Gas | Gov. Aggregation |
| COH | 206201120038 | Gas | Gov. Aggregation |
| COH | 155437400069 | Gas | Gov. Aggregation |
| COH | 202889360232 | Gas | Gov. Aggregation |
| COH | 209076170014 | Gas | Gov. Aggregation |
| COH | 202889360116 | Gas | Gov. Aggregation |
| COH | 202889360054 | Gas | Gov. Aggregation |
| COH | 202889360018 | Gas | Gov. Aggregation |
| COH | 202889360170 | Gas | Gov. Aggregation |
| COH | 199341710010 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4021193892227689 | Gas | Gov. Aggregation |
| VEDO | 4021245582281270 | Gas | Gov. Aggregation |
| VEDO | 4015516222680761 | Gas | Gov. Aggregation |
| VEDO | 4017618312281551 | Gas | Gov. Aggregation |
| VEDO | 4021511272479254 | Gas | Gov. Aggregation |
| VEDO | 4004675742326852 | Gas | Gov. Aggregation |
| VEDO | 4021467832410221 | Gas | Gov. Aggregation |
| VEDO | 4018989522230682 | Gas | Gov. Aggregation |
| VEDO | 4001276822277532 | Gas | Gov. Aggregation |
| VEDO | 4021481382424132 | Gas | Gov. Aggregation |
| VEDO | 4020912252115665 | Gas | Gov. Aggregation |
| VEDO | 4019737242353199 | Gas | Gov. Aggregation |
| VEDO | 4020931732522127 | Gas | Gov. Aggregation |
| VEDO | 4020884032460125 | Gas | Gov. Aggregation |
| VEDO | 4004414392361475 | Gas | Gov. Aggregation |
| VEDO | 4020322562196978 | Gas | Gov. Aggregation |
| VEDO | 4021281442440443 | Gas | Gov. Aggregation |
| VEDO | 4021500652270472 | Gas | Gov. Aggregation |
| VEDO | 4021014762255105 | Gas | Gov. Aggregation |
| VEDO | 4021000298207109 | Gas | Gov. Aggregation |
| VEDO | 4021398522114387 | Gas | Gov. Aggregation |
| VEDO | 4021195612372487 | Gas | Gov. Aggregation |
| VEDO | 4021181692403182 | Gas | Gov. Aggregation |
| VEDO | 4021504242180184 | Gas | Gov. Aggregation |
| VEDO | 4021415052491185 | Gas | Gov. Aggregation |
| VEDO | 4021152222433830 | Gas | Gov. Aggregation |
| VEDO | 4021244332140589 | Gas | Gov. Aggregation |
| VEDO | 4021014492342366 | Gas | Gov. Aggregation |
| VEDO | 4015849672277158 | Gas | Gov. Aggregation |
| VEDO | 4019245692353556 | Gas | Gov. Aggregation |
| VEDO | 4021223652186776 | Gas | Gov. Aggregation |
| VEDO | 4016721532484415 | Gas | Gov. Aggregation |
| VEDO | 4015813562326874 | Gas | Gov. Aggregation |
| VEDO | 4021217132280741 | Gas | Gov. Aggregation |
| VEDO | 4021104782417930 | Gas | Gov. Aggregation |
| VEDO | 4004299962378570 | Gas | Gov. Aggregation |
| VEDO | 4020221472675675 | Gas | Gov. Aggregation |
| VEDO | 4021057992392982 | Gas | Gov. Aggregation |
| VEDO | 4021462142337257 | Gas | Gov. Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|

## <u>EXHIBIT E</u>

**Schedule Customer Electric Non-Agg Contracts**

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062100047710 | Electric | Non Aggregation |
| AEP - CSP | 0004062100562442 | Electric | Non Aggregation |
| AEP - CSP | 0004062100257891 | Electric | Non Aggregation |
| AEP - CSP | 0004062100315645 | Electric | Non Aggregation |
| AEP - CSP | 0004062100084796 | Electric | Non Aggregation |
| AEP - CSP | 0004062100628565 | Electric | Non Aggregation |
| AEP - CSP | 0004062100034007 | Electric | Non Aggregation |
| AEP - CSP | 0004062100050029 | Electric | Non Aggregation |
| AEP - CSP | 0004062100123391 | Electric | Non Aggregation |
| AEP - CSP | 0004062100051465 | Electric | Non Aggregation |
| AEP - CSP | 0004062100074351 | Electric | Non Aggregation |
| AEP - CSP | 0004062100084106 | Electric | Non Aggregation |
| AEP - CSP | 0004062100349548 | Electric | Non Aggregation |
| AEP - CSP | 0004062100049949 | Electric | Non Aggregation |
| AEP - CSP | 0004062100450694 | Electric | Non Aggregation |
| AEP - CSP | 0004062100491664 | Electric | Non Aggregation |
| AEP - CSP | 0004062100646385 | Electric | Non Aggregation |
| AEP - CSP | 0004062100155874 | Electric | Non Aggregation |
| AEP - CSP | 0004062100180087 | Electric | Non Aggregation |
| AEP - CSP | 0004062100027603 | Electric | Non Aggregation |
| AEP - CSP | 0004062100033776 | Electric | Non Aggregation |
| AEP - CSP | 0004062100454163 | Electric | Non Aggregation |
| AEP - CSP | 0004062100141328 | Electric | Non Aggregation |
| AEP - CSP | 0004062100299718 | Electric | Non Aggregation |
| AEP - CSP | 0004062100403681 | Electric | Non Aggregation |
| AEP - CSP | 0004062100435457 | Electric | Non Aggregation |
| AEP - CSP | 0004062100325876 | Electric | Non Aggregation |
| AEP - CSP | 0004062100328635 | Electric | Non Aggregation |
| AEP - CSP | 0004062100643860 | Electric | Non Aggregation |
| AEP - CSP | 0004062100579738 | Electric | Non Aggregation |
| AEP - CSP | 0004062100702366 | Electric | Non Aggregation |
| AEP - CSP | 0004062100693354 | Electric | Non Aggregation |
| AEP - CSP | 0004062100748407 | Electric | Non Aggregation |
| AEP - CSP | 0004062100531500 | Electric | Non Aggregation |
| AEP - CSP | 0004062100638053 | Electric | Non Aggregation |
| AEP - CSP | 0004062100656194 | Electric | Non Aggregation |
| AEP - CSP | 0004062101079365 | Electric | Non Aggregation |
| AEP - CSP | 0004062100938320 | Electric | Non Aggregation |
| AEP - CSP | 0004062101203865 | Electric | Non Aggregation |
| AEP - CSP | 0004062101208300 | Electric | Non Aggregation |
| AEP - CSP | 0004062102133010 | Electric | Non Aggregation |
| AEP - CSP | 0004062101076075 | Electric | Non Aggregation |
| AEP - CSP | 0004062100890220 | Electric | Non Aggregation |
| AEP - CSP | 0004062100751653 | Electric | Non Aggregation |
| AEP - CSP | 0004062100783555 | Electric | Non Aggregation |
| AEP - CSP | 0004062100861827 | Electric | Non Aggregation |
| AEP - CSP | 0004062100897829 | Electric | Non Aggregation |
| AEP - CSP | 0004062101387342 | Electric | Non Aggregation |
| AEP - CSP | 0004062101435820 | Electric | Non Aggregation |
| AEP - CSP | 0004062100970164 | Electric | Non Aggregation |
| AEP - CSP | 0004062101358294 | Electric | Non Aggregation |
| AEP - CSP | 0004062101078541 | Electric | Non Aggregation |
| AEP - CSP | 0004062100881706 | Electric | Non Aggregation |
| AEP - CSP | 0004062100881892 | Electric | Non Aggregation |
| AEP - CSP | 0004062100986994 | Electric | Non Aggregation |
| AEP - CSP | 0004062101107453 | Electric | Non Aggregation |
| AEP - CSP | 0004062101166968 | Electric | Non Aggregation |
| AEP - CSP | 0004062101190252 | Electric | Non Aggregation |
| AEP - CSP | 0004062100964330 | Electric | Non Aggregation |
| AEP - CSP | 0004062101456114 | Electric | Non Aggregation |
| AEP - CSP | 0004062101493228 | Electric | Non Aggregation |
| AEP - CSP | 0004062101005755 | Electric | Non Aggregation |
| AEP - CSP | 0004062101184149 | Electric | Non Aggregation |
| AEP - CSP | 0004062101578886 | Electric | Non Aggregation |
| AEP - CSP | 0004062100973264 | Electric | Non Aggregation |
| AEP - CSP | 0004062101087038 | Electric | Non Aggregation |
| AEP - CSP | 0004062101670382 | Electric | Non Aggregation |
| AEP - CSP | 0004062101956194 | Electric | Non Aggregation |
| AEP - CSP | 0004062101984754 | Electric | Non Aggregation |
| AEP - CSP | 0004062101333997 | Electric | Non Aggregation |
| AEP - CSP | 0004062101798722 | Electric | Non Aggregation |
| AEP - CSP | 0004062102062256 | Electric | Non Aggregation |
| AEP - CSP | 0004062101036414 | Electric | Non Aggregation |
| AEP - CSP | 0004062101083141 | Electric | Non Aggregation |
| AEP - CSP | 0004062101388794 | Electric | Non Aggregation |
| AEP - CSP | 0004062101184100 | Electric | Non Aggregation |
| AEP - CSP | 0004062101210962 | Electric | Non Aggregation |
| AEP - CSP | 0004062102189447 | Electric | Non Aggregation |
| AEP - CSP | 0004062101404349 | Electric | Non Aggregation |
| AEP - CSP | 0004062101407266 | Electric | Non Aggregation |
| AEP - CSP | 0004062101477471 | Electric | Non Aggregation |
| AEP - CSP | 0004062101710843 | Electric | Non Aggregation |
| AEP - CSP | 0004062101503852 | Electric | Non Aggregation |
| AEP - CSP | 0004062101602177 | Electric | Non Aggregation |
| AEP - CSP | 0004062101541435 | Electric | Non Aggregation |
| AEP - CSP | 0004062101629823 | Electric | Non Aggregation |
| AEP - CSP | 0004062102433829 | Electric | Non Aggregation |
| AEP - CSP | 0004062102477594 | Electric | Non Aggregation |
| AEP - CSP | 0004062102385692 | Electric | Non Aggregation |
| AEP - CSP | 0004062102563662 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - TE | 0800750091267002 1675 | Electric | Non Aggregation |
| FEOH - TE | 0800750091267002 1675 | Electric | Non Aggregation |
| FEOH - TE | 0800750091267002 1675 | Electric | Non Aggregation |
| FEOH - TE | 0800629054500003 1914 | Electric | Non Aggregation |
| FEOH - OE | 0802219100001389373 | Electric | Non Aggregation |
| FEOH - TE | 0800601685288001 9449 | Electric | Non Aggregation |
| FEOH - OE | 0801872266000361 1589 | Electric | Non Aggregation |
| FEOH - OE | 0801881073000029 5155 | Electric | Non Aggregation |
| FEOH - OE | 0801926484000045 8450 | Electric | Non Aggregation |
| FEOH - TE | 0801927250000033 8854 | Electric | Non Aggregation |
| FEOH - OE | 0800642402000016 412 | Electric | Non Aggregation |
| FEOH - OE | 0800608534246000 5179 | Electric | Non Aggregation |
| FEOH - TE | 0800592548500156 0188 | Electric | Non Aggregation |
| FEOH - OE | 0800569322500012 2419 | Electric | Non Aggregation |
| FEOH - OE | 0801940270000028 2035 | Electric | Non Aggregation |
| FEOH - OE | 0801988734000031 3880 | Electric | Non Aggregation |
| FEOH - OE | 0802020558000039 9452 | Electric | Non Aggregation |
| FEOH - OE | 0802043760000051 1595 | Electric | Non Aggregation |
| FEOH - OE | 0802053910500021 6210 | Electric | Non Aggregation |
| FEOH - OE | 0802065850000057 9943 | Electric | Non Aggregation |
| FEOH - TE | 0800557189627000 92090 | Electric | Non Aggregation |
| FEOH - OE | 0802082891000148 8156 | Electric | Non Aggregation |
| FEOH - OE | 0802096041000042 7198 | Electric | Non Aggregation |
| FEOH - OE | 0800516072600002 677 | Electric | Non Aggregation |
| FEOH - OE | 0800651794500012 6143 | Electric | Non Aggregation |
| FEOH - CEI | 0800664048105009 7549 | Electric | Non Aggregation |
| FEOH - TE | 0800797035224000 0501 | Electric | Non Aggregation |
| FEOH - OE | 0800800486212000 91229 | Electric | Non Aggregation |
| FEOH - OE | 0800664183000061 3609 | Electric | Non Aggregation |
| FEOH - TE | 0800668894500003 30014 | Electric | Non Aggregation |
| FEOH - OE | 0800669821500021 0988 | Electric | Non Aggregation |
| FEOH - TE | 0800767192190019 652 | Electric | Non Aggregation |
| FEOH - TE | 0800676719300000 8038 | Electric | Non Aggregation |
| FEOH - TE | 0800802623285001 7817 | Electric | Non Aggregation |
| FEOH - TE | 0800827002249000 0091 | Electric | Non Aggregation |
| FEOH - OE | 0802132228000138 3958 | Electric | Non Aggregation |
| FEOH - OE | 0800650210400015 390 | Electric | Non Aggregation |
| FEOH - OE | 0800651794500131 5050 | Electric | Non Aggregation |
| FEOH - TE | 0800607184220200 18702 | Electric | Non Aggregation |
| FEOH - TE | 0800698788254003 1166 | Electric | Non Aggregation |
| FEOH - CEI | 0800849189146006 4992 | Electric | Non Aggregation |
| FEOH - CEI | 0800849189146006 5089 | Electric | Non Aggregation |
| FEOH - OE | 0800849189155000 0598 | Electric | Non Aggregation |
| FEOH - CEI | 0802195297000050 7221 | Electric | Non Aggregation |
| FEOH - CEI | 0802203701500154 8240 | Electric | Non Aggregation |
| FEOH - CEI | 0802203701500154 8241 | Electric | Non Aggregation |
| FEOH - OE | 0800649946000084 5693 | Electric | Non Aggregation |
| FEOH - OE | 0800649946000045 6004 | Electric | Non Aggregation |
| FEOH - OE | 0800658965000001 7217 | Electric | Non Aggregation |
| FEOH - CEI | 0800628707186000 0153 | Electric | Non Aggregation |
| FEOH - TE | 0802221100300000 2666 | Electric | Non Aggregation |
| FEOH - TE | 0800704454203001 5497 | Electric | Non Aggregation |
| FEOH - TE | 0800710887500006 8262 | Electric | Non Aggregation |
| FEOH - TE | 0800716832243009 4262 | Electric | Non Aggregation |
| FEOH - TE | 0800716832500024 0738 | Electric | Non Aggregation |
| FEOH - OE | 0800658980000013 19556 | Electric | Non Aggregation |
| FEOH - CEI | 0800664048194001 4625 | Electric | Non Aggregation |
| FEOH - TE | 0800676719230009 3489 | Electric | Non Aggregation |
| FEOH - TE | 0800676719500003 2469 | Electric | Non Aggregation |
| FEOH - TE | 0802260594000050 4474 | Electric | Non Aggregation |
| FEOH - TE | 0800668894257009 3026 | Electric | Non Aggregation |
| FEOH - TE | 0800668894279009 2730 | Electric | Non Aggregation |
| FEOH - TE | 0800735326245000 3468 | Electric | Non Aggregation |
| FEOH - TE | 0800735409146006 5214 | Electric | Non Aggregation |
| FEOH - TE | 0800743687202320 06343 | Electric | Non Aggregation |
| FEOH - TE | 0800749478500015 2617 | Electric | Non Aggregation |
| FEOH - TE | 0800676719500033 9498 | Electric | Non Aggregation |
| FEOH - OE | 0800677451000134 0633 | Electric | Non Aggregation |
| FEOH - OE | 0802305936000059 2217 | Electric | Non Aggregation |
| FEOH - TE | 0801161207144005 6703 | Electric | Non Aggregation |
| FEOH - CEI | 0801205848116006 5952 | Electric | Non Aggregation |
| FEOH - CEI | 0801228286156001 0802 | Electric | Non Aggregation |
| FEOH - CEI | 0801240904167006 7784 | Electric | Non Aggregation |
| FEOH - CEI | 0801362351181007 6480 | Electric | Non Aggregation |
| FEOH - CEI | 0801423844500039 9977 | Electric | Non Aggregation |
| FEOH - CEI | 0801427071197009 7196 | Electric | Non Aggregation |
| FEOH - TE | 0800715821272001 3452 | Electric | Non Aggregation |
| FEOH - TE | 0800806103260002 7601 | Electric | Non Aggregation |
| FEOH - OE | 0802360176500002 3098 | Electric | Non Aggregation |
| FEOH - OE | 0801542204000049 6938 | Electric | Non Aggregation |
| FEOH - CEI | 0801573045192007 8367 | Electric | Non Aggregation |
| FEOH - TE | 0801461146112720 08218 | Electric | Non Aggregation |
| FEOH - OE | 0802327118500016 3269 | Electric | Non Aggregation |
| FEOH - CEI | 0800735409148000 0698 | Electric | Non Aggregation |
| FEOH - TE | 0800735409163008 9373 | Electric | Non Aggregation |
| FEOH - OE | 0800740540000109 0937 | Electric | Non Aggregation |
| FEOH - OE | 0802368534500038 1005 | Electric | Non Aggregation |
| FEOH - TE | 0800746497277009 1889 | Electric | Non Aggregation |
| FEOH - TE | 0800763939281001 8449 | Electric | Non Aggregation |
| FEOH - TE | 0800641181500003 6006 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062102250067 1 | Electric | Non Aggregation |
| AEP - CSP | 0004062102276851 5 | Electric | Non Aggregation |
| AEP - CSP | 0004062102295849 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062102604068 0 | Electric | Non Aggregation |
| AEP - CSP | 0004062102754957 5 | Electric | Non Aggregation |
| AEP - CSP | 0004062102754967 5 | Electric | Non Aggregation |
| AEP - CSP | 0004062102016390 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062102009913 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062102106368 1 | Electric | Non Aggregation |
| AEP - CSP | 0004062102922250 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062102162992 1 | Electric | Non Aggregation |
| AEP - CSP | 0004062101979874 1 | Electric | Non Aggregation |
| AEP - CSP | 0004062102156525 5 | Electric | Non Aggregation |
| AEP - CSP | 0004062101531123 5 | Electric | Non Aggregation |
| AEP - CSP | 0004062102259997 0 | Electric | Non Aggregation |
| AEP - CSP | 0004062101984754 0 | Electric | Non Aggregation |
| AEP - CSP | 0004062102512936 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062102247084 0 | Electric | Non Aggregation |
| AEP - CSP | 0004062102982032 0 | Electric | Non Aggregation |
| AEP - CSP | 0004062102988193 2 | Electric | Non Aggregation |
| AEP - CSP | 0004062102290070 1 | Electric | Non Aggregation |
| AEP - CSP | 0004062101745580 5 | Electric | Non Aggregation |
| AEP - CSP | 0004062103114442 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062103233390 1 | Electric | Non Aggregation |
| AEP - CSP | 0004062103248459 3 | Electric | Non Aggregation |
| AEP - CSP | 0004062102180601 5 | Electric | Non Aggregation |
| AEP - CSP | 0004062102183895 0 | Electric | Non Aggregation |
| AEP - CSP | 0004062102450088 1 | Electric | Non Aggregation |
| AEP - CSP | 0004062102360895 2 | Electric | Non Aggregation |
| AEP - CSP | 0004062102674703 2 | Electric | Non Aggregation |
| AEP - CSP | 0004062101928828 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062102406059 0 | Electric | Non Aggregation |
| AEP - CSP | 0004062102489488 3 | Electric | Non Aggregation |
| AEP - CSP | 0004062102508880 5 | Electric | Non Aggregation |
| AEP - CSP | 0004062102759995 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062101990462 2 | Electric | Non Aggregation |
| AEP - CSP | 0004062101991136 2 | Electric | Non Aggregation |
| AEP - CSP | 0004062102617239 3 | Electric | Non Aggregation |
| AEP - CSP | 0004062102828899 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062102414349 3 | Electric | Non Aggregation |
| AEP - CSP | 0004062102468562 3 | Electric | Non Aggregation |
| AEP - CSP | 0004062102800795 2 | Electric | Non Aggregation |
| AEP - CSP | 0004062102901673 0 | Electric | Non Aggregation |
| AEP - CSP | 0004062102655919 0 | Electric | Non Aggregation |
| AEP - CSP | 0004062102727624 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062102752064 5 | Electric | Non Aggregation |
| AEP - CSP | 0004062102855173 3 | Electric | Non Aggregation |
| AEP - CSP | 0004062102981885 1 | Electric | Non Aggregation |
| AEP - CSP | 0004062102811763 1 | Electric | Non Aggregation |
| AEP - CSP | 0004062102836608 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062102470184 0 | Electric | Non Aggregation |
| AEP - CSP | 0004062103140374 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062103140352 1 | Electric | Non Aggregation |
| AEP - CSP | 0004062102880747 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062102902844 3 | Electric | Non Aggregation |
| AEP - CSP | 0004062102900146 5 | Electric | Non Aggregation |
| AEP - CSP | 0004062103052678 2 | Electric | Non Aggregation |
| AEP - CSP | 0004062102996666 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062102942421 2 | Electric | Non Aggregation |
| AEP - CSP | 0004062102573352 3 | Electric | Non Aggregation |
| AEP - CSP | 0004062102595003 2 | Electric | Non Aggregation |
| AEP - CSP | 0004062103073838 0 | Electric | Non Aggregation |
| AEP - CSP | 0004062103045700 0 | Electric | Non Aggregation |
| AEP - CSP | 0004062103422273 0 | Electric | Non Aggregation |
| AEP - CSP | 0004062102608899 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062103062771 0 | Electric | Non Aggregation |
| AEP - CSP | 0004062103122567 2 | Electric | Non Aggregation |
| AEP - CSP | 0004062102724915 3 | Electric | Non Aggregation |
| AEP - CSP | 0004062103059926 3 | Electric | Non Aggregation |
| AEP - CSP | 0004062103103088 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062103125896 3 | Electric | Non Aggregation |
| AEP - CSP | 0004062103259863 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062103510344 2 | Electric | Non Aggregation |
| AEP - CSP | 0004062103226050 1 | Electric | Non Aggregation |
| AEP - CSP | 0004062103183852 1 | Electric | Non Aggregation |
| AEP - CSP | 0004062103231370 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062103944609 5 | Electric | Non Aggregation |
| AEP - CSP | 0004062103960909 1 | Electric | Non Aggregation |
| AEP - CSP | 0004062103198735 5 | Electric | Non Aggregation |
| AEP - CSP | 0004062102843785 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062103364003 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062102919493 3 | Electric | Non Aggregation |
| AEP - CSP | 0004062103253592 2 | Electric | Non Aggregation |
| AEP - CSP | 0004062103498172 3 | Electric | Non Aggregation |
| AEP - CSP | 0004062103154725 3 | Electric | Non Aggregation |
| AEP - CSP | 0004062103328194 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062103821355 3 | Electric | Non Aggregation |
| AEP - CSP | 0004062103418654 1 | Electric | Non Aggregation |
| AEP - CSP | 0004062103691904 4 | Electric | Non Aggregation |
| AEP - CSP | 0004062104247159 1 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0800649946000008461 90 | Electric | Non Aggregation |
| FEOH - OE | 0801775561000018526 5 | Electric | Non Aggregation |
| FEOH - TE | 0800660792232000536 0 | Electric | Non Aggregation |
| FEOH - OE | 0800664183000061372 8 | Electric | Non Aggregation |
| FEOH - TE | 0800804682500129311 0 | Electric | Non Aggregation |
| FEOH - OE | 0800797035229001013 5 | Electric | Non Aggregation |
| FEOH - OE | 0800804682213002805 5 | Electric | Non Aggregation |
| FEOH - TE | 0800668778281001843 4 | Electric | Non Aggregation |
| FEOH - OE | 0800668894269009105 1 | Electric | Non Aggregation |
| FEOH - TE | 0800668894271000204 0 | Electric | Non Aggregation |
| FEOH - OE | 0800832175252011519 | Electric | Non Aggregation |
| FEOH - OE | 0802023239500024841 9 | Electric | Non Aggregation |
| FEOH - OE | 0802041991000046612 2 | Electric | Non Aggregation |
| FEOH - TE | 0800826528242002171 6 | Electric | Non Aggregation |
| FEOH - TE | 0800826528259000563 8 | Electric | Non Aggregation |
| FEOH - CEI | 0800951439140008186 6 | Electric | Non Aggregation |
| FEOH - CEI | 0800988612340085160 | Electric | Non Aggregation |
| FEOH - CEI | 0801025890126009405 4 | Electric | Non Aggregation |
| FEOH - CEI | 0801095679133000329 7 | Electric | Non Aggregation |
| FEOH - CEI | 0801099794118008113 3 | Electric | Non Aggregation |
| FEOH - OE | 0801131590510400175 97 | Electric | Non Aggregation |
| FEOH - OE | 0802374895000077681 9 | Electric | Non Aggregation |
| FEOH - TE | 0800676719217009087 3 | Electric | Non Aggregation |
| FEOH - TE | 0800676719219001969 0 | Electric | Non Aggregation |
| FEOH - OE | 0800804601600000613 612 | Electric | Non Aggregation |
| FEOH - OE | 0802066889000004433 62 | Electric | Non Aggregation |
| FEOH - OE | 0802090011000058605 1 | Electric | Non Aggregation |
| FEOH - OE | 0802103181000044063 8 | Electric | Non Aggregation |
| FEOH - OE | 0802116739000058336 7 | Electric | Non Aggregation |
| FEOH - TE | 0800826528259000564 2 | Electric | Non Aggregation |
| FEOH - CEI | 0800849189155000059 8 | Electric | Non Aggregation |
| FEOH - OE | 0801161207192000509 09 | Electric | Non Aggregation |
| FEOH - OE | 0801200441000009082 6 | Electric | Non Aggregation |
| FEOH - CEI | 0801229158400001494 3 | Electric | Non Aggregation |
| FEOH - CEI | 0801245651151004426 0 | Electric | Non Aggregation |
| FEOH - OE | 0801247088103002344 0 | Electric | Non Aggregation |
| FEOH - CEI | 0801282084112006084 2 | Electric | Non Aggregation |
| FEOH - OE | 0801303402196003250 6 | Electric | Non Aggregation |
| FEOH - OE | 0802136287000135459 4 | Electric | Non Aggregation |
| FEOH - OE | 0800702141000055276 3 | Electric | Non Aggregation |
| FEOH - TE | 0800714611272002316 7 | Electric | Non Aggregation |
| FEOH - CEI | 0802354835000006152 90 | Electric | Non Aggregation |
| FEOH - CEI | 0801304906500033371 5 | Electric | Non Aggregation |
| FEOH - CEI | 0801315258167000777 9 | Electric | Non Aggregation |
| FEOH - CEI | 0801355507161010129 6 | Electric | Non Aggregation |
| FEOH - CEI | 0801407091121003797 1 | Electric | Non Aggregation |
| FEOH - TE | 0800730837284001559 5 | Electric | Non Aggregation |
| FEOH - TE | 0800749478258000304 4 | Electric | Non Aggregation |
| FEOH - CEI | 0801411283116000689 0 | Electric | Non Aggregation |
| FEOH - OE | 0801576611193001962 5 | Electric | Non Aggregation |
| FEOH - OE | 0801582522500126328 0 | Electric | Non Aggregation |
| FEOH - CEI | 0801588685182006534 7 | Electric | Non Aggregation |
| FEOH - OE | 0802184884000024182 2 | Electric | Non Aggregation |
| FEOH - OE | 0802203183000136279 7 | Electric | Non Aggregation |
| FEOH - CEI | 0802203701500154823 0 | Electric | Non Aggregation |
| FEOH - CEI | 0802203701500154823 9 | Electric | Non Aggregation |
| FEOH - OE | 0800849189159000059 8 | Electric | Non Aggregation |
| FEOH - OE | 0800755389000041082 5 | Electric | Non Aggregation |
| FEOH - OE | 0800930481195000121 0 | Electric | Non Aggregation |
| FEOH - OE | 0801823049000036794 6 | Electric | Non Aggregation |
| FEOH - OE | 0801824458000042019 5 | Electric | Non Aggregation |
| FEOH - OE | 0801841554000030106 5 | Electric | Non Aggregation |
| FEOH - OE | 0802251068500018376 9 | Electric | Non Aggregation |
| FEOH - OE | 0800962889122009952 1 | Electric | Non Aggregation |
| FEOH - OE | 0801188988100390073 5 | Electric | Non Aggregation |
| FEOH - OE | 0801228286156001080 2 | Electric | Non Aggregation |
| FEOH - OE | 0801228286156001081 7 | Electric | Non Aggregation |
| FEOH - OE | 0801236858192007646 5 | Electric | Non Aggregation |
| FEOH - OE | 0801851548000151716 6 | Electric | Non Aggregation |
| FEOH - OE | 0801858556000061392 | Electric | Non Aggregation |
| FEOH - CEI | 0801303423138003815 5 | Electric | Non Aggregation |
| FEOH - CEI | 0801398974122009380 7 | Electric | Non Aggregation |
| FEOH - OE | 0801414129183001675 3 | Electric | Non Aggregation |
| FEOH - OE | 0801494922185000043 2 | Electric | Non Aggregation |
| FEOH - CEI | 0801495089142003775 0 | Electric | Non Aggregation |
| FEOH - CEI | 0801504509153005803 6 | Electric | Non Aggregation |
| FEOH - OE | 0800956955500025822 9 | Electric | Non Aggregation |
| FEOH - CEI | 0800960602111004552 9 | Electric | Non Aggregation |
| FEOH - CEI | 0801008993145005511 7 | Electric | Non Aggregation |
| FEOH - CEI | 0801138154122000951 3 | Electric | Non Aggregation |
| FEOH - OE | 0801243387000053679 7 | Electric | Non Aggregation |
| FEOH - OE | 0801888975000039649 9 | Electric | Non Aggregation |
| FEOH - OE | 0801920805500012383 8 | Electric | Non Aggregation |
| FEOH - TE | 0800797035229001014 9 | Electric | Non Aggregation |
| FEOH - OE | 0801666525000141683 2 | Electric | Non Aggregation |
| FEOH - CEI | 0801293950161007105 7 | Electric | Non Aggregation |
| FEOH - CEI | 0801302319114007840 6 | Electric | Non Aggregation |
| FEOH - CEI | 0801315258500027777 5 | Electric | Non Aggregation |
| FEOH - CEI | 0801372671111004536 0 | Electric | Non Aggregation |
| FEOH - CEI | 0801407231260038880 1 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062104286308 | Electric | Non Aggregation |
| AEP - CSP | 0004062103500419 | Electric | Non Aggregation |
| AEP - CSP | 0004062103529532 | Electric | Non Aggregation |
| AEP - CSP | 0004062102926197 | Electric | Non Aggregation |
| AEP - CSP | 0004062102930034 | Electric | Non Aggregation |
| AEP - CSP | 0004007233847689 | Electric | Non Aggregation |
| AEP - CSP | 0004062103973874 | Electric | Non Aggregation |
| AEP - CSP | 0004062104044353 | Electric | Non Aggregation |
| AEP - CSP | 0004062104095545 | Electric | Non Aggregation |
| AEP - CSP | 0004062103844830 | Electric | Non Aggregation |
| AEP - CSP | 0004062103874380 | Electric | Non Aggregation |
| AEP - CSP | 0004062104404531 | Electric | Non Aggregation |
| AEP - CSP | 0004062103109235 | Electric | Non Aggregation |
| AEP - CSP | 0004062103125559 | Electric | Non Aggregation |
| AEP - CSP | 0004062103761560 | Electric | Non Aggregation |
| AEP - CSP | 0004062103916033 | Electric | Non Aggregation |
| AEP - CSP | 0004062103170920 | Electric | Non Aggregation |
| AEP - CSP | 0004062103580353 | Electric | Non Aggregation |
| AEP - CSP | 0004062103863259 | Electric | Non Aggregation |
| AEP - CSP | 0004062104587301 | Electric | Non Aggregation |
| AEP - CSP | 0004062104593497 | Electric | Non Aggregation |
| AEP - CSP | 0004062103655962 | Electric | Non Aggregation |
| AEP - CSP | 0004062103609915 | Electric | Non Aggregation |
| AEP - CSP | 0004062103905444 | Electric | Non Aggregation |
| AEP - CSP | 0004062103950839 | Electric | Non Aggregation |
| AEP - CSP | 0004062104610279 | Electric | Non Aggregation |
| AEP - CSP | 0004062104347081 | Electric | Non Aggregation |
| AEP - CSP | 0004062104388249 | Electric | Non Aggregation |
| AEP - CSP | 0004062104054849 | Electric | Non Aggregation |
| AEP - CSP | 0004062104002422 | Electric | Non Aggregation |
| AEP - CSP | 0004062104742639 | Electric | Non Aggregation |
| AEP - CSP | 0004062104779513 | Electric | Non Aggregation |
| AEP - CSP | 0004062104169087 | Electric | Non Aggregation |
| AEP - CSP | 0004062103752636 | Electric | Non Aggregation |
| AEP - CSP | 0004062103766428 | Electric | Non Aggregation |
| AEP - CSP | 0004062104950663 | Electric | Non Aggregation |
| AEP - CSP | 0004062105019783 | Electric | Non Aggregation |
| AEP - CSP | 0004062105023793 | Electric | Non Aggregation |
| AEP - CSP | 0004062105056666 | Electric | Non Aggregation |
| AEP - CSP | 0004062104350051 | Electric | Non Aggregation |
| AEP - CSP | 0004062103853207 | Electric | Non Aggregation |
| AEP - CSP | 0004062104258928 | Electric | Non Aggregation |
| AEP - CSP | 0004062103289143 | Electric | Non Aggregation |
| AEP - CSP | 0004062104543741 | Electric | Non Aggregation |
| AEP - CSP | 0004062105078444 | Electric | Non Aggregation |
| AEP - CSP | 0004062103902798 | Electric | Non Aggregation |
| AEP - CSP | 0004062103657764 | Electric | Non Aggregation |
| AEP - CSP | 0004062105113841 | Electric | Non Aggregation |
| AEP - CSP | 0004062104434545 | Electric | Non Aggregation |
| AEP - CSP | 0004062104430001 | Electric | Non Aggregation |
| AEP - CSP | 0004062103975082 | Electric | Non Aggregation |
| AEP - CSP | 0004062104008375 | Electric | Non Aggregation |
| AEP - CSP | 0004062104394794 | Electric | Non Aggregation |
| AEP - CSP | 0004062104473956 | Electric | Non Aggregation |
| AEP - CSP | 0004062104035852 | Electric | Non Aggregation |
| AEP - CSP | 0004062103529962 | Electric | Non Aggregation |
| AEP - CSP | 0004062104203561 | Electric | Non Aggregation |
| AEP - CSP | 0004062104614465 | Electric | Non Aggregation |
| AEP - CSP | 0004062104570872 | Electric | Non Aggregation |
| AEP - CSP | 0004062104515524 | Electric | Non Aggregation |
| AEP - CSP | 0004062104234518 | Electric | Non Aggregation |
| AEP - CSP | 0004062104825983 | Electric | Non Aggregation |
| AEP - CSP | 0004062104669586 | Electric | Non Aggregation |
| AEP - CSP | 0004062104868080 | Electric | Non Aggregation |
| AEP - CSP | 0004062104290180 | Electric | Non Aggregation |
| AEP - CSP | 0004062104298247 | Electric | Non Aggregation |
| AEP - CSP | 0004062104733309 | Electric | Non Aggregation |
| AEP - CSP | 0004062104871261 | Electric | Non Aggregation |
| AEP - CSP | 0004062104360966 | Electric | Non Aggregation |
| AEP - CSP | 0004062103679569 | Electric | Non Aggregation |
| AEP - CSP | 0004062104822240 | Electric | Non Aggregation |
| AEP - CSP | 0004062105556153 | Electric | Non Aggregation |
| AEP - CSP | 0004062105584698 | Electric | Non Aggregation |
| AEP - CSP | 0004062104944357 | Electric | Non Aggregation |
| AEP - CSP | 0004062104953908 | Electric | Non Aggregation |
| AEP - CSP | 0004062104983869 | Electric | Non Aggregation |
| AEP - CSP | 0004062104537522 | Electric | Non Aggregation |
| AEP - CSP | 0004062105175223 | Electric | Non Aggregation |
| AEP - CSP | 0004062105001394 | Electric | Non Aggregation |
| AEP - CSP | 0004062104602190 | Electric | Non Aggregation |
| AEP - CSP | 0004062105201803 | Electric | Non Aggregation |
| AEP - CSP | 0004062105038496 | Electric | Non Aggregation |
| AEP - CSP | 0004062105773810 | Electric | Non Aggregation |
| AEP - CSP | 0004062104655096 | Electric | Non Aggregation |
| AEP - CSP | 0004062104662027 | Electric | Non Aggregation |
| AEP - CSP | 0004062105785278 | Electric | Non Aggregation |
| AEP - CSP | 0004062104726967 | Electric | Non Aggregation |
| AEP - CSP | 0004062104130733 | Electric | Non Aggregation |
| AEP - CSP | 0004062104192221 | Electric | Non Aggregation |
| AEP - CSP | 0004062105166446 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0801936688500014895 | Electric | Non Aggregation |
| FEOH - OE | 0801964959000032458 | Electric | Non Aggregation |
| FEOH - OE | 0801976072000043787 | Electric | Non Aggregation |
| FEOH - OE | 0801981651000135370 | Electric | Non Aggregation |
| FEOH - OE | 0801998654000050398 | Electric | Non Aggregation |
| FEOH - OE | 0802000723000041338 | Electric | Non Aggregation |
| FEOH - OE | 0801747525000018465 | Electric | Non Aggregation |
| FEOH - CEI | 0801425723190006846 | Electric | Non Aggregation |
| FEOH - OE | 0801486035163006753 | Electric | Non Aggregation |
| FEOH - CEI | 0801513748181007538 | Electric | Non Aggregation |
| FEOH - OE | 0801560451320009141 | Electric | Non Aggregation |
| FEOH - OE | 0802016817000038385 | Electric | Non Aggregation |
| FEOH - OE | 0802023268000033669 | Electric | Non Aggregation |
| FEOH - OE | 0802057551000052062 | Electric | Non Aggregation |
| FEOH - OE | 0802089764000005926 | Electric | Non Aggregation |
| FEOH - OE | 0801860370000032037 | Electric | Non Aggregation |
| FEOH - OE | 0802141510001415807 | Electric | Non Aggregation |
| FEOH - OE | 0801979117000048535 | Electric | Non Aggregation |
| FEOH - OE | 0802076824000145992 | Electric | Non Aggregation |
| FEOH - OE | 0802085386000005881 | Electric | Non Aggregation |
| FEOH - OE | 0802090440500135845 | Electric | Non Aggregation |
| FEOH - CEI | 0800956855137006395 | Electric | Non Aggregation |
| FEOH - OE | 0801799402000025052 | Electric | Non Aggregation |
| FEOH - OE | 0801805920000257622 | Electric | Non Aggregation |
| FEOH - OE | 0802408843500002371 | Electric | Non Aggregation |
| FEOH - OE | 0802195260500001762 | Electric | Non Aggregation |
| FEOH - CEI | 0801046639160003371 | Electric | Non Aggregation |
| FEOH - CEI | 0801161704157000545 | Electric | Non Aggregation |
| FEOH - OE | 0801228286156001074 | Electric | Non Aggregation |
| FEOH - CEI | 0802203701500154822 | Electric | Non Aggregation |
| FEOH - CEI | 0802203701500154822 | Electric | Non Aggregation |
| FEOH - CEI | 0802203701500154823 | Electric | Non Aggregation |
| FEOH - OE | 0802455330000778104 | Electric | Non Aggregation |
| FEOH - CEI | 0801239613184002113 | Electric | Non Aggregation |
| FEOH - CEI | 0801366496192000735 | Electric | Non Aggregation |
| FEOH - OE | 0801450326191007789 | Electric | Non Aggregation |
| FEOH - OE | 0801473687160007561 | Electric | Non Aggregation |
| FEOH - OE | 0801513123183000341 | Electric | Non Aggregation |
| FEOH - CEI | 0801535303192000504 | Electric | Non Aggregation |
| FEOH - CEI | 0801544491185008132 | Electric | Non Aggregation |
| FEOH - OE | 0801957483000040105 | Electric | Non Aggregation |
| FEOH - OE | 0801979110000048534 | Electric | Non Aggregation |
| FEOH - OE | 0801994207000038437 | Electric | Non Aggregation |
| FEOH - OE | 0802019755000042788 | Electric | Non Aggregation |
| FEOH - OE | 0802037120000365207 | Electric | Non Aggregation |
| FEOH - OE | 0802085830000042712 | Electric | Non Aggregation |
| FEOH - OE | 0801719336000017720 | Electric | Non Aggregation |
| FEOH - OE | 0802127931000141580 | Electric | Non Aggregation |
| FEOH - OE | 0801775561000018438 | Electric | Non Aggregation |
| FEOH - OE | 0802184442000051857 | Electric | Non Aggregation |
| FEOH - OE | 0802195260000050721 | Electric | Non Aggregation |
| FEOH - CEI | 0802203701500142629 | Electric | Non Aggregation |
| FEOH - OE | 0801869757000155034 | Electric | Non Aggregation |
| FEOH - OE | 0801927250000130618 | Electric | Non Aggregation |
| FEOH - OE | 0801941103000152750 | Electric | Non Aggregation |
| FEOH - OE | 0801946882000033845 | Electric | Non Aggregation |
| FEOH - OE | 0802028735000142124 | Electric | Non Aggregation |
| FEOH - CEI | 0802203701500154822 | Electric | Non Aggregation |
| FEOH - CEI | 0802203701500154823 | Electric | Non Aggregation |
| FEOH - CEI | 0802203701500154823 | Electric | Non Aggregation |
| FEOH - OE | 0802210525500027046 | Electric | Non Aggregation |
| FEOH - OE | 0802081995000138195 | Electric | Non Aggregation |
| FEOH - OE | 0802086522000045772 | Electric | Non Aggregation |
| FEOH - OE | 0802089705000026263 | Electric | Non Aggregation |
| FEOH - OE | 0802089705000039018 | Electric | Non Aggregation |
| FEOH - OE | 0802492200500025143 | Electric | Non Aggregation |
| FEOH - OE | 0801627250000578611 | Electric | Non Aggregation |
| FEOH - OE | 0802193608000060359 | Electric | Non Aggregation |
| FEOH - OE | 0802198517000053898 | Electric | Non Aggregation |
| FEOH - OE | 0802482855000084189 | Electric | Non Aggregation |
| FEOH - OE | 0802188756500028616 | Electric | Non Aggregation |
| FEOH - OE | 0802330928000081013 | Electric | Non Aggregation |
| FEOH - OE | 0802262072000147196 | Electric | Non Aggregation |
| FEOH - CEI | 0802203701500154824 | Electric | Non Aggregation |
| FEOH - CEI | 0802203701500154824 | Electric | Non Aggregation |
| FEOH - OE | 0802492206000077864 | Electric | Non Aggregation |
| FEOH - OE | 0802293676000007874 | Electric | Non Aggregation |
| FEOH - OE | 0802294591000058265 | Electric | Non Aggregation |
| FEOH - OE | 0802260594000050717 | Electric | Non Aggregation |
| FEOH - OE | 0802506647000080438 | Electric | Non Aggregation |
| FEOH - OE | 0802475736000084603 | Electric | Non Aggregation |
| FEOH - OE | 0802345093000077613 | Electric | Non Aggregation |
| FEOH - OE | 0802349359000063056 | Electric | Non Aggregation |
| FEOH - OE | 0802354828000061528 | Electric | Non Aggregation |
| FEOH - OE | 0802354852000061529 | Electric | Non Aggregation |
| FEOH - OE | 0802500526000007767 | Electric | Non Aggregation |
| FEOH - CEI | 0802579265190000392 | Electric | Non Aggregation |
| FEOH - OE | 0802506647000143901 | Electric | Non Aggregation |
| FEOH - OE | 0802074610000778892 | Electric | Non Aggregation |
| FEOH - OE | 0802408990000145549 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 000406210588434333 | Electric | Non Aggregation |
| AEP - CSP | 000406210482082092 | Electric | Non Aggregation |
| AEP - CSP | 000406210484520045 | Electric | Non Aggregation |
| AEP - CSP | 000406210523240020 | Electric | Non Aggregation |
| AEP - CSP | 000406210423811184 | Electric | Non Aggregation |
| AEP - CSP | 000406210598120522 | Electric | Non Aggregation |
| AEP - CSP | 000406210429777784 | Electric | Non Aggregation |
| AEP - CSP | 000406210528433391 | Electric | Non Aggregation |
| AEP - CSP | 000406210520674720 | Electric | Non Aggregation |
| AEP - CSP | 000406210564519950 | Electric | Non Aggregation |
| AEP - CSP | 000406210497377000 | Electric | Non Aggregation |
| AEP - CSP | 000406210600069002 | Electric | Non Aggregation |
| AEP - CSP | 000406210442925220 | Electric | Non Aggregation |
| AEP - CSP | 000406210573637420 | Electric | Non Aggregation |
| AEP - CSP | 000406210531531100 | Electric | Non Aggregation |
| AEP - CSP | 000406210536081320 | Electric | Non Aggregation |
| AEP - CSP | 000406210501281920 | Electric | Non Aggregation |
| AEP - CSP | 000406210535297050 | Electric | Non Aggregation |
| AEP - CSP | 000406210448144030 | Electric | Non Aggregation |
| AEP - CSP | 000406210451192620 | Electric | Non Aggregation |
| AEP - CSP | 000406210537868800 | Electric | Non Aggregation |
| AEP - CSP | 000406210515292510 | Electric | Non Aggregation |
| AEP - CSP | 000406210549640000 | Electric | Non Aggregation |
| AEP - CSP | 000406210555050121 | Electric | Non Aggregation |
| AEP - CSP | 000406210613478840 | Electric | Non Aggregation |
| AEP - CSP | 000406210613954120 | Electric | Non Aggregation |
| AEP - CSP | 000406210614398850 | Electric | Non Aggregation |
| AEP - CSP | 000406210615760410 | Electric | Non Aggregation |
| AEP - CSP | 000406210559166310 | Electric | Non Aggregation |
| AEP - CSP | 000406210561140320 | Electric | Non Aggregation |
| AEP - CSP | 000406210630472810 | Electric | Non Aggregation |
| AEP - CSP | 000406210527027440 | Electric | Non Aggregation |
| AEP - CSP | 000406210470187950 | Electric | Non Aggregation |
| AEP - CSP | 000406210475999140 | Electric | Non Aggregation |
| AEP - CSP | 000406210632984140 | Electric | Non Aggregation |
| AEP - CSP | 000406210573697310 | Electric | Non Aggregation |
| AEP - CSP | 000406210565833620 | Electric | Non Aggregation |
| AEP - CSP | 000406210569903630 | Electric | Non Aggregation |
| AEP - CSP | 000406210537448340 | Electric | Non Aggregation |
| AEP - CSP | 000277941400002171 79 | Electric | Non Aggregation |
| AEP - CSP | 000406210478462820 | Electric | Non Aggregation |
| AEP - CSP | 000406210566778610 | Electric | Non Aggregation |
| AEP - CSP | 000406210554200840 | Electric | Non Aggregation |
| AEP - CSP | 000406210574982120 | Electric | Non Aggregation |
| AEP - CSP | 000406210568864450 | Electric | Non Aggregation |
| AEP - CSP | 000406210646653640 | Electric | Non Aggregation |
| AEP - CSP | 000406210649807330 | Electric | Non Aggregation |
| AEP - CSP | 000406210632811010 | Electric | Non Aggregation |
| AEP - CSP | 000406210634126130 | Electric | Non Aggregation |
| AEP - CSP | 000406210545212640 | Electric | Non Aggregation |
| AEP - CSP | 000406210494999450 | Electric | Non Aggregation |
| AEP - CSP | 000300621059385312 | Electric | Non Aggregation |
| AEP - CSP | 000406210498688330 | Electric | Non Aggregation |
| AEP - CSP | 000406210504925310 | Electric | Non Aggregation |
| AEP - CSP | 000406210524866040 | Electric | Non Aggregation |
| AEP - CSP | 000406210591318830 | Electric | Non Aggregation |
| AEP - CSP | 000277106796783173 | Electric | Non Aggregation |
| AEP - CSP | 000406210532274720 | Electric | Non Aggregation |
| AEP - CSP | 000406210646487410 | Electric | Non Aggregation |
| AEP - CSP | 000406210664961030 | Electric | Non Aggregation |
| AEP - CSP | 000406210598086900 | Electric | Non Aggregation |
| AEP - CSP | 000406210599559940 | Electric | Non Aggregation |
| AEP - CSP | 000406210554186650 | Electric | Non Aggregation |
| AEP - CSP | 000406210660064930 | Electric | Non Aggregation |
| AEP - CSP | 000706340614861720 | Electric | Non Aggregation |
| AEP - CSP | 000406210617602730 | Electric | Non Aggregation |
| AEP - CSP | 000302000810000339733 | Electric | Non Aggregation |
| AEP - CSP | 000406210561648700 | Electric | Non Aggregation |
| AEP - CSP | 000406210625143110 | Electric | Non Aggregation |
| AEP - CSP | 000406210668032900 | Electric | Non Aggregation |
| AEP - CSP | 000406210668197450 | Electric | Non Aggregation |
| AEP - CSP | 000406210668532300 | Electric | Non Aggregation |
| AEP - CSP | 000406210629271300 | Electric | Non Aggregation |
| AEP - CSP | 000406210572713540 | Electric | Non Aggregation |
| AEP - CSP | 000406210624934310 | Electric | Non Aggregation |
| AEP - CSP | 000406210629273530 | Electric | Non Aggregation |
| AEP - CSP | 000406210631078800 | Electric | Non Aggregation |
| AEP - CSP | 000406210680222310 | Electric | Non Aggregation |
| AEP - CSP | 000406210680621320 | Electric | Non Aggregation |
| AEP - CSP | 000406210649351240 | Electric | Non Aggregation |
| AEP - CSP | 000406210684551920 | Electric | Non Aggregation |
| AEP - CSP | 000406210572907040 | Electric | Non Aggregation |
| AEP - CSP | 000406210643010000 | Electric | Non Aggregation |
| AEP - CSP | 000406210513004250 | Electric | Non Aggregation |
| AEP - CSP | 000406210652967320 | Electric | Non Aggregation |
| AEP - CSP | 000406210586527130 | Electric | Non Aggregation |
| AEP - CSP | 000406210690886600 | Electric | Non Aggregation |
| AEP - CSP | 000406210637913750 | Electric | Non Aggregation |
| AEP - CSP | 000406210586055471 | Electric | Non Aggregation |
| AEP - CSP | 000406210700985300 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08025210730000779092 | Electric | Non Aggregation |
| FEOH - OE | 08025268645000384750 | Electric | Non Aggregation |
| FEOH - OE | 08026137540000900398 | Electric | Non Aggregation |
| FEOH - OE | 08024379130000782549 | Electric | Non Aggregation |
| FEOH - OE | 08025270960001368325 | Electric | Non Aggregation |
| FEOH - OE | 08023601760001435690 | Electric | Non Aggregation |
| FEOH - OE | 08024922005000380218 | Electric | Non Aggregation |
| FEOH - OE | 08025612780000982442 | Electric | Non Aggregation |
| FEOH - OE | 08025000570001495225 | Electric | Non Aggregation |
| FEOH - OE | 08025978530000105935 | Electric | Non Aggregation |
| FEOH - OE | 08025074610000775891 | Electric | Non Aggregation |
| FEOH - OE | 08026339460001060395 | Electric | Non Aggregation |
| FEOH - OE | 08026516250001094424 | Electric | Non Aggregation |
| FEOH - OE | 08026518680001097786 | Electric | Non Aggregation |
| FEOH - OE | 08024491310000897027 | Electric | Non Aggregation |
| FEOH - OE | 08025669290000992232 | Electric | Non Aggregation |
| FEOH - OE | 08026105050001116734 | Electric | Non Aggregation |
| FEOH - OE | 08027409110001056189 | Electric | Non Aggregation |
| FEOH - OE | 08025066475001351131 | Electric | Non Aggregation |
| FEOH - OE | 08027097095000147100 | Electric | Non Aggregation |
| FEOH - OE | 08026080600000990128 | Electric | Non Aggregation |
| FEOH - OE | 08026481480001058825 | Electric | Non Aggregation |
| FEOH - OE | 08027251630001057152 | Electric | Non Aggregation |
| FEOH - OE | 08024840770000778478 | Electric | Non Aggregation |
| FEOH - OE | 08024840640000778477 | Electric | Non Aggregation |
| FEOH - OE | 08025655260000097904 7 | Electric | Non Aggregation |
| FEOH - OE | 08025970420000873695 | Electric | Non Aggregation |
| FEOH - OE | 08024970620000828353 5 | Electric | Non Aggregation |
| FEOH - CEI | 08028172451910069613 | Electric | Non Aggregation |
| FEOH - OE | 08024890375001315439 | Electric | Non Aggregation |
| FEOH - OE | 08024926350000778702 | Electric | Non Aggregation |
| FEOH - OE | 08028361110001150796 | Electric | Non Aggregation |
| FEOH - OE | 08028478685000077891 | Electric | Non Aggregation |
| FEOH - OE | 08029165565000139900 | Electric | Non Aggregation |
| FEOH - OE | 08024890375000389888 | Electric | Non Aggregation |
| FEOH - OE | 08026254475000030013 | Electric | Non Aggregation |
| FEOH - OE | 08025004370000777875 3 | Electric | Non Aggregation |
| FEOH - OE | 08025004375000024063 4 | Electric | Non Aggregation |
| FEOH - OE | 08025059230001336858 | Electric | Non Aggregation |
| FEOH - OE | 08027794140000217179 | Electric | Non Aggregation |
| FEOH - OE | 08030176600000708590 | Electric | Non Aggregation |
| FEOH - OE | 08027352860001534644 | Electric | Non Aggregation |
| FEOH - OE | 08025004690000778757 | Electric | Non Aggregation |
| FEOH - OE | 08027987550001176328 | Electric | Non Aggregation |
| FEOH - CEI | 08030629751170062568 | Electric | Non Aggregation |
| FEOH - OE | 08030998405001362621 | Electric | Non Aggregation |
| FEOH - OE | 08028007810001171470 | Electric | Non Aggregation |
| FEOH - OE | 08028007810001467414 | Electric | Non Aggregation |
| FEOH - OE | 08028054490001113199 | Electric | Non Aggregation |
| FEOH - OE | 08025286840000828572 | Electric | Non Aggregation |
| FEOH - TE | 08029862782560019454 | Electric | Non Aggregation |
| FEOH - OE | 08030035930001392441 | Electric | Non Aggregation |
| FEOH - OE | 08028325940000214342 | Electric | Non Aggregation |
| FEOH - OE | 08027026190001434212 | Electric | Non Aggregation |
| FEOH - OE | 08030441260000213608 | Electric | Non Aggregation |
| FEOH - OE | 08030441260000213611 | Electric | Non Aggregation |
| FEOH - OE | 08027106795000327918 | Electric | Non Aggregation |
| FEOH - OE | 08029014330001331717 | Electric | Non Aggregation |
| FEOH - TE | 08029050652190007994 | Electric | Non Aggregation |
| FEOH - OE | 08027620760001108748 | Electric | Non Aggregation |
| FEOH - OE | 08025981980000097768 1 | Electric | Non Aggregation |
| FEOH - CEI | 08030461661330028611 | Electric | Non Aggregation |
| FEOH - OE | 08027393820001147634 | Electric | Non Aggregation |
| FEOH - OE | 08027739408000130764 7 | Electric | Non Aggregation |
| FEOH - OE | 08031766340001495977 | Electric | Non Aggregation |
| FEOH - CEI | 08030899041580000755 | Electric | Non Aggregation |
| FEOH - CEI | 08032000810000339162 | Electric | Non Aggregation |
| FEOH - CEI | 08031104221770094463 | Electric | Non Aggregation |
| FEOH - OE | 08031104221840094467 | Electric | Non Aggregation |
| FEOH - OE | 08031147105001386925 | Electric | Non Aggregation |
| FEOH - OE | 08028007810001171472 | Electric | Non Aggregation |
| FEOH - OE | 08026254470000144716 0 | Electric | Non Aggregation |
| FEOH - TE | 08034362792690025488 | Electric | Non Aggregation |
| FEOH - OE | 08028120180001147916 | Electric | Non Aggregation |
| FEOH - OE | 08031544420000255541 | Electric | Non Aggregation |
| FEOH - CEI | 08028463270001174097 | Electric | Non Aggregation |
| FEOH - OE | 08028478680001169570 | Electric | Non Aggregation |
| FEOH - OE | 08028740140001354531 | Electric | Non Aggregation |
| FEOH - OE | 08026501920000910042 | Electric | Non Aggregation |
| FEOH - OE | 08033625920000421417 | Electric | Non Aggregation |
| FEOH - TE | 08031946415000148180 | Electric | Non Aggregation |
| FEOH - OE | 08029165560000337999 | Electric | Non Aggregation |
| FEOH - OE | 08034450545001443993 | Electric | Non Aggregation |
| FEOH - OE | 08034609515000305240 | Electric | Non Aggregation |
| FEOH - OE | 08034860911600079529 | Electric | Non Aggregation |
| FEOH - CEI | 08033449715001295548 | Electric | Non Aggregation |
| FEOH - TE | 08029986729600088766 | Electric | Non Aggregation |
| FEOH - TE | 08029986735001376543 | Electric | Non Aggregation |
| FEOH - OE | 08033932895000193669 | Electric | Non Aggregation |
| FEOH - OE | 08031226190000061353 2 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| AEP - CSP | 0004062106046612 | Electric | Non Aggregation |
| AEP - CSP | 0004062107024638 | Electric | Non Aggregation |
| AEP - CSP | 0004062107023741 | Electric | Non Aggregation |
| AEP - CSP | 0004062107053574 | Electric | Non Aggregation |
| AEP - CSP | 0004062105953771 | Electric | Non Aggregation |
| AEP - CSP | 0004062105968039 | Electric | Non Aggregation |
| AEP - CSP | 0004062106058822 | Electric | Non Aggregation |
| AEP - CSP | 0004062106592746 | Electric | Non Aggregation |
| AEP - CSP | 0004062107174190 | Electric | Non Aggregation |
| AEP - CSP | 0004062106203866 | Electric | Non Aggregation |
| AEP - CSP | 0004062106241702 | Electric | Non Aggregation |
| AEP - CSP | 0004062106274860 | Electric | Non Aggregation |
| AEP - CSP | 0004062106278318 | Electric | Non Aggregation |
| AEP - CSP | 0004062106055448 | Electric | Non Aggregation |
| AEP - CSP | 0004062106843639 | Electric | Non Aggregation |
| AEP - CSP | 0004062106880924 | Electric | Non Aggregation |
| AEP - CSP | 0004062106139956 | Electric | Non Aggregation |
| AEP - CSP | 0004062107343254 | Electric | Non Aggregation |
| AEP - CSP | 0004062106931560 | Electric | Non Aggregation |
| AEP - CSP | 0004062107378517 | Electric | Non Aggregation |
| AEP - CSP | 0004062106774681 | Electric | Non Aggregation |
| AEP - CSP | 0004062107375366 | Electric | Non Aggregation |
| AEP - CSP | 0004062106476799 | Electric | Non Aggregation |
| AEP - CSP | 0004062106484481 | Electric | Non Aggregation |
| AEP - CSP | 0004062106986917 | Electric | Non Aggregation |
| AEP - CSP | 0004062106553890 | Electric | Non Aggregation |
| AEP - CSP | 0004062107017691 | Electric | Non Aggregation |
| AEP - CSP | 0004062106816332 | Electric | Non Aggregation |
| AEP - CSP | 0004062107411526 | Electric | Non Aggregation |
| AEP - CSP | 0004062106860458 | Electric | Non Aggregation |
| AEP - CSP | 0004062106880924 | Electric | Non Aggregation |
| AEP - CSP | 0004062107483168 | Electric | Non Aggregation |
| AEP - CSP | 0004062107516574 | Electric | Non Aggregation |
| AEP - CSP | 0004062107520653 | Electric | Non Aggregation |
| AEP - CSP | 0004062106731344 | Electric | Non Aggregation |
| AEP - CSP | 0004062106742493 | Electric | Non Aggregation |
| AEP - CSP | 0004062107116114 | Electric | Non Aggregation |
| AEP - CSP | 0004062106598499 | Electric | Non Aggregation |
| AEP - CSP | 0004062107650218 | Electric | Non Aggregation |
| AEP - CSP | 0004062107240763 | Electric | Non Aggregation |
| AEP - CSP | 0004062106576705 | Electric | Non Aggregation |
| AEP - CSP | 0004062107196876 | Electric | Non Aggregation |
| AEP - CSP | 0004062106903062 | Electric | Non Aggregation |
| AEP - CSP | 0004062107220878 | Electric | Non Aggregation |
| AEP - CSP | 0004062107240535 | Electric | Non Aggregation |
| AEP - CSP | 0004062107695853 | Electric | Non Aggregation |
| AEP - CSP | 0004062107758291 | Electric | Non Aggregation |
| AEP - CSP | 0004062107420310 | Electric | Non Aggregation |
| AEP - CSP | 0004062107863280 | Electric | Non Aggregation |
| AEP - CSP | 0004062107012565 | Electric | Non Aggregation |
| AEP - CSP | 0004062107049420 | Electric | Non Aggregation |
| AEP - CSP | 0004062107009755 | Electric | Non Aggregation |
| AEP - CSP | 0004062107291141 | Electric | Non Aggregation |
| AEP - CSP | 0004062107570244 | Electric | Non Aggregation |
| AEP - CSP | 0004062107571778 | Electric | Non Aggregation |
| AEP - CSP | 0004062107092697 | Electric | Non Aggregation |
| AEP - CSP | 0003390210070709 | Electric | Non Aggregation |
| AEP - CSP | 0004062107121694 | Electric | Non Aggregation |
| AEP - CSP | 0004062107414787 | Electric | Non Aggregation |
| AEP - CSP | 0004062107593270 | Electric | Non Aggregation |
| AEP - CSP | 0004062107616855 | Electric | Non Aggregation |
| AEP - CSP | 0004062106858260 | Electric | Non Aggregation |
| AEP - CSP | 0004062107547069 | Electric | Non Aggregation |
| AEP - CSP | 0004062107197147 | Electric | Non Aggregation |
| AEP - CSP | 0004062107907786 | Electric | Non Aggregation |
| AEP - CSP | 0004062107648274 | Electric | Non Aggregation |
| AEP - CSP | 0004062107767681 | Electric | Non Aggregation |
| AEP - CSP | 0004062107690131 | Electric | Non Aggregation |
| AEP - CSP | 0004062107317309 | Electric | Non Aggregation |
| AEP - CSP | 0004062108181791 | Electric | Non Aggregation |
| AEP - CSP | 0004062108184069 | Electric | Non Aggregation |
| AEP - CSP | 0004062107351201 | Electric | Non Aggregation |
| AEP - CSP | 0004062107820952 | Electric | Non Aggregation |
| AEP - CSP | 0004062107822706 | Electric | Non Aggregation |
| AEP - CSP | 0004062107227063 | Electric | Non Aggregation |
| AEP - CSP | 0004062107783209 | Electric | Non Aggregation |
| AEP - CSP | 0004062107961970 | Electric | Non Aggregation |
| AEP - CSP | 0004062107454296 | Electric | Non Aggregation |
| AEP - CSP | 0004062107425834 | Electric | Non Aggregation |
| AEP - CSP | 0004062107438422 | Electric | Non Aggregation |
| AEP - CSP | 0004062107448386 | Electric | Non Aggregation |
| AEP - CSP | 0004062107716737 | Electric | Non Aggregation |
| AEP - CSP | 0004062107022101 | Electric | Non Aggregation |
| AEP - CSP | 0004062107523740 | Electric | Non Aggregation |
| AEP - CSP | 0004062107932277 | Electric | Non Aggregation |
| AEP - CSP | 0004062108390025 | Electric | Non Aggregation |
| AEP - CSP | 0004062108415875 | Electric | Non Aggregation |
| AEP - CSP | 0004062107567167 | Electric | Non Aggregation |
| AEP - CSP | 0004062107970860 | Electric | Non Aggregation |
| AEP - CSP | 0004062108012869 | Electric | Non Aggregation |
| AEP - CSP | 0004062107772868 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| FEOH - OE | 0803520680001068279 | Electric | Non Aggregation |
| FEOH - OE | 0803545969000620721 | Electric | Non Aggregation |
| FEOH - OE | 0803546031000620930 | Electric | Non Aggregation |
| FEOH - CEI | 0803537127155070899 | Electric | Non Aggregation |
| FEOH - OE | 0803545969000139455 | Electric | Non Aggregation |
| FEOH - CEI | 0803503581120000650 | Electric | Non Aggregation |
| FEOH - OE | 0802828473000116773 | Electric | Non Aggregation |
| FEOH - OE | 0802830189000021865 | Electric | Non Aggregation |
| FEOH - OE | 0802835753000115521 | Electric | Non Aggregation |
| FEOH - OE | 0802836285000114513 | Electric | Non Aggregation |
| FEOH - OE | 0803140122000034819 | Electric | Non Aggregation |
| FEOH - OE | 0802896810000050028 | Electric | Non Aggregation |
| FEOH - OE | 0803616858000106676 | Electric | Non Aggregation |
| FEOH - OE | 0803200548500022469 | Electric | Non Aggregation |
| FEOH - CEI | 0803202013102004965 | Electric | Non Aggregation |
| FEOH - OE | 0802722797000112125 | Electric | Non Aggregation |
| FEOH - OE | 0803546015000062068 | Electric | Non Aggregation |
| FEOH - OE | 0803546015000143062 | Electric | Non Aggregation |
| FEOH - OE | 0802925125169009252 | Electric | Non Aggregation |
| FEOH - OE | 0802962872000145991 | Electric | Non Aggregation |
| FEOH - OE | 0803626908137019472 | Electric | Non Aggregation |
| FEOH - OE | 0803564321000097441 | Electric | Non Aggregation |
| FEOH - OE | 0803732182000026295 | Electric | Non Aggregation |
| FEOH - CEI | 0802985964151000408 | Electric | Non Aggregation |
| FEOH - CEI | 0803614556181002259 | Electric | Non Aggregation |
| FEOH - OE | 0803020390000036996 | Electric | Non Aggregation |
| FEOH - OE | 0803021365500012955 | Electric | Non Aggregation |
| FEOH - OE | 0803690076000023863 | Electric | Non Aggregation |
| FEOH - OE | 0803713323000077866 | Electric | Non Aggregation |
| FEOH - OE | 0803067893000136366 | Electric | Non Aggregation |
| FEOH - OE | 0802757958000111418 | Electric | Non Aggregation |
| FEOH - OE | 0803110422177009446 | Electric | Non Aggregation |
| FEOH - TE | 0803790194282000075 | Electric | Non Aggregation |
| FEOH - OE | 0803786066000134256 | Electric | Non Aggregation |
| FEOH - CEI | 0803127344500157038 | Electric | Non Aggregation |
| FEOH - OE | 0803838396194000827 | Electric | Non Aggregation |
| FEOH - OE | 0803362592000015597 | Electric | Non Aggregation |
| FEOH - CEI | 0803362592000042154 | Electric | Non Aggregation |
| FEOH - CEI | 0803937631500036110 | Electric | Non Aggregation |
| FEOH - OE | 0803872162000077864 | Electric | Non Aggregation |
| FEOH - OE | 0803254241000116184 | Electric | Non Aggregation |
| FEOH - OE | 0802808534000115807 | Electric | Non Aggregation |
| FEOH - OE | 0802803781000117147 | Electric | Non Aggregation |
| FEOH - OE | 0803451563500033070 | Electric | Non Aggregation |
| FEOH - OE | 0802829218000098325 | Electric | Non Aggregation |
| FEOH - OE | 0802829218000112542 | Electric | Non Aggregation |
| FEOH - OE | 0804121294000155696 | Electric | Non Aggregation |
| FEOH - TE | 0804015570247002240 | Electric | Non Aggregation |
| FEOH - OE | 0802823752000139960 | Electric | Non Aggregation |
| FEOH - OE | 0802834079000157560 | Electric | Non Aggregation |
| FEOH - CEI | 0803500097141003645 | Electric | Non Aggregation |
| FEOH - OE | 0802829218000069057 | Electric | Non Aggregation |
| FEOH - OE | 0802866349145008947 | Electric | Non Aggregation |
| FEOH - OE | 0802869747500006606 | Electric | Non Aggregation |
| FEOH - OE | 0802921102000042379 | Electric | Non Aggregation |
| FEOH - OE | 0802778766000040336 | Electric | Non Aggregation |
| FEOH - OE | 0803390218000041971 | Electric | Non Aggregation |
| FEOH - OE | 0803410059151006946 | Electric | Non Aggregation |
| FEOH - OE | 0803546180000134771 | Electric | Non Aggregation |
| FEOH - OE | 0804030220000230959 | Electric | Non Aggregation |
| FEOH - OE | 0802896376000049967 | Electric | Non Aggregation |
| FEOH - OE | 0803451563000135582 | Electric | Non Aggregation |
| FEOH - OE | 0803603068000046654 | Electric | Non Aggregation |
| FEOH - OE | 0805133675146006511 | Electric | Non Aggregation |
| FEOH - OE | 0802921102000036915 | Electric | Non Aggregation |
| FEOH - OE | 0803502824000077282 | Electric | Non Aggregation |
| FEOH - OE | 0803502824500002137 | Electric | Non Aggregation |
| FEOH - OE | 0804115699500015057 | Electric | Non Aggregation |
| FEOH - OE | 0805009410500012445 | Electric | Non Aggregation |
| FEOH - OE | 0802836180000115081 | Electric | Non Aggregation |
| FEOH - OE | 0802836452000115081 | Electric | Non Aggregation |
| FEOH - OE | 0802839694000151883 | Electric | Non Aggregation |
| FEOH - OE | 0802846211000117397 | Electric | Non Aggregation |
| FEOH - OE | 0803545969000062091 | Electric | Non Aggregation |
| FEOH - OE | 0803616858000109630 | Electric | Non Aggregation |
| FEOH - OE | 0805008683000030140 | Electric | Non Aggregation |
| FEOH - OE | 0805011661000034712 | Electric | Non Aggregation |
| FEOH - TE | 0805051528300000176 | Electric | Non Aggregation |
| FEOH - OE | 0802847034000116912 | Electric | Non Aggregation |
| FEOH - TE | 0802996732660008733 | Electric | Non Aggregation |
| FEOH - OE | 0805098778000117532 | Electric | Non Aggregation |
| FEOH - CEI | 0803110422147009269 | Electric | Non Aggregation |
| FEOH - OE | 0805075880500028256 | Electric | Non Aggregation |
| FEOH - OE | 0805122353000115324 | Electric | Non Aggregation |
| FEOH - OE | 0805133675136009098 | Electric | Non Aggregation |
| FEOH - OE | 0803757138000041256 | Electric | Non Aggregation |
| FEOH - OE | 0803176634000051142 | Electric | Non Aggregation |
| FEOH - OE | 0803176634000051143 | Electric | Non Aggregation |
| FEOH - OE | 0805313326290000644 | Electric | Non Aggregation |
| FEOH - OE | 0805102836500139967 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004062107800804 | Electric | Non Aggregation |
| AEP - CSP | 0004062107710425 | Electric | Non Aggregation |
| AEP - CSP | 0004062107527475 | Electric | Non Aggregation |
| AEP - CSP | 0004062107745602 | Electric | Non Aggregation |
| AEP - CSP | 0004062108215303 | Electric | Non Aggregation |
| AEP - CSP | 0004062108681605 | Electric | Non Aggregation |
| AEP - CSP | 0004062107257477 | Electric | Non Aggregation |
| AEP - CSP | 0004062108077114 | Electric | Non Aggregation |
| AEP - CSP | 0004062108589790 | Electric | Non Aggregation |
| AEP - CSP | 0004062108615428 | Electric | Non Aggregation |
| AEP - CSP | 0004062108182683 | Electric | Non Aggregation |
| AEP - CSP | 0004062108273173 | Electric | Non Aggregation |
| AEP - CSP | 0004062107851974 | Electric | Non Aggregation |
| AEP - CSP | 0004062108085349 | Electric | Non Aggregation |
| AEP - CSP | 0004062107536132 | Electric | Non Aggregation |
| AEP - CSP | 0004062108397857 | Electric | Non Aggregation |
| AEP - CSP | 0004062108160297 | Electric | Non Aggregation |
| AEP - CSP | 0004062108524280 | Electric | Non Aggregation |
| AEP - CSP | 0004062108456574 | Electric | Non Aggregation |
| AEP - CSP | 0004062108467570 | Electric | Non Aggregation |
| AEP - CSP | 0004062108473141 | Electric | Non Aggregation |
| AEP - CSP | 0004062108520603 | Electric | Non Aggregation |
| AEP - CSP | 0004062108610272 | Electric | Non Aggregation |
| AEP - CSP | 0004062108646071 | Electric | Non Aggregation |
| AEP - CSP | 0004062108502015 | Electric | Non Aggregation |
| AEP - CSP | 0004062107619885 | Electric | Non Aggregation |
| AEP - CSP | 0004062109069498 | Electric | Non Aggregation |
| AEP - CSP | 0004062107078316 | Electric | Non Aggregation |
| AEP - CSP | 0004062109079341 | Electric | Non Aggregation |
| AEP - CSP | 0004062107899579 | Electric | Non Aggregation |
| AEP - CSP | 0004062108690154 | Electric | Non Aggregation |
| AEP - CSP | 0004062108566273 | Electric | Non Aggregation |
| AEP - CSP | 0004062108625680 | Electric | Non Aggregation |
| AEP - CSP | 0004062109172056 | Electric | Non Aggregation |
| AEP - CSP | 0004062107992904 | Electric | Non Aggregation |
| AEP - CSP | 0004062109196090 | Electric | Non Aggregation |
| AEP - CSP | 0004062109246688 | Electric | Non Aggregation |
| AEP - CSP | 0004062108725614 | Electric | Non Aggregation |
| AEP - CSP | 0004062109252537 | Electric | Non Aggregation |
| AEP - CSP | 0004062108476604 | Electric | Non Aggregation |
| AEP - CSP | 0004062108929235 | Electric | Non Aggregation |
| AEP - CSP | 0004062108900414 | Electric | Non Aggregation |
| AEP - CSP | 0004062109313293 | Electric | Non Aggregation |
| AEP - CSP | 0004062108050629 | Electric | Non Aggregation |
| AEP - CSP | 0004062108594784 | Electric | Non Aggregation |
| AEP - CSP | 0004062108612060 | Electric | Non Aggregation |
| AEP - CSP | 0004062109364390 | Electric | Non Aggregation |
| AEP - CSP | 0004062108181447 | Electric | Non Aggregation |
| AEP - CSP | 0004062108237222 | Electric | Non Aggregation |
| AEP - CSP | 0004062109366373 | Electric | Non Aggregation |
| AEP - CSP | 0004062109416842 | Electric | Non Aggregation |
| AEP - CSP | 0004062108933483 | Electric | Non Aggregation |
| AEP - CSP | 0004062108989103 | Electric | Non Aggregation |
| AEP - CSP | 0004062108202804 | Electric | Non Aggregation |
| AEP - CSP | 0004062109185725 | Electric | Non Aggregation |
| AEP - CSP | 0004062108262653 | Electric | Non Aggregation |
| AEP - CSP | 0005612107291766 | Electric | Non Aggregation |
| AEP - CSP | 0004062108304071 | Electric | Non Aggregation |
| AEP - CSP | 0004062108301297 | Electric | Non Aggregation |
| AEP - CSP | 0004062109061245 | Electric | Non Aggregation |
| AEP - CSP | 0004062109318159 | Electric | Non Aggregation |
| AEP - CSP | 0004062109000855 | Electric | Non Aggregation |
| AEP - CSP | 0004062108396849 | Electric | Non Aggregation |
| AEP - CSP | 0004062109179716 | Electric | Non Aggregation |
| AEP - CSP | 0004062109051736 | Electric | Non Aggregation |
| AEP - CSP | 0004062109059162 | Electric | Non Aggregation |
| AEP - CSP | 0005573307227326 | Electric | Non Aggregation |
| AEP - CSP | 0004062109419475 | Electric | Non Aggregation |
| AEP - CSP | 0004062109424587 | Electric | Non Aggregation |
| AEP - CSP | 0004062109464146 | Electric | Non Aggregation |
| AEP - CSP | 0004062109225380 | Electric | Non Aggregation |
| AEP - CSP | 0005281210199035 | Electric | Non Aggregation |
| AEP - CSP | 0004062108543154 | Electric | Non Aggregation |
| AEP - CSP | 0004062109910609 | Electric | Non Aggregation |
| AEP - CSP | 0004062109431467 | Electric | Non Aggregation |
| AEP - CSP | 0004062108553179 | Electric | Non Aggregation |
| AEP - CSP | 0004062108583807 | Electric | Non Aggregation |
| AEP - CSP | 0004062109997472 | Electric | Non Aggregation |
| AEP - CSP | 0004062108603133 | Electric | Non Aggregation |
| AEP - CSP | 0004062109506250 | Electric | Non Aggregation |
| AEP - CSP | 0004062109482463 | Electric | Non Aggregation |
| AEP - OP | 0014006070037817 | Electric | Non Aggregation |
| AEP - CSP | 0004062108608842 | Electric | Non Aggregation |
| AEP - CSP | 0004062108568353 | Electric | Non Aggregation |
| AEP - CSP | 0004062109639777 | Electric | Non Aggregation |
| AEP - CSP | 0004062109680493 | Electric | Non Aggregation |
| AEP - CSP | 0004062109923350 | Electric | Non Aggregation |
| AEP - CSP | 0004062109717029 | Electric | Non Aggregation |
| AEP - CSP | 0004062109752278 | Electric | Non Aggregation |
| AEP - CSP | 0004062108741902 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0803089904158000075 | Electric | Non Aggregation |
| FEOH - CEI | 0805190272000026419 | Electric | Non Aggregation |
| FEOH - CEI | 0803190596184006207 | Electric | Non Aggregation |
| FEOH - TE | 0802998673266000875 | Electric | Non Aggregation |
| FEOH - TE | 0803796709500014949 | Electric | Non Aggregation |
| FEOH - CEI | 0803110422141000066 | Electric | Non Aggregation |
| FEOH - CEI | 0805170327000146197 | Electric | Non Aggregation |
| FEOH - OE | 0805171836000037713 | Electric | Non Aggregation |
| FEOH - CEI | 0805182745000035968 | Electric | Non Aggregation |
| FEOH - CEI | 0801314395715200127 | Electric | Non Aggregation |
| FEOH - OE | 0803855924000141039 | Electric | Non Aggregation |
| FEOH - CEI | 0803110422500003584 | Electric | Non Aggregation |
| FEOH - OE | 0805221480500018276 | Electric | Non Aggregation |
| FEOH - CEI | 0805272950000831564 | Electric | Non Aggregation |
| FEOH - CEI | 0805288580101000689 | Electric | Non Aggregation |
| FEOH - CEI | 0805288648181008527 | Electric | Non Aggregation |
| FEOH - OE | 0803187683000053719 | Electric | Non Aggregation |
| FEOH - CEI | 0803214668000141243 | Electric | Non Aggregation |
| FEOH - OE | 0803777776150001443 | Electric | Non Aggregation |
| FEOH - CEI | 0805288648181008527 | Electric | Non Aggregation |
| FEOH - OE | 0805296832000048647 | Electric | Non Aggregation |
| FEOH - CEI | 0803810219000115474 | Electric | Non Aggregation |
| FEOH - OE | 0803176634000051142 | Electric | Non Aggregation |
| FEOH - OE | 0803176634500025371 | Electric | Non Aggregation |
| FEOH - OE | 0805336144000045230 | Electric | Non Aggregation |
| FEOH - CEI | 0803254627193008583 | Electric | Non Aggregation |
| FEOH - OE | 0803847676167000408 | Electric | Non Aggregation |
| FEOH - OE | 0803405937000106074 | Electric | Non Aggregation |
| FEOH - OE | 0803942944500014778 | Electric | Non Aggregation |
| FEOH - CEI | 0805322781000036010 | Electric | Non Aggregation |
| FEOH - CEI | 0803434152166004255 | Electric | Non Aggregation |
| FEOH - OE | 0803334492000054964 | Electric | Non Aggregation |
| FEOH - OE | 0803313358500032620 | Electric | Non Aggregation |
| FEOH - OE | 0803502824000007728 | Electric | Non Aggregation |
| FEOH - CEI | 0803340718121004659 | Electric | Non Aggregation |
| FEOH - TE | 0804029876256000586 | Electric | Non Aggregation |
| FEOH - CEI | 0804036971116009355 | Electric | Non Aggregation |
| FEOH - CEI | 0805372425130008244 | Electric | Non Aggregation |
| FEOH - OE | 0805344020000044330 | Electric | Non Aggregation |
| FEOH - OE | 0805344234000107083 | Electric | Non Aggregation |
| FEOH - OE | 0805372425130008240 | Electric | Non Aggregation |
| FEOH - OE | 0803546151000156088 | Electric | Non Aggregation |
| FEOH - OE | 0805372425182009329 | Electric | Non Aggregation |
| FEOH - TE | 0804094157272001560 | Electric | Non Aggregation |
| FEOH - OE | 0805372425130008249 | Electric | Non Aggregation |
| FEOH - OE | 0805480093000105806 | Electric | Non Aggregation |
| FEOH - TE | 0805482235253009044 | Electric | Non Aggregation |
| FEOH - OE | 0805524515000141894 | Electric | Non Aggregation |
| FEOH - CEI | 0805421042195007796 | Electric | Non Aggregation |
| FEOH - OE | 0805426077000144142 | Electric | Non Aggregation |
| FEOH - TE | 0803464803271002822 | Electric | Non Aggregation |
| FEOH - CEI | 0805450565130003764 | Electric | Non Aggregation |
| FEOH - OE | 0803441206121003175 | Electric | Non Aggregation |
| FEOH - TE | 0805482235243001788 | Electric | Non Aggregation |
| FEOH - OE | 0804074664500012007 | Electric | Non Aggregation |
| FEOH - TE | 0805051528300000176 | Electric | Non Aggregation |
| FEOH - CEI | 0805612775144003780 | Electric | Non Aggregation |
| FEOH - OE | 0803709859000050191 | Electric | Non Aggregation |
| FEOH - CEI | 0804093669119000010 | Electric | Non Aggregation |
| FEOH - OE | 0805645328000074023 | Electric | Non Aggregation |
| FEOH - CEI | 0805666699400001537 | Electric | Non Aggregation |
| FEOH - OE | 0803546012000136771 | Electric | Non Aggregation |
| FEOH - OE | 0803546087000145412 | Electric | Non Aggregation |
| FEOH - OE | 0805224359000100411 | Electric | Non Aggregation |
| FEOH - OE | 0803591910000146185 | Electric | Non Aggregation |
| FEOH - OE | 0803616858000109187 | Electric | Non Aggregation |
| FEOH - TE | 0805573372228000189 | Electric | Non Aggregation |
| FEOH - OE | 0805039551000018362 | Electric | Non Aggregation |
| FEOH - OE | 0805274643500129001 | Electric | Non Aggregation |
| FEOH - OE | 0803619818000077801 | Electric | Non Aggregation |
| FEOH - CEI | 0803814481141002186 | Electric | Non Aggregation |
| FEOH - CEI | 0805749102214001525 | Electric | Non Aggregation |
| FEOH - TE | 0805749102214001525 | Electric | Non Aggregation |
| FEOH - OE | 0803726161000017738 | Electric | Non Aggregation |
| FEOH - CEI | 0805346025000004624 | Electric | Non Aggregation |
| FEOH - CEI | 0805372425122004860 | Electric | Non Aggregation |
| FEOH - OE | 0803777832000046781 | Electric | Non Aggregation |
| FEOH - OE | 0805419837000115289 | Electric | Non Aggregation |
| FEOH - OE | 0805798842500014171 | Electric | Non Aggregation |
| FEOH - OE | 0805819187181008533 | Electric | Non Aggregation |
| FEOH - CEI | 0805288580101000688 | Electric | Non Aggregation |
| FEOH - CEI | 0805288580101000691 | Electric | Non Aggregation |
| FEOH - CEI | 0804015093500027436 | Electric | Non Aggregation |
| FEOH - OE | 0805819187500027506 | Electric | Non Aggregation |
| FEOH - OE | 0803901282500035915 | Electric | Non Aggregation |
| FEOH - OE | 0805917240001344285 | Electric | Non Aggregation |
| FEOH - TE | 0805818290500014367 | Electric | Non Aggregation |
| FEOH - CEI | 0805484835000131769 | Electric | Non Aggregation |
| FEOH - OE | 0805485150000077910 | Electric | Non Aggregation |
| FEOH - CEI | 0805499213186004363 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - CSP | 0004621087422393 | Electric | Non Aggregation |
| AEP - CSP | 0004621097605305 | Electric | Non Aggregation |
| AEP - CSP | 0004621098151991 | Electric | Non Aggregation |
| AEP - CSP | 0004621099748453 | Electric | Non Aggregation |
| AEP - CSP | 0004621098667811 | Electric | Non Aggregation |
| AEP - OP | 0014006070250282 | Electric | Non Aggregation |
| AEP - CSP | 0004621088842240 | Electric | Non Aggregation |
| AEP - CSP | 0004621099236770 | Electric | Non Aggregation |
| AEP - OP | 0014006070200135 | Electric | Non Aggregation |
| AEP - CSP | 0004621099674553 | Electric | Non Aggregation |
| AEP - OP | 0014006070455050503 | Electric | Non Aggregation |
| AEP - CSP | 0004621089324495 | Electric | Non Aggregation |
| AEP - CSP | 0004621097777454 | Electric | Non Aggregation |
| AEP - CSP | 0004621089048474 | Electric | Non Aggregation |
| AEP - OP | 0014006070447851 | Electric | Non Aggregation |
| AEP - CSP | 0004621089803100 | Electric | Non Aggregation |
| AEP - OP | 0014006070078501 | Electric | Non Aggregation |
| AEP - OP | 0004621099608221 | Electric | Non Aggregation |
| AEP - OP | 0014006070135601 | Electric | Non Aggregation |
| AEP - OP | 0014006070072950 | Electric | Non Aggregation |
| AEP - CSP | 0004621092151834 | Electric | Non Aggregation |
| AEP - OP | 0014006070657682 | Electric | Non Aggregation |
| AEP - OP | 0014006070250930 | Electric | Non Aggregation |
| AEP - OP | 0004621093850232 | Electric | Non Aggregation |
| AEP - CSP | 0004621073460041 | Electric | Non Aggregation |
| AEP - OP | 0014006070388782 | Electric | Non Aggregation |
| AEP - OP | 0014006070403160 | Electric | Non Aggregation |
| AEP - OP | 0004600702256572 | Electric | Non Aggregation |
| AEP - CSP | 0004621093737574 | Electric | Non Aggregation |
| AEP - CSP | 0004621095653935 | Electric | Non Aggregation |
| AEP - CSP | 0004621096014140 | Electric | Non Aggregation |
| AEP - CSP | 0004621096038644 | Electric | Non Aggregation |
| AEP - OP | 0004620795089203 | Electric | Non Aggregation |
| AEP - OP | 0014006070837700 | Electric | Non Aggregation |
| AEP - OP | 0014006070589182 | Electric | Non Aggregation |
| AEP - OP | 0014006070608560 | Electric | Non Aggregation |
| AEP - OP | 0014006070231001 | Electric | Non Aggregation |
| AEP - OP | 0014006070437650 | Electric | Non Aggregation |
| AEP - OP | 0014006070481813 | Electric | Non Aggregation |
| AEP - OP | 0014006070382203 | Electric | Non Aggregation |
| AEP - CSP | 0014006070542364444 | Electric | Non Aggregation |
| AEP - CSP | 0004621099208623 | Electric | Non Aggregation |
| AEP - CSP | 0004621010372730 | Electric | Non Aggregation |
| AEP - CSP | 0004621099532754 | Electric | Non Aggregation |
| AEP - CSP | 0004621099761401 | Electric | Non Aggregation |
| AEP - OP | 0014006070667880 | Electric | Non Aggregation |
| AEP - OP | 0014006070782152 | Electric | Non Aggregation |
| AEP - OP | 0014006070389710 | Electric | Non Aggregation |
| AEP - OP | 0014006070803795 | Electric | Non Aggregation |
| AEP - OP | 0014006071232383 | Electric | Non Aggregation |
| AEP - OP | 0014006070095122 | Electric | Non Aggregation |
| AEP - OP | 0014006070798822 | Electric | Non Aggregation |
| AEP - OP | 0014006070812444 | Electric | Non Aggregation |
| AEP - OP | 0014006070608084 | Electric | Non Aggregation |
| AEP - OP | 0014006070574155 | Electric | Non Aggregation |
| AEP - OP | 0014006070794253 | Electric | Non Aggregation |
| AEP - OP | 0014006070653404 | Electric | Non Aggregation |
| AEP - OP | 0014006071364402 | Electric | Non Aggregation |
| AEP - OP | 0014006070204564 | Electric | Non Aggregation |
| AEP - OP | 0014006070920625 | Electric | Non Aggregation |
| AEP - OP | 0014006070928471 | Electric | Non Aggregation |
| AEP - OP | 0014006070284713 | Electric | Non Aggregation |
| AEP - OP | 0014006070378104 | Electric | Non Aggregation |
| AEP - OP | 0014006070990835 | Electric | Non Aggregation |
| AEP - OP | 0014006070430853458 | Electric | Non Aggregation |
| AEP - OP | 0014006070153425 | Electric | Non Aggregation |
| AEP - OP | 0014006071646465 | Electric | Non Aggregation |
| AEP - OP | 0014006071140412 | Electric | Non Aggregation |
| AEP - OP | 0014006070366903 | Electric | Non Aggregation |
| AEP - OP | 0014006071781401 | Electric | Non Aggregation |
| AEP - OP | 0014006071110963 | Electric | Non Aggregation |
| AEP - OP | 0014006071269549 | Electric | Non Aggregation |
| AEP - OP | 0014006071575840 | Electric | Non Aggregation |
| AEP - OP | 0014006070466719 | Electric | Non Aggregation |
| AEP - OP | 0014006071198993 | Electric | Non Aggregation |
| AEP - OP | 0014006071271255 | Electric | Non Aggregation |
| AEP - OP | 0014006070521693 | Electric | Non Aggregation |
| AEP - OP | 0014006070602597 | Electric | Non Aggregation |
| AEP - OP | 0014006071303814 | Electric | Non Aggregation |
| AEP - OP | 0014006071541393 | Electric | Non Aggregation |
| AEP - OP | 0014006071542634 | Electric | Non Aggregation |
| AEP - OP | 0014006070679269 | Electric | Non Aggregation |
| AEP - OP | 0014006070677112 | Electric | Non Aggregation |
| AEP - OP | 0014006070708896 | Electric | Non Aggregation |
| AEP - OP | 0014006071195185 | Electric | Non Aggregation |
| AEP - OP | 0014006071596606 | Electric | Non Aggregation |
| AEP - OP | 0014006070867375 | Electric | Non Aggregation |
| AEP - OP | 0014006071658085 | Electric | Non Aggregation |
| AEP - OP | 0014006071970189 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - CEI | 0804055181500037726 | Electric | Non Aggregation |
| FEOH - OE | 0804015093135007638 | Electric | Non Aggregation |
| FEOH - OE | 0804022956000130665 | Electric | Non Aggregation |
| FEOH - OE | 0804060275000131728 | Electric | Non Aggregation |
| FEOH - CEI | 0805717205500143162 | Electric | Non Aggregation |
| FEOH - OE | 0805718559000072878 | Electric | Non Aggregation |
| FEOH - CEI | 0805032396182003881 | Electric | Non Aggregation |
| FEOH - OE | 0805806764000073625 | Electric | Non Aggregation |
| FEOH - TE | 0805766504214000226 | Electric | Non Aggregation |
| FEOH - CEI | 0805791991500031069 | Electric | Non Aggregation |
| FEOH - OE | 0805082801000137941 | Electric | Non Aggregation |
| FEOH - CEI | 0805828156111000835 | Electric | Non Aggregation |
| FEOH - OE | 0805857669000083725 | Electric | Non Aggregation |
| FEOH - TE | 0805051528300000176 | Electric | Non Aggregation |
| FEOH - CEI | 0805884129184000691 | Electric | Non Aggregation |
| FEOH - OE | 0805878263000147213 | Electric | Non Aggregation |
| FEOH - CEI | 0805122353000115324 | Electric | Non Aggregation |
| FEOH - CEI | 0805122353000115324 | Electric | Non Aggregation |
| FEOH - CEI | 0805895101143009769 | Electric | Non Aggregation |
| FEOH - OE | 0805895101500030068 | Electric | Non Aggregation |
| FEOH - OE | 0805118155000286624 | Electric | Non Aggregation |
| FEOH - CEI | 0805974318124000183 | Electric | Non Aggregation |
| FEOH - OE | 0805979340500143139 | Electric | Non Aggregation |
| FEOH - CEI | 0805133675146006510 | Electric | Non Aggregation |
| FEOH - CEI | 0805133675146006518 | Electric | Non Aggregation |
| FEOH - OE | 0805185383000031626 | Electric | Non Aggregation |
| FEOH - OE | 0805945648177000198 | Electric | Non Aggregation |
| FEOH - OE | 0805170320001123165 | Electric | Non Aggregation |
| FEOH - OE | 0806030417000072345 | Electric | Non Aggregation |
| FEOH - TE | 0806047614278002411 | Electric | Non Aggregation |
| FEOH - OE | 0805223641000107834 | Electric | Non Aggregation |
| FEOH - OE | 0805251565124002671 | Electric | Non Aggregation |
| FEOH - OE | 0805206695137005624 | Electric | Non Aggregation |
| FEOH - OE | 0806073761000147944 | Electric | Non Aggregation |
| FEOH - OE | 0806027955001472787 | Electric | Non Aggregation |
| FEOH - CEI | 0805288580132009883 | Electric | Non Aggregation |
| FEOH - OE | 0806092774000047106 | Electric | Non Aggregation |
| FEOH - OE | 0805340590001542223 | Electric | Non Aggregation |
| FEOH - OE | 0806083280000143374 | Electric | Non Aggregation |
| FEOH - CEI | 0805371436140003040 | Electric | Non Aggregation |
| FEOH - CEI | 0805371436140003040 | Electric | Non Aggregation |
| FEOH - CEI | 0805371436140003039 | Electric | Non Aggregation |
| FEOH - CEI | 0805372425158000087 | Electric | Non Aggregation |
| FEOH - OE | 0805372425133005193 | Electric | Non Aggregation |
| FEOH - OE | 0805344020000044044 | Electric | Non Aggregation |
| FEOH - OE | 0806126491000053813 | Electric | Non Aggregation |
| FEOH - OE | 0806126491000053814 | Electric | Non Aggregation |
| FEOH - OE | 0806126491000053814 | Electric | Non Aggregation |
| FEOH - CEI | 0805484483146005928 | Electric | Non Aggregation |
| FEOH - OE | 0806136718000113133 | Electric | Non Aggregation |
| FEOH - OE | 0805506488000109111 | Electric | Non Aggregation |
| FEOH - CEI | 0805532770400001003 | Electric | Non Aggregation |
| FEOH - OE | 0805435794109009334 | Electric | Non Aggregation |
| FEOH - OE | 0805485272000048622 | Electric | Non Aggregation |
| FEOH - TE | 0805523332060002705 | Electric | Non Aggregation |
| FEOH - OE | 0806126491000053813 | Electric | Non Aggregation |
| FEOH - OE | 0806128861000049928 | Electric | Non Aggregation |
| FEOH - OE | 0806126491000053813 | Electric | Non Aggregation |
| FEOH - OE | 0806126491000053814 | Electric | Non Aggregation |
| FEOH - OE | 0806102505000025935 | Electric | Non Aggregation |
| FEOH - OE | 0806126491000053813 | Electric | Non Aggregation |
| FEOH - OE | 0806126491000053813 | Electric | Non Aggregation |
| FEOH - OE | 0806128861000049928 | Electric | Non Aggregation |
| FEOH - OE | 0806134783500017757 | Electric | Non Aggregation |
| FEOH - OE | 0806177169000022445 | Electric | Non Aggregation |
| FEOH - OE | 0806177169500014640 | Electric | Non Aggregation |
| FEOH - OE | 0805802546000021193 | Electric | Non Aggregation |
| FEOH - OE | 0806230735000037485 | Electric | Non Aggregation |
| FEOH - OE | 0806196924000138176 | Electric | Non Aggregation |
| FEOH - CEI | 0806233013000041397 | Electric | Non Aggregation |
| FEOH - CEI | 0806198200500029495 | Electric | Non Aggregation |
| FEOH - CEI | 0806231321500026707 | Electric | Non Aggregation |
| FEOH - OE | 0805793017000032686 | Electric | Non Aggregation |
| FEOH - OE | 0805864885000056692 | Electric | Non Aggregation |
| FEOH - CEI | 0805812415187005010 | Electric | Non Aggregation |
| FEOH - CEI | 0805879670500143375 | Electric | Non Aggregation |
| FEOH - CEI | 0805974318124000183 | Electric | Non Aggregation |
| FEOH - OE | 0805998322000034673 | Electric | Non Aggregation |
| FEOH - OE | 0806049039000155137 | Electric | Non Aggregation |
| FEOH - CEI | 0805895101143009769 | Electric | Non Aggregation |
| FEOH - OE | 0806073761500018248 | Electric | Non Aggregation |
| FEOH - CEI | 0805949548500012959 | Electric | Non Aggregation |
| FEOH - OE | 0806126491000053812 | Electric | Non Aggregation |
| FEOH - OE | 0806128861000049929 | Electric | Non Aggregation |
| FEOH - CEI | 0806165901194000342 | Electric | Non Aggregation |
| FEOH - OE | 0806126491000053813 | Electric | Non Aggregation |
| FEOH - OE | 0806126491000053814 | Electric | Non Aggregation |
| FEOH - OE | 0806136718000136065 | Electric | Non Aggregation |
| FEOH - OE | 0806156404500031829 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060721900775 | Electric | Non Aggregation |
| AEP - OP | 00140060716665831 | Electric | Non Aggregation |
| AEP - OP | 00140060713763380 | Electric | Non Aggregation |
| AEP - OP | 00140060715262365 | Electric | Non Aggregation |
| AEP - OP | 00140060709851794 | Electric | Non Aggregation |
| AEP - OP | 00140060716032930 | Electric | Non Aggregation |
| AEP - OP | 00140060718521041 | Electric | Non Aggregation |
| AEP - OP | 00140060718690101 | Electric | Non Aggregation |
| AEP - OP | 00140060720079971 | Electric | Non Aggregation |
| AEP - OP | 00140060718794355 | Electric | Non Aggregation |
| AEP - OP | 00140060719069061 | Electric | Non Aggregation |
| AEP - OP | 00140060717102475 | Electric | Non Aggregation |
| AEP - OP | 00140060717341495 | Electric | Non Aggregation |
| AEP - OP | 00140060712103654 | Electric | Non Aggregation |
| AEP - OP | 00140060722741722 | Electric | Non Aggregation |
| AEP - OP | 00140060712568560 | Electric | Non Aggregation |
| AEP - OP | 00140060723178231 | Electric | Non Aggregation |
| AEP - OP | 00140060724764041 | Electric | Non Aggregation |
| AEP - OP | 00140060713774673 | Electric | Non Aggregation |
| AEP - OP | 00140060714643391 | Electric | Non Aggregation |
| AEP - OP | 00140060714879941 | Electric | Non Aggregation |
| AEP - OP | 00140060721779712 | Electric | Non Aggregation |
| AEP - OP | 00140060720850640 | Electric | Non Aggregation |
| AEP - OP | 00140060719781252 | Electric | Non Aggregation |
| AEP - OP | 00140060719790114 | Electric | Non Aggregation |
| AEP - OP | 00140060721279331 | Electric | Non Aggregation |
| AEP - OP | 00140060715141794 | Electric | Non Aggregation |
| AEP - OP | 00140060716677531 | Electric | Non Aggregation |
| AEP - OP | 00140060716930925 | Electric | Non Aggregation |
| AEP - OP | 00140060726767520 | Electric | Non Aggregation |
| AEP - OP | 00140060727382010 | Electric | Non Aggregation |
| AEP - OP | 00140060727122915 | Electric | Non Aggregation |
| AEP - OP | 00140060727200804 | Electric | Non Aggregation |
| AEP - OP | 00140060716791315 | Electric | Non Aggregation |
| AEP - OP | 24600924022404 | Electric | Non Aggregation |
| AEP - OP | 00140060722996985 | Electric | Non Aggregation |
| AEP - OP | 00140060724275922 | Electric | Non Aggregation |
| AEP - OP | 00140060724082044 | Electric | Non Aggregation |
| AEP - OP | 00140060718139512 | Electric | Non Aggregation |
| AEP - OP | 16705614189925305 | Electric | Non Aggregation |
| AEP - OP | 00140060719168552 | Electric | Non Aggregation |
| AEP - OP | 00140060730370135 | Electric | Non Aggregation |
| AEP - OP | 00140060730246900 | Electric | Non Aggregation |
| AEP - OP | 00140060725639983 | Electric | Non Aggregation |
| AEP - OP | 00140060720411024 | Electric | Non Aggregation |
| AEP - OP | 00140060726453695 | Electric | Non Aggregation |
| AEP - OP | 00140060727599701 | Electric | Non Aggregation |
| AEP - OP | 00140060727471412 | Electric | Non Aggregation |
| AEP - OP | 00140060720673962 | Electric | Non Aggregation |
| AEP - OP | 00140060727659051 | Electric | Non Aggregation |
| AEP - OP | 00140060727834714 | Electric | Non Aggregation |
| AEP - OP | 00140060721059873 | Electric | Non Aggregation |
| AEP - OP | 00140060728926794 | Electric | Non Aggregation |
| AEP - OP | 00140060728700671 | Electric | Non Aggregation |
| AEP - OP | 00140060732031384 | Electric | Non Aggregation |
| AEP - OP | 00140060732840093 | Electric | Non Aggregation |
| AEP - OP | 00140060729974395 | Electric | Non Aggregation |
| AEP - OP | 00140060729994593 | Electric | Non Aggregation |
| AEP - OP | 00140060732421540 | Electric | Non Aggregation |
| AEP - OP | 00140060732491041 | Electric | Non Aggregation |
| AEP - OP | 00140060730082932 | Electric | Non Aggregation |
| AEP - OP | 00140060728378855 | Electric | Non Aggregation |
| AEP - OP | 00140060729370931 | Electric | Non Aggregation |
| AEP - OP | 00140060723021782 | Electric | Non Aggregation |
| AEP - OP | 00140060722352353 | Electric | Non Aggregation |
| AEP - OP | 00140060723238674 | Electric | Non Aggregation |
| AEP - OP | 00140060732150943 | Electric | Non Aggregation |
| AEP - OP | 00140060731716961 | Electric | Non Aggregation |
| AEP - OP | 00140060734846991 | Electric | Non Aggregation |
| AEP - OP | 00140060723914902 | Electric | Non Aggregation |
| AEP - OP | 00140060736099680 | Electric | Non Aggregation |
| AEP - OP | 00140060724477512 | Electric | Non Aggregation |
| AEP - OP | 00140060733151664 | Electric | Non Aggregation |
| AEP - OP | 00140060724854815 | Electric | Non Aggregation |
| AEP - OP | 00140060725043182 | Electric | Non Aggregation |
| AEP - OP | 00140060735640924 | Electric | Non Aggregation |
| AEP - OP | 56624013408624 | Electric | Non Aggregation |
| AEP - OP | 00140060726018253 | Electric | Non Aggregation |
| AEP - OP | 00140060725943264 | Electric | Non Aggregation |
| AEP - OP | 00140060732995950 | Electric | Non Aggregation |
| AEP - OP | 00140060733297925 | Electric | Non Aggregation |
| AEP - OP | 56764725912590 | Electric | Non Aggregation |
| AEP - OP | 00140060734708765 | Electric | Non Aggregation |
| AEP - OP | 00140060726852561 | Electric | Non Aggregation |
| AEP - OP | 00140060728222984 | Electric | Non Aggregation |
| AEP - OP | 00140060735114691 | Electric | Non Aggregation |
| AEP - OP | 00140060727125751 | Electric | Non Aggregation |
| AEP - OP | 00140060727495562 | Electric | Non Aggregation |
| AEP - OP | 00140060740280782 | Electric | Non Aggregation |
| AEP - OP | 00140060739660193 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - CEI | 08062791741930054760 | Electric | Non Aggregation |
| FEOH - OE | 08062633350001368941 | Electric | Non Aggregation |
| FEOH - OE | 08062146330000362277 | Electric | Non Aggregation |
| FEOH - OE | 08060806160000941598 | Electric | Non Aggregation |
| FEOH - CEI | 08061264910000538134 | Electric | Non Aggregation |
| FEOH - OE | 08061353610001365737 | Electric | Non Aggregation |
| FEOH - CEI | 08062650141910001169 | Electric | Non Aggregation |
| FEOH - OE | 08062650141910001169 | Electric | Non Aggregation |
| FEOH - OE | 08062573560000889485 | Electric | Non Aggregation |
| FEOH - CEI | 08062643995001516554 | Electric | Non Aggregation |
| FEOH - OE | 08063064740001548762 | Electric | Non Aggregation |
| FEOH - OE | 08063190450000186903 | Electric | Non Aggregation |
| FEOH - OE | 08064023111850059658 | Electric | Non Aggregation |
| FEOH - OE | 08064247660000517436 | Electric | Non Aggregation |
| DPL | 0880000300 | Electric | Non Aggregation |
| FEOH - CEI | 08064187755000044000 | Electric | Non Aggregation |
| DPL | 0935445393 | Electric | Non Aggregation |
| DPL | 0991514079 | Electric | Non Aggregation |
| DPL | 1764918470 | Electric | Non Aggregation |
| FEOH - OE | 08063703330000158669 | Electric | Non Aggregation |
| FEOH - CEI | 08064137391850061171 | Electric | Non Aggregation |
| FEOH - CEI | 08064187751710027924 | Electric | Non Aggregation |
| FEOH - CEI | 08064187751660000958 | Electric | Non Aggregation |
| DPL | 1487026299 | Electric | Non Aggregation |
| DPL | 2013663397 | Electric | Non Aggregation |
| DPL | 1589153335 | Electric | Non Aggregation |
| FEOH - OE | 08063937160000400911 | Electric | Non Aggregation |
| FEOH - CEI | 08064195110000615591 | Electric | Non Aggregation |
| FEOH - CEI | 08064402651250058746 | Electric | Non Aggregation |
| DPL | 1068918949 | Electric | Non Aggregation |
| DPL | 2008166861 | Electric | Non Aggregation |
| DPL | 1177070325 | Electric | Non Aggregation |
| DPL | 1863808711 | Electric | Non Aggregation |
| DPL | 2246951691 | Electric | Non Aggregation |
| DPL | 2460893023 | Electric | Non Aggregation |
| DPL | 2604746424 | Electric | Non Aggregation |
| DPL | 2291109135 | Electric | Non Aggregation |
| DPL | 3300346320 | Electric | Non Aggregation |
| DPL | 1436258245 | Electric | Non Aggregation |
| DPL | 1670561434 | Electric | Non Aggregation |
| DPL | 2231597038 | Electric | Non Aggregation |
| DPL | 2265130426 | Electric | Non Aggregation |
| DPL | 2355312862 | Electric | Non Aggregation |
| DPL | 2540429435 | Electric | Non Aggregation |
| DPL | 2767971540 | Electric | Non Aggregation |
| DPL | 2927216268 | Electric | Non Aggregation |
| DPL | 2927216268 | Electric | Non Aggregation |
| DPL | 2714369016 | Electric | Non Aggregation |
| DPL | 3529057357 | Electric | Non Aggregation |
| DPL | 3832217036 | Electric | Non Aggregation |
| DPL | 4327920240 | Electric | Non Aggregation |
| DPL | 3382201876 | Electric | Non Aggregation |
| DPL | 4177179226 | Electric | Non Aggregation |
| DPL | 4269625918 | Electric | Non Aggregation |
| DPL | 4330666112 | Electric | Non Aggregation |
| DPL | 4395914243 | Electric | Non Aggregation |
| DPL | 4708396600 | Electric | Non Aggregation |
| DPL | 2555410669 | Electric | Non Aggregation |
| DPL | 3300346320 | Electric | Non Aggregation |
| DPL | 3493610057 | Electric | Non Aggregation |
| DPL | 3648345166 | Electric | Non Aggregation |
| DPL | 3460753727 | Electric | Non Aggregation |
| DPL | 4783328628 | Electric | Non Aggregation |
| DPL | 3051265692 | Electric | Non Aggregation |
| DPL | 3334612868 | Electric | Non Aggregation |
| DPL | 4659153910 | Electric | Non Aggregation |
| DPL | 4770044942 | Electric | Non Aggregation |
| DPL | 4449203114 | Electric | Non Aggregation |
| DPL | 5475417226 | Electric | Non Aggregation |
| DPL | 6084406757 | Electric | Non Aggregation |
| DPL | 4028327781 | Electric | Non Aggregation |
| DPL | 5063353661 | Electric | Non Aggregation |
| DPL | 5100225938 | Electric | Non Aggregation |
| DPL | 5475417226 | Electric | Non Aggregation |
| DPL | 5100225938 | Electric | Non Aggregation |
| DPL | 5193718853 | Electric | Non Aggregation |
| DPL | 5662401769 | Electric | Non Aggregation |
| DPL | 5973515136 | Electric | Non Aggregation |
| DPL | 4977736601 | Electric | Non Aggregation |
| DPL | 5063353661 | Electric | Non Aggregation |
| DPL | 5668973469 | Electric | Non Aggregation |
| DPL | 5767427563 | Electric | Non Aggregation |
| DPL | 3232395980 | Electric | Non Aggregation |
| DPL | 3603398992 | Electric | Non Aggregation |
| DPL | 5215345476 | Electric | Non Aggregation |
| DPL | 6541923040 | Electric | Non Aggregation |
| DPL | 7005953503 | Electric | Non Aggregation |
| DPL | 7115314189 | Electric | Non Aggregation |
| DPL | 7136906566 | Electric | Non Aggregation |
| DPL | 4770044942 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006073680598 3 | Electric | Non Aggregation |
| AEP - OP | 0014006074036670 0 | Electric | Non Aggregation |
| AEP - OP | 0014006074007199 5 | Electric | Non Aggregation |
| AEP - OP | 0014006072976878 5 | Electric | Non Aggregation |
| AEP - OP | 0014006073033914 4 | Electric | Non Aggregation |
| AEP - OP | 0014006073753792 0 | Electric | Non Aggregation |
| AEP - OP | 0014006073545731 4 | Electric | Non Aggregation |
| AEP - OP | 0014006074185780 5 | Electric | Non Aggregation |
| AEP - OP | 0014006074123918 2 | Electric | Non Aggregation |
| AEP - OP | 0014006073589895 1 | Electric | Non Aggregation |
| AEP - OP | 0014006073592930 4 | Electric | Non Aggregation |
| AEP - OP | 0014006073063245 0 | Electric | Non Aggregation |
| AEP - OP | 0014006072942244 0 | Electric | Non Aggregation |
| AEP - OP | 0014006074296182 3 | Electric | Non Aggregation |
| AEP - OP | 0014006070303939 2 | Electric | Non Aggregation |
| AEP - OP | 0014006074380164 0 | Electric | Non Aggregation |
| AEP - OP | 0014006074000044 4 | Electric | Non Aggregation |
| AEP - OP | 0014006073066174 1 | Electric | Non Aggregation |
| AEP - OP | 0014006073070916 0 | Electric | Non Aggregation |
| AEP - OP | 0014006073080534 4 | Electric | Non Aggregation |
| AEP - OP | 0014006073224971 1 | Electric | Non Aggregation |
| AEP - OP | 0014006074248220 3 | Electric | Non Aggregation |
| AEP - OP | 0014006073877134 0 | Electric | Non Aggregation |
| AEP - OP | 0014006073892837 1 | Electric | Non Aggregation |
| AEP - OP | 0014006073898733 2 | Electric | Non Aggregation |
| AEP - OP | 0014006074297559 1 | Electric | Non Aggregation |
| AEP - OP | 0014006073420266 2 | Electric | Non Aggregation |
| AEP - OP | 0014006074750262 5 | Electric | Non Aggregation |
| AEP - OP | 0014006074450593 1 | Electric | Non Aggregation |
| AEP - OP | 0034930105718 2 | Electric | Non Aggregation |
| AEP - OP | 0014006074826885 4 | Electric | Non Aggregation |
| AEP - OP | 0014006074223358 5 | Electric | Non Aggregation |
| AEP - OP | 0014006074904003 2 | Electric | Non Aggregation |
| AEP - OP | 0014006073676779 5 | Electric | Non Aggregation |
| AEP - OP | 0014006073695406 5 | Electric | Non Aggregation |
| AEP - OP | 0014006074674611 0 | Electric | Non Aggregation |
| AEP - OP | 0014006074083480 1 | Electric | Non Aggregation |
| AEP - OP | 0014006074114332 1 | Electric | Non Aggregation |
| AEP - OP | 0014006074783072 0 | Electric | Non Aggregation |
| AEP - OP | 0014006074786133 1 | Electric | Non Aggregation |
| AEP - OP | 0014006074789355 0 | Electric | Non Aggregation |
| AEP - OP | 0014006074780515 1 | Electric | Non Aggregation |
| AEP - OP | 0014006075151275 0 | Electric | Non Aggregation |
| AEP - OP | 0014006074958485 4 | Electric | Non Aggregation |
| AEP - OP | 0014006075233061 0 | Electric | Non Aggregation |
| AEP - OP | 0014006075270669 5 | Electric | Non Aggregation |
| AEP - OP | 0014006074050287 2 | Electric | Non Aggregation |
| AEP - OP | 0014006074328414 5 | Electric | Non Aggregation |
| AEP - OP | 0014006074089689 0 | Electric | Non Aggregation |
| AEP - OP | 0014006075020095 4 | Electric | Non Aggregation |
| AEP - OP | 0014006075048246 5 | Electric | Non Aggregation |
| AEP - OP | 0014006074400806 1 | Electric | Non Aggregation |
| AEP - OP | 0014006075012021 2 | Electric | Non Aggregation |
| AEP - OP | 0014006074159966 0 | Electric | Non Aggregation |
| AEP - OP | 0026625750594060 | Electric | Non Aggregation |
| AEP - OP | 0014006075471344 1 | Electric | Non Aggregation |
| AEP - OP | 0094600754752601 | Electric | Non Aggregation |
| AEP - OP | 0014006075475769 1 | Electric | Non Aggregation |
| AEP - OP | 0014006075417787 1 | Electric | Non Aggregation |
| AEP - OP | 0014006074928428 3 | Electric | Non Aggregation |
| AEP - OP | 0014006074942663 4 | Electric | Non Aggregation |
| AEP - OP | 0014006074741116 3 | Electric | Non Aggregation |
| AEP - OP | 0014006075365033 2 | Electric | Non Aggregation |
| AEP - OP | 0014006075042911 3 | Electric | Non Aggregation |
| AEP - OP | 0014006075573857 2 | Electric | Non Aggregation |
| AEP - OP | 0014006075390904 3 | Electric | Non Aggregation |
| AEP - OP | 0178899630429113 | Electric | Non Aggregation |
| AEP - OP | 0014006075401529 5 | Electric | Non Aggregation |
| AEP - OP | 0014006075085817 4 | Electric | Non Aggregation |
| AEP - OP | 0014006075095082 3 | Electric | Non Aggregation |
| AEP - OP | 0014006074606447 4 | Electric | Non Aggregation |
| AEP - OP | 0296601654075009221 | Electric | Non Aggregation |
| AEP - OP | 0014006075006030 3 | Electric | Non Aggregation |
| AEP - OP | 0014006075650869 0 | Electric | Non Aggregation |
| AEP - OP | 0014006075156437 2 | Electric | Non Aggregation |
| AEP - OP | 0014006076030288 4 | Electric | Non Aggregation |
| AEP - OP | 0024065760769683 | Electric | Non Aggregation |
| AEP - OP | 0014006075203332 4 | Electric | Non Aggregation |
| AEP - OP | 0014006075203332 4 | Electric | Non Aggregation |
| AEP - OP | 0014006075249422 3 | Electric | Non Aggregation |
| AEP - OP | 0014006074825696 4 | Electric | Non Aggregation |
| AEP - OP | 0014006076791144 | Electric | Non Aggregation |
| AEP - OP | 0014006075865918 2 | Electric | Non Aggregation |
| AEP - OP | 0014006075902210 5 | Electric | Non Aggregation |
| FEOH - OE | 0014006075916730 1 | Electric | Non Aggregation |
| AEP - OP | 0014006074791079 2 | Electric | Non Aggregation |
| AEP - OP | 0014006076328650 4 | Electric | Non Aggregation |
| AEP - OP | 0014006076178851 1 | Electric | Non Aggregation |
| AEP - OP | 0014006076187087 0 | Electric | Non Aggregation |
| AEP - OP | 0014006076206086 4 | Electric | Non Aggregation |
| AEP - OP | 0014006075418235 0 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DPL | 4910728676 | Electric | Non Aggregation |
| DPL | 5109733922 | Electric | Non Aggregation |
| FEOH - OE | 0806349350000036032 7 | Electric | Non Aggregation |
| FEOH - CEI | 0806413739185006117 1 | Electric | Non Aggregation |
| FEOH - CEI | 0806418773516600009 58 | Electric | Non Aggregation |
| DPL | 5578216287 | Electric | Non Aggregation |
| DPL | 5880517555 | Electric | Non Aggregation |
| DPL | 7568590413 | Electric | Non Aggregation |
| DPL | 6475065899 | Electric | Non Aggregation |
| DPL | 7266885919 | Electric | Non Aggregation |
| DPL | 6825690466 | Electric | Non Aggregation |
| DPL | 6901603960 | Electric | Non Aggregation |
| DPL | 7234772938 | Electric | Non Aggregation |
| DPL | 5441088115 | Electric | Non Aggregation |
| DPL | 5521706948 | Electric | Non Aggregation |
| DPL | 5724081628 | Electric | Non Aggregation |
| DPL | 5757609281 | Electric | Non Aggregation |
| DPL | 5802250102 | Electric | Non Aggregation |
| DPL | 6156571581 | Electric | Non Aggregation |
| DPL | 7484561875 | Electric | Non Aggregation |
| DPL | 7895671169 | Electric | Non Aggregation |
| DPL | 7993445908 | Electric | Non Aggregation |
| DPL | 7201809110 | Electric | Non Aggregation |
| DPL | 7385808453 | Electric | Non Aggregation |
| DPL | 7986463342 | Electric | Non Aggregation |
| DPL | 6143344328 | Electric | Non Aggregation |
| DPL | 6143344328 | Electric | Non Aggregation |
| DPL | 6238027658 | Electric | Non Aggregation |
| DPL | 2865079144 | Electric | Non Aggregation |
| DPL | 3493610057 | Electric | Non Aggregation |
| DPL | 6822413821 | Electric | Non Aggregation |
| DPL | 6891164649 | Electric | Non Aggregation |
| DPL | 6327229420 | Electric | Non Aggregation |
| DPL | 6698729894 | Electric | Non Aggregation |
| DPL | 4612415855 | Electric | Non Aggregation |
| DPL | 4680718970 | Electric | Non Aggregation |
| DPL | 5510039619 | Electric | Non Aggregation |
| DPL | 5559394166 | Electric | Non Aggregation |
| DPL | 5816728842 | Electric | Non Aggregation |
| DPL | 7743653136 | Electric | Non Aggregation |
| DPL | 8219975364 | Electric | Non Aggregation |
| DPL | 8229826050 | Electric | Non Aggregation |
| DPL | 8266519208 | Electric | Non Aggregation |
| DPL | 8273474911 | Electric | Non Aggregation |
| DPL | 8319941477 | Electric | Non Aggregation |
| DPL | 8148164141 | Electric | Non Aggregation |
| DPL | 8178899635 | Electric | Non Aggregation |
| DPL | 8266519208 | Electric | Non Aggregation |
| DPL | 8318171021 | Electric | Non Aggregation |
| DPL | 8319941477 | Electric | Non Aggregation |
| DPL | 7755817999 | Electric | Non Aggregation |
| DPL | 7773481864 | Electric | Non Aggregation |
| DPL | 7740077064 | Electric | Non Aggregation |
| DPL | 7771194722 | Electric | Non Aggregation |
| DPL | 9026625773 | Electric | Non Aggregation |
| DPL | 8608635363 | Electric | Non Aggregation |
| DPL | 9094631732 | Electric | Non Aggregation |
| DPL | 9301316014 | Electric | Non Aggregation |
| DPL | 8762465520 | Electric | Non Aggregation |
| DPL | 8879370996 | Electric | Non Aggregation |
| DPL | 9068582996 | Electric | Non Aggregation |
| DPL | 8648731517 | Electric | Non Aggregation |
| DPL | 9194539688 | Electric | Non Aggregation |
| DPL | 8380235518 | Electric | Non Aggregation |
| DPL | 8531280113 | Electric | Non Aggregation |
| DPL | 8605332217 | Electric | Non Aggregation |
| DPL | 8178899635 | Electric | Non Aggregation |
| DPL | 7676220648 | Electric | Non Aggregation |
| DPL | 7773481864 | Electric | Non Aggregation |
| DPL | 8055882483 | Electric | Non Aggregation |
| DPL | 9220244713 | Electric | Non Aggregation |
| DPL | 9296601610 | Electric | Non Aggregation |
| DPL | 9802038852 | Electric | Non Aggregation |
| DPL | 9374444794 | Electric | Non Aggregation |
| DPL | 9677165214 | Electric | Non Aggregation |
| DPL | 9902730826 | Electric | Non Aggregation |
| DPL | 9502465938 | Electric | Non Aggregation |
| DPL | 9677165214 | Electric | Non Aggregation |
| DPL | 9403447902 | Electric | Non Aggregation |
| FEOH - TE | 0800668778286009167 6 | Electric | Non Aggregation |
| FEOH - TE | 0800668894291001787 5 | Electric | Non Aggregation |
| FEOH - TE | 0800668894500033168 9 | Electric | Non Aggregation |
| FEOH - TE | 0800670955290001784 9 | Electric | Non Aggregation |
| FEOH - TE | 0800676716590037828 5 | Electric | Non Aggregation |
| FEOH - OE | 0800677451000157017 1 | Electric | Non Aggregation |
| FEOH - TE | 0800819944277002164 3 | Electric | Non Aggregation |
| FEOH - TE | 0800826528500003242 7 | Electric | Non Aggregation |
| AEP - OP | 0014006079850079 2 | Electric | Non Aggregation |
| AEP - OP | 0014006074305391 | Electric | Non Aggregation |
| FEOH - CEI | 0800849189146006515 9 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 0014006074742670 | Electric | Non Aggregation |
| AEP - OP | 0014006075524395 | Electric | Non Aggregation |
| AEP - OP | 0014006074914874 | Electric | Non Aggregation |
| AEP - OP | 0014006074974575 | Electric | Non Aggregation |
| AEP - OP | 0014006076657370 | Electric | Non Aggregation |
| AEP - OP | 0014006075594025 | Electric | Non Aggregation |
| AEP - OP | 0014006076708574 | Electric | Non Aggregation |
| AEP - OP | 0014006076688977 | Electric | Non Aggregation |
| AEP - OP | 0014006075650253 | Electric | Non Aggregation |
| AEP - OP | 0014006076342877 | Electric | Non Aggregation |
| AEP - OP | 0014006075712627 | Electric | Non Aggregation |
| AEP - OP | 0014006075306808 | Electric | Non Aggregation |
| AEP - OP | 0093651519913 | Electric | Non Aggregation |
| AEP - OP | 0014006076590484 | Electric | Non Aggregation |
| AEP - OP | 0014006076884894 | Electric | Non Aggregation |
| AEP - OP | 0014006076440997 | Electric | Non Aggregation |
| AEP - OP | 0014006076490580 | Electric | Non Aggregation |
| AEP - OP | 0014006076745543 | Electric | Non Aggregation |
| AEP - OP | 0014006076835155 | Electric | Non Aggregation |
| AEP - OP | 0014006076920293 | Electric | Non Aggregation |
| AEP - OP | 0014006075554439 | Electric | Non Aggregation |
| AEP - OP | 0014006077121667 | Electric | Non Aggregation |
| AEP - OP | 0014006076952569 | Electric | Non Aggregation |
| AEP - OP | 0014006076617657 | Electric | Non Aggregation |
| AEP - OP | 0014006077009264 | Electric | Non Aggregation |
| AEP - OP | 0014006077157538 | Electric | Non Aggregation |
| AEP - OP | 0014006075986589 | Electric | Non Aggregation |
| AEP - OP | 0014006076765449 | Electric | Non Aggregation |
| AEP - OP | 0014006076781918 | Electric | Non Aggregation |
| AEP - OP | 0014006077189626 | Electric | Non Aggregation |
| AEP - OP | 0014006076879165 | Electric | Non Aggregation |
| AEP - OP | 0014006076304177 | Electric | Non Aggregation |
| AEP - OP | 0014006075808223 | Electric | Non Aggregation |
| AEP - OP | 0014006076353004 | Electric | Non Aggregation |
| AEP - OP | 0014006076421148 | Electric | Non Aggregation |
| AEP - OP | 0014006076969626 | Electric | Non Aggregation |
| AEP - OP | 0014006077009092 | Electric | Non Aggregation |
| AEP - OP | 0014006076095500 | Electric | Non Aggregation |
| AEP - OP | 0014006077419030 | Electric | Non Aggregation |
| AEP - OP | 0014006077014646 | Electric | Non Aggregation |
| AEP - OP | 0014006077047489 | Electric | Non Aggregation |
| AEP - OP | 0014006075904223 | Electric | Non Aggregation |
| AEP - OP | 0014006077161700 | Electric | Non Aggregation |
| AEP - OP | 0014006075776924 | Electric | Non Aggregation |
| AEP - OP | 0014006077518118 | Electric | Non Aggregation |
| AEP - OP | 0014006076561931 | Electric | Non Aggregation |
| AEP - OP | 0014006076812730 | Electric | Non Aggregation |
| AEP - OP | 0014006077714042 | Electric | Non Aggregation |
| AEP - OP | 0014006076195691 | Electric | Non Aggregation |
| AEP - OP | 0014006078206400 | Electric | Non Aggregation |
| AEP - OP | 0014006077359999 | Electric | Non Aggregation |
| AEP - OP | 0014006076473339 | Electric | Non Aggregation |
| AEP - OP | 0014006077899216 | Electric | Non Aggregation |
| AEP - OP | 0014006078028399 | Electric | Non Aggregation |
| AEP - OP | 0014006076235092 | Electric | Non Aggregation |
| AEP - OP | 0014006077834444 | Electric | Non Aggregation |
| AEP - OP | 0014006076586630 | Electric | Non Aggregation |
| AEP - OP | 0014006078005572 | Electric | Non Aggregation |
| AEP - OP | 0014006078047096 | Electric | Non Aggregation |
| AEP - OP | 0014006075984166 | Electric | Non Aggregation |
| AEP - OP | 0014006078123398 | Electric | Non Aggregation |
| AEP - OP | 0014006076600490 | Electric | Non Aggregation |
| AEP - OP | 0014006076190734 | Electric | Non Aggregation |
| AEP - OP | 0014006078216740 | Electric | Non Aggregation |
| AEP - OP | 0014006076902938 | Electric | Non Aggregation |
| AEP - OP | 0014006076910332 | Electric | Non Aggregation |
| AEP - OP | 0014006078318392 | Electric | Non Aggregation |
| AEP - OP | 0014006078489760 | Electric | Non Aggregation |
| AEP - OP | 0014006073214775 | Electric | Non Aggregation |
| AEP - OP | 0014006077328916 | Electric | Non Aggregation |
| AEP - OP | 0014006078285786 | Electric | Non Aggregation |
| AEP - OP | 0014006078291220 | Electric | Non Aggregation |
| AEP - OP | 0014006078441770 | Electric | Non Aggregation |
| AEP - OP | 0014006077969726 | Electric | Non Aggregation |
| AEP - OP | 0014006078468667 | Electric | Non Aggregation |
| AEP - OP | 0014006078486133 | Electric | Non Aggregation |
| AEP - OP | 0014006076968106 | Electric | Non Aggregation |
| AEP - OP | 0014006077490037 | Electric | Non Aggregation |
| AEP - OP | 0014006078626155 | Electric | Non Aggregation |
| AEP - OP | 0014006078136258 | Electric | Non Aggregation |
| AEP - OP | 0014006072684224 | Electric | Non Aggregation |
| AEP - OP | 0014006078238065 | Electric | Non Aggregation |
| AEP - OP | 0014006078230695 | Electric | Non Aggregation |
| AEP - OP | 0014006078295290 | Electric | Non Aggregation |
| AEP - OP | 0014006077000802 | Electric | Non Aggregation |
| AEP - OP | 0014006078759460 | Electric | Non Aggregation |
| AEP - OP | 0014006078670093 | Electric | Non Aggregation |
| AEP - OP | 0014006078810075 | Electric | Non Aggregation |
| AEP - OP | 0014006077349962 | Electric | Non Aggregation |
| AEP - OP | 0014006078833131 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 0800849189160000597 | Electric | Non Aggregation |
| FEOH - OE | 0800688593000000602467 | Electric | Non Aggregation |
| AEP - OP | 0014006074869962 | Electric | Non Aggregation |
| AEP - OP | 0014006074919454 | Electric | Non Aggregation |
| FEOH - TE | 0800695819206000301800 | Electric | Non Aggregation |
| FEOH - TE | 0800698702213000304740 | Electric | Non Aggregation |
| FEOH - CEI | 0800864898155001626011 | Electric | Non Aggregation |
| FEOH - TE | 0800703919293000191140 | Electric | Non Aggregation |
| FEOH - CEI | 0800706034500151522600 | Electric | Non Aggregation |
| FEOH - TE | 0800709954220002007350 | Electric | Non Aggregation |
| FEOH - TE | 0800714611272002315300 | Electric | Non Aggregation |
| AEP - OP | 0014006075791119200 | Electric | Non Aggregation |
| DPL | 0093651161 | Electric | Non Aggregation |
| DPL | 0211904684 | Electric | Non Aggregation |
| FEOH - CEI | 0800952729142005747200 | Electric | Non Aggregation |
| AEP - OP | 0014006079893838400 | Electric | Non Aggregation |
| AEP - OP | 0014006079643084100 | Electric | Non Aggregation |
| DPL | 0776383521 | Electric | Non Aggregation |
| FEOH - TE | 0800573838720800230870 | Electric | Non Aggregation |
| FEOH - CEI | 0800573999518500000978 | Electric | Non Aggregation |
| FEOH - CEI | 0801131610183003853500 | Electric | Non Aggregation |
| FEOH - CEI | 0801132469155001467400 | Electric | Non Aggregation |
| FEOH - CEI | 0801228286156001081700 | Electric | Non Aggregation |
| FEOH - CEI | 0801232830157000008560 | Electric | Non Aggregation |
| FEOH - CEI | 0800735409163008937300 | Electric | Non Aggregation |
| FEOH - CEI | 0800735409500000339430 | Electric | Non Aggregation |
| AEP - OP | 0014006079725589400 | Electric | Non Aggregation |
| FEOH - CEI | 0801364463171004076300 | Electric | Non Aggregation |
| FEOH - CEI | 0801378661400001888100 | Electric | Non Aggregation |
| FEOH - CEI | 0801405629182006535200 | Electric | Non Aggregation |
| FEOH - CEI | 0801430183184000842500 | Electric | Non Aggregation |
| FEOH - CEI | 0801607086195003019570 | Electric | Non Aggregation |
| FEOH - TE | 0800749478500037725900 | Electric | Non Aggregation |
| FEOH - CEI | 0801229065107005289900 | Electric | Non Aggregation |
| FEOH - CEI | 0801329161430001174000 | Electric | Non Aggregation |
| FEOH - TE | 0800593915500000371330 | Electric | Non Aggregation |
| FEOH - TE | 0800596879270002439500 | Electric | Non Aggregation |
| AEP - OP | 0014006079997815400 | Electric | Non Aggregation |
| FEOH - TE | 0800468305209002314500 | Electric | Non Aggregation |
| FEOH - TE | 0800483621218001339200 | Electric | Non Aggregation |
| DPL | 0282612294 | Electric | Non Aggregation |
| FEOH - CEI | 0800770514135002015600 | Electric | Non Aggregation |
| FEOH - CEI | 0801366406185002386000 | Electric | Non Aggregation |
| FEOH - CEI | 0801411283160000880000 | Electric | Non Aggregation |
| FEOH - CEI | 0801468566193007605570 | Electric | Non Aggregation |
| FEOH - CEI | 0801615469194006218700 | Electric | Non Aggregation |
| DPL | 0704723134 | Electric | Non Aggregation |
| DPL | 0761060991 | Electric | Non Aggregation |
| DPL | 0776383521 | Electric | Non Aggregation |
| FEOH - TE | 0800056823267002583400 | Electric | Non Aggregation |
| FEOH - CEI | 0802686375000014240100 | Electric | Non Aggregation |
| FEOH - TE | 0800483621218001365500 | Electric | Non Aggregation |
| FEOH - TE | 0800483621218001430400 | Electric | Non Aggregation |
| FEOH - TE | 0800494020254009400200 | Electric | Non Aggregation |
| FEOH - TE | 0800463319123009223000 | Electric | Non Aggregation |
| FEOH - TE | 0800466045265000936570 | Electric | Non Aggregation |
| FEOH - TE | 0800797035229001015400 | Electric | Non Aggregation |
| FEOH - TE | 0800814442727700326660 | Electric | Non Aggregation |
| FEOH - TE | 0800532622206002099930 | Electric | Non Aggregation |
| FEOH - TE | 0800533851523800034540 | Electric | Non Aggregation |
| FEOH - TE | 0800468234209002216200 | Electric | Non Aggregation |
| FEOH - OE | 0801862159000026782800 | Electric | Non Aggregation |
| DPL | 0627758302 | Electric | Non Aggregation |
| DPL | 0704723134 | Electric | Non Aggregation |
| FEOH - TE | 0800629054274001920200 | Electric | Non Aggregation |
| FEOH - CEI | 0800849189146006509300 | Electric | Non Aggregation |
| FEOH - TE | 0800466763500032961700 | Electric | Non Aggregation |
| FEOH - TE | 0800473742237002001660 | Electric | Non Aggregation |
| FEOH - TE | 0800552158000142492800 | Electric | Non Aggregation |
| FEOH - TE | 0800476439228003165400 | Electric | Non Aggregation |
| FEOH - TE | 0800483621218001391700 | Electric | Non Aggregation |
| FEOH - CEI | 0800488539167000075400 | Electric | Non Aggregation |
| FEOH - OE | 0801188107800000295156 | Electric | Non Aggregation |
| FEOH - OE | 0801889446000015250150 | Electric | Non Aggregation |
| FEOH - OE | 0801895821000008786400 | Electric | Non Aggregation |
| FEOH - OE | 0801931867000033428700 | Electric | Non Aggregation |
| FEOH - OE | 0801981018000034689300 | Electric | Non Aggregation |
| FEOH - OE | 0801998654000005039860 | Electric | Non Aggregation |
| FEOH - CEI | 0800849189146006516300 | Electric | Non Aggregation |
| FEOH - OE | 0800849189155000005980 | Electric | Non Aggregation |
| FEOH - OE | 0800849189160000005970 | Electric | Non Aggregation |
| FEOH - OE | 0800849189500000041958 | Electric | Non Aggregation |
| FEOH - TE | 0800483023232000124340 | Electric | Non Aggregation |
| FEOH - CEI | 0800483288151000170980 | Electric | Non Aggregation |
| FEOH - TE | 0800483621218001378200 | Electric | Non Aggregation |
| FEOH - TE | 0800483621500000350720 | Electric | Non Aggregation |
| FEOH - TE | 0800505876360000083540 | Electric | Non Aggregation |
| FEOH - TE | 0800552956223002255800 | Electric | Non Aggregation |
| FEOH - OE | 0800642462000008164090 | Electric | Non Aggregation |
| FEOH - OE | 0800642462500000234870 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| AEP - OP | 00140060789082741 | Electric | Non Aggregation |
| AEP - OP | 00140060784193910 | Electric | Non Aggregation |
| AEP - OP | 00140060772500162 | Electric | Non Aggregation |
| AEP - OP | 00140060789247740 | Electric | Non Aggregation |
| AEP - OP | 00140060771052255 | Electric | Non Aggregation |
| AEP - OP | 00140060771800924 | Electric | Non Aggregation |
| AEP - OP | 00140060789539173 | Electric | Non Aggregation |
| AEP - OP | 00140060777406782 | Electric | Non Aggregation |
| AEP - OP | 00140060772475400 | Electric | Non Aggregation |
| AEP - OP | 00140060788224493 | Electric | Non Aggregation |
| AEP - OP | 00140060779685791 | Electric | Non Aggregation |
| AEP - OP | 00140060779702892 | Electric | Non Aggregation |
| AEP - OP | 00140060790680504 | Electric | Non Aggregation |
| AEP - OP | 00140060774859083 | Electric | Non Aggregation |
| AEP - OP | 00140060791726864 | Electric | Non Aggregation |
| AEP - OP | 00140060777537091 | Electric | Non Aggregation |
| AEP - OP | 00140060781056574 | Electric | Non Aggregation |
| AEP - OP | 00140060777799035 | Electric | Non Aggregation |
| AEP - OP | 00140060793464462 | Electric | Non Aggregation |
| AEP - OP | 00140060766699995 | Electric | Non Aggregation |
| AEP - OP | 00140060794030920 | Electric | Non Aggregation |
| AEP - OP | 00140060777283122 | Electric | Non Aggregation |
| AEP - OP | 00140060779045315 | Electric | Non Aggregation |
| AEP - OP | 00140060782112542 | Electric | Non Aggregation |
| AEP - OP | 00140060795719765 | Electric | Non Aggregation |
| AEP - OP | 00140060795955454 | Electric | Non Aggregation |
| AEP - OP | 00140060796927985 | Electric | Non Aggregation |
| AEP - OP | 00140060784749663 | Electric | Non Aggregation |
| AEP - OP | 00140060784997704 | Electric | Non Aggregation |
| AEP - OP | 00140060794321722 | Electric | Non Aggregation |
| AEP - OP | 00140060791039963 | Electric | Non Aggregation |
| AEP - OP | 00140060780234742 | Electric | Non Aggregation |
| AEP - OP | 00140060779507855 | Electric | Non Aggregation |
| AEP - OP | 00140060786170770 | Electric | Non Aggregation |
| AEP - OP | 00140060791107865 | Electric | Non Aggregation |
| AEP - OP | 00140060791124995 | Electric | Non Aggregation |
| AEP - OP | 00140060780052121 | Electric | Non Aggregation |
| AEP - OP | 00140060787332171 | Electric | Non Aggregation |
| AEP - OP | 00140060780741901 | Electric | Non Aggregation |
| AEP - OP | 00140060782002915 | Electric | Non Aggregation |
| AEP - OP | 00140060799010342 | Electric | Non Aggregation |
| AEP - OP | 00140060798754391 | Electric | Non Aggregation |
| AEP - OP | 00140060793768844 | Electric | Non Aggregation |
| AEP - OP | 00140060783427314 | Electric | Non Aggregation |
| FEOH - OE | 08002872400000950913 | Electric | Non Aggregation |
| DPL | 0192765601 | Electric | Non Aggregation |
| FEOH - OE | 08004030440001484179 | Electric | Non Aggregation |
| DPL | 0341207003 | Electric | Non Aggregation |
| DPL | 0778519458 | Electric | Non Aggregation |
| AEP - OP | 00140060790999231 | Electric | Non Aggregation |
| FEOH - TE | 08004660452280012916 | Electric | Non Aggregation |
| FEOH - TE | 08004764392280031710 | Electric | Non Aggregation |
| FEOH - TE | 08004835732720033224 | Electric | Non Aggregation |
| FEOH - TE | 08004836212200003049 | Electric | Non Aggregation |
| FEOH - TE | 08004836212200003439 | Electric | Non Aggregation |
| AEP - OP | 00140060784729515 | Electric | Non Aggregation |
| FEOH - TE | 08005083442790012565 | Electric | Non Aggregation |
| FEOH - TE | 08005100912590014980 | Electric | Non Aggregation |
| FEOH - OE | 08005108900001504926 | Electric | Non Aggregation |
| FEOH - OE | 08005108900001504927 | Electric | Non Aggregation |
| AEP - OP | 00140060785701644 | Electric | Non Aggregation |
| FEOH - TE | 08004940202180014342 | Electric | Non Aggregation |
| AEP - OP | 00140060785211744 | Electric | Non Aggregation |
| AEP - OP | 00140060796621645 | Electric | Non Aggregation |
| FEOH - TE | 08005252162090029417 | Electric | Non Aggregation |
| AEP - OP | 00140060786183224 | Electric | Non Aggregation |
| AEP - OP | 00140060796801042 | Electric | Non Aggregation |
| AEP - OP | 00140060796916470 | Electric | Non Aggregation |
| AEP - OP | 00140060788633412 | Electric | Non Aggregation |
| FEOH - TE | 08005428172020032132 | Electric | Non Aggregation |
| AEP - OP | 00140060787648742 | Electric | Non Aggregation |
| AEP - OP | 00140060787841824 | Electric | Non Aggregation |
| AEP - OP | 00140060780998663 | Electric | Non Aggregation |
| FEOH - TE | 08005488892000092174 | Electric | Non Aggregation |
| AEP - OP | 00140060799270334 | Electric | Non Aggregation |
| AEP - OP | 00140060799278971 | Electric | Non Aggregation |
| AEP - OP | 00140060793071512 | Electric | Non Aggregation |
| DPL | 0745595673 | Electric | Non Aggregation |
| AEP - OP | 00140060782167400 | Electric | Non Aggregation |
| AEP - OP | 00140060782262930 | Electric | Non Aggregation |
| FEOH - OE | 08003905120001573043 | Electric | Non Aggregation |
| AEP - OP | 00140060787097793 | Electric | Non Aggregation |
| AEP - OP | 00140060783618401 | Electric | Non Aggregation |
| FEOH - TE | 08004682345000226758 | Electric | Non Aggregation |
| FEOH - TE | 08004683055000029522 | Electric | Non Aggregation |
| FEOH - TE | 08004732892540031081 | Electric | Non Aggregation |
| FEOH - CEI | 08004832881830001797 | Electric | Non Aggregation |
| FEOH - TE | 08004836212180013528 | Electric | Non Aggregation |
| FEOH - OE | 08004837300011134724 | Electric | Non Aggregation |
| FEOH - TE | 08005075122480093243 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08006424625000307377 | Electric | Non Aggregation |
| FEOH - OE | 08006589800000576440 | Electric | Non Aggregation |
| FEOH - OE | 08005278291330001151 | Electric | Non Aggregation |
| FEOH - OE | 08020698450001441955 | Electric | Non Aggregation |
| FEOH - OE | 08020850600000583321 | Electric | Non Aggregation |
| FEOH - OE | 08020857610000542689 | Electric | Non Aggregation |
| FEOH - OE | 08020895460000422727 | Electric | Non Aggregation |
| FEOH - OE | 08005108900001451495 | Electric | Non Aggregation |
| FEOH - OE | 08005108905000368679 | Electric | Non Aggregation |
| FEOH - TE | 08005127142020031290 | Electric | Non Aggregation |
| FEOH - OE | 08003905120001573044 | Electric | Non Aggregation |
| FEOH - CEI | 08006640481940014606 | Electric | Non Aggregation |
| FEOH - CEI | 08006640481940014630 | Electric | Non Aggregation |
| FEOH - OE | 08006641830000613652 | Electric | Non Aggregation |
| FEOH - OE | 08021227670000504950 | Electric | Non Aggregation |
| FEOH - OE | 08019273200000347809 | Electric | Non Aggregation |
| FEOH - OE | 08019503680000403379 | Electric | Non Aggregation |
| FEOH - OE | 08020233010000326488 | Electric | Non Aggregation |
| FEOH - OE | 08004633191520090908 | Electric | Non Aggregation |
| FEOH - TE | 08004660452280012921 | Electric | Non Aggregation |
| FEOH - TE | 08004667632100017073 | Electric | Non Aggregation |
| FEOH - TE | 08004667632100017087 | Electric | Non Aggregation |
| FEOH - CEI | 08005691571570024878 | Electric | Non Aggregation |
| FEOH - TE | 08006682622570006866 | Electric | Non Aggregation |
| FEOH - TE | 08006687782720090531 | Electric | Non Aggregation |
| FEOH - TE | 08006689942650092866 | Electric | Non Aggregation |
| FEOH - OE | 08006700725000268008 | Electric | Non Aggregation |
| FEOH - OE | 08005519420000815067 | Electric | Non Aggregation |
| FEOH - OE | 08020931610000471010 | Electric | Non Aggregation |
| FEOH - OE | 08020933100000471037 | Electric | Non Aggregation |
| FEOH - TE | 08004764392280031673 | Electric | Non Aggregation |
| FEOH - TE | 08004764392280031724 | Electric | Non Aggregation |
| FEOH - TE | 08004817165000025887 | Electric | Non Aggregation |
| FEOH - CEI | 08004832881830001797 | Electric | Non Aggregation |
| FEOH - TE | 08004836212180013265 | Electric | Non Aggregation |
| FEOH - TE | 08004836212180014042 | Electric | Non Aggregation |
| FEOH - TE | 08004836212200002915 | Electric | Non Aggregation |
| FEOH - TE | 08004836212200003302 | Electric | Non Aggregation |
| FEOH - OE | 08005058763000008525 | Electric | Non Aggregation |
| FEOH - TE | 08005077512270092014 | Electric | Non Aggregation |
| FEOH - OE | 08005108900000815348 | Electric | Non Aggregation |
| FEOH - OE | 08021218620000543305 | Electric | Non Aggregation |
| FEOH - TE | 08006767192190019671 | Electric | Non Aggregation |
| FEOH - OE | 08006767192290090278 | Electric | Non Aggregation |
| FEOH - TE | 08007745100000794922 | Electric | Non Aggregation |
| FEOH - CEI | 08011261571220040732 | Electric | Non Aggregation |
| FEOH - CEI | 08011423245001392590 | Electric | Non Aggregation |
| FEOH - OE | 08005108905000174344 | Electric | Non Aggregation |
| FEOH - CEI | 08005691571570024863 | Electric | Non Aggregation |
| FEOH - OE | 08005693220000914723 | Electric | Non Aggregation |
| FEOH - OE | 08005693225000308568 | Electric | Non Aggregation |
| FEOH - OE | 08012184941250026446 | Electric | Non Aggregation |
| FEOH - CEI | 08012286215600010747 | Electric | Non Aggregation |
| FEOH - OE | 08012612425001406413 | Electric | Non Aggregation |
| FEOH - CEI | 08013000471620090034 | Electric | Non Aggregation |
| FEOH - CEI | 08013535151200020912 | Electric | Non Aggregation |
| FEOH - OE | 08021873370000625056 | Electric | Non Aggregation |
| FEOH - OE | 08021936190000602463 | Electric | Non Aggregation |
| FEOH - OE | 08021952440000507209 | Electric | Non Aggregation |
| FEOH - OE | 08005620002920018977 | Electric | Non Aggregation |
| FEOH - CEI | 08013935721840055228 | Electric | Non Aggregation |
| FEOH - CEI | 08014250490001041064 | Electric | Non Aggregation |
| FEOH - CEI | 08015359231620093288 | Electric | Non Aggregation |
| FEOH - CEI | 08015454451910052794 | Electric | Non Aggregation |
| FEOH - TE | 08007184742000010982 | Electric | Non Aggregation |
| FEOH - TE | 08005666442480028353 | Electric | Non Aggregation |
| FEOH - TE | 08005795850000550266 | Electric | Non Aggregation |
| FEOH - TE | 08005828092290003516 | Electric | Non Aggregation |
| FEOH - OE | 08005828130001424793 | Electric | Non Aggregation |
| FEOH - CEI | 08022037015001548233 | Electric | Non Aggregation |
| FEOH - CEI | 08022037015001548338 | Electric | Non Aggregation |
| FEOH - TE | 08006062612080028145 | Electric | Non Aggregation |
| FEOH - TE | 08005681223100016709 | Electric | Non Aggregation |
| FEOH - CEI | 08005691571570024990 | Electric | Non Aggregation |
| FEOH - OE | 08021844425000277710 | Electric | Non Aggregation |
| FEOH - CEI | 08022037015001548231 | Electric | Non Aggregation |
| FEOH - CEI | 08022037015001548235 | Electric | Non Aggregation |
| FEOH - OE | 08007405490001099998 | Electric | Non Aggregation |
| FEOH - TE | 08007500912670021675 | Electric | Non Aggregation |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| FEOH - OE | 08005693225000175416 | Electric | Non Aggregation |
| FEOH - TE | 08005714272360016946 | Electric | Non Aggregation |
| FEOH - OE | 08005364870000945797 | Electric | Non Aggregation |
| FEOH - TE | 08005428172020032128 | Electric | Non Aggregation |
| AEP - OP | 00140060795890834 | Electric | Non Aggregation |
| AEP - OP | 00140060796235893 | Electric | Non Aggregation |
| AEP - OP | 00140060796513434 | Electric | Non Aggregation |
| FEOH - OE | 08005828130001021539 | Electric | Non Aggregation |
| AEP - OP | 00140060786892490 | Electric | Non Aggregation |
| FEOH - OE | 08005519425000023326 | Electric | Non Aggregation |
| FEOH - TE | 08005904212370028804 | Electric | Non Aggregation |
| AEP - OP | 00140060797963041 | Electric | Non Aggregation |
| AEP - OP | 00140060793461144 | Electric | Non Aggregation |
| FEOH - CEI | 08006500305000323720 | Electric | Non Aggregation |
| FEOH - TE | 08006511242010030101 | Electric | Non Aggregation |
| FEOH - OE | 08006517945000020048 | Electric | Non Aggregation |
| AEP - OP | 00140060789990411 | Electric | Non Aggregation |
| AEP - OP | 00140060789872491 | Electric | Non Aggregation |
| FEOH - TE | 08006616195000178672 | Electric | Non Aggregation |
| AEP - OP | 00140060787754400 | Electric | Non Aggregation |
| AEP - OP | 00140060799726962 | Electric | Non Aggregation |
| DPL | 0241261644 | Electric | Non Aggregation |
| AEP - OP | 00140060792156963 | Electric | Non Aggregation |
| AEP - OP | 00140060788680485 | Electric | Non Aggregation |
| AEP - OP | 00140060788954925 | Electric | Non Aggregation |
| FEOH - TE | 08006411812360003416 | Electric | Non Aggregation |
| FEOH - TE | 08006511242870091650 | Electric | Non Aggregation |
| FEOH - OE | 08004104010001487175 | Electric | Non Aggregation |
| FEOH - CEI | 08006640481760019871 | Electric | Non Aggregation |
| FEOH - CEI | 08006640481940014611 | Electric | Non Aggregation |
| FEOH - OE | 08006641830000613580 | Electric | Non Aggregation |
| FEOH - OE | 08005693220000851504 | Electric | Non Aggregation |
| FEOH - OE | 08005693220000864746 | Electric | Non Aggregation |
| AEP - OP | 00140060793202661 | Electric | Non Aggregation |
| AEP - OP | 00140060794173392 | Electric | Non Aggregation |
| AEP - OP | 00140060794282930 | Electric | Non Aggregation |
| FEOH - OE | 08006641830000613607 | Electric | Non Aggregation |
| FEOH - TE | 08006688942930014323 | Electric | Non Aggregation |
| FEOH - CEI | 08006640481940014606 | Electric | Non Aggregation |
| FEOH - CEI | 08006640481940014611 | Electric | Non Aggregation |
| FEOH - CEI | 08006640481950033633 | Electric | Non Aggregation |
| FEOH - CEI | 08005799951140033990 | Electric | Non Aggregation |
| FEOH - TE | 08004682345000265974 | Electric | Non Aggregation |
| FEOH - TE | 08006688942920000629 | Electric | Non Aggregation |
| FEOH - TE | 08006688942920020055 | Electric | Non Aggregation |
| FEOH - TE | 08006712082180008529 | Electric | Non Aggregation |
| FEOH - OE | 08006774510000807862 | Electric | Non Aggregation |
| FEOH - OE | 08006801600001533159 | Electric | Non Aggregation |
| FEOH - TE | 08006843882890014720 | Electric | Non Aggregation |
| FEOH - TE | 08004732892540031096 | Electric | Non Aggregation |
| FEOH - TE | 08004764392280031640 | Electric | Non Aggregation |
| FEOH - TE | 08004764392280031669 | Electric | Non Aggregation |
| FEOH - TE | 08004764392280031705 | Electric | Non Aggregation |
| AEP - OP | 00140060795368975 | Electric | Non Aggregation |
| FEOH - TE | 08006914952090018997 | Electric | Non Aggregation |
| FEOH - TE | 08004830232320012415 | Electric | Non Aggregation |
| FEOH - TE | 08004835732720033239 | Electric | Non Aggregation |
| FEOH - TE | 08004836212180013124 | Electric | Non Aggregation |
| FEOH - TE | 08004836212180014179 | Electric | Non Aggregation |
| FEOH - TE | 08004836212760091196 | Electric | Non Aggregation |
| FEOH - TE | 08004917472030016019 | Electric | Non Aggregation |
| AEP - OP | 00140060793255454 | Electric | Non Aggregation |
| FEOH - TE | 08006958192060030194 | Electric | Non Aggregation |
| FEOH - TE | 08007108872120016080 | Electric | Non Aggregation |
| FEOH - TE | 08007146112720022502 | Electric | Non Aggregation |
| FEOH - TE | 08005983552200014274 | Electric | Non Aggregation |
| FEOH - TE | 08007146112720021711 | Electric | Non Aggregation |
| FEOH - TE | 08007173115000345696 | Electric | Non Aggregation |
| AEP - OP | 00140060796715390 | Electric | Non Aggregation |
| AEP - OP | 00140060793998891 | Electric | Non Aggregation |
| FEOH - CEI | 08006287071860000153 | Electric | Non Aggregation |
| AEP - OP | 00140060791156725 | Electric | Non Aggregation |
| FEOH - CEI | 08007410491540032932 | Electric | Non Aggregation |
| FEOH - CEI | 08007430645000346849 | Electric | Non Aggregation |
| AEP - OP | 00140060795155004 | Electric | Non Aggregation |
| AEP - OP | 00140060795174002 | Electric | Non Aggregation |
| AEP - OP | 00140060791832632 | Electric | Non Aggregation |
| FEOH - TE | 08005509402250004683 | Electric | Non Aggregation |
| FEOH - OE | 08005519420000815068 | Electric | Non Aggregation |
| FEOH - TE | 08007970352290010120 | Electric | Non Aggregation |
| FEOH - TE | 08007970352290010168 | Electric | Non Aggregation |
| FEOH - TE | 08006511242590019202 | Electric | Non Aggregation |
| FEOH - OE | 08006517940000536344 | Electric | Non Aggregation |
| FEOH - OE | 08006517940000536388 | Electric | Non Aggregation |
| FEOH - TE | 08008046822040014937 | Electric | Non Aggregation |
| FEOH - TE | 08006196921400014977 | Electric | Non Aggregation |
| FEOH - CEI | 08006640481940014589 | Electric | Non Aggregation |
| FEOH - TE | 08008265282200015613 | Electric | Non Aggregation |
| FEOH - TE | 08008265282420021699 | Electric | Non Aggregation |
| FEOH - TE | 08008321755000044445 | Electric | Non Aggregation |

## <u>EXHIBIT F</u>

**Schedule of Customer Gas Non-Agg Contracts**

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 9441105087502 | Gas | Non Aggregation - OH |
| DEO | 5422102908068 | Gas | Non Aggregation - OH |
| DEO | 5440100340585 | Gas | Non Aggregation - OH |
| DEO | 5500015214786 | Gas | Non Aggregation - OH |
| DEO | 1420200585664 | Gas | Non Aggregation - OH |
| DEO | 6500037037022 | Gas | Non Aggregation - OH |
| DEO | 0440100340597 | Gas | Non Aggregation - OH |
| DEO | 8440804569375 | Gas | Non Aggregation - OH |
| DEO | 0500018715935 | Gas | Non Aggregation - OH |
| DEO | 2500040711289 | Gas | Non Aggregation - OH |
| DEO | 2500029835346 | Gas | Non Aggregation - OH |
| DEO | 9420306293403 | Gas | Non Aggregation - OH |
| DEO | 8421104214802 | Gas | Non Aggregation - OH |
| DEO | 0500016112754 | Gas | Non Aggregation - OH |
| DEO | 2441200286632 | Gas | Non Aggregation - OH |
| DEO | 9500000226197 | Gas | Non Aggregation - OH |
| DEO | 2500023544535 | Gas | Non Aggregation - OH |
| DEO | 6421202670587 | Gas | Non Aggregation - OH |
| DEO | 2500029028360 | Gas | Non Aggregation - OH |
| DEO | 2500003884601 | Gas | Non Aggregation - OH |
| DEO | 6500034405208 | Gas | Non Aggregation - OH |
| DEO | 9440604772596 | Gas | Non Aggregation - OH |
| DEO | 5500027227357 | Gas | Non Aggregation - OH |
| DEO | 3421402525933 | Gas | Non Aggregation - OH |
| DEO | 6500013429146 | Gas | Non Aggregation - OH |
| DEO | 5441705265444 | Gas | Non Aggregation - OH |
| DEO | 3500033060238 | Gas | Non Aggregation - OH |
| DEO | 6500004050233 | Gas | Non Aggregation - OH |
| DEO | 6441006486956 | Gas | Non Aggregation - OH |
| DEO | 6500034263467 | Gas | Non Aggregation - OH |
| DEO | 6500034311040 | Gas | Non Aggregation - OH |
| DEO | 4441301872110 | Gas | Non Aggregation - OH |
| DEO | 6383000000947 | Gas | Non Aggregation - OH |
| DEO | 9500020622207 | Gas | Non Aggregation - OH |
| DEO | 7440808007961 | Gas | Non Aggregation - OH |
| DEO | 8500041924940 | Gas | Non Aggregation - OH |
| DEO | 9421004884919 | Gas | Non Aggregation - OH |
| DEO | 4421300334892 | Gas | Non Aggregation - OH |
| DEO | 8500037965747 | Gas | Non Aggregation - OH |
| DEO | 2440704893249 | Gas | Non Aggregation - OH |
| DEO | 5440204583351 | Gas | Non Aggregation - OH |
| DEO | 1441508092717 | Gas | Non Aggregation - OH |
| DEO | 6500011112120 | Gas | Non Aggregation - OH |
| DEO | 5440107537099 | Gas | Non Aggregation - OH |
| DEO | 5440307537084 | Gas | Non Aggregation - OH |
| DEO | 0441302248445 | Gas | Non Aggregation - OH |
| DEO | 2441604301743 | Gas | Non Aggregation - OH |
| DEO | 8500030158040 | Gas | Non Aggregation - OH |
| DEO | 8500046424541 | Gas | Non Aggregation - OH |
| DEO | 8440606512155 | Gas | Non Aggregation - OH |
| DEO | 7500047769051 | Gas | Non Aggregation - OH |
| DEO | 2441000456890 | Gas | Non Aggregation - OH |
| DEO | 3421700053487 | Gas | Non Aggregation - OH |
| COH | 4500025661589 | Gas | Non Aggregation - OH |
| COH | 108822470010 | Gas | Non Aggregation - OH |
| COH | 114724730015 | Gas | Non Aggregation - OH |
| COH | 114724730033 | Gas | Non Aggregation - OH |
| COH | 116979030039 | Gas | Non Aggregation - OH |
| COH | 117447330014 | Gas | Non Aggregation - OH |
| COH | 117560060039 | Gas | Non Aggregation - OH |
| COH | 118723190017 | Gas | Non Aggregation - OH |
| COH | 119975430012 | Gas | Non Aggregation - OH |
| COH | 123969620028 | Gas | Non Aggregation - OH |
| COH | 129851030043 | Gas | Non Aggregation - OH |
| COH | 132717120329 | Gas | Non Aggregation - OH |
| COH | 132717120338 | Gas | Non Aggregation - OH |
| COH | 133328950070 | Gas | Non Aggregation - OH |
| COH | 133931510019 | Gas | Non Aggregation - OH |
| COH | 140733340025 | Gas | Non Aggregation - OH |
| COH | 143153900024 | Gas | Non Aggregation - OH |
| COH | 143929780230 | Gas | Non Aggregation - OH |
| COH | 143929780285 | Gas | Non Aggregation - OH |
| COH | 149499270074 | Gas | Non Aggregation - OH |
| COH | 153705120016 | Gas | Non Aggregation - OH |
| COH | 153916640010 | Gas | Non Aggregation - OH |
| COH | 158803390071 | Gas | Non Aggregation - OH |
| COH | 161572040025 | Gas | Non Aggregation - OH |
| COH | 162176040024 | Gas | Non Aggregation - OH |
| COH | 166844900013 | Gas | Non Aggregation - OH |
| COH | 167701090024 | Gas | Non Aggregation - OH |
| COH | 167935060016 | Gas | Non Aggregation - OH |
| COH | 168582610045 | Gas | Non Aggregation - OH |
| COH | 168951710014 | Gas | Non Aggregation - OH |
| COH | 174908250014 | Gas | Non Aggregation - OH |
| COH | 186589440018 | Gas | Non Aggregation - OH |
| COH | 186589610012 | Gas | Non Aggregation - OH |
| COH | 188420890018 | Gas | Non Aggregation - OH |
| COH | 188631930012 | Gas | Non Aggregation - OH |
| COH | 190064250014 | Gas | Non Aggregation - OH |
| COH | 132988310022 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 164669590013 | Gas | Non Aggregation - OH |
| COH | 127724150035 | Gas | Non Aggregation - OH |
| COH | 141820340010 | Gas | Non Aggregation - OH |
| COH | 115555030010 | Gas | Non Aggregation - OH |
| COH | 115542870011 | Gas | Non Aggregation - OH |
| COH | 125307370012 | Gas | Non Aggregation - OH |
| COH | 117007070011 | Gas | Non Aggregation - OH |
| COH | 165219560011 | Gas | Non Aggregation - OH |
| COH | 141469780014 | Gas | Non Aggregation - OH |
| COH | 171764860024 | Gas | Non Aggregation - OH |
| COH | 171765170018 | Gas | Non Aggregation - OH |
| COH | 166267670016 | Gas | Non Aggregation - OH |
| COH | 143942450017 | Gas | Non Aggregation - OH |
| COH | 166456180018 | Gas | Non Aggregation - OH |
| COH | 133475740028 | Gas | Non Aggregation - OH |
| COH | 170726270010 | Gas | Non Aggregation - OH |
| COH | 112921500017 | Gas | Non Aggregation - OH |
| COH | 112921500197 | Gas | Non Aggregation - OH |
| COH | 112921500419 | Gas | Non Aggregation - OH |
| COH | 132094550027 | Gas | Non Aggregation - OH |
| COH | 128911180018 | Gas | Non Aggregation - OH |
| COH | 140848100022 | Gas | Non Aggregation - OH |
| COH | 111174150017 | Gas | Non Aggregation - OH |
| COH | 129081540012 | Gas | Non Aggregation - OH |
| COH | 111119810014 | Gas | Non Aggregation - OH |
| COH | 111041310014 | Gas | Non Aggregation - OH |
| COH | 153046530027 | Gas | Non Aggregation - OH |
| COH | 110690930029 | Gas | Non Aggregation - OH |
| COH | 161395740015 | Gas | Non Aggregation - OH |
| COH | 112358720089 | Gas | Non Aggregation - OH |
| COH | 156561570024 | Gas | Non Aggregation - OH |
| COH | 112358720043 | Gas | Non Aggregation - OH |
| COH | 173750460016 | Gas | Non Aggregation - OH |
| COH | 117610610036 | Gas | Non Aggregation - OH |
| COH | 134277870011 | Gas | Non Aggregation - OH |
| COH | 130647360026 | Gas | Non Aggregation - OH |
| COH | 118198830035 | Gas | Non Aggregation - OH |
| COH | 168881380013 | Gas | Non Aggregation - OH |
| COH | 168881380031 | Gas | Non Aggregation - OH |
| COH | 118394590012 | Gas | Non Aggregation - OH |
| COH | 147673620027 | Gas | Non Aggregation - OH |
| COH | 117516770033 | Gas | Non Aggregation - OH |
| COH | 115581510010 | Gas | Non Aggregation - OH |
| COH | 171003610019 | Gas | Non Aggregation - OH |
| COH | 119192650025 | Gas | Non Aggregation - OH |
| COH | 151016490012 | Gas | Non Aggregation - OH |
| COH | 110659960010 | Gas | Non Aggregation - OH |
| COH | 171363510045 | Gas | Non Aggregation - OH |
| COH | 137843080013 | Gas | Non Aggregation - OH |
| COH | 110837540010 | Gas | Non Aggregation - OH |
| COH | 110799870031 | Gas | Non Aggregation - OH |
| COH | 123826070017 | Gas | Non Aggregation - OH |
| COH | 123837960017 | Gas | Non Aggregation - OH |
| COH | 114741950022 | Gas | Non Aggregation - OH |
| COH | 159319510017 | Gas | Non Aggregation - OH |
| COH | 132907520019 | Gas | Non Aggregation - OH |
| COH | 109398710019 | Gas | Non Aggregation - OH |
| COH | 124073130010 | Gas | Non Aggregation - OH |
| COH | 124098100014 | Gas | Non Aggregation - OH |
| COH | 153519690012 | Gas | Non Aggregation - OH |
| COH | 148126330017 | Gas | Non Aggregation - OH |
| COH | 124192460019 | Gas | Non Aggregation - OH |
| COH | 130924410018 | Gas | Non Aggregation - OH |
| COH | 111651930011 | Gas | Non Aggregation - OH |
| COH | 173812130013 | Gas | Non Aggregation - OH |
| COH | 123913180019 | Gas | Non Aggregation - OH |
| COH | 110307360011 | Gas | Non Aggregation - OH |
| COH | 145167760023 | Gas | Non Aggregation - OH |
| COH | 109575920019 | Gas | Non Aggregation - OH |
| COH | 118683310053 | Gas | Non Aggregation - OH |
| COH | 142448870027 | Gas | Non Aggregation - OH |
| COH | 122296290017 | Gas | Non Aggregation - OH |
| COH | 165820110010 | Gas | Non Aggregation - OH |
| COH | 176448690016 | Gas | Non Aggregation - OH |
| COH | 112769400012 | Gas | Non Aggregation - OH |
| COH | 112283260012 | Gas | Non Aggregation - OH |
| COH | 147423850028 | Gas | Non Aggregation - OH |
| COH | 125133650021 | Gas | Non Aggregation - OH |
| COH | 124546780020 | Gas | Non Aggregation - OH |
| COH | 172400640010 | Gas | Non Aggregation - OH |
| COH | 124580280023 | Gas | Non Aggregation - OH |
| COH | 174234390014 | Gas | Non Aggregation - OH |
| COH | 124912990010 | Gas | Non Aggregation - OH |
| COH | 125235030016 | Gas | Non Aggregation - OH |
| COH | 148393330030 | Gas | Non Aggregation - OH |
| COH | 130240740028 | Gas | Non Aggregation - OH |
| COH | 158974240017 | Gas | Non Aggregation - OH |
| COH | 109785730014 | Gas | Non Aggregation - OH |
| COH | 109785730023 | Gas | Non Aggregation - OH |
| COH | 156765940033 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 132988310013 | Gas | Non Aggregation - OH |
| COH | 110756240033 | Gas | Non Aggregation - OH |
| COH | 156171440019 | Gas | Non Aggregation - OH |
| COH | 137874210029 | Gas | Non Aggregation - OH |
| COH | 153363250015 | Gas | Non Aggregation - OH |
| COH | 154963030018 | Gas | Non Aggregation - OH |
| COH | 152120080034 | Gas | Non Aggregation - OH |
| COH | 153561550012 | Gas | Non Aggregation - OH |
| COH | 134266160013 | Gas | Non Aggregation - OH |
| COH | 154384730019 | Gas | Non Aggregation - OH |
| COH | 151023670028 | Gas | Non Aggregation - OH |
| COH | 110565640016 | Gas | Non Aggregation - OH |
| COH | 114966720024 | Gas | Non Aggregation - OH |
| COH | 110579100010 | Gas | Non Aggregation - OH |
| COH | 110617910018 | Gas | Non Aggregation - OH |
| COH | 110289800018 | Gas | Non Aggregation - OH |
| COH | 110310900010 | Gas | Non Aggregation - OH |
| COH | 110313420015 | Gas | Non Aggregation - OH |
| COH | 110313430013 | Gas | Non Aggregation - OH |
| COH | 110317460019 | Gas | Non Aggregation - OH |
| COH | 110607440027 | Gas | Non Aggregation - OH |
| COH | 122004420016 | Gas | Non Aggregation - OH |
| COH | 122017450013 | Gas | Non Aggregation - OH |
| COH | 122017750010 | Gas | Non Aggregation - OH |
| COH | 138569380011 | Gas | Non Aggregation - OH |
| COH | 109488610019 | Gas | Non Aggregation - OH |
| COH | 114995950025 | Gas | Non Aggregation - OH |
| COH | 152935080019 | Gas | Non Aggregation - OH |
| COH | 112301110022 | Gas | Non Aggregation - OH |
| COH | 163861430019 | Gas | Non Aggregation - OH |
| COH | 169175500013 | Gas | Non Aggregation - OH |
| COH | 114999980012 | Gas | Non Aggregation - OH |
| COH | 164595540019 | Gas | Non Aggregation - OH |
| COH | 146490210200 | Gas | Non Aggregation - OH |
| COH | 166210910014 | Gas | Non Aggregation - OH |
| COH | 111393920011 | Gas | Non Aggregation - OH |
| COH | 143719710060 | Gas | Non Aggregation - OH |
| COH | 154002760011 | Gas | Non Aggregation - OH |
| COH | 162664870016 | Gas | Non Aggregation - OH |
| COH | 171378920011 | Gas | Non Aggregation - OH |
| COH | 158008300039 | Gas | Non Aggregation - OH |
| COH | 130496450037 | Gas | Non Aggregation - OH |
| COH | 173819350013 | Gas | Non Aggregation - OH |
| COH | 143670520019 | Gas | Non Aggregation - OH |
| COH | 133767680013 | Gas | Non Aggregation - OH |
| COH | 114985300013 | Gas | Non Aggregation - OH |
| COH | 122604890016 | Gas | Non Aggregation - OH |
| COH | 139951010025 | Gas | Non Aggregation - OH |
| COH | 175964960016 | Gas | Non Aggregation - OH |
| COH | 115008300129 | Gas | Non Aggregation - OH |
| COH | 115008300110 | Gas | Non Aggregation - OH |
| COH | 115008300138 | Gas | Non Aggregation - OH |
| COH | 115008300156 | Gas | Non Aggregation - OH |
| COH | 152698930014 | Gas | Non Aggregation - OH |
| COH | 109809320018 | Gas | Non Aggregation - OH |
| COH | 155581860013 | Gas | Non Aggregation - OH |
| COH | 153308200020 | Gas | Non Aggregation - OH |
| COH | 122438240042 | Gas | Non Aggregation - OH |
| COH | 132358480013 | Gas | Non Aggregation - OH |
| COH | 113572410034 | Gas | Non Aggregation - OH |
| COH | 154124370015 | Gas | Non Aggregation - OH |
| COH | 110579100029 | Gas | Non Aggregation - OH |
| COH | 171531400014 | Gas | Non Aggregation - OH |
| COH | 116164800015 | Gas | Non Aggregation - OH |
| COH | 186272410015 | Gas | Non Aggregation - OH |
| COH | 144743480012 | Gas | Non Aggregation - OH |
| COH | 141154710015 | Gas | Non Aggregation - OH |
| COH | 124829450010 | Gas | Non Aggregation - OH |
| COH | 122211460028 | Gas | Non Aggregation - OH |
| COH | 130432564203 | Gas | Non Aggregation - OH |
| COH | 163895590015 | Gas | Non Aggregation - OH |
| COH | 167859190011 | Gas | Non Aggregation - OH |
| COH | 187491830012 | Gas | Non Aggregation - OH |
| COH | 130851720063 | Gas | Non Aggregation - OH |
| COH | 173474010016 | Gas | Non Aggregation - OH |
| COH | 114886840083 | Gas | Non Aggregation - OH |
| COH | 115028610033 | Gas | Non Aggregation - OH |
| COH | 130143650023 | Gas | Non Aggregation - OH |
| COH | 188217450011 | Gas | Non Aggregation - OH |
| COH | 137076170039 | Gas | Non Aggregation - OH |
| COH | 113244300014 | Gas | Non Aggregation - OH |
| COH | 113244300023 | Gas | Non Aggregation - OH |
| COH | 113052990017 | Gas | Non Aggregation - OH |
| COH | 113191670010 | Gas | Non Aggregation - OH |
| COH | 165685520030 | Gas | Non Aggregation - OH |
| COH | 165685520012 | Gas | Non Aggregation - OH |
| COH | 140917370949 | Gas | Non Aggregation - OH |
| COH | 112205230012 | Gas | Non Aggregation - OH |
| COH | 112578770029 | Gas | Non Aggregation - OH |
| COH | 161124020028 | Gas | Non Aggregation - OH |
| COH | 130982700012 | Gas | Non Aggregation - OH |
| COH | 148913320029 | Gas | Non Aggregation - OH |
| COH | 113329710018 | Gas | Non Aggregation - OH |
| COH | 141972680018 | Gas | Non Aggregation - OH |
| COH | 117476250010 | Gas | Non Aggregation - OH |
| COH | 135722050017 | Gas | Non Aggregation - OH |
| COH | 125367800015 | Gas | Non Aggregation - OH |
| COH | 123776070014 | Gas | Non Aggregation - OH |
| COH | 150771400011 | Gas | Non Aggregation - OH |
| COH | 170135890013 | Gas | Non Aggregation - OH |
| COH | 149301730010 | Gas | Non Aggregation - OH |
| COH | 159302090011 | Gas | Non Aggregation - OH |
| COH | 111202300014 | Gas | Non Aggregation - OH |
| COH | 122893560014 | Gas | Non Aggregation - OH |
| COH | 160598090013 | Gas | Non Aggregation - OH |
| COH | 109782890017 | Gas | Non Aggregation - OH |
| COH | 131684380014 | Gas | Non Aggregation - OH |
| COH | 118791380014 | Gas | Non Aggregation - OH |
| COH | 154460990013 | Gas | Non Aggregation - OH |
| COH | 151105400011 | Gas | Non Aggregation - OH |
| COH | 148422640023 | Gas | Non Aggregation - OH |
| COH | 172163450014 | Gas | Non Aggregation - OH |
| COH | 158524010036 | Gas | Non Aggregation - OH |
| COH | 157828130083 | Gas | Non Aggregation - OH |
| COH | 119679580019 | Gas | Non Aggregation - OH |
| COH | 113865000011 | Gas | Non Aggregation - OH |
| COH | 160144690013 | Gas | Non Aggregation - OH |
| COH | 136077160021 | Gas | Non Aggregation - OH |
| COH | 138642810014 | Gas | Non Aggregation - OH |
| COH | 125875780013 | Gas | Non Aggregation - OH |
| COH | 124053270013 | Gas | Non Aggregation - OH |
| COH | 129407600017 | Gas | Non Aggregation - OH |
| COH | 121970600012 | Gas | Non Aggregation - OH |
| COH | 121969690017 | Gas | Non Aggregation - OH |
| COH | 121968090015 | Gas | Non Aggregation - OH |
| COH | 135919510013 | Gas | Non Aggregation - OH |
| COH | 156733190029 | Gas | Non Aggregation - OH |
| COH | 112289470036 | Gas | Non Aggregation - OH |
| COH | 114636750018 | Gas | Non Aggregation - OH |
| COH | 118512390012 | Gas | Non Aggregation - OH |
| COH | 114762700011 | Gas | Non Aggregation - OH |
| COH | 115301620022 | Gas | Non Aggregation - OH |
| COH | 124296380016 | Gas | Non Aggregation - OH |
| COH | 114953640019 | Gas | Non Aggregation - OH |
| COH | 124389490016 | Gas | Non Aggregation - OH |
| COH | 115149590014 | Gas | Non Aggregation - OH |
| COH | 118512390030 | Gas | Non Aggregation - OH |
| COH | 139964490019 | Gas | Non Aggregation - OH |
| COH | 116803190019 | Gas | Non Aggregation - OH |
| COH | 111485580018 | Gas | Non Aggregation - OH |
| COH | 165277040018 | Gas | Non Aggregation - OH |
| COH | 123971370017 | Gas | Non Aggregation - OH |
| COH | 115140840019 | Gas | Non Aggregation - OH |
| COH | 115172870043 | Gas | Non Aggregation - OH |
| COH | 167455580015 | Gas | Non Aggregation - OH |
| COH | 175181360012 | Gas | Non Aggregation - OH |
| COH | 151243010011 | Gas | Non Aggregation - OH |
| COH | 110929290018 | Gas | Non Aggregation - OH |
| COH | 124464440070 | Gas | Non Aggregation - OH |
| COH | 145437690025 | Gas | Non Aggregation - OH |
| COH | 114408930031 | Gas | Non Aggregation - OH |
| COH | 157009740027 | Gas | Non Aggregation - OH |
| COH | 122809930031 | Gas | Non Aggregation - OH |
| COH | 156012460011 | Gas | Non Aggregation - OH |
| COH | 125561570049 | Gas | Non Aggregation - OH |
| COH | 140062070016 | Gas | Non Aggregation - OH |
| COH | 122111530016 | Gas | Non Aggregation - OH |
| COH | 151097850025 | Gas | Non Aggregation - OH |
| COH | 131464680026 | Gas | Non Aggregation - OH |
| COH | 155742320014 | Gas | Non Aggregation - OH |
| COH | 164995190016 | Gas | Non Aggregation - OH |
| COH | 150235690026 | Gas | Non Aggregation - OH |
| COH | 158679900014 | Gas | Non Aggregation - OH |
| COH | 167831280010 | Gas | Non Aggregation - OH |
| COH | 148463040023 | Gas | Non Aggregation - OH |
| COH | 110619680031 | Gas | Non Aggregation - OH |
| COH | 110601720011 | Gas | Non Aggregation - OH |
| COH | 145250500011 | Gas | Non Aggregation - OH |
| COH | 112032820015 | Gas | Non Aggregation - OH |
| COH | 110984090014 | Gas | Non Aggregation - OH |
| COH | 143484690055 | Gas | Non Aggregation - OH |
| COH | 143484690037 | Gas | Non Aggregation - OH |
| COH | 117109980014 | Gas | Non Aggregation - OH |
| COH | 166796810015 | Gas | Non Aggregation - OH |
| COH | 139840460044 | Gas | Non Aggregation - OH |
| COH | 119132930013 | Gas | Non Aggregation - OH |
| COH | 117836430018 | Gas | Non Aggregation - OH |
| COH | 141538060018 | Gas | Non Aggregation - OH |
| COH | 165119500015 | Gas | Non Aggregation - OH |
| COH | 108934560014 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 161124020019 | Gas | Non Aggregation - OH |
| COH | 119220330049 | Gas | Non Aggregation - OH |
| COH | 119045480013 | Gas | Non Aggregation - OH |
| COH | 158963410014 | Gas | Non Aggregation - OH |
| COH | 143785030019 | Gas | Non Aggregation - OH |
| COH | 148675000013 | Gas | Non Aggregation - OH |
| COH | 110423260016 | Gas | Non Aggregation - OH |
| COH | 166510260015 | Gas | Non Aggregation - OH |
| COH | 144665570028 | Gas | Non Aggregation - OH |
| COH | 118665460023 | Gas | Non Aggregation - OH |
| COH | 155800650011 | Gas | Non Aggregation - OH |
| COH | 171729240019 | Gas | Non Aggregation - OH |
| COH | 127584200019 | Gas | Non Aggregation - OH |
| COH | 112721710017 | Gas | Non Aggregation - OH |
| COH | 153072960031 | Gas | Non Aggregation - OH |
| COH | 122622770022 | Gas | Non Aggregation - OH |
| COH | 113063050020 | Gas | Non Aggregation - OH |
| COH | 113063050048 | Gas | Non Aggregation - OH |
| COH | 113063050057 | Gas | Non Aggregation - OH |
| COH | 112384290021 | Gas | Non Aggregation - OH |
| COH | 166209410030 | Gas | Non Aggregation - OH |
| COH | 166209410012 | Gas | Non Aggregation - OH |
| COH | 169061840095 | Gas | Non Aggregation - OH |
| COH | 112673700012 | Gas | Non Aggregation - OH |
| COH | 185170030012 | Gas | Non Aggregation - OH |
| COH | 122238900029 | Gas | Non Aggregation - OH |
| COH | 177331530042 | Gas | Non Aggregation - OH |
| COH | 122372590012 | Gas | Non Aggregation - OH |
| COH | 114580720013 | Gas | Non Aggregation - OH |
| COH | 114766540035 | Gas | Non Aggregation - OH |
| COH | 114766590035 | Gas | Non Aggregation - OH |
| COH | 114766590044 | Gas | Non Aggregation - OH |
| COH | 146851100010 | Gas | Non Aggregation - OH |
| COH | 114560370019 | Gas | Non Aggregation - OH |
| COH | 188526230012 | Gas | Non Aggregation - OH |
| COH | 110721800029 | Gas | Non Aggregation - OH |
| COH | 115566990043 | Gas | Non Aggregation - OH |
| COH | 141632450016 | Gas | Non Aggregation - OH |
| COH | 175475740019 | Gas | Non Aggregation - OH |
| COH | 123729810017 | Gas | Non Aggregation - OH |
| COH | 149054080021 | Gas | Non Aggregation - OH |
| COH | 124580960039 | Gas | Non Aggregation - OH |
| COH | 161914080049 | Gas | Non Aggregation - OH |
| COH | 161914080058 | Gas | Non Aggregation - OH |
| COH | 161914080067 | Gas | Non Aggregation - OH |
| COH | 112233300018 | Gas | Non Aggregation - OH |
| COH | 112221440041 | Gas | Non Aggregation - OH |
| COH | 114746650025 | Gas | Non Aggregation - OH |
| COH | 123626270019 | Gas | Non Aggregation - OH |
| COH | 123626280017 | Gas | Non Aggregation - OH |
| COH | 123626280026 | Gas | Non Aggregation - OH |
| COH | 114741850167 | Gas | Non Aggregation - OH |
| COH | 122579260040 | Gas | Non Aggregation - OH |
| COH | 129858620027 | Gas | Non Aggregation - OH |
| COH | 148574820033 | Gas | Non Aggregation - OH |
| COH | 112427170015 | Gas | Non Aggregation - OH |
| COH | 113170740046 | Gas | Non Aggregation - OH |
| COH | 129860180025 | Gas | Non Aggregation - OH |
| COH | 113170740037 | Gas | Non Aggregation - OH |
| COH | 144341880029 | Gas | Non Aggregation - OH |
| COH | 114624520011 | Gas | Non Aggregation - OH |
| COH | 129860680020 | Gas | Non Aggregation - OH |
| COH | 129856260198 | Gas | Non Aggregation - OH |
| COH | 134434160052 | Gas | Non Aggregation - OH |
| COH | 124096930014 | Gas | Non Aggregation - OH |
| COH | 129259190028 | Gas | Non Aggregation - OH |
| COH | 129856260063 | Gas | Non Aggregation - OH |
| COH | 129856260090 | Gas | Non Aggregation - OH |
| COH | 129856260241 | Gas | Non Aggregation - OH |
| COH | 129856260250 | Gas | Non Aggregation - OH |
| COH | 149594640038 | Gas | Non Aggregation - OH |
| COH | 115009910012 | Gas | Non Aggregation - OH |
| COH | 115009920010 | Gas | Non Aggregation - OH |
| COH | 152873600039 | Gas | Non Aggregation - OH |
| COH | 127633330204 | Gas | Non Aggregation - OH |
| COH | 127633330222 | Gas | Non Aggregation - OH |
| COH | 127633330106 | Gas | Non Aggregation - OH |
| COH | 127633330179 | Gas | Non Aggregation - OH |
| COH | 127633330053 | Gas | Non Aggregation - OH |
| COH | 127633330124 | Gas | Non Aggregation - OH |
| COH | 124591420011 | Gas | Non Aggregation - OH |
| COH | 177320940012 | Gas | Non Aggregation - OH |
| COH | 123647670011 | Gas | Non Aggregation - OH |
| COH | 129928470026 | Gas | Non Aggregation - OH |
| COH | 141176660010 | Gas | Non Aggregation - OH |
| COH | 129860530487 | Gas | Non Aggregation - OH |
| COH | 114768410010 | Gas | Non Aggregation - OH |
| COH | 109920850011 | Gas | Non Aggregation - OH |
| COH | 109920850048 | Gas | Non Aggregation - OH |
| COH | 186998780010 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 112290220015 | Gas | Non Aggregation - OH |
| COH | 134413400028 | Gas | Non Aggregation - OH |
| COH | 111564420013 | Gas | Non Aggregation - OH |
| COH | 114591990014 | Gas | Non Aggregation - OH |
| COH | 146691670011 | Gas | Non Aggregation - OH |
| COH | 165669240015 | Gas | Non Aggregation - OH |
| COH | 123633730017 | Gas | Non Aggregation - OH |
| COH | 122034460015 | Gas | Non Aggregation - OH |
| COH | 122135520018 | Gas | Non Aggregation - OH |
| COH | 170429760017 | Gas | Non Aggregation - OH |
| COH | 137892720015 | Gas | Non Aggregation - OH |
| COH | 124342920013 | Gas | Non Aggregation - OH |
| COH | 112986360039 | Gas | Non Aggregation - OH |
| COH | 148865410014 | Gas | Non Aggregation - OH |
| COH | 113438730013 | Gas | Non Aggregation - OH |
| COH | 155591030014 | Gas | Non Aggregation - OH |
| COH | 151762630020 | Gas | Non Aggregation - OH |
| COH | 118451930027 | Gas | Non Aggregation - OH |
| COH | 127247280035 | Gas | Non Aggregation - OH |
| COH | 142908710015 | Gas | Non Aggregation - OH |
| COH | 173944950012 | Gas | Non Aggregation - OH |
| COH | 165553650023 | Gas | Non Aggregation - OH |
| COH | 113813180013 | Gas | Non Aggregation - OH |
| COH | 167172680014 | Gas | Non Aggregation - OH |
| COH | 112945300019 | Gas | Non Aggregation - OH |
| COH | 135019430018 | Gas | Non Aggregation - OH |
| COH | 168540910013 | Gas | Non Aggregation - OH |
| COH | 161927640026 | Gas | Non Aggregation - OH |
| COH | 157631660025 | Gas | Non Aggregation - OH |
| COH | 138689640012 | Gas | Non Aggregation - OH |
| COH | 124736350018 | Gas | Non Aggregation - OH |
| COH | 138333030013 | Gas | Non Aggregation - OH |
| COH | 124659770014 | Gas | Non Aggregation - OH |
| COH | 112478080017 | Gas | Non Aggregation - OH |
| COH | 125211220016 | Gas | Non Aggregation - OH |
| COH | 148964940013 | Gas | Non Aggregation - OH |
| COH | 169497910015 | Gas | Non Aggregation - OH |
| COH | 139173030018 | Gas | Non Aggregation - OH |
| COH | 148565580015 | Gas | Non Aggregation - OH |
| COH | 110575200017 | Gas | Non Aggregation - OH |
| COH | 110575210015 | Gas | Non Aggregation - OH |
| COH | 119187250020 | Gas | Non Aggregation - OH |
| COH | 161143970010 | Gas | Non Aggregation - OH |
| COH | 124773540029 | Gas | Non Aggregation - OH |
| COH | 122269610016 | Gas | Non Aggregation - OH |
| COH | 128952680017 | Gas | Non Aggregation - OH |
| COH | 146182770019 | Gas | Non Aggregation - OH |
| COH | 123814440014 | Gas | Non Aggregation - OH |
| COH | 123814460010 | Gas | Non Aggregation - OH |
| COH | 141655910557 | Gas | Non Aggregation - OH |
| COH | 149391210029 | Gas | Non Aggregation - OH |
| COH | 148136690011 | Gas | Non Aggregation - OH |
| COH | 141868800013 | Gas | Non Aggregation - OH |
| COH | 166700070012 | Gas | Non Aggregation - OH |
| COH | 167550080018 | Gas | Non Aggregation - OH |
| COH | 142644970011 | Gas | Non Aggregation - OH |
| COH | 125335150019 | Gas | Non Aggregation - OH |
| COH | 125233160040 | Gas | Non Aggregation - OH |
| COH | 161426270017 | Gas | Non Aggregation - OH |
| COH | 125694440027 | Gas | Non Aggregation - OH |
| COH | 138743650014 | Gas | Non Aggregation - OH |
| COH | 111442110016 | Gas | Non Aggregation - OH |
| COH | 174453130014 | Gas | Non Aggregation - OH |
| COH | 170769950035 | Gas | Non Aggregation - OH |
| COH | 152805000010 | Gas | Non Aggregation - OH |
| COH | 125341450031 | Gas | Non Aggregation - OH |
| COH | 124793610013 | Gas | Non Aggregation - OH |
| COH | 124687290016 | Gas | Non Aggregation - OH |
| COH | 161225470011 | Gas | Non Aggregation - OH |
| COH | 135733050032 | Gas | Non Aggregation - OH |
| COH | 160201060027 | Gas | Non Aggregation - OH |
| COH | 113164130029 | Gas | Non Aggregation - OH |
| COH | 111490240018 | Gas | Non Aggregation - OH |
| COH | 111490240027 | Gas | Non Aggregation - OH |
| COH | 111543800017 | Gas | Non Aggregation - OH |
| COH | 159221220015 | Gas | Non Aggregation - OH |
| COH | 113078370013 | Gas | Non Aggregation - OH |
| COH | 147830660016 | Gas | Non Aggregation - OH |
| COH | 129592060065 | Gas | Non Aggregation - OH |
| COH | 172090360018 | Gas | Non Aggregation - OH |
| COH | 165608260019 | Gas | Non Aggregation - OH |
| COH | 147584490015 | Gas | Non Aggregation - OH |
| COH | 125201930018 | Gas | Non Aggregation - OH |
| COH | 154848490016 | Gas | Non Aggregation - OH |
| COH | 173993200016 | Gas | Non Aggregation - OH |
| COH | 140914370025 | Gas | Non Aggregation - OH |
| COH | 134090990138 | Gas | Non Aggregation - OH |
| COH | 175042850013 | Gas | Non Aggregation - OH |
| COH | 124203010018 | Gas | Non Aggregation - OH |
| COH | 138012820026 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 187672830018 | Gas | Non Aggregation - OH |
| COH | 140527790019 | Gas | Non Aggregation - OH |
| COH | 169061840031 | Gas | Non Aggregation - OH |
| COH | 167066650015 | Gas | Non Aggregation - OH |
| COH | 143812660018 | Gas | Non Aggregation - OH |
| COH | 153606810011 | Gas | Non Aggregation - OH |
| COH | 156407160017 | Gas | Non Aggregation - OH |
| COH | 124487250018 | Gas | Non Aggregation - OH |
| COH | 124838210011 | Gas | Non Aggregation - OH |
| COH | 125474390060 | Gas | Non Aggregation - OH |
| COH | 109784330010 | Gas | Non Aggregation - OH |
| COH | 166402340017 | Gas | Non Aggregation - OH |
| COH | 156572000011 | Gas | Non Aggregation - OH |
| COH | 187831400010 | Gas | Non Aggregation - OH |
| COH | 138166770013 | Gas | Non Aggregation - OH |
| COH | 118812020111 | Gas | Non Aggregation - OH |
| COH | 131681880060 | Gas | Non Aggregation - OH |
| COH | 130653510209 | Gas | Non Aggregation - OH |
| COH | 185467980014 | Gas | Non Aggregation - OH |
| COH | 173172180011 | Gas | Non Aggregation - OH |
| COH | 110333590018 | Gas | Non Aggregation - OH |
| COH | 111024860024 | Gas | Non Aggregation - OH |
| COH | 158486100057 | Gas | Non Aggregation - OH |
| COH | 189466450013 | Gas | Non Aggregation - OH |
| COH | 117119260014 | Gas | Non Aggregation - OH |
| COH | 145823700014 | Gas | Non Aggregation - OH |
| COH | 157716980019 | Gas | Non Aggregation - OH |
| COH | 174261920033 | Gas | Non Aggregation - OH |
| COH | 162296190083 | Gas | Non Aggregation - OH |
| COH | 118704500039 | Gas | Non Aggregation - OH |
| COH | 118723190026 | Gas | Non Aggregation - OH |
| COH | 118723200014 | Gas | Non Aggregation - OH |
| COH | 119482750010 | Gas | Non Aggregation - OH |
| COH | 119708840093 | Gas | Non Aggregation - OH |
| COH | 115982360016 | Gas | Non Aggregation - OH |
| COH | 119708840011 | Gas | Non Aggregation - OH |
| COH | 187944120038 | Gas | Non Aggregation - OH |
| COH | 156058370014 | Gas | Non Aggregation - OH |
| COH | 132357450011 | Gas | Non Aggregation - OH |
| COH | 133409580021 | Gas | Non Aggregation - OH |
| COH | 160521941943 | Gas | Non Aggregation - OH |
| COH | 136615150030 | Gas | Non Aggregation - OH |
| COH | 109931770079 | Gas | Non Aggregation - OH |
| COH | 148874860020 | Gas | Non Aggregation - OH |
| COH | 146273090091 | Gas | Non Aggregation - OH |
| COH | 168817620017 | Gas | Non Aggregation - OH |
| COH | 174340790015 | Gas | Non Aggregation - OH |
| DUKE | 8790051920 | Gas | Non Aggregation - OH |
| DUKE | 8790205301 | Gas | Non Aggregation - OH |
| DUKE | 4140057120 | Gas | Non Aggregation - OH |
| DUKE | 5320067401 | Gas | Non Aggregation - OH |
| DUKE | 5390016920 | Gas | Non Aggregation - OH |
| DUKE | 2090030020 | Gas | Non Aggregation - OH |
| DUKE | 0830072901 | Gas | Non Aggregation - OH |
| DUKE | 7500221901 | Gas | Non Aggregation - OH |
| DUKE | 8120201901 | Gas | Non Aggregation - OH |
| DUKE | 9830084720 | Gas | Non Aggregation - OH |
| DUKE | 0240082127 | Gas | Non Aggregation - OH |
| DUKE | 3960080125 | Gas | Non Aggregation - OH |
| DUKE | 9460024525 | Gas | Non Aggregation - OH |
| DUKE | 3510370002 | Gas | Non Aggregation - OH |
| DUKE | 6870084122 | Gas | Non Aggregation - OH |
| DUKE | 7590359101 | Gas | Non Aggregation - OH |
| DUKE | 1700222501 | Gas | Non Aggregation - OH |
| DUKE | 7330354902 | Gas | Non Aggregation - OH |
| DUKE | 2430022720 | Gas | Non Aggregation - OH |
| DUKE | 3790022420 | Gas | Non Aggregation - OH |
| DUKE | 4990039120 | Gas | Non Aggregation - OH |
| DUKE | 7810068520 | Gas | Non Aggregation - OH |
| DUKE | 7860022620 | Gas | Non Aggregation - OH |
| DUKE | 8280022620 | Gas | Non Aggregation - OH |
| DUKE | 9690022420 | Gas | Non Aggregation - OH |
| DUKE | 0090061521 | Gas | Non Aggregation - OH |
| DUKE | 0230087920 | Gas | Non Aggregation - OH |
| DUKE | 0600203201 | Gas | Non Aggregation - OH |
| DUKE | 1280030421 | Gas | Non Aggregation - OH |
| DUKE | 1510084820 | Gas | Non Aggregation - OH |
| DUKE | 3460014020 | Gas | Non Aggregation - OH |
| DUKE | 3780205201 | Gas | Non Aggregation - OH |
| DUKE | 3810035320 | Gas | Non Aggregation - OH |
| DUKE | 3960219901 | Gas | Non Aggregation - OH |
| DUKE | 4260205301 | Gas | Non Aggregation - OH |
| DUKE | 4280043920 | Gas | Non Aggregation - OH |
| DUKE | 6970039922 | Gas | Non Aggregation - OH |
| DUKE | 7340073220 | Gas | Non Aggregation - OH |
| DUKE | 7640058620 | Gas | Non Aggregation - OH |
| DUKE | 7720202101 | Gas | Non Aggregation - OH |
| DUKE | 8290034920 | Gas | Non Aggregation - OH |
| DUKE | 8420051820 | Gas | Non Aggregation - OH |
| DUKE | 8650057521 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 110623760017 | Gas | Non Aggregation - OH |
| COH | 169230950011 | Gas | Non Aggregation - OH |
| COH | 118920580017 | Gas | Non Aggregation - OH |
| COH | 139318470058 | Gas | Non Aggregation - OH |
| COH | 154294700052 | Gas | Non Aggregation - OH |
| COH | 119367070035 | Gas | Non Aggregation - OH |
| COH | 132107990026 | Gas | Non Aggregation - OH |
| COH | 118499980036 | Gas | Non Aggregation - OH |
| COH | 134471650015 | Gas | Non Aggregation - OH |
| COH | 171812330013 | Gas | Non Aggregation - OH |
| COH | 159311760020 | Gas | Non Aggregation - OH |
| COH | 124966870030 | Gas | Non Aggregation - OH |
| COH | 156908200016 | Gas | Non Aggregation - OH |
| COH | 138751620013 | Gas | Non Aggregation - OH |
| COH | 125167030011 | Gas | Non Aggregation - OH |
| COH | 125456260029 | Gas | Non Aggregation - OH |
| COH | 145187270024 | Gas | Non Aggregation - OH |
| COH | 141657170013 | Gas | Non Aggregation - OH |
| COH | 149474790013 | Gas | Non Aggregation - OH |
| COH | 125554480016 | Gas | Non Aggregation - OH |
| COH | 117995000021 | Gas | Non Aggregation - OH |
| COH | 171801530014 | Gas | Non Aggregation - OH |
| COH | 119775800018 | Gas | Non Aggregation - OH |
| COH | 122163590015 | Gas | Non Aggregation - OH |
| COH | 140837220011 | Gas | Non Aggregation - OH |
| COH | 162438960010 | Gas | Non Aggregation - OH |
| COH | 151379410010 | Gas | Non Aggregation - OH |
| COH | 153143110029 | Gas | Non Aggregation - OH |
| COH | 169718950017 | Gas | Non Aggregation - OH |
| COH | 149039330011 | Gas | Non Aggregation - OH |
| COH | 125243890019 | Gas | Non Aggregation - OH |
| COH | 142040880014 | Gas | Non Aggregation - OH |
| COH | 145710090021 | Gas | Non Aggregation - OH |
| COH | 142148080029 | Gas | Non Aggregation - OH |
| COH | 125811890023 | Gas | Non Aggregation - OH |
| COH | 135399170019 | Gas | Non Aggregation - OH |
| COH | 173603220017 | Gas | Non Aggregation - OH |
| COH | 143186140016 | Gas | Non Aggregation - OH |
| COH | 115362330025 | Gas | Non Aggregation - OH |
| COH | 147902500016 | Gas | Non Aggregation - OH |
| COH | 153578340011 | Gas | Non Aggregation - OH |
| COH | 137926830028 | Gas | Non Aggregation - OH |
| COH | 161603700010 | Gas | Non Aggregation - OH |
| COH | 170050970034 | Gas | Non Aggregation - OH |
| COH | 124652150018 | Gas | Non Aggregation - OH |
| COH | 130544420012 | Gas | Non Aggregation - OH |
| COH | 138515690019 | Gas | Non Aggregation - OH |
| COH | 141137360015 | Gas | Non Aggregation - OH |
| COH | 150351580023 | Gas | Non Aggregation - OH |
| COH | 152513250035 | Gas | Non Aggregation - OH |
| COH | 159567010017 | Gas | Non Aggregation - OH |
| COH | 160899500027 | Gas | Non Aggregation - OH |
| COH | 134512590029 | Gas | Non Aggregation - OH |
| COH | 124139970032 | Gas | Non Aggregation - OH |
| COH | 125382570030 | Gas | Non Aggregation - OH |
| COH | 146532500012 | Gas | Non Aggregation - OH |
| COH | 156367840010 | Gas | Non Aggregation - OH |
| COH | 159440520018 | Gas | Non Aggregation - OH |
| COH | 173965380018 | Gas | Non Aggregation - OH |
| COH | 161074540017 | Gas | Non Aggregation - OH |
| COH | 110579600015 | Gas | Non Aggregation - OH |
| COH | 159563890039 | Gas | Non Aggregation - OH |
| COH | 134861480050 | Gas | Non Aggregation - OH |
| COH | 161854840010 | Gas | Non Aggregation - OH |
| COH | 172280520011 | Gas | Non Aggregation - OH |
| COH | 124987650023 | Gas | Non Aggregation - OH |
| COH | 132423750026 | Gas | Non Aggregation - OH |
| COH | 142435220011 | Gas | Non Aggregation - OH |
| COH | 168630160010 | Gas | Non Aggregation - OH |
| COH | 134576810019 | Gas | Non Aggregation - OH |
| COH | 156243340035 | Gas | Non Aggregation - OH |
| COH | 163868680013 | Gas | Non Aggregation - OH |
| COH | 122998960018 | Gas | Non Aggregation - OH |
| COH | 170704060010 | Gas | Non Aggregation - OH |
| COH | 136996470046 | Gas | Non Aggregation - OH |
| COH | 168719170010 | Gas | Non Aggregation - OH |
| COH | 166849800014 | Gas | Non Aggregation - OH |
| COH | 126899750027 | Gas | Non Aggregation - OH |
| COH | 125148080039 | Gas | Non Aggregation - OH |
| COH | 170692340018 | Gas | Non Aggregation - OH |
| COH | 124491240011 | Gas | Non Aggregation - OH |
| COH | 124401450016 | Gas | Non Aggregation - OH |
| COH | 118288220032 | Gas | Non Aggregation - OH |
| COH | 139082070017 | Gas | Non Aggregation - OH |
| COH | 122197290017 | Gas | Non Aggregation - OH |
| COH | 147297670016 | Gas | Non Aggregation - OH |
| COH | 136146260041 | Gas | Non Aggregation - OH |
| COH | 138013430035 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 9530207901 | Gas | Non Aggregation - OH |
| DUKE | 3300224602 | Gas | Non Aggregation - OH |
| DUKE | 4770353402 | Gas | Non Aggregation - OH |
| DUKE | 6040203401 | Gas | Non Aggregation - OH |
| DUKE | 6150355601 | Gas | Non Aggregation - OH |
| DUKE | 6240359702 | Gas | Non Aggregation - OH |
| DUKE | 8840223801 | Gas | Non Aggregation - OH |
| DUKE | 0880042320 | Gas | Non Aggregation - OH |
| DUKE | 4940213201 | Gas | Non Aggregation - OH |
| DUKE | 1390215001 | Gas | Non Aggregation - OH |
| DUKE | 1930205101 | Gas | Non Aggregation - OH |
| DUKE | 3710060520 | Gas | Non Aggregation - OH |
| DUKE | 3740071120 | Gas | Non Aggregation - OH |
| DUKE | 5710060520 | Gas | Non Aggregation - OH |
| DUKE | 8060010923 | Gas | Non Aggregation - OH |
| DUKE | 0810206407 | Gas | Non Aggregation - OH |
| DUKE | 1690205201 | Gas | Non Aggregation - OH |
| DUKE | 1560024022 | Gas | Non Aggregation - OH |
| DUKE | 0340080821 | Gas | Non Aggregation - OH |
| DUKE | 6070082023 | Gas | Non Aggregation - OH |
| DUKE | 6340202802 | Gas | Non Aggregation - OH |
| DUKE | 0910007223 | Gas | Non Aggregation - OH |
| DEO | 4500024248115 | Gas | Non Aggregation - OH |
| DEO | 3500051562065 | Gas | Non Aggregation - OH |
| DEO | 9500027287318 | Gas | Non Aggregation - OH |
| DEO | 0500053265652 | Gas | Non Aggregation - OH |
| DEO | 3500052960691 | Gas | Non Aggregation - OH |
| COH | 117235360017 | Gas | Non Aggregation - OH |
| COH | 144913590036 | Gas | Non Aggregation - OH |
| COH | 112704890061 | Gas | Non Aggregation - OH |
| COH | 113046070031 | Gas | Non Aggregation - OH |
| COH | 113061920085 | Gas | Non Aggregation - OH |
| COH | 113046070013 | Gas | Non Aggregation - OH |
| COH | 113046070040 | Gas | Non Aggregation - OH |
| COH | 161486150034 | Gas | Non Aggregation - OH |
| COH | 187224780036 | Gas | Non Aggregation - OH |
| COH | 114742000010 | Gas | Non Aggregation - OH |
| COH | 156150380025 | Gas | Non Aggregation - OH |
| COH | 177202780016 | Gas | Non Aggregation - OH |
| COH | 114900100013 | Gas | Non Aggregation - OH |
| COH | 114891430033 | Gas | Non Aggregation - OH |
| COH | 186788190019 | Gas | Non Aggregation - OH |
| COH | 187378440014 | Gas | Non Aggregation - OH |
| COH | 187378440032 | Gas | Non Aggregation - OH |
| COH | 130432563188 | Gas | Non Aggregation - OH |
| COH | 130709650023 | Gas | Non Aggregation - OH |
| COH | 130432563259 | Gas | Non Aggregation - OH |
| COH | 112950040139 | Gas | Non Aggregation - OH |
| COH | 130432564329 | Gas | Non Aggregation - OH |
| COH | 130432564285 | Gas | Non Aggregation - OH |
| COH | 130432563713 | Gas | Non Aggregation - OH |
| COH | 112639780705 | Gas | Non Aggregation - OH |
| COH | 112639780545 | Gas | Non Aggregation - OH |
| COH | 112639840024 | Gas | Non Aggregation - OH |
| COH | 112639780634 | Gas | Non Aggregation - OH |
| COH | 112950040095 | Gas | Non Aggregation - OH |
| COH | 147841570012 | Gas | Non Aggregation - OH |
| COH | 112639780072 | Gas | Non Aggregation - OH |
| COH | 114817000011 | Gas | Non Aggregation - OH |
| DEO | 8420600336180 | Gas | Non Aggregation - OH |
| COH | 115082650282 | Gas | Non Aggregation - OH |
| COH | 115082650013 | Gas | Non Aggregation - OH |
| COH | 115082650175 | Gas | Non Aggregation - OH |
| COH | 115082650237 | Gas | Non Aggregation - OH |
| COH | 115082650255 | Gas | Non Aggregation - OH |
| COH | 115082650264 | Gas | Non Aggregation - OH |
| COH | 115082650273 | Gas | Non Aggregation - OH |
| COH | 149447970389 | Gas | Non Aggregation - OH |
| COH | 149447970450 | Gas | Non Aggregation - OH |
| COH | 115082650344 | Gas | Non Aggregation - OH |
| DEO | 4500018093099 | Gas | Non Aggregation - OH |
| COH | 152562980048 | Gas | Non Aggregation - OH |
| COH | 174143840012 | Gas | Non Aggregation - OH |
| COH | 144425950017 | Gas | Non Aggregation - OH |
| DEO | 5500053967176 | Gas | Non Aggregation - OH |
| COH | 112633670184 | Gas | Non Aggregation - OH |
| COH | 112633680011 | Gas | Non Aggregation - OH |
| COH | 112633690019 | Gas | Non Aggregation - OH |
| COH | 112633700016 | Gas | Non Aggregation - OH |
| COH | 113159500013 | Gas | Non Aggregation - OH |
| COH | 113223280013 | Gas | Non Aggregation - OH |
| COH | 113223420013 | Gas | Non Aggregation - OH |
| COH | 113734010034 | Gas | Non Aggregation - OH |
| COH | 113734010043 | Gas | Non Aggregation - OH |
| COH | 113734010052 | Gas | Non Aggregation - OH |
| COH | 113734010061 | Gas | Non Aggregation - OH |
| COH | 113734010070 | Gas | Non Aggregation - OH |
| COH | 113734010089 | Gas | Non Aggregation - OH |
| COH | 113734010098 | Gas | Non Aggregation - OH |
| COH | 113734010105 | Gas | Non Aggregation - OH |
| COH | 122470780014 | Gas | Non Aggregation - OH |
| COH | 158692980010 | Gas | Non Aggregation - OH |
| COH | 133801940014 | Gas | Non Aggregation - OH |
| COH | 124970720032 | Gas | Non Aggregation - OH |
| COH | 150313550010 | Gas | Non Aggregation - OH |
| COH | 159012590011 | Gas | Non Aggregation - OH |
| COH | 136127950019 | Gas | Non Aggregation - OH |
| COH | 138656650019 | Gas | Non Aggregation - OH |
| COH | 153830210012 | Gas | Non Aggregation - OH |
| COH | 154225830014 | Gas | Non Aggregation - OH |
| COH | 125371470016 | Gas | Non Aggregation - OH |
| COH | 124568770017 | Gas | Non Aggregation - OH |
| COH | 172545030030 | Gas | Non Aggregation - OH |
| COH | 165597200025 | Gas | Non Aggregation - OH |
| COH | 150116520014 | Gas | Non Aggregation - OH |
| COH | 125042250019 | Gas | Non Aggregation - OH |
| COH | 123562550016 | Gas | Non Aggregation - OH |
| COH | 140389740013 | Gas | Non Aggregation - OH |
| COH | 156053580010 | Gas | Non Aggregation - OH |
| COH | 125589610024 | Gas | Non Aggregation - OH |
| COH | 150351580014 | Gas | Non Aggregation - OH |
| COH | 161323640035 | Gas | Non Aggregation - OH |
| COH | 122606260023 | Gas | Non Aggregation - OH |
| COH | 122721670014 | Gas | Non Aggregation - OH |
| COH | 124534120014 | Gas | Non Aggregation - OH |
| COH | 124491310025 | Gas | Non Aggregation - OH |
| COH | 124839320016 | Gas | Non Aggregation - OH |
| COH | 164639710010 | Gas | Non Aggregation - OH |
| COH | 136712330018 | Gas | Non Aggregation - OH |
| COH | 125050600018 | Gas | Non Aggregation - OH |
| COH | 170295740016 | Gas | Non Aggregation - OH |
| COH | 143301300016 | Gas | Non Aggregation - OH |
| COH | 141064540019 | Gas | Non Aggregation - OH |
| COH | 163012190019 | Gas | Non Aggregation - OH |
| COH | 122778370027 | Gas | Non Aggregation - OH |
| COH | 154717990018 | Gas | Non Aggregation - OH |
| COH | 169155070016 | Gas | Non Aggregation - OH |
| COH | 124688470016 | Gas | Non Aggregation - OH |
| COH | 133685370021 | Gas | Non Aggregation - OH |
| COH | 133685370030 | Gas | Non Aggregation - OH |
| COH | 154780810012 | Gas | Non Aggregation - OH |
| COH | 113240560027 | Gas | Non Aggregation - OH |
| COH | 147202980010 | Gas | Non Aggregation - OH |
| COH | 132442890018 | Gas | Non Aggregation - OH |
| COH | 135960240022 | Gas | Non Aggregation - OH |
| COH | 153925770014 | Gas | Non Aggregation - OH |
| COH | 172160730011 | Gas | Non Aggregation - OH |
| COH | 176578610017 | Gas | Non Aggregation - OH |
| COH | 117320290020 | Gas | Non Aggregation - OH |
| COH | 125590600023 | Gas | Non Aggregation - OH |
| COH | 125864610011 | Gas | Non Aggregation - OH |
| COH | 136236500021 | Gas | Non Aggregation - OH |
| COH | 137100320025 | Gas | Non Aggregation - OH |
| COH | 140113040013 | Gas | Non Aggregation - OH |
| COH | 140267500020 | Gas | Non Aggregation - OH |
| COH | 149875640014 | Gas | Non Aggregation - OH |
| COH | 159348490020 | Gas | Non Aggregation - OH |
| COH | 159557440018 | Gas | Non Aggregation - OH |
| COH | 174006970015 | Gas | Non Aggregation - OH |
| COH | 160386450016 | Gas | Non Aggregation - OH |
| COH | 161540560014 | Gas | Non Aggregation - OH |
| COH | 164680960011 | Gas | Non Aggregation - OH |
| COH | 125722680026 | Gas | Non Aggregation - OH |
| COH | 167667820024 | Gas | Non Aggregation - OH |
| COH | 171860240011 | Gas | Non Aggregation - OH |
| COH | 174455080011 | Gas | Non Aggregation - OH |
| COH | 148475830022 | Gas | Non Aggregation - OH |
| COH | 150001620016 | Gas | Non Aggregation - OH |
| COH | 119948140029 | Gas | Non Aggregation - OH |
| COH | 124870180029 | Gas | Non Aggregation - OH |
| COH | 142836230037 | Gas | Non Aggregation - OH |
| COH | 138459770021 | Gas | Non Aggregation - OH |
| COH | 151785230035 | Gas | Non Aggregation - OH |
| COH | 122202750017 | Gas | Non Aggregation - OH |
| COH | 125550820012 | Gas | Non Aggregation - OH |
| COH | 120361960019 | Gas | Non Aggregation - OH |
| COH | 124336180012 | Gas | Non Aggregation - OH |
| COH | 145599410012 | Gas | Non Aggregation - OH |
| COH | 157906240039 | Gas | Non Aggregation - OH |
| COH | 116615230019 | Gas | Non Aggregation - OH |
| COH | 125479140017 | Gas | Non Aggregation - OH |
| COH | 164032010013 | Gas | Non Aggregation - OH |
| COH | 124691460011 | Gas | Non Aggregation - OH |
| COH | 122627190015 | Gas | Non Aggregation - OH |
| COH | 134993700018 | Gas | Non Aggregation - OH |
| COH | 141015840021 | Gas | Non Aggregation - OH |
| COH | 155346400035 | Gas | Non Aggregation - OH |
| COH | 127167950016 | Gas | Non Aggregation - OH |
| COH | 150027450018 | Gas | Non Aggregation - OH |
| COH | 120356250019 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 113734010221 | Gas | Non Aggregation - OH |
| COH | 113734010230 | Gas | Non Aggregation - OH |
| COH | 113734010249 | Gas | Non Aggregation - OH |
| COH | 113734010258 | Gas | Non Aggregation - OH |
| COH | 113734010267 | Gas | Non Aggregation - OH |
| COH | 113734010276 | Gas | Non Aggregation - OH |
| COH | 113734010285 | Gas | Non Aggregation - OH |
| COH | 113734010294 | Gas | Non Aggregation - OH |
| COH | 113734010409 | Gas | Non Aggregation - OH |
| COH | 113734010418 | Gas | Non Aggregation - OH |
| COH | 113734010427 | Gas | Non Aggregation - OH |
| COH | 113734010436 | Gas | Non Aggregation - OH |
| COH | 113734010445 | Gas | Non Aggregation - OH |
| COH | 113734010454 | Gas | Non Aggregation - OH |
| COH | 113734010472 | Gas | Non Aggregation - OH |
| COH | 113734010481 | Gas | Non Aggregation - OH |
| COH | 113815570017 | Gas | Non Aggregation - OH |
| COH | 126734538345 | Gas | Non Aggregation - OH |
| COH | 162124800014 | Gas | Non Aggregation - OH |
| COH | 187035770011 | Gas | Non Aggregation - OH |
| COH | 112633670308 | Gas | Non Aggregation - OH |
| COH | 114741840016 | Gas | Non Aggregation - OH |
| DUKE | 5070219103 | Gas | Non Aggregation - OH |
| DUKE | 9210218902 | Gas | Non Aggregation - OH |
| COH | 114799340010 | Gas | Non Aggregation - OH |
| COH | 115028270017 | Gas | Non Aggregation - OH |
| COH | 129261680593 | Gas | Non Aggregation - OH |
| COH | 172260110019 | Gas | Non Aggregation - OH |
| COH | 144025640047 | Gas | Non Aggregation - OH |
| DEO | 0500023900583 | Gas | Non Aggregation - OH |
| DEO | 6422000070829 | Gas | Non Aggregation - OH |
| DEO | 9421000331485 | Gas | Non Aggregation - OH |
| DEO | 5500024253211 | Gas | Non Aggregation - OH |
| DEO | 3500028609889 | Gas | Non Aggregation - OH |
| DEO | 3440009302889 | Gas | Non Aggregation - OH |
| DEO | 5440900423507 | Gas | Non Aggregation - OH |
| DEO | 5440900423526 | Gas | Non Aggregation - OH |
| DEO | 1500038972118 | Gas | Non Aggregation - OH |
| COH | 145908360025 | Gas | Non Aggregation - OH |
| DEO | 9500051884330 | Gas | Non Aggregation - OH |
| COH | 186788190037 | Gas | Non Aggregation - OH |
| DEO | 5420100050743 | Gas | Non Aggregation - OH |
| COH | 164847660038 | Gas | Non Aggregation - OH |
| VEDO | 4001024462545488 | Gas | Non Aggregation - OH |
| VEDO | 4001024462371142 | Gas | Non Aggregation - OH |
| VEDO | 4001024462382837 | Gas | Non Aggregation - OH |
| VEDO | 4001024462147179 | Gas | Non Aggregation - OH |
| VEDO | 4001024462311060 | Gas | Non Aggregation - OH |
| VEDO | 4001024462598841 | Gas | Non Aggregation - OH |
| VEDO | 4001024462636342 | Gas | Non Aggregation - OH |
| VEDO | 4001024462619409 | Gas | Non Aggregation - OH |
| VEDO | 4001024462217800 | Gas | Non Aggregation - OH |
| VEDO | 4001024462271998 | Gas | Non Aggregation - OH |
| VEDO | 4001024462356957 | Gas | Non Aggregation - OH |
| VEDO | 4015119112532526 | Gas | Non Aggregation - OH |
| COH | 156773280017 | Gas | Non Aggregation - OH |
| DEO | 3500047550106 | Gas | Non Aggregation - OH |
| COH | 142901130011 | Gas | Non Aggregation - OH |
| COH | 162093910027 | Gas | Non Aggregation - OH |
| COH | 110855360056 | Gas | Non Aggregation - OH |
| COH | 156423080047 | Gas | Non Aggregation - OH |
| COH | 138743540017 | Gas | Non Aggregation - OH |
| COH | 134137540043 | Gas | Non Aggregation - OH |
| COH | 150125240014 | Gas | Non Aggregation - OH |
| COH | 119538120031 | Gas | Non Aggregation - OH |
| COH | 193371620012 | Gas | Non Aggregation - OH |
| COH | 132357450066 | Gas | Non Aggregation - OH |
| COH | 124628970017 | Gas | Non Aggregation - OH |
| COH | 124628970026 | Gas | Non Aggregation - OH |
| COH | 124628970044 | Gas | Non Aggregation - OH |
| COH | 124628970053 | Gas | Non Aggregation - OH |
| COH | 159080210017 | Gas | Non Aggregation - OH |
| DEO | 8190000000238 | Gas | Non Aggregation - OH |
| DEO | 3441900621198 | Gas | Non Aggregation - OH |
| COH | 165798850014 | Gas | Non Aggregation - OH |
| COH | 193536030016 | Gas | Non Aggregation - OH |
| COH | 170635200035 | Gas | Non Aggregation - OH |
| COH | 193699670018 | Gas | Non Aggregation - OH |
| DEO | 7500055670431 | Gas | Non Aggregation - OH |
| COH | 176400650023 | Gas | Non Aggregation - OH |
| COH | 115576960011 | Gas | Non Aggregation - OH |
| COH | 117230870010 | Gas | Non Aggregation - OH |
| COH | 123626810015 | Gas | Non Aggregation - OH |
| COH | 148005680010 | Gas | Non Aggregation - OH |
| COH | 189589790183 | Gas | Non Aggregation - OH |
| COH | 194074080015 | Gas | Non Aggregation - OH |
| COH | 194129410018 | Gas | Non Aggregation - OH |
| COH | 110562280018 | Gas | Non Aggregation - OH |
| COH | 110562280027 | Gas | Non Aggregation - OH |
| COH | 110562280036 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 124580870029 | Gas | Non Aggregation - OH |
| COH | 125550850016 | Gas | Non Aggregation - OH |
| COH | 124596520010 | Gas | Non Aggregation - OH |
| COH | 137741150023 | Gas | Non Aggregation - OH |
| COH | 139903890013 | Gas | Non Aggregation - OH |
| COH | 132125110022 | Gas | Non Aggregation - OH |
| COH | 156480350013 | Gas | Non Aggregation - OH |
| COH | 133377280014 | Gas | Non Aggregation - OH |
| COH | 134880930019 | Gas | Non Aggregation - OH |
| COH | 158229010015 | Gas | Non Aggregation - OH |
| COH | 165267640013 | Gas | Non Aggregation - OH |
| COH | 172173810017 | Gas | Non Aggregation - OH |
| COH | 112802250012 | Gas | Non Aggregation - OH |
| COH | 122847740059 | Gas | Non Aggregation - OH |
| COH | 166027810032 | Gas | Non Aggregation - OH |
| COH | 171753080012 | Gas | Non Aggregation - OH |
| COH | 174275420011 | Gas | Non Aggregation - OH |
| COH | 174275420039 | Gas | Non Aggregation - OH |
| COH | 174275420048 | Gas | Non Aggregation - OH |
| COH | 174275420057 | Gas | Non Aggregation - OH |
| COH | 174275420066 | Gas | Non Aggregation - OH |
| COH | 124465380017 | Gas | Non Aggregation - OH |
| COH | 155158780017 | Gas | Non Aggregation - OH |
| COH | 164857290017 | Gas | Non Aggregation - OH |
| COH | 142877310025 | Gas | Non Aggregation - OH |
| COH | 167799450014 | Gas | Non Aggregation - OH |
| COH | 161479880018 | Gas | Non Aggregation - OH |
| COH | 146055710029 | Gas | Non Aggregation - OH |
| COH | 151876300028 | Gas | Non Aggregation - OH |
| COH | 153721480017 | Gas | Non Aggregation - OH |
| COH | 122787140026 | Gas | Non Aggregation - OH |
| COH | 144809130033 | Gas | Non Aggregation - OH |
| COH | 152094950010 | Gas | Non Aggregation - OH |
| COH | 170108420018 | Gas | Non Aggregation - OH |
| COH | 167847120010 | Gas | Non Aggregation - OH |
| COH | 124370240017 | Gas | Non Aggregation - OH |
| COH | 113810800018 | Gas | Non Aggregation - OH |
| COH | 131767650020 | Gas | Non Aggregation - OH |
| COH | 127191040043 | Gas | Non Aggregation - OH |
| COH | 153492210010 | Gas | Non Aggregation - OH |
| COH | 153492210038 | Gas | Non Aggregation - OH |
| COH | 140759300029 | Gas | Non Aggregation - OH |
| COH | 153324850011 | Gas | Non Aggregation - OH |
| COH | 122680870010 | Gas | Non Aggregation - OH |
| COH | 146776800013 | Gas | Non Aggregation - OH |
| COH | 168049570017 | Gas | Non Aggregation - OH |
| COH | 136327480014 | Gas | Non Aggregation - OH |
| COH | 151438000018 | Gas | Non Aggregation - OH |
| COH | 175911840012 | Gas | Non Aggregation - OH |
| COH | 150563400030 | Gas | Non Aggregation - OH |
| COH | 122883760022 | Gas | Non Aggregation - OH |
| COH | 124500110017 | Gas | Non Aggregation - OH |
| COH | 156429370017 | Gas | Non Aggregation - OH |
| COH | 110745560011 | Gas | Non Aggregation - OH |
| COH | 157622690019 | Gas | Non Aggregation - OH |
| COH | 166273880019 | Gas | Non Aggregation - OH |
| COH | 140137490019 | Gas | Non Aggregation - OH |
| COH | 171191740015 | Gas | Non Aggregation - OH |
| COH | 124789530028 | Gas | Non Aggregation - OH |
| COH | 153367400015 | Gas | Non Aggregation - OH |
| COH | 144380520022 | Gas | Non Aggregation - OH |
| COH | 124497120014 | Gas | Non Aggregation - OH |
| COH | 123584140025 | Gas | Non Aggregation - OH |
| COH | 122640700019 | Gas | Non Aggregation - OH |
| COH | 156111750010 | Gas | Non Aggregation - OH |
| COH | 148643320013 | Gas | Non Aggregation - OH |
| COH | 118866780020 | Gas | Non Aggregation - OH |
| COH | 124954240028 | Gas | Non Aggregation - OH |
| COH | 170901960013 | Gas | Non Aggregation - OH |
| COH | 125168790010 | Gas | Non Aggregation - OH |
| COH | 136787300017 | Gas | Non Aggregation - OH |
| COH | 119137630016 | Gas | Non Aggregation - OH |
| COH | 122113270035 | Gas | Non Aggregation - OH |
| COH | 155585120038 | Gas | Non Aggregation - OH |
| COH | 155585120056 | Gas | Non Aggregation - OH |
| COH | 124791610017 | Gas | Non Aggregation - OH |
| COH | 139804320012 | Gas | Non Aggregation - OH |
| COH | 143662490013 | Gas | Non Aggregation - OH |
| COH | 174147850012 | Gas | Non Aggregation - OH |
| COH | 135855820014 | Gas | Non Aggregation - OH |
| COH | 167996170015 | Gas | Non Aggregation - OH |
| COH | 137027600068 | Gas | Non Aggregation - OH |
| COH | 118392560021 | Gas | Non Aggregation - OH |
| COH | 119182070037 | Gas | Non Aggregation - OH |
| COH | 117876820012 | Gas | Non Aggregation - OH |
| COH | 160688010018 | Gas | Non Aggregation - OH |
| COH | 118854410022 | Gas | Non Aggregation - OH |
| COH | 137500730012 | Gas | Non Aggregation - OH |
| COH | 134924830016 | Gas | Non Aggregation - OH |
| COH | 125568520018 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 110562280045 | Gas | Non Aggregation - OH |
| COH | 110562280054 | Gas | Non Aggregation - OH |
| COH | 110562280063 | Gas | Non Aggregation - OH |
| COH | 110562280072 | Gas | Non Aggregation - OH |
| COH | 131622920029 | Gas | Non Aggregation - OH |
| COH | 149324530014 | Gas | Non Aggregation - OH |
| COH | 177451410016 | Gas | Non Aggregation - OH |
| VEDO | 4018165562466744 | Gas | Non Aggregation - OH |
| DEO | 1500055600789 | Gas | Non Aggregation - OH |
| COH | 187350160011 | Gas | Non Aggregation - OH |
| COH | 145781420022 | Gas | Non Aggregation - OH |
| COH | 122541930075 | Gas | Non Aggregation - OH |
| COH | 155614580011 | Gas | Non Aggregation - OH |
| COH | 125623970178 | Gas | Non Aggregation - OH |
| COH | 130653510183 | Gas | Non Aggregation - OH |
| COH | 188217450048 | Gas | Non Aggregation - OH |
| COH | 136893170010 | Gas | Non Aggregation - OH |
| COH | 149781460011 | Gas | Non Aggregation - OH |
| COH | 162853720034 | Gas | Non Aggregation - OH |
| COH | 118885080027 | Gas | Non Aggregation - OH |
| COH | 169478800018 | Gas | Non Aggregation - OH |
| COH | 189589790138 | Gas | Non Aggregation - OH |
| COH | 146490210068 | Gas | Non Aggregation - OH |
| COH | 146490210086 | Gas | Non Aggregation - OH |
| COH | 146490210111 | Gas | Non Aggregation - OH |
| COH | 151355630023 | Gas | Non Aggregation - OH |
| COH | 164171190012 | Gas | Non Aggregation - OH |
| COH | 115593120011 | Gas | Non Aggregation - OH |
| COH | 115912390017 | Gas | Non Aggregation - OH |
| COH | 117495300117 | Gas | Non Aggregation - OH |
| COH | 119415440016 | Gas | Non Aggregation - OH |
| COH | 119463800028 | Gas | Non Aggregation - OH |
| COH | 189589790227 | Gas | Non Aggregation - OH |
| COH | 194236620017 | Gas | Non Aggregation - OH |
| COH | 146490210040 | Gas | Non Aggregation - OH |
| COH | 158826880043 | Gas | Non Aggregation - OH |
| COH | 158871500038 | Gas | Non Aggregation - OH |
| COH | 170045650041 | Gas | Non Aggregation - OH |
| COH | 191286170010 | Gas | Non Aggregation - OH |
| COH | 193566650013 | Gas | Non Aggregation - OH |
| COH | 176001980039 | Gas | Non Aggregation - OH |
| COH | 160521941989 | Gas | Non Aggregation - OH |
| VEDO | 4002311632226200 | Gas | Non Aggregation - OH |
| VEDO | 4002396942234554 | Gas | Non Aggregation - OH |
| VEDO | 4002588872254470 | Gas | Non Aggregation - OH |
| VEDO | 4003388212335579 | Gas | Non Aggregation - OH |
| VEDO | 4018109162632101 | Gas | Non Aggregation - OH |
| VEDO | 4018789262460228 | Gas | Non Aggregation - OH |
| VEDO | 4003275182213624 | Gas | Non Aggregation - OH |
| VEDO | 4016890032450378 | Gas | Non Aggregation - OH |
| VEDO | 4001627372500479 | Gas | Non Aggregation - OH |
| VEDO | 4003671252263742 | Gas | Non Aggregation - OH |
| VEDO | 4017764282634975 | Gas | Non Aggregation - OH |
| COH | 138767500015 | Gas | Non Aggregation - OH |
| COH | 138767500024 | Gas | Non Aggregation - OH |
| COH | 119412520051 | Gas | Non Aggregation - OH |
| COH | 147544170037 | Gas | Non Aggregation - OH |
| COH | 147544170046 | Gas | Non Aggregation - OH |
| COH | 147544170019 | Gas | Non Aggregation - OH |
| COH | 115119630023 | Gas | Non Aggregation - OH |
| VEDO | 4019004692605697 | Gas | Non Aggregation - OH |
| VEDO | 4018445222472089 | Gas | Non Aggregation - OH |
| VEDO | 4015790072626803 | Gas | Non Aggregation - OH |
| COH | 112843580062 | Gas | Non Aggregation - OH |
| COH | 138028500011 | Gas | Non Aggregation - OH |
| COH | 187491830049 | Gas | Non Aggregation - OH |
| COH | 152660700084 | Gas | Non Aggregation - OH |
| COH | 115008300165 | Gas | Non Aggregation - OH |
| COH | 170487280016 | Gas | Non Aggregation - OH |
| COH | 115008300174 | Gas | Non Aggregation - OH |
| COH | 142386120017 | Gas | Non Aggregation - OH |
| COH | 139200150385 | Gas | Non Aggregation - OH |
| COH | 131888790016 | Gas | Non Aggregation - OH |
| COH | 139200150474 | Gas | Non Aggregation - OH |
| VEDO | 4001307402128908 | Gas | Non Aggregation - OH |
| COH | 119446890026 | Gas | Non Aggregation - OH |
| COH | 186589440036 | Gas | Non Aggregation - OH |
| COH | 194636230011 | Gas | Non Aggregation - OH |
| VEDO | 4001318412129935 | Gas | Non Aggregation - OH |
| COH | 190330110018 | Gas | Non Aggregation - OH |
| DEO | 9500004434403 | Gas | Non Aggregation - OH |
| COH | 146273090064 | Gas | Non Aggregation - OH |
| COH | 146273090073 | Gas | Non Aggregation - OH |
| DEO | 1500061071375 | Gas | Non Aggregation - OH |
| COH | 115082650362 | Gas | Non Aggregation - OH |
| COH | 122785430010 | Gas | Non Aggregation - OH |
| COH | 146490210308 | Gas | Non Aggregation - OH |
| VEDO | 4004926782502468 | Gas | Non Aggregation - OH |
| DEO | 8441500309099 | Gas | Non Aggregation - OH |
| DEO | 7421500232414 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 163728800017 | Gas | Non Aggregation - OH |
| COH | 125275150026 | Gas | Non Aggregation - OH |
| COH | 125427160012 | Gas | Non Aggregation - OH |
| COH | 139259820014 | Gas | Non Aggregation - OH |
| COH | 169535900015 | Gas | Non Aggregation - OH |
| COH | 124768630076 | Gas | Non Aggregation - OH |
| COH | 124770570074 | Gas | Non Aggregation - OH |
| COH | 161366050011 | Gas | Non Aggregation - OH |
| COH | 160188560013 | Gas | Non Aggregation - OH |
| COH | 172937590014 | Gas | Non Aggregation - OH |
| COH | 122913270011 | Gas | Non Aggregation - OH |
| COH | 124638630017 | Gas | Non Aggregation - OH |
| COH | 124853040015 | Gas | Non Aggregation - OH |
| COH | 159029380010 | Gas | Non Aggregation - OH |
| COH | 162527670018 | Gas | Non Aggregation - OH |
| COH | 137220810028 | Gas | Non Aggregation - OH |
| COH | 151288080013 | Gas | Non Aggregation - OH |
| COH | 174183090016 | Gas | Non Aggregation - OH |
| COH | 163973640018 | Gas | Non Aggregation - OH |
| COH | 167623290199 | Gas | Non Aggregation - OH |
| COH | 152106940024 | Gas | Non Aggregation - OH |
| COH | 168364240018 | Gas | Non Aggregation - OH |
| COH | 110698720018 | Gas | Non Aggregation - OH |
| COH | 110698730016 | Gas | Non Aggregation - OH |
| COH | 122855710030 | Gas | Non Aggregation - OH |
| COH | 122876620017 | Gas | Non Aggregation - OH |
| COH | 144322470016 | Gas | Non Aggregation - OH |
| COH | 140773330032 | Gas | Non Aggregation - OH |
| COH | 134460600027 | Gas | Non Aggregation - OH |
| COH | 156224620027 | Gas | Non Aggregation - OH |
| COH | 145951440018 | Gas | Non Aggregation - OH |
| COH | 147776010018 | Gas | Non Aggregation - OH |
| COH | 171894600014 | Gas | Non Aggregation - OH |
| COH | 116974410011 | Gas | Non Aggregation - OH |
| COH | 163860880017 | Gas | Non Aggregation - OH |
| COH | 115240070037 | Gas | Non Aggregation - OH |
| COH | 118917780036 | Gas | Non Aggregation - OH |
| COH | 110950820011 | Gas | Non Aggregation - OH |
| COH | 125395070010 | Gas | Non Aggregation - OH |
| COH | 125734310019 | Gas | Non Aggregation - OH |
| COH | 153711900028 | Gas | Non Aggregation - OH |
| COH | 125077250025 | Gas | Non Aggregation - OH |
| COH | 122258490024 | Gas | Non Aggregation - OH |
| COH | 145372800047 | Gas | Non Aggregation - OH |
| COH | 125787920010 | Gas | Non Aggregation - OH |
| COH | 163742050020 | Gas | Non Aggregation - OH |
| COH | 159029960018 | Gas | Non Aggregation - OH |
| COH | 132024470021 | Gas | Non Aggregation - OH |
| COH | 169063420017 | Gas | Non Aggregation - OH |
| COH | 155479860065 | Gas | Non Aggregation - OH |
| COH | 125481030024 | Gas | Non Aggregation - OH |
| COH | 124458260017 | Gas | Non Aggregation - OH |
| COH | 159784110034 | Gas | Non Aggregation - OH |
| COH | 152565400034 | Gas | Non Aggregation - OH |
| COH | 173069480017 | Gas | Non Aggregation - OH |
| COH | 173496890016 | Gas | Non Aggregation - OH |
| COH | 122055510010 | Gas | Non Aggregation - OH |
| COH | 154643830018 | Gas | Non Aggregation - OH |
| COH | 167927990018 | Gas | Non Aggregation - OH |
| COH | 150226820027 | Gas | Non Aggregation - OH |
| COH | 125554210021 | Gas | Non Aggregation - OH |
| COH | 164678400013 | Gas | Non Aggregation - OH |
| COH | 125275370020 | Gas | Non Aggregation - OH |
| COH | 148184570015 | Gas | Non Aggregation - OH |
| COH | 152734540036 | Gas | Non Aggregation - OH |
| COH | 135345940038 | Gas | Non Aggregation - OH |
| COH | 148734660019 | Gas | Non Aggregation - OH |
| COH | 122669650038 | Gas | Non Aggregation - OH |
| COH | 136797070015 | Gas | Non Aggregation - OH |
| COH | 118352110047 | Gas | Non Aggregation - OH |
| COH | 131216570024 | Gas | Non Aggregation - OH |
| COH | 157633580055 | Gas | Non Aggregation - OH |
| COH | 166149500011 | Gas | Non Aggregation - OH |
| COH | 146589210023 | Gas | Non Aggregation - OH |
| COH | 174309520017 | Gas | Non Aggregation - OH |
| COH | 110927580011 | Gas | Non Aggregation - OH |
| COH | 176814390012 | Gas | Non Aggregation - OH |
| COH | 117475510017 | Gas | Non Aggregation - OH |
| COH | 164595810013 | Gas | Non Aggregation - OH |
| COH | 144306870027 | Gas | Non Aggregation - OH |
| COH | 164796430017 | Gas | Non Aggregation - OH |
| COH | 125511780022 | Gas | Non Aggregation - OH |
| COH | 117626730010 | Gas | Non Aggregation - OH |
| COH | 122999840011 | Gas | Non Aggregation - OH |
| COH | 151451800023 | Gas | Non Aggregation - OH |
| COH | 135791120017 | Gas | Non Aggregation - OH |
| COH | 125080270042 | Gas | Non Aggregation - OH |
| COH | 120128870012 | Gas | Non Aggregation - OH |
| COH | 177107480011 | Gas | Non Aggregation - OH |
| COH | 165926540025 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 4440300309080 | Gas | Non Aggregation - OH |
| DEO | 5441700309063 | Gas | Non Aggregation - OH |
| COH | 150879820024 | Gas | Non Aggregation - OH |
| COH | 150879820015 | Gas | Non Aggregation - OH |
| COH | 152328470103 | Gas | Non Aggregation - OH |
| COH | 164595540056 | Gas | Non Aggregation - OH |
| VEDO | 4001815122340965 | Gas | Non Aggregation - OH |
| VEDO | 4004689812476397 | Gas | Non Aggregation - OH |
| COH | 111102510021 | Gas | Non Aggregation - OH |
| COH | 131725640048 | Gas | Non Aggregation - OH |
| COH | 131810280016 | Gas | Non Aggregation - OH |
| COH | 131725640011 | Gas | Non Aggregation - OH |
| COH | 120010270017 | Gas | Non Aggregation - OH |
| COH | 120010280015 | Gas | Non Aggregation - OH |
| COH | 131725640020 | Gas | Non Aggregation - OH |
| COH | 120010260019 | Gas | Non Aggregation - OH |
| COH | 189531840085 | Gas | Non Aggregation - OH |
| COH | 188217450039 | Gas | Non Aggregation - OH |
| COH | 191393520037 | Gas | Non Aggregation - OH |
| COH | 189531840030 | Gas | Non Aggregation - OH |
| COH | 125623970025 | Gas | Non Aggregation - OH |
| COH | 125623970123 | Gas | Non Aggregation - OH |
| COH | 135224290013 | Gas | Non Aggregation - OH |
| COH | 187355680030 | Gas | Non Aggregation - OH |
| COH | 115554380019 | Gas | Non Aggregation - OH |
| COH | 115555610018 | Gas | Non Aggregation - OH |
| COH | 115555620016 | Gas | Non Aggregation - OH |
| COH | 115555630014 | Gas | Non Aggregation - OH |
| DEO | 7500002207156 | Gas | Non Aggregation - OH |
| DEO | 7500002207349 | Gas | Non Aggregation - OH |
| VEDO | 4017369302541186 | Gas | Non Aggregation - OH |
| VEDO | 4001227232407263 | Gas | Non Aggregation - OH |
| VEDO | 4018982982366583 | Gas | Non Aggregation - OH |
| VEDO | 4001024462155927 | Gas | Non Aggregation - OH |
| COH | 129860530736 | Gas | Non Aggregation - OH |
| COH | 117377310017 | Gas | Non Aggregation - OH |
| COH | 117377300019 | Gas | Non Aggregation - OH |
| COH | 117377290012 | Gas | Non Aggregation - OH |
| COH | 117377330013 | Gas | Non Aggregation - OH |
| COH | 164284010010 | Gas | Non Aggregation - OH |
| COH | 142431980092 | Gas | Non Aggregation - OH |
| COH | 146415260020 | Gas | Non Aggregation - OH |
| COH | 127315900039 | Gas | Non Aggregation - OH |
| COH | 169339190039 | Gas | Non Aggregation - OH |
| COH | 146496200013 | Gas | Non Aggregation - OH |
| COH | 114982660014 | Gas | Non Aggregation - OH |
| COH | 150575290011 | Gas | Non Aggregation - OH |
| COH | 164595540047 | Gas | Non Aggregation - OH |
| DEO | 9120000077029 | Gas | Non Aggregation - OH |
| DEO | 8441600411124 | Gas | Non Aggregation - OH |
| DEO | 8441600411143 | Gas | Non Aggregation - OH |
| DEO | 2441600411154 | Gas | Non Aggregation - OH |
| DEO | 3441600411117 | Gas | Non Aggregation - OH |
| COH | 124293450035 | Gas | Non Aggregation - OH |
| COH | 110413030042 | Gas | Non Aggregation - OH |
| DEO | 0500063069178 | Gas | Non Aggregation - OH |
| COH | 118018530029 | Gas | Non Aggregation - OH |
| VEDO | 4019004692429521 | Gas | Non Aggregation - OH |
| COH | 118941210029 | Gas | Non Aggregation - OH |
| COH | 190940120022 | Gas | Non Aggregation - OH |
| COH | 146118700303 | Gas | Non Aggregation - OH |
| COH | 119003630019 | Gas | Non Aggregation - OH |
| COH | 146118700214 | Gas | Non Aggregation - OH |
| COH | 150738360010 | Gas | Non Aggregation - OH |
| COH | 124006580017 | Gas | Non Aggregation - OH |
| COH | 124051320016 | Gas | Non Aggregation - OH |
| COH | 124199540036 | Gas | Non Aggregation - OH |
| COH | 124197080019 | Gas | Non Aggregation - OH |
| COH | 124197080037 | Gas | Non Aggregation - OH |
| COH | 123960380027 | Gas | Non Aggregation - OH |
| COH | 124235380032 | Gas | Non Aggregation - OH |
| COH | 124235380014 | Gas | Non Aggregation - OH |
| COH | 194516170018 | Gas | Non Aggregation - OH |
| VEDO | 4002318032226815 | Gas | Non Aggregation - OH |
| COH | 119945190025 | Gas | Non Aggregation - OH |
| COH | 125602980027 | Gas | Non Aggregation - OH |
| COH | 125602980036 | Gas | Non Aggregation - OH |
| VEDO | 4001641762560137 | Gas | Non Aggregation - OH |
| COH | 146176000013 | Gas | Non Aggregation - OH |
| COH | 132386540011 | Gas | Non Aggregation - OH |
| COH | 132386540020 | Gas | Non Aggregation - OH |
| COH | 122997660013 | Gas | Non Aggregation - OH |
| COH | 112148140086 | Gas | Non Aggregation - OH |
| COH | 144011750016 | Gas | Non Aggregation - OH |
| COH | 113841200019 | Gas | Non Aggregation - OH |
| COH | 112148140040 | Gas | Non Aggregation - OH |
| COH | 112148140095 | Gas | Non Aggregation - OH |
| COH | 112148140406 | Gas | Non Aggregation - OH |
| DEO | 8500060078110 | Gas | Non Aggregation - OH |
| VEDO | 4001295682327184 | Gas | Non Aggregation - OH |
| COH | 148876350023 | Gas | Non Aggregation - OH |
| COH | 139477550019 | Gas | Non Aggregation - OH |
| COH | 122129210025 | Gas | Non Aggregation - OH |
| COH | 111255140026 | Gas | Non Aggregation - OH |
| COH | 124596520029 | Gas | Non Aggregation - OH |
| COH | 149790620018 | Gas | Non Aggregation - OH |
| COH | 175137400034 | Gas | Non Aggregation - OH |
| COH | 124437250022 | Gas | Non Aggregation - OH |
| COH | 152416900016 | Gas | Non Aggregation - OH |
| COH | 133610520017 | Gas | Non Aggregation - OH |
| COH | 124144390015 | Gas | Non Aggregation - OH |
| COH | 152015850017 | Gas | Non Aggregation - OH |
| COH | 168069250012 | Gas | Non Aggregation - OH |
| COH | 113064700021 | Gas | Non Aggregation - OH |
| COH | 144285590039 | Gas | Non Aggregation - OH |
| COH | 162480260014 | Gas | Non Aggregation - OH |
| COH | 172488420012 | Gas | Non Aggregation - OH |
| COH | 124884280010 | Gas | Non Aggregation - OH |
| COH | 124376580014 | Gas | Non Aggregation - OH |
| COH | 111233610014 | Gas | Non Aggregation - OH |
| COH | 124745840016 | Gas | Non Aggregation - OH |
| COH | 113028440022 | Gas | Non Aggregation - OH |
| COH | 113028440031 | Gas | Non Aggregation - OH |
| COH | 113028440040 | Gas | Non Aggregation - OH |
| COH | 113028440059 | Gas | Non Aggregation - OH |
| COH | 113028440086 | Gas | Non Aggregation - OH |
| COH | 123950320020 | Gas | Non Aggregation - OH |
| COH | 175088610017 | Gas | Non Aggregation - OH |
| COH | 165279340011 | Gas | Non Aggregation - OH |
| COH | 164983510013 | Gas | Non Aggregation - OH |
| COH | 148428950026 | Gas | Non Aggregation - OH |
| COH | 165928820022 | Gas | Non Aggregation - OH |
| COH | 186461100019 | Gas | Non Aggregation - OH |
| COH | 140994860015 | Gas | Non Aggregation - OH |
| COH | 135630040014 | Gas | Non Aggregation - OH |
| COH | 140751420011 | Gas | Non Aggregation - OH |
| COH | 161619540011 | Gas | Non Aggregation - OH |
| COH | 175532480012 | Gas | Non Aggregation - OH |
| COH | 122068380057 | Gas | Non Aggregation - OH |
| COH | 122068380084 | Gas | Non Aggregation - OH |
| COH | 132738080011 | Gas | Non Aggregation - OH |
| COH | 176503330013 | Gas | Non Aggregation - OH |
| COH | 113742650024 | Gas | Non Aggregation - OH |
| COH | 165221320016 | Gas | Non Aggregation - OH |
| COH | 165221310018 | Gas | Non Aggregation - OH |
| COH | 149357820014 | Gas | Non Aggregation - OH |
| COH | 127293030030 | Gas | Non Aggregation - OH |
| COH | 109662960061 | Gas | Non Aggregation - OH |
| COH | 159739440021 | Gas | Non Aggregation - OH |
| COH | 166163630041 | Gas | Non Aggregation - OH |
| COH | 112169600021 | Gas | Non Aggregation - OH |
| COH | 143156100017 | Gas | Non Aggregation - OH |
| COH | 124304160013 | Gas | Non Aggregation - OH |
| COH | 140818880022 | Gas | Non Aggregation - OH |
| COH | 161811710017 | Gas | Non Aggregation - OH |
| COH | 136910180010 | Gas | Non Aggregation - OH |
| COH | 114592670019 | Gas | Non Aggregation - OH |
| COH | 124458690026 | Gas | Non Aggregation - OH |
| COH | 112930340021 | Gas | Non Aggregation - OH |
| COH | 172235460019 | Gas | Non Aggregation - OH |
| COH | 172894710010 | Gas | Non Aggregation - OH |
| COH | 157263140016 | Gas | Non Aggregation - OH |
| COH | 120080140035 | Gas | Non Aggregation - OH |
| COH | 162277400051 | Gas | Non Aggregation - OH |
| COH | 167074100069 | Gas | Non Aggregation - OH |
| COH | 185393860034 | Gas | Non Aggregation - OH |
| COH | 173142400026 | Gas | Non Aggregation - OH |
| COH | 124510480055 | Gas | Non Aggregation - OH |
| COH | 143240500014 | Gas | Non Aggregation - OH |
| COH | 111255570017 | Gas | Non Aggregation - OH |
| COH | 147171480049 | Gas | Non Aggregation - OH |
| COH | 122764900024 | Gas | Non Aggregation - OH |
| COH | 113488050084 | Gas | Non Aggregation - OH |
| COH | 190127210018 | Gas | Non Aggregation - OH |
| COH | 137900470028 | Gas | Non Aggregation - OH |
| COH | 134015770016 | Gas | Non Aggregation - OH |
| COH | 124466780048 | Gas | Non Aggregation - OH |
| COH | 139160690020 | Gas | Non Aggregation - OH |
| COH | 149699890025 | Gas | Non Aggregation - OH |
| COH | 161962560010 | Gas | Non Aggregation - OH |
| COH | 167235110019 | Gas | Non Aggregation - OH |
| COH | 170691390010 | Gas | Non Aggregation - OH |
| COH | 167540750018 | Gas | Non Aggregation - OH |
| COH | 110716310014 | Gas | Non Aggregation - OH |
| COH | 110716300016 | Gas | Non Aggregation - OH |
| COH | 140666320013 | Gas | Non Aggregation - OH |
| COH | 186236620017 | Gas | Non Aggregation - OH |
| COH | 117381960012 | Gas | Non Aggregation - OH |
| COH | 117382090013 | Gas | Non Aggregation - OH |
| COH | 117382640017 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 127181760025 | Gas | Non Aggregation - OH |
| COH | 149324500010 | Gas | Non Aggregation - OH |
| COH | 118880700035 | Gas | Non Aggregation - OH |
| COH | 140552790061 | Gas | Non Aggregation - OH |
| DUKE | 8850205201 | Gas | Non Aggregation - OH |
| DUKE | 3630368101 | Gas | Non Aggregation - OH |
| DUKE | 9580359201 | Gas | Non Aggregation - OH |
| COH | 175839630501 | Gas | Non Aggregation - OH |
| COH | 194106350055 | Gas | Non Aggregation - OH |
| COH | 122067320168 | Gas | Non Aggregation - OH |
| COH | 125382190012 | Gas | Non Aggregation - OH |
| COH | 195999930015 | Gas | Non Aggregation - OH |
| COH | 177448020015 | Gas | Non Aggregation - OH |
| COH | 144797910027 | Gas | Non Aggregation - OH |
| COH | 172707190097 | Gas | Non Aggregation - OH |
| COH | 196438580016 | Gas | Non Aggregation - OH |
| COH | 185518530019 | Gas | Non Aggregation - OH |
| COH | 146165550011 | Gas | Non Aggregation - OH |
| COH | 115412720017 | Gas | Non Aggregation - OH |
| COH | 115403460011 | Gas | Non Aggregation - OH |
| COH | 124166400016 | Gas | Non Aggregation - OH |
| COH | 153382010033 | Gas | Non Aggregation - OH |
| COH | 167935060043 | Gas | Non Aggregation - OH |
| COH | 170117600011 | Gas | Non Aggregation - OH |
| COH | 186216260015 | Gas | Non Aggregation - OH |
| COH | 113655360084 | Gas | Non Aggregation - OH |
| COH | 117237580017 | Gas | Non Aggregation - OH |
| COH | 150077520018 | Gas | Non Aggregation - OH |
| COH | 171895080012 | Gas | Non Aggregation - OH |
| COH | 176822050025 | Gas | Non Aggregation - OH |
| COH | 129483240022 | Gas | Non Aggregation - OH |
| COH | 157716760015 | Gas | Non Aggregation - OH |
| COH | 174168430043 | Gas | Non Aggregation - OH |
| COH | 163630340017 | Gas | Non Aggregation - OH |
| COH | 194660540015 | Gas | Non Aggregation - OH |
| COH | 159058430018 | Gas | Non Aggregation - OH |
| VEDO | 401898403242964 9 | Gas | Non Aggregation - OH |
| VEDO | 400101881235912 4 | Gas | Non Aggregation - OH |
| VEDO | 401500595238282 4 | Gas | Non Aggregation - OH |
| VEDO | 400489338229236 4 | Gas | Non Aggregation - OH |
| VEDO | 401659081246214 2 | Gas | Non Aggregation - OH |
| VEDO | 401579007226668 5 | Gas | Non Aggregation - OH |
| VEDO | 401772965262411 7 | Gas | Non Aggregation - OH |
| COH | 196477420017 | Gas | Non Aggregation - OH |
| COH | 112263680016 | Gas | Non Aggregation - OH |
| DEO | 1500012874291 | Gas | Non Aggregation - OH |
| DEO | 6500012876496 | Gas | Non Aggregation - OH |
| DUKE | 0620370501 | Gas | Non Aggregation - OH |
| COH | 174930910018 | Gas | Non Aggregation - OH |
| DEO | 6500004322893 | Gas | Non Aggregation - OH |
| COH | 122030340018 | Gas | Non Aggregation - OH |
| COH | 154815420028 | Gas | Non Aggregation - OH |
| COH | 112524350011 | Gas | Non Aggregation - OH |
| COH | 114932350014 | Gas | Non Aggregation - OH |
| COH | 122910270017 | Gas | Non Aggregation - OH |
| COH | 120024020029 | Gas | Non Aggregation - OH |
| COH | 113578660021 | Gas | Non Aggregation - OH |
| COH | 154815420037 | Gas | Non Aggregation - OH |
| COH | 137683660011 | Gas | Non Aggregation - OH |
| COH | 108909520024 | Gas | Non Aggregation - OH |
| COH | 120178920025 | Gas | Non Aggregation - OH |
| COH | 120178920034 | Gas | Non Aggregation - OH |
| COH | 120178920043 | Gas | Non Aggregation - OH |
| COH | 161379790019 | Gas | Non Aggregation - OH |
| COH | 161967800019 | Gas | Non Aggregation - OH |
| COH | 185335230010 | Gas | Non Aggregation - OH |
| COH | 116530200045 | Gas | Non Aggregation - OH |
| COH | 116979030048 | Gas | Non Aggregation - OH |
| DEO | 2421200054100 | Gas | Non Aggregation - OH |
| DEO | 3420500110980 | Gas | Non Aggregation - OH |
| DEO | 3421800110973 | Gas | Non Aggregation - OH |
| DEO | 1421600053886 | Gas | Non Aggregation - OH |
| DEO | 2441800158177 | Gas | Non Aggregation - OH |
| DEO | 2441300442673 | Gas | Non Aggregation - OH |
| DEO | 7180009010213 | Gas | Non Aggregation - OH |
| DEO | 0421100053900 | Gas | Non Aggregation - OH |
| DEO | 4500007570241 | Gas | Non Aggregation - OH |
| DEO | 2500014891316 | Gas | Non Aggregation - OH |
| DEO | 6500016537894 | Gas | Non Aggregation - OH |
| DEO | 2500020400185 | Gas | Non Aggregation - OH |
| DEO | 5500021247327 | Gas | Non Aggregation - OH |
| DEO | 5500025303018 | Gas | Non Aggregation - OH |
| DEO | 2500043725473 | Gas | Non Aggregation - OH |
| DEO | 2500048529463 | Gas | Non Aggregation - OH |
| DEO | 2500054921900 | Gas | Non Aggregation - OH |
| DUKE | 9420042623 | Gas | Non Aggregation - OH |
| DUKE | 1650203703 | Gas | Non Aggregation - OH |
| DUKE | 0470362602 | Gas | Non Aggregation - OH |
| VEDO | 401883502223618 24 | Gas | Non Aggregation - OH |
| COH | 173312580019 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 117382850013 | Gas | Non Aggregation - OH |
| COH | 117383260015 | Gas | Non Aggregation - OH |
| COH | 111082800015 | Gas | Non Aggregation - OH |
| COH | 111082800033 | Gas | Non Aggregation - OH |
| COH | 118830480073 | Gas | Non Aggregation - OH |
| COH | 118830480065 | Gas | Non Aggregation - OH |
| COH | 118830480019 | Gas | Non Aggregation - OH |
| COH | 115783880037 | Gas | Non Aggregation - OH |
| COH | 137752070018 | Gas | Non Aggregation - OH |
| COH | 120158310052 | Gas | Non Aggregation - OH |
| COH | 120158310061 | Gas | Non Aggregation - OH |
| COH | 123048500016 | Gas | Non Aggregation - OH |
| COH | 176990530010 | Gas | Non Aggregation - OH |
| COH | 120158350018 | Gas | Non Aggregation - OH |
| COH | 136781920019 | Gas | Non Aggregation - OH |
| COH | 147905130018 | Gas | Non Aggregation - OH |
| COH | 144593190027 | Gas | Non Aggregation - OH |
| COH | 113402060019 | Gas | Non Aggregation - OH |
| COH | 114926880016 | Gas | Non Aggregation - OH |
| COH | 141112570013 | Gas | Non Aggregation - OH |
| COH | 109451170019 | Gas | Non Aggregation - OH |
| COH | 123816650016 | Gas | Non Aggregation - OH |
| COH | 111184890011 | Gas | Non Aggregation - OH |
| COH | 114140930014 | Gas | Non Aggregation - OH |
| COH | 110983510026 | Gas | Non Aggregation - OH |
| COH | 111141120012 | Gas | Non Aggregation - OH |
| COH | 135089030026 | Gas | Non Aggregation - OH |
| COH | 131525440017 | Gas | Non Aggregation - OH |
| COH | 110686810014 | Gas | Non Aggregation - OH |
| COH | 110850760025 | Gas | Non Aggregation - OH |
| COH | 110849410012 | Gas | Non Aggregation - OH |
| COH | 111592310017 | Gas | Non Aggregation - OH |
| COH | 119517660014 | Gas | Non Aggregation - OH |
| COH | 108672810035 | Gas | Non Aggregation - OH |
| COH | 108672810044 | Gas | Non Aggregation - OH |
| COH | 108672810017 | Gas | Non Aggregation - OH |
| COH | 117516730022 | Gas | Non Aggregation - OH |
| COH | 118010570027 | Gas | Non Aggregation - OH |
| COH | 118010570018 | Gas | Non Aggregation - OH |
| COH | 117516730013 | Gas | Non Aggregation - OH |
| COH | 117728030011 | Gas | Non Aggregation - OH |
| COH | 158473460059 | Gas | Non Aggregation - OH |
| COH | 116987520011 | Gas | Non Aggregation - OH |
| COH | 124766760019 | Gas | Non Aggregation - OH |
| COH | 135317200014 | Gas | Non Aggregation - OH |
| COH | 190330860011 | Gas | Non Aggregation - OH |
| COH | 143276210029 | Gas | Non Aggregation - OH |
| COH | 189696940013 | Gas | Non Aggregation - OH |
| COH | 128700300046 | Gas | Non Aggregation - OH |
| COH | 187817940017 | Gas | Non Aggregation - OH |
| COH | 151367140012 | Gas | Non Aggregation - OH |
| COH | 109251600012 | Gas | Non Aggregation - OH |
| COH | 164838890011 | Gas | Non Aggregation - OH |
| COH | 190365150017 | Gas | Non Aggregation - OH |
| COH | 176916510010 | Gas | Non Aggregation - OH |
| COH | 169930940028 | Gas | Non Aggregation - OH |
| COH | 165838000025 | Gas | Non Aggregation - OH |
| COH | 185881350018 | Gas | Non Aggregation - OH |
| COH | 133700470026 | Gas | Non Aggregation - OH |
| COH | 115810800016 | Gas | Non Aggregation - OH |
| COH | 152190880011 | Gas | Non Aggregation - OH |
| COH | 125689670020 | Gas | Non Aggregation - OH |
| COH | 125593460027 | Gas | Non Aggregation - OH |
| COH | 115865140010 | Gas | Non Aggregation - OH |
| COH | 159115860008 | Gas | Non Aggregation - OH |
| COH | 111212490014 | Gas | Non Aggregation - OH |
| COH | 124127550026 | Gas | Non Aggregation - OH |
| COH | 125224480015 | Gas | Non Aggregation - OH |
| COH | 125844800022 | Gas | Non Aggregation - OH |
| COH | 126872060019 | Gas | Non Aggregation - OH |
| COH | 165988520010 | Gas | Non Aggregation - OH |
| COH | 185263670020 | Gas | Non Aggregation - OH |
| COH | 187800800011 | Gas | Non Aggregation - OH |
| COH | 110482520017 | Gas | Non Aggregation - OH |
| COH | 165393110017 | Gas | Non Aggregation - OH |
| COH | 187916340013 | Gas | Non Aggregation - OH |
| COH | 138761740026 | Gas | Non Aggregation - OH |
| COH | 113736370026 | Gas | Non Aggregation - OH |
| COH | 130347560039 | Gas | Non Aggregation - OH |
| COH | 175866770014 | Gas | Non Aggregation - OH |
| COH | 112634770010 | Gas | Non Aggregation - OH |
| COH | 175970300011 | Gas | Non Aggregation - OH |
| COH | 161720100018 | Gas | Non Aggregation - OH |
| COH | 125709230019 | Gas | Non Aggregation - OH |
| COH | 113165120047 | Gas | Non Aggregation - OH |
| COH | 186198120014 | Gas | Non Aggregation - OH |
| COH | 130426480010 | Gas | Non Aggregation - OH |
| COH | 170144030014 | Gas | Non Aggregation - OH |
| COH | 149056040016 | Gas | Non Aggregation - OH |
| COH | 148501120033 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 160887240018 | Gas | Non Aggregation - OH |
| COH | 196582820010 | Gas | Non Aggregation - OH |
| COH | 100517850042 | Gas | Non Aggregation - OH |
| COH | 196720920015 | Gas | Non Aggregation - OH |
| COH | 154041850083 | Gas | Non Aggregation - OH |
| COH | 114886840038 | Gas | Non Aggregation - OH |
| DEO | 4500065003421 | Gas | Non Aggregation - OH |
| COH | 192078330016 | Gas | Non Aggregation - OH |
| DEO | 2500052135584 | Gas | Non Aggregation - OH |
| COH | 125879420010 | Gas | Non Aggregation - OH |
| COH | 171824970023 | Gas | Non Aggregation - OH |
| VEDO | 4002817392276707 | Gas | Non Aggregation - OH |
| VEDO | 4001556162425842 | Gas | Non Aggregation - OH |
| VEDO | 4001020572127306 | Gas | Non Aggregation - OH |
| VEDO | 4001020572101995 | Gas | Non Aggregation - OH |
| VEDO | 4001546932500936 | Gas | Non Aggregation - OH |
| VEDO | 4001653362161587 | Gas | Non Aggregation - OH |
| VEDO | 4001437852401546 | Gas | Non Aggregation - OH |
| VEDO | 4015591142553581 | Gas | Non Aggregation - OH |
| COH | 172770620039 | Gas | Non Aggregation - OH |
| COH | 130496450064 | Gas | Non Aggregation - OH |
| COH | 187515890027 | Gas | Non Aggregation - OH |
| VEDO | 4019284982132630 | Gas | Non Aggregation - OH |
| COH | 138139500061 | Gas | Non Aggregation - OH |
| VEDO | 4003223112496114 | Gas | Non Aggregation - OH |
| VEDO | 4001793562455509 | Gas | Non Aggregation - OH |
| VEDO | 4003223112512492 | Gas | Non Aggregation - OH |
| VEDO | 4003872932386996 | Gas | Non Aggregation - OH |
| DUKE | 8140359502 | Gas | Non Aggregation - OH |
| DUKE | 1830072901 | Gas | Non Aggregation - OH |
| DUKE | 3710371501 | Gas | Non Aggregation - OH |
| COH | 146490210013 | Gas | Non Aggregation - OH |
| COH | 146490210157 | Gas | Non Aggregation - OH |
| COH | 162447510039 | Gas | Non Aggregation - OH |
| COH | 146490210193 | Gas | Non Aggregation - OH |
| COH | 146490210255 | Gas | Non Aggregation - OH |
| COH | 172707190113 | Gas | Non Aggregation - OH |
| COH | 162447510084 | Gas | Non Aggregation - OH |
| COH | 164171190049 | Gas | Non Aggregation - OH |
| COH | 170635200044 | Gas | Non Aggregation - OH |
| COH | 174026280027 | Gas | Non Aggregation - OH |
| COH | 146490210317 | Gas | Non Aggregation - OH |
| DEO | 9500015181469 | Gas | Non Aggregation - OH |
| DEO | 9500014801943 | Gas | Non Aggregation - OH |
| DEO | 2500025254337 | Gas | Non Aggregation - OH |
| DEO | 1500032364095 | Gas | Non Aggregation - OH |
| DEO | 0500035271997 | Gas | Non Aggregation - OH |
| DEO | 1500032792098 | Gas | Non Aggregation - OH |
| DEO | 7500011626029 | Gas | Non Aggregation - OH |
| DEO | 2500013347164 | Gas | Non Aggregation - OH |
| DEO | 8500012951198 | Gas | Non Aggregation - OH |
| DEO | 7500013747583 | Gas | Non Aggregation - OH |
| DEO | 2500015384830 | Gas | Non Aggregation - OH |
| DEO | 2500022129532 | Gas | Non Aggregation - OH |
| DEO | 8500020200246 | Gas | Non Aggregation - OH |
| DEO | 0500038786223 | Gas | Non Aggregation - OH |
| DEO | 0500038076205 | Gas | Non Aggregation - OH |
| DEO | 0500041462177 | Gas | Non Aggregation - OH |
| DEO | 0500041891449 | Gas | Non Aggregation - OH |
| DEO | 0500053532703 | Gas | Non Aggregation - OH |
| DUKE | 5960352302 | Gas | Non Aggregation - OH |
| DUKE | 7470082526 | Gas | Non Aggregation - OH |
| DUKE | 4150357403 | Gas | Non Aggregation - OH |
| DUKE | 0490360402 | Gas | Non Aggregation - OH |
| DUKE | 0540364002 | Gas | Non Aggregation - OH |
| DUKE | 5120365102 | Gas | Non Aggregation - OH |
| VEDO | 4015790072600900 | Gas | Non Aggregation - OH |
| VEDO | 4015790072384642 | Gas | Non Aggregation - OH |
| VEDO | 4015790072592351 | Gas | Non Aggregation - OH |
| VEDO | 4015790072627449 | Gas | Non Aggregation - OH |
| VEDO | 4001364882134269 | Gas | Non Aggregation - OH |
| DEO | 9440700066484 | Gas | Non Aggregation - OH |
| VEDO | 4003508312428536 | Gas | Non Aggregation - OH |
| COH | 153382010024 | Gas | Non Aggregation - OH |
| COH | 125616960068 | Gas | Non Aggregation - OH |
| DEO | 7500044951041 | Gas | Non Aggregation - OH |
| VEDO | 4018982982291514 | Gas | Non Aggregation - OH |
| VEDO | 4001571992350824 | Gas | Non Aggregation - OH |
| DEO | 5500065272889 | Gas | Non Aggregation - OH |
| DUKE | 4930205201 | Gas | Non Aggregation - OH |
| DEO | 0500065595807 | Gas | Non Aggregation - OH |
| DUKE | 2260214901 | Gas | Non Aggregation - OH |
| DUKE | 3730205401 | Gas | Non Aggregation - OH |
| DUKE | 4520054622 | Gas | Non Aggregation - OH |
| DUKE | 9520054620 | Gas | Non Aggregation - OH |
| DUKE | 4380042921 | Gas | Non Aggregation - OH |
| DUKE | 7890078824 | Gas | Non Aggregation - OH |
| DUKE | 9250205901 | Gas | Non Aggregation - OH |
| DUKE | 8420003020 | Gas | Non Aggregation - OH |
| DUKE | 7640088020 | Gas | Non Aggregation - OH |
| COH | 126787520040 | Gas | Non Aggregation - OH |
| COH | 122316760023 | Gas | Non Aggregation - OH |
| COH | 187754280010 | Gas | Non Aggregation - OH |
| COH | 187783590014 | Gas | Non Aggregation - OH |
| COH | 117421510038 | Gas | Non Aggregation - OH |
| COH | 188800830014 | Gas | Non Aggregation - OH |
| COH | 117811760011 | Gas | Non Aggregation - OH |
| COH | 109497990011 | Gas | Non Aggregation - OH |
| COH | 151136150064 | Gas | Non Aggregation - OH |
| COH | 138288090116 | Gas | Non Aggregation - OH |
| COH | 167365640013 | Gas | Non Aggregation - OH |
| COH | 125855500013 | Gas | Non Aggregation - OH |
| COH | 120564140048 | Gas | Non Aggregation - OH |
| COH | 188963990035 | Gas | Non Aggregation - OH |
| COH | 132981910011 | Gas | Non Aggregation - OH |
| COH | 168309360019 | Gas | Non Aggregation - OH |
| COH | 190659150014 | Gas | Non Aggregation - OH |
| COH | 190789870018 | Gas | Non Aggregation - OH |
| COH | 155350690018 | Gas | Non Aggregation - OH |
| COH | 108797580012 | Gas | Non Aggregation - OH |
| COH | 125205680013 | Gas | Non Aggregation - OH |
| COH | 167734120019 | Gas | Non Aggregation - OH |
| COH | 117995730019 | Gas | Non Aggregation - OH |
| COH | 109656540133 | Gas | Non Aggregation - OH |
| COH | 109656540106 | Gas | Non Aggregation - OH |
| COH | 109656540115 | Gas | Non Aggregation - OH |
| COH | 109798140075 | Gas | Non Aggregation - OH |
| COH | 134151280011 | Gas | Non Aggregation - OH |
| COH | 125804180018 | Gas | Non Aggregation - OH |
| COH | 154914390034 | Gas | Non Aggregation - OH |
| COH | 174956370036 | Gas | Non Aggregation - OH |
| COH | 129274970013 | Gas | Non Aggregation - OH |
| COH | 191299970015 | Gas | Non Aggregation - OH |
| COH | 163467780021 | Gas | Non Aggregation - OH |
| COH | 191306740016 | Gas | Non Aggregation - OH |
| COH | 123067790025 | Gas | Non Aggregation - OH |
| COH | 120012680017 | Gas | Non Aggregation - OH |
| COH | 123862100014 | Gas | Non Aggregation - OH |
| COH | 114992430011 | Gas | Non Aggregation - OH |
| COH | 114988290010 | Gas | Non Aggregation - OH |
| COH | 191748130018 | Gas | Non Aggregation - OH |
| COH | 131101910034 | Gas | Non Aggregation - OH |
| COH | 115821310043 | Gas | Non Aggregation - OH |
| COH | 131927230019 | Gas | Non Aggregation - OH |
| COH | 152208010069 | Gas | Non Aggregation - OH |
| COH | 147454200010 | Gas | Non Aggregation - OH |
| COH | 169189920052 | Gas | Non Aggregation - OH |
| COH | 169189020016 | Gas | Non Aggregation - OH |
| COH | 146984640016 | Gas | Non Aggregation - OH |
| COH | 167691250023 | Gas | Non Aggregation - OH |
| COH | 111141450013 | Gas | Non Aggregation - OH |
| COH | 148126330026 | Gas | Non Aggregation - OH |
| COH | 124185190019 | Gas | Non Aggregation - OH |
| COH | 124185190011 | Gas | Non Aggregation - OH |
| COH | 143108990012 | Gas | Non Aggregation - OH |
| COH | 141686380018 | Gas | Non Aggregation - OH |
| COH | 114745990035 | Gas | Non Aggregation - OH |
| COH | 131679570015 | Gas | Non Aggregation - OH |
| COH | 120504950017 | Gas | Non Aggregation - OH |
| COH | 143409910010 | Gas | Non Aggregation - OH |
| COH | 168733090017 | Gas | Non Aggregation - OH |
| COH | 124172140027 | Gas | Non Aggregation - OH |
| COH | 155714530019 | Gas | Non Aggregation - OH |
| COH | 123712590019 | Gas | Non Aggregation - OH |
| COH | 142815720010 | Gas | Non Aggregation - OH |
| COH | 156934840017 | Gas | Non Aggregation - OH |
| COH | 120471020022 | Gas | Non Aggregation - OH |
| COH | 122106970015 | Gas | Non Aggregation - OH |
| COH | 122106960017 | Gas | Non Aggregation - OH |
| COH | 146983830018 | Gas | Non Aggregation - OH |
| COH | 160667020047 | Gas | Non Aggregation - OH |
| COH | 160667020038 | Gas | Non Aggregation - OH |
| COH | 109913060012 | Gas | Non Aggregation - OH |
| COH | 160164550015 | Gas | Non Aggregation - OH |
| COH | 185962010035 | Gas | Non Aggregation - OH |
| COH | 185962010017 | Gas | Non Aggregation - OH |
| COH | 122898930016 | Gas | Non Aggregation - OH |
| COH | 167105500012 | Gas | Non Aggregation - OH |
| COH | 162106920151 | Gas | Non Aggregation - OH |
| COH | 125065160010 | Gas | Non Aggregation - OH |
| COH | 164002110015 | Gas | Non Aggregation - OH |
| COH | 112684490014 | Gas | Non Aggregation - OH |
| COH | 121978080016 | Gas | Non Aggregation - OH |
| COH | 149269840026 | Gas | Non Aggregation - OH |
| COH | 113790270014 | Gas | Non Aggregation - OH |
| COH | 129575830023 | Gas | Non Aggregation - OH |
| COH | 177769730016 | Gas | Non Aggregation - OH |
| COH | 185459890029 | Gas | Non Aggregation - OH |
| COH | 124663550011 | Gas | Non Aggregation - OH |
| COH | 188140680016 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 1290004920 | Gas | Non Aggregation - OH |
| DUKE | 2290004920 | Gas | Non Aggregation - OH |
| DUKE | 0290004920 | Gas | Non Aggregation - OH |
| DUKE | 6870221401 | Gas | Non Aggregation - OH |
| DUKE | 7620011620 | Gas | Non Aggregation - OH |
| DUKE | 8420011622 | Gas | Non Aggregation - OH |
| DUKE | 5620011620 | Gas | Non Aggregation - OH |
| DUKE | 0390205301 | Gas | Non Aggregation - OH |
| DUKE | 3220087520 | Gas | Non Aggregation - OH |
| DUKE | 7140059920 | Gas | Non Aggregation - OH |
| DUKE | 7910220201 | Gas | Non Aggregation - OH |
| DUKE | 8180376801 | Gas | Non Aggregation - OH |
| DUKE | 2660001620 | Gas | Non Aggregation - OH |
| DUKE | 8560001620 | Gas | Non Aggregation - OH |
| DUKE | 7400004320 | Gas | Non Aggregation - OH |
| DUKE | 6580068425 | Gas | Non Aggregation - OH |
| DUKE | 6350058920 | Gas | Non Aggregation - OH |
| DUKE | 7350058920 | Gas | Non Aggregation - OH |
| DUKE | 8350058920 | Gas | Non Aggregation - OH |
| DUKE | 6250020220 | Gas | Non Aggregation - OH |
| DUKE | 9250020221 | Gas | Non Aggregation - OH |
| DUKE | 8100215101 | Gas | Non Aggregation - OH |
| DUKE | 7250020220 | Gas | Non Aggregation - OH |
| DUKE | 4440064120 | Gas | Non Aggregation - OH |
| DUKE | 5440064120 | Gas | Non Aggregation - OH |
| DUKE | 3580085021 | Gas | Non Aggregation - OH |
| DUKE | 3760087920 | Gas | Non Aggregation - OH |
| DUKE | 3840205101 | Gas | Non Aggregation - OH |
| DUKE | 7390016920 | Gas | Non Aggregation - OH |
| DUKE | 7870012720 | Gas | Non Aggregation - OH |
| DUKE | 0710220501 | Gas | Non Aggregation - OH |
| DUKE | 7360009320 | Gas | Non Aggregation - OH |
| DUKE | 9360009320 | Gas | Non Aggregation - OH |
| DUKE | 2860032720 | Gas | Non Aggregation - OH |
| DUKE | 1530069520 | Gas | Non Aggregation - OH |
| DUKE | 4480038620 | Gas | Non Aggregation - OH |
| DUKE | 0840224501 | Gas | Non Aggregation - OH |
| DUKE | 3480038620 | Gas | Non Aggregation - OH |
| COH | 139075160013 | Gas | Non Aggregation - OH |
| COH | 150992430115 | Gas | Non Aggregation - OH |
| COH | 197590280016 | Gas | Non Aggregation - OH |
| COH | 130967840036 | Gas | Non Aggregation - OH |
| COH | 114746660023 | Gas | Non Aggregation - OH |
| COH | 110579100038 | Gas | Non Aggregation - OH |
| COH | 140879870017 | Gas | Non Aggregation - OH |
| COH | 112704860183 | Gas | Non Aggregation - OH |
| COH | 190941430034 | Gas | Non Aggregation - OH |
| COH | 129682600024 | Gas | Non Aggregation - OH |
| COH | 148996900014 | Gas | Non Aggregation - OH |
| VEDO | 4001365682472508 | Gas | Non Aggregation - OH |
| COH | 197951640014 | Gas | Non Aggregation - OH |
| COH | 197023600019 | Gas | Non Aggregation - OH |
| COH | 197023610017 | Gas | Non Aggregation - OH |
| COH | 113590170019 | Gas | Non Aggregation - OH |
| COH | 164284010109 | Gas | Non Aggregation - OH |
| COH | 112855240013 | Gas | Non Aggregation - OH |
| COH | 112649000047 | Gas | Non Aggregation - OH |
| COH | 197718910039 | Gas | Non Aggregation - OH |
| COH | 172730780058 | Gas | Non Aggregation - OH |
| COH | 172779620013 | Gas | Non Aggregation - OH |
| VEDO | 4004758392298860 | Gas | Non Aggregation - OH |
| COH | 111393930019 | Gas | Non Aggregation - OH |
| COH | 111404960018 | Gas | Non Aggregation - OH |
| COH | 115516440050 | Gas | Non Aggregation - OH |
| COH | 189531840094 | Gas | Non Aggregation - OH |
| COH | 117709010097 | Gas | Non Aggregation - OH |
| COH | 162853720061 | Gas | Non Aggregation - OH |
| COH | 146166630012 | Gas | Non Aggregation - OH |
| VEDO | 4020165022343076 | Gas | Non Aggregation - OH |
| COH | 188509940135 | Gas | Non Aggregation - OH |
| COH | 177331530051 | Gas | Non Aggregation - OH |
| COH | 113020180014 | Gas | Non Aggregation - OH |
| COH | 195655550059 | Gas | Non Aggregation - OH |
| COH | 129860530772 | Gas | Non Aggregation - OH |
| COH | 112704860192 | Gas | Non Aggregation - OH |
| COH | 195540560014 | Gas | Non Aggregation - OH |
| DEO | 15000512912996 | Gas | Non Aggregation - OH |
| DUKE | 5460376502 | Gas | Non Aggregation - OH |
| DUKE | 6740371405 | Gas | Non Aggregation - OH |
| VEDO | 4017764282132152 | Gas | Non Aggregation - OH |
| VEDO | 4019307552644428 | Gas | Non Aggregation - OH |
| VEDO | 4017764282537622 | Gas | Non Aggregation - OH |
| COH | 166164140033 | Gas | Non Aggregation - OH |
| COH | 172585460018 | Gas | Non Aggregation - OH |
| COH | 149499270172 | Gas | Non Aggregation - OH |
| COH | 149499270181 | Gas | Non Aggregation - OH |
| COH | 149499270154 | Gas | Non Aggregation - OH |
| DEO | 35000601735212 | Gas | Non Aggregation - OH |
| COH | 141215400038 | Gas | Non Aggregation - OH |
| COH | 148121260021 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 172032590021 | Gas | Non Aggregation - OH |
| COH | 186017830017 | Gas | Non Aggregation - OH |
| COH | 150101190015 | Gas | Non Aggregation - OH |
| COH | 152258000011 | Gas | Non Aggregation - OH |
| COH | 162227220018 | Gas | Non Aggregation - OH |
| COH | 164903960017 | Gas | Non Aggregation - OH |
| COH | 125005300016 | Gas | Non Aggregation - OH |
| COH | 127463210031 | Gas | Non Aggregation - OH |
| COH | 137616630027 | Gas | Non Aggregation - OH |
| COH | 168167960015 | Gas | Non Aggregation - OH |
| COH | 169539230018 | Gas | Non Aggregation - OH |
| COH | 150037980070 | Gas | Non Aggregation - OH |
| COH | 163998420012 | Gas | Non Aggregation - OH |
| COH | 186615290013 | Gas | Non Aggregation - OH |
| COH | 122703720021 | Gas | Non Aggregation - OH |
| COH | 122754090026 | Gas | Non Aggregation - OH |
| COH | 122976100069 | Gas | Non Aggregation - OH |
| COH | 112166630012 | Gas | Non Aggregation - OH |
| COH | 125903110012 | Gas | Non Aggregation - OH |
| COH | 139464640017 | Gas | Non Aggregation - OH |
| COH | 143934980013 | Gas | Non Aggregation - OH |
| COH | 122013380016 | Gas | Non Aggregation - OH |
| COH | 122013740010 | Gas | Non Aggregation - OH |
| COH | 122013400011 | Gas | Non Aggregation - OH |
| COH | 122006600014 | Gas | Non Aggregation - OH |
| COH | 122497790016 | Gas | Non Aggregation - OH |
| COH | 123029490019 | Gas | Non Aggregation - OH |
| COH | 126891560121 | Gas | Non Aggregation - OH |
| COH | 173651160019 | Gas | Non Aggregation - OH |
| COH | 167722490017 | Gas | Non Aggregation - OH |
| COH | 166145960013 | Gas | Non Aggregation - OH |
| COH | 167478680010 | Gas | Non Aggregation - OH |
| COH | 170558120027 | Gas | Non Aggregation - OH |
| COH | 152148370071 | Gas | Non Aggregation - OH |
| COH | 153879160011 | Gas | Non Aggregation - OH |
| COH | 111136910017 | Gas | Non Aggregation - OH |
| COH | 108741200018 | Gas | Non Aggregation - OH |
| COH | 155775830018 | Gas | Non Aggregation - OH |
| COH | 165004580012 | Gas | Non Aggregation - OH |
| COH | 165594310019 | Gas | Non Aggregation - OH |
| COH | 124019760012 | Gas | Non Aggregation - OH |
| COH | 124219120012 | Gas | Non Aggregation - OH |
| COH | 131975900026 | Gas | Non Aggregation - OH |
| COH | 117002520016 | Gas | Non Aggregation - OH |
| COH | 117073600010 | Gas | Non Aggregation - OH |
| COH | 117965670015 | Gas | Non Aggregation - OH |
| COH | 117809800035 | Gas | Non Aggregation - OH |
| COH | 118359520029 | Gas | Non Aggregation - OH |
| COH | 118815960056 | Gas | Non Aggregation - OH |
| COH | 118938440108 | Gas | Non Aggregation - OH |
| COH | 119167960032 | Gas | Non Aggregation - OH |
| COH | 185826180010 | Gas | Non Aggregation - OH |
| COH | 118512720012 | Gas | Non Aggregation - OH |
| COH | 119707160034 | Gas | Non Aggregation - OH |
| COH | 133276700046 | Gas | Non Aggregation - OH |
| COH | 137411070010 | Gas | Non Aggregation - OH |
| COH | 146463220018 | Gas | Non Aggregation - OH |
| COH | 147400140212 | Gas | Non Aggregation - OH |
| COH | 111569790016 | Gas | Non Aggregation - OH |
| COH | 173336680036 | Gas | Non Aggregation - OH |
| COH | 112168210016 | Gas | Non Aggregation - OH |
| COH | 112974230013 | Gas | Non Aggregation - OH |
| COH | 127146720054 | Gas | Non Aggregation - OH |
| COH | 133539000027 | Gas | Non Aggregation - OH |
| COH | 147964340029 | Gas | Non Aggregation - OH |
| COH | 165006210042 | Gas | Non Aggregation - OH |
| COH | 150037980052 | Gas | Non Aggregation - OH |
| COH | 150037980061 | Gas | Non Aggregation - OH |
| COH | 192168540011 | Gas | Non Aggregation - OH |
| COH | 114525240010 | Gas | Non Aggregation - OH |
| COH | 115273170019 | Gas | Non Aggregation - OH |
| COH | 192832980010 | Gas | Non Aggregation - OH |
| COH | 174406070016 | Gas | Non Aggregation - OH |
| COH | 158598370018 | Gas | Non Aggregation - OH |
| COH | 143787630028 | Gas | Non Aggregation - OH |
| COH | 186642740011 | Gas | Non Aggregation - OH |
| COH | 124073150016 | Gas | Non Aggregation - OH |
| COH | 166607270018 | Gas | Non Aggregation - OH |
| COH | 166607270027 | Gas | Non Aggregation - OH |
| COH | 112695820011 | Gas | Non Aggregation - OH |
| COH | 149158100035 | Gas | Non Aggregation - OH |
| COH | 144428770019 | Gas | Non Aggregation - OH |
| COH | 148490570016 | Gas | Non Aggregation - OH |
| COH | 176890040015 | Gas | Non Aggregation - OH |
| COH | 186153130016 | Gas | Non Aggregation - OH |
| COH | 175413480014 | Gas | Non Aggregation - OH |
| COH | 125681190018 | Gas | Non Aggregation - OH |
| COH | 189272650012 | Gas | Non Aggregation - OH |
| COH | 175264700014 | Gas | Non Aggregation - OH |
| COH | 113240890028 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 0670080120 | Gas | Non Aggregation - OH |
| COH | 188463390013 | Gas | Non Aggregation - OH |
| COH | 177037140039 | Gas | Non Aggregation - OH |
| COH | 115776770026 | Gas | Non Aggregation - OH |
| COH | 110183233457 | Gas | Non Aggregation - OH |
| COH | 110183233706 | Gas | Non Aggregation - OH |
| COH | 110183231306 | Gas | Non Aggregation - OH |
| COH | 158871500010 | Gas | Non Aggregation - OH |
| VEDO | 4001599982628943 | Gas | Non Aggregation - OH |
| COH | 123933990017 | Gas | Non Aggregation - OH |
| COH | 127633330259 | Gas | Non Aggregation - OH |
| COH | 172523620121 | Gas | Non Aggregation - OH |
| COH | 114801590100 | Gas | Non Aggregation - OH |
| COH | 159146330085 | Gas | Non Aggregation - OH |
| COH | 114801590128 | Gas | Non Aggregation - OH |
| COH | 114616100105 | Gas | Non Aggregation - OH |
| COH | 155817970037 | Gas | Non Aggregation - OH |
| VEDO | 4019047202424955 | Gas | Non Aggregation - OH |
| VEDO | 4020165022282922 | Gas | Non Aggregation - OH |
| COH | 196623750017 | Gas | Non Aggregation - OH |
| DUKE | 4520081423 | Gas | Non Aggregation - OH |
| COH | 118563400030 | Gas | Non Aggregation - OH |
| DEO | 642100045067 | Gas | Non Aggregation - OH |
| COH | 129483240031 | Gas | Non Aggregation - OH |
| COH | 129483240040 | Gas | Non Aggregation - OH |
| COH | 117495300135 | Gas | Non Aggregation - OH |
| COH | 100911590096 | Gas | Non Aggregation - OH |
| DEO | 650006096029 | Gas | Non Aggregation - OH |
| VEDO | 4001815122590039 | Gas | Non Aggregation - OH |
| VEDO | 4001815122405012 | Gas | Non Aggregation - OH |
| VEDO | 4001815122203453 | Gas | Non Aggregation - OH |
| VEDO | 4001815122222896 | Gas | Non Aggregation - OH |
| VEDO | 4001815122175788 | Gas | Non Aggregation - OH |
| VEDO | 4001815122514309 | Gas | Non Aggregation - OH |
| VEDO | 4001815122448449 | Gas | Non Aggregation - OH |
| VEDO | 4001815122367365 | Gas | Non Aggregation - OH |
| VEDO | 4001815122112767 | Gas | Non Aggregation - OH |
| VEDO | 4002825342277515 | Gas | Non Aggregation - OH |
| VEDO | 4001815122364008 | Gas | Non Aggregation - OH |
| VEDO | 4001815122125461 | Gas | Non Aggregation - OH |
| VEDO | 4001815122362097 | Gas | Non Aggregation - OH |
| COH | 199394630016 | Gas | Non Aggregation - OH |
| COH | 123676830034 | Gas | Non Aggregation - OH |
| COH | 140878630019 | Gas | Non Aggregation - OH |
| COH | 123724060140 | Gas | Non Aggregation - OH |
| COH | 135163070019 | Gas | Non Aggregation - OH |
| COH | 123719020032 | Gas | Non Aggregation - OH |
| COH | 123629200017 | Gas | Non Aggregation - OH |
| COH | 123676830016 | Gas | Non Aggregation - OH |
| COH | 109382750069 | Gas | Non Aggregation - OH |
| COH | 110995830015 | Gas | Non Aggregation - OH |
| COH | 110996650020 | Gas | Non Aggregation - OH |
| COH | 145442790014 | Gas | Non Aggregation - OH |
| COH | 110996650039 | Gas | Non Aggregation - OH |
| COH | 144727390042 | Gas | Non Aggregation - OH |
| COH | 144727390051 | Gas | Non Aggregation - OH |
| COH | 144727390131 | Gas | Non Aggregation - OH |
| COH | 144727390015 | Gas | Non Aggregation - OH |
| COH | 144727390202 | Gas | Non Aggregation - OH |
| COH | 144727390097 | Gas | Non Aggregation - OH |
| COH | 115984870015 | Gas | Non Aggregation - OH |
| COH | 115952530013 | Gas | Non Aggregation - OH |
| COH | 111166790047 | Gas | Non Aggregation - OH |
| COH | 153934950017 | Gas | Non Aggregation - OH |
| COH | 146649900017 | Gas | Non Aggregation - OH |
| COH | 127458920024 | Gas | Non Aggregation - OH |
| COH | 111168060028 | Gas | Non Aggregation - OH |
| COH | 148761190011 | Gas | Non Aggregation - OH |
| COH | 114671290020 | Gas | Non Aggregation - OH |
| COH | 114649910017 | Gas | Non Aggregation - OH |
| COH | 114671290011 | Gas | Non Aggregation - OH |
| COH | 116969850029 | Gas | Non Aggregation - OH |
| COH | 151495630018 | Gas | Non Aggregation - OH |
| COH | 125795730040 | Gas | Non Aggregation - OH |
| COH | 125887540027 | Gas | Non Aggregation - OH |
| COH | 125748410019 | Gas | Non Aggregation - OH |
| COH | 125712500015 | Gas | Non Aggregation - OH |
| COH | 125712500033 | Gas | Non Aggregation - OH |
| COH | 122675830019 | Gas | Non Aggregation - OH |
| COH | 125887550016 | Gas | Non Aggregation - OH |
| COH | 125795710026 | Gas | Non Aggregation - OH |
| COH | 125795700019 | Gas | Non Aggregation - OH |
| COH | 116745340011 | Gas | Non Aggregation - OH |
| COH | 153650340017 | Gas | Non Aggregation - OH |
| COH | 153793650047 | Gas | Non Aggregation - OH |
| COH | 132097110023 | Gas | Non Aggregation - OH |
| COH | 120472000015 | Gas | Non Aggregation - OH |
| COH | 108822460012 | Gas | Non Aggregation - OH |
| COH | 163535340019 | Gas | Non Aggregation - OH |
| COH | 122420710013 | Gas | Non Aggregation - OH |
| COH | 174502130019 | Gas | Non Aggregation - OH |
| COH | 124539560012 | Gas | Non Aggregation - OH |
| COH | 123784100010 | Gas | Non Aggregation - OH |
| COH | 143211080014 | Gas | Non Aggregation - OH |
| COH | 150262380015 | Gas | Non Aggregation - OH |
| COH | 159802550023 | Gas | Non Aggregation - OH |
| COH | 192826930013 | Gas | Non Aggregation - OH |
| COH | 111166040017 | Gas | Non Aggregation - OH |
| COH | 174410010019 | Gas | Non Aggregation - OH |
| COH | 147611350015 | Gas | Non Aggregation - OH |
| COH | 125475050041 | Gas | Non Aggregation - OH |
| COH | 134365010023 | Gas | Non Aggregation - OH |
| COH | 122083340017 | Gas | Non Aggregation - OH |
| COH | 110374330016 | Gas | Non Aggregation - OH |
| COH | 170869250021 | Gas | Non Aggregation - OH |
| COH | 122333040028 | Gas | Non Aggregation - OH |
| COH | 124236180023 | Gas | Non Aggregation - OH |
| COH | 193038930013 | Gas | Non Aggregation - OH |
| COH | 193137940011 | Gas | Non Aggregation - OH |
| COH | 152175260040 | Gas | Non Aggregation - OH |
| COH | 110937330012 | Gas | Non Aggregation - OH |
| COH | 169559780048 | Gas | Non Aggregation - OH |
| COH | 169244490046 | Gas | Non Aggregation - OH |
| COH | 102842320018 | Gas | Non Aggregation - OH |
| COH | 111281220015 | Gas | Non Aggregation - OH |
| COH | 113670230016 | Gas | Non Aggregation - OH |
| COH | 113670240014 | Gas | Non Aggregation - OH |
| COH | 123078400014 | Gas | Non Aggregation - OH |
| COH | 151122430019 | Gas | Non Aggregation - OH |
| COH | 191784640015 | Gas | Non Aggregation - OH |
| COH | 153509610037 | Gas | Non Aggregation - OH |
| COH | 123821940014 | Gas | Non Aggregation - OH |
| COH | 162099260022 | Gas | Non Aggregation - OH |
| COH | 158790740030 | Gas | Non Aggregation - OH |
| COH | 192077850019 | Gas | Non Aggregation - OH |
| COH | 176190430017 | Gas | Non Aggregation - OH |
| COH | 147400140301 | Gas | Non Aggregation - OH |
| COH | 153515214721 | Gas | Non Aggregation - OH |
| COH | 152148370053 | Gas | Non Aggregation - OH |
| COH | 153476790415 | Gas | Non Aggregation - OH |
| COH | 119910730015 | Gas | Non Aggregation - OH |
| COH | 125828500038 | Gas | Non Aggregation - OH |
| COH | 123070690145 | Gas | Non Aggregation - OH |
| COH | 187647010013 | Gas | Non Aggregation - OH |
| COH | 147829030020 | Gas | Non Aggregation - OH |
| COH | 111569760012 | Gas | Non Aggregation - OH |
| COH | 109680250053 | Gas | Non Aggregation - OH |
| COH | 142455870022 | Gas | Non Aggregation - OH |
| COH | 187257430012 | Gas | Non Aggregation - OH |
| COH | 155356820054 | Gas | Non Aggregation - OH |
| COH | 163129080015 | Gas | Non Aggregation - OH |
| COH | 124729510019 | Gas | Non Aggregation - OH |
| COH | 124824690010 | Gas | Non Aggregation - OH |
| COH | 125184270015 | Gas | Non Aggregation - OH |
| COH | 125410860019 | Gas | Non Aggregation - OH |
| COH | 125438860012 | Gas | Non Aggregation - OH |
| COH | 125379870016 | Gas | Non Aggregation - OH |
| COH | 124900840016 | Gas | Non Aggregation - OH |
| COH | 125216800014 | Gas | Non Aggregation - OH |
| COH | 134561380017 | Gas | Non Aggregation - OH |
| COH | 139272600012 | Gas | Non Aggregation - OH |
| COH | 146318840015 | Gas | Non Aggregation - OH |
| COH | 153649130014 | Gas | Non Aggregation - OH |
| COH | 155789120018 | Gas | Non Aggregation - OH |
| COH | 166206040016 | Gas | Non Aggregation - OH |
| COH | 169515730013 | Gas | Non Aggregation - OH |
| COH | 172427880014 | Gas | Non Aggregation - OH |
| COH | 122854890026 | Gas | Non Aggregation - OH |
| COH | 124539060017 | Gas | Non Aggregation - OH |
| COH | 186573010011 | Gas | Non Aggregation - OH |
| COH | 125856260021 | Gas | Non Aggregation - OH |
| COH | 189220760018 | Gas | Non Aggregation - OH |
| COH | 114830370016 | Gas | Non Aggregation - OH |
| COH | 113250780011 | Gas | Non Aggregation - OH |
| COH | 114629500015 | Gas | Non Aggregation - OH |
| COH | 138422810010 | Gas | Non Aggregation - OH |
| COH | 116928080018 | Gas | Non Aggregation - OH |
| COH | 117262610017 | Gas | Non Aggregation - OH |
| COH | 117682810013 | Gas | Non Aggregation - OH |
| COH | 166088200032 | Gas | Non Aggregation - OH |
| COH | 108686460012 | Gas | Non Aggregation - OH |
| COH | 161722130018 | Gas | Non Aggregation - OH |
| COH | 115306550018 | Gas | Non Aggregation - OH |
| COH | 117351180028 | Gas | Non Aggregation - OH |
| COH | 193539140017 | Gas | Non Aggregation - OH |
| COH | 110667250021 | Gas | Non Aggregation - OH |
| COH | 110686200012 | Gas | Non Aggregation - OH |
| COH | 120536510030 | Gas | Non Aggregation - OH |
| COH | 190572210015 | Gas | Non Aggregation - OH |
| COH | 192842950015 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 124437540014 | Gas | Non Aggregation - OH |
| COH | 124438330016 | Gas | Non Aggregation - OH |
| COH | 124447160013 | Gas | Non Aggregation - OH |
| COH | 108936390016 | Gas | Non Aggregation - OH |
| COH | 131412870025 | Gas | Non Aggregation - OH |
| COH | 153851230014 | Gas | Non Aggregation - OH |
| COH | 166514330012 | Gas | Non Aggregation - OH |
| COH | 108903920013 | Gas | Non Aggregation - OH |
| COH | 108890890019 | Gas | Non Aggregation - OH |
| COH | 148206280010 | Gas | Non Aggregation - OH |
| COH | 141457420014 | Gas | Non Aggregation - OH |
| COH | 115135680014 | Gas | Non Aggregation - OH |
| COH | 134011200013 | Gas | Non Aggregation - OH |
| COH | 152463940019 | Gas | Non Aggregation - OH |
| COH | 131907620019 | Gas | Non Aggregation - OH |
| COH | 156676050011 | Gas | Non Aggregation - OH |
| COH | 145982970049 | Gas | Non Aggregation - OH |
| COH | 143321010015 | Gas | Non Aggregation - OH |
| COH | 122081620012 | Gas | Non Aggregation - OH |
| COH | 113665450011 | Gas | Non Aggregation - OH |
| COH | 113586800015 | Gas | Non Aggregation - OH |
| COH | 156080110011 | Gas | Non Aggregation - OH |
| COH | 139295780017 | Gas | Non Aggregation - OH |
| COH | 112821810032 | Gas | Non Aggregation - OH |
| COH | 131993890049 | Gas | Non Aggregation - OH |
| COH | 114996090015 | Gas | Non Aggregation - OH |
| COH | 124410890015 | Gas | Non Aggregation - OH |
| COH | 140804580015 | Gas | Non Aggregation - OH |
| COH | 124464490089 | Gas | Non Aggregation - OH |
| COH | 154015480013 | Gas | Non Aggregation - OH |
| COH | 124336370030 | Gas | Non Aggregation - OH |
| COH | 124464490105 | Gas | Non Aggregation - OH |
| COH | 124499070020 | Gas | Non Aggregation - OH |
| COH | 124486750024 | Gas | Non Aggregation - OH |
| COH | 124464490114 | Gas | Non Aggregation - OH |
| COH | 143334150028 | Gas | Non Aggregation - OH |
| COH | 131994010014 | Gas | Non Aggregation - OH |
| COH | 114789590028 | Gas | Non Aggregation - OH |
| COH | 114789630010 | Gas | Non Aggregation - OH |
| COH | 125604870017 | Gas | Non Aggregation - OH |
| COH | 173590440010 | Gas | Non Aggregation - OH |
| COH | 125604840022 | Gas | Non Aggregation - OH |
| COH | 125604850020 | Gas | Non Aggregation - OH |
| COH | 108715800017 | Gas | Non Aggregation - OH |
| COH | 108772280017 | Gas | Non Aggregation - OH |
| COH | 116561500017 | Gas | Non Aggregation - OH |
| COH | 108774020017 | Gas | Non Aggregation - OH |
| COH | 123876170011 | Gas | Non Aggregation - OH |
| COH | 156329040018 | Gas | Non Aggregation - OH |
| COH | 123876180019 | Gas | Non Aggregation - OH |
| COH | 123822730025 | Gas | Non Aggregation - OH |
| COH | 123876200023 | Gas | Non Aggregation - OH |
| COH | 134079270026 | Gas | Non Aggregation - OH |
| COH | 163662860011 | Gas | Non Aggregation - OH |
| COH | 115090610078 | Gas | Non Aggregation - OH |
| COH | 131681880051 | Gas | Non Aggregation - OH |
| COH | 131681880042 | Gas | Non Aggregation - OH |
| COH | 115090610069 | Gas | Non Aggregation - OH |
| COH | 154595480015 | Gas | Non Aggregation - OH |
| COH | 145706510021 | Gas | Non Aggregation - OH |
| VEDO | 4002376362172205 | Gas | Non Aggregation - OH |
| VEDO | 4001852422628886 | Gas | Non Aggregation - OH |
| VEDO | 4002376362167810 | Gas | Non Aggregation - OH |
| VEDO | 4001852422378270 | Gas | Non Aggregation - OH |
| VEDO | 4004477772455772 | Gas | Non Aggregation - OH |
| VEDO | 4002376362488568 | Gas | Non Aggregation - OH |
| VEDO | 4002376362626212 | Gas | Non Aggregation - OH |
| VEDO | 4001318942170787 | Gas | Non Aggregation - OH |
| VEDO | 4001318942366475 | Gas | Non Aggregation - OH |
| VEDO | 4001318942328971 | Gas | Non Aggregation - OH |
| VEDO | 4001318942265267 | Gas | Non Aggregation - OH |
| VEDO | 4001318942392393 | Gas | Non Aggregation - OH |
| VEDO | 4015153862318694 | Gas | Non Aggregation - OH |
| VEDO | 4004244412427339 | Gas | Non Aggregation - OH |
| VEDO | 4001246482123194 | Gas | Non Aggregation - OH |
| VEDO | 4001246482145620 | Gas | Non Aggregation - OH |
| VEDO | 4001246482183435 | Gas | Non Aggregation - OH |
| VEDO | 4001246482213929 | Gas | Non Aggregation - OH |
| VEDO | 4001246482255333 | Gas | Non Aggregation - OH |
| VEDO | 4001246482331657 | Gas | Non Aggregation - OH |
| VEDO | 4002064882601990 | Gas | Non Aggregation - OH |
| VEDO | 4002064882449324 | Gas | Non Aggregation - OH |
| VEDO | 4002064882506110 | Gas | Non Aggregation - OH |
| VEDO | 4002064882259536 | Gas | Non Aggregation - OH |
| VEDO | 4002064882246200 | Gas | Non Aggregation - OH |
| VEDO | 4002064882438495 | Gas | Non Aggregation - OH |
| VEDO | 4002064882385255 | Gas | Non Aggregation - OH |
| VEDO | 4002799182274882 | Gas | Non Aggregation - OH |
| VEDO | 4002001822599598 | Gas | Non Aggregation - OH |
| VEDO | 4001414622138857 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 134476950138 | Gas | Non Aggregation - OH |
| COH | 169983040017 | Gas | Non Aggregation - OH |
| COH | 144399800060 | Gas | Non Aggregation - OH |
| COH | 139783100014 | Gas | Non Aggregation - OH |
| COH | 157123050030 | Gas | Non Aggregation - OH |
| COH | 156503020021 | Gas | Non Aggregation - OH |
| COH | 177226870017 | Gas | Non Aggregation - OH |
| COH | 159269040013 | Gas | Non Aggregation - OH |
| COH | 162775200011 | Gas | Non Aggregation - OH |
| COH | 185910370011 | Gas | Non Aggregation - OH |
| COH | 186232810015 | Gas | Non Aggregation - OH |
| COH | 188838270022 | Gas | Non Aggregation - OH |
| COH | 110806530017 | Gas | Non Aggregation - OH |
| COH | 111344810017 | Gas | Non Aggregation - OH |
| COH | 194365790019 | Gas | Non Aggregation - OH |
| COH | 169367290039 | Gas | Non Aggregation - OH |
| COH | 194039250013 | Gas | Non Aggregation - OH |
| COH | 186202790022 | Gas | Non Aggregation - OH |
| COH | 141462130014 | Gas | Non Aggregation - OH |
| COH | 125005300025 | Gas | Non Aggregation - OH |
| COH | 161840010040 | Gas | Non Aggregation - OH |
| COH | 170281320031 | Gas | Non Aggregation - OH |
| COH | 132930560012 | Gas | Non Aggregation - OH |
| COH | 161092240021 | Gas | Non Aggregation - OH |
| COH | 131302670039 | Gas | Non Aggregation - OH |
| COH | 185606110010 | Gas | Non Aggregation - OH |
| COH | 139736930037 | Gas | Non Aggregation - OH |
| COH | 113739240018 | Gas | Non Aggregation - OH |
| COH | 192826930031 | Gas | Non Aggregation - OH |
| COH | 192826930059 | Gas | Non Aggregation - OH |
| COH | 138059140085 | Gas | Non Aggregation - OH |
| COH | 140264730017 | Gas | Non Aggregation - OH |
| COH | 151275110040 | Gas | Non Aggregation - OH |
| COH | 195821100014 | Gas | Non Aggregation - OH |
| COH | 156655610026 | Gas | Non Aggregation - OH |
| COH | 128914430028 | Gas | Non Aggregation - OH |
| COH | 113215370011 | Gas | Non Aggregation - OH |
| COH | 115527510032 | Gas | Non Aggregation - OH |
| COH | 110633210011 | Gas | Non Aggregation - OH |
| COH | 173062500016 | Gas | Non Aggregation - OH |
| COH | 176562780015 | Gas | Non Aggregation - OH |
| COH | 124758780012 | Gas | Non Aggregation - OH |
| COH | 164878990016 | Gas | Non Aggregation - OH |
| COH | 109574770017 | Gas | Non Aggregation - OH |
| COH | 152798890020 | Gas | Non Aggregation - OH |
| COH | 115945870017 | Gas | Non Aggregation - OH |
| COH | 111306570018 | Gas | Non Aggregation - OH |
| COH | 115889520029 | Gas | Non Aggregation - OH |
| COH | 135368010026 | Gas | Non Aggregation - OH |
| COH | 134473120012 | Gas | Non Aggregation - OH |
| COH | 158242090010 | Gas | Non Aggregation - OH |
| COH | 190332230055 | Gas | Non Aggregation - OH |
| COH | 130388370014 | Gas | Non Aggregation - OH |
| COH | 190332230027 | Gas | Non Aggregation - OH |
| COH | 124768630021 | Gas | Non Aggregation - OH |
| COH | 170802210047 | Gas | Non Aggregation - OH |
| COH | 177144840017 | Gas | Non Aggregation - OH |
| COH | 158931740094 | Gas | Non Aggregation - OH |
| COH | 150062130020 | Gas | Non Aggregation - OH |
| COH | 149603810013 | Gas | Non Aggregation - OH |
| COH | 157798750015 | Gas | Non Aggregation - OH |
| COH | 191576000010 | Gas | Non Aggregation - OH |
| COH | 131473490027 | Gas | Non Aggregation - OH |
| COH | 122006600012 | Gas | Non Aggregation - OH |
| COH | 122006650014 | Gas | Non Aggregation - OH |
| COH | 122006640016 | Gas | Non Aggregation - OH |
| COH | 122006620010 | Gas | Non Aggregation - OH |
| COH | 122006610012 | Gas | Non Aggregation - OH |
| COH | 122006630018 | Gas | Non Aggregation - OH |
| COH | 122013760016 | Gas | Non Aggregation - OH |
| COH | 122013390014 | Gas | Non Aggregation - OH |
| COH | 122013750018 | Gas | Non Aggregation - OH |
| COH | 124553740014 | Gas | Non Aggregation - OH |
| COH | 134361840054 | Gas | Non Aggregation - OH |
| COH | 123649690013 | Gas | Non Aggregation - OH |
| COH | 110860370026 | Gas | Non Aggregation - OH |
| COH | 195821100032 | Gas | Non Aggregation - OH |
| COH | 170261740026 | Gas | Non Aggregation - OH |
| COH | 160964770013 | Gas | Non Aggregation - OH |
| COH | 157819930020 | Gas | Non Aggregation - OH |
| COH | 115971990017 | Gas | Non Aggregation - OH |
| COH | 166411020159 | Gas | Non Aggregation - OH |
| COH | 180640030036 | Gas | Non Aggregation - OH |
| COH | 127645980098 | Gas | Non Aggregation - OH |
| COH | 150866040098 | Gas | Non Aggregation - OH |
| COH | 114931900038 | Gas | Non Aggregation - OH |
| COH | 146835610017 | Gas | Non Aggregation - OH |
| COH | 119136090021 | Gas | Non Aggregation - OH |
| COH | 125473240045 | Gas | Non Aggregation - OH |
| COH | 117191780031 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4003816992382096 | Gas | Non Aggregation - OH |
| VEDO | 4002001822554848 | Gas | Non Aggregation - OH |
| VEDO | 4005053652248354 | Gas | Non Aggregation - OH |
| VEDO | 4001303782230581 | Gas | Non Aggregation - OH |
| VEDO | 4001303782419002 | Gas | Non Aggregation - OH |
| DEO | 6440800028061 | Gas | Non Aggregation - OH |
| DEO | 1441500027864 | Gas | Non Aggregation - OH |
| DEO | 3440800027723 | Gas | Non Aggregation - OH |
| DEO | 6500035759097 | Gas | Non Aggregation - OH |
| DEO | 2440800027578 | Gas | Non Aggregation - OH |
| DEO | 1441500027859 | Gas | Non Aggregation - OH |
| DEO | 3500020503580 | Gas | Non Aggregation - OH |
| DEO | 6441900053872 | Gas | Non Aggregation - OH |
| DEO | 1441900053813 | Gas | Non Aggregation - OH |
| DEO | 3500009687344 | Gas | Non Aggregation - OH |
| DEO | 3441900053847 | Gas | Non Aggregation - OH |
| DEO | 7441900053854 | Gas | Non Aggregation - OH |
| DEO | 7500009020158 | Gas | Non Aggregation - OH |
| DEO | 7440500267549 | Gas | Non Aggregation - OH |
| DEO | 2500009475511 | Gas | Non Aggregation - OH |
| DEO | 0440000267484 | Gas | Non Aggregation - OH |
| DEO | 2500031710165 | Gas | Non Aggregation - OH |
| DEO | 7500027150805 | Gas | Non Aggregation - OH |
| DEO | 2440100376070 | Gas | Non Aggregation - OH |
| DEO | 2500044062260 | Gas | Non Aggregation - OH |
| DEO | 8440100376068 | Gas | Non Aggregation - OH |
| DEO | 2440100376008 | Gas | Non Aggregation - OH |
| DEO | 1440100375926 | Gas | Non Aggregation - OH |
| DEO | 3440100376051 | Gas | Non Aggregation - OH |
| DEO | 5500029479534 | Gas | Non Aggregation - OH |
| DEO | 3442100375976 | Gas | Non Aggregation - OH |
| DEO | 3442100375981 | Gas | Non Aggregation - OH |
| DEO | 1440100375911 | Gas | Non Aggregation - OH |
| DEO | 3500042692804 | Gas | Non Aggregation - OH |
| DEO | 2500044062186 | Gas | Non Aggregation - OH |
| DEO | 2500035163267 | Gas | Non Aggregation - OH |
| DEO | 4440200333116 | Gas | Non Aggregation - OH |
| DEO | 7500005253283 | Gas | Non Aggregation - OH |
| DEO | 3440900624098 | Gas | Non Aggregation - OH |
| DEO | 9440900453043 | Gas | Non Aggregation - OH |
| DEO | 2440900453068 | Gas | Non Aggregation - OH |
| DEO | 0440900453104 | Gas | Non Aggregation - OH |
| DEO | 9440900453057 | Gas | Non Aggregation - OH |
| DEO | 0440900453015 | Gas | Non Aggregation - OH |
| DEO | 7440900452989 | Gas | Non Aggregation - OH |
| DEO | 5441200606307 | Gas | Non Aggregation - OH |
| DEO | 0441400086789 | Gas | Non Aggregation - OH |
| DEO | 0441300086770 | Gas | Non Aggregation - OH |
| DEO | 0500031468414 | Gas | Non Aggregation - OH |
| DEO | 5500066301876 | Gas | Non Aggregation - OH |
| DEO | 5180000907887 | Gas | Non Aggregation - OH |
| COH | 123849650124 | Gas | Non Aggregation - OH |
| VEDO | 4001340052630045 | Gas | Non Aggregation - OH |
| VEDO | 4001198442126897 | Gas | Non Aggregation - OH |
| VEDO | 4002941552297726 | Gas | Non Aggregation - OH |
| COH | 199955230010 | Gas | Non Aggregation - OH |
| COH | 191851850027 | Gas | Non Aggregation - OH |
| COH | 186005900026 | Gas | Non Aggregation - OH |
| COH | 136779520018 | Gas | Non Aggregation - OH |
| COH | 112832930025 | Gas | Non Aggregation - OH |
| COH | 167991620056 | Gas | Non Aggregation - OH |
| COH | 189531840101 | Gas | Non Aggregation - OH |
| COH | 129860530825 | Gas | Non Aggregation - OH |
| COH | 050005098978S | Gas | Non Aggregation - OH |
| COH | 139200150563 | Gas | Non Aggregation - OH |
| COH | 142667890010 | Gas | Non Aggregation - OH |
| COH | 123067750032 | Gas | Non Aggregation - OH |
| COH | 113601600068 | Gas | Non Aggregation - OH |
| COH | 122437590041 | Gas | Non Aggregation - OH |
| COH | 136348010027 | Gas | Non Aggregation - OH |
| COH | 124166410014 | Gas | Non Aggregation - OH |
| DEO | 8180001971568 | Gas | Non Aggregation - OH |
| VEDO | 4015862352289317 | Gas | Non Aggregation - OH |
| COH | 111168060046 | Gas | Non Aggregation - OH |
| COH | 111141440015 | Gas | Non Aggregation - OH |
| COH | 114824220010 | Gas | Non Aggregation - OH |
| COH | 120570250015 | Gas | Non Aggregation - OH |
| COH | 137886440017 | Gas | Non Aggregation - OH |
| COH | 150250750012 | Gas | Non Aggregation - OH |
| COH | 134781110020 | Gas | Non Aggregation - OH |
| COH | 120570280019 | Gas | Non Aggregation - OH |
| DEO | 2500053324163 | Gas | Non Aggregation - OH |
| VEDO | 4003419712338883 | Gas | Non Aggregation - OH |
| VEDO | 4003419712630471 | Gas | Non Aggregation - OH |
| DUKE | 0490085721 | Gas | Non Aggregation - OH |
| COH | 144727390211 | Gas | Non Aggregation - OH |
| VEDO | 4002440482628752 | Gas | Non Aggregation - OH |
| VEDO | 4002360582231015 | Gas | Non Aggregation - OH |
| COH | 148680610050 | Gas | Non Aggregation - OH |
| COH | 112843580035 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 143248430059 | Gas | Non Aggregation - OH |
| COH | 137983630075 | Gas | Non Aggregation - OH |
| COH | 156788820030 | Gas | Non Aggregation - OH |
| COH | 142918470051 | Gas | Non Aggregation - OH |
| COH | 131725210039 | Gas | Non Aggregation - OH |
| COH | 129096000023 | Gas | Non Aggregation - OH |
| COH | 135940680013 | Gas | Non Aggregation - OH |
| COH | 109655770084 | Gas | Non Aggregation - OH |
| COH | 127606730010 | Gas | Non Aggregation - OH |
| COH | 124804850027 | Gas | Non Aggregation - OH |
| COH | 171296180020 | Gas | Non Aggregation - OH |
| COH | 151670180020 | Gas | Non Aggregation - OH |
| COH | 149931970104 | Gas | Non Aggregation - OH |
| COH | 164898570049 | Gas | Non Aggregation - OH |
| COH | 108711090024 | Gas | Non Aggregation - OH |
| COH | 122825260038 | Gas | Non Aggregation - OH |
| COH | 167626450028 | Gas | Non Aggregation - OH |
| COH | 126758210028 | Gas | Non Aggregation - OH |
| COH | 139765430059 | Gas | Non Aggregation - OH |
| COH | 167023480057 | Gas | Non Aggregation - OH |
| COH | 117597900026 | Gas | Non Aggregation - OH |
| COH | 197381460020 | Gas | Non Aggregation - OH |
| COH | 124432740029 | Gas | Non Aggregation - OH |
| COH | 149266000028 | Gas | Non Aggregation - OH |
| COH | 127728670038 | Gas | Non Aggregation - OH |
| COH | 159693390020 | Gas | Non Aggregation - OH |
| COH | 146276380021 | Gas | Non Aggregation - OH |
| COH | 169194990039 | Gas | Non Aggregation - OH |
| COH | 133862400037 | Gas | Non Aggregation - OH |
| COH | 139569650033 | Gas | Non Aggregation - OH |
| COH | 165006210104 | Gas | Non Aggregation - OH |
| COH | 143214480023 | Gas | Non Aggregation - OH |
| COH | 162403050065 | Gas | Non Aggregation - OH |
| COH | 163824450022 | Gas | Non Aggregation - OH |
| COH | 143145960083 | Gas | Non Aggregation - OH |
| COH | 120175850026 | Gas | Non Aggregation - OH |
| COH | 120175850044 | Gas | Non Aggregation - OH |
| COH | 124466780075 | Gas | Non Aggregation - OH |
| COH | 161313470041 | Gas | Non Aggregation - OH |
| COH | 132582330037 | Gas | Non Aggregation - OH |
| COH | 116675300027 | Gas | Non Aggregation - OH |
| COH | 172476700027 | Gas | Non Aggregation - OH |
| COH | 174236500025 | Gas | Non Aggregation - OH |
| COH | 124865710028 | Gas | Non Aggregation - OH |
| COH | 186145710039 | Gas | Non Aggregation - OH |
| COH | 189144860288 | Gas | Non Aggregation - OH |
| COH | 189998520100 | Gas | Non Aggregation - OH |
| COH | 162702290025 | Gas | Non Aggregation - OH |
| COH | 175208270022 | Gas | Non Aggregation - OH |
| COH | 173842220048 | Gas | Non Aggregation - OH |
| COH | 191788700032 | Gas | Non Aggregation - OH |
| COH | 124560300011 | Gas | Non Aggregation - OH |
| COH | 124224440014 | Gas | Non Aggregation - OH |
| COH | 124560300020 | Gas | Non Aggregation - OH |
| COH | 175478050036 | Gas | Non Aggregation - OH |
| COH | 122223170024 | Gas | Non Aggregation - OH |
| COH | 109839840034 | Gas | Non Aggregation - OH |
| COH | 125488760027 | Gas | Non Aggregation - OH |
| COH | 125488750010 | Gas | Non Aggregation - OH |
| COH | 114742660021 | Gas | Non Aggregation - OH |
| COH | 124328610027 | Gas | Non Aggregation - OH |
| COH | 130492410033 | Gas | Non Aggregation - OH |
| COH | 196494570010 | Gas | Non Aggregation - OH |
| COH | 142312050026 | Gas | Non Aggregation - OH |
| COH | 166709420010 | Gas | Non Aggregation - OH |
| COH | 191469480035 | Gas | Non Aggregation - OH |
| COH | 205161510015 | Gas | Non Aggregation - OH |
| COH | 124559730014 | Gas | Non Aggregation - OH |
| COH | 122450570029 | Gas | Non Aggregation - OH |
| COH | 200955480032 | Gas | Non Aggregation - OH |
| COH | 127393040027 | Gas | Non Aggregation - OH |
| COH | 153157150013 | Gas | Non Aggregation - OH |
| COH | 134070220017 | Gas | Non Aggregation - OH |
| COH | 113581770021 | Gas | Non Aggregation - OH |
| COH | 113581770030 | Gas | Non Aggregation - OH |
| DEO | 7440904661438 | Gas | Non Aggregation - OH |
| DEO | 8421400388233 | Gas | Non Aggregation - OH |
| DEO | 8421400388229 | Gas | Non Aggregation - OH |
| DEO | 7440300114635 | Gas | Non Aggregation - OH |
| DEO | 2421400388259 | Gas | Non Aggregation - OH |
| DEO | 1500040797218 | Gas | Non Aggregation - OH |
| DEO | 0500025665380 | Gas | Non Aggregation - OH |
| DEO | 2500032309584 | Gas | Non Aggregation - OH |
| DEO | 3420501984151 | Gas | Non Aggregation - OH |
| DEO | 3420501984165 | Gas | Non Aggregation - OH |
| DEO | 3420501984170 | Gas | Non Aggregation - OH |
| DEO | 2500010432285 | Gas | Non Aggregation - OH |
| DEO | 7440702202628 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 130184690038 | Gas | Non Aggregation - OH |
| COH | 112843580026 | Gas | Non Aggregation - OH |
| COH | 142689050010 | Gas | Non Aggregation - OH |
| COH | 143586420019 | Gas | Non Aggregation - OH |
| COH | 112843580053 | Gas | Non Aggregation - OH |
| COH | 175404810013 | Gas | Non Aggregation - OH |
| VEDO | 4015301702222269 | Gas | Non Aggregation - OH |
| VEDO | 4015301702390422 | Gas | Non Aggregation - OH |
| DUKE | 2840214403 | Gas | Non Aggregation - OH |
| DUKE | 2350216103 | Gas | Non Aggregation - OH |
| DUKE | 7060206903 | Gas | Non Aggregation - OH |
| DUKE | 3650206102 | Gas | Non Aggregation - OH |
| DUKE | 9860209002 | Gas | Non Aggregation - OH |
| DUKE | 2450215703 | Gas | Non Aggregation - OH |
| DUKE | 9050382701 | Gas | Non Aggregation - OH |
| VEDO | 4001599982375477 | Gas | Non Aggregation - OH |
| COH | 187355680058 | Gas | Non Aggregation - OH |
| COH | 187355680067 | Gas | Non Aggregation - OH |
| COH | 112898190050 | Gas | Non Aggregation - OH |
| COH | 190271960034 | Gas | Non Aggregation - OH |
| COH | 168401440016 | Gas | Non Aggregation - OH |
| COH | 198302330013 | Gas | Non Aggregation - OH |
| COH | 195540560032 | Gas | Non Aggregation - OH |
| COH | 191631770075 | Gas | Non Aggregation - OH |
| COH | 112669810125 | Gas | Non Aggregation - OH |
| COH | 170558260028 | Gas | Non Aggregation - OH |
| COH | 160521940533 | Gas | Non Aggregation - OH |
| COH | 160521940435 | Gas | Non Aggregation - OH |
| COH | 160521940113 | Gas | Non Aggregation - OH |
| COH | 160521940079 | Gas | Non Aggregation - OH |
| COH | 160521941701 | Gas | Non Aggregation - OH |
| COH | 160521941372 | Gas | Non Aggregation - OH |
| COH | 160521941078 | Gas | Non Aggregation - OH |
| COH | 160521941096 | Gas | Non Aggregation - OH |
| COH | 160521940775 | Gas | Non Aggregation - OH |
| COH | 160521940417 | Gas | Non Aggregation - OH |
| COH | 160521941729 | Gas | Non Aggregation - OH |
| COH | 160521941390 | Gas | Non Aggregation - OH |
| COH | 160521940631 | Gas | Non Aggregation - OH |
| COH | 160521940695 | Gas | Non Aggregation - OH |
| COH | 160521940711 | Gas | Non Aggregation - OH |
| COH | 160521940757 | Gas | Non Aggregation - OH |
| COH | 160521941747 | Gas | Non Aggregation - OH |
| COH | 160521941881 | Gas | Non Aggregation - OH |
| COH | 160521941907 | Gas | Non Aggregation - OH |
| COH | 160510240211 | Gas | Non Aggregation - OH |
| COH | 160521941916 | Gas | Non Aggregation - OH |
| COH | 160510240177 | Gas | Non Aggregation - OH |
| COH | 160510240186 | Gas | Non Aggregation - OH |
| COH | 160510240168 | Gas | Non Aggregation - OH |
| COH | 160510240195 | Gas | Non Aggregation - OH |
| DEO | 0500011978766 | Gas | Non Aggregation - OH |
| DEO | 0500011975172 | Gas | Non Aggregation - OH |
| DEO | 2500009159915 | Gas | Non Aggregation - OH |
| DEO | 0500014915379 | Gas | Non Aggregation - OH |
| DEO | 0500013848478 | Gas | Non Aggregation - OH |
| DEO | 0500011988140 | Gas | Non Aggregation - OH |
| DEO | 0500011986004 | Gas | Non Aggregation - OH |
| DEO | 0500013923939 | Gas | Non Aggregation - OH |
| DEO | 0500014715245 | Gas | Non Aggregation - OH |
| DEO | 1500008881446 | Gas | Non Aggregation - OH |
| DEO | 0500013848622 | Gas | Non Aggregation - OH |
| DEO | 0500011980722 | Gas | Non Aggregation - OH |
| DEO | 0500013855600 | Gas | Non Aggregation - OH |
| DEO | 0500011982427 | Gas | Non Aggregation - OH |
| DEO | 0500011984436 | Gas | Non Aggregation - OH |
| DEO | 0500011987715 | Gas | Non Aggregation - OH |
| DEO | 0500011983275 | Gas | Non Aggregation - OH |
| DEO | 0500063655437 | Gas | Non Aggregation - OH |
| DEO | 0500018236179 | Gas | Non Aggregation - OH |
| DEO | 0500016466353 | Gas | Non Aggregation - OH |
| DEO | 0500029692634 | Gas | Non Aggregation - OH |
| DEO | 0500029692667 | Gas | Non Aggregation - OH |
| DEO | 0500030471795 | Gas | Non Aggregation - OH |
| DEO | 0500029693302 | Gas | Non Aggregation - OH |
| DEO | 0500029693374 | Gas | Non Aggregation - OH |
| DEO | 0500029693566 | Gas | Non Aggregation - OH |
| DEO | 0500030224187 | Gas | Non Aggregation - OH |
| DEO | 0500029694287 | Gas | Non Aggregation - OH |
| DEO | 0500029694432 | Gas | Non Aggregation - OH |
| DEO | 0500029694484 | Gas | Non Aggregation - OH |
| DEO | 0500029694535 | Gas | Non Aggregation - OH |
| DEO | 0500029706711 | Gas | Non Aggregation - OH |
| DEO | 0500029706745 | Gas | Non Aggregation - OH |
| DEO | 0500029706778 | Gas | Non Aggregation - OH |
| DEO | 0500029706800 | Gas | Non Aggregation - OH |
| DEO | 0500029706834 | Gas | Non Aggregation - OH |
| DEO | 0500029706872 | Gas | Non Aggregation - OH |
| DEO | 0500029707113 | Gas | Non Aggregation - OH |
| DEO | 0500030226233 | Gas | Non Aggregation - OH |
| DEO | 8440602120535 | Gas | Non Aggregation - OH |
| DEO | 8500042514639 | Gas | Non Aggregation - OH |
| DEO | 9500036426507 | Gas | Non Aggregation - OH |
| DEO | 0500023741976 | Gas | Non Aggregation - OH |
| DEO | 2500031072655 | Gas | Non Aggregation - OH |
| DEO | 3440802772780 | Gas | Non Aggregation - OH |
| DEO | 6500010816672 | Gas | Non Aggregation - OH |
| DEO | 9500025634706 | Gas | Non Aggregation - OH |
| DEO | 9500036635281 | Gas | Non Aggregation - OH |
| DEO | 5500034366838 | Gas | Non Aggregation - OH |
| DEO | 4500033786821 | Gas | Non Aggregation - OH |
| DEO | 5441507883661 | Gas | Non Aggregation - OH |
| DEO | 3500019171992 | Gas | Non Aggregation - OH |
| DEO | 1500036826968 | Gas | Non Aggregation - OH |
| DEO | 4441601476020 | Gas | Non Aggregation - OH |
| DEO | 8420803379360 | Gas | Non Aggregation - OH |
| DEO | 4500020064723 | Gas | Non Aggregation - OH |
| DEO | 9500035539163 | Gas | Non Aggregation - OH |
| DEO | 4500003153884 | Gas | Non Aggregation - OH |
| DEO | 1500003757300 | Gas | Non Aggregation - OH |
| DEO | 4500002441193 | Gas | Non Aggregation - OH |
| DEO | 9442107691115 | Gas | Non Aggregation - OH |
| DEO | 0440302775872 | Gas | Non Aggregation - OH |
| DEO | 2421400388264 | Gas | Non Aggregation - OH |
| DEO | 5421400315918 | Gas | Non Aggregation - OH |
| DEO | 3500015628586 | Gas | Non Aggregation - OH |
| DEO | 5500017903063 | Gas | Non Aggregation - OH |
| DEO | 6421400410347 | Gas | Non Aggregation - OH |
| DEO | 3420100399851 | Gas | Non Aggregation - OH |
| DEO | 1421102129600 | Gas | Non Aggregation - OH |
| DEO | 9500024277419 | Gas | Non Aggregation - OH |
| DEO | 4140000003955 | Gas | Non Aggregation - OH |
| DEO | 5441400045457 | Gas | Non Aggregation - OH |
| DEO | 3500006783374 | Gas | Non Aggregation - OH |
| DEO | 2442107040179 | Gas | Non Aggregation - OH |
| DEO | 8441600567459 | Gas | Non Aggregation - OH |
| DEO | 2441000098807 | Gas | Non Aggregation - OH |
| DEO | 4440606282440 | Gas | Non Aggregation - OH |
| DEO | 4500027641960 | Gas | Non Aggregation - OH |
| DEO | 3500043108185 | Gas | Non Aggregation - OH |
| DEO | 1422104930421 | Gas | Non Aggregation - OH |
| DEO | 8500015790072 | Gas | Non Aggregation - OH |
| DEO | 7420301400662 | Gas | Non Aggregation - OH |
| DEO | 7500033498365 | Gas | Non Aggregation - OH |
| DEO | 8421300334382 | Gas | Non Aggregation - OH |
| DEO | 0421204047948 | Gas | Non Aggregation - OH |
| DEO | 4500005744624 | Gas | Non Aggregation - OH |
| DEO | 8500019859440 | Gas | Non Aggregation - OH |
| DEO | 7500027147813 | Gas | Non Aggregation - OH |
| DEO | 0420106146449 | Gas | Non Aggregation - OH |
| DEO | 0421901220798 | Gas | Non Aggregation - OH |
| DEO | 5500035961168 | Gas | Non Aggregation - OH |
| DEO | 6400000178799 | Gas | Non Aggregation - OH |
| DEO | 9500018945790 | Gas | Non Aggregation - OH |
| DEO | 5420501230121 | Gas | Non Aggregation - OH |
| DEO | 8500028704953 | Gas | Non Aggregation - OH |
| DEO | 4500036635837 | Gas | Non Aggregation - OH |
| DEO | 8441406353129 | Gas | Non Aggregation - OH |
| DEO | 6441702124585 | Gas | Non Aggregation - OH |
| DEO | 8500035969346 | Gas | Non Aggregation - OH |
| DEO | 3500011030984 | Gas | Non Aggregation - OH |
| DEO | 7421301646825 | Gas | Non Aggregation - OH |
| DEO | 2421504315700 | Gas | Non Aggregation - OH |
| DEO | 7500008818638 | Gas | Non Aggregation - OH |
| DEO | 3421204268456 | Gas | Non Aggregation - OH |
| DEO | 5500036577683 | Gas | Non Aggregation - OH |
| DEO | 6441705149315 | Gas | Non Aggregation - OH |
| DEO | 3140000086751 | Gas | Non Aggregation - OH |
| DEO | 8421103187896 | Gas | Non Aggregation - OH |
| DEO | 3421503485722 | Gas | Non Aggregation - OH |
| DEO | 0421601956586 | Gas | Non Aggregation - OH |
| DEO | 1500011287374 | Gas | Non Aggregation - OH |
| DEO | 0441705482385 | Gas | Non Aggregation - OH |
| DEO | 8500015926265 | Gas | Non Aggregation - OH |
| DEO | 6420104393805 | Gas | Non Aggregation - OH |
| DEO | 2441204396452 | Gas | Non Aggregation - OH |
| DEO | 4500017729766 | Gas | Non Aggregation - OH |
| DEO | 6500032256867 | Gas | Non Aggregation - OH |
| DEO | 1441703972819 | Gas | Non Aggregation - OH |
| DEO | 5421004222435 | Gas | Non Aggregation - OH |
| DEO | 7500031033474 | Gas | Non Aggregation - OH |
| DEO | 0420603759925 | Gas | Non Aggregation - OH |
| DEO | 3441605377761 | Gas | Non Aggregation - OH |
| DEO | 9420900515776 | Gas | Non Aggregation - OH |
| DEO | 6500017450659 | Gas | Non Aggregation - OH |
| DEO | 6500006153667 | Gas | Non Aggregation - OH |
| DEO | 6442005419348 | Gas | Non Aggregation - OH |
| DEO | 5120000183950 | Gas | Non Aggregation - OH |
| DEO | 5440506777812 | Gas | Non Aggregation - OH |
| DEO | 1421000457559 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 0500036450962 | Gas | Non Aggregation - OH |
| DEO | 0500032420916 | Gas | Non Aggregation - OH |
| DEO | 0500032420987 | Gas | Non Aggregation - OH |
| DEO | 0500032421036 | Gas | Non Aggregation - OH |
| DEO | 7500065372333 | Gas | Non Aggregation - OH |
| DEO | 7500061355755 | Gas | Non Aggregation - OH |
| DEO | 0500063210428 | Gas | Non Aggregation - OH |
| DEO | 0500067455976 | Gas | Non Aggregation - OH |
| DEO | 0180000431458 | Gas | Non Aggregation - OH |
| COH | 122150470017 | Gas | Non Aggregation - OH |
| COH | 122067320186 | Gas | Non Aggregation - OH |
| COH | 122067320211 | Gas | Non Aggregation - OH |
| COH | 145982970021 | Gas | Non Aggregation - OH |
| COH | 145982970058 | Gas | Non Aggregation - OH |
| COH | 145982970067 | Gas | Non Aggregation - OH |
| COH | 111653020081 | Gas | Non Aggregation - OH |
| VEDO | 4018835022627222 | Gas | Non Aggregation - OH |
| COH | 146097910029 | Gas | Non Aggregation - OH |
| COH | 146097910010 | Gas | Non Aggregation - OH |
| VEDO | 4015790072591552 | Gas | Non Aggregation - OH |
| DEO | 0500065664843 | Gas | Non Aggregation - OH |
| COH | 201077000015 | Gas | Non Aggregation - OH |
| COH | 200712430018 | Gas | Non Aggregation - OH |
| VEDO | 4001571992469099 | Gas | Non Aggregation - OH |
| VEDO | 4001571992531402 | Gas | Non Aggregation - OH |
| VEDO | 4001571992531403 | Gas | Non Aggregation - OH |
| VEDO | 4001571992592627 | Gas | Non Aggregation - OH |
| VEDO | 4001571992627852 | Gas | Non Aggregation - OH |
| VEDO | 4001571992640256 | Gas | Non Aggregation - OH |
| VEDO | 4001024462643089 | Gas | Non Aggregation - OH |
| VEDO | 4001024462644518 | Gas | Non Aggregation - OH |
| COH | 131761060179 | Gas | Non Aggregation - OH |
| COH | 131761060080 | Gas | Non Aggregation - OH |
| COH | 143931230016 | Gas | Non Aggregation - OH |
| COH | 150469950017 | Gas | Non Aggregation - OH |
| COH | 112540150073 | Gas | Non Aggregation - OH |
| COH | 162001540019 | Gas | Non Aggregation - OH |
| COH | 162001540046 | Gas | Non Aggregation - OH |
| COH | 162001540028 | Gas | Non Aggregation - OH |
| COH | 162001540037 | Gas | Non Aggregation - OH |
| COH | 124166400025 | Gas | Non Aggregation - OH |
| VEDO | 4003530552527939 | Gas | Non Aggregation - OH |
| COH | 197506330022 | Gas | Non Aggregation - OH |
| COH | 198687780015 | Gas | Non Aggregation - OH |
| COH | 115842260013 | Gas | Non Aggregation - OH |
| COH | 111646330045 | Gas | Non Aggregation - OH |
| COH | 111646330054 | Gas | Non Aggregation - OH |
| COH | 111646330027 | Gas | Non Aggregation - OH |
| COH | 111646330036 | Gas | Non Aggregation - OH |
| DEO | 6500046880517 | Gas | Non Aggregation - OH |
| DEO | 6500049125892 | Gas | Non Aggregation - OH |
| DEO | 6500049125939 | Gas | Non Aggregation - OH |
| DEO | 6500049126030 | Gas | Non Aggregation - OH |
| DEO | 6500049126044 | Gas | Non Aggregation - OH |
| DEO | 6500049126063 | Gas | Non Aggregation - OH |
| DEO | 6500049126114 | Gas | Non Aggregation - OH |
| DEO | 6500049126148 | Gas | Non Aggregation - OH |
| DEO | 6500049127559 | Gas | Non Aggregation - OH |
| DEO | 6500049127600 | Gas | Non Aggregation - OH |
| DEO | 6500049127629 | Gas | Non Aggregation - OH |
| DEO | 6500049127686 | Gas | Non Aggregation - OH |
| DEO | 6500049127756 | Gas | Non Aggregation - OH |
| DEO | 6500049133553 | Gas | Non Aggregation - OH |
| DEO | 6500049133572 | Gas | Non Aggregation - OH |
| DEO | 6500049133619 | Gas | Non Aggregation - OH |
| DEO | 6500049133623 | Gas | Non Aggregation - OH |
| DEO | 6500049133642 | Gas | Non Aggregation - OH |
| DEO | 6500049211497 | Gas | Non Aggregation - OH |
| DEO | 6500049211500 | Gas | Non Aggregation - OH |
| DEO | 6500049211515 | Gas | Non Aggregation - OH |
| DEO | 6500049211529 | Gas | Non Aggregation - OH |
| DEO | 6500049211534 | Gas | Non Aggregation - OH |
| DUKE | 6610071539 | Gas | Non Aggregation - OH |
| COH | 117415490027 | Gas | Non Aggregation - OH |
| COH | 165929480013 | Gas | Non Aggregation - OH |
| COH | 199535220012 | Gas | Non Aggregation - OH |
| COH | 199535220030 | Gas | Non Aggregation - OH |
| COH | 161277250045 | Gas | Non Aggregation - OH |
| COH | 119220330110 | Gas | Non Aggregation - OH |
| DEO | 3500051890327 | Gas | Non Aggregation - OH |
| DEO | 7441600213789 | Gas | Non Aggregation - OH |
| DEO | 3440400213732 | Gas | Non Aggregation - OH |
| DEO | 3440600213765 | Gas | Non Aggregation - OH |
| DEO | 3422100162915 | Gas | Non Aggregation - OH |
| DEO | 9440600086121 | Gas | Non Aggregation - OH |
| DEO | 0500011085723 | Gas | Non Aggregation - OH |
| DEO | 2500031546791 | Gas | Non Aggregation - OH |
| DEO | 2500034548399 | Gas | Non Aggregation - OH |
| DEO | 7500034511029 | Gas | Non Aggregation - OH |
| DEO | 7500035564533 | Gas | Non Aggregation - OH |
| DEO | 6420805905979 | Gas | Non Aggregation - OH |
| DEO | 4421903640337 | Gas | Non Aggregation - OH |
| DEO | 9500009284168 | Gas | Non Aggregation - OH |
| DEO | 3120000123027 | Gas | Non Aggregation - OH |
| DEO | 9500020908082 | Gas | Non Aggregation - OH |
| DEO | 5420103494634 | Gas | Non Aggregation - OH |
| DEO | 8500033275061 | Gas | Non Aggregation - OH |
| DEO | 4500003425533 | Gas | Non Aggregation - OH |
| DEO | 4420205461050 | Gas | Non Aggregation - OH |
| DEO | 4420606096743 | Gas | Non Aggregation - OH |
| DEO | 8421801104180 | Gas | Non Aggregation - OH |
| DEO | 6500031665327 | Gas | Non Aggregation - OH |
| DEO | 2440001698250 | Gas | Non Aggregation - OH |
| DEO | 5440106429873 | Gas | Non Aggregation - OH |
| DEO | 5440403770968 | Gas | Non Aggregation - OH |
| DEO | 5421001761130 | Gas | Non Aggregation - OH |
| DEO | 7400000027490 | Gas | Non Aggregation - OH |
| DEO | 7442006993640 | Gas | Non Aggregation - OH |
| DEO | 9440901015584 | Gas | Non Aggregation - OH |
| DEO | 4441702506678 | Gas | Non Aggregation - OH |
| DEO | 3421302289615 | Gas | Non Aggregation - OH |
| DEO | 6500006594835 | Gas | Non Aggregation - OH |
| DEO | 8420505266929 | Gas | Non Aggregation - OH |
| DEO | 6500024472732 | Gas | Non Aggregation - OH |
| DEO | 1441808987349 | Gas | Non Aggregation - OH |
| DEO | 8441600612777 | Gas | Non Aggregation - OH |
| DEO | 9500018423400 | Gas | Non Aggregation - OH |
| DEO | 8500031457618 | Gas | Non Aggregation - OH |
| DEO | 9421702231741 | Gas | Non Aggregation - OH |
| DEO | 0420104911549 | Gas | Non Aggregation - OH |
| DEO | 3421802115999 | Gas | Non Aggregation - OH |
| DEO | 7420205655002 | Gas | Non Aggregation - OH |
| DEO | 8500002613667 | Gas | Non Aggregation - OH |
| DEO | 8440102082091 | Gas | Non Aggregation - OH |
| DEO | 8440506993881 | Gas | Non Aggregation - OH |
| DEO | 5440208189263 | Gas | Non Aggregation - OH |
| DEO | 6441507155015 | Gas | Non Aggregation - OH |
| DEO | 7500007960523 | Gas | Non Aggregation - OH |
| DEO | 8440207686859 | Gas | Non Aggregation - OH |
| DEO | 9441105222903 | Gas | Non Aggregation - OH |
| DEO | 1421703175392 | Gas | Non Aggregation - OH |
| DEO | 4500024426067 | Gas | Non Aggregation - OH |
| DEO | 8440402133608 | Gas | Non Aggregation - OH |
| DEO | 6500033608126 | Gas | Non Aggregation - OH |
| DEO | 6421205867035 | Gas | Non Aggregation - OH |
| DEO | 7500034688125 | Gas | Non Aggregation - OH |
| DEO | 6440704836383 | Gas | Non Aggregation - OH |
| DEO | 2500028359504 | Gas | Non Aggregation - OH |
| DEO | 9500029899741 | Gas | Non Aggregation - OH |
| DEO | 5440208516095 | Gas | Non Aggregation - OH |
| DEO | 6500012679528 | Gas | Non Aggregation - OH |
| DEO | 6441706598504 | Gas | Non Aggregation - OH |
| DEO | 3500036621161 | Gas | Non Aggregation - OH |
| DEO | 2500004196684 | Gas | Non Aggregation - OH |
| DEO | 8420303837502 | Gas | Non Aggregation - OH |
| DEO | 6441306592198 | Gas | Non Aggregation - OH |
| DEO | 7500004564536 | Gas | Non Aggregation - OH |
| DEO | 0422103980187 | Gas | Non Aggregation - OH |
| DEO | 2500025083083 | Gas | Non Aggregation - OH |
| DEO | 8500047379691 | Gas | Non Aggregation - OH |
| DEO | 9500017693526 | Gas | Non Aggregation - OH |
| DEO | 0500036336363 | Gas | Non Aggregation - OH |
| DEO | 8500034239417 | Gas | Non Aggregation - OH |
| DEO | 4420601874725 | Gas | Non Aggregation - OH |
| DEO | 8420601597475 | Gas | Non Aggregation - OH |
| DEO | 6500017352970 | Gas | Non Aggregation - OH |
| DEO | 4422103726372 | Gas | Non Aggregation - OH |
| DEO | 7420204764593 | Gas | Non Aggregation - OH |
| DEO | 0500012596984 | Gas | Non Aggregation - OH |
| DEO | 5441805001430 | Gas | Non Aggregation - OH |
| DEO | 2500031124238 | Gas | Non Aggregation - OH |
| DEO | 6420900846428 | Gas | Non Aggregation - OH |
| DEO | 4421805388566 | Gas | Non Aggregation - OH |
| DEO | 4500019834409 | Gas | Non Aggregation - OH |
| DEO | 7500024387365 | Gas | Non Aggregation - OH |
| DEO | 4500022968541 | Gas | Non Aggregation - OH |
| DEO | 2421602651849 | Gas | Non Aggregation - OH |
| DEO | 5500027093825 | Gas | Non Aggregation - OH |
| DEO | 5500026701466 | Gas | Non Aggregation - OH |
| DEO | 5441705612260 | Gas | Non Aggregation - OH |
| DEO | 9500020454143 | Gas | Non Aggregation - OH |
| DEO | 7421500208699 | Gas | Non Aggregation - OH |
| DEO | 2440900878576 | Gas | Non Aggregation - OH |
| DEO | 4500025615267 | Gas | Non Aggregation - OH |
| DEO | 6500037549180 | Gas | Non Aggregation - OH |
| DEO | 5441907505691 | Gas | Non Aggregation - OH |
| DEO | 4420206288230 | Gas | Non Aggregation - OH |
| DEO | 6421501757631 | Gas | Non Aggregation - OH |
| DEO | 6500006349030 | Gas | Non Aggregation - OH |
| DEO | 6441901450829 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 2500030956817 | Gas | Non Aggregation - OH |
| DEO | 0500062944974 | Gas | Non Aggregation - OH |
| DEO | 7180002979593 | Gas | Non Aggregation - OH |
| COH | 112309590026 | Gas | Non Aggregation - OH |
| DEO | 7180005466111 | Gas | Non Aggregation - OH |
| DEO | 7500004075889 | Gas | Non Aggregation - OH |
| DEO | 8180005335910 | Gas | Non Aggregation - OH |
| COH | 114768150015 | Gas | Non Aggregation - OH |
| COH | 117222170014 | Gas | Non Aggregation - OH |
| COH | 111076900026 | Gas | Non Aggregation - OH |
| COH | 113588040011 | Gas | Non Aggregation - OH |
| DEO | 9500002182777 | Gas | Non Aggregation - OH |
| DEO | 9500002182763 | Gas | Non Aggregation - OH |
| DEO | 9500002182758 | Gas | Non Aggregation - OH |
| DEO | 9500002182739 | Gas | Non Aggregation - OH |
| COH | 188509940144 | Gas | Non Aggregation - OH |
| COH | 143777450018 | Gas | Non Aggregation - OH |
| COH | 143777450027 | Gas | Non Aggregation - OH |
| COH | 143777450036 | Gas | Non Aggregation - OH |
| COH | 143777450045 | Gas | Non Aggregation - OH |
| DEO | 4441200133470 | Gas | Non Aggregation - OH |
| COH | 133125750036 | Gas | Non Aggregation - OH |
| DEO | 6440706173384 | Gas | Non Aggregation - OH |
| DUKE | 6580387902 | Gas | Non Aggregation - OH |
| COH | 146204800014 | Gas | Non Aggregation - OH |
| COH | 110594900029 | Gas | Non Aggregation - OH |
| COH | 112824310022 | Gas | Non Aggregation - OH |
| COH | 122632710096 | Gas | Non Aggregation - OH |
| COH | 189589790165 | Gas | Non Aggregation - OH |
| COH | 189589790085 | Gas | Non Aggregation - OH |
| VEDO | 4019004692489924 | Gas | Non Aggregation - OH |
| COH | 202932990013 | Gas | Non Aggregation - OH |
| COH | 200347990016 | Gas | Non Aggregation - OH |
| COH | 125474440041 | Gas | Non Aggregation - OH |
| COH | 125474440050 | Gas | Non Aggregation - OH |
| COH | 125474440096 | Gas | Non Aggregation - OH |
| COH | 125474370091 | Gas | Non Aggregation - OH |
| COH | 125474390033 | Gas | Non Aggregation - OH |
| COH | 162909710037 | Gas | Non Aggregation - OH |
| COH | 201266550019 | Gas | Non Aggregation - OH |
| COH | 199192030010 | Gas | Non Aggregation - OH |
| COH | 200874460038 | Gas | Non Aggregation - OH |
| COH | 142861040034 | Gas | Non Aggregation - OH |
| COH | 123799880025 | Gas | Non Aggregation - OH |
| DUKE | 2880210002 | Gas | Non Aggregation - OH |
| DEO | 0500055251329 | Gas | Non Aggregation - OH |
| DUKE | 3590205601 | Gas | Non Aggregation - OH |
| DUKE | 2310029320 | Gas | Non Aggregation - OH |
| DUKE | 1310029320 | Gas | Non Aggregation - OH |
| DUKE | 8120205601 | Gas | Non Aggregation - OH |
| DUKE | 3740211402 | Gas | Non Aggregation - OH |
| DUKE | 0720022520 | Gas | Non Aggregation - OH |
| DUKE | 5280028720 | Gas | Non Aggregation - OH |
| DUKE | 2280028721 | Gas | Non Aggregation - OH |
| DUKE | 3280028720 | Gas | Non Aggregation - OH |
| DUKE | 6700050720 | Gas | Non Aggregation - OH |
| DUKE | 5700050720 | Gas | Non Aggregation - OH |
| DUKE | 1780351101 | Gas | Non Aggregation - OH |
| DUKE | 4610079220 | Gas | Non Aggregation - OH |
| DUKE | 5970070620 | Gas | Non Aggregation - OH |
| DUKE | 9380042320 | Gas | Non Aggregation - OH |
| DUKE | 0310205601 | Gas | Non Aggregation - OH |
| DUKE | 1480042320 | Gas | Non Aggregation - OH |
| DUKE | 7330205401 | Gas | Non Aggregation - OH |
| VEDO | 4001519512148702 | Gas | Non Aggregation - OH |
| VEDO | 4001650342161317 | Gas | Non Aggregation - OH |
| COH | 196951270013 | Gas | Non Aggregation - OH |
| COH | 199956270010 | Gas | Non Aggregation - OH |
| COH | 112786230021 | Gas | Non Aggregation - OH |
| COH | 151326870033 | Gas | Non Aggregation - OH |
| COH | 123849650106 | Gas | Non Aggregation - OH |
| COH | 123849650115 | Gas | Non Aggregation - OH |
| COH | 160521942022 | Gas | Non Aggregation - OH |
| COH | 160521942031 | Gas | Non Aggregation - OH |
| COH | 160521942004 | Gas | Non Aggregation - OH |
| COH | 202488290077 | Gas | Non Aggregation - OH |
| DEO | 7441600435884 | Gas | Non Aggregation - OH |
| DEO | 7441600435879 | Gas | Non Aggregation - OH |
| DEO | 5500013830673 | Gas | Non Aggregation - OH |
| COH | 115009910021 | Gas | Non Aggregation - OH |
| COH | 115009920029 | Gas | Non Aggregation - OH |
| VEDO | 4001200022140442 | Gas | Non Aggregation - OH |
| VEDO | 4001200022162457 | Gas | Non Aggregation - OH |
| VEDO | 4001200022308886 | Gas | Non Aggregation - OH |
| VEDO | 4001200022368996 | Gas | Non Aggregation - OH |
| VEDO | 4001200022374428 | Gas | Non Aggregation - OH |
| VEDO | 4001200022380854 | Gas | Non Aggregation - OH |
| VEDO | 4001200022389249 | Gas | Non Aggregation - OH |
| VEDO | 4001200022624161 | Gas | Non Aggregation - OH |
| VEDO | 4001660812162267 | Gas | Non Aggregation - OH |
| DEO | 5500031656589 | Gas | Non Aggregation - OH |
| DEO | 4440207702357 | Gas | Non Aggregation - OH |
| DEO | 1441707680006 | Gas | Non Aggregation - OH |
| DEO | 7441403977047 | Gas | Non Aggregation - OH |
| DEO | 4500032711118 | Gas | Non Aggregation - OH |
| DEO | 4500019350556 | Gas | Non Aggregation - OH |
| DEO | 7500013834989 | Gas | Non Aggregation - OH |
| DEO | 2500018601976 | Gas | Non Aggregation - OH |
| DEO | 0421506706068 | Gas | Non Aggregation - OH |
| DEO | 9441503503900 | Gas | Non Aggregation - OH |
| DEO | 2500007235460 | Gas | Non Aggregation - OH |
| DEO | 4500012772468 | Gas | Non Aggregation - OH |
| DEO | 6422104513043 | Gas | Non Aggregation - OH |
| DEO | 8421100149773 | Gas | Non Aggregation - OH |
| DEO | 4500037532435 | Gas | Non Aggregation - OH |
| DEO | 4442106919177 | Gas | Non Aggregation - OH |
| DEO | 0440506154117 | Gas | Non Aggregation - OH |
| DEO | 7500037208211 | Gas | Non Aggregation - OH |
| DEO | 3500033722193 | Gas | Non Aggregation - OH |
| DEO | 0500002224685 | Gas | Non Aggregation - OH |
| DEO | 8500017622077 | Gas | Non Aggregation - OH |
| DEO | 0500010550441 | Gas | Non Aggregation - OH |
| DEO | 2500037151371 | Gas | Non Aggregation - OH |
| DEO | 1420504417297 | Gas | Non Aggregation - OH |
| DEO | 0421803206672 | Gas | Non Aggregation - OH |
| DEO | 3421000161051 | Gas | Non Aggregation - OH |
| DEO | 5421306078116 | Gas | Non Aggregation - OH |
| DEO | 0440201131148 | Gas | Non Aggregation - OH |
| DEO | 9500034482655 | Gas | Non Aggregation - OH |
| DEO | 1500032605001 | Gas | Non Aggregation - OH |
| DEO | 3500037700606 | Gas | Non Aggregation - OH |
| DEO | 2422000275475 | Gas | Non Aggregation - OH |
| DEO | 8422000029229 | Gas | Non Aggregation - OH |
| DEO | 3421800461240 | Gas | Non Aggregation - OH |
| DEO | 2500023558102 | Gas | Non Aggregation - OH |
| DEO | 9421800029203 | Gas | Non Aggregation - OH |
| DEO | 9420405460186 | Gas | Non Aggregation - OH |
| DEO | 1500002478811 | Gas | Non Aggregation - OH |
| DEO | 1440505082637 | Gas | Non Aggregation - OH |
| DEO | 7500025694435 | Gas | Non Aggregation - OH |
| DEO | 2441701414604 | Gas | Non Aggregation - OH |
| DEO | 8421901024954 | Gas | Non Aggregation - OH |
| DEO | 7500013516970 | Gas | Non Aggregation - OH |
| DEO | 0500033949105 | Gas | Non Aggregation - OH |
| DEO | 8440707400089 | Gas | Non Aggregation - OH |
| DEO | 2421605717424 | Gas | Non Aggregation - OH |
| DEO | 2441800375565 | Gas | Non Aggregation - OH |
| DEO | 4500027215799 | Gas | Non Aggregation - OH |
| DEO | 7440604594893 | Gas | Non Aggregation - OH |
| DEO | 0441507463928 | Gas | Non Aggregation - OH |
| DEO | 0500012051417 | Gas | Non Aggregation - OH |
| DEO | 0500032003658 | Gas | Non Aggregation - OH |
| DEO | 3441907200518 | Gas | Non Aggregation - OH |
| DEO | 6441107367460 | Gas | Non Aggregation - OH |
| DEO | 4500034054397 | Gas | Non Aggregation - OH |
| DEO | 3420602409777 | Gas | Non Aggregation - OH |
| DEO | 9420905523711 | Gas | Non Aggregation - OH |
| DEO | 3500022165000 | Gas | Non Aggregation - OH |
| DEO | 5440505442264 | Gas | Non Aggregation - OH |
| DEO | 6500025439697 | Gas | Non Aggregation - OH |
| DEO | 6500025439734 | Gas | Non Aggregation - OH |
| DEO | 2500031237041 | Gas | Non Aggregation - OH |
| DEO | 1500031253641 | Gas | Non Aggregation - OH |
| DEO | 5440304135213 | Gas | Non Aggregation - OH |
| DEO | 8440805578850 | Gas | Non Aggregation - OH |
| DEO | 7420401948516 | Gas | Non Aggregation - OH |
| DEO | 7441607512540 | Gas | Non Aggregation - OH |
| DEO | 0500020419035 | Gas | Non Aggregation - OH |
| DEO | 5421806555091 | Gas | Non Aggregation - OH |
| DEO | 1500023333014 | Gas | Non Aggregation - OH |
| DEO | 8440301890063 | Gas | Non Aggregation - OH |
| DEO | 3500031627164 | Gas | Non Aggregation - OH |
| DEO | 7500036550349 | Gas | Non Aggregation - OH |
| DEO | 3500037296286 | Gas | Non Aggregation - OH |
| DEO | 2500009105965 | Gas | Non Aggregation - OH |
| DEO | 1440807158344 | Gas | Non Aggregation - OH |
| DEO | 3441603862081 | Gas | Non Aggregation - OH |
| DEO | 6441001876066 | Gas | Non Aggregation - OH |
| DEO | 6441008759852 | Gas | Non Aggregation - OH |
| DEO | 2440708094902 | Gas | Non Aggregation - OH |
| DEO | 9500038205950 | Gas | Non Aggregation - OH |
| DEO | 1420105586364 | Gas | Non Aggregation - OH |
| DEO | 4500034088776 | Gas | Non Aggregation - OH |
| DEO | 5441006024748 | Gas | Non Aggregation - OH |
| DEO | 8421505856506 | Gas | Non Aggregation - OH |
| DEO | 0422106153847 | Gas | Non Aggregation - OH |
| DEO | 8500016458216 | Gas | Non Aggregation - OH |
| DEO | 3420205019034 | Gas | Non Aggregation - OH |
| DEO | 3421104798930 | Gas | Non Aggregation - OH |
| DEO | 8420900833146 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4001648012451608 | Gas | Non Aggregation - OH |
| VEDO | 4016435632584940 | Gas | Non Aggregation - OH |
| VEDO | 4016453952179694 | Gas | Non Aggregation - OH |
| VEDO | 4016453952502820 | Gas | Non Aggregation - OH |
| VEDO | 4016453952627280 | Gas | Non Aggregation - OH |
| COH | 112604150031 | Gas | Non Aggregation - OH |
| COH | 112756760014 | Gas | Non Aggregation - OH |
| COH | 112756760023 | Gas | Non Aggregation - OH |
| COH | 112819440017 | Gas | Non Aggregation - OH |
| COH | 113023900025 | Gas | Non Aggregation - OH |
| COH | 113023900034 | Gas | Non Aggregation - OH |
| COH | 113030460023 | Gas | Non Aggregation - OH |
| COH | 113589710170 | Gas | Non Aggregation - OH |
| COH | 121998800012 | Gas | Non Aggregation - OH |
| COH | 122438240033 | Gas | Non Aggregation - OH |
| COH | 122540210014 | Gas | Non Aggregation - OH |
| COH | 123075220027 | Gas | Non Aggregation - OH |
| COH | 127489830019 | Gas | Non Aggregation - OH |
| COH | 131368100049 | Gas | Non Aggregation - OH |
| COH | 131368100076 | Gas | Non Aggregation - OH |
| COH | 131368100334 | Gas | Non Aggregation - OH |
| COH | 131368100361 | Gas | Non Aggregation - OH |
| COH | 131368100398 | Gas | Non Aggregation - OH |
| COH | 131368100405 | Gas | Non Aggregation - OH |
| COH | 131368100512 | Gas | Non Aggregation - OH |
| COH | 131368100521 | Gas | Non Aggregation - OH |
| COH | 132354430020 | Gas | Non Aggregation - OH |
| COH | 143929780061 | Gas | Non Aggregation - OH |
| COH | 143929780070 | Gas | Non Aggregation - OH |
| COH | 143929780089 | Gas | Non Aggregation - OH |
| COH | 143929780098 | Gas | Non Aggregation - OH |
| COH | 143929780141 | Gas | Non Aggregation - OH |
| COH | 143929780150 | Gas | Non Aggregation - OH |
| COH | 143929780196 | Gas | Non Aggregation - OH |
| COH | 143929780267 | Gas | Non Aggregation - OH |
| COH | 156101610010 | Gas | Non Aggregation - OH |
| COH | 158583500011 | Gas | Non Aggregation - OH |
| COH | 162931000011 | Gas | Non Aggregation - OH |
| COH | 163272090012 | Gas | Non Aggregation - OH |
| COH | 163469860011 | Gas | Non Aggregation - OH |
| COH | 163835850016 | Gas | Non Aggregation - OH |
| COH | 163835850043 | Gas | Non Aggregation - OH |
| DEO | 0500034452801 | Gas | Non Aggregation - OH |
| DEO | 0500039079811 | Gas | Non Aggregation - OH |
| DEO | 0500045727078 | Gas | Non Aggregation - OH |
| DEO | 0500046223636 | Gas | Non Aggregation - OH |
| DEO | 0500053584063 | Gas | Non Aggregation - OH |
| DEO | 2420200165431 | Gas | Non Aggregation - OH |
| DEO | 2500028748446 | Gas | Non Aggregation - OH |
| DEO | 2500031551192 | Gas | Non Aggregation - OH |
| DEO | 2500031719908 | Gas | Non Aggregation - OH |
| DEO | 2500032598678 | Gas | Non Aggregation - OH |
| DEO | 2500034564257 | Gas | Non Aggregation - OH |
| DEO | 2500046639114 | Gas | Non Aggregation - OH |
| DEO | 2500048651546 | Gas | Non Aggregation - OH |
| DEO | 3440400216941 | Gas | Non Aggregation - OH |
| DEO | 3441000216932 | Gas | Non Aggregation - OH |
| DEO | 3500031804624 | Gas | Non Aggregation - OH |
| DEO | 4440800217055 | Gas | Non Aggregation - OH |
| DEO | 4441500654932 | Gas | Non Aggregation - OH |
| DEO | 4500020811172 | Gas | Non Aggregation - OH |
| DEO | 4500040958418 | Gas | Non Aggregation - OH |
| DEO | 5440400654916 | Gas | Non Aggregation - OH |
| DEO | 5500047020411 | Gas | Non Aggregation - OH |
| DEO | 6421700161848 | Gas | Non Aggregation - OH |
| DEO | 6421900161851 | Gas | Non Aggregation - OH |
| DEO | 6500012701150 | Gas | Non Aggregation - OH |
| DEO | 6500014938383 | Gas | Non Aggregation - OH |
| DEO | 6500031795963 | Gas | Non Aggregation - OH |
| DEO | 7420500165461 | Gas | Non Aggregation - OH |
| DEO | 7421500165450 | Gas | Non Aggregation - OH |
| DEO | 7440500217001 | Gas | Non Aggregation - OH |
| DEO | 7441400216951 | Gas | Non Aggregation - OH |
| DEO | 7441600216965 | Gas | Non Aggregation - OH |
| DEO | 7500011578638 | Gas | Non Aggregation - OH |
| DEO | 7500013523840 | Gas | Non Aggregation - OH |
| DEO | 7500014003090 | Gas | Non Aggregation - OH |
| DEO | 7500019845479 | Gas | Non Aggregation - OH |
| DEO | 7500021417290 | Gas | Non Aggregation - OH |
| DEO | 7500023047345 | Gas | Non Aggregation - OH |
| DEO | 7500023810094 | Gas | Non Aggregation - OH |
| DEO | 7500025843245 | Gas | Non Aggregation - OH |
| DEO | 7500026770893 | Gas | Non Aggregation - OH |
| DEO | 7500027177681 | Gas | Non Aggregation - OH |
| DEO | 7500048721271 | Gas | Non Aggregation - OH |
| DEO | 8500034712160 | Gas | Non Aggregation - OH |
| DEO | 9440200217046 | Gas | Non Aggregation - OH |
| COH | 203762310015 | Gas | Non Aggregation - OH |
| COH | 203764090018 | Gas | Non Aggregation - OH |
| VEDO | 4001571992602388 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 2440304341092 | Gas | Non Aggregation - OH |
| DEO | 6441206600543 | Gas | Non Aggregation - OH |
| DEO | 8440106190695 | Gas | Non Aggregation - OH |
| DEO | 9440905386944 | Gas | Non Aggregation - OH |
| DEO | 8420200248580 | Gas | Non Aggregation - OH |
| DEO | 0440606339395 | Gas | Non Aggregation - OH |
| DEO | 0500024257031 | Gas | Non Aggregation - OH |
| DEO | 7500014935808 | Gas | Non Aggregation - OH |
| DEO | 5421201942407 | Gas | Non Aggregation - OH |
| DEO | 6421202456815 | Gas | Non Aggregation - OH |
| DEO | 8500002303042 | Gas | Non Aggregation - OH |
| DEO | 5500027538213 | Gas | Non Aggregation - OH |
| DEO | 4500027060312 | Gas | Non Aggregation - OH |
| DEO | 0440603799844 | Gas | Non Aggregation - OH |
| DEO | 0500022115842 | Gas | Non Aggregation - OH |
| DEO | 7421805934458 | Gas | Non Aggregation - OH |
| DEO | 6500002219155 | Gas | Non Aggregation - OH |
| DEO | 3500026770003 | Gas | Non Aggregation - OH |
| DEO | 2441704961779 | Gas | Non Aggregation - OH |
| DEO | 7421506007904 | Gas | Non Aggregation - OH |
| DEO | 5500033227288 | Gas | Non Aggregation - OH |
| DEO | 3442101208952 | Gas | Non Aggregation - OH |
| DEO | 9441803477921 | Gas | Non Aggregation - OH |
| DEO | 7421605896316 | Gas | Non Aggregation - OH |
| DEO | 1500029145862 | Gas | Non Aggregation - OH |
| DEO | 8422001342488 | Gas | Non Aggregation - OH |
| DEO | 6500016190481 | Gas | Non Aggregation - OH |
| DEO | 2500010530635 | Gas | Non Aggregation - OH |
| DEO | 0500024813048 | Gas | Non Aggregation - OH |
| DEO | 9500038982794 | Gas | Non Aggregation - OH |
| DEO | 9120000015670 | Gas | Non Aggregation - OH |
| DEO | 7441702892783 | Gas | Non Aggregation - OH |
| DEO | 0422101491143 | Gas | Non Aggregation - OH |
| DEO | 0500004228291 | Gas | Non Aggregation - OH |
| DEO | 3500022002800 | Gas | Non Aggregation - OH |
| DEO | 1440900113975 | Gas | Non Aggregation - OH |
| DEO | 6441700639654 | Gas | Non Aggregation - OH |
| DEO | 5500009007230 | Gas | Non Aggregation - OH |
| DEO | 7500032891509 | Gas | Non Aggregation - OH |
| DEO | 9440902769156 | Gas | Non Aggregation - OH |
| DEO | 1422001819490 | Gas | Non Aggregation - OH |
| DEO | 2441301952043 | Gas | Non Aggregation - OH |
| DEO | 0500015110968 | Gas | Non Aggregation - OH |
| DEO | 7400000186592 | Gas | Non Aggregation - OH |
| DEO | 9420600825763 | Gas | Non Aggregation - OH |
| DEO | 2500012090911 | Gas | Non Aggregation - OH |
| DEO | 7421903986741 | Gas | Non Aggregation - OH |
| DEO | 9500029681768 | Gas | Non Aggregation - OH |
| DEO | 8440603676439 | Gas | Non Aggregation - OH |
| DEO | 8500042782384 | Gas | Non Aggregation - OH |
| DEO | 8440606028049 | Gas | Non Aggregation - OH |
| DEO | 9500033672847 | Gas | Non Aggregation - OH |
| DEO | 1442108310089 | Gas | Non Aggregation - OH |
| DEO | 1500006758668 | Gas | Non Aggregation - OH |
| DEO | 7500013477976 | Gas | Non Aggregation - OH |
| DEO | 0440807569378 | Gas | Non Aggregation - OH |
| DEO | 1500004742822 | Gas | Non Aggregation - OH |
| DEO | 7440506756506 | Gas | Non Aggregation - OH |
| DEO | 6500004174147 | Gas | Non Aggregation - OH |
| DEO | 5421103598608 | Gas | Non Aggregation - OH |
| DEO | 3421700784810 | Gas | Non Aggregation - OH |
| DEO | 2500002373656 | Gas | Non Aggregation - OH |
| DEO | 0441004501103 | Gas | Non Aggregation - OH |
| DEO | 7440803066611 | Gas | Non Aggregation - OH |
| DEO | 1440807956263 | Gas | Non Aggregation - OH |
| DEO | 6500033941605 | Gas | Non Aggregation - OH |
| DEO | 5500014091592 | Gas | Non Aggregation - OH |
| DEO | 2420904893690 | Gas | Non Aggregation - OH |
| DEO | 7440906474813 | Gas | Non Aggregation - OH |
| DEO | 2440904184876 | Gas | Non Aggregation - OH |
| DEO | 8441605267874 | Gas | Non Aggregation - OH |
| DEO | 8500027769611 | Gas | Non Aggregation - OH |
| DEO | 1500025002986 | Gas | Non Aggregation - OH |
| DEO | 4421100191576 | Gas | Non Aggregation - OH |
| DEO | 6500031374634 | Gas | Non Aggregation - OH |
| DEO | 7500017940200 | Gas | Non Aggregation - OH |
| DEO | 7442108735321 | Gas | Non Aggregation - OH |
| DEO | 8421703151522 | Gas | Non Aggregation - OH |
| DEO | 1441307192583 | Gas | Non Aggregation - OH |
| DEO | 9500018518062 | Gas | Non Aggregation - OH |
| DEO | 1500003142035 | Gas | Non Aggregation - OH |
| DEO | 1500004010125 | Gas | Non Aggregation - OH |
| DEO | 4421500196120 | Gas | Non Aggregation - OH |
| DEO | 4400000000050 | Gas | Non Aggregation - OH |
| DEO | 9421602575106 | Gas | Non Aggregation - OH |
| DEO | 0500020319896 | Gas | Non Aggregation - OH |
| DEO | 0440404764837 | Gas | Non Aggregation - OH |
| DEO | 0400000102893 | Gas | Non Aggregation - OH |
| DEO | 1440700443261 | Gas | Non Aggregation - OH |
| DEO | 6500017174696 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4001571992583315 | Gas | Non Aggregation - OH |
| VEDO | 4001571992634388 | Gas | Non Aggregation - OH |
| VEDO | 4001571992645847 | Gas | Non Aggregation - OH |
| VEDO | 4001571992466537 | Gas | Non Aggregation - OH |
| VEDO | 4001571992641390 | Gas | Non Aggregation - OH |
| VEDO | 4001571992242329 | Gas | Non Aggregation - OH |
| VEDO | 4001024462443676 | Gas | Non Aggregation - OH |
| DEO | 1440700547565 | Gas | Non Aggregation - OH |
| DEO | 5180006779007 | Gas | Non Aggregation - OH |
| COH | 118100230045 | Gas | Non Aggregation - OH |
| COH | 118100220029 | Gas | Non Aggregation - OH |
| COH | 115008300192 | Gas | Non Aggregation - OH |
| COH | 119006250022 | Gas | Non Aggregation - OH |
| COH | 163662860057 | Gas | Non Aggregation - OH |
| DEO | 6180007209974 | Gas | Non Aggregation - OH |
| COH | 114550420019 | Gas | Non Aggregation - OH |
| VEDO | 4001355832359445 | Gas | Non Aggregation - OH |
| DEO | 5440907693997 | Gas | Non Aggregation - OH |
| VEDO | 4002143762671029 | Gas | Non Aggregation - OH |
| VEDO | 4002143762338915 | Gas | Non Aggregation - OH |
| VEDO | 4002143762444526 | Gas | Non Aggregation - OH |
| COH | 123941930012 | Gas | Non Aggregation - OH |
| COH | 125739010012 | Gas | Non Aggregation - OH |
| DUKE | 6270374402 | Gas | Non Aggregation - OH |
| DUKE | 7960068920 | Gas | Non Aggregation - OH |
| DUKE | 6960054320 | Gas | Non Aggregation - OH |
| COH | 157420920036 | Gas | Non Aggregation - OH |
| COH | 132717120490 | Gas | Non Aggregation - OH |
| DUKE | 7450020727 | Gas | Non Aggregation - OH |
| COH | 201334430019 | Gas | Non Aggregation - OH |
| COH | 204122840019 | Gas | Non Aggregation - OH |
| DEO | 4500013130358 | Gas | Non Aggregation - OH |
| DEO | 4500047638398 | Gas | Non Aggregation - OH |
| COH | 124994740010 | Gas | Non Aggregation - OH |
| DEO | 3180008494562 | Gas | Non Aggregation - OH |
| VEDO | 4019417622647429 | Gas | Non Aggregation - OH |
| COH | 154592000039 | Gas | Non Aggregation - OH |
| COH | 114789590055 | Gas | Non Aggregation - OH |
| COH | 114785690037 | Gas | Non Aggregation - OH |
| COH | 202554860012 | Gas | Non Aggregation - OH |
| VEDO | 4001227792121482 | Gas | Non Aggregation - OH |
| COH | 153472670016 | Gas | Non Aggregation - OH |
| DEO | 4500002289968 | Gas | Non Aggregation - OH |
| COH | 204755190015 | Gas | Non Aggregation - OH |
| COH | 119412520122 | Gas | Non Aggregation - OH |
| VEDO | 4018092312337560 | Gas | Non Aggregation - OH |
| DEO | 5180004904659 | Gas | Non Aggregation - OH |
| COH | 202876690070 | Gas | Non Aggregation - OH |
| COH | 202876690098 | Gas | Non Aggregation - OH |
| DEO | 9420200995193 | Gas | Non Aggregation - OH |
| COH | 200961660013 | Gas | Non Aggregation - OH |
| COH | 119708840075 | Gas | Non Aggregation - OH |
| DEO | 0180003866811 | Gas | Non Aggregation - OH |
| DEO | 0500061857415 | Gas | Non Aggregation - OH |
| DEO | 0500061857720 | Gas | Non Aggregation - OH |
| DEO | 0500061859266 | Gas | Non Aggregation - OH |
| DEO | 0500061859369 | Gas | Non Aggregation - OH |
| DUKE | 6820077424 | Gas | Non Aggregation - OH |
| DUKE | 6570214206 | Gas | Non Aggregation - OH |
| DUKE | 6170046026 | Gas | Non Aggregation - OH |
| DUKE | 3750360503 | Gas | Non Aggregation - OH |
| DUKE | 3930081127 | Gas | Non Aggregation - OH |
| DUKE | 5350036421 | Gas | Non Aggregation - OH |
| COH | 204921400017 | Gas | Non Aggregation - OH |
| DEO | 7500024205164 | Gas | Non Aggregation - OH |
| DEO | 6500023083305 | Gas | Non Aggregation - OH |
| COH | 117615610018 | Gas | Non Aggregation - OH |
| DEO | 2180017223709 | Gas | Non Aggregation - OH |
| COH | 158803390053 | Gas | Non Aggregation - OH |
| COH | 158803390099 | Gas | Non Aggregation - OH |
| COH | 200120660033 | Gas | Non Aggregation - OH |
| COH | 200120660015 | Gas | Non Aggregation - OH |
| COH | 168779080013 | Gas | Non Aggregation - OH |
| COH | 114757760029 | Gas | Non Aggregation - OH |
| COH | 114757870044 | Gas | Non Aggregation - OH |
| COH | 194698010044 | Gas | Non Aggregation - OH |
| COH | 187301620017 | Gas | Non Aggregation - OH |
| COH | 119147720107 | Gas | Non Aggregation - OH |
| COH | 119142660046 | Gas | Non Aggregation - OH |
| DEO | 8420401983034 | Gas | Non Aggregation - OH |
| VEDO | 4004891032498517 | Gas | Non Aggregation - OH |
| VEDO | 4003542992351727 | Gas | Non Aggregation - OH |
| VEDO | 4017764282672573 | Gas | Non Aggregation - OH |
| COH | 188255250046 | Gas | Non Aggregation - OH |
| COH | 203596710014 | Gas | Non Aggregation - OH |
| VEDO | 4017351452381778 | Gas | Non Aggregation - OH |
| VEDO | 4017270252626143 | Gas | Non Aggregation - OH |
| COH | 119288360078 | Gas | Non Aggregation - OH |
| COH | 119288360014 | Gas | Non Aggregation - OH |
| COH | 119288360130 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 4440807958151 | Gas | Non Aggregation - OH |
| DEO | 4441007958144 | Gas | Non Aggregation - OH |
| DEO | 8441100035215 | Gas | Non Aggregation - OH |
| DEO | 2500008564430 | Gas | Non Aggregation - OH |
| DEO | 4421904258580 | Gas | Non Aggregation - OH |
| DEO | 1500016755732 | Gas | Non Aggregation - OH |
| DEO | 4421606085415 | Gas | Non Aggregation - OH |
| DEO | 9440704505797 | Gas | Non Aggregation - OH |
| DEO | 6440206809445 | Gas | Non Aggregation - OH |
| DEO | 3500026220801 | Gas | Non Aggregation - OH |
| DEO | 6440501835205 | Gas | Non Aggregation - OH |
| DEO | 6500033330359 | Gas | Non Aggregation - OH |
| DEO | 1421202033300 | Gas | Non Aggregation - OH |
| DEO | 1500034529739 | Gas | Non Aggregation - OH |
| DEO | 6422005625772 | Gas | Non Aggregation - OH |
| DEO | 3500002327758 | Gas | Non Aggregation - OH |
| DEO | 7500013402525 | Gas | Non Aggregation - OH |
| DEO | 7500023131532 | Gas | Non Aggregation - OH |
| DEO | 6500036665391 | Gas | Non Aggregation - OH |
| DEO | 7500029294376 | Gas | Non Aggregation - OH |
| DEO | 1441000154823 | Gas | Non Aggregation - OH |
| DEO | 4421402191147 | Gas | Non Aggregation - OH |
| DEO | 3500043294949 | Gas | Non Aggregation - OH |
| DEO | 8441003108573 | Gas | Non Aggregation - OH |
| DEO | 8420203218801 | Gas | Non Aggregation - OH |
| DEO | 2441700732766 | Gas | Non Aggregation - OH |
| DEO | 0441403385145 | Gas | Non Aggregation - OH |
| DEO | 7500002193191 | Gas | Non Aggregation - OH |
| DEO | 1500018266488 | Gas | Non Aggregation - OH |
| DEO | 6500010769400 | Gas | Non Aggregation - OH |
| DEO | 1440001557330 | Gas | Non Aggregation - OH |
| DEO | 8421104269475 | Gas | Non Aggregation - OH |
| DEO | 5500015202433 | Gas | Non Aggregation - OH |
| DEO | 5420503345939 | Gas | Non Aggregation - OH |
| DEO | 6420200182276 | Gas | Non Aggregation - OH |
| DEO | 5500035611982 | Gas | Non Aggregation - OH |
| DEO | 3500004215764 | Gas | Non Aggregation - OH |
| DEO | 0441802513687 | Gas | Non Aggregation - OH |
| DEO | 8500030203724 | Gas | Non Aggregation - OH |
| DEO | 4441703991925 | Gas | Non Aggregation - OH |
| DEO | 5500017838419 | Gas | Non Aggregation - OH |
| DEO | 7440508322645 | Gas | Non Aggregation - OH |
| DEO | 2500017835960 | Gas | Non Aggregation - OH |
| DEO | 0500003539614 | Gas | Non Aggregation - OH |
| DEO | 6500024654294 | Gas | Non Aggregation - OH |
| DEO | 0500028504031 | Gas | Non Aggregation - OH |
| DEO | 3441707088998 | Gas | Non Aggregation - OH |
| DEO | 8440100082096 | Gas | Non Aggregation - OH |
| DEO | 5500015546023 | Gas | Non Aggregation - OH |
| DEO | 7441706286153 | Gas | Non Aggregation - OH |
| DEO | 6441806922436 | Gas | Non Aggregation - OH |
| DEO | 4420100223227 | Gas | Non Aggregation - OH |
| DEO | 0500029989618 | Gas | Non Aggregation - OH |
| DEO | 1421803854900 | Gas | Non Aggregation - OH |
| DEO | 3440308711209 | Gas | Non Aggregation - OH |
| DEO | 1440705833775 | Gas | Non Aggregation - OH |
| DEO | 2421604759778 | Gas | Non Aggregation - OH |
| DEO | 7420102768325 | Gas | Non Aggregation - OH |
| DEO | 1441606631991 | Gas | Non Aggregation - OH |
| DEO | 3421004312400 | Gas | Non Aggregation - OH |
| DEO | 7420205098203 | Gas | Non Aggregation - OH |
| DEO | 8422005420242 | Gas | Non Aggregation - OH |
| DEO | 9120000176424 | Gas | Non Aggregation - OH |
| DEO | 6440900398480 | Gas | Non Aggregation - OH |
| DEO | 1440900398543 | Gas | Non Aggregation - OH |
| DEO | 9440300423319 | Gas | Non Aggregation - OH |
| DEO | 5500030136720 | Gas | Non Aggregation - OH |
| DEO | 9421504638560 | Gas | Non Aggregation - OH |
| DEO | 5441208368544 | Gas | Non Aggregation - OH |
| DEO | 3440503507533 | Gas | Non Aggregation - OH |
| DEO | 8500015080871 | Gas | Non Aggregation - OH |
| DEO | 0440104542457 | Gas | Non Aggregation - OH |
| DEO | 1500035787938 | Gas | Non Aggregation - OH |
| DEO | 3500023783365 | Gas | Non Aggregation - OH |
| DEO | 1500024239605 | Gas | Non Aggregation - OH |
| DEO | 1440400339669 | Gas | Non Aggregation - OH |
| DEO | 5420100085946 | Gas | Non Aggregation - OH |
| DEO | 1440100114986 | Gas | Non Aggregation - OH |
| DEO | 5441600115090 | Gas | Non Aggregation - OH |
| DEO | 5441900115017 | Gas | Non Aggregation - OH |
| DEO | 1500006911321 | Gas | Non Aggregation - OH |
| DEO | 0500012208969 | Gas | Non Aggregation - OH |
| DEO | 2421900267134 | Gas | Non Aggregation - OH |
| DEO | 3422000001054 | Gas | Non Aggregation - OH |
| DEO | 9421000001047 | Gas | Non Aggregation - OH |
| DEO | 6421206446671 | Gas | Non Aggregation - OH |
| DEO | 4500035737711 | Gas | Non Aggregation - OH |
| DEO | 5441603832750 | Gas | Non Aggregation - OH |
| DEO | 6500030787534 | Gas | Non Aggregation - OH |
| DEO | 6500036043593 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 119900300034 | Gas | Non Aggregation - OH |
| DEO | 9440600527640 | Gas | Non Aggregation - OH |
| DEO | 3180002473476 | Gas | Non Aggregation - OH |
| COH | 171622630013 | Gas | Non Aggregation - OH |
| COH | 145243960029 | Gas | Non Aggregation - OH |
| COH | 119708840066 | Gas | Non Aggregation - OH |
| VEDO | 4003275182431133 | Gas | Non Aggregation - OH |
| VEDO | 4003275182441724 | Gas | Non Aggregation - OH |
| COH | 199241450017 | Gas | Non Aggregation - OH |
| COH | 118836560029 | Gas | Non Aggregation - OH |
| DEO | 9441603619720 | Gas | Non Aggregation - OH |
| DEO | 0180007974088 | Gas | Non Aggregation - OH |
| COH | 123719100017 | Gas | Non Aggregation - OH |
| VEDO | 4001164662621637 | Gas | Non Aggregation - OH |
| DEO | 3420302606595 | Gas | Non Aggregation - OH |
| COH | 119286310027 | Gas | Non Aggregation - OH |
| VEDO | 4020225862638991 | Gas | Non Aggregation - OH |
| COH | 124266760028 | Gas | Non Aggregation - OH |
| COH | 138166770022 | Gas | Non Aggregation - OH |
| COH | 138166770031 | Gas | Non Aggregation - OH |
| COH | 138166770040 | Gas | Non Aggregation - OH |
| DEO | 5441403863795 | Gas | Non Aggregation - OH |
| COH | 173945410059 | Gas | Non Aggregation - OH |
| COH | 173945410077 | Gas | Non Aggregation - OH |
| DUKE | 3200055131 | Gas | Non Aggregation - OH |
| COH | 157277540031 | Gas | Non Aggregation - OH |
| COH | 202712140017 | Gas | Non Aggregation - OH |
| DEO | 1500047397480 | Gas | Non Aggregation - OH |
| COH | 124632510032 | Gas | Non Aggregation - OH |
| COH | 166414230024 | Gas | Non Aggregation - OH |
| DEO | 0180009261053 | Gas | Non Aggregation - OH |
| DEO | 8780201702 | Gas | Non Aggregation - OH |
| DUKE | 8270223902 | Gas | Non Aggregation - OH |
| DEO | 1500017999316 | Gas | Non Aggregation - OH |
| COH | 204629610013 | Gas | Non Aggregation - OH |
| COH | 204629540018 | Gas | Non Aggregation - OH |
| COH | 138767500033 | Gas | Non Aggregation - OH |
| COH | 138767500033 | Gas | Non Aggregation - OH |
| COH | 113096860012 | Gas | Non Aggregation - OH |
| COH | 119366330023 | Gas | Non Aggregation - OH |
| COH | 201330080020 | Gas | Non Aggregation - OH |
| COH | 201209930019 | Gas | Non Aggregation - OH |
| COH | 201330080011 | Gas | Non Aggregation - OH |
| COH | 160521942040 | Gas | Non Aggregation - OH |
| DEO | 0180005556282 | Gas | Non Aggregation - OH |
| COH | 123849650080 | Gas | Non Aggregation - OH |
| COH | 143533130011 | Gas | Non Aggregation - OH |
| DEO | 6422003070230 | Gas | Non Aggregation - OH |
| VEDO | 4002378332628769 | Gas | Non Aggregation - OH |
| DUKE | 1970355101 | Gas | Non Aggregation - OH |
| VEDO | 4002376362647913 | Gas | Non Aggregation - OH |
| COH | 148739680015 | Gas | Non Aggregation - OH |
| COH | 151077170039 | Gas | Non Aggregation - OH |
| COH | 151077170066 | Gas | Non Aggregation - OH |
| DEO | 0500023090544 | Gas | Non Aggregation - OH |
| DEO | 0500024828913 | Gas | Non Aggregation - OH |
| DEO | 0500023323499 | Gas | Non Aggregation - OH |
| DEO | 0500033350285 | Gas | Non Aggregation - OH |
| DEO | 0500033100834 | Gas | Non Aggregation - OH |
| DEO | 0500035509759 | Gas | Non Aggregation - OH |
| DUKE | 0850224703 | Gas | Non Aggregation - OH |
| DUKE | 1760224403 | Gas | Non Aggregation - OH |
| DUKE | 1850224703 | Gas | Non Aggregation - OH |
| DUKE | 2850224703 | Gas | Non Aggregation - OH |
| DUKE | 6920224803 | Gas | Non Aggregation - OH |
| DUKE | 9750224703 | Gas | Non Aggregation - OH |
| DUKE | 9160379602 | Gas | Non Aggregation - OH |
| DUKE | 3640389403 | Gas | Non Aggregation - OH |
| DEO | 5180010496202 | Gas | Non Aggregation - OH |
| COH | 119482750029 | Gas | Non Aggregation - OH |
| COH | 110860310055 | Gas | Non Aggregation - OH |
| COH | 110860310046 | Gas | Non Aggregation - OH |
| COH | 153383130036 | Gas | Non Aggregation - OH |
| COH | 143268130023 | Gas | Non Aggregation - OH |
| COH | 206042130016 | Gas | Non Aggregation - OH |
| DUKE | 6170084226 | Gas | Non Aggregation - OH |
| DUKE | 7040369304 | Gas | Non Aggregation - OH |
| DUKE | 1490085922 | Gas | Non Aggregation - OH |
| DUKE | 7600080428 | Gas | Non Aggregation - OH |
| DUKE | 4350219006 | Gas | Non Aggregation - OH |
| DUKE | 6240369308 | Gas | Non Aggregation - OH |
| DEO | 8441100184327 | Gas | Non Aggregation - OH |
| VEDO | 4017336872221300 | Gas | Non Aggregation - OH |
| COH | 115393000010 | Gas | Non Aggregation - OH |
| COH | 146164270021 | Gas | Non Aggregation - OH |
| DEO | 5500022903701 | Gas | Non Aggregation - OH |
| DEO | 0500025979774 | Gas | Non Aggregation - OH |
| COH | 123063830159 | Gas | Non Aggregation - OH |
| COH | 113655360075 | Gas | Non Aggregation - OH |
| DEO | 1180010997233 | Gas | Non Aggregation - OH |
| DEO | 7440307823339 | Gas | Non Aggregation - OH |
| DEO | 7500024201107 | Gas | Non Aggregation - OH |
| DEO | 8330000001558 | Gas | Non Aggregation - OH |
| DEO | 8441202528272 | Gas | Non Aggregation - OH |
| DEO | 8500013643100 | Gas | Non Aggregation - OH |
| DEO | 3440500043930 | Gas | Non Aggregation - OH |
| DEO | 5500011533021 | Gas | Non Aggregation - OH |
| DEO | 5500026440691 | Gas | Non Aggregation - OH |
| DEO | 8441009112511 | Gas | Non Aggregation - OH |
| DEO | 6441900561475 | Gas | Non Aggregation - OH |
| DEO | 8140000003872 | Gas | Non Aggregation - OH |
| DEO | 0500021312022 | Gas | Non Aggregation - OH |
| DEO | 1440807500026 | Gas | Non Aggregation - OH |
| DEO | 4500029338066 | Gas | Non Aggregation - OH |
| DEO | 1441004172808 | Gas | Non Aggregation - OH |
| DEO | 5420100663779 | Gas | Non Aggregation - OH |
| DEO | 8500033630384 | Gas | Non Aggregation - OH |
| DEO | 3500018263941 | Gas | Non Aggregation - OH |
| DEO | 3441403511119 | Gas | Non Aggregation - OH |
| DEO | 0420203660166 | Gas | Non Aggregation - OH |
| DEO | 8500003265997 | Gas | Non Aggregation - OH |
| DEO | 2441700974057 | Gas | Non Aggregation - OH |
| DEO | 5441003470413 | Gas | Non Aggregation - OH |
| DEO | 8140000032905 | Gas | Non Aggregation - OH |
| DEO | 8421501961799 | Gas | Non Aggregation - OH |
| DEO | 8500028337133 | Gas | Non Aggregation - OH |
| DEO | 9500033159745 | Gas | Non Aggregation - OH |
| DEO | 8440903530009 | Gas | Non Aggregation - OH |
| DEO | 3441600168929 | Gas | Non Aggregation - OH |
| DEO | 9441808180117 | Gas | Non Aggregation - OH |
| DEO | 1440900114184 | Gas | Non Aggregation - OH |
| DEO | 7500021849305 | Gas | Non Aggregation - OH |
| DEO | 6441102917818 | Gas | Non Aggregation - OH |
| DEO | 4440700222067 | Gas | Non Aggregation - OH |
| DEO | 7500007096215 | Gas | Non Aggregation - OH |
| DEO | 4420602632220 | Gas | Non Aggregation - OH |
| DEO | 6500021305559 | Gas | Non Aggregation - OH |
| DEO | 6441505462657 | Gas | Non Aggregation - OH |
| DEO | 6500003046685 | Gas | Non Aggregation - OH |
| DEO | 5500002981108 | Gas | Non Aggregation - OH |
| DEO | 3500036367380 | Gas | Non Aggregation - OH |
| DEO | 8420105048418 | Gas | Non Aggregation - OH |
| DEO | 7421003081080 | Gas | Non Aggregation - OH |
| DEO | 2441702512003 | Gas | Non Aggregation - OH |
| DEO | 2441400425520 | Gas | Non Aggregation - OH |
| DEO | 7440701918883 | Gas | Non Aggregation - OH |
| DEO | 2500024734968 | Gas | Non Aggregation - OH |
| DEO | 5440307081740 | Gas | Non Aggregation - OH |
| DEO | 0500029350289 | Gas | Non Aggregation - OH |
| DEO | 5500026000031 | Gas | Non Aggregation - OH |
| DEO | 0440107739558 | Gas | Non Aggregation - OH |
| DEO | 6421302390026 | Gas | Non Aggregation - OH |
| DEO | 8500024332905 | Gas | Non Aggregation - OH |
| DEO | 0421706661669 | Gas | Non Aggregation - OH |
| DEO | 8441205793187 | Gas | Non Aggregation - OH |
| DEO | 4500005149503 | Gas | Non Aggregation - OH |
| DEO | 0440907230470 | Gas | Non Aggregation - OH |
| DEO | 2500025437511 | Gas | Non Aggregation - OH |
| DEO | 6500017698602 | Gas | Non Aggregation - OH |
| DEO | 2500023382846 | Gas | Non Aggregation - OH |
| DEO | 6500027389757 | Gas | Non Aggregation - OH |
| DEO | 0420702924101 | Gas | Non Aggregation - OH |
| DEO | 6500033276629 | Gas | Non Aggregation - OH |
| DEO | 6420602847883 | Gas | Non Aggregation - OH |
| DEO | 2421906191538 | Gas | Non Aggregation - OH |
| DEO | 1440502746299 | Gas | Non Aggregation - OH |
| DEO | 1500009912092 | Gas | Non Aggregation - OH |
| DEO | 2440607828173 | Gas | Non Aggregation - OH |
| DEO | 6441908360764 | Gas | Non Aggregation - OH |
| DEO | 1440802231391 | Gas | Non Aggregation - OH |
| DEO | 8440905496336 | Gas | Non Aggregation - OH |
| DEO | 8440905496317 | Gas | Non Aggregation - OH |
| DEO | 0500030394459 | Gas | Non Aggregation - OH |
| DEO | 2420803049659 | Gas | Non Aggregation - OH |
| DEO | 9421606238974 | Gas | Non Aggregation - OH |
| DEO | 0420303033509 | Gas | Non Aggregation - OH |
| DEO | 0500021253048 | Gas | Non Aggregation - OH |
| DEO | 6441100417200 | Gas | Non Aggregation - OH |
| DEO | 1441603644183 | Gas | Non Aggregation - OH |
| DEO | 4441002882166 | Gas | Non Aggregation - OH |
| DEO | 3500017417272 | Gas | Non Aggregation - OH |
| DEO | 5500034727202 | Gas | Non Aggregation - OH |
| DEO | 9440606637817 | Gas | Non Aggregation - OH |
| DEO | 7422000485873 | Gas | Non Aggregation - OH |
| DEO | 4441300304555 | Gas | Non Aggregation - OH |
| DEO | 8440905496322 | Gas | Non Aggregation - OH |
| DEO | 7500016693977 | Gas | Non Aggregation - OH |
| DEO | 9500007884483 | Gas | Non Aggregation - OH |
| DEO | 0440401660855 | Gas | Non Aggregation - OH |
| DEO | 8422000804475 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 112669810143 | Gas | Non Aggregation - OH |
| COH | 113782810026 | Gas | Non Aggregation - OH |
| COH | 155082210080 | Gas | Non Aggregation - OH |
| DEO | 1180011322527 | Gas | Non Aggregation - OH |
| COH | 138415440040 | Gas | Non Aggregation - OH |
| COH | 122067320248 | Gas | Non Aggregation - OH |
| COH | 122067320257 | Gas | Non Aggregation - OH |
| COH | 122150470026 | Gas | Non Aggregation - OH |
| COH | 194129540011 | Gas | Non Aggregation - OH |
| COH | 145982970030 | Gas | Non Aggregation - OH |
| COH | 129378462189 | Gas | Non Aggregation - OH |
| COH | 129261681136 | Gas | Non Aggregation - OH |
| COH | 119220330129 | Gas | Non Aggregation - OH |
| DEO | 6441400340225 | Gas | Non Aggregation - OH |
| COH | 113355520022 | Gas | Non Aggregation - OH |
| COH | 155052980037 | Gas | Non Aggregation - OH |
| COH | 155052980019 | Gas | Non Aggregation - OH |
| COH | 155052980028 | Gas | Non Aggregation - OH |
| COH | 171722720423 | Gas | Non Aggregation - OH |
| DEO | 7180012507698 | Gas | Non Aggregation - OH |
| DEO | 6500061797076 | Gas | Non Aggregation - OH |
| DEO | 3180004591892 | Gas | Non Aggregation - OH |
| VEDO | 4019965852629714 | Gas | Non Aggregation - OH |
| VEDO | 4016462482549027 | Gas | Non Aggregation - OH |
| DUKE | 6060219702 | Gas | Non Aggregation - OH |
| DEO | 6500034554165 | Gas | Non Aggregation - OH |
| DEO | 6500048765757 | Gas | Non Aggregation - OH |
| DEO | 6500060777303 | Gas | Non Aggregation - OH |
| VEDO | 4015821342533869 | Gas | Non Aggregation - OH |
| DEO | 0440108154063 | Gas | Non Aggregation - OH |
| DEO | 9500015588263 | Gas | Non Aggregation - OH |
| DEO | 0421502374708 | Gas | Non Aggregation - OH |
| DEO | 1383000000555 | Gas | Non Aggregation - OH |
| DUKE | 0200390902 | Gas | Non Aggregation - OH |
| DEO | 6421900292419 | Gas | Non Aggregation - OH |
| DEO | 0421900119841 | Gas | Non Aggregation - OH |
| COH | 141154710051 | Gas | Non Aggregation - OH |
| COH | 112148140460 | Gas | Non Aggregation - OH |
| DUKE | 7520012621 | Gas | Non Aggregation - OH |
| DEO | 4500052029501 | Gas | Non Aggregation - OH |
| COH | 111653020090 | Gas | Non Aggregation - OH |
| COH | 111653020107 | Gas | Non Aggregation - OH |
| COH | 118723190035 | Gas | Non Aggregation - OH |
| DEO | 4500049033883 | Gas | Non Aggregation - OH |
| DUKE | 0330212902 | Gas | Non Aggregation - OH |
| COH | 120010250048 | Gas | Non Aggregation - OH |
| COH | 114816910021 | Gas | Non Aggregation - OH |
| COH | 190506120013 | Gas | Non Aggregation - OH |
| COH | 112158390010 | Gas | Non Aggregation - OH |
| COH | 127633330302 | Gas | Non Aggregation - OH |
| DEO | 4441702736673 | Gas | Non Aggregation - OH |
| COH | 119490930024 | Gas | Non Aggregation - OH |
| DEO | 0180011396105 | Gas | Non Aggregation - OH |
| COH | 119463800108 | Gas | Non Aggregation - OH |
| COH | 119463800126 | Gas | Non Aggregation - OH |
| COH | 151278440045 | Gas | Non Aggregation - OH |
| COH | 117263760041 | Gas | Non Aggregation - OH |
| DEO | 1500017818494 | Gas | Non Aggregation - OH |
| DEO | 6180012543643 | Gas | Non Aggregation - OH |
| DUKE | 1710060622 | Gas | Non Aggregation - OH |
| DEO | 2500060776510 | Gas | Non Aggregation - OH |
| VEDO | 4015130242394049 | Gas | Non Aggregation - OH |
| DEO | 9500002687936 | Gas | Non Aggregation - OH |
| VEDO | 4001845132180061 | Gas | Non Aggregation - OH |
| DEO | 5500063914463 | Gas | Non Aggregation - OH |
| DEO | 0180001072743 | Gas | Non Aggregation - OH |
| DEO | 0180001072870 | Gas | Non Aggregation - OH |
| DEO | 0180003759121 | Gas | Non Aggregation - OH |
| DEO | 5500040752947 | Gas | Non Aggregation - OH |
| DEO | 0500039861369 | Gas | Non Aggregation - OH |
| DEO | 1500048396653 | Gas | Non Aggregation - OH |
| COH | 109863500016 | Gas | Non Aggregation - OH |
| DUKE | 7590087522 | Gas | Non Aggregation - OH |
| DEO | 0440907320784 | Gas | Non Aggregation - OH |
| DEO | 4500053720914 | Gas | Non Aggregation - OH |
| COH | 160352170016 | Gas | Non Aggregation - OH |
| COH | 201294610035 | Gas | Non Aggregation - OH |
| DUKE | 0840388302 | Gas | Non Aggregation - OH |
| DEO | 7180004554709 | Gas | Non Aggregation - OH |
| COH | 116914690028 | Gas | Non Aggregation - OH |
| DUKE | 9170060332 | Gas | Non Aggregation - OH |
| DEO | 4500048046685 | Gas | Non Aggregation - OH |
| COH | 186998780038 | Gas | Non Aggregation - OH |
| DEO | 9421600260742 | Gas | Non Aggregation - OH |
| DEO | 9421600379372 | Gas | Non Aggregation - OH |
| DEO | 7421600260718 | Gas | Non Aggregation - OH |
| COH | 202672760031 | Gas | Non Aggregation - OH |
| COH | 202489770010 | Gas | Non Aggregation - OH |
| DUKE | 8650012120 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 0500009714626 | Gas | Non Aggregation - OH |
| DEO | 4500002500937 | Gas | Non Aggregation - OH |
| DEO | 9500013980628 | Gas | Non Aggregation - OH |
| DEO | 9500013980544 | Gas | Non Aggregation - OH |
| DEO | 8421000001444 | Gas | Non Aggregation - OH |
| DEO | 6500018758277 | Gas | Non Aggregation - OH |
| DEO | 9420303274728 | Gas | Non Aggregation - OH |
| DEO | 6420602776434 | Gas | Non Aggregation - OH |
| DEO | 9500009159459 | Gas | Non Aggregation - OH |
| DEO | 7500013461450 | Gas | Non Aggregation - OH |
| DEO | 5440506163676 | Gas | Non Aggregation - OH |
| DEO | 9500031852802 | Gas | Non Aggregation - OH |
| DEO | 7441805497501 | Gas | Non Aggregation - OH |
| DEO | 3500033668489 | Gas | Non Aggregation - OH |
| DEO | 5500019398644 | Gas | Non Aggregation - OH |
| DEO | 5421202043927 | Gas | Non Aggregation - OH |
| DEO | 5120000092624 | Gas | Non Aggregation - OH |
| DEO | 2421201610872 | Gas | Non Aggregation - OH |
| DEO | 5441305685168 | Gas | Non Aggregation - OH |
| DEO | 1440504033949 | Gas | Non Aggregation - OH |
| DEO | 4500014568221 | Gas | Non Aggregation - OH |
| DEO | 6440809266864 | Gas | Non Aggregation - OH |
| DEO | 6500012466318 | Gas | Non Aggregation - OH |
| DEO | 4500029614353 | Gas | Non Aggregation - OH |
| DEO | 8500009118782 | Gas | Non Aggregation - OH |
| DEO | 9441504025947 | Gas | Non Aggregation - OH |
| DEO | 6500028979986 | Gas | Non Aggregation - OH |
| DEO | 9500002673312 | Gas | Non Aggregation - OH |
| DEO | 3440506182352 | Gas | Non Aggregation - OH |
| DEO | 8440604160947 | Gas | Non Aggregation - OH |
| DEO | 7442105683308 | Gas | Non Aggregation - OH |
| DEO | 3500019981572 | Gas | Non Aggregation - OH |
| DEO | 3440304940668 | Gas | Non Aggregation - OH |
| DEO | 5420703491530 | Gas | Non Aggregation - OH |
| DEO | 6440503495082 | Gas | Non Aggregation - OH |
| DEO | 8500007577377 | Gas | Non Aggregation - OH |
| DEO | 3441908426230 | Gas | Non Aggregation - OH |
| DEO | 4500031500260 | Gas | Non Aggregation - OH |
| DEO | 7500009945490 | Gas | Non Aggregation - OH |
| DEO | 7441706024402 | Gas | Non Aggregation - OH |
| DEO | 7500032856823 | Gas | Non Aggregation - OH |
| DEO | 2421705175881 | Gas | Non Aggregation - OH |
| DEO | 5440803641323 | Gas | Non Aggregation - OH |
| DEO | 9420701262830 | Gas | Non Aggregation - OH |
| DEO | 5500032099975 | Gas | Non Aggregation - OH |
| DEO | 4420504108794 | Gas | Non Aggregation - OH |
| DEO | 9421500095677 | Gas | Non Aggregation - OH |
| DEO | 9420500095654 | Gas | Non Aggregation - OH |
| DEO | 9420800095662 | Gas | Non Aggregation - OH |
| DEO | 2120000019840 | Gas | Non Aggregation - OH |
| DEO | 2421600952424 | Gas | Non Aggregation - OH |
| DEO | 5420303345593 | Gas | Non Aggregation - OH |
| DEO | 3440900445021 | Gas | Non Aggregation - OH |
| DEO | 8441300159043 | Gas | Non Aggregation - OH |
| DEO | 4500006697801 | Gas | Non Aggregation - OH |
| DEO | 7440700106103 | Gas | Non Aggregation - OH |
| DEO | 8500021830154 | Gas | Non Aggregation - OH |
| DEO | 7500009223275 | Gas | Non Aggregation - OH |
| DEO | 5500032758078 | Gas | Non Aggregation - OH |
| DEO | 4441007521596 | Gas | Non Aggregation - OH |
| DEO | 8440808348540 | Gas | Non Aggregation - OH |
| DEO | 1500004313118 | Gas | Non Aggregation - OH |
| DEO | 4500028353356 | Gas | Non Aggregation - OH |
| DEO | 3420901127625 | Gas | Non Aggregation - OH |
| DEO | 2440708661347 | Gas | Non Aggregation - OH |
| DEO | 3500031679424 | Gas | Non Aggregation - OH |
| DEO | 5500008616565 | Gas | Non Aggregation - OH |
| DEO | 8440705496075 | Gas | Non Aggregation - OH |
| DEO | 9440700869052 | Gas | Non Aggregation - OH |
| DEO | 8500022827748 | Gas | Non Aggregation - OH |
| DEO | 4500036690394 | Gas | Non Aggregation - OH |
| DEO | 6441900335972 | Gas | Non Aggregation - OH |
| DEO | 2500015738827 | Gas | Non Aggregation - OH |
| DEO | 5500015277297 | Gas | Non Aggregation - OH |
| DEO | 6500002390842 | Gas | Non Aggregation - OH |
| DEO | 9441604953500 | Gas | Non Aggregation - OH |
| DEO | 3421201002689 | Gas | Non Aggregation - OH |
| DEO | 9500022641119 | Gas | Non Aggregation - OH |
| DEO | 7500036139404 | Gas | Non Aggregation - OH |
| DEO | 8441604483454 | Gas | Non Aggregation - OH |
| DEO | 3441908769221 | Gas | Non Aggregation - OH |
| DEO | 4500024555906 | Gas | Non Aggregation - OH |
| DEO | 0500018902039 | Gas | Non Aggregation - OH |
| DEO | 7440702740173 | Gas | Non Aggregation - OH |
| DEO | 0500027127985 | Gas | Non Aggregation - OH |
| DEO | 1421204671878 | Gas | Non Aggregation - OH |
| DEO | 0500036873888 | Gas | Non Aggregation - OH |
| DEO | 6500037868595 | Gas | Non Aggregation - OH |
| DEO | 6500024824776 | Gas | Non Aggregation - OH |
| DEO | 9421703262434 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 112772010017 | Gas | Non Aggregation - OH |
| DEO | 5441400133446 | Gas | Non Aggregation - OH |
| DEO | 2441300119427 | Gas | Non Aggregation - OH |
| DEO | 3500008776315 | Gas | Non Aggregation - OH |
| DEO | 9441300167010 | Gas | Non Aggregation - OH |
| DEO | 9441200133468 | Gas | Non Aggregation - OH |
| DEO | 0441400127928 | Gas | Non Aggregation - OH |
| DEO | 4500002905366 | Gas | Non Aggregation - OH |
| COH | 111329540016 | Gas | Non Aggregation - OH |
| DEO | 0180011230950 | Gas | Non Aggregation - OH |
| VEDO | 4004548592282900 | Gas | Non Aggregation - OH |
| COH | 203044940033 | Gas | Non Aggregation - OH |
| DEO | 1180002223635 | Gas | Non Aggregation - OH |
| COH | 117374290027 | Gas | Non Aggregation - OH |
| DEO | 1441200388503 | Gas | Non Aggregation - OH |
| COH | 127315900066 | Gas | Non Aggregation - OH |
| COH | 127315900075 | Gas | Non Aggregation - OH |
| COH | 127315900048 | Gas | Non Aggregation - OH |
| COH | 127315900057 | Gas | Non Aggregation - OH |
| DEO | 9180013351279 | Gas | Non Aggregation - OH |
| DEO | 4500015107516 | Gas | Non Aggregation - OH |
| VEDO | 4001571992251046 | Gas | Non Aggregation - OH |
| DEO | 8500055245121 | Gas | Non Aggregation - OH |
| DEO | 3500000792648 | Gas | Non Aggregation - OH |
| COH | 205789580011 | Gas | Non Aggregation - OH |
| COH | 207452080017 | Gas | Non Aggregation - OH |
| COH | 195286180023 | Gas | Non Aggregation - OH |
| COH | 146081250361 | Gas | Non Aggregation - OH |
| DEO | 9180006634109 | Gas | Non Aggregation - OH |
| DEO | 9180006634221 | Gas | Non Aggregation - OH |
| DEO | 3500034125224 | Gas | Non Aggregation - OH |
| COH | 145475900066 | Gas | Non Aggregation - OH |
| COH | 125842530014 | Gas | Non Aggregation - OH |
| DEO | 1180011054510 | Gas | Non Aggregation - OH |
| DEO | 4180004195649 | Gas | Non Aggregation - OH |
| COH | 193679570011 | Gas | Non Aggregation - OH |
| COH | 168478240035 | Gas | Non Aggregation - OH |
| COH | 185135590055 | Gas | Non Aggregation - OH |
| DEO | 6180013688743 | Gas | Non Aggregation - OH |
| COH | 147661210028 | Gas | Non Aggregation - OH |
| DEO | 3420106036368 | Gas | Non Aggregation - OH |
| COH | 110901100015 | Gas | Non Aggregation - OH |
| COH | 110901640030 | Gas | Non Aggregation - OH |
| COH | 110352240011 | Gas | Non Aggregation - OH |
| COH | 110352240020 | Gas | Non Aggregation - OH |
| COH | 110921840018 | Gas | Non Aggregation - OH |
| COH | 110392330018 | Gas | Non Aggregation - OH |
| COH | 110369810061 | Gas | Non Aggregation - OH |
| COH | 110392330027 | Gas | Non Aggregation - OH |
| DEO | 7500062680040 | Gas | Non Aggregation - OH |
| COH | 150992430035 | Gas | Non Aggregation - OH |
| COH | 149732810136 | Gas | Non Aggregation - OH |
| COH | 152660700020 | Gas | Non Aggregation - OH |
| COH | 150992430017 | Gas | Non Aggregation - OH |
| COH | 149732810127 | Gas | Non Aggregation - OH |
| DEO | 0180009414497 | Gas | Non Aggregation - OH |
| DEO | 9180011027612 | Gas | Non Aggregation - OH |
| COH | 150797960147 | Gas | Non Aggregation - OH |
| VEDO | 4019962312152245 | Gas | Non Aggregation - OH |
| COH | 150077840048 | Gas | Non Aggregation - OH |
| COH | 145317070270 | Gas | Non Aggregation - OH |
| COH | 207926510012 | Gas | Non Aggregation - OH |
| VEDO | 4001404192137924 | Gas | Non Aggregation - OH |
| COH | 136954920021 | Gas | Non Aggregation - OH |
| DEO | 8180002061391 | Gas | Non Aggregation - OH |
| DEO | 8180009550558 | Gas | Non Aggregation - OH |
| COH | 123724060159 | Gas | Non Aggregation - OH |
| DEO | 4500037100841 | Gas | Non Aggregation - OH |
| VEDO | 4003754662374194 | Gas | Non Aggregation - OH |
| VEDO | 4004962542506501 | Gas | Non Aggregation - OH |
| VEDO | 4004896352499098 | Gas | Non Aggregation - OH |
| VEDO | 4001801362231328 | Gas | Non Aggregation - OH |
| VEDO | 4001801362189239 | Gas | Non Aggregation - OH |
| VEDO | 4001801362175862 | Gas | Non Aggregation - OH |
| VEDO | 4001208762629875 | Gas | Non Aggregation - OH |
| VEDO | 4001208762629301 | Gas | Non Aggregation - OH |
| VEDO | 4001208762629548 | Gas | Non Aggregation - OH |
| VEDO | 4001208762629905 | Gas | Non Aggregation - OH |
| VEDO | 4001208762630103 | Gas | Non Aggregation - OH |
| VEDO | 4001208762629092 | Gas | Non Aggregation - OH |
| VEDO | 4001208762628957 | Gas | Non Aggregation - OH |
| VEDO | 4001208762628930 | Gas | Non Aggregation - OH |
| VEDO | 4001208762630551 | Gas | Non Aggregation - OH |
| VEDO | 4001208762630515 | Gas | Non Aggregation - OH |
| VEDO | 4001208762629924 | Gas | Non Aggregation - OH |
| VEDO | 4001208762629698 | Gas | Non Aggregation - OH |
| VEDO | 4001208762629549 | Gas | Non Aggregation - OH |
| COH | 173184540029 | Gas | Non Aggregation - OH |
| VEDO | 4018374072420130 | Gas | Non Aggregation - OH |
| VEDO | 4001404042137911 | Gas | Non Aggregation - OH |
| DEO | 2500006163443 | Gas | Non Aggregation - OH |
| DEO | 5500025634494 | Gas | Non Aggregation - OH |
| DEO | 3500023230386 | Gas | Non Aggregation - OH |
| DEO | 3440406557384 | Gas | Non Aggregation - OH |
| DEO | 9440703860108 | Gas | Non Aggregation - OH |
| DEO | 7421600952408 | Gas | Non Aggregation - OH |
| DEO | 4421500095693 | Gas | Non Aggregation - OH |
| DEO | 9420900095686 | Gas | Non Aggregation - OH |
| DEO | 6500006860015 | Gas | Non Aggregation - OH |
| DEO | 5500005227748 | Gas | Non Aggregation - OH |
| DEO | 5500030038524 | Gas | Non Aggregation - OH |
| DEO | 1421000275185 | Gas | Non Aggregation - OH |
| DEO | 7422000459940 | Gas | Non Aggregation - OH |
| DEO | 1421500679228 | Gas | Non Aggregation - OH |
| DEO | 2440701627121 | Gas | Non Aggregation - OH |
| DEO | 0500006404059 | Gas | Non Aggregation - OH |
| DEO | 0500026866555 | Gas | Non Aggregation - OH |
| DEO | 5500021513644 | Gas | Non Aggregation - OH |
| DEO | 7500025125410 | Gas | Non Aggregation - OH |
| DEO | 5500008113790 | Gas | Non Aggregation - OH |
| DEO | 0441900386570 | Gas | Non Aggregation - OH |
| DEO | 6500029716776 | Gas | Non Aggregation - OH |
| DEO | 7500040529190 | Gas | Non Aggregation - OH |
| DEO | 7442006459212 | Gas | Non Aggregation - OH |
| DEO | 8440400319485 | Gas | Non Aggregation - OH |
| DEO | 9440203981100 | Gas | Non Aggregation - OH |
| DEO | 5500018406669 | Gas | Non Aggregation - OH |
| DEO | 8441000212122 | Gas | Non Aggregation - OH |
| DEO | 6500028955194 | Gas | Non Aggregation - OH |
| DEO | 7441100375228 | Gas | Non Aggregation - OH |
| DEO | 6500031797879 | Gas | Non Aggregation - OH |
| DEO | 8441203673189 | Gas | Non Aggregation - OH |
| DEO | 2440604084704 | Gas | Non Aggregation - OH |
| DEO | 4500010764158 | Gas | Non Aggregation - OH |
| DEO | 6441704031226 | Gas | Non Aggregation - OH |
| DEO | 5500036496934 | Gas | Non Aggregation - OH |
| DEO | 4420201240629 | Gas | Non Aggregation - OH |
| DEO | 1421506296381 | Gas | Non Aggregation - OH |
| DEO | 6421601206789 | Gas | Non Aggregation - OH |
| DEO | 8440602049290 | Gas | Non Aggregation - OH |
| DEO | 8441601073054 | Gas | Non Aggregation - OH |
| DEO | 8440801481993 | Gas | Non Aggregation - OH |
| DEO | 5440806029570 | Gas | Non Aggregation - OH |
| DEO | 5500023863938 | Gas | Non Aggregation - OH |
| DEO | 2500020340827 | Gas | Non Aggregation - OH |
| DEO | 1500022920720 | Gas | Non Aggregation - OH |
| DEO | 3420901139658 | Gas | Non Aggregation - OH |
| DEO | 1440605842984 | Gas | Non Aggregation - OH |
| DEO | 2441406691191 | Gas | Non Aggregation - OH |
| DEO | 3441105613602 | Gas | Non Aggregation - OH |
| DEO | 9440805357014 | Gas | Non Aggregation - OH |
| DEO | 1500019286831 | Gas | Non Aggregation - OH |
| DEO | 1500027499255 | Gas | Non Aggregation - OH |
| DEO | 6440608309789 | Gas | Non Aggregation - OH |
| DEO | 3500004633104 | Gas | Non Aggregation - OH |
| DEO | 7500024419944 | Gas | Non Aggregation - OH |
| DEO | 6441901662990 | Gas | Non Aggregation - OH |
| DEO | 6500003053793 | Gas | Non Aggregation - OH |
| DEO | 6500024718675 | Gas | Non Aggregation - OH |
| DEO | 6500032592887 | Gas | Non Aggregation - OH |
| DEO | 7440604163061 | Gas | Non Aggregation - OH |
| DEO | 7500026055107 | Gas | Non Aggregation - OH |
| DEO | 7500033615335 | Gas | Non Aggregation - OH |
| DEO | 8421401286011 | Gas | Non Aggregation - OH |
| DEO | 8421602560381 | Gas | Non Aggregation - OH |
| DEO | 8500009091627 | Gas | Non Aggregation - OH |
| DEO | 9420404476201 | Gas | Non Aggregation - OH |
| DEO | 9422000096632 | Gas | Non Aggregation - OH |
| DEO | 3421004125777 | Gas | Non Aggregation - OH |
| DEO | 3440304317801 | Gas | Non Aggregation - OH |
| DEO | 3440700415048 | Gas | Non Aggregation - OH |
| DEO | 3441601285626 | Gas | Non Aggregation - OH |
| DEO | 0441101556316 | Gas | Non Aggregation - OH |
| DEO | 1420605295227 | Gas | Non Aggregation - OH |
| DEO | 7440202897718 | Gas | Non Aggregation - OH |
| DEO | 1441600963360 | Gas | Non Aggregation - OH |
| DEO | 7500023752479 | Gas | Non Aggregation - OH |
| DEO | 9500016858789 | Gas | Non Aggregation - OH |
| DEO | 6440802734510 | Gas | Non Aggregation - OH |
| DEO | 2440308527446 | Gas | Non Aggregation - OH |
| DEO | 2500024907438 | Gas | Non Aggregation - OH |
| DEO | 7441407382404 | Gas | Non Aggregation - OH |
| DEO | 3420704696368 | Gas | Non Aggregation - OH |
| DEO | 8441104018961 | Gas | Non Aggregation - OH |
| DEO | 5500032349175 | Gas | Non Aggregation - OH |
| DEO | 0500032110413 | Gas | Non Aggregation - OH |
| DEO | 8500036168669 | Gas | Non Aggregation - OH |
| DEO | 1421004812360 | Gas | Non Aggregation - OH |
| DEO | 8120000155066 | Gas | Non Aggregation - OH |
| DEO | 6421205225608 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4002545542249529 | Gas | Non Aggregation - OH |
| VEDO | 4001068072480747 | Gas | Non Aggregation - OH |
| VEDO | 4001068072106481 | Gas | Non Aggregation - OH |
| VEDO | 4001068072202955 | Gas | Non Aggregation - OH |
| VEDO | 4015703932288290 | Gas | Non Aggregation - OH |
| VEDO | 4002502242245141 | Gas | Non Aggregation - OH |
| VEDO | 4003260992348966 | Gas | Non Aggregation - OH |
| DEO | 7180016562176 | Gas | Non Aggregation - OH |
| COH | 152346610025 | Gas | Non Aggregation - OH |
| COH | 141158040045 | Gas | Non Aggregation - OH |
| VEDO | 4003699462368276 | Gas | Non Aggregation - OH |
| COH | 111155250025 | Gas | Non Aggregation - OH |
| VEDO | 4002593052254274 | Gas | Non Aggregation - OH |
| VEDO | 4001295682127814 | Gas | Non Aggregation - OH |
| VEDO | 4004369682441075 | Gas | Non Aggregation - OH |
| VEDO | 4005407112515302 | Gas | Non Aggregation - OH |
| VEDO | 4002569652361537 | Gas | Non Aggregation - OH |
| DEO | 6440206642665 | Gas | Non Aggregation - OH |
| DEO | 7440207824017 | Gas | Non Aggregation - OH |
| DEO | 0440207497639 | Gas | Non Aggregation - OH |
| DEO | 0440201472168 | Gas | Non Aggregation - OH |
| DEO | 5500004160743 | Gas | Non Aggregation - OH |
| DEO | 3440201983573 | Gas | Non Aggregation - OH |
| DEO | 7500025441828 | Gas | Non Aggregation - OH |
| DEO | 2500029371309 | Gas | Non Aggregation - OH |
| DEO | 7441400279660 | Gas | Non Aggregation - OH |
| DEO | 8421600382862 | Gas | Non Aggregation - OH |
| DEO | 5400000053296 | Gas | Non Aggregation - OH |
| DEO | 6500003952026 | Gas | Non Aggregation - OH |
| DEO | 0421105454008 | Gas | Non Aggregation - OH |
| DEO | 0500022490780 | Gas | Non Aggregation - OH |
| DEO | 2500023793636 | Gas | Non Aggregation - OH |
| DEO | 2421000331266 | Gas | Non Aggregation - OH |
| DEO | 2440903435982 | Gas | Non Aggregation - OH |
| DEO | 7442007690555 | Gas | Non Aggregation - OH |
| DEO | 4441800425394 | Gas | Non Aggregation - OH |
| COH | 123815230061 | Gas | Non Aggregation - OH |
| COH | 129259190037 | Gas | Non Aggregation - OH |
| VEDO | 4017305492355750 | Gas | Non Aggregation - OH |
| COH | 113587410042 | Gas | Non Aggregation - OH |
| COH | 130199040042 | Gas | Non Aggregation - OH |
| COH | 136071990010 | Gas | Non Aggregation - OH |
| COH | 158871500029 | Gas | Non Aggregation - OH |
| COH | 110183234198 | Gas | Non Aggregation - OH |
| COH | 110145601522 | Gas | Non Aggregation - OH |
| COH | 110183233635 | Gas | Non Aggregation - OH |
| COH | 110183233546 | Gas | Non Aggregation - OH |
| COH | 175513030016 | Gas | Non Aggregation - OH |
| COH | 109815460025 | Gas | Non Aggregation - OH |
| COH | 110183234205 | Gas | Non Aggregation - OH |
| COH | 175513030034 | Gas | Non Aggregation - OH |
| DEO | 4440701029361 | Gas | Non Aggregation - OH |
| COH | 199353060012 | Gas | Non Aggregation - OH |
| DEO | 8422004618646 | Gas | Non Aggregation - OH |
| DEO | 1420404834813 | Gas | Non Aggregation - OH |
| DEO | 9440607147605 | Gas | Non Aggregation - OH |
| DEO | 1441008366529 | Gas | Non Aggregation - OH |
| DEO | 8500002720156 | Gas | Non Aggregation - OH |
| DEO | 9440306470201 | Gas | Non Aggregation - OH |
| DEO | 2421202255778 | Gas | Non Aggregation - OH |
| VEDO | 4017649832603045 | Gas | Non Aggregation - OH |
| COH | 145317070305 | Gas | Non Aggregation - OH |
| COH | 145317070314 | Gas | Non Aggregation - OH |
| DEO | 9180003397559 | Gas | Non Aggregation - OH |
| COH | 134382540017 | Gas | Non Aggregation - OH |
| COH | 148421060018 | Gas | Non Aggregation - OH |
| COH | 205504770031 | Gas | Non Aggregation - OH |
| DEO | 2441000200740 | Gas | Non Aggregation - OH |
| DEO | 7441000611176 | Gas | Non Aggregation - OH |
| DEO | 4180004484661 | Gas | Non Aggregation - OH |
| COH | 130852210040 | Gas | Non Aggregation - OH |
| COH | 120456910018 | Gas | Non Aggregation - OH |
| VEDO | 4019962312174276 | Gas | Non Aggregation - OH |
| DEO | 4180012527619 | Gas | Non Aggregation - OH |
| DEO | 4180012077972 | Gas | Non Aggregation - OH |
| DEO | 6441200625624 | Gas | Non Aggregation - OH |
| COH | 109815460034 | Gas | Non Aggregation - OH |
| COH | 110183234189 | Gas | Non Aggregation - OH |
| COH | 110183235704 | Gas | Non Aggregation - OH |
| COH | 110183235508 | Gas | Non Aggregation - OH |
| DUKE | 6220208303 | Gas | Non Aggregation - OH |
| DUKE | 4480079525 | Gas | Non Aggregation - OH |
| DUKE | 0740354801 | Gas | Non Aggregation - OH |
| COH | 109057710039 | Gas | Non Aggregation - OH |
| COH | 130852210013 | Gas | Non Aggregation - OH |
| COH | 153196540055 | Gas | Non Aggregation - OH |
| COH | 153196540019 | Gas | Non Aggregation - OH |
| COH | 153196540037 | Gas | Non Aggregation - OH |
| COH | 117726820019 | Gas | Non Aggregation - OH |
| COH | 124104600014 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 0441804341561 | Gas | Non Aggregation - OH |
| DEO | 3500031581711 | Gas | Non Aggregation - OH |
| DEO | 0442006827548 | Gas | Non Aggregation - OH |
| DEO | 6441601960072 | Gas | Non Aggregation - OH |
| DEO | 4442101952091 | Gas | Non Aggregation - OH |
| DEO | 1500036406842 | Gas | Non Aggregation - OH |
| DEO | 2500022598696 | Gas | Non Aggregation - OH |
| DEO | 0421003507631 | Gas | Non Aggregation - OH |
| DEO | 9120000139846 | Gas | Non Aggregation - OH |
| DEO | 6441803314119 | Gas | Non Aggregation - OH |
| DEO | 9500007988242 | Gas | Non Aggregation - OH |
| DEO | 5420904423770 | Gas | Non Aggregation - OH |
| DEO | 0421603738557 | Gas | Non Aggregation - OH |
| DEO | 9500004569718 | Gas | Non Aggregation - OH |
| DEO | 9421000254262 | Gas | Non Aggregation - OH |
| DEO | 9440704775988 | Gas | Non Aggregation - OH |
| DEO | 1441402755675 | Gas | Non Aggregation - OH |
| DEO | 5441207191606 | Gas | Non Aggregation - OH |
| DEO | 7500004310786 | Gas | Non Aggregation - OH |
| DEO | 3500009137837 | Gas | Non Aggregation - OH |
| DEO | 8500010268261 | Gas | Non Aggregation - OH |
| DEO | 3500012837751 | Gas | Non Aggregation - OH |
| DEO | 2440408601986 | Gas | Non Aggregation - OH |
| DEO | 1421100552802 | Gas | Non Aggregation - OH |
| DEO | 9500036198822 | Gas | Non Aggregation - OH |
| DEO | 2440704763261 | Gas | Non Aggregation - OH |
| DEO | 5500037912322 | Gas | Non Aggregation - OH |
| DEO | 3500007742037 | Gas | Non Aggregation - OH |
| DEO | 9500028771126 | Gas | Non Aggregation - OH |
| DEO | 3500018808385 | Gas | Non Aggregation - OH |
| DEO | 3500034843415 | Gas | Non Aggregation - OH |
| DEO | 3500045213241 | Gas | Non Aggregation - OH |
| DEO | 4500014988239 | Gas | Non Aggregation - OH |
| DEO | 5420604674389 | Gas | Non Aggregation - OH |
| DEO | 8421902557528 | Gas | Non Aggregation - OH |
| DEO | 1440904166726 | Gas | Non Aggregation - OH |
| DEO | 5440507466127 | Gas | Non Aggregation - OH |
| DEO | 0441104635705 | Gas | Non Aggregation - OH |
| DEO | 5440606047700 | Gas | Non Aggregation - OH |
| DEO | 5442105873883 | Gas | Non Aggregation - OH |
| DEO | 5500016749688 | Gas | Non Aggregation - OH |
| DEO | 5500022675764 | Gas | Non Aggregation - OH |
| DEO | 9500016740974 | Gas | Non Aggregation - OH |
| DEO | 0441508012143 | Gas | Non Aggregation - OH |
| DEO | 0500023464530 | Gas | Non Aggregation - OH |
| DEO | 1421306556563 | Gas | Non Aggregation - OH |
| DEO | 1421306556577 | Gas | Non Aggregation - OH |
| DEO | 1500042194779 | Gas | Non Aggregation - OH |
| DEO | 7500036590628 | Gas | Non Aggregation - OH |
| DEO | 5140000055066 | Gas | Non Aggregation - OH |
| DEO | 7500010368634 | Gas | Non Aggregation - OH |
| DEO | 7440701883240 | Gas | Non Aggregation - OH |
| DEO | 8500017200769 | Gas | Non Aggregation - OH |
| DEO | 5441504023462 | Gas | Non Aggregation - OH |
| DEO | 9421102255899 | Gas | Non Aggregation - OH |
| DEO | 6441300281744 | Gas | Non Aggregation - OH |
| DEO | 0440103209576 | Gas | Non Aggregation - OH |
| DEO | 5500033098660 | Gas | Non Aggregation - OH |
| DEO | 5420205332587 | Gas | Non Aggregation - OH |
| DEO | 7500003441411 | Gas | Non Aggregation - OH |
| DEO | 6441503398130 | Gas | Non Aggregation - OH |
| DEO | 6420204695857 | Gas | Non Aggregation - OH |
| DEO | 5500037227132 | Gas | Non Aggregation - OH |
| DEO | 6500033031859 | Gas | Non Aggregation - OH |
| DEO | 5441407147876 | Gas | Non Aggregation - OH |
| DEO | 1500008013259 | Gas | Non Aggregation - OH |
| DEO | 0420601707891 | Gas | Non Aggregation - OH |
| DEO | 0440803224700 | Gas | Non Aggregation - OH |
| DEO | 0441600316059 | Gas | Non Aggregation - OH |
| DEO | 0500002825509 | Gas | Non Aggregation - OH |
| DEO | 1440707494719 | Gas | Non Aggregation - OH |
| DEO | 1442004717719 | Gas | Non Aggregation - OH |
| DEO | 3500021481030 | Gas | Non Aggregation - OH |
| DEO | 6440803542745 | Gas | Non Aggregation - OH |
| DEO | 7440502583699 | Gas | Non Aggregation - OH |
| DEO | 7500032711369 | Gas | Non Aggregation - OH |
| DEO | 8420601923694 | Gas | Non Aggregation - OH |
| DEO | 8500030776434 | Gas | Non Aggregation - OH |
| DEO | 9440604140722 | Gas | Non Aggregation - OH |
| DEO | 0500034562443 | Gas | Non Aggregation - OH |
| DEO | 1441904924828 | Gas | Non Aggregation - OH |
| DEO | 4500039921597 | Gas | Non Aggregation - OH |
| DEO | 5500016333440 | Gas | Non Aggregation - OH |
| DEO | 9441108434912 | Gas | Non Aggregation - OH |
| DEO | 9500011857869 | Gas | Non Aggregation - OH |
| DEO | 9500014098164 | Gas | Non Aggregation - OH |
| DEO | 9500023718941 | Gas | Non Aggregation - OH |
| DEO | 9500032594300 | Gas | Non Aggregation - OH |
| DEO | 0441208692944 | Gas | Non Aggregation - OH |
| DEO | 0500023669385 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 1390360502 | Gas | Non Aggregation - OH |
| DUKE | 1730068920 | Gas | Non Aggregation - OH |
| DUKE | 6270368702 | Gas | Non Aggregation - OH |
| DUKE | 8180362201 | Gas | Non Aggregation - OH |
| DUKE | 3180060920 | Gas | Non Aggregation - OH |
| DUKE | 5050020723 | Gas | Non Aggregation - OH |
| DUKE | 6280042022 | Gas | Non Aggregation - OH |
| DUKE | 6740021220 | Gas | Non Aggregation - OH |
| DUKE | 7740021220 | Gas | Non Aggregation - OH |
| DUKE | 7770361402 | Gas | Non Aggregation - OH |
| DUKE | 8840202402 | Gas | Non Aggregation - OH |
| DUKE | 0480397001 | Gas | Non Aggregation - OH |
| DUKE | 9220394201 | Gas | Non Aggregation - OH |
| DUKE | 2030004220 | Gas | Non Aggregation - OH |
| DUKE | 3770004220 | Gas | Non Aggregation - OH |
| DUKE | 4710023120 | Gas | Non Aggregation - OH |
| DUKE | 6400215102 | Gas | Non Aggregation - OH |
| DUKE | 7400215101 | Gas | Non Aggregation - OH |
| DUKE | 9960078524 | Gas | Non Aggregation - OH |
| VEDO | 4015623072630310 | Gas | Non Aggregation - OH |
| DUKE | 6570396401 | Gas | Non Aggregation - OH |
| DUKE | 0010061020 | Gas | Non Aggregation - OH |
| DUKE | 0590353101 | Gas | Non Aggregation - OH |
| DUKE | 1110042022 | Gas | Non Aggregation - OH |
| DUKE | 1270042020 | Gas | Non Aggregation - OH |
| DUKE | 3150020720 | Gas | Non Aggregation - OH |
| DEO | 2140000003226 | Gas | Non Aggregation - OH |
| DEO | 5500030907962 | Gas | Non Aggregation - OH |
| COH | 109931770257 | Gas | Non Aggregation - OH |
| COH | 108803590033 | Gas | Non Aggregation - OH |
| COH | 108803590051 | Gas | Non Aggregation - OH |
| COH | 129036910055 | Gas | Non Aggregation - OH |
| COH | 209013760012 | Gas | Non Aggregation - OH |
| COH | 190411470173 | Gas | Non Aggregation - OH |
| DEO | 4500048568442 | Gas | Non Aggregation - OH |
| COH | 174439200019 | Gas | Non Aggregation - OH |
| COH | 146118700090 | Gas | Non Aggregation - OH |
| COH | 146118700205 | Gas | Non Aggregation - OH |
| COH | 191681100016 | Gas | Non Aggregation - OH |
| COH | 132717120614 | Gas | Non Aggregation - OH |
| COH | 132717120874 | Gas | Non Aggregation - OH |
| COH | 132717120838 | Gas | Non Aggregation - OH |
| COH | 132717120632 | Gas | Non Aggregation - OH |
| DEO | 1421002162382 | Gas | Non Aggregation - OH |
| COH | 207179170027 | Gas | Non Aggregation - OH |
| COH | 194986520037 | Gas | Non Aggregation - OH |
| COH | 205137370025 | Gas | Non Aggregation - OH |
| COH | 204728420013 | Gas | Non Aggregation - OH |
| COH | 199580040024 | Gas | Non Aggregation - OH |
| COH | 208118690034 | Gas | Non Aggregation - OH |
| VEDO | 4021690892474978 | Gas | Non Aggregation - OH |
| DEO | 8180012976494 | Gas | Non Aggregation - OH |
| DUKE | 7550206705 | Gas | Non Aggregation - OH |
| DEO | 5420200484745 | Gas | Non Aggregation - OH |
| DEO | 5420200484770 | Gas | Non Aggregation - OH |
| DEO | 3500035637192 | Gas | Non Aggregation - OH |
| DEO | 6500027475347 | Gas | Non Aggregation - OH |
| DEO | 1441700255712 | Gas | Non Aggregation - OH |
| DEO | 3441700255747 | Gas | Non Aggregation - OH |
| DEO | 3441700255766 | Gas | Non Aggregation - OH |
| DEO | 3441700255785 | Gas | Non Aggregation - OH |
| DEO | 3441700255799 | Gas | Non Aggregation - OH |
| DEO | 3441700255802 | Gas | Non Aggregation - OH |
| COH | 209927700017 | Gas | Non Aggregation - OH |
| COH | 186589610030 | Gas | Non Aggregation - OH |
| DEO | 7500028124218 | Gas | Non Aggregation - OH |
| VEDO | 4016351082589308 | Gas | Non Aggregation - OH |
| DEO | 2500000791502 | Gas | Non Aggregation - OH |
| COH | 208118690098 | Gas | Non Aggregation - OH |
| COH | 208118690052 | Gas | Non Aggregation - OH |
| COH | 208118690016 | Gas | Non Aggregation - OH |
| COH | 208118690070 | Gas | Non Aggregation - OH |
| VEDO | 4001026792102589 | Gas | Non Aggregation - OH |
| COH | 130026650549 | Gas | Non Aggregation - OH |
| VEDO | 4017736362524163 | Gas | Non Aggregation - OH |
| COH | 127321080011 | Gas | Non Aggregation - OH |
| COH | 111370380013 | Gas | Non Aggregation - OH |
| COH | 211031620019 | Gas | Non Aggregation - OH |
| COH | 187881900010 | Gas | Non Aggregation - OH |
| DEO | 9500042881193 | Gas | Non Aggregation - OH |
| VEDO | 4005137132526206 | Gas | Non Aggregation - OH |
| DEO | 7180004962539 | Gas | Non Aggregation - OH |
| VEDO | 4021715562436318 | Gas | Non Aggregation - OH |
| VEDO | 4015226522264662 | Gas | Non Aggregation - OH |
| DEO | 6180003353533 | Gas | Non Aggregation - OH |
| VEDO | 4021429092503243 | Gas | Non Aggregation - OH |
| VEDO | 4002268412375814 | Gas | Non Aggregation - OH |
| VEDO | 4020212352648298 | Gas | Non Aggregation - OH |
| DEO | 8421603215100 | Gas | Non Aggregation - OH |
| DEO | 5500052032870 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 1500008645807 | Gas | Non Aggregation - OH |
| DEO | 1500012349593 | Gas | Non Aggregation - OH |
| DEO | 1500028715590 | Gas | Non Aggregation - OH |
| DEO | 2421805303693 | Gas | Non Aggregation - OH |
| DEO | 9500015214435 | Gas | Non Aggregation - OH |
| DEO | 6500000938084 | Gas | Non Aggregation - OH |
| DEO | 3500027322080 | Gas | Non Aggregation - OH |
| DEO | 9440606632196 | Gas | Non Aggregation - OH |
| DEO | 7500015278798 | Gas | Non Aggregation - OH |
| DEO | 1441508336917 | Gas | Non Aggregation - OH |
| DEO | 6500032625711 | Gas | Non Aggregation - OH |
| DEO | 8500032366784 | Gas | Non Aggregation - OH |
| DEO | 8500033630346 | Gas | Non Aggregation - OH |
| DEO | 1441005805891 | Gas | Non Aggregation - OH |
| DEO | 2500007453780 | Gas | Non Aggregation - OH |
| DEO | 4500013095917 | Gas | Non Aggregation - OH |
| DEO | 5500011625148 | Gas | Non Aggregation - OH |
| DEO | 9441907146633 | Gas | Non Aggregation - OH |
| DEO | 1440603283035 | Gas | Non Aggregation - OH |
| DEO | 9440602291660 | Gas | Non Aggregation - OH |
| DEO | 7421300071358 | Gas | Non Aggregation - OH |
| DEO | 7500003284960 | Gas | Non Aggregation - OH |
| DEO | 7500012269662 | Gas | Non Aggregation - OH |
| DEO | 7500030656592 | Gas | Non Aggregation - OH |
| DEO | 7500039043919 | Gas | Non Aggregation - OH |
| DEO | 8440609168264 | Gas | Non Aggregation - OH |
| DEO | 8441400439528 | Gas | Non Aggregation - OH |
| DEO | 8500004535677 | Gas | Non Aggregation - OH |
| DEO | 8500022174855 | Gas | Non Aggregation - OH |
| DEO | 8500025907490 | Gas | Non Aggregation - OH |
| DEO | 8500030845249 | Gas | Non Aggregation - OH |
| DEO | 8500034101829 | Gas | Non Aggregation - OH |
| DEO | 9440302915557 | Gas | Non Aggregation - OH |
| DEO | 9440508255978 | Gas | Non Aggregation - OH |
| DEO | 9441001406700 | Gas | Non Aggregation - OH |
| DEO | 6420803339446 | Gas | Non Aggregation - OH |
| DEO | 6422004837461 | Gas | Non Aggregation - OH |
| DEO | 6500022754983 | Gas | Non Aggregation - OH |
| DEO | 7392000000064 | Gas | Non Aggregation - OH |
| DEO | 2500006507774 | Gas | Non Aggregation - OH |
| DEO | 2500029374998 | Gas | Non Aggregation - OH |
| DEO | 2500036170553 | Gas | Non Aggregation - OH |
| DEO | 3420200330471 | Gas | Non Aggregation - OH |
| DEO | 3441004508813 | Gas | Non Aggregation - OH |
| DEO | 3441403857451 | Gas | Non Aggregation - OH |
| DEO | 4500042303986 | Gas | Non Aggregation - OH |
| DEO | 4500008312282 | Gas | Non Aggregation - OH |
| DEO | 4500011873584 | Gas | Non Aggregation - OH |
| DEO | 4500030747981 | Gas | Non Aggregation - OH |
| DEO | 4500031934744 | Gas | Non Aggregation - OH |
| DEO | 5441202278108 | Gas | Non Aggregation - OH |
| DEO | 7440404937780 | Gas | Non Aggregation - OH |
| DEO | 7441405256168 | Gas | Non Aggregation - OH |
| DEO | 7500030621281 | Gas | Non Aggregation - OH |
| DEO | 7500031380023 | Gas | Non Aggregation - OH |
| DEO | 8421601441271 | Gas | Non Aggregation - OH |
| DEO | 8440304348110 | Gas | Non Aggregation - OH |
| DEO | 8500019599306 | Gas | Non Aggregation - OH |
| DEO | 0421704095986 | Gas | Non Aggregation - OH |
| DEO | 0440406339697 | Gas | Non Aggregation - OH |
| DEO | 0440702567038 | Gas | Non Aggregation - OH |
| DEO | 0440805081322 | Gas | Non Aggregation - OH |
| DEO | 0500010953546 | Gas | Non Aggregation - OH |
| DEO | 1421000162692 | Gas | Non Aggregation - OH |
| DEO | 1500017418236 | Gas | Non Aggregation - OH |
| DEO | 1500022673147 | Gas | Non Aggregation - OH |
| DEO | 1500024385757 | Gas | Non Aggregation - OH |
| DEO | 1500032886701 | Gas | Non Aggregation - OH |
| DEO | 1500036565235 | Gas | Non Aggregation - OH |
| DEO | 2420505984944 | Gas | Non Aggregation - OH |
| DEO | 4500024555063 | Gas | Non Aggregation - OH |
| DEO | 9500017231854 | Gas | Non Aggregation - OH |
| DEO | 1500027900029 | Gas | Non Aggregation - OH |
| DEO | 5441100375246 | Gas | Non Aggregation - OH |
| DEO | 0441100375239 | Gas | Non Aggregation - OH |
| DEO | 8440400649600 | Gas | Non Aggregation - OH |
| DEO | 7500008937943 | Gas | Non Aggregation - OH |
| DEO | 5440400650033 | Gas | Non Aggregation - OH |
| DEO | 1500035442177 | Gas | Non Aggregation - OH |
| DEO | 2441407600932 | Gas | Non Aggregation - OH |
| DEO | 2441407684106 | Gas | Non Aggregation - OH |
| DEO | 9420803074762 | Gas | Non Aggregation - OH |
| DEO | 3441506897855 | Gas | Non Aggregation - OH |
| DEO | 3500005577632 | Gas | Non Aggregation - OH |
| DEO | 3500029337203 | Gas | Non Aggregation - OH |
| DEO | 6500020991399 | Gas | Non Aggregation - OH |
| DEO | 6500033128095 | Gas | Non Aggregation - OH |
| DEO | 7500009993144 | Gas | Non Aggregation - OH |
| DEO | 6440700110967 | Gas | Non Aggregation - OH |
| DEO | 6441205823402 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 5500062224297 | Gas | Non Aggregation - OH |
| COH | 117360070022 | Gas | Non Aggregation - OH |
| DEO | 4421904165973 | Gas | Non Aggregation - OH |
| VEDO | 4017878232340887 | Gas | Non Aggregation - OH |
| VEDO | 4003752932480025 | Gas | Non Aggregation - OH |
| DEO | 0440308284374 | Gas | Non Aggregation - OH |
| DEO | 2180007318836 | Gas | Non Aggregation - OH |
| COH | 172268600010 | Gas | Non Aggregation - OH |
| DEO | 2180016384803 | Gas | Non Aggregation - OH |
| DEO | 3500004364434 | Gas | Non Aggregation - OH |
| DEO | 3500012443836 | Gas | Non Aggregation - OH |
| DEO | 7441700255701 | Gas | Non Aggregation - OH |
| DEO | 9441700255735 | Gas | Non Aggregation - OH |
| DEO | 0500007992941 | Gas | Non Aggregation - OH |
| DEO | 6441700255729 | Gas | Non Aggregation - OH |
| DEO | 3441700255770 | Gas | Non Aggregation - OH |
| DEO | 3441700255751 | Gas | Non Aggregation - OH |
| DEO | 2180013531305 | Gas | Non Aggregation - OH |
| COH | 124511580016 | Gas | Non Aggregation - OH |
| VEDO | 4018020602296700 | Gas | Non Aggregation - OH |
| COH | 144034580014 | Gas | Non Aggregation - OH |
| VEDO | 4002335362228526 | Gas | Non Aggregation - OH |
| COH | 129364860051 | Gas | Non Aggregation - OH |
| COH | 148826890025 | Gas | Non Aggregation - OH |
| COH | 206327070024 | Gas | Non Aggregation - OH |
| COH | 150992430222 | Gas | Non Aggregation - OH |
| COH | 201234210044 | Gas | Non Aggregation - OH |
| COH | 149732810118 | Gas | Non Aggregation - OH |
| COH | 150992430026 | Gas | Non Aggregation - OH |
| COH | 201234210035 | Gas | Non Aggregation - OH |
| COH | 198235050015 | Gas | Non Aggregation - OH |
| COH | 198437740012 | Gas | Non Aggregation - OH |
| VEDO | 4021311982530540 | Gas | Non Aggregation - OH |
| DEO | 9500025592921 | Gas | Non Aggregation - OH |
| DUKE | 1070024220 | Gas | Non Aggregation - OH |
| COH | 197718650016 | Gas | Non Aggregation - OH |
| COH | 197718650034 | Gas | Non Aggregation - OH |
| VEDO | 4001571992648587 | Gas | Non Aggregation - OH |
| DEO | 7500061917611 | Gas | Non Aggregation - OH |
| DEO | 8180004027444 | Gas | Non Aggregation - OH |
| DEO | 4421900546079 | Gas | Non Aggregation - OH |
| COH | 135253420014 | Gas | Non Aggregation - OH |
| DUKE | 7410365009 | Gas | Non Aggregation - OH |
| DUKE | 3600216701 | Gas | Non Aggregation - OH |
| DEO | 5500002952319 | Gas | Non Aggregation - OH |
| DEO | 4500044537821 | Gas | Non Aggregation - OH |
| DEO | 3421003077872 | Gas | Non Aggregation - OH |
| COH | 169014500031 | Gas | Non Aggregation - OH |
| DEO | 7180017609576 | Gas | Non Aggregation - OH |
| DEO | 0440108363522 | Gas | Non Aggregation - OH |
| COH | 159123480019 | Gas | Non Aggregation - OH |
| COH | 111646330063 | Gas | Non Aggregation - OH |
| COH | 199411470235 | Gas | Non Aggregation - OH |
| COH | 117099520022 | Gas | Non Aggregation - OH |
| COH | 133222900038 | Gas | Non Aggregation - OH |
| DUKE | 2390026937 | Gas | Non Aggregation - OH |
| COH | 196850030035 | Gas | Non Aggregation - OH |
| COH | 200959140026 | Gas | Non Aggregation - OH |
| COH | 114738790014 | Gas | Non Aggregation - OH |
| COH | 114738799023 | Gas | Non Aggregation - OH |
| VEDO | 4004371852441312 | Gas | Non Aggregation - OH |
| COH | 197818630018 | Gas | Non Aggregation - OH |
| DUKE | 6750070535 | Gas | Non Aggregation - OH |
| COH | 208911190019 | Gas | Non Aggregation - OH |
| COH | 187351720039 | Gas | Non Aggregation - OH |
| COH | 131384090029 | Gas | Non Aggregation - OH |
| COH | 114923220056 | Gas | Non Aggregation - OH |
| COH | 114923220074 | Gas | Non Aggregation - OH |
| COH | 161649620048 | Gas | Non Aggregation - OH |
| COH | 200120660079 | Gas | Non Aggregation - OH |
| COH | 200120660097 | Gas | Non Aggregation - OH |
| COH | 200120660113 | Gas | Non Aggregation - OH |
| COH | 127633330295 | Gas | Non Aggregation - OH |
| COH | 127633330311 | Gas | Non Aggregation - OH |
| COH | 201772690026 | Gas | Non Aggregation - OH |
| COH | 204466770016 | Gas | Non Aggregation - OH |
| VEDO | 4002768762271753 | Gas | Non Aggregation - OH |
| COH | 204580110012 | Gas | Non Aggregation - OH |
| COH | 192946630021 | Gas | Non Aggregation - OH |
| COH | 203520640018 | Gas | Non Aggregation - OH |
| DEO | 1180010997426 | Gas | Non Aggregation - OH |
| COH | 204504950016 | Gas | Non Aggregation - OH |
| COH | 202633510026 | Gas | Non Aggregation - OH |
| DEO | 2440705302289 | Gas | Non Aggregation - OH |
| COH | 138410210057 | Gas | Non Aggregation - OH |
| COH | 124092660019 | Gas | Non Aggregation - OH |
| COH | 205504770013 | Gas | Non Aggregation - OH |
| COH | 109700960014 | Gas | Non Aggregation - OH |
| COH | 196742140013 | Gas | Non Aggregation - OH |
| COH | 190411470137 | Gas | Non Aggregation - OH |
| DEO | 7440801336218 | Gas | Non Aggregation - OH |
| DEO | 7500019947956 | Gas | Non Aggregation - OH |
| DEO | 7500025126713 | Gas | Non Aggregation - OH |
| DEO | 7500037253827 | Gas | Non Aggregation - OH |
| DEO | 7500037877526 | Gas | Non Aggregation - OH |
| DEO | 8500006617545 | Gas | Non Aggregation - OH |
| DEO | 8500020106229 | Gas | Non Aggregation - OH |
| DEO | 6500045030733 | Gas | Non Aggregation - OH |
| DEO | 5500006108929 | Gas | Non Aggregation - OH |
| DEO | 5500015756077 | Gas | Non Aggregation - OH |
| DEO | 5500019038735 | Gas | Non Aggregation - OH |
| DEO | 5500023179435 | Gas | Non Aggregation - OH |
| DEO | 5500036460808 | Gas | Non Aggregation - OH |
| DEO | 5500036498183 | Gas | Non Aggregation - OH |
| DEO | 8441900343141 | Gas | Non Aggregation - OH |
| DEO | 0500012364405 | Gas | Non Aggregation - OH |
| DEO | 1441201895110 | Gas | Non Aggregation - OH |
| DEO | 2440204338583 | Gas | Non Aggregation - OH |
| DEO | 4440306387123 | Gas | Non Aggregation - OH |
| DEO | 5421005089985 | Gas | Non Aggregation - OH |
| DEO | 8441900814105 | Gas | Non Aggregation - OH |
| DEO | 3440508488992 | Gas | Non Aggregation - OH |
| DEO | 3440902524920 | Gas | Non Aggregation - OH |
| DEO | 3500021441967 | Gas | Non Aggregation - OH |
| DEO | 4440307192613 | Gas | Non Aggregation - OH |
| DEO | 4441407749410 | Gas | Non Aggregation - OH |
| DEO | 4441407749425 | Gas | Non Aggregation - OH |
| DEO | 4500010386202 | Gas | Non Aggregation - OH |
| DEO | 4500039027798 | Gas | Non Aggregation - OH |
| DEO | 5440405477177 | Gas | Non Aggregation - OH |
| DEO | 5441200419725 | Gas | Non Aggregation - OH |
| DEO | 5500034300057 | Gas | Non Aggregation - OH |
| DEO | 6441300991137 | Gas | Non Aggregation - OH |
| DEO | 6500012941239 | Gas | Non Aggregation - OH |
| DEO | 6500024820029 | Gas | Non Aggregation - OH |
| DEO | 6500025739631 | Gas | Non Aggregation - OH |
| DEO | 9422001946103 | Gas | Non Aggregation - OH |
| DEO | 9440507470560 | Gas | Non Aggregation - OH |
| DEO | 9441506338894 | Gas | Non Aggregation - OH |
| DEO | 9500031333137 | Gas | Non Aggregation - OH |
| DEO | 9500036621821 | Gas | Non Aggregation - OH |
| DEO | 9500038672004 | Gas | Non Aggregation - OH |
| DEO | 5500019030543 | Gas | Non Aggregation - OH |
| DEO | 2500028801073 | Gas | Non Aggregation - OH |
| DEO | 3441800254256 | Gas | Non Aggregation - OH |
| DEO | 3500043707888 | Gas | Non Aggregation - OH |
| DEO | 4140000099631 | Gas | Non Aggregation - OH |
| DEO | 4440303508397 | Gas | Non Aggregation - OH |
| DEO | 4500006235276 | Gas | Non Aggregation - OH |
| DEO | 4500043298902 | Gas | Non Aggregation - OH |
| DEO | 5421601374948 | Gas | Non Aggregation - OH |
| DEO | 5440609280091 | Gas | Non Aggregation - OH |
| DEO | 5440804464964 | Gas | Non Aggregation - OH |
| DEO | 5441001855557 | Gas | Non Aggregation - OH |
| DEO | 5500013860291 | Gas | Non Aggregation - OH |
| DEO | 6421801046811 | Gas | Non Aggregation - OH |
| DEO | 2500026709183 | Gas | Non Aggregation - OH |
| DEO | 2500032690352 | Gas | Non Aggregation - OH |
| DEO | 2500034321485 | Gas | Non Aggregation - OH |
| DEO | 3440801079507 | Gas | Non Aggregation - OH |
| DEO | 3440907888437 | Gas | Non Aggregation - OH |
| DEO | 3500028356048 | Gas | Non Aggregation - OH |
| DEO | 3500032180205 | Gas | Non Aggregation - OH |
| DEO | 5440103953299 | Gas | Non Aggregation - OH |
| DEO | 7440801950302 | Gas | Non Aggregation - OH |
| DEO | 7440906655532 | Gas | Non Aggregation - OH |
| DEO | 7441007550546 | Gas | Non Aggregation - OH |
| DEO | 7441903419706 | Gas | Non Aggregation - OH |
| DEO | 7500027441203 | Gas | Non Aggregation - OH |
| DEO | 8421002008361 | Gas | Non Aggregation - OH |
| DEO | 8441202150111 | Gas | Non Aggregation - OH |
| DEO | 8442000557747 | Gas | Non Aggregation - OH |
| DEO | 8500002241799 | Gas | Non Aggregation - OH |
| DEO | 8500016316825 | Gas | Non Aggregation - OH |
| DEO | 9140000036362 | Gas | Non Aggregation - OH |
| DEO | 9441003830748 | Gas | Non Aggregation - OH |
| DEO | 9441006399980 | Gas | Non Aggregation - OH |
| DEO | 9441401732646 | Gas | Non Aggregation - OH |
| DEO | 4441006452079 | Gas | Non Aggregation - OH |
| DEO | 4441808362954 | Gas | Non Aggregation - OH |
| DEO | 4500003210900 | Gas | Non Aggregation - OH |
| DEO | 4500011771960 | Gas | Non Aggregation - OH |
| DEO | 5440704288407 | Gas | Non Aggregation - OH |
| DEO | 5441307377285 | Gas | Non Aggregation - OH |
| DEO | 5441401177836 | Gas | Non Aggregation - OH |
| DEO | 5441604303129 | Gas | Non Aggregation - OH |
| DEO | 5500003147518 | Gas | Non Aggregation - OH |
| DEO | 5500005309697 | Gas | Non Aggregation - OH |
| DEO | 5500035005230 | Gas | Non Aggregation - OH |
| DEO | 6421805165347 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 190411470093 | Gas | Non Aggregation - OH |
| DEO | 2500067279837 | Gas | Non Aggregation - OH |
| COH | 132214630015 | Gas | Non Aggregation - OH |
| DEO | 8421905148478 | Gas | Non Aggregation - OH |
| DEO | 9500052980124 | Gas | Non Aggregation - OH |
| DEO | 4500086502109 | Gas | Non Aggregation - OH |
| VEDO | 4017614022314167 | Gas | Non Aggregation - OH |
| VEDO | 4015741822418346 | Gas | Non Aggregation - OH |
| VEDO | 4015741822316704 | Gas | Non Aggregation - OH |
| VEDO | 4001924632378553 | Gas | Non Aggregation - OH |
| DEO | 9442105075399 | Gas | Non Aggregation - OH |
| DEO | 0420301946087 | Gas | Non Aggregation - OH |
| DEO | 2500008897540 | Gas | Non Aggregation - OH |
| DEO | 3441000218759 | Gas | Non Aggregation - OH |
| DEO | 2441003079299 | Gas | Non Aggregation - OH |
| VEDO | 4003905412295395 | Gas | Non Aggregation - OH |
| VEDO | 4003905412346975 | Gas | Non Aggregation - OH |
| COH | 194150560012 | Gas | Non Aggregation - OH |
| DEO | 3120000172685 | Gas | Non Aggregation - OH |
| DEO | 4421906207838 | Gas | Non Aggregation - OH |
| DEO | 5500023559976 | Gas | Non Aggregation - OH |
| DEO | 6500035268392 | Gas | Non Aggregation - OH |
| DEO | 3420700247330 | Gas | Non Aggregation - OH |
| DEO | 9441704771380 | Gas | Non Aggregation - OH |
| COH | 201191680020 | Gas | Non Aggregation - OH |
| DUKE | 7150012533 | Gas | Non Aggregation - OH |
| DEO | 7420102368796 | Gas | Non Aggregation - OH |
| DEO | 9420300640558 | Gas | Non Aggregation - OH |
| DEO | 0180011313788 | Gas | Non Aggregation - OH |
| COH | 124225130017 | Gas | Non Aggregation - OH |
| COH | 135627030059 | Gas | Non Aggregation - OH |
| COH | 135627030068 | Gas | Non Aggregation - OH |
| COH | 135627030040 | Gas | Non Aggregation - OH |
| COH | 135627030095 | Gas | Non Aggregation - OH |
| COH | 135627030077 | Gas | Non Aggregation - OH |
| COH | 135627030086 | Gas | Non Aggregation - OH |
| COH | 110597780065 | Gas | Non Aggregation - OH |
| COH | 110597780056 | Gas | Non Aggregation - OH |
| COH | 120478980116 | Gas | Non Aggregation - OH |
| VEDO | 4015276952203091 | Gas | Non Aggregation - OH |
| COH | 157778290014 | Gas | Non Aggregation - OH |
| COH | 157778290032 | Gas | Non Aggregation - OH |
| COH | 110559500018 | Gas | Non Aggregation - OH |
| DEO | 2180002767679 | Gas | Non Aggregation - OH |
| DEO | 6180014615535 | Gas | Non Aggregation - OH |
| DEO | 6421505498172 | Gas | Non Aggregation - OH |
| DEO | 9180010998103 | Gas | Non Aggregation - OH |
| DEO | 9500065528507 | Gas | Non Aggregation - OH |
| DEO | 8420803822757 | Gas | Non Aggregation - OH |
| DEO | 1180009505910 | Gas | Non Aggregation - OH |
| DEO | 8500021747984 | Gas | Non Aggregation - OH |
| VEDO | 4017055682119744 | Gas | Non Aggregation - OH |
| DEO | 7421505340974 | Gas | Non Aggregation - OH |
| DEO | 8180006073193 | Gas | Non Aggregation - OH |
| COH | 172009810032 | Gas | Non Aggregation - OH |
| DEO | 6500018057937 | Gas | Non Aggregation - OH |
| VEDO | 4015051852464486 | Gas | Non Aggregation - OH |
| DEO | 2420502158132 | Gas | Non Aggregation - OH |
| DEO | 7180010670051 | Gas | Non Aggregation - OH |
| DEO | 8500051066515 | Gas | Non Aggregation - OH |
| DEO | 1180010866323 | Gas | Non Aggregation - OH |
| DEO | 2180007566066 | Gas | Non Aggregation - OH |
| COH | 168302310013 | Gas | Non Aggregation - OH |
| DEO | 5500060890881 | Gas | Non Aggregation - OH |
| DEO | 6500048679758 | Gas | Non Aggregation - OH |
| DEO | 2500010134650 | Gas | Non Aggregation - OH |
| DEO | 0180003960928 | Gas | Non Aggregation - OH |
| DEO | 0180010166399 | Gas | Non Aggregation - OH |
| DEO | 3500055223759 | Gas | Non Aggregation - OH |
| DEO | 3500065843592 | Gas | Non Aggregation - OH |
| COH | 124213830015 | Gas | Non Aggregation - OH |
| COH | 203630000019 | Gas | Non Aggregation - OH |
| COH | 120335550010 | Gas | Non Aggregation - OH |
| DEO | 7180007661060 | Gas | Non Aggregation - OH |
| VEDO | 4020896032673245 | Gas | Non Aggregation - OH |
| COH | 205493530018 | Gas | Non Aggregation - OH |
| COH | 208286860015 | Gas | Non Aggregation - OH |
| COH | 205504770040 | Gas | Non Aggregation - OH |
| COH | 209401170013 | Gas | Non Aggregation - OH |
| COH | 189589790129 | Gas | Non Aggregation - OH |
| COH | 134650820028 | Gas | Non Aggregation - OH |
| COH | 124506630016 | Gas | Non Aggregation - OH |
| DEO | 0180014950064 | Gas | Non Aggregation - OH |
| DEO | 0500061929251 | Gas | Non Aggregation - OH |
| COH | 208787880019 | Gas | Non Aggregation - OH |
| DEO | 6420601364917 | Gas | Non Aggregation - OH |
| DEO | 1500031331439 | Gas | Non Aggregation - OH |
| DEO | 9441602700584 | Gas | Non Aggregation - OH |
| DEO | 7140000066749 | Gas | Non Aggregation - OH |
| DEO | 7500002457245 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 6500009757947 | Gas | Non Aggregation - OH |
| DEO | 9440804938941 | Gas | Non Aggregation - OH |
| DEO | 9441508390843 | Gas | Non Aggregation - OH |
| DEO | 9500016120621 | Gas | Non Aggregation - OH |
| DEO | 9500021415558 | Gas | Non Aggregation - OH |
| DEO | 9500048006204 | Gas | Non Aggregation - OH |
| DEO | 1440105604696 | Gas | Non Aggregation - OH |
| DEO | 1441504296625 | Gas | Non Aggregation - OH |
| DEO | 1441704504578 | Gas | Non Aggregation - OH |
| DEO | 2440607170218 | Gas | Non Aggregation - OH |
| DEO | 2440907674012 | Gas | Non Aggregation - OH |
| DEO | 2441400439639 | Gas | Non Aggregation - OH |
| DEO | 2500017913551 | Gas | Non Aggregation - OH |
| DEO | 2500019156520 | Gas | Non Aggregation - OH |
| DEO | 2440401252105 | Gas | Non Aggregation - OH |
| DEO | 6500039796346 | Gas | Non Aggregation - OH |
| DEO | 7500027769560 | Gas | Non Aggregation - OH |
| DEO | 0440208348248 | Gas | Non Aggregation - OH |
| DEO | 1421306228667 | Gas | Non Aggregation - OH |
| DEO | 2441604452385 | Gas | Non Aggregation - OH |
| DEO | 3441603642718 | Gas | Non Aggregation - OH |
| DEO | 4440606789637 | Gas | Non Aggregation - OH |
| DEO | 5500024785645 | Gas | Non Aggregation - OH |
| DEO | 5500026758377 | Gas | Non Aggregation - OH |
| DEO | 6440704568925 | Gas | Non Aggregation - OH |
| DEO | 6500018364648 | Gas | Non Aggregation - OH |
| DEO | 7440001515927 | Gas | Non Aggregation - OH |
| DEO | 7500008379786 | Gas | Non Aggregation - OH |
| DEO | 7500025536478 | Gas | Non Aggregation - OH |
| DEO | 7500034079437 | Gas | Non Aggregation - OH |
| DEO | 8440306166465 | Gas | Non Aggregation - OH |
| DEO | 8441401081711 | Gas | Non Aggregation - OH |
| DEO | 8500007272196 | Gas | Non Aggregation - OH |
| DEO | 8500032335670 | Gas | Non Aggregation - OH |
| DEO | 9420705091497 | Gas | Non Aggregation - OH |
| DEO | 9420705091500 | Gas | Non Aggregation - OH |
| DEO | 2500018589503 | Gas | Non Aggregation - OH |
| DEO | 3420102428288 | Gas | Non Aggregation - OH |
| DEO | 8421601950165 | Gas | Non Aggregation - OH |
| DEO | 9420905089242 | Gas | Non Aggregation - OH |
| DEO | 4500030939725 | Gas | Non Aggregation - OH |
| DEO | 5441700468906 | Gas | Non Aggregation - OH |
| DEO | 8440102761779 | Gas | Non Aggregation - OH |
| DEO | 0120000003732 | Gas | Non Aggregation - OH |
| DEO | 3421205326213 | Gas | Non Aggregation - OH |
| DEO | 4421004136914 | Gas | Non Aggregation - OH |
| DEO | 4500009951243 | Gas | Non Aggregation - OH |
| DEO | 6120000003720 | Gas | Non Aggregation - OH |
| DEO | 9500037002811 | Gas | Non Aggregation - OH |
| DEO | 9500037002859 | Gas | Non Aggregation - OH |
| DEO | 0441103696492 | Gas | Non Aggregation - OH |
| DEO | 0500005810994 | Gas | Non Aggregation - OH |
| DEO | 0500014358458 | Gas | Non Aggregation - OH |
| DEO | 0500031872929 | Gas | Non Aggregation - OH |
| DEO | 1441007679459 | Gas | Non Aggregation - OH |
| DEO | 1441606646772 | Gas | Non Aggregation - OH |
| DEO | 1500007357382 | Gas | Non Aggregation - OH |
| DEO | 1500011348808 | Gas | Non Aggregation - OH |
| DEO | 7440806327505 | Gas | Non Aggregation - OH |
| DEO | 8422102502198 | Gas | Non Aggregation - OH |
| DEO | 2420501859687 | Gas | Non Aggregation - OH |
| DEO | 2500039483604 | Gas | Non Aggregation - OH |
| DEO | 3440604601844 | Gas | Non Aggregation - OH |
| DEO | 3500015962931 | Gas | Non Aggregation - OH |
| DEO | 3500028419407 | Gas | Non Aggregation - OH |
| DEO | 4440403274829 | Gas | Non Aggregation - OH |
| DEO | 4440705121927 | Gas | Non Aggregation - OH |
| DEO | 4441007467079 | Gas | Non Aggregation - OH |
| DEO | 4441201288979 | Gas | Non Aggregation - OH |
| DEO | 4500002943001 | Gas | Non Aggregation - OH |
| DEO | 4500005389940 | Gas | Non Aggregation - OH |
| DEO | 4500006472841 | Gas | Non Aggregation - OH |
| DEO | 5420506057669 | Gas | Non Aggregation - OH |
| DEO | 5421004216426 | Gas | Non Aggregation - OH |
| DEO | 5440907696036 | Gas | Non Aggregation - OH |
| DEO | 9500033678804 | Gas | Non Aggregation - OH |
| DEO | 1500011148553 | Gas | Non Aggregation - OH |
| DEO | 4422104523205 | Gas | Non Aggregation - OH |
| DEO | 1441608434982 | Gas | Non Aggregation - OH |
| DEO | 8500003065774 | Gas | Non Aggregation - OH |
| DEO | 9500035286204 | Gas | Non Aggregation - OH |
| DEO | 5440403746688 | Gas | Non Aggregation - OH |
| DEO | 6420400027544 | Gas | Non Aggregation - OH |
| DEO | 6421204677861 | Gas | Non Aggregation - OH |
| DEO | 7440307641725 | Gas | Non Aggregation - OH |
| DEO | 7422102878668 | Gas | Non Aggregation - OH |
| DEO | 4442006490005 | Gas | Non Aggregation - OH |
| DEO | 5500016985838 | Gas | Non Aggregation - OH |
| DEO | 6500048485864 | Gas | Non Aggregation - OH |
| DEO | 8421906451060 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 7441001605174 | Gas | Non Aggregation - OH |
| DEO | 8440907291666 | Gas | Non Aggregation - OH |
| COH | 110580140019 | Gas | Non Aggregation - OH |
| COH | 112366200027 | Gas | Non Aggregation - OH |
| COH | 115982570012 | Gas | Non Aggregation - OH |
| COH | 124410530010 | Gas | Non Aggregation - OH |
| COH | 127494390011 | Gas | Non Aggregation - OH |
| COH | 130483940013 | Gas | Non Aggregation - OH |
| COH | 152660700093 | Gas | Non Aggregation - OH |
| COH | 154384730037 | Gas | Non Aggregation - OH |
| COH | 158228900011 | Gas | Non Aggregation - OH |
| COH | 160521941934 | Gas | Non Aggregation - OH |
| COH | 160825160015 | Gas | Non Aggregation - OH |
| COH | 166745850014 | Gas | Non Aggregation - OH |
| COH | 166821250269 | Gas | Non Aggregation - OH |
| COH | 168230760012 | Gas | Non Aggregation - OH |
| COH | 169061840086 | Gas | Non Aggregation - OH |
| DEO | 4500032414740 | Gas | Non Aggregation - OH |
| COH | 205448980019 | Gas | Non Aggregation - OH |
| DEO | 4180004789946 | Gas | Non Aggregation - OH |
| DEO | 2422106150605 | Gas | Non Aggregation - OH |
| DEO | 5180001354211 | Gas | Non Aggregation - OH |
| DEO | 113231390013 | Gas | Non Aggregation - OH |
| DEO | 4180012785252 | Gas | Non Aggregation - OH |
| COH | 134728930057 | Gas | Non Aggregation - OH |
| COH | 193499850014 | Gas | Non Aggregation - OH |
| COH | 193499850032 | Gas | Non Aggregation - OH |
| DEO | 4500045141711 | Gas | Non Aggregation - OH |
| COH | 100915430037 | Gas | Non Aggregation - OH |
| COH | 193499830018 | Gas | Non Aggregation - OH |
| COH | 202724130014 | Gas | Non Aggregation - OH |
| DEO | 8440303139916 | Gas | Non Aggregation - OH |
| DEO | 9180009812683 | Gas | Non Aggregation - OH |
| COH | 174304820014 | Gas | Non Aggregation - OH |
| COH | 186005900017 | Gas | Non Aggregation - OH |
| COH | 132764700015 | Gas | Non Aggregation - OH |
| COH | 112301120048 | Gas | Non Aggregation - OH |
| COH | 199316860030 | Gas | Non Aggregation - OH |
| COH | 199316860049 | Gas | Non Aggregation - OH |
| COH | 113096860030 | Gas | Non Aggregation - OH |
| COH | 111132750019 | Gas | Non Aggregation - OH |
| COH | 133234040016 | Gas | Non Aggregation - OH |
| COH | 140863540028 | Gas | Non Aggregation - OH |
| COH | 141401910045 | Gas | Non Aggregation - OH |
| COH | 158095970018 | Gas | Non Aggregation - OH |
| COH | 166961920011 | Gas | Non Aggregation - OH |
| COH | 167145660015 | Gas | Non Aggregation - OH |
| COH | 162447510011 | Gas | Non Aggregation - OH |
| COH | 109857810014 | Gas | Non Aggregation - OH |
| COH | 115742370012 | Gas | Non Aggregation - OH |
| COH | 114975340025 | Gas | Non Aggregation - OH |
| COH | 114932360012 | Gas | Non Aggregation - OH |
| COH | 170496240015 | Gas | Non Aggregation - OH |
| COH | 110602440018 | Gas | Non Aggregation - OH |
| COH | 158132950012 | Gas | Non Aggregation - OH |
| COH | 140078180010 | Gas | Non Aggregation - OH |
| COH | 148418710018 | Gas | Non Aggregation - OH |
| COH | 172345090014 | Gas | Non Aggregation - OH |
| COH | 108791130027 | Gas | Non Aggregation - OH |
| COH | 152340030010 | Gas | Non Aggregation - OH |
| COH | 127649000013 | Gas | Non Aggregation - OH |
| COH | 122176780018 | Gas | Non Aggregation - OH |
| COH | 147859720013 | Gas | Non Aggregation - OH |
| COH | 113399190093 | Gas | Non Aggregation - OH |
| COH | 112997380023 | Gas | Non Aggregation - OH |
| COH | 135977500022 | Gas | Non Aggregation - OH |
| COH | 133959330028 | Gas | Non Aggregation - OH |
| COH | 138893360018 | Gas | Non Aggregation - OH |
| COH | 129893510026 | Gas | Non Aggregation - OH |
| COH | 115028930018 | Gas | Non Aggregation - OH |
| COH | 156776420039 | Gas | Non Aggregation - OH |
| COH | 150979910014 | Gas | Non Aggregation - OH |
| COH | 134425580017 | Gas | Non Aggregation - OH |
| COH | 176905860010 | Gas | Non Aggregation - OH |
| COH | 155279930064 | Gas | Non Aggregation - OH |
| COH | 155279930073 | Gas | Non Aggregation - OH |
| COH | 155279930046 | Gas | Non Aggregation - OH |
| COH | 155279930055 | Gas | Non Aggregation - OH |
| COH | 117729100014 | Gas | Non Aggregation - OH |
| COH | 119220330094 | Gas | Non Aggregation - OH |
| COH | 119220330076 | Gas | Non Aggregation - OH |
| COH | 142393770025 | Gas | Non Aggregation - OH |
| COH | 122437070013 | Gas | Non Aggregation - OH |
| COH | 122391680013 | Gas | Non Aggregation - OH |
| COH | 124355350016 | Gas | Non Aggregation - OH |
| COH | 185544070011 | Gas | Non Aggregation - OH |
| COH | 133684870019 | Gas | Non Aggregation - OH |
| COH | 133684870037 | Gas | Non Aggregation - OH |
| COH | 133684870055 | Gas | Non Aggregation - OH |
| COH | 166971470015 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 9500032885295 | Gas | Non Aggregation - OH |
| DEO | 5500023629286 | Gas | Non Aggregation - OH |
| DEO | 9500019539122 | Gas | Non Aggregation - OH |
| DEO | 042160326 7620 | Gas | Non Aggregation - OH |
| DEO | 0441208229984 | Gas | Non Aggregation - OH |
| DEO | 0500034348584 | Gas | Non Aggregation - OH |
| DEO | 1500021050025 | Gas | Non Aggregation - OH |
| DEO | 2500026242364 | Gas | Non Aggregation - OH |
| DEO | 3440103232855 | Gas | Non Aggregation - OH |
| DEO | 3500006844808 | Gas | Non Aggregation - OH |
| DEO | 3500012755081 | Gas | Non Aggregation - OH |
| DEO | 3500036876750 | Gas | Non Aggregation - OH |
| DEO | 4441008033093 | Gas | Non Aggregation - OH |
| DEO | 6500015696001 | Gas | Non Aggregation - OH |
| DEO | 0440701187862 | Gas | Non Aggregation - OH |
| DEO | 0441402749384 | Gas | Non Aggregation - OH |
| DEO | 0500010419068 | Gas | Non Aggregation - OH |
| DEO | 0500021175827 | Gas | Non Aggregation - OH |
| DEO | 1500033553473 | Gas | Non Aggregation - OH |
| DEO | 0500017594836 | Gas | Non Aggregation - OH |
| DEO | 1120000151005 | Gas | Non Aggregation - OH |
| DEO | 5440704674778 | Gas | Non Aggregation - OH |
| DEO | 2421203854459 | Gas | Non Aggregation - OH |
| DEO | 2500036976325 | Gas | Non Aggregation - OH |
| DEO | 4330000010811 | Gas | Non Aggregation - OH |
| DEO | 4420605887892 | Gas | Non Aggregation - OH |
| DEO | 4440403640003 | Gas | Non Aggregation - OH |
| DEO | 0421902155224 | Gas | Non Aggregation - OH |
| DEO | 0441102519361 | Gas | Non Aggregation - OH |
| DEO | 0500008614779 | Gas | Non Aggregation - OH |
| DEO | 4421104009412 | Gas | Non Aggregation - OH |
| DEO | 6421501236769 | Gas | Non Aggregation - OH |
| DEO | 6442104647932 | Gas | Non Aggregation - OH |
| DEO | 8421204913955 | Gas | Non Aggregation - OH |
| DEO | 0441703480402 | Gas | Non Aggregation - OH |
| DEO | 0500033459582 | Gas | Non Aggregation - OH |
| DEO | 1440806270114 | Gas | Non Aggregation - OH |
| DEO | 1500027445820 | Gas | Non Aggregation - OH |
| DEO | 1500030019441 | Gas | Non Aggregation - OH |
| DEO | 3500004575969 | Gas | Non Aggregation - OH |
| DEO | 1440103859299 | Gas | Non Aggregation - OH |
| DEO | 1440507396177 | Gas | Non Aggregation - OH |
| DEO | 5500042811537 | Gas | Non Aggregation - OH |
| DEO | 0500036328908 | Gas | Non Aggregation - OH |
| DEO | 1500024265810 | Gas | Non Aggregation - OH |
| DEO | 2421903111501 | Gas | Non Aggregation - OH |
| DEO | 3440705409596 | Gas | Non Aggregation - OH |
| DEO | 3441101499714 | Gas | Non Aggregation - OH |
| DEO | 3500038118715 | Gas | Non Aggregation - OH |
| DEO | 4440303478770 | Gas | Non Aggregation - OH |
| DEO | 6440203462068 | Gas | Non Aggregation - OH |
| DEO | 7440100665747 | Gas | Non Aggregation - OH |
| DEO | 8422105585235 | Gas | Non Aggregation - OH |
| DEO | 2422106053506 | Gas | Non Aggregation - OH |
| DEO | 4440603853396 | Gas | Non Aggregation - OH |
| DEO | 4440605081217 | Gas | Non Aggregation - OH |
| DEO | 4500015918826 | Gas | Non Aggregation - OH |
| DEO | 6421405749923 | Gas | Non Aggregation - OH |
| DEO | 6440307303632 | Gas | Non Aggregation - OH |
| DEO | 9421703205187 | Gas | Non Aggregation - OH |
| DEO | 2441902734732 | Gas | Non Aggregation - OH |
| DEO | 8440102127141 | Gas | Non Aggregation - OH |
| DEO | 1500023489180 | Gas | Non Aggregation - OH |
| DEO | 2440903126374 | Gas | Non Aggregation - OH |
| DEO | 3440406287828 | Gas | Non Aggregation - OH |
| DEO | 3500021735216 | Gas | Non Aggregation - OH |
| DEO | 4441602719663 | Gas | Non Aggregation - OH |
| DEO | 8500008510229 | Gas | Non Aggregation - OH |
| DEO | 8500017046820 | Gas | Non Aggregation - OH |
| DEO | 9440507267867 | Gas | Non Aggregation - OH |
| DEO | 9500032157766 | Gas | Non Aggregation - OH |
| DEO | 1421602812112 | Gas | Non Aggregation - OH |
| DEO | 6421403604408 | Gas | Non Aggregation - OH |
| DEO | 6440203889871 | Gas | Non Aggregation - OH |
| DEO | 9422105177406 | Gas | Non Aggregation - OH |
| DEO | 9500023796656 | Gas | Non Aggregation - OH |
| DEO | 4500008531591 | Gas | Non Aggregation - OH |
| DEO | 0500005746031 | Gas | Non Aggregation - OH |
| DEO | 2440401915729 | Gas | Non Aggregation - OH |
| DEO | 6120000112285 | Gas | Non Aggregation - OH |
| DEO | 6421606590187 | Gas | Non Aggregation - OH |
| DEO | 6441906637738 | Gas | Non Aggregation - OH |
| DEO | 7440707662955 | Gas | Non Aggregation - OH |
| DEO | 8420205911540 | Gas | Non Aggregation - OH |
| DEO | 8500048389186 | Gas | Non Aggregation - OH |
| DEO | 6440503135332 | Gas | Non Aggregation - OH |
| DEO | 6440801152149 | Gas | Non Aggregation - OH |
| DEO | 2500034989656 | Gas | Non Aggregation - OH |
| DEO | 3441604798586 | Gas | Non Aggregation - OH |
| DEO | 5500029198174 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 177202780034 | Gas | Non Aggregation - OH |
| COH | 165208460015 | Gas | Non Aggregation - OH |
| COH | 114980430016 | Gas | Non Aggregation - OH |
| COH | 113219120015 | Gas | Non Aggregation - OH |
| COH | 110634440048 | Gas | Non Aggregation - OH |
| COH | 119211010018 | Gas | Non Aggregation - OH |
| COH | 131527850017 | Gas | Non Aggregation - OH |
| COH | 131527850026 | Gas | Non Aggregation - OH |
| COH | 175900990014 | Gas | Non Aggregation - OH |
| COH | 160737250013 | Gas | Non Aggregation - OH |
| COH | 111257670012 | Gas | Non Aggregation - OH |
| COH | 127475090014 | Gas | Non Aggregation - OH |
| COH | 110427730019 | Gas | Non Aggregation - OH |
| COH | 111244050019 | Gas | Non Aggregation - OH |
| COH | 132476200011 | Gas | Non Aggregation - OH |
| COH | 156330370016 | Gas | Non Aggregation - OH |
| COH | 159164360018 | Gas | Non Aggregation - OH |
| COH | 162653710012 | Gas | Non Aggregation - OH |
| COH | 171656220018 | Gas | Non Aggregation - OH |
| COH | 139747400017 | Gas | Non Aggregation - OH |
| COH | 139739050018 | Gas | Non Aggregation - OH |
| COH | 137395030023 | Gas | Non Aggregation - OH |
| COH | 151984960021 | Gas | Non Aggregation - OH |
| COH | 152013740014 | Gas | Non Aggregation - OH |
| COH | 110986690032 | Gas | Non Aggregation - OH |
| COH | 190174930018 | Gas | Non Aggregation - OH |
| COH | 142388060052 | Gas | Non Aggregation - OH |
| COH | 162526430014 | Gas | Non Aggregation - OH |
| COH | 112384290030 | Gas | Non Aggregation - OH |
| COH | 122020510013 | Gas | Non Aggregation - OH |
| COH | 157194070054 | Gas | Non Aggregation - OH |
| COH | 114816910012 | Gas | Non Aggregation - OH |
| COH | 113686880026 | Gas | Non Aggregation - OH |
| COH | 171341850013 | Gas | Non Aggregation - OH |
| COH | 124578540023 | Gas | Non Aggregation - OH |
| COH | 118020910015 | Gas | Non Aggregation - OH |
| COH | 129851260116 | Gas | Non Aggregation - OH |
| COH | 159940760045 | Gas | Non Aggregation - OH |
| COH | 111297840012 | Gas | Non Aggregation - OH |
| COH | 151371510015 | Gas | Non Aggregation - OH |
| COH | 151278440018 | Gas | Non Aggregation - OH |
| COH | 117263760023 | Gas | Non Aggregation - OH |
| COH | 117269800013 | Gas | Non Aggregation - OH |
| COH | 117268500018 | Gas | Non Aggregation - OH |
| COH | 152520310019 | Gas | Non Aggregation - OH |
| COH | 109838850016 | Gas | Non Aggregation - OH |
| COH | 135460540010 | Gas | Non Aggregation - OH |
| COH | 160521941952 | Gas | Non Aggregation - OH |
| COH | 190842370028 | Gas | Non Aggregation - OH |
| COH | 114740760015 | Gas | Non Aggregation - OH |
| COH | 114740760033 | Gas | Non Aggregation - OH |
| COH | 114740760024 | Gas | Non Aggregation - OH |
| COH | 138695150012 | Gas | Non Aggregation - OH |
| COH | 129855340068 | Gas | Non Aggregation - OH |
| COH | 115711030018 | Gas | Non Aggregation - OH |
| COH | 115712490010 | Gas | Non Aggregation - OH |
| COH | 149452000014 | Gas | Non Aggregation - OH |
| COH | 115532780011 | Gas | Non Aggregation - OH |
| COH | 139586370089 | Gas | Non Aggregation - OH |
| COH | 114615690015 | Gas | Non Aggregation - OH |
| COH | 190332540096 | Gas | Non Aggregation - OH |
| COH | 190332540130 | Gas | Non Aggregation - OH |
| COH | 153051680016 | Gas | Non Aggregation - OH |
| COH | 123698780020 | Gas | Non Aggregation - OH |
| COH | 127463840048 | Gas | Non Aggregation - OH |
| COH | 114736320043 | Gas | Non Aggregation - OH |
| COH | 114736920038 | Gas | Non Aggregation - OH |
| COH | 188450920036 | Gas | Non Aggregation - OH |
| COH | 113080590012 | Gas | Non Aggregation - OH |
| COH | 137041040011 | Gas | Non Aggregation - OH |
| COH | 162662840016 | Gas | Non Aggregation - OH |
| COH | 122018160012 | Gas | Non Aggregation - OH |
| COH | 124546980019 | Gas | Non Aggregation - OH |
| COH | 158728950019 | Gas | Non Aggregation - OH |
| COH | 113568010019 | Gas | Non Aggregation - OH |
| COH | 113568020017 | Gas | Non Aggregation - OH |
| COH | 134434160098 | Gas | Non Aggregation - OH |
| COH | 124557180032 | Gas | Non Aggregation - OH |
| COH | 134434160010 | Gas | Non Aggregation - OH |
| COH | 134434160025 | Gas | Non Aggregation - OH |
| COH | 129856260134 | Gas | Non Aggregation - OH |
| COH | 129856260214 | Gas | Non Aggregation - OH |
| COH | 129856260205 | Gas | Non Aggregation - OH |
| COH | 129856260223 | Gas | Non Aggregation - OH |
| COH | 129856260189 | Gas | Non Aggregation - OH |
| COH | 152873600020 | Gas | Non Aggregation - OH |
| COH | 169642860017 | Gas | Non Aggregation - OH |
| COH | 138169680016 | Gas | Non Aggregation - OH |
| COH | 123629450015 | Gas | Non Aggregation - OH |
| COH | 127633330115 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 644050825854 | Gas | Non Aggregation - OH |
| DEO | 7500009584792 | Gas | Non Aggregation - OH |
| DEO | 8441706530870 | Gas | Non Aggregation - OH |
| DEO | 4500031934373 | Gas | Non Aggregation - OH |
| DEO | 5420905902801 | Gas | Non Aggregation - OH |
| DEO | 7500023009450 | Gas | Non Aggregation - OH |
| DEO | 8500024434213 | Gas | Non Aggregation - OH |
| DEO | 0500002109647 | Gas | Non Aggregation - OH |
| DEO | 4440700878760 | Gas | Non Aggregation - OH |
| DEO | 8441806087510 | Gas | Non Aggregation - OH |
| DEO | 2500033543304 | Gas | Non Aggregation - OH |
| DEO | 3500024986751 | Gas | Non Aggregation - OH |
| DEO | 2421806453015 | Gas | Non Aggregation - OH |
| DEO | 3440506530683 | Gas | Non Aggregation - OH |
| DEO | 3500030370983 | Gas | Non Aggregation - OH |
| DEO | 4500034470915 | Gas | Non Aggregation - OH |
| DEO | 9440404494834 | Gas | Non Aggregation - OH |
| DEO | 9500030545554 | Gas | Non Aggregation - OH |
| DEO | 0441707546296 | Gas | Non Aggregation - OH |
| DEO | 2441805992659 | Gas | Non Aggregation - OH |
| DEO | 5500035148469 | Gas | Non Aggregation - OH |
| DEO | 6440603277826 | Gas | Non Aggregation - OH |
| DEO | 8440707525609 | Gas | Non Aggregation - OH |
| DEO | 9500021849325 | Gas | Non Aggregation - OH |
| DEO | 5421906540440 | Gas | Non Aggregation - OH |
| DEO | 8421304640301 | Gas | Non Aggregation - OH |
| DEO | 9500030781704 | Gas | Non Aggregation - OH |
| DEO | 1440208400141 | Gas | Non Aggregation - OH |
| DEO | 3441503913605 | Gas | Non Aggregation - OH |
| DEO | 3500008043836 | Gas | Non Aggregation - OH |
| DEO | 4440605118625 | Gas | Non Aggregation - OH |
| DEO | 7500024985905 | Gas | Non Aggregation - OH |
| DEO | 0500016943368 | Gas | Non Aggregation - OH |
| DEO | 4500020161682 | Gas | Non Aggregation - OH |
| DEO | 5500024929912 | Gas | Non Aggregation - OH |
| DEO | 7420903474473 | Gas | Non Aggregation - OH |
| DEO | 8421305605281 | Gas | Non Aggregation - OH |
| DEO | 8441403610045 | Gas | Non Aggregation - OH |
| DEO | 0500013105233 | Gas | Non Aggregation - OH |
| DEO | 1500016056871 | Gas | Non Aggregation - OH |
| DEO | 2440804616291 | Gas | Non Aggregation - OH |
| DEO | 3500003312400 | Gas | Non Aggregation - OH |
| DEO | 2441104912518 | Gas | Non Aggregation - OH |
| DEO | 2500024329750 | Gas | Non Aggregation - OH |
| DEO | 5440305696419 | Gas | Non Aggregation - OH |
| DEO | 7421204216553 | Gas | Non Aggregation - OH |
| DEO | 7440207810370 | Gas | Non Aggregation - OH |
| DEO | 8421602394974 | Gas | Non Aggregation - OH |
| DEO | 8500023453203 | Gas | Non Aggregation - OH |
| DEO | 9441000308324 | Gas | Non Aggregation - OH |
| DEO | 0441101935573 | Gas | Non Aggregation - OH |
| DEO | 3441107843011 | Gas | Non Aggregation - OH |
| DEO | 3441707211338 | Gas | Non Aggregation - OH |
| DEO | 5500041423309 | Gas | Non Aggregation - OH |
| DEO | 6381000000157 | Gas | Non Aggregation - OH |
| DEO | 6441302593078 | Gas | Non Aggregation - OH |
| DEO | 8500026421536 | Gas | Non Aggregation - OH |
| DEO | 9421606694002 | Gas | Non Aggregation - OH |
| DEO | 9440502737962 | Gas | Non Aggregation - OH |
| DEO | 0421002995869 | Gas | Non Aggregation - OH |
| DEO | 1500028571500 | Gas | Non Aggregation - OH |
| DEO | 2421005254242 | Gas | Non Aggregation - OH |
| DEO | 2440506318991 | Gas | Non Aggregation - OH |
| DEO | 2500006377252 | Gas | Non Aggregation - OH |
| DEO | 2500011607689 | Gas | Non Aggregation - OH |
| DEO | 2500020066037 | Gas | Non Aggregation - OH |
| DEO | 8500015421020 | Gas | Non Aggregation - OH |
| DEO | 0421605116679 | Gas | Non Aggregation - OH |
| DEO | 4440407246159 | Gas | Non Aggregation - OH |
| DEO | 4500012074576 | Gas | Non Aggregation - OH |
| DEO | 4500015801695 | Gas | Non Aggregation - OH |
| DEO | 0500038120516 | Gas | Non Aggregation - OH |
| DEO | 2420902874100 | Gas | Non Aggregation - OH |
| DEO | 3500009322503 | Gas | Non Aggregation - OH |
| DEO | 4500027488512 | Gas | Non Aggregation - OH |
| DEO | 5421804372480 | Gas | Non Aggregation - OH |
| DEO | 6500033740038 | Gas | Non Aggregation - OH |
| DEO | 6441408348897 | Gas | Non Aggregation - OH |
| DEO | 7440108043704 | Gas | Non Aggregation - OH |
| DEO | 8500002465812 | Gas | Non Aggregation - OH |
| DEO | 9383000000437 | Gas | Non Aggregation - OH |
| DEO | 3440906838821 | Gas | Non Aggregation - OH |
| DEO | 1440704763420 | Gas | Non Aggregation - OH |
| DEO | 5420902260815 | Gas | Non Aggregation - OH |
| DEO | 0421800281357 | Gas | Non Aggregation - OH |
| DEO | 1140000008730 | Gas | Non Aggregation - OH |
| DEO | 2421901889151 | Gas | Non Aggregation - OH |
| DEO | 4420203736571 | Gas | Non Aggregation - OH |
| DEO | 4440903666826 | Gas | Non Aggregation - OH |
| DEO | 9500022371681 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 166505420012 | Gas | Non Aggregation - OH |
| COH | 124585640027 | Gas | Non Aggregation - OH |
| COH | 177280040017 | Gas | Non Aggregation - OH |
| COH | 140705330017 | Gas | Non Aggregation - OH |
| COH | 124591420048 | Gas | Non Aggregation - OH |
| COH | 111196290021 | Gas | Non Aggregation - OH |
| COH | 148839960041 | Gas | Non Aggregation - OH |
| COH | 125838270018 | Gas | Non Aggregation - OH |
| COH | 125838270027 | Gas | Non Aggregation - OH |
| COH | 125838270036 | Gas | Non Aggregation - OH |
| COH | 114803390046 | Gas | Non Aggregation - OH |
| COH | 114755480031 | Gas | Non Aggregation - OH |
| COH | 114765010010 | Gas | Non Aggregation - OH |
| COH | 114754930029 | Gas | Non Aggregation - OH |
| COH | 157168710018 | Gas | Non Aggregation - OH |
| COH | 158591100018 | Gas | Non Aggregation - OH |
| COH | 109928430013 | Gas | Non Aggregation - OH |
| COH | 109928400019 | Gas | Non Aggregation - OH |
| COH | 112704860156 | Gas | Non Aggregation - OH |
| COH | 112704860174 | Gas | Non Aggregation - OH |
| COH | 187356800012 | Gas | Non Aggregation - OH |
| COH | 177134450016 | Gas | Non Aggregation - OH |
| COH | 187630210016 | Gas | Non Aggregation - OH |
| COH | 174680080014 | Gas | Non Aggregation - OH |
| COH | 146490210264 | Gas | Non Aggregation - OH |
| COH | 150841480034 | Gas | Non Aggregation - OH |
| COH | 158607410018 | Gas | Non Aggregation - OH |
| COH | 114801590146 | Gas | Non Aggregation - OH |
| COH | 114755480059 | Gas | Non Aggregation - OH |
| COH | 130432564301 | Gas | Non Aggregation - OH |
| COH | 141402710018 | Gas | Non Aggregation - OH |
| COH | 141876510035 | Gas | Non Aggregation - OH |
| COH | 157411640016 | Gas | Non Aggregation - OH |
| COH | 150379350023 | Gas | Non Aggregation - OH |
| COH | 151077170182 | Gas | Non Aggregation - OH |
| COH | 150879820042 | Gas | Non Aggregation - OH |
| COH | 111653020054 | Gas | Non Aggregation - OH |
| COH | 191635540011 | Gas | Non Aggregation - OH |
| COH | 123680290020 | Gas | Non Aggregation - OH |
| COH | 124165770066 | Gas | Non Aggregation - OH |
| COH | 152562980137 | Gas | Non Aggregation - OH |
| COH | 127416710179 | Gas | Non Aggregation - OH |
| COH | 116856030020 | Gas | Non Aggregation - OH |
| COH | 118812020102 | Gas | Non Aggregation - OH |
| COH | 119708840048 | Gas | Non Aggregation - OH |
| COH | 151795920011 | Gas | Non Aggregation - OH |
| COH | 155388410053 | Gas | Non Aggregation - OH |
| COH | 133494880010 | Gas | Non Aggregation - OH |
| COH | 136412010020 | Gas | Non Aggregation - OH |
| COH | 144727390168 | Gas | Non Aggregation - OH |
| COH | 144727390140 | Gas | Non Aggregation - OH |
| COH | 146273090082 | Gas | Non Aggregation - OH |
| COH | 170045650014 | Gas | Non Aggregation - OH |
| COH | 131761060035 | Gas | Non Aggregation - OH |
| DUKE | 7660215401 | Gas | Non Aggregation - OH |
| DUKE | 9470051123 | Gas | Non Aggregation - OH |
| DUKE | 6810028820 | Gas | Non Aggregation - OH |
| DUKE | 5810028820 | Gas | Non Aggregation - OH |
| DUKE | 0740216501 | Gas | Non Aggregation - OH |
| DUKE | 6810051220 | Gas | Non Aggregation - OH |
| DUKE | 0900022720 | Gas | Non Aggregation - OH |
| DUKE | 6010022720 | Gas | Non Aggregation - OH |
| DUKE | 4010022722 | Gas | Non Aggregation - OH |
| DUKE | 7010022720 | Gas | Non Aggregation - OH |
| DUKE | 1430047520 | Gas | Non Aggregation - OH |
| DUKE | 7170367603 | Gas | Non Aggregation - OH |
| DUKE | 5490030320 | Gas | Non Aggregation - OH |
| DUKE | 3540022721 | Gas | Non Aggregation - OH |
| DUKE | 8780042720 | Gas | Non Aggregation - OH |
| DUKE | 8880042720 | Gas | Non Aggregation - OH |
| DUKE | 8390087921 | Gas | Non Aggregation - OH |
| DUKE | 8380218301 | Gas | Non Aggregation - OH |
| DUKE | 4390215001 | Gas | Non Aggregation - OH |
| DUKE | 0410004222 | Gas | Non Aggregation - OH |
| DUKE | 3580361802 | Gas | Non Aggregation - OH |
| DUKE | 8310004223 | Gas | Non Aggregation - OH |
| DUKE | 1360086422 | Gas | Non Aggregation - OH |
| DUKE | 3490070324 | Gas | Non Aggregation - OH |
| DUKE | 8950351003 | Gas | Non Aggregation - OH |
| DEO | 7500013910818 | Gas | Non Aggregation - OH |
| COH | 165799010018 | Gas | Non Aggregation - OH |
| COH | 112704890052 | Gas | Non Aggregation - OH |
| COH | 113189890019 | Gas | Non Aggregation - OH |
| COH | 172001940013 | Gas | Non Aggregation - OH |
| COH | 114770690017 | Gas | Non Aggregation - OH |
| COH | 114770690044 | Gas | Non Aggregation - OH |
| COH | 185299790011 | Gas | Non Aggregation - OH |
| COH | 168405190011 | Gas | Non Aggregation - OH |
| COH | 138155910025 | Gas | Non Aggregation - OH |
| COH | 130786060016 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 1500022196911 | Gas | Non Aggregation - OH |
| DEO | 4500024644181 | Gas | Non Aggregation - OH |
| DEO | 8442007500622 | Gas | Non Aggregation - OH |
| DEO | 1440905387623 | Gas | Non Aggregation - OH |
| DEO | 1500011706105 | Gas | Non Aggregation - OH |
| DEO | 5500026316154 | Gas | Non Aggregation - OH |
| DEO | 6500038165839 | Gas | Non Aggregation - OH |
| DEO | 9500028934000 | Gas | Non Aggregation - OH |
| DEO | 1441604276142 | Gas | Non Aggregation - OH |
| DEO | 1500024606326 | Gas | Non Aggregation - OH |
| DEO | 4500030473275 | Gas | Non Aggregation - OH |
| DEO | 8500032433560 | Gas | Non Aggregation - OH |
| DEO | 0500020182081 | Gas | Non Aggregation - OH |
| DEO | 1440606649653 | Gas | Non Aggregation - OH |
| DEO | 1420803023640 | Gas | Non Aggregation - OH |
| DEO | 1420900520385 | Gas | Non Aggregation - OH |
| DEO | 7422000061161 | Gas | Non Aggregation - OH |
| DEO | 7500008910843 | Gas | Non Aggregation - OH |
| DEO | 1500029568135 | Gas | Non Aggregation - OH |
| DEO | 2440701445541 | Gas | Non Aggregation - OH |
| DEO | 8500002758183 | Gas | Non Aggregation - OH |
| DEO | 3500034370659 | Gas | Non Aggregation - OH |
| DEO | 6440700087643 | Gas | Non Aggregation - OH |
| DEO | 1500035732699 | Gas | Non Aggregation - OH |
| DEO | 7500039375975 | Gas | Non Aggregation - OH |
| DEO | 9440706655731 | Gas | Non Aggregation - OH |
| DEO | 2440705323351 | Gas | Non Aggregation - OH |
| DEO | 8440503071361 | Gas | Non Aggregation - OH |
| DEO | 9421302864815 | Gas | Non Aggregation - OH |
| DEO | 9440203565037 | Gas | Non Aggregation - OH |
| DEO | 0500016198628 | Gas | Non Aggregation - OH |
| DEO | 0500028804825 | Gas | Non Aggregation - OH |
| DEO | 1500017407633 | Gas | Non Aggregation - OH |
| DEO | 2420803755202 | Gas | Non Aggregation - OH |
| DEO | 2500002594566 | Gas | Non Aggregation - OH |
| DEO | 5441208009995 | Gas | Non Aggregation - OH |
| DEO | 7441703327652 | Gas | Non Aggregation - OH |
| DEO | 8420406415296 | Gas | Non Aggregation - OH |
| DEO | 4500031390738 | Gas | Non Aggregation - OH |
| DEO | 4500031448539 | Gas | Non Aggregation - OH |
| DEO | 5500041602057 | Gas | Non Aggregation - OH |
| DEO | 6440208308188 | Gas | Non Aggregation - OH |
| DEO | 6440707697999 | Gas | Non Aggregation - OH |
| DEO | 7440608138483 | Gas | Non Aggregation - OH |
| DEO | 9440201374287 | Gas | Non Aggregation - OH |
| DEO | 9500018663897 | Gas | Non Aggregation - OH |
| DEO | 3440500489459 | Gas | Non Aggregation - OH |
| DEO | 1500026970244 | Gas | Non Aggregation - OH |
| DEO | 8500032189229 | Gas | Non Aggregation - OH |
| DEO | 8500032238340 | Gas | Non Aggregation - OH |
| DEO | 5422102246634 | Gas | Non Aggregation - OH |
| DEO | 8500017987113 | Gas | Non Aggregation - OH |
| DEO | 6500024874248 | Gas | Non Aggregation - OH |
| DEO | 3500038202560 | Gas | Non Aggregation - OH |
| DEO | 0440702949855 | Gas | Non Aggregation - OH |
| DEO | 4500020941484 | Gas | Non Aggregation - OH |
| DEO | 6421903517925 | Gas | Non Aggregation - OH |
| DEO | 5500016328185 | Gas | Non Aggregation - OH |
| DEO | 8440608479911 | Gas | Non Aggregation - OH |
| DEO | 8500034002373 | Gas | Non Aggregation - OH |
| DEO | 0421004774795 | Gas | Non Aggregation - OH |
| DEO | 3421003053183 | Gas | Non Aggregation - OH |
| DEO | 3500022601086 | Gas | Non Aggregation - OH |
| DEO | 7421903742356 | Gas | Non Aggregation - OH |
| DEO | 8441005602143 | Gas | Non Aggregation - OH |
| DEO | 9441902068429 | Gas | Non Aggregation - OH |
| DEO | 2500023437713 | Gas | Non Aggregation - OH |
| DEO | 0500019837123 | Gas | Non Aggregation - OH |
| DEO | 4500027586313 | Gas | Non Aggregation - OH |
| DEO | 1421605325186 | Gas | Non Aggregation - OH |
| DEO | 2421701215962 | Gas | Non Aggregation - OH |
| DEO | 9440303276728 | Gas | Non Aggregation - OH |
| DEO | 2420204947154 | Gas | Non Aggregation - OH |
| DEO | 4420501581112 | Gas | Non Aggregation - OH |
| DEO | 5500033219433 | Gas | Non Aggregation - OH |
| DEO | 6420701951516 | Gas | Non Aggregation - OH |
| DEO | 6441802692531 | Gas | Non Aggregation - OH |
| DEO | 3440301345465 | Gas | Non Aggregation - OH |
| DEO | 3441102615525 | Gas | Non Aggregation - OH |
| DEO | 5500001331614 | Gas | Non Aggregation - OH |
| DEO | 5500032236413 | Gas | Non Aggregation - OH |
| DEO | 6500034688655 | Gas | Non Aggregation - OH |
| DEO | 7421805472946 | Gas | Non Aggregation - OH |
| DEO | 7441309258647 | Gas | Non Aggregation - OH |
| DEO | 7500020352800 | Gas | Non Aggregation - OH |
| DEO | 8500028460010 | Gas | Non Aggregation - OH |
| DEO | 5421105175232 | Gas | Non Aggregation - OH |
| DEO | 5500019085797 | Gas | Non Aggregation - OH |
| DEO | 7440502007305 | Gas | Non Aggregation - OH |
| DEO | 7500036564240 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 112950040157 | Gas | Non Aggregation - OH |
| COH | 112950040166 | Gas | Non Aggregation - OH |
| COH | 112639780045 | Gas | Non Aggregation - OH |
| COH | 130432563848 | Gas | Non Aggregation - OH |
| COH | 112639780741 | Gas | Non Aggregation - OH |
| COH | 112949050014 | Gas | Non Aggregation - OH |
| COH | 112950040077 | Gas | Non Aggregation - OH |
| COH | 130432564230 | Gas | Non Aggregation - OH |
| COH | 112950040013 | Gas | Non Aggregation - OH |
| COH | 112950040022 | Gas | Non Aggregation - OH |
| COH | 130432560289 | Gas | Non Aggregation - OH |
| COH | 112950040111 | Gas | Non Aggregation - OH |
| COH | 130432560298 | Gas | Non Aggregation - OH |
| COH | 130432562803 | Gas | Non Aggregation - OH |
| COH | 130432562661 | Gas | Non Aggregation - OH |
| COH | 130432564258 | Gas | Non Aggregation - OH |
| COH | 112639780581 | Gas | Non Aggregation - OH |
| COH | 132170570021 | Gas | Non Aggregation - OH |
| COH | 112639780607 | Gas | Non Aggregation - OH |
| COH | 130697110023 | Gas | Non Aggregation - OH |
| COH | 112639780554 | Gas | Non Aggregation - OH |
| COH | 112639780670 | Gas | Non Aggregation - OH |
| COH | 112639780732 | Gas | Non Aggregation - OH |
| COH | 130432560305 | Gas | Non Aggregation - OH |
| COH | 130709650014 | Gas | Non Aggregation - OH |
| COH | 112950040086 | Gas | Non Aggregation - OH |
| COH | 115556880037 | Gas | Non Aggregation - OH |
| COH | 117316910019 | Gas | Non Aggregation - OH |
| COH | 146494070015 | Gas | Non Aggregation - OH |
| COH | 113399190100 | Gas | Non Aggregation - OH |
| COH | 117316910046 | Gas | Non Aggregation - OH |
| COH | 113399190084 | Gas | Non Aggregation - OH |
| COH | 117316910037 | Gas | Non Aggregation - OH |
| COH | 150668570024 | Gas | Non Aggregation - OH |
| COH | 152562980146 | Gas | Non Aggregation - OH |
| COH | 158803390035 | Gas | Non Aggregation - OH |
| COH | 123067750069 | Gas | Non Aggregation - OH |
| COH | 111337110019 | Gas | Non Aggregation - OH |
| COH | 112399050011 | Gas | Non Aggregation - OH |
| COH | 112399050020 | Gas | Non Aggregation - OH |
| COH | 112406320017 | Gas | Non Aggregation - OH |
| COH | 112524730011 | Gas | Non Aggregation - OH |
| COH | 112524740019 | Gas | Non Aggregation - OH |
| COH | 112633660015 | Gas | Non Aggregation - OH |
| COH | 112633670013 | Gas | Non Aggregation - OH |
| COH | 113340000013 | Gas | Non Aggregation - OH |
| COH | 113587220015 | Gas | Non Aggregation - OH |
| COH | 113587220024 | Gas | Non Aggregation - OH |
| COH | 113587220293 | Gas | Non Aggregation - OH |
| COH | 113601610011 | Gas | Non Aggregation - OH |
| COH | 113682600013 | Gas | Non Aggregation - OH |
| COH | 113682610011 | Gas | Non Aggregation - OH |
| COH | 113682620019 | Gas | Non Aggregation - OH |
| COH | 113682630017 | Gas | Non Aggregation - OH |
| COH | 113734010025 | Gas | Non Aggregation - OH |
| COH | 113734010114 | Gas | Non Aggregation - OH |
| COH | 113734010123 | Gas | Non Aggregation - OH |
| COH | 113734010132 | Gas | Non Aggregation - OH |
| COH | 113734010141 | Gas | Non Aggregation - OH |
| COH | 113734010150 | Gas | Non Aggregation - OH |
| COH | 113734010169 | Gas | Non Aggregation - OH |
| COH | 113734010178 | Gas | Non Aggregation - OH |
| COH | 113734010187 | Gas | Non Aggregation - OH |
| COH | 113734010196 | Gas | Non Aggregation - OH |
| COH | 113734010212 | Gas | Non Aggregation - OH |
| COH | 113734010301 | Gas | Non Aggregation - OH |
| COH | 113734010310 | Gas | Non Aggregation - OH |
| COH | 113734010329 | Gas | Non Aggregation - OH |
| COH | 113734010338 | Gas | Non Aggregation - OH |
| COH | 113734010347 | Gas | Non Aggregation - OH |
| COH | 113734010356 | Gas | Non Aggregation - OH |
| COH | 113734010365 | Gas | Non Aggregation - OH |
| COH | 113734010374 | Gas | Non Aggregation - OH |
| COH | 113734010383 | Gas | Non Aggregation - OH |
| COH | 113734010392 | Gas | Non Aggregation - OH |
| COH | 113734010490 | Gas | Non Aggregation - OH |
| COH | 113734010507 | Gas | Non Aggregation - OH |
| COH | 113734010516 | Gas | Non Aggregation - OH |
| COH | 113734010525 | Gas | Non Aggregation - OH |
| COH | 113734010534 | Gas | Non Aggregation - OH |
| COH | 113734010543 | Gas | Non Aggregation - OH |
| COH | 113734010552 | Gas | Non Aggregation - OH |
| COH | 113734010561 | Gas | Non Aggregation - OH |
| COH | 113776490018 | Gas | Non Aggregation - OH |
| COH | 158804700019 | Gas | Non Aggregation - OH |
| COH | 176839720010 | Gas | Non Aggregation - OH |
| COH | 157573340062 | Gas | Non Aggregation - OH |
| DUKE | 2770377201 | Gas | Non Aggregation - OH |
| COH | 117992640014 | Gas | Non Aggregation - OH |
| COH | 143143180018 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 9500030499854 | Gas | Non Aggregation - OH |
| DEO | 3500018028206 | Gas | Non Aggregation - OH |
| DEO | 4421601957153 | Gas | Non Aggregation - OH |
| DEO | 9500025350870 | Gas | Non Aggregation - OH |
| DEO | 9500007485730 | Gas | Non Aggregation - OH |
| DEO | 1500014268731 | Gas | Non Aggregation - OH |
| DEO | 2500041150229 | Gas | Non Aggregation - OH |
| DEO | 5421202502572 | Gas | Non Aggregation - OH |
| DEO | 5421900910680 | Gas | Non Aggregation - OH |
| DEO | 5500030040923 | Gas | Non Aggregation - OH |
| DEO | 6420304157758 | Gas | Non Aggregation - OH |
| DEO | 6421805924453 | Gas | Non Aggregation - OH |
| DEO | 4120000012488 | Gas | Non Aggregation - OH |
| DEO | 1500028133911 | Gas | Non Aggregation - OH |
| DEO | 3422102357403 | Gas | Non Aggregation - OH |
| DEO | 3500032160986 | Gas | Non Aggregation - OH |
| DEO | 8500028287709 | Gas | Non Aggregation - OH |
| DEO | 0500020021552 | Gas | Non Aggregation - OH |
| DEO | 1500024575552 | Gas | Non Aggregation - OH |
| DEO | 2422104111450 | Gas | Non Aggregation - OH |
| DEO | 8500003258006 | Gas | Non Aggregation - OH |
| DEO | 8500032651083 | Gas | Non Aggregation - OH |
| DEO | 7442105286246 | Gas | Non Aggregation - OH |
| DEO | 3500014310959 | Gas | Non Aggregation - OH |
| DEO | 1420402983189 | Gas | Non Aggregation - OH |
| DEO | 0440501460622 | Gas | Non Aggregation - OH |
| DEO | 1440401595740 | Gas | Non Aggregation - OH |
| DEO | 1500004660075 | Gas | Non Aggregation - OH |
| DEO | 2421505675344 | Gas | Non Aggregation - OH |
| DEO | 2500020491914 | Gas | Non Aggregation - OH |
| DEO | 5421100343665 | Gas | Non Aggregation - OH |
| DEO | 7440106241152 | Gas | Non Aggregation - OH |
| DEO | 8500010566867 | Gas | Non Aggregation - OH |
| DEO | 8500037553142 | Gas | Non Aggregation - OH |
| DEO | 9500022089844 | Gas | Non Aggregation - OH |
| DEO | 4420602363071 | Gas | Non Aggregation - OH |
| DEO | 0500045931587 | Gas | Non Aggregation - OH |
| DEO | 2500005057476 | Gas | Non Aggregation - OH |
| DEO | 2500006351403 | Gas | Non Aggregation - OH |
| DEO | 4500009375222 | Gas | Non Aggregation - OH |
| DEO | 8420700838492 | Gas | Non Aggregation - OH |
| DEO | 3440302976268 | Gas | Non Aggregation - OH |
| DEO | 3140000074462 | Gas | Non Aggregation - OH |
| DEO | 3500031234152 | Gas | Non Aggregation - OH |
| DEO | 3500040584859 | Gas | Non Aggregation - OH |
| DEO | 8500028348567 | Gas | Non Aggregation - OH |
| DEO | 9421702768379 | Gas | Non Aggregation - OH |
| DEO | 2500025716769 | Gas | Non Aggregation - OH |
| DEO | 6500011000840 | Gas | Non Aggregation - OH |
| DEO | 7500026439789 | Gas | Non Aggregation - OH |
| DEO | 8422004085973 | Gas | Non Aggregation - OH |
| DEO | 3441008147437 | Gas | Non Aggregation - OH |
| DEO | 5440305717299 | Gas | Non Aggregation - OH |
| DEO | 0420303613639 | Gas | Non Aggregation - OH |
| DEO | 1500016770142 | Gas | Non Aggregation - OH |
| DEO | 2440605115148 | Gas | Non Aggregation - OH |
| DEO | 2441500208329 | Gas | Non Aggregation - OH |
| DEO | 6440402751739 | Gas | Non Aggregation - OH |
| DEO | 6500023141199 | Gas | Non Aggregation - OH |
| DEO | 5421902082892 | Gas | Non Aggregation - OH |
| DEO | 1442107813964 | Gas | Non Aggregation - OH |
| DEO | 1420203842690 | Gas | Non Aggregation - OH |
| DEO | 5421803212561 | Gas | Non Aggregation - OH |
| DEO | 9500008264255 | Gas | Non Aggregation - OH |
| DEO | 1420205728172 | Gas | Non Aggregation - OH |
| DEO | 1500010952436 | Gas | Non Aggregation - OH |
| DEO | 6421500076965 | Gas | Non Aggregation - OH |
| DEO | 6440905254532 | Gas | Non Aggregation - OH |
| DEO | 6500019878272 | Gas | Non Aggregation - OH |
| DEO | 0420201359224 | Gas | Non Aggregation - OH |
| DEO | 2500031062223 | Gas | Non Aggregation - OH |
| DEO | 0421605636938 | Gas | Non Aggregation - OH |
| DEO | 5500035534647 | Gas | Non Aggregation - OH |
| DEO | 9500033303886 | Gas | Non Aggregation - OH |
| DEO | 6500030065324 | Gas | Non Aggregation - OH |
| DEO | 8500022570813 | Gas | Non Aggregation - OH |
| DEO | 9440800685274 | Gas | Non Aggregation - OH |
| DEO | 9500022763775 | Gas | Non Aggregation - OH |
| DEO | 1440805124788 | Gas | Non Aggregation - OH |
| DEO | 9500018891287 | Gas | Non Aggregation - OH |
| DEO | 7440506184984 | Gas | Non Aggregation - OH |
| DEO | 7440802187045 | Gas | Non Aggregation - OH |
| DEO | 7500040348589 | Gas | Non Aggregation - OH |
| DEO | 2500037371925 | Gas | Non Aggregation - OH |
| DEO | 3440203646877 | Gas | Non Aggregation - OH |
| DEO | 3440203946652 | Gas | Non Aggregation - OH |
| DEO | 8421803121773 | Gas | Non Aggregation - OH |
| DEO | 5441701712954 | Gas | Non Aggregation - OH |
| DEO | 7500003349737 | Gas | Non Aggregation - OH |
| DEO | 0421706395535 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 131201610026 | Gas | Non Aggregation - OH |
| COH | 111286700041 | Gas | Non Aggregation - OH |
| COH | 124566160019 | Gas | Non Aggregation - OH |
| COH | 156101610047 | Gas | Non Aggregation - OH |
| DEO | 150002518107 | Gas | Non Aggregation - OH |
| COH | 189531840049 | Gas | Non Aggregation - OH |
| DEO | 6500051896107 | Gas | Non Aggregation - OH |
| COH | 145908360070 | Gas | Non Aggregation - OH |
| COH | 145891640014 | Gas | Non Aggregation - OH |
| COH | 145908360016 | Gas | Non Aggregation - OH |
| DEO | 7140000003707 | Gas | Non Aggregation - OH |
| VEDO | 4001024462102391 | Gas | Non Aggregation - OH |
| VEDO | 4001024462634922 | Gas | Non Aggregation - OH |
| VEDO | 4001024462185677 | Gas | Non Aggregation - OH |
| VEDO | 4001024462402130 | Gas | Non Aggregation - OH |
| VEDO | 4001024462147353 | Gas | Non Aggregation - OH |
| VEDO | 4001024462249469 | Gas | Non Aggregation - OH |
| VEDO | 4001024462197503 | Gas | Non Aggregation - OH |
| VEDO | 4001024462536764 | Gas | Non Aggregation - OH |
| VEDO | 4001024462259130 | Gas | Non Aggregation - OH |
| VEDO | 4001024462152722 | Gas | Non Aggregation - OH |
| VEDO | 4001024462449112 | Gas | Non Aggregation - OH |
| VEDO | 4001024462451789 | Gas | Non Aggregation - OH |
| VEDO | 4001024462628928 | Gas | Non Aggregation - OH |
| VEDO | 4001024462528471 | Gas | Non Aggregation - OH |
| VEDO | 4001024462463073 | Gas | Non Aggregation - OH |
| VEDO | 4001024462147422 | Gas | Non Aggregation - OH |
| VEDO | 4001024462350975 | Gas | Non Aggregation - OH |
| VEDO | 4001024462636748 | Gas | Non Aggregation - OH |
| COH | 112268810018 | Gas | Non Aggregation - OH |
| DEO | 8500027675984 | Gas | Non Aggregation - OH |
| COH | 154505300011 | Gas | Non Aggregation - OH |
| VEDO | 4018609402250205 | Gas | Non Aggregation - OH |
| DUKE | 7550373702 | Gas | Non Aggregation - OH |
| DUKE | 1070354803 | Gas | Non Aggregation - OH |
| DUKE | 7500207804 | Gas | Non Aggregation - OH |
| DUKE | 5740085224 | Gas | Non Aggregation - OH |
| DUKE | 1730082631 | Gas | Non Aggregation - OH |
| DUKE | 1990078026 | Gas | Non Aggregation - OH |
| DUKE | 5800076028 | Gas | Non Aggregation - OH |
| DUKE | 9950374003 | Gas | Non Aggregation - OH |
| COH | 166894940056 | Gas | Non Aggregation - OH |
| COH | 176400650014 | Gas | Non Aggregation - OH |
| COH | 188453380016 | Gas | Non Aggregation - OH |
| DEO | 6500007891826 | Gas | Non Aggregation - OH |
| VEDO | 4010044482630375 | Gas | Non Aggregation - OH |
| VEDO | 4010044482439207 | Gas | Non Aggregation - OH |
| COH | 192946630012 | Gas | Non Aggregation - OH |
| COH | 160521941970 | Gas | Non Aggregation - OH |
| VEDO | 4018480012327944 | Gas | Non Aggregation - OH |
| VEDO | 4018480012302344 | Gas | Non Aggregation - OH |
| COH | 168249960020 | Gas | Non Aggregation - OH |
| DEO | 8500046399325 | Gas | Non Aggregation - OH |
| COH | 193806810019 | Gas | Non Aggregation - OH |
| DUKE | 5620359501 | Gas | Non Aggregation - OH |
| COH | 9310045520 | Gas | Non Aggregation - OH |
| DUKE | 7490061531 | Gas | Non Aggregation - OH |
| COH | 111049680011 | Gas | Non Aggregation - OH |
| COH | 111049680020 | Gas | Non Aggregation - OH |
| COH | 108804900017 | Gas | Non Aggregation - OH |
| COH | 109528080015 | Gas | Non Aggregation - OH |
| COH | 155007010017 | Gas | Non Aggregation - OH |
| COH | 158946900053 | Gas | Non Aggregation - OH |
| COH | 158946900115 | Gas | Non Aggregation - OH |
| COH | 194106350019 | Gas | Non Aggregation - OH |
| DUKE | 9790051920 | Gas | Non Aggregation - OH |
| COH | 151911530015 | Gas | Non Aggregation - OH |
| COH | 151911530024 | Gas | Non Aggregation - OH |
| COH | 111172550017 | Gas | Non Aggregation - OH |
| COH | 112388770086 | Gas | Non Aggregation - OH |
| COH | 122075120029 | Gas | Non Aggregation - OH |
| COH | 122075130018 | Gas | Non Aggregation - OH |
| COH | 125231630018 | Gas | Non Aggregation - OH |
| COH | 110928230012 | Gas | Non Aggregation - OH |
| COH | 174026280054 | Gas | Non Aggregation - OH |
| COH | 114801590137 | Gas | Non Aggregation - OH |
| COH | 153231430025 | Gas | Non Aggregation - OH |
| COH | 154698530016 | Gas | Non Aggregation - OH |
| COH | 117126130016 | Gas | Non Aggregation - OH |
| COH | 119450490012 | Gas | Non Aggregation - OH |
| COH | 115403460039 | Gas | Non Aggregation - OH |
| COH | 115412690014 | Gas | Non Aggregation - OH |
| COH | 140854700014 | Gas | Non Aggregation - OH |
| COH | 191549410011 | Gas | Non Aggregation - OH |
| COH | 165043140049 | Gas | Non Aggregation - OH |
| COH | 160187300037 | Gas | Non Aggregation - OH |
| COH | 119463800044 | Gas | Non Aggregation - OH |
| COH | 108803590024 | Gas | Non Aggregation - OH |
| COH | 190404860019 | Gas | Non Aggregation - OH |
| COH | 166821250287 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 0500011643416 | Gas | Non Aggregation - OH |
| DEO | 2500013798942 | Gas | Non Aggregation - OH |
| DEO | 8421002814837 | Gas | Non Aggregation - OH |
| DEO | 0421704140999 | Gas | Non Aggregation - OH |
| DEO | 6500024388014 | Gas | Non Aggregation - OH |
| DEO | 1441907068078 | Gas | Non Aggregation - OH |
| DEO | 4440404766177 | Gas | Non Aggregation - OH |
| DEO | 6500003835177 | Gas | Non Aggregation - OH |
| DEO | 8441508571487 | Gas | Non Aggregation - OH |
| DEO | 8500032931102 | Gas | Non Aggregation - OH |
| DEO | 8500010392206 | Gas | Non Aggregation - OH |
| DEO | 1500010758561 | Gas | Non Aggregation - OH |
| DEO | 2500008465547 | Gas | Non Aggregation - OH |
| DEO | 3441706967924 | Gas | Non Aggregation - OH |
| DEO | 3500007294587 | Gas | Non Aggregation - OH |
| DEO | 4421105622188 | Gas | Non Aggregation - OH |
| DEO | 4500035528891 | Gas | Non Aggregation - OH |
| DEO | 4500036395567 | Gas | Non Aggregation - OH |
| DEO | 7421501335511 | Gas | Non Aggregation - OH |
| DEO | 7421501335526 | Gas | Non Aggregation - OH |
| DEO | 8500005267536 | Gas | Non Aggregation - OH |
| DEO | 8500025583632 | Gas | Non Aggregation - OH |
| DEO | 0500035805076 | Gas | Non Aggregation - OH |
| DEO | 9441503227754 | Gas | Non Aggregation - OH |
| DEO | 1441103095822 | Gas | Non Aggregation - OH |
| DEO | 9440609137728 | Gas | Non Aggregation - OH |
| DEO | 1500026228458 | Gas | Non Aggregation - OH |
| DEO | 7500044249357 | Gas | Non Aggregation - OH |
| DEO | 8500011586746 | Gas | Non Aggregation - OH |
| DEO | 1421106457328 | Gas | Non Aggregation - OH |
| DEO | 9500009173097 | Gas | Non Aggregation - OH |
| DEO | 6500020381177 | Gas | Non Aggregation - OH |
| DEO | 9441308022566 | Gas | Non Aggregation - OH |
| DEO | 9441908022582 | Gas | Non Aggregation - OH |
| DEO | 2500027736317 | Gas | Non Aggregation - OH |
| DEO | 3421601570131 | Gas | Non Aggregation - OH |
| DEO | 4500029588402 | Gas | Non Aggregation - OH |
| DEO | 9421005488710 | Gas | Non Aggregation - OH |
| DEO | 6421500226621 | Gas | Non Aggregation - OH |
| DEO | 6500034789149 | Gas | Non Aggregation - OH |
| DEO | 2421501757944 | Gas | Non Aggregation - OH |
| DEO | 5500031725248 | Gas | Non Aggregation - OH |
| DEO | 8500009637575 | Gas | Non Aggregation - OH |
| DEO | 6500009164887 | Gas | Non Aggregation - OH |
| DEO | 1441607840279 | Gas | Non Aggregation - OH |
| DEO | 1500028290789 | Gas | Non Aggregation - OH |
| DEO | 9500010298570 | Gas | Non Aggregation - OH |
| DEO | 2440604611797 | Gas | Non Aggregation - OH |
| DEO | 5441808746414 | Gas | Non Aggregation - OH |
| DEO | 6500037429609 | Gas | Non Aggregation - OH |
| DEO | 7500005270016 | Gas | Non Aggregation - OH |
| DEO | 0500022175942 | Gas | Non Aggregation - OH |
| DEO | 6500023177229 | Gas | Non Aggregation - OH |
| DEO | 6500028949771 | Gas | Non Aggregation - OH |
| DEO | 2500032605458 | Gas | Non Aggregation - OH |
| DEO | 5500019485311 | Gas | Non Aggregation - OH |
| DEO | 5500038471641 | Gas | Non Aggregation - OH |
| DEO | 6500024179551 | Gas | Non Aggregation - OH |
| DEO | 8441606554409 | Gas | Non Aggregation - OH |
| DEO | 1421106088461 | Gas | Non Aggregation - OH |
| DEO | 5441605195313 | Gas | Non Aggregation - OH |
| DEO | 8441003501298 | Gas | Non Aggregation - OH |
| DEO | 0500031969541 | Gas | Non Aggregation - OH |
| DEO | 1421502152089 | Gas | Non Aggregation - OH |
| DEO | 1441703710065 | Gas | Non Aggregation - OH |
| DEO | 1500015481624 | Gas | Non Aggregation - OH |
| DEO | 3500004735230 | Gas | Non Aggregation - OH |
| DEO | 8421901312035 | Gas | Non Aggregation - OH |
| DEO | 3440204273853 | Gas | Non Aggregation - OH |
| DEO | 4500010827536 | Gas | Non Aggregation - OH |
| DEO | 0500002202766 | Gas | Non Aggregation - OH |
| DEO | 2500037804281 | Gas | Non Aggregation - OH |
| DEO | 3500013700656 | Gas | Non Aggregation - OH |
| DEO | 3500041404828 | Gas | Non Aggregation - OH |
| DEO | 4500014001938 | Gas | Non Aggregation - OH |
| DEO | 5500025990654 | Gas | Non Aggregation - OH |
| DEO | 3500036672058 | Gas | Non Aggregation - OH |
| DEO | 4500028816348 | Gas | Non Aggregation - OH |
| DEO | 7421601305212 | Gas | Non Aggregation - OH |
| DEO | 7441405776982 | Gas | Non Aggregation - OH |
| DEO | 3500005369424 | Gas | Non Aggregation - OH |
| DEO | 4441805567302 | Gas | Non Aggregation - OH |
| DEO | 6440107707586 | Gas | Non Aggregation - OH |
| DEO | 6441006820268 | Gas | Non Aggregation - OH |
| DEO | 4440302893548 | Gas | Non Aggregation - OH |
| DEO | 2500031103650 | Gas | Non Aggregation - OH |
| DEO | 6421003053443 | Gas | Non Aggregation - OH |
| DEO | 5500033222478 | Gas | Non Aggregation - OH |
| DEO | 8500037282809 | Gas | Non Aggregation - OH |
| DEO | 1500037131052 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 169104210013 | Gas | Non Aggregation - OH |
| COH | 144727390159 | Gas | Non Aggregation - OH |
| COH | 169061840068 | Gas | Non Aggregation - OH |
| COH | 164855420013 | Gas | Non Aggregation - OH |
| COH | 187435790019 | Gas | Non Aggregation - OH |
| COH | 185621150010 | Gas | Non Aggregation - OH |
| COH | 189589790110 | Gas | Non Aggregation - OH |
| COH | 110925100015 | Gas | Non Aggregation - OH |
| COH | 124199480057 | Gas | Non Aggregation - OH |
| COH | 187851530011 | Gas | Non Aggregation - OH |
| VEDO | 4018835022363250 | Gas | Non Aggregation - OH |
| VEDO | 4004062382407458 | Gas | Non Aggregation - OH |
| VEDO | 4001198042118757 | Gas | Non Aggregation - OH |
| VEDO | 4015790072376465 | Gas | Non Aggregation - OH |
| VEDO | 4015790072623919 | Gas | Non Aggregation - OH |
| COH | 149075730011 | Gas | Non Aggregation - OH |
| COH | 119412520024 | Gas | Non Aggregation - OH |
| COH | 114754930047 | Gas | Non Aggregation - OH |
| VEDO | 4004797062170908 | Gas | Non Aggregation - OH |
| VEDO | 4004797062285148 | Gas | Non Aggregation - OH |
| VEDO | 4001000112533339 | Gas | Non Aggregation - OH |
| VEDO | 4017764282621100 | Gas | Non Aggregation - OH |
| COH | 163425750034 | Gas | Non Aggregation - OH |
| COH | 167272820030 | Gas | Non Aggregation - OH |
| COH | 185904840015 | Gas | Non Aggregation - OH |
| COH | 130653510147 | Gas | Non Aggregation - OH |
| COH | 166724420081 | Gas | Non Aggregation - OH |
| COH | 166724420027 | Gas | Non Aggregation - OH |
| COH | 130653510067 | Gas | Non Aggregation - OH |
| COH | 130653510110 | Gas | Non Aggregation - OH |
| COH | 120099520018 | Gas | Non Aggregation - OH |
| VEDO | 4002595842319480 | Gas | Non Aggregation - OH |
| COH | 162001540055 | Gas | Non Aggregation - OH |
| COH | 166209410049 | Gas | Non Aggregation - OH |
| DEO | 6500047655761 | Gas | Non Aggregation - OH |
| COH | 194737320018 | Gas | Non Aggregation - OH |
| VEDO | 4001809592176575 | Gas | Non Aggregation - OH |
| COH | 195049050013 | Gas | Non Aggregation - OH |
| COH | 206664330016 | Gas | Non Aggregation - OH |
| COH | 186166860016 | Gas | Non Aggregation - OH |
| COH | 206664280017 | Gas | Non Aggregation - OH |
| COH | 120010250011 | Gas | Non Aggregation - OH |
| COH | 117709010051 | Gas | Non Aggregation - OH |
| COH | 117709010079 | Gas | Non Aggregation - OH |
| COH | 115554750011 | Gas | Non Aggregation - OH |
| DEO | 7500022906790 | Gas | Non Aggregation - OH |
| DEO | 4500033442859 | Gas | Non Aggregation - OH |
| DEO | 6500055321158 | Gas | Non Aggregation - OH |
| DEO | 7421400092443 | Gas | Non Aggregation - OH |
| DEO | 7500002207298 | Gas | Non Aggregation - OH |
| DEO | 7500002207212 | Gas | Non Aggregation - OH |
| DEO | 1441700112179 | Gas | Non Aggregation - OH |
| DEO | 5440800112187 | Gas | Non Aggregation - OH |
| VEDO | 4001227232405491 | Gas | Non Aggregation - OH |
| VEDO | 4018305952607983 | Gas | Non Aggregation - OH |
| VEDO | 4001227232108400 | Gas | Non Aggregation - OH |
| VEDO | 4017369302473630 | Gas | Non Aggregation - OH |
| VEDO | 4001227232140775 | Gas | Non Aggregation - OH |
| COH | 174933180016 | Gas | Non Aggregation - OH |
| COH | 117377340020 | Gas | Non Aggregation - OH |
| COH | 117377320015 | Gas | Non Aggregation - OH |
| COH | 148507640014 | Gas | Non Aggregation - OH |
| COH | 159785920014 | Gas | Non Aggregation - OH |
| COH | 165889930014 | Gas | Non Aggregation - OH |
| COH | 195172260018 | Gas | Non Aggregation - OH |
| COH | 124403570026 | Gas | Non Aggregation - OH |
| COH | 134344140011 | Gas | Non Aggregation - OH |
| DEO | 7442001232869 | Gas | Non Aggregation - OH |
| COH | 118790110021 | Gas | Non Aggregation - OH |
| COH | 164070880011 | Gas | Non Aggregation - OH |
| VEDO | 4003225072514225 | Gas | Non Aggregation - OH |
| COH | 112148140015 | Gas | Non Aggregation - OH |
| COH | 187441940014 | Gas | Non Aggregation - OH |
| COH | 124180410014 | Gas | Non Aggregation - OH |
| COH | 136898600019 | Gas | Non Aggregation - OH |
| COH | 123960380018 | Gas | Non Aggregation - OH |
| COH | 123922980012 | Gas | Non Aggregation - OH |
| COH | 124235380041 | Gas | Non Aggregation - OH |
| COH | 124165770039 | Gas | Non Aggregation - OH |
| COH | 124235380023 | Gas | Non Aggregation - OH |
| VEDO | 4018473182636445 | Gas | Non Aggregation - OH |
| VEDO | 4004313482434848 | Gas | Non Aggregation - OH |
| COH | 162257620191 | Gas | Non Aggregation - OH |
| COH | 159714500011 | Gas | Non Aggregation - OH |
| COH | 143772700015 | Gas | Non Aggregation - OH |
| COH | 112148140013 | Gas | Non Aggregation - OH |
| COH | 154022170032 | Gas | Non Aggregation - OH |
| COH | 125233030010 | Gas | Non Aggregation - OH |
| COH | 125233020012 | Gas | Non Aggregation - OH |
| DUKE | 0520081423 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 1500036569042 | Gas | Non Aggregation - OH |
| DEO | 4383000002829 | Gas | Non Aggregation - OH |
| DEO | 0420704431603 | Gas | Non Aggregation - OH |
| DEO | 2420705511954 | Gas | Non Aggregation - OH |
| DEO | 6400000018816 | Gas | Non Aggregation - OH |
| DEO | 5441501643022 | Gas | Non Aggregation - OH |
| DEO | 4500029276417 | Gas | Non Aggregation - OH |
| DEO | 0421102657625 | Gas | Non Aggregation - OH |
| DEO | 1441402458780 | Gas | Non Aggregation - OH |
| DEO | 7440502241821 | Gas | Non Aggregation - OH |
| DEO | 2421902451601 | Gas | Non Aggregation - OH |
| DEO | 3440704987376 | Gas | Non Aggregation - OH |
| DEO | 8441104824305 | Gas | Non Aggregation - OH |
| DEO | 0500038186772 | Gas | Non Aggregation - OH |
| DEO | 2420504267490 | Gas | Non Aggregation - OH |
| DEO | 1442004676405 | Gas | Non Aggregation - OH |
| DEO | 3500033492118 | Gas | Non Aggregation - OH |
| DEO | 4500007160665 | Gas | Non Aggregation - OH |
| DEO | 9421904374181 | Gas | Non Aggregation - OH |
| DEO | 9420504941300 | Gas | Non Aggregation - OH |
| DEO | 3500002428097 | Gas | Non Aggregation - OH |
| DEO | 4421704143627 | Gas | Non Aggregation - OH |
| DEO | 5500018908407 | Gas | Non Aggregation - OH |
| DEO | 9500041078073 | Gas | Non Aggregation - OH |
| DEO | 5421805613258 | Gas | Non Aggregation - OH |
| DEO | 6500027634185 | Gas | Non Aggregation - OH |
| DEO | 1500009662130 | Gas | Non Aggregation - OH |
| DEO | 3500024887661 | Gas | Non Aggregation - OH |
| DEO | 6440803337179 | Gas | Non Aggregation - OH |
| DEO | 8500010345395 | Gas | Non Aggregation - OH |
| DEO | 1422006200015 | Gas | Non Aggregation - OH |
| DEO | 1440706335071 | Gas | Non Aggregation - OH |
| DEO | 2420505470660 | Gas | Non Aggregation - OH |
| DEO | 5440604297832 | Gas | Non Aggregation - OH |
| DEO | 7500020054984 | Gas | Non Aggregation - OH |
| DEO | 0440303855207 | Gas | Non Aggregation - OH |
| DEO | 1500028274879 | Gas | Non Aggregation - OH |
| DEO | 4421204110962 | Gas | Non Aggregation - OH |
| DEO | 5500002442603 | Gas | Non Aggregation - OH |
| DEO | 5500005856135 | Gas | Non Aggregation - OH |
| DEO | 7500029086223 | Gas | Non Aggregation - OH |
| DEO | 8441601362433 | Gas | Non Aggregation - OH |
| DEO | 5400000124532 | Gas | Non Aggregation - OH |
| DEO | 2500003039247 | Gas | Non Aggregation - OH |
| DEO | 0440300691107 | Gas | Non Aggregation - OH |
| DEO | 3440300691113 | Gas | Non Aggregation - OH |
| DEO | 3500000148649 | Gas | Non Aggregation - OH |
| DEO | 5441705534787 | Gas | Non Aggregation - OH |
| DEO | 0441404972700 | Gas | Non Aggregation - OH |
| DEO | 0500006756292 | Gas | Non Aggregation - OH |
| DEO | 1500004538047 | Gas | Non Aggregation - OH |
| DEO | 3440204796861 | Gas | Non Aggregation - OH |
| DEO | 3441205542832 | Gas | Non Aggregation - OH |
| DEO | 3500027846865 | Gas | Non Aggregation - OH |
| DEO | 7441904568346 | Gas | Non Aggregation - OH |
| DEO | 7500011917116 | Gas | Non Aggregation - OH |
| DEO | 9500031462235 | Gas | Non Aggregation - OH |
| DEO | 0500016520034 | Gas | Non Aggregation - OH |
| DEO | 2440104130510 | Gas | Non Aggregation - OH |
| DEO | 2420804117022 | Gas | Non Aggregation - OH |
| DEO | 4500037374520 | Gas | Non Aggregation - OH |
| DEO | 5441504299732 | Gas | Non Aggregation - OH |
| DEO | 6500000774867 | Gas | Non Aggregation - OH |
| DEO | 1500023473847 | Gas | Non Aggregation - OH |
| DEO | 2440507518309 | Gas | Non Aggregation - OH |
| DEO | 2500002097796 | Gas | Non Aggregation - OH |
| DEO | 9441707318008 | Gas | Non Aggregation - OH |
| DEO | 5421700150446 | Gas | Non Aggregation - OH |
| DEO | 7500006399141 | Gas | Non Aggregation - OH |
| DEO | 5500023643824 | Gas | Non Aggregation - OH |
| DEO | 9441200419751 | Gas | Non Aggregation - OH |
| DEO | 5441200419730 | Gas | Non Aggregation - OH |
| DEO | 5500024512564 | Gas | Non Aggregation - OH |
| DEO | 4441200419777 | Gas | Non Aggregation - OH |
| DEO | 8441200419784 | Gas | Non Aggregation - OH |
| DEO | 8440708134455 | Gas | Non Aggregation - OH |
| DEO | 6441201520368 | Gas | Non Aggregation - OH |
| DEO | 2440304941980 | Gas | Non Aggregation - OH |
| DEO | 2440508025621 | Gas | Non Aggregation - OH |
| DEO | 8421804644483 | Gas | Non Aggregation - OH |
| DEO | 9500029261681 | Gas | Non Aggregation - OH |
| DEO | 3440403765115 | Gas | Non Aggregation - OH |
| DEO | 2500040584810 | Gas | Non Aggregation - OH |
| DEO | 2500037217737 | Gas | Non Aggregation - OH |
| DEO | 2500039436046 | Gas | Non Aggregation - OH |
| DEO | 0500044844826 | Gas | Non Aggregation - OH |
| DEO | 0500029070530 | Gas | Non Aggregation - OH |
| DEO | 9421104243467 | Gas | Non Aggregation - OH |
| DEO | 7420603753075 | Gas | Non Aggregation - OH |
| DEO | 0500013600031 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 0630217002 | Gas | Non Aggregation - OH |
| DUKE | 3850016923 | Gas | Non Aggregation - OH |
| COH | 194620110037 | Gas | Non Aggregation - OH |
| COH | 134729830332 | Gas | Non Aggregation - OH |
| COH | 110565650014 | Gas | Non Aggregation - OH |
| COH | 111649580010 | Gas | Non Aggregation - OH |
| COH | 131761060106 | Gas | Non Aggregation - OH |
| COH | 131761060124 | Gas | Non Aggregation - OH |
| COH | 124273850033 | Gas | Non Aggregation - OH |
| COH | 130807600016 | Gas | Non Aggregation - OH |
| COH | 133916450014 | Gas | Non Aggregation - OH |
| COH | 143142900018 | Gas | Non Aggregation - OH |
| COH | 172330500018 | Gas | Non Aggregation - OH |
| COH | 196289080018 | Gas | Non Aggregation - OH |
| COH | 112380690025 | Gas | Non Aggregation - OH |
| COH | 113102830013 | Gas | Non Aggregation - OH |
| COH | 117492720017 | Gas | Non Aggregation - OH |
| COH | 119345570018 | Gas | Non Aggregation - OH |
| COH | 130852210031 | Gas | Non Aggregation - OH |
| COH | 132717120187 | Gas | Non Aggregation - OH |
| COH | 133855380180 | Gas | Non Aggregation - OH |
| COH | 143490470030 | Gas | Non Aggregation - OH |
| COH | 154685210029 | Gas | Non Aggregation - OH |
| COH | 100915430028 | Gas | Non Aggregation - OH |
| COH | 119538120013 | Gas | Non Aggregation - OH |
| COH | 151964500056 | Gas | Non Aggregation - OH |
| COH | 133931510028 | Gas | Non Aggregation - OH |
| DEO | 4500061415040 | Gas | Non Aggregation - OH |
| VEDO | 4004040942583778 | Gas | Non Aggregation - OH |
| COH | 125257170011 | Gas | Non Aggregation - OH |
| DEO | 6140000008681 | Gas | Non Aggregation - OH |
| COH | 119463800037 | Gas | Non Aggregation - OH |
| COH | 119463800064 | Gas | Non Aggregation - OH |
| COH | 115082650371 | Gas | Non Aggregation - OH |
| COH | 115082650380 | Gas | Non Aggregation - OH |
| COH | 116979030011 | Gas | Non Aggregation - OH |
| COH | 109417140017 | Gas | Non Aggregation - OH |
| COH | 109417150015 | Gas | Non Aggregation - OH |
| COH | 111323880017 | Gas | Non Aggregation - OH |
| COH | 109732250016 | Gas | Non Aggregation - OH |
| COH | 125795970013 | Gas | Non Aggregation - OH |
| COH | 110289620016 | Gas | Non Aggregation - OH |
| COH | 136131670037 | Gas | Non Aggregation - OH |
| COH | 122386860025 | Gas | Non Aggregation - OH |
| COH | 115532520033 | Gas | Non Aggregation - OH |
| COH | 124586040021 | Gas | Non Aggregation - OH |
| COH | 153613520017 | Gas | Non Aggregation - OH |
| COH | 117405440028 | Gas | Non Aggregation - OH |
| COH | 113578660030 | Gas | Non Aggregation - OH |
| COH | 158966500019 | Gas | Non Aggregation - OH |
| COH | 111653020063 | Gas | Non Aggregation - OH |
| COH | 187448310012 | Gas | Non Aggregation - OH |
| COH | 115698710024 | Gas | Non Aggregation - OH |
| DEO | 2500044766832 | Gas | Non Aggregation - OH |
| DEO | 2500045317597 | Gas | Non Aggregation - OH |
| DEO | 2500046780367 | Gas | Non Aggregation - OH |
| DEO | 2500047929593 | Gas | Non Aggregation - OH |
| DEO | 5500046994430 | Gas | Non Aggregation - OH |
| DEO | 4500048165116 | Gas | Non Aggregation - OH |
| DUKE | 6940217101 | Gas | Non Aggregation - OH |
| DUKE | 6530378602 | Gas | Non Aggregation - OH |
| DUKE | 3070087121 | Gas | Non Aggregation - OH |
| VEDO | 4015928862577208 | Gas | Non Aggregation - OH |
| VEDO | 4018835022630579 | Gas | Non Aggregation - OH |
| VEDO | 4018835022527127 | Gas | Non Aggregation - OH |
| VEDO | 4018835022156264 | Gas | Non Aggregation - OH |
| VEDO | 4018835022629039 | Gas | Non Aggregation - OH |
| COH | 163298880010 | Gas | Non Aggregation - OH |
| VEDO | 4002593192199070 | Gas | Non Aggregation - OH |
| COH | 175617520013 | Gas | Non Aggregation - OH |
| COH | 171333660038 | Gas | Non Aggregation - OH |
| COH | 141793630072 | Gas | Non Aggregation - OH |
| COH | 122719220013 | Gas | Non Aggregation - OH |
| COH | 119412520097 | Gas | Non Aggregation - OH |
| COH | 142433180023 | Gas | Non Aggregation - OH |
| COH | 142433180014 | Gas | Non Aggregation - OH |
| COH | 196787910017 | Gas | Non Aggregation - OH |
| DEO | 6441200625619 | Gas | Non Aggregation - OH |
| COH | 140750730027 | Gas | Non Aggregation - OH |
| VEDO | 4001556162284654 | Gas | Non Aggregation - OH |
| VEDO | 4001640622557885 | Gas | Non Aggregation - OH |
| VEDO | 4004739182481755 | Gas | Non Aggregation - OH |
| VEDO | 4001789722174706 | Gas | Non Aggregation - OH |
| VEDO | 4003753152456417 | Gas | Non Aggregation - OH |
| VEDO | 4002310762434774 | Gas | Non Aggregation - OH |
| VEDO | 4002310762253075 | Gas | Non Aggregation - OH |
| VEDO | 4004131982479823 | Gas | Non Aggregation - OH |
| COH | 112838060035 | Gas | Non Aggregation - OH |
| COH | 129851280069 | Gas | Non Aggregation - OH |
| COH | 112221980011 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 9500038502258 | Gas | Non Aggregation - OH |
| DEO | 5442106515583 | Gas | Non Aggregation - OH |
| DEO | 5500028921700 | Gas | Non Aggregation - OH |
| DEO | 5420603493122 | Gas | Non Aggregation - OH |
| DEO | 5500014034202 | Gas | Non Aggregation - OH |
| DEO | 5440804134602 | Gas | Non Aggregation - OH |
| DEO | 9421905456801 | Gas | Non Aggregation - OH |
| DEO | 9420102118623 | Gas | Non Aggregation - OH |
| DEO | 1421606610214 | Gas | Non Aggregation - OH |
| DEO | 4441008036283 | Gas | Non Aggregation - OH |
| DEO | 3500016849498 | Gas | Non Aggregation - OH |
| DEO | 9421005773606 | Gas | Non Aggregation - OH |
| DEO | 4440605312079 | Gas | Non Aggregation - OH |
| DEO | 3422002386382 | Gas | Non Aggregation - OH |
| DEO | 9500008039084 | Gas | Non Aggregation - OH |
| DEO | 4441501869520 | Gas | Non Aggregation - OH |
| DEO | 6500036116586 | Gas | Non Aggregation - OH |
| DEO | 4441701846607 | Gas | Non Aggregation - OH |
| DEO | 4500040921205 | Gas | Non Aggregation - OH |
| DEO | 8440602165151 | Gas | Non Aggregation - OH |
| DEO | 8441504449673 | Gas | Non Aggregation - OH |
| DEO | 9440503473197 | Gas | Non Aggregation - OH |
| DEO | 9400000074528 | Gas | Non Aggregation - OH |
| DEO | 5441403226188 | Gas | Non Aggregation - OH |
| DEO | 4440903478532 | Gas | Non Aggregation - OH |
| DEO | 3422003363002 | Gas | Non Aggregation - OH |
| DEO | 3500015830874 | Gas | Non Aggregation - OH |
| DEO | 4500027206355 | Gas | Non Aggregation - OH |
| DEO | 9500026828519 | Gas | Non Aggregation - OH |
| DEO | 2422105726499 | Gas | Non Aggregation - OH |
| DEO | 1500007951903 | Gas | Non Aggregation - OH |
| DEO | 4500030091857 | Gas | Non Aggregation - OH |
| DEO | 6500008806318 | Gas | Non Aggregation - OH |
| DEO | 6500016207960 | Gas | Non Aggregation - OH |
| DEO | 4441801071520 | Gas | Non Aggregation - OH |
| DEO | 5421905312973 | Gas | Non Aggregation - OH |
| DEO | 9500019483375 | Gas | Non Aggregation - OH |
| DEO | 2500038201430 | Gas | Non Aggregation - OH |
| DEO | 0500012558412 | Gas | Non Aggregation - OH |
| DEO | 5500025713871 | Gas | Non Aggregation - OH |
| DEO | 6440702020677 | Gas | Non Aggregation - OH |
| DEO | 1420103897530 | Gas | Non Aggregation - OH |
| DEO | 4441703106210 | Gas | Non Aggregation - OH |
| DEO | 9500013346696 | Gas | Non Aggregation - OH |
| DEO | 0500024068280 | Gas | Non Aggregation - OH |
| DEO | 9440307232045 | Gas | Non Aggregation - OH |
| DEO | 6500020571170 | Gas | Non Aggregation - OH |
| DEO | 3440302345223 | Gas | Non Aggregation - OH |
| DEO | 5441804371177 | Gas | Non Aggregation - OH |
| DEO | 7500036916758 | Gas | Non Aggregation - OH |
| DEO | 3441302924884 | Gas | Non Aggregation - OH |
| DEO | 1429901828232 | Gas | Non Aggregation - OH |
| DEO | 5500040852138 | Gas | Non Aggregation - OH |
| DEO | 9500030469048 | Gas | Non Aggregation - OH |
| DEO | 8441902268478 | Gas | Non Aggregation - OH |
| DEO | 4440708397863 | Gas | Non Aggregation - OH |
| DEO | 1500033831220 | Gas | Non Aggregation - OH |
| DEO | 1500040104312 | Gas | Non Aggregation - OH |
| DEO | 1500040104562 | Gas | Non Aggregation - OH |
| DEO | 2440904476685 | Gas | Non Aggregation - OH |
| DEO | 4440205778363 | Gas | Non Aggregation - OH |
| DEO | 5500002215277 | Gas | Non Aggregation - OH |
| DEO | 2500036108621 | Gas | Non Aggregation - OH |
| DEO | 3420506662834 | Gas | Non Aggregation - OH |
| DEO | 6441403244337 | Gas | Non Aggregation - OH |
| DEO | 7500028743962 | Gas | Non Aggregation - OH |
| DEO | 8500008090603 | Gas | Non Aggregation - OH |
| DEO | 9500016666181 | Gas | Non Aggregation - OH |
| DEO | 8420905456972 | Gas | Non Aggregation - OH |
| DEO | 9441704491956 | Gas | Non Aggregation - OH |
| DEO | 2500035623961 | Gas | Non Aggregation - OH |
| DEO | 2500038047440 | Gas | Non Aggregation - OH |
| DEO | 4500015922169 | Gas | Non Aggregation - OH |
| DEO | 6500020639194 | Gas | Non Aggregation - OH |
| DEO | 3421902409699 | Gas | Non Aggregation - OH |
| DEO | 8421401920915 | Gas | Non Aggregation - OH |
| DEO | 8421301920930 | Gas | Non Aggregation - OH |
| DEO | 8421301920944 | Gas | Non Aggregation - OH |
| DEO | 8421101920926 | Gas | Non Aggregation - OH |
| DEO | 3420700999633 | Gas | Non Aggregation - OH |
| DEO | 8500033767177 | Gas | Non Aggregation - OH |
| DEO | 5500018739711 | Gas | Non Aggregation - OH |
| DEO | 4440703883099 | Gas | Non Aggregation - OH |
| DEO | 6441402138341 | Gas | Non Aggregation - OH |
| DEO | 2441601108037 | Gas | Non Aggregation - OH |
| DEO | 4500006423836 | Gas | Non Aggregation - OH |
| DEO | 5422100877960 | Gas | Non Aggregation - OH |
| DEO | 1500004630209 | Gas | Non Aggregation - OH |
| DEO | 6421800071379 | Gas | Non Aggregation - OH |
| DEO | 5500016421181 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4002878242282839 | Gas | Non Aggregation - OH |
| VEDO | 4002270842222255 | Gas | Non Aggregation - OH |
| VEDO | 4004325962436232 | Gas | Non Aggregation - OH |
| COH | 146490210282 | Gas | Non Aggregation - OH |
| VEDO | 4001793562175108 | Gas | Non Aggregation - OH |
| COH | 146490210291 | Gas | Non Aggregation - OH |
| DEO | 1421900176503 | Gas | Non Aggregation - OH |
| DEO | 1500046972698 | Gas | Non Aggregation - OH |
| DEO | 0446000219331 | Gas | Non Aggregation - OH |
| DEO | 1441400229946 | Gas | Non Aggregation - OH |
| DEO | 9500013841103 | Gas | Non Aggregation - OH |
| DEO | 0500054964197 | Gas | Non Aggregation - OH |
| DUKE | 6510075124 | Gas | Non Aggregation - OH |
| DUKE | 8040083923 | Gas | Non Aggregation - OH |
| DUKE | 4480045526 | Gas | Non Aggregation - OH |
| DUKE | 2060218402 | Gas | Non Aggregation - OH |
| DUKE | 8930042225 | Gas | Non Aggregation - OH |
| DUKE | 1170352102 | Gas | Non Aggregation - OH |
| DUKE | 2460369305 | Gas | Non Aggregation - OH |
| DUKE | 8670372902 | Gas | Non Aggregation - OH |
| DUKE | 2460376502 | Gas | Non Aggregation - OH |
| VEDO | 4004404942322537 | Gas | Non Aggregation - OH |
| VEDO | 4004404942449707 | Gas | Non Aggregation - OH |
| VEDO | 4004404942590987 | Gas | Non Aggregation - OH |
| VEDO | 4015790072540392 | Gas | Non Aggregation - OH |
| COH | 125616960013 | Gas | Non Aggregation - OH |
| COH | 125617030016 | Gas | Non Aggregation - OH |
| COH | 125616980377 | Gas | Non Aggregation - OH |
| COH | 125616970020 | Gas | Non Aggregation - OH |
| VEDO | 4004692432476692 | Gas | Non Aggregation - OH |
| VEDO | 4004676222474910 | Gas | Non Aggregation - OH |
| COH | 123067750103 | Gas | Non Aggregation - OH |
| DEO | 5500054852783 | Gas | Non Aggregation - OH |
| VEDO | 4004127682228744 | Gas | Non Aggregation - OH |
| VEDO | 4004127682496578 | Gas | Non Aggregation - OH |
| VEDO | 4019183612629715 | Gas | Non Aggregation - OH |
| VEDO | 4018652042607455 | Gas | Non Aggregation - OH |
| DUKE | 4140060620 | Gas | Non Aggregation - OH |
| DUKE | 9420003020 | Gas | Non Aggregation - OH |
| DUKE | 1080224803 | Gas | Non Aggregation - OH |
| DUKE | 1950057921 | Gas | Non Aggregation - OH |
| DUKE | 5000080220 | Gas | Non Aggregation - OH |
| DUKE | 7040075120 | Gas | Non Aggregation - OH |
| DUKE | 7600210502 | Gas | Non Aggregation - OH |
| DUKE | 7830224301 | Gas | Non Aggregation - OH |
| DUKE | 7850057924 | Gas | Non Aggregation - OH |
| DUKE | 3980053620 | Gas | Non Aggregation - OH |
| DUKE | 6710203201 | Gas | Non Aggregation - OH |
| DUKE | 8070201101 | Gas | Non Aggregation - OH |
| DUKE | 8210008620 | Gas | Non Aggregation - OH |
| DUKE | 1690035430 | Gas | Non Aggregation - OH |
| DUKE | 2690035420 | Gas | Non Aggregation - OH |
| DUKE | 4160205001 | Gas | Non Aggregation - OH |
| DUKE | 1060025920 | Gas | Non Aggregation - OH |
| DUKE | 6400004320 | Gas | Non Aggregation - OH |
| DUKE | 0470048320 | Gas | Non Aggregation - OH |
| DUKE | 8640205401 | Gas | Non Aggregation - OH |
| DUKE | 6930205201 | Gas | Non Aggregation - OH |
| DUKE | 7230014420 | Gas | Non Aggregation - OH |
| DUKE | 7040014420 | Gas | Non Aggregation - OH |
| DUKE | 8040014420 | Gas | Non Aggregation - OH |
| DUKE | 2200055120 | Gas | Non Aggregation - OH |
| DUKE | 1760009720 | Gas | Non Aggregation - OH |
| DUKE | 2760009720 | Gas | Non Aggregation - OH |
| DUKE | 3760009721 | Gas | Non Aggregation - OH |
| DUKE | 3880079620 | Gas | Non Aggregation - OH |
| DUKE | 6370215001 | Gas | Non Aggregation - OH |
| DUKE | 5120013420 | Gas | Non Aggregation - OH |
| DUKE | 6120013420 | Gas | Non Aggregation - OH |
| DUKE | 9530205701 | Gas | Non Aggregation - OH |
| DUKE | 0430213603 | Gas | Non Aggregation - OH |
| DUKE | 3330052926 | Gas | Non Aggregation - OH |
| DUKE | 4430052920 | Gas | Non Aggregation - OH |
| DUKE | 5240352101 | Gas | Non Aggregation - OH |
| DUKE | 9260084020 | Gas | Non Aggregation - OH |
| DUKE | 1430052920 | Gas | Non Aggregation - OH |
| DUKE | 5180212401 | Gas | Non Aggregation - OH |
| DUKE | 6360009320 | Gas | Non Aggregation - OH |
| COH | 143627470011 | Gas | Non Aggregation - OH |
| COH | 196472100014 | Gas | Non Aggregation - OH |
| COH | 197691230012 | Gas | Non Aggregation - OH |
| COH | 197720770016 | Gas | Non Aggregation - OH |
| COH | 115754870021 | Gas | Non Aggregation - OH |
| COH | 197609680011 | Gas | Non Aggregation - OH |
| COH | 189589790156 | Gas | Non Aggregation - OH |
| COH | 175973370011 | Gas | Non Aggregation - OH |
| COH | 166164140024 | Gas | Non Aggregation - OH |
| DEO | 1180001926353 | Gas | Non Aggregation - OH |
| VEDO | 4004438302448594 | Gas | Non Aggregation - OH |
| COH | 195271620012 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 9500037557124 | Gas | Non Aggregation - OH |
| DEO | 7500037487620 | Gas | Non Aggregation - OH |
| DEO | 5421805495478 | Gas | Non Aggregation - OH |
| DEO | 9440907366176 | Gas | Non Aggregation - OH |
| DEO | 5500041719913 | Gas | Non Aggregation - OH |
| DEO | 5500025654244 | Gas | Non Aggregation - OH |
| DEO | 1441700606810 | Gas | Non Aggregation - OH |
| DEO | 9441300069383 | Gas | Non Aggregation - OH |
| DEO | 3441502917444 | Gas | Non Aggregation - OH |
| DEO | 0441106037507 | Gas | Non Aggregation - OH |
| DEO | 0441800341931 | Gas | Non Aggregation - OH |
| DEO | 5500006611144 | Gas | Non Aggregation - OH |
| DEO | 9500002197882 | Gas | Non Aggregation - OH |
| DEO | 8500016342513 | Gas | Non Aggregation - OH |
| DEO | 2440806216446 | Gas | Non Aggregation - OH |
| DEO | 2422105210881 | Gas | Non Aggregation - OH |
| DEO | 6440808363916 | Gas | Non Aggregation - OH |
| DEO | 1420100834079 | Gas | Non Aggregation - OH |
| DEO | 6500019754763 | Gas | Non Aggregation - OH |
| DEO | 5421402670603 | Gas | Non Aggregation - OH |
| DEO | 3420905580671 | Gas | Non Aggregation - OH |
| DEO | 9500017211273 | Gas | Non Aggregation - OH |
| DEO | 3500039065894 | Gas | Non Aggregation - OH |
| DEO | 3440206223324 | Gas | Non Aggregation - OH |
| DEO | 7500025191919 | Gas | Non Aggregation - OH |
| DEO | 7500020270115 | Gas | Non Aggregation - OH |
| DEO | 7500005246267 | Gas | Non Aggregation - OH |
| DEO | 8420501819771 | Gas | Non Aggregation - OH |
| DEO | 1500010670444 | Gas | Non Aggregation - OH |
| DEO | 8421501624657 | Gas | Non Aggregation - OH |
| DEO | 5500026486389 | Gas | Non Aggregation - OH |
| DEO | 1440501436587 | Gas | Non Aggregation - OH |
| DEO | 6421106058333 | Gas | Non Aggregation - OH |
| DEO | 9500020680302 | Gas | Non Aggregation - OH |
| DEO | 5120000049780 | Gas | Non Aggregation - OH |
| DEO | 6500009175921 | Gas | Non Aggregation - OH |
| DEO | 4500008439333 | Gas | Non Aggregation - OH |
| DEO | 1420306570967 | Gas | Non Aggregation - OH |
| DEO | 3420304362281 | Gas | Non Aggregation - OH |
| DEO | 7500028619956 | Gas | Non Aggregation - OH |
| DEO | 6500033606859 | Gas | Non Aggregation - OH |
| DEO | 7500021601761 | Gas | Non Aggregation - OH |
| DEO | 1500014728961 | Gas | Non Aggregation - OH |
| DEO | 1500020339670 | Gas | Non Aggregation - OH |
| DEO | 7441302438789 | Gas | Non Aggregation - OH |
| DEO | 6500005699275 | Gas | Non Aggregation - OH |
| DEO | 3500032710684 | Gas | Non Aggregation - OH |
| DEO | 0500030938881 | Gas | Non Aggregation - OH |
| DEO | 0500013248443 | Gas | Non Aggregation - OH |
| DEO | 3440602189885 | Gas | Non Aggregation - OH |
| DEO | 7500047291446 | Gas | Non Aggregation - OH |
| DEO | 0440408482489 | Gas | Non Aggregation - OH |
| DEO | 0500029338472 | Gas | Non Aggregation - OH |
| DEO | 1420603739842 | Gas | Non Aggregation - OH |
| DEO | 8442201355127 | Gas | Non Aggregation - OH |
| DEO | 9440706643234 | Gas | Non Aggregation - OH |
| DEO | 2421806219495 | Gas | Non Aggregation - OH |
| DEO | 5500024767105 | Gas | Non Aggregation - OH |
| DEO | 8500006115881 | Gas | Non Aggregation - OH |
| DEO | 7500036369884 | Gas | Non Aggregation - OH |
| DEO | 1500040819967 | Gas | Non Aggregation - OH |
| DEO | 0500009598416 | Gas | Non Aggregation - OH |
| DEO | 7500020097871 | Gas | Non Aggregation - OH |
| DEO | 4500038176943 | Gas | Non Aggregation - OH |
| DEO | 2500039561567 | Gas | Non Aggregation - OH |
| DEO | 1500033364468 | Gas | Non Aggregation - OH |
| DEO | 6500010296235 | Gas | Non Aggregation - OH |
| DEO | 2420902368451 | Gas | Non Aggregation - OH |
| DEO | 7441404528261 | Gas | Non Aggregation - OH |
| DEO | 9500027900150 | Gas | Non Aggregation - OH |
| DEO | 2500017429111 | Gas | Non Aggregation - OH |
| DEO | 4500040128952 | Gas | Non Aggregation - OH |
| DEO | 3421704824977 | Gas | Non Aggregation - OH |
| DEO | 9500038609653 | Gas | Non Aggregation - OH |
| DEO | 8500031553931 | Gas | Non Aggregation - OH |
| DEO | 2500029539473 | Gas | Non Aggregation - OH |
| DEO | 9500007833140 | Gas | Non Aggregation - OH |
| DEO | 0420804794689 | Gas | Non Aggregation - OH |
| DEO | 4420901932325 | Gas | Non Aggregation - OH |
| DEO | 9500041530693 | Gas | Non Aggregation - OH |
| DEO | 6440804142706 | Gas | Non Aggregation - OH |
| DEO | 7420105719022 | Gas | Non Aggregation - OH |
| DEO | 0500040798154 | Gas | Non Aggregation - OH |
| DEO | 6420305876038 | Gas | Non Aggregation - OH |
| DEO | 1500026027040 | Gas | Non Aggregation - OH |
| DEO | 2440406599832 | Gas | Non Aggregation - OH |
| DEO | 5420805458811 | Gas | Non Aggregation - OH |
| DEO | 3500012089888 | Gas | Non Aggregation - OH |
| DEO | 3441308952534 | Gas | Non Aggregation - OH |
| DEO | 0140000100428 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4021698942306724 | Gas | Non Aggregation - OH |
| VEDO | 4004561072187759 | Gas | Non Aggregation - OH |
| VEDO | 4004708322478410 | Gas | Non Aggregation - OH |
| VEDO | 4001188612648584 | Gas | Non Aggregation - OH |
| VEDO | 4015209302474571 | Gas | Non Aggregation - OH |
| COH | 170548810014 | Gas | Non Aggregation - OH |
| COH | 206096120051 | Gas | Non Aggregation - OH |
| DEO | 1440207023761 | Gas | Non Aggregation - OH |
| COH | 141749670022 | Gas | Non Aggregation - OH |
| COH | 202672760013 | Gas | Non Aggregation - OH |
| COH | 113059430010 | Gas | Non Aggregation - OH |
| COH | 187144900076 | Gas | Non Aggregation - OH |
| COH | 188509940126 | Gas | Non Aggregation - OH |
| COH | 177331530097 | Gas | Non Aggregation - OH |
| COH | 185674650032 | Gas | Non Aggregation - OH |
| COH | 158712880017 | Gas | Non Aggregation - OH |
| COH | 143314450018 | Gas | Non Aggregation - OH |
| COH | 124318110014 | Gas | Non Aggregation - OH |
| COH | 151310020016 | Gas | Non Aggregation - OH |
| COH | 124446960033 | Gas | Non Aggregation - OH |
| COH | 187355680049 | Gas | Non Aggregation - OH |
| COH | 123724060024 | Gas | Non Aggregation - OH |
| COH | 109478880014 | Gas | Non Aggregation - OH |
| COH | 109382760012 | Gas | Non Aggregation - OH |
| COH | 131915410025 | Gas | Non Aggregation - OH |
| COH | 153072390013 | Gas | Non Aggregation - OH |
| COH | 120471980012 | Gas | Non Aggregation - OH |
| COH | 120471990029 | Gas | Non Aggregation - OH |
| COH | 119963990010 | Gas | Non Aggregation - OH |
| COH | 120472010013 | Gas | Non Aggregation - OH |
| COH | 120157030017 | Gas | Non Aggregation - OH |
| COH | 108808320011 | Gas | Non Aggregation - OH |
| COH | 108791130018 | Gas | Non Aggregation - OH |
| COH | 114923270010 | Gas | Non Aggregation - OH |
| COH | 114958620013 | Gas | Non Aggregation - OH |
| COH | 114996100012 | Gas | Non Aggregation - OH |
| COH | 114923260012 | Gas | Non Aggregation - OH |
| COH | 114900110011 | Gas | Non Aggregation - OH |
| COH | 115082360014 | Gas | Non Aggregation - OH |
| COH | 124336430028 | Gas | Non Aggregation - OH |
| COH | 122059430055 | Gas | Non Aggregation - OH |
| COH | 113045070024 | Gas | Non Aggregation - OH |
| COH | 196850030017 | Gas | Non Aggregation - OH |
| COH | 143266530014 | Gas | Non Aggregation - OH |
| COH | 138490480017 | Gas | Non Aggregation - OH |
| DEO | 7500018099611 | Gas | Non Aggregation - OH |
| COH | 161552290196 | Gas | Non Aggregation - OH |
| COH | 166724420143 | Gas | Non Aggregation - OH |
| COH | 139200150509 | Gas | Non Aggregation - OH |
| VEDO | 4019508592206147 | Gas | Non Aggregation - OH |
| VEDO | 4019508592259950 | Gas | Non Aggregation - OH |
| COH | 114784000012 | Gas | Non Aggregation - OH |
| COH | 114784010010 | Gas | Non Aggregation - OH |
| COH | 114784000030 | Gas | Non Aggregation - OH |
| COH | 114784000021 | Gas | Non Aggregation - OH |
| COH | 137743570049 | Gas | Non Aggregation - OH |
| COH | 134965600036 | Gas | Non Aggregation - OH |
| COH | 134965600027 | Gas | Non Aggregation - OH |
| COH | 114891430042 | Gas | Non Aggregation - OH |
| COH | 122090910021 | Gas | Non Aggregation - OH |
| COH | 117729100023 | Gas | Non Aggregation - OH |
| COH | 112664460049 | Gas | Non Aggregation - OH |
| COH | 150013220015 | Gas | Non Aggregation - OH |
| COH | 138837630019 | Gas | Non Aggregation - OH |
| COH | 203117570018 | Gas | Non Aggregation - OH |
| COH | 115912390035 | Gas | Non Aggregation - OH |
| COH | 205602190017 | Gas | Non Aggregation - OH |
| COH | 204487190014 | Gas | Non Aggregation - OH |
| COH | 199072600014 | Gas | Non Aggregation - OH |
| COH | 151044030037 | Gas | Non Aggregation - OH |
| COH | 151077170084 | Gas | Non Aggregation - OH |
| COH | 151077170075 | Gas | Non Aggregation - OH |
| COH | 151077170191 | Gas | Non Aggregation - OH |
| COH | 151077170217 | Gas | Non Aggregation - OH |
| COH | 151077170208 | Gas | Non Aggregation - OH |
| COH | 151077170226 | Gas | Non Aggregation - OH |
| DEO | 0500031846471 | Gas | Non Aggregation - OH |
| COH | 113601600120 | Gas | Non Aggregation - OH |
| COH | 113066740029 | Gas | Non Aggregation - OH |
| COH | 112557420026 | Gas | Non Aggregation - OH |
| COH | 115394750011 | Gas | Non Aggregation - OH |
| COH | 204425420024 | Gas | Non Aggregation - OH |
| COH | 171165170010 | Gas | Non Aggregation - OH |
| VEDO | 4015826702568135 | Gas | Non Aggregation - OH |
| COH | 204217980019 | Gas | Non Aggregation - OH |
| DEO | 3180003960559 | Gas | Non Aggregation - OH |
| COH | 177782770060 | Gas | Non Aggregation - OH |
| COH | 157559220012 | Gas | Non Aggregation - OH |
| COH | 145475900075 | Gas | Non Aggregation - OH |
| COH | 145677830063 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 6500025209729 | Gas | Non Aggregation - OH |
| DEO | 4500024287341 | Gas | Non Aggregation - OH |
| DEO | 0500024190840 | Gas | Non Aggregation - OH |
| DEO | 7500002260283 | Gas | Non Aggregation - OH |
| DEO | 6500023581857 | Gas | Non Aggregation - OH |
| DEO | 2500021883678 | Gas | Non Aggregation - OH |
| DEO | 0440308470254 | Gas | Non Aggregation - OH |
| DEO | 0441900793106 | Gas | Non Aggregation - OH |
| DEO | 1440304527746 | Gas | Non Aggregation - OH |
| DEO | 2500014249064 | Gas | Non Aggregation - OH |
| DEO | 2421606240641 | Gas | Non Aggregation - OH |
| DEO | 8421902787711 | Gas | Non Aggregation - OH |
| DEO | 7420700937830 | Gas | Non Aggregation - OH |
| DEO | 4420104455152 | Gas | Non Aggregation - OH |
| DEO | 3500034370409 | Gas | Non Aggregation - OH |
| DEO | 1500013608806 | Gas | Non Aggregation - OH |
| DEO | 1500040315481 | Gas | Non Aggregation - OH |
| DEO | 1421705789196 | Gas | Non Aggregation - OH |
| DEO | 1500039960178 | Gas | Non Aggregation - OH |
| DEO | 0500030756713 | Gas | Non Aggregation - OH |
| DEO | 0420905664852 | Gas | Non Aggregation - OH |
| DEO | 1421305041640 | Gas | Non Aggregation - OH |
| DEO | 0500040896895 | Gas | Non Aggregation - OH |
| DEO | 8440404310248 | Gas | Non Aggregation - OH |
| DEO | 1500031057396 | Gas | Non Aggregation - OH |
| DEO | 8500011652681 | Gas | Non Aggregation - OH |
| DEO | 7421705312956 | Gas | Non Aggregation - OH |
| DEO | 8420305251144 | Gas | Non Aggregation - OH |
| DEO | 4421303784793 | Gas | Non Aggregation - OH |
| DEO | 8500020379687 | Gas | Non Aggregation - OH |
| DEO | 8421202571056 | Gas | Non Aggregation - OH |
| DEO | 9500035368148 | Gas | Non Aggregation - OH |
| DEO | 8500031225379 | Gas | Non Aggregation - OH |
| DEO | 5120000182318 | Gas | Non Aggregation - OH |
| DEO | 8421701195559 | Gas | Non Aggregation - OH |
| DEO | 1421401440557 | Gas | Non Aggregation - OH |
| DEO | 8500039028543 | Gas | Non Aggregation - OH |
| DEO | 3420702054669 | Gas | Non Aggregation - OH |
| DEO | 2500037834439 | Gas | Non Aggregation - OH |
| DEO | 5500023871393 | Gas | Non Aggregation - OH |
| DEO | 8421003790091 | Gas | Non Aggregation - OH |
| DEO | 7421802083182 | Gas | Non Aggregation - OH |
| DEO | 5421005892637 | Gas | Non Aggregation - OH |
| DEO | 8500037511488 | Gas | Non Aggregation - OH |
| DEO | 2421303687527 | Gas | Non Aggregation - OH |
| DEO | 2440501358024 | Gas | Non Aggregation - OH |
| DEO | 3421500226934 | Gas | Non Aggregation - OH |
| DEO | 6500011329791 | Gas | Non Aggregation - OH |
| DEO | 7440305334629 | Gas | Non Aggregation - OH |
| DEO | 8500036642639 | Gas | Non Aggregation - OH |
| DEO | 8442002353834 | Gas | Non Aggregation - OH |
| DEO | 6500026668542 | Gas | Non Aggregation - OH |
| DEO | 0500020498502 | Gas | Non Aggregation - OH |
| DEO | 7500033653287 | Gas | Non Aggregation - OH |
| DEO | 1421906104319 | Gas | Non Aggregation - OH |
| DEO | 1441006666914 | Gas | Non Aggregation - OH |
| DEO | 6500040482528 | Gas | Non Aggregation - OH |
| DEO | 1500029568858 | Gas | Non Aggregation - OH |
| DEO | 4500045854347 | Gas | Non Aggregation - OH |
| DEO | 5500011458005 | Gas | Non Aggregation - OH |
| DEO | 2500005587994 | Gas | Non Aggregation - OH |
| DEO | 5500042757240 | Gas | Non Aggregation - OH |
| DEO | 5500021274784 | Gas | Non Aggregation - OH |
| DEO | 2500012470457 | Gas | Non Aggregation - OH |
| DEO | 2500020417083 | Gas | Non Aggregation - OH |
| DEO | 2500018085774 | Gas | Non Aggregation - OH |
| DEO | 3421702630970 | Gas | Non Aggregation - OH |
| DEO | 3421702630984 | Gas | Non Aggregation - OH |
| DEO | 9500032163564 | Gas | Non Aggregation - OH |
| DEO | 4500038181748 | Gas | Non Aggregation - OH |
| DEO | 1440704298541 | Gas | Non Aggregation - OH |
| DEO | 3421704208963 | Gas | Non Aggregation - OH |
| DEO | 1500035257706 | Gas | Non Aggregation - OH |
| DEO | 0500043183971 | Gas | Non Aggregation - OH |
| DEO | 4500043799813 | Gas | Non Aggregation - OH |
| DEO | 1500014200720 | Gas | Non Aggregation - OH |
| DEO | 6441307033610 | Gas | Non Aggregation - OH |
| DEO | 4421303549005 | Gas | Non Aggregation - OH |
| DEO | 1500009945374 | Gas | Non Aggregation - OH |
| DEO | 1420605626945 | Gas | Non Aggregation - OH |
| DEO | 2500043240720 | Gas | Non Aggregation - OH |
| DEO | 9500041316776 | Gas | Non Aggregation - OH |
| DEO | 5420503611424 | Gas | Non Aggregation - OH |
| DEO | 3420902236212 | Gas | Non Aggregation - OH |
| DEO | 4420401558407 | Gas | Non Aggregation - OH |
| DEO | 4500021436976 | Gas | Non Aggregation - OH |
| DEO | 6500032972450 | Gas | Non Aggregation - OH |
| DEO | 9441508994539 | Gas | Non Aggregation - OH |
| DEO | 3500040112577 | Gas | Non Aggregation - OH |
| DEO | 4500034663189 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 115453330022 | Gas | Non Aggregation - OH |
| COH | 152463940028 | Gas | Non Aggregation - OH |
| COH | 158761700011 | Gas | Non Aggregation - OH |
| COH | 122141890027 | Gas | Non Aggregation - OH |
| COH | 122067320159 | Gas | Non Aggregation - OH |
| COH | 131907620028 | Gas | Non Aggregation - OH |
| COH | 143127340018 | Gas | Non Aggregation - OH |
| COH | 138825350068 | Gas | Non Aggregation - OH |
| COH | 163318420030 | Gas | Non Aggregation - OH |
| COH | 112813140012 | Gas | Non Aggregation - OH |
| DUKE | 8440028720 | Gas | Non Aggregation - OH |
| DEO | 2500055263898 | Gas | Non Aggregation - OH |
| VEDO | 4002075812202884 | Gas | Non Aggregation - OH |
| DEO | 0500065816030 | Gas | Non Aggregation - OH |
| DUKE | 8610071324 | Gas | Non Aggregation - OH |
| DUKE | 5090048624 | Gas | Non Aggregation - OH |
| DUKE | 2730211704 | Gas | Non Aggregation - OH |
| DUKE | 4210213107 | Gas | Non Aggregation - OH |
| DUKE | 9860373302 | Gas | Non Aggregation - OH |
| COH | 167272820049 | Gas | Non Aggregation - OH |
| VEDO | 4019284982598607 | Gas | Non Aggregation - OH |
| VEDO | 4019284982343509 | Gas | Non Aggregation - OH |
| DEO | 1500067156560 | Gas | Non Aggregation - OH |
| COH | 112711100016 | Gas | Non Aggregation - OH |
| COH | 112711100025 | Gas | Non Aggregation - OH |
| COH | 113857420010 | Gas | Non Aggregation - OH |
| COH | 115054880014 | Gas | Non Aggregation - OH |
| COH | 115065630013 | Gas | Non Aggregation - OH |
| COH | 115065580014 | Gas | Non Aggregation - OH |
| COH | 195655550031 | Gas | Non Aggregation - OH |
| COH | 135966360016 | Gas | Non Aggregation - OH |
| DEO | 1500047886846 | Gas | Non Aggregation - OH |
| DEO | 1500049598728 | Gas | Non Aggregation - OH |
| DEO | 1500050618813 | Gas | Non Aggregation - OH |
| DEO | 9500012899009 | Gas | Non Aggregation - OH |
| VEDO | 4001532492150003 | Gas | Non Aggregation - OH |
| VEDO | 4001532492202294 | Gas | Non Aggregation - OH |
| DEO | 2500012990472 | Gas | Non Aggregation - OH |
| COH | 153901560018 | Gas | Non Aggregation - OH |
| COH | 147365330058 | Gas | Non Aggregation - OH |
| COH | 147365330030 | Gas | Non Aggregation - OH |
| COH | 147365330049 | Gas | Non Aggregation - OH |
| COH | 147365330094 | Gas | Non Aggregation - OH |
| COH | 111060110034 | Gas | Non Aggregation - OH |
| COH | 111060110016 | Gas | Non Aggregation - OH |
| COH | 158817500014 | Gas | Non Aggregation - OH |
| COH | 111060110025 | Gas | Non Aggregation - OH |
| DUKE | 5170017823 | Gas | Non Aggregation - OH |
| DUKE | 2720359601 | Gas | Non Aggregation - OH |
| DUKE | 4360205001 | Gas | Non Aggregation - OH |
| DUKE | 5060036720 | Gas | Non Aggregation - OH |
| DUKE | 5360205001 | Gas | Non Aggregation - OH |
| DUKE | 5730018522 | Gas | Non Aggregation - OH |
| DUKE | 8350073220 | Gas | Non Aggregation - OH |
| COH | 162726810016 | Gas | Non Aggregation - OH |
| COH | 192010550021 | Gas | Non Aggregation - OH |
| COH | 111414220021 | Gas | Non Aggregation - OH |
| COH | 111347030015 | Gas | Non Aggregation - OH |
| COH | 111414220012 | Gas | Non Aggregation - OH |
| COH | 111318050012 | Gas | Non Aggregation - OH |
| COH | 122205820016 | Gas | Non Aggregation - OH |
| COH | 124546060021 | Gas | Non Aggregation - OH |
| COH | 148875140010 | Gas | Non Aggregation - OH |
| COH | 124586130086 | Gas | Non Aggregation - OH |
| VEDO | 4002213002333500 | Gas | Non Aggregation - OH |
| VEDO | 4002213002524297 | Gas | Non Aggregation - OH |
| COH | 123042520078 | Gas | Non Aggregation - OH |
| COH | 122418010015 | Gas | Non Aggregation - OH |
| COH | 152891640015 | Gas | Non Aggregation - OH |
| VEDO | 4001159832367432 | Gas | Non Aggregation - OH |
| VEDO | 4001159832115053 | Gas | Non Aggregation - OH |
| VEDO | 4001159832384434 | Gas | Non Aggregation - OH |
| DUKE | 6560067503 | Gas | Non Aggregation - OH |
| DUKE | 1710068820 | Gas | Non Aggregation - OH |
| COH | 146474330021 | Gas | Non Aggregation - OH |
| VEDO | 4001815122352427 | Gas | Non Aggregation - OH |
| VEDO | 4001815122394766 | Gas | Non Aggregation - OH |
| VEDO | 4001815122414937 | Gas | Non Aggregation - OH |
| VEDO | 4001815122150075 | Gas | Non Aggregation - OH |
| VEDO | 4001815122308425 | Gas | Non Aggregation - OH |
| VEDO | 4001815122481774 | Gas | Non Aggregation - OH |
| VEDO | 4001815122266218 | Gas | Non Aggregation - OH |
| VEDO | 4001815122111142 | Gas | Non Aggregation - OH |
| COH | 207945010016 | Gas | Non Aggregation - OH |
| COH | 117293590017 | Gas | Non Aggregation - OH |
| COH | 117435570028 | Gas | Non Aggregation - OH |
| COH | 111250370019 | Gas | Non Aggregation - OH |
| COH | 149800390014 | Gas | Non Aggregation - OH |
| COH | 110969530013 | Gas | Non Aggregation - OH |
| COH | 201015270019 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 7421602993314 | Gas | Non Aggregation - OH |
| DEO | 4500011061233 | Gas | Non Aggregation - OH |
| DEO | 0440303249268 | Gas | Non Aggregation - OH |
| DEO | 3500030427342 | Gas | Non Aggregation - OH |
| DEO | 3441705979635 | Gas | Non Aggregation - OH |
| DEO | 0500026174461 | Gas | Non Aggregation - OH |
| DEO | 5441607342634 | Gas | Non Aggregation - OH |
| DEO | 1500025893987 | Gas | Non Aggregation - OH |
| DEO | 2500034246426 | Gas | Non Aggregation - OH |
| DEO | 8500020178009 | Gas | Non Aggregation - OH |
| DEO | 6500044428742 | Gas | Non Aggregation - OH |
| DEO | 8441204711501 | Gas | Non Aggregation - OH |
| DEO | 7500036033989 | Gas | Non Aggregation - OH |
| DEO | 3500025539524 | Gas | Non Aggregation - OH |
| DEO | 0440506970998 | Gas | Non Aggregation - OH |
| DEO | 5500031729197 | Gas | Non Aggregation - OH |
| DEO | 9500040066545 | Gas | Non Aggregation - OH |
| DEO | 9420801653644 | Gas | Non Aggregation - OH |
| DEO | 3440108900089 | Gas | Non Aggregation - OH |
| DEO | 1440101535256 | Gas | Non Aggregation - OH |
| DEO | 3441306785783 | Gas | Non Aggregation - OH |
| DEO | 5441204241050 | Gas | Non Aggregation - OH |
| DEO | 7500042488528 | Gas | Non Aggregation - OH |
| DEO | 6421406721594 | Gas | Non Aggregation - OH |
| DEO | 9441700392936 | Gas | Non Aggregation - OH |
| DEO | 4500036260478 | Gas | Non Aggregation - OH |
| DEO | 4422103472225 | Gas | Non Aggregation - OH |
| DEO | 5421904036945 | Gas | Non Aggregation - OH |
| DEO | 0441700562207 | Gas | Non Aggregation - OH |
| DEO | 0441700562194 | Gas | Non Aggregation - OH |
| DEO | 8420403559074 | Gas | Non Aggregation - OH |
| DEO | 0500022626368 | Gas | Non Aggregation - OH |
| DEO | 5440907676873 | Gas | Non Aggregation - OH |
| DEO | 8500007161158 | Gas | Non Aggregation - OH |
| DEO | 1440800605429 | Gas | Non Aggregation - OH |
| DEO | 9500022665048 | Gas | Non Aggregation - OH |
| DEO | 1440808291209 | Gas | Non Aggregation - OH |
| DEO | 0500041219211 | Gas | Non Aggregation - OH |
| DEO | 6440708506074 | Gas | Non Aggregation - OH |
| DEO | 8421002240736 | Gas | Non Aggregation - OH |
| DEO | 2500020004739 | Gas | Non Aggregation - OH |
| DEO | 5420905696891 | Gas | Non Aggregation - OH |
| DEO | 0441401892130 | Gas | Non Aggregation - OH |
| DEO | 3500020206287 | Gas | Non Aggregation - OH |
| DEO | 4500006821220 | Gas | Non Aggregation - OH |
| DEO | 3420905072763 | Gas | Non Aggregation - OH |
| DEO | 9500035158409 | Gas | Non Aggregation - OH |
| DEO | 8500041219501 | Gas | Non Aggregation - OH |
| DEO | 7441004014805 | Gas | Non Aggregation - OH |
| DEO | 0440605390429 | Gas | Non Aggregation - OH |
| DEO | 4441606439022 | Gas | Non Aggregation - OH |
| DEO | 7500035228215 | Gas | Non Aggregation - OH |
| DEO | 7500043858062 | Gas | Non Aggregation - OH |
| DEO | 3500010932372 | Gas | Non Aggregation - OH |
| DEO | 3421403420184 | Gas | Non Aggregation - OH |
| DEO | 1422006442279 | Gas | Non Aggregation - OH |
| DEO | 3500041774591 | Gas | Non Aggregation - OH |
| DEO | 2500007944983 | Gas | Non Aggregation - OH |
| DEO | 1500042339077 | Gas | Non Aggregation - OH |
| DEO | 4500035831921 | Gas | Non Aggregation - OH |
| DEO | 4500039587881 | Gas | Non Aggregation - OH |
| DEO | 7500029960728 | Gas | Non Aggregation - OH |
| DEO | 4500018809693 | Gas | Non Aggregation - OH |
| DEO | 7441605547396 | Gas | Non Aggregation - OH |
| DEO | 5421103226601 | Gas | Non Aggregation - OH |
| DEO | 7441106482134 | Gas | Non Aggregation - OH |
| DEO | 5500014899021 | Gas | Non Aggregation - OH |
| DEO | 1500031065362 | Gas | Non Aggregation - OH |
| DEO | 5500029844936 | Gas | Non Aggregation - OH |
| DEO | 6500045405729 | Gas | Non Aggregation - OH |
| DEO | 7441807342668 | Gas | Non Aggregation - OH |
| DEO | 2442005693471 | Gas | Non Aggregation - OH |
| DEO | 1421205802949 | Gas | Non Aggregation - OH |
| DEO | 8500018912905 | Gas | Non Aggregation - OH |
| DEO | 9500031208311 | Gas | Non Aggregation - OH |
| DEO | 3500019786986 | Gas | Non Aggregation - OH |
| DEO | 0330000013450 | Gas | Non Aggregation - OH |
| DEO | 9420606488608 | Gas | Non Aggregation - OH |
| DEO | 9500041353481 | Gas | Non Aggregation - OH |
| DEO | 0500037465106 | Gas | Non Aggregation - OH |
| DEO | 5500041451083 | Gas | Non Aggregation - OH |
| DEO | 1500040240830 | Gas | Non Aggregation - OH |
| DEO | 3500028354747 | Gas | Non Aggregation - OH |
| DEO | 5440205056401 | Gas | Non Aggregation - OH |
| DEO | 8500029139542 | Gas | Non Aggregation - OH |
| DEO | 3441400666547 | Gas | Non Aggregation - OH |
| DEO | 5500009378963 | Gas | Non Aggregation - OH |
| DEO | 1500028998764 | Gas | Non Aggregation - OH |
| DEO | 9500043095488 | Gas | Non Aggregation - OH |
| DEO | 0442002079458 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4001000112338294 | Gas | Non Aggregation - OH |
| COH | 205032500010 | Gas | Non Aggregation - OH |
| COH | 191966810013 | Gas | Non Aggregation - OH |
| COH | 164070880039 | Gas | Non Aggregation - OH |
| COH | 115028270026 | Gas | Non Aggregation - OH |
| COH | 115028270035 | Gas | Non Aggregation - OH |
| VEDO | 4019454862132605 | Gas | Non Aggregation - OH |
| DEO | 1180001809677 | Gas | Non Aggregation - OH |
| COH | 109815460016 | Gas | Non Aggregation - OH |
| COH | 163618680012 | Gas | Non Aggregation - OH |
| COH | 144797910018 | Gas | Non Aggregation - OH |
| COH | 110968100015 | Gas | Non Aggregation - OH |
| COH | 110983970011 | Gas | Non Aggregation - OH |
| COH | 110996520018 | Gas | Non Aggregation - OH |
| COH | 134999300010 | Gas | Non Aggregation - OH |
| COH | 145427970018 | Gas | Non Aggregation - OH |
| COH | 145442760010 | Gas | Non Aggregation - OH |
| COH | 144727390113 | Gas | Non Aggregation - OH |
| COH | 135517270016 | Gas | Non Aggregation - OH |
| COH | 155949450019 | Gas | Non Aggregation - OH |
| COH | 144727390122 | Gas | Non Aggregation - OH |
| COH | 168879610019 | Gas | Non Aggregation - OH |
| COH | 127500250015 | Gas | Non Aggregation - OH |
| COH | 162256090015 | Gas | Non Aggregation - OH |
| COH | 128918670011 | Gas | Non Aggregation - OH |
| COH | 138801620025 | Gas | Non Aggregation - OH |
| COH | 114647740017 | Gas | Non Aggregation - OH |
| COH | 128918670039 | Gas | Non Aggregation - OH |
| COH | 156428170011 | Gas | Non Aggregation - OH |
| COH | 125795720024 | Gas | Non Aggregation - OH |
| COH | 125722920016 | Gas | Non Aggregation - OH |
| COH | 115166740016 | Gas | Non Aggregation - OH |
| COH | 115148220031 | Gas | Non Aggregation - OH |
| COH | 115166750014 | Gas | Non Aggregation - OH |
| COH | 156968500017 | Gas | Non Aggregation - OH |
| COH | 144687110028 | Gas | Non Aggregation - OH |
| COH | 125604890013 | Gas | Non Aggregation - OH |
| COH | 150946240023 | Gas | Non Aggregation - OH |
| COH | 150946240014 | Gas | Non Aggregation - OH |
| COH | 159463780034 | Gas | Non Aggregation - OH |
| COH | 151428800013 | Gas | Non Aggregation - OH |
| COH | 162511120016 | Gas | Non Aggregation - OH |
| COH | 131555210012 | Gas | Non Aggregation - OH |
| COH | 133985880019 | Gas | Non Aggregation - OH |
| COH | 108772290024 | Gas | Non Aggregation - OH |
| COH | 133985880028 | Gas | Non Aggregation - OH |
| COH | 140790510010 | Gas | Non Aggregation - OH |
| COH | 156809530017 | Gas | Non Aggregation - OH |
| COH | 123876160013 | Gas | Non Aggregation - OH |
| COH | 151239780019 | Gas | Non Aggregation - OH |
| COH | 149132460016 | Gas | Non Aggregation - OH |
| COH | 140848330015 | Gas | Non Aggregation - OH |
| COH | 123815230016 | Gas | Non Aggregation - OH |
| COH | 123042520087 | Gas | Non Aggregation - OH |
| COH | 151740070015 | Gas | Non Aggregation - OH |
| COH | 150365150015 | Gas | Non Aggregation - OH |
| COH | 123094190024 | Gas | Non Aggregation - OH |
| COH | 123042520121 | Gas | Non Aggregation - OH |
| COH | 123063830104 | Gas | Non Aggregation - OH |
| COH | 134570950012 | Gas | Non Aggregation - OH |
| COH | 108933260019 | Gas | Non Aggregation - OH |
| COH | 145706510012 | Gas | Non Aggregation - OH |
| COH | 108933050022 | Gas | Non Aggregation - OH |
| COH | 108933050031 | Gas | Non Aggregation - OH |
| COH | 131483180012 | Gas | Non Aggregation - OH |
| COH | 161662210019 | Gas | Non Aggregation - OH |
| COH | 114621810034 | Gas | Non Aggregation - OH |
| DEO | 7500047632179 | Gas | Non Aggregation - OH |
| DEO | 2440900452972 | Gas | Non Aggregation - OH |
| VEDO | 4003014262387249 | Gas | Non Aggregation - OH |
| VEDO | 4004872252496444 | Gas | Non Aggregation - OH |
| VEDO | 4004872252514387 | Gas | Non Aggregation - OH |
| VEDO | 4003315122327870 | Gas | Non Aggregation - OH |
| VEDO | 4002779442287168 | Gas | Non Aggregation - OH |
| VEDO | 4002779442402179 | Gas | Non Aggregation - OH |
| VEDO | 4002993002294580 | Gas | Non Aggregation - OH |
| VEDO | 4003644642362539 | Gas | Non Aggregation - OH |
| VEDO | 4002376362267844 | Gas | Non Aggregation - OH |
| VEDO | 4002053142200604 | Gas | Non Aggregation - OH |
| VEDO | 4001246482339939 | Gas | Non Aggregation - OH |
| VEDO | 4001246482175160 | Gas | Non Aggregation - OH |
| VEDO | 4004760324284091 | Gas | Non Aggregation - OH |
| VEDO | 4001246482542375 | Gas | Non Aggregation - OH |
| VEDO | 4001246482632067 | Gas | Non Aggregation - OH |
| VEDO | 4001246482458551 | Gas | Non Aggregation - OH |
| VEDO | 4001246482300130 | Gas | Non Aggregation - OH |
| VEDO | 4001246482628627 | Gas | Non Aggregation - OH |
| VEDO | 4001246482635434 | Gas | Non Aggregation - OH |
| VEDO | 4001246482377580 | Gas | Non Aggregation - OH |
| VEDO | 4001246482401354 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 4440501132127 | Gas | Non Aggregation - OH |
| DEO | 5440503227092 | Gas | Non Aggregation - OH |
| DEO | 4440908175804 | Gas | Non Aggregation - OH |
| DEO | 5442103856980 | Gas | Non Aggregation - OH |
| DEO | 5500041405682 | Gas | Non Aggregation - OH |
| DEO | 3500025625172 | Gas | Non Aggregation - OH |
| DEO | 0500016814237 | Gas | Non Aggregation - OH |
| DEO | 7421302718733 | Gas | Non Aggregation - OH |
| DEO | 9441703536775 | Gas | Non Aggregation - OH |
| DEO | 9442105874150 | Gas | Non Aggregation - OH |
| DEO | 1500024625318 | Gas | Non Aggregation - OH |
| DEO | 0500044285859 | Gas | Non Aggregation - OH |
| DEO | 5441503398853 | Gas | Non Aggregation - OH |
| DEO | 9421003272901 | Gas | Non Aggregation - OH |
| DEO | 5441002901710 | Gas | Non Aggregation - OH |
| DEO | 8441802565073 | Gas | Non Aggregation - OH |
| DEO | 9500047871172 | Gas | Non Aggregation - OH |
| DEO | 9500009316836 | Gas | Non Aggregation - OH |
| DEO | 9500029463767 | Gas | Non Aggregation - OH |
| DEO | 7441002527960 | Gas | Non Aggregation - OH |
| DEO | 7500037371365 | Gas | Non Aggregation - OH |
| DEO | 1442000513356 | Gas | Non Aggregation - OH |
| DEO | 6442000513363 | Gas | Non Aggregation - OH |
| DEO | 6500029072778 | Gas | Non Aggregation - OH |
| DEO | 5440907960043 | Gas | Non Aggregation - OH |
| DEO | 3500025063578 | Gas | Non Aggregation - OH |
| DEO | 1500022540989 | Gas | Non Aggregation - OH |
| DEO | 9500017991997 | Gas | Non Aggregation - OH |
| DEO | 8500042682535 | Gas | Non Aggregation - OH |
| DEO | 8441803615127 | Gas | Non Aggregation - OH |
| DEO | 5440506946808 | Gas | Non Aggregation - OH |
| DEO | 2440504280961 | Gas | Non Aggregation - OH |
| DEO | 7441709014796 | Gas | Non Aggregation - OH |
| DEO | 6440602201245 | Gas | Non Aggregation - OH |
| DEO | 3500046452744 | Gas | Non Aggregation - OH |
| DEO | 8442006498030 | Gas | Non Aggregation - OH |
| DEO | 7500033293990 | Gas | Non Aggregation - OH |
| DEO | 0441106162785 | Gas | Non Aggregation - OH |
| DEO | 2421002362618 | Gas | Non Aggregation - OH |
| DEO | 8440704722103 | Gas | Non Aggregation - OH |
| DEO | 2440708367572 | Gas | Non Aggregation - OH |
| DEO | 4500044835085 | Gas | Non Aggregation - OH |
| DEO | 3420803436558 | Gas | Non Aggregation - OH |
| DEO | 5421302290618 | Gas | Non Aggregation - OH |
| DEO | 6440802952897 | Gas | Non Aggregation - OH |
| DEO | 6500047919641 | Gas | Non Aggregation - OH |
| DEO | 4421105475941 | Gas | Non Aggregation - OH |
| DEO | 6500019705599 | Gas | Non Aggregation - OH |
| DEO | 5420105416450 | Gas | Non Aggregation - OH |
| DEO | 7420702633656 | Gas | Non Aggregation - OH |
| DEO | 5330000009172 | Gas | Non Aggregation - OH |
| DEO | 1500003867510 | Gas | Non Aggregation - OH |
| DEO | 8500042623512 | Gas | Non Aggregation - OH |
| DEO | 9500040432175 | Gas | Non Aggregation - OH |
| DEO | 0421006432410 | Gas | Non Aggregation - OH |
| DEO | 9500035955132 | Gas | Non Aggregation - OH |
| DEO | 9500043072369 | Gas | Non Aggregation - OH |
| DEO | 1500042782573 | Gas | Non Aggregation - OH |
| DEO | 0421006531322 | Gas | Non Aggregation - OH |
| DEO | 2421002717013 | Gas | Non Aggregation - OH |
| DEO | 7441000842924 | Gas | Non Aggregation - OH |
| DEO | 4440501636360 | Gas | Non Aggregation - OH |
| DEO | 2441404110857 | Gas | Non Aggregation - OH |
| DEO | 8420205885407 | Gas | Non Aggregation - OH |
| DEO | 3500022298869 | Gas | Non Aggregation - OH |
| DEO | 0420701721476 | Gas | Non Aggregation - OH |
| DEO | 8440208031997 | Gas | Non Aggregation - OH |
| DEO | 6440707677012 | Gas | Non Aggregation - OH |
| DEO | 0421202263297 | Gas | Non Aggregation - OH |
| DEO | 1140000046409 | Gas | Non Aggregation - OH |
| DEO | 8420803081134 | Gas | Non Aggregation - OH |
| DEO | 6441605605358 | Gas | Non Aggregation - OH |
| DEO | 9441606003130 | Gas | Non Aggregation - OH |
| DEO | 8441308364982 | Gas | Non Aggregation - OH |
| DEO | 8440804633098 | Gas | Non Aggregation - OH |
| DEO | 8441607162057 | Gas | Non Aggregation - OH |
| DEO | 3500013294959 | Gas | Non Aggregation - OH |
| DEO | 6440001405402 | Gas | Non Aggregation - OH |
| DEO | 0421702932532 | Gas | Non Aggregation - OH |
| DEO | 1440201150338 | Gas | Non Aggregation - OH |
| DEO | 1500046168949 | Gas | Non Aggregation - OH |
| DEO | 9500029275722 | Gas | Non Aggregation - OH |
| DEO | 1500043639032 | Gas | Non Aggregation - OH |
| DEO | 7441206536318 | Gas | Non Aggregation - OH |
| DEO | 4421902797287 | Gas | Non Aggregation - OH |
| DEO | 6500032345602 | Gas | Non Aggregation - OH |
| DEO | 9441803648838 | Gas | Non Aggregation - OH |
| DEO | 7500044657031 | Gas | Non Aggregation - OH |
| DEO | 4500045092022 | Gas | Non Aggregation - OH |
| DEO | 5500002677874 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4001246482503963 | Gas | Non Aggregation - OH |
| VEDO | 4001246482524518 | Gas | Non Aggregation - OH |
| VEDO | 4001246482631770 | Gas | Non Aggregation - OH |
| VEDO | 4001246482630183 | Gas | Non Aggregation - OH |
| VEDO | 4015181362534544 | Gas | Non Aggregation - OH |
| VEDO | 4017255762626001 | Gas | Non Aggregation - OH |
| VEDO | 4017255762627057 | Gas | Non Aggregation - OH |
| VEDO | 4002064882601989 | Gas | Non Aggregation - OH |
| VEDO | 4002064882104430 | Gas | Non Aggregation - OH |
| VEDO | 4002064882293430 | Gas | Non Aggregation - OH |
| VEDO | 4001599982349320 | Gas | Non Aggregation - OH |
| VEDO | 4001599982179736 | Gas | Non Aggregation - OH |
| VEDO | 4001599982279461 | Gas | Non Aggregation - OH |
| VEDO | 4001599982508838 | Gas | Non Aggregation - OH |
| VEDO | 4001599982630374 | Gas | Non Aggregation - OH |
| VEDO | 4002155882539940 | Gas | Non Aggregation - OH |
| VEDO | 4001340352364403 | Gas | Non Aggregation - OH |
| VEDO | 4004062382415163 | Gas | Non Aggregation - OH |
| VEDO | 4002440482150298 | Gas | Non Aggregation - OH |
| VEDO | 4002440482502737 | Gas | Non Aggregation - OH |
| VEDO | 4015125672523016 | Gas | Non Aggregation - OH |
| DEO | 3440800027783 | Gas | Non Aggregation - OH |
| DEO | 2440800027667 | Gas | Non Aggregation - OH |
| DEO | 8440800075808 | Gas | Non Aggregation - OH |
| DEO | 3441300548916 | Gas | Non Aggregation - OH |
| DEO | 5441200086797 | Gas | Non Aggregation - OH |
| DEO | 6441200606280 | Gas | Non Aggregation - OH |
| DEO | 0441200606292 | Gas | Non Aggregation - OH |
| DEO | 5441200606237 | Gas | Non Aggregation - OH |
| DEO | 9441300548904 | Gas | Non Aggregation - OH |
| COH | 110975650024 | Gas | Non Aggregation - OH |
| DEO | 5500067286996 | Gas | Non Aggregation - OH |
| DEO | 5500067286869 | Gas | Non Aggregation - OH |
| VEDO | 4001303782474850 | Gas | Non Aggregation - OH |
| VEDO | 4001303782628121 | Gas | Non Aggregation - OH |
| VEDO | 4002351202340201 | Gas | Non Aggregation - OH |
| VEDO | 4016975802394152 | Gas | Non Aggregation - OH |
| VEDO | 4002593192254284 | Gas | Non Aggregation - OH |
| VEDO | 4002593192284206 | Gas | Non Aggregation - OH |
| VEDO | 4003413922339699 | Gas | Non Aggregation - OH |
| COH | 112832930016 | Gas | Non Aggregation - OH |
| COH | 170280060029 | Gas | Non Aggregation - OH |
| COH | 197260350029 | Gas | Non Aggregation - OH |
| COH | 199788200011 | Gas | Non Aggregation - OH |
| COH | 199191990011 | Gas | Non Aggregation - OH |
| COH | 161552290392 | Gas | Non Aggregation - OH |
| COH | 166724420214 | Gas | Non Aggregation - OH |
| VEDO | 4004364724440534 | Gas | Non Aggregation - OH |
| DUKE | 7650016920 | Gas | Non Aggregation - OH |
| COH | 114762950019 | Gas | Non Aggregation - OH |
| COH | 172124450016 | Gas | Non Aggregation - OH |
| DUKE | 0040220201 | Gas | Non Aggregation - OH |
| COH | 197166960012 | Gas | Non Aggregation - OH |
| VEDO | 4002360582403816 | Gas | Non Aggregation - OH |
| VEDO | 4002360582318701 | Gas | Non Aggregation - OH |
| VEDO | 4002360582328481 | Gas | Non Aggregation - OH |
| VEDO | 4015301702227820 | Gas | Non Aggregation - OH |
| VEDO | 4019770092500666 | Gas | Non Aggregation - OH |
| DUKE | 5150085222 | Gas | Non Aggregation - OH |
| DUKE | 5450213503 | Gas | Non Aggregation - OH |
| DUKE | 6810216403 | Gas | Non Aggregation - OH |
| DUKE | 7060214403 | Gas | Non Aggregation - OH |
| DUKE | 7310213003 | Gas | Non Aggregation - OH |
| DUKE | 1200207503 | Gas | Non Aggregation - OH |
| COH | 190271960052 | Gas | Non Aggregation - OH |
| COH | 112855240059 | Gas | Non Aggregation - OH |
| COH | 113455940059 | Gas | Non Aggregation - OH |
| COH | 171880000064 | Gas | Non Aggregation - OH |
| DEO | 7441007365969 | Gas | Non Aggregation - OH |
| DEO | 0180017245952 | Gas | Non Aggregation - OH |
| VEDO | 4004033872404370 | Gas | Non Aggregation - OH |
| COH | 192465570033 | Gas | Non Aggregation - OH |
| DEO | 0500008791076 | Gas | Non Aggregation - OH |
| COH | 205777890011 | Gas | Non Aggregation - OH |
| COH | 210249510012 | Gas | Non Aggregation - OH |
| DEO | 7421804610898 | Gas | Non Aggregation - OH |
| VEDO | 4004502272475155 | Gas | Non Aggregation - OH |
| VEDO | 4017478772127980 | Gas | Non Aggregation - OH |
| VEDO | 4018865442113855 | Gas | Non Aggregation - OH |
| DEO | 5500038961024 | Gas | Non Aggregation - OH |
| DEO | 3180011406965 | Gas | Non Aggregation - OH |
| VEDO | 4018956182508943 | Gas | Non Aggregation - OH |
| DEO | 0441904394053 | Gas | Non Aggregation - OH |
| DEO | 4180018171975 | Gas | Non Aggregation - OH |
| DEO | 3441903476686 | Gas | Non Aggregation - OH |
| COH | 112233090013 | Gas | Non Aggregation - OH |
| DEO | 4440803636899 | Gas | Non Aggregation - OH |
| DEO | 4440803636902 | Gas | Non Aggregation - OH |
| VEDO | 4001018812101836 | Gas | Non Aggregation - OH |
| DEO | 4180008536629 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 8420805593760 | Gas | Non Aggregation - OH |
| DEO | 3420800208663 | Gas | Non Aggregation - OH |
| DEO | 3500005879501 | Gas | Non Aggregation - OH |
| DEO | 2440200063808 | Gas | Non Aggregation - OH |
| DEO | 0500003149028 | Gas | Non Aggregation - OH |
| DEO | 9421302498040 | Gas | Non Aggregation - OH |
| DEO | 8421905156322 | Gas | Non Aggregation - OH |
| DEO | 5441003225877 | Gas | Non Aggregation - OH |
| DEO | 3500045545589 | Gas | Non Aggregation - OH |
| DEO | 8441004526043 | Gas | Non Aggregation - OH |
| DEO | 6500045468067 | Gas | Non Aggregation - OH |
| DEO | 8500030664713 | Gas | Non Aggregation - OH |
| DEO | 6500011495739 | Gas | Non Aggregation - OH |
| DEO | 0441302918319 | Gas | Non Aggregation - OH |
| DEO | 4441505890216 | Gas | Non Aggregation - OH |
| DEO | 2500005702419 | Gas | Non Aggregation - OH |
| DEO | 4500034719170 | Gas | Non Aggregation - OH |
| DEO | 9500039671802 | Gas | Non Aggregation - OH |
| DEO | 3500042375639 | Gas | Non Aggregation - OH |
| DEO | 9500032011717 | Gas | Non Aggregation - OH |
| DEO | 8500029104635 | Gas | Non Aggregation - OH |
| DEO | 8500037609792 | Gas | Non Aggregation - OH |
| DEO | 7500043413969 | Gas | Non Aggregation - OH |
| DEO | 5500042539376 | Gas | Non Aggregation - OH |
| DEO | 4500023827554 | Gas | Non Aggregation - OH |
| DEO | 3500028816278 | Gas | Non Aggregation - OH |
| DEO | 9500044630374 | Gas | Non Aggregation - OH |
| DEO | 7421704204734 | Gas | Non Aggregation - OH |
| DEO | 3421804876326 | Gas | Non Aggregation - OH |
| DEO | 2500041670691 | Gas | Non Aggregation - OH |
| DEO | 6500027937479 | Gas | Non Aggregation - OH |
| DEO | 6500027537498 | Gas | Non Aggregation - OH |
| DEO | 9441807801896 | Gas | Non Aggregation - OH |
| DEO | 3500027256573 | Gas | Non Aggregation - OH |
| DEO | 4421200009149 | Gas | Non Aggregation - OH |
| DEO | 3440604009965 | Gas | Non Aggregation - OH |
| DEO | 3500032867692 | Gas | Non Aggregation - OH |
| DEO | 1500041879671 | Gas | Non Aggregation - OH |
| DEO | 2500020092646 | Gas | Non Aggregation - OH |
| DEO | 1440305638350 | Gas | Non Aggregation - OH |
| DEO | 9441602229869 | Gas | Non Aggregation - OH |
| DEO | 8441602254944 | Gas | Non Aggregation - OH |
| DEO | 1500044106994 | Gas | Non Aggregation - OH |
| DEO | 0500042712088 | Gas | Non Aggregation - OH |
| DEO | 7500024507309 | Gas | Non Aggregation - OH |
| DEO | 4500031083137 | Gas | Non Aggregation - OH |
| DEO | 1500043672390 | Gas | Non Aggregation - OH |
| DEO | 3500020103197 | Gas | Non Aggregation - OH |
| DEO | 5500007614389 | Gas | Non Aggregation - OH |
| DEO | 5441303275943 | Gas | Non Aggregation - OH |
| DEO | 9140000009844 | Gas | Non Aggregation - OH |
| DEO | 9440903319274 | Gas | Non Aggregation - OH |
| DEO | 9500045618038 | Gas | Non Aggregation - OH |
| DEO | 6500009957287 | Gas | Non Aggregation - OH |
| DEO | 7442003198699 | Gas | Non Aggregation - OH |
| DEO | 9500044689740 | Gas | Non Aggregation - OH |
| DEO | 2500015096666 | Gas | Non Aggregation - OH |
| DEO | 8500039875315 | Gas | Non Aggregation - OH |
| DEO | 6500038491196 | Gas | Non Aggregation - OH |
| DEO | 9500028536781 | Gas | Non Aggregation - OH |
| DEO | 5440706136698 | Gas | Non Aggregation - OH |
| DEO | 3500046103602 | Gas | Non Aggregation - OH |
| DEO | 7500042580269 | Gas | Non Aggregation - OH |
| DEO | 4440605065321 | Gas | Non Aggregation - OH |
| DEO | 4500016038864 | Gas | Non Aggregation - OH |
| DEO | 9441605452841 | Gas | Non Aggregation - OH |
| DEO | 9500045184194 | Gas | Non Aggregation - OH |
| DEO | 7440408733445 | Gas | Non Aggregation - OH |
| DEO | 2440804137735 | Gas | Non Aggregation - OH |
| DEO | 7440040015148 | Gas | Non Aggregation - OH |
| DEO | 9500039127474 | Gas | Non Aggregation - OH |
| DEO | 2441402689178 | Gas | Non Aggregation - OH |
| DEO | 2500013109779 | Gas | Non Aggregation - OH |
| DEO | 2500034053303 | Gas | Non Aggregation - OH |
| DEO | 7440407381802 | Gas | Non Aggregation - OH |
| DEO | 7500028689943 | Gas | Non Aggregation - OH |
| DEO | 7440500923329 | Gas | Non Aggregation - OH |
| DEO | 4440707170016 | Gas | Non Aggregation - OH |
| DEO | 4500041290293 | Gas | Non Aggregation - OH |
| DEO | 2500022237165 | Gas | Non Aggregation - OH |
| DEO | 3442100483260 | Gas | Non Aggregation - OH |
| DEO | 3500036599136 | Gas | Non Aggregation - OH |
| DEO | 9500017013923 | Gas | Non Aggregation - OH |
| DEO | 5500013601730 | Gas | Non Aggregation - OH |
| DEO | 2500040243984 | Gas | Non Aggregation - OH |
| DEO | 3500031424436 | Gas | Non Aggregation - OH |
| DEO | 8420801126614 | Gas | Non Aggregation - OH |
| DEO | 7500020536850 | Gas | Non Aggregation - OH |
| DEO | 0500020295921 | Gas | Non Aggregation - OH |
| DEO | 1500023832377 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4002229402504367 | Gas | Non Aggregation - OH |
| DEO | 1180007045175 | Gas | Non Aggregation - OH |
| COH | 145110330013 | Gas | Non Aggregation - OH |
| DEO | 5180002060325 | Gas | Non Aggregation - OH |
| COH | 195379580013 | Gas | Non Aggregation - OH |
| COH | 187945620013 | Gas | Non Aggregation - OH |
| COH | 112987130017 | Gas | Non Aggregation - OH |
| COH | 130782890010 | Gas | Non Aggregation - OH |
| COH | 148094010068 | Gas | Non Aggregation - OH |
| COH | 200610680012 | Gas | Non Aggregation - OH |
| COH | 153076030047 | Gas | Non Aggregation - OH |
| COH | 160521940551 | Gas | Non Aggregation - OH |
| COH | 160521940819 | Gas | Non Aggregation - OH |
| COH | 160521940855 | Gas | Non Aggregation - OH |
| COH | 162836020019 | Gas | Non Aggregation - OH |
| COH | 160521940891 | Gas | Non Aggregation - OH |
| COH | 160521940051 | Gas | Non Aggregation - OH |
| COH | 160521940033 | Gas | Non Aggregation - OH |
| COH | 160521940499 | Gas | Non Aggregation - OH |
| COH | 160521940453 | Gas | Non Aggregation - OH |
| COH | 160521941738 | Gas | Non Aggregation - OH |
| COH | 160521941890 | Gas | Non Aggregation - OH |
| COH | 160521941498 | Gas | Non Aggregation - OH |
| COH | 160521941158 | Gas | Non Aggregation - OH |
| COH | 160521940355 | Gas | Non Aggregation - OH |
| COH | 160521940275 | Gas | Non Aggregation - OH |
| COH | 160521940211 | Gas | Non Aggregation - OH |
| COH | 160521940159 | Gas | Non Aggregation - OH |
| COH | 160521941550 | Gas | Non Aggregation - OH |
| COH | 160521941470 | Gas | Non Aggregation - OH |
| COH | 160521940597 | Gas | Non Aggregation - OH |
| COH | 160521940319 | Gas | Non Aggregation - OH |
| COH | 160521941630 | Gas | Non Aggregation - OH |
| COH | 160521941612 | Gas | Non Aggregation - OH |
| COH | 160521941596 | Gas | Non Aggregation - OH |
| COH | 160521940793 | Gas | Non Aggregation - OH |
| COH | 160521940837 | Gas | Non Aggregation - OH |
| COH | 160521941756 | Gas | Non Aggregation - OH |
| COH | 160521941774 | Gas | Non Aggregation - OH |
| COH | 160521941792 | Gas | Non Aggregation - OH |
| COH | 160521941818 | Gas | Non Aggregation - OH |
| COH | 160521941836 | Gas | Non Aggregation - OH |
| COH | 171064200017 | Gas | Non Aggregation - OH |
| COH | 171064200035 | Gas | Non Aggregation - OH |
| COH | 160521941863 | Gas | Non Aggregation - OH |
| COH | 160521941872 | Gas | Non Aggregation - OH |
| COH | 160521941854 | Gas | Non Aggregation - OH |
| COH | 160510240202 | Gas | Non Aggregation - OH |
| COH | 160521941925 | Gas | Non Aggregation - OH |
| COH | 160521941961 | Gas | Non Aggregation - OH |
| COH | 160521941998 | Gas | Non Aggregation - OH |
| COH | 194069020018 | Gas | Non Aggregation - OH |
| COH | 195828980025 | Gas | Non Aggregation - OH |
| DEO | 0500011974446 | Gas | Non Aggregation - OH |
| DEO | 0500014398194 | Gas | Non Aggregation - OH |
| DEO | 0500011978963 | Gas | Non Aggregation - OH |
| DEO | 0500011978802 | Gas | Non Aggregation - OH |
| DEO | 0500011989316 | Gas | Non Aggregation - OH |
| DEO | 0500011978709 | Gas | Non Aggregation - OH |
| DEO | 0500016091129 | Gas | Non Aggregation - OH |
| DEO | 0500011989092 | Gas | Non Aggregation - OH |
| DEO | 0500011980277 | Gas | Non Aggregation - OH |
| DEO | 0500015453293 | Gas | Non Aggregation - OH |
| DEO | 0500014055816 | Gas | Non Aggregation - OH |
| DEO | 0500013848548 | Gas | Non Aggregation - OH |
| DEO | 0500013848571 | Gas | Non Aggregation - OH |
| DEO | 0500011985143 | Gas | Non Aggregation - OH |
| DEO | 0500011987880 | Gas | Non Aggregation - OH |
| DEO | 0500011979876 | Gas | Non Aggregation - OH |
| DEO | 0500013856040 | Gas | Non Aggregation - OH |
| DEO | 0500011981885 | Gas | Non Aggregation - OH |
| DEO | 0500013924331 | Gas | Non Aggregation - OH |
| DEO | 0500011980600 | Gas | Non Aggregation - OH |
| DEO | 0500013856139 | Gas | Non Aggregation - OH |
| DEO | 0500011988051 | Gas | Non Aggregation - OH |
| DEO | 0500013855831 | Gas | Non Aggregation - OH |
| DEO | 0500026028023 | Gas | Non Aggregation - OH |
| DEO | 0500029683543 | Gas | Non Aggregation - OH |
| DEO | 0500029683909 | Gas | Non Aggregation - OH |
| DEO | 0500029684137 | Gas | Non Aggregation - OH |
| DEO | 0500029684245 | Gas | Non Aggregation - OH |
| DEO | 0500029692460 | Gas | Non Aggregation - OH |
| DEO | 0500029693496 | Gas | Non Aggregation - OH |
| DEO | 0500029693641 | Gas | Non Aggregation - OH |
| DEO | 0500029693759 | Gas | Non Aggregation - OH |
| DEO | 0500030355026 | Gas | Non Aggregation - OH |
| DEO | 0500029693800 | Gas | Non Aggregation - OH |
| DEO | 0500029693960 | Gas | Non Aggregation - OH |
| DEO | 0500029694201 | Gas | Non Aggregation - OH |
| DEO | 0500029706266 | Gas | Non Aggregation - OH |
| DEO | 3500044112717 | Gas | Non Aggregation - OH |
| DEO | 3500047413399 | Gas | Non Aggregation - OH |
| DEO | 9500048624168 | Gas | Non Aggregation - OH |
| DEO | 7500048785634 | Gas | Non Aggregation - OH |
| DEO | 3441106792598 | Gas | Non Aggregation - OH |
| DEO | 3500049095457 | Gas | Non Aggregation - OH |
| DEO | 7440507859341 | Gas | Non Aggregation - OH |
| DEO | 8500049201845 | Gas | Non Aggregation - OH |
| DEO | 2500049352682 | Gas | Non Aggregation - OH |
| DEO | 9440606743106 | Gas | Non Aggregation - OH |
| DEO | 6500049476494 | Gas | Non Aggregation - OH |
| DEO | 4500048326812 | Gas | Non Aggregation - OH |
| DEO | 1421700820356 | Gas | Non Aggregation - OH |
| DEO | 3421605035890 | Gas | Non Aggregation - OH |
| DEO | 6500049813441 | Gas | Non Aggregation - OH |
| DEO | 1440206643504 | Gas | Non Aggregation - OH |
| DEO | 3440804468662 | Gas | Non Aggregation - OH |
| DEO | 5500049752832 | Gas | Non Aggregation - OH |
| DEO | 2500049883948 | Gas | Non Aggregation - OH |
| DEO | 7440705592044 | Gas | Non Aggregation - OH |
| DEO | 7500048284423 | Gas | Non Aggregation - OH |
| DEO | 1500011032065 | Gas | Non Aggregation - OH |
| DEO | 4500048712672 | Gas | Non Aggregation - OH |
| DEO | 7500044549536 | Gas | Non Aggregation - OH |
| DEO | 5500049003818 | Gas | Non Aggregation - OH |
| DEO | 9500029115882 | Gas | Non Aggregation - OH |
| DEO | 4500048728794 | Gas | Non Aggregation - OH |
| DEO | 4441307232442 | Gas | Non Aggregation - OH |
| DEO | 9421006234766 | Gas | Non Aggregation - OH |
| DEO | 8500013041231 | Gas | Non Aggregation - OH |
| DEO | 8500045346291 | Gas | Non Aggregation - OH |
| DEO | 6500038204903 | Gas | Non Aggregation - OH |
| DEO | 3500029126247 | Gas | Non Aggregation - OH |
| DEO | 7500050297778 | Gas | Non Aggregation - OH |
| DEO | 9500028156010 | Gas | Non Aggregation - OH |
| DEO | 4500050415098 | Gas | Non Aggregation - OH |
| DEO | 7500050472544 | Gas | Non Aggregation - OH |
| DEO | 0500050586919 | Gas | Non Aggregation - OH |
| DEO | 7500050566896 | Gas | Non Aggregation - OH |
| DEO | 4500050540322 | Gas | Non Aggregation - OH |
| DEO | 4440208148277 | Gas | Non Aggregation - OH |
| DEO | 4500050632838 | Gas | Non Aggregation - OH |
| DEO | 4500050818968 | Gas | Non Aggregation - OH |
| DEO | 4441807508707 | Gas | Non Aggregation - OH |
| DEO | 6441805182574 | Gas | Non Aggregation - OH |
| DEO | 8440208056728 | Gas | Non Aggregation - OH |
| DEO | 8500050893447 | Gas | Non Aggregation - OH |
| DEO | 6500050988682 | Gas | Non Aggregation - OH |
| DEO | 0500051043745 | Gas | Non Aggregation - OH |
| DEO | 0500051496701 | Gas | Non Aggregation - OH |
| DEO | 9500051490842 | Gas | Non Aggregation - OH |
| DEO | 0441220088418 | Gas | Non Aggregation - OH |
| DEO | 9500030415651 | Gas | Non Aggregation - OH |
| DEO | 3500052175441 | Gas | Non Aggregation - OH |
| DEO | 5500052238976 | Gas | Non Aggregation - OH |
| DEO | 4500052219190 | Gas | Non Aggregation - OH |
| DEO | 8500052262130 | Gas | Non Aggregation - OH |
| DEO | 2500052185407 | Gas | Non Aggregation - OH |
| DEO | 2500052522975 | Gas | Non Aggregation - OH |
| DEO | 0500052283207 | Gas | Non Aggregation - OH |
| DEO | 2500052661960 | Gas | Non Aggregation - OH |
| DEO | 1500052954408 | Gas | Non Aggregation - OH |
| DEO | 3500052879938 | Gas | Non Aggregation - OH |
| DEO | 7421203178578 | Gas | Non Aggregation - OH |
| DEO | 0440500115506 | Gas | Non Aggregation - OH |
| DEO | 4500039423218 | Gas | Non Aggregation - OH |
| DEO | 2441806797179 | Gas | Non Aggregation - OH |
| DEO | 5440603327175 | Gas | Non Aggregation - OH |
| DEO | 6500054420015 | Gas | Non Aggregation - OH |
| DEO | 0440100468585 | Gas | Non Aggregation - OH |
| DEO | 4500046816952 | Gas | Non Aggregation - OH |
| DEO | 6500022643860 | Gas | Non Aggregation - OH |
| DEO | 9500054509648 | Gas | Non Aggregation - OH |
| DEO | 7441900166703 | Gas | Non Aggregation - OH |
| DEO | 3441404481073 | Gas | Non Aggregation - OH |
| DEO | 3500034865602 | Gas | Non Aggregation - OH |
| DEO | 9440106145727 | Gas | Non Aggregation - OH |
| DEO | 1440601483291 | Gas | Non Aggregation - OH |
| DEO | 4500054421425 | Gas | Non Aggregation - OH |
| DEO | 7500053500938 | Gas | Non Aggregation - OH |
| DEO | 9500032611845 | Gas | Non Aggregation - OH |
| DEO | 8500049764602 | Gas | Non Aggregation - OH |
| DEO | 3500013434096 | Gas | Non Aggregation - OH |
| DEO | 2500028226285 | Gas | Non Aggregation - OH |
| DEO | 0500042276603 | Gas | Non Aggregation - OH |
| DEO | 6500054924269 | Gas | Non Aggregation - OH |
| DEO | 0500054573314 | Gas | Non Aggregation - OH |
| DEO | 8500054670105 | Gas | Non Aggregation - OH |
| DEO | 7500008829935 | Gas | Non Aggregation - OH |
| DEO | 8500021225433 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 0500029706317 | Gas | Non Aggregation - OH |
| DEO | 0500029706341 | Gas | Non Aggregation - OH |
| DEO | 0500029706374 | Gas | Non Aggregation - OH |
| DEO | 0500029706529 | Gas | Non Aggregation - OH |
| DEO | 0500029706656 | Gas | Non Aggregation - OH |
| DEO | 0500029706707 | Gas | Non Aggregation - OH |
| DEO | 0500029706923 | Gas | Non Aggregation - OH |
| DEO | 0500029706956 | Gas | Non Aggregation - OH |
| DEO | 0500029706980 | Gas | Non Aggregation - OH |
| DEO | 0500029706994 | Gas | Non Aggregation - OH |
| DEO | 0500029707024 | Gas | Non Aggregation - OH |
| DEO | 0500029707043 | Gas | Non Aggregation - OH |
| DEO | 0500029707076 | Gas | Non Aggregation - OH |
| DEO | 0500063206837 | Gas | Non Aggregation - OH |
| DEO | 0500035167196 | Gas | Non Aggregation - OH |
| DEO | 0500034643051 | Gas | Non Aggregation - OH |
| DEO | 0500043155047 | Gas | Non Aggregation - OH |
| DEO | 0500046530085 | Gas | Non Aggregation - OH |
| DEO | 0500052860982 | Gas | Non Aggregation - OH |
| DEO | 0500051242473 | Gas | Non Aggregation - OH |
| COH | 200584470013 | Gas | Non Aggregation - OH |
| COH | 112131920032 | Gas | Non Aggregation - OH |
| COH | 119412520104 | Gas | Non Aggregation - OH |
| COH | 111539180017 | Gas | Non Aggregation - OH |
| VEDO | 4001571992136733 | Gas | Non Aggregation - OH |
| VEDO | 4001571992152505 | Gas | Non Aggregation - OH |
| VEDO | 4001571992164196 | Gas | Non Aggregation - OH |
| VEDO | 4001571992170625 | Gas | Non Aggregation - OH |
| VEDO | 4001571992193741 | Gas | Non Aggregation - OH |
| VEDO | 4001571992352829 | Gas | Non Aggregation - OH |
| VEDO | 4001571992403533 | Gas | Non Aggregation - OH |
| VEDO | 4001571992450781 | Gas | Non Aggregation - OH |
| VEDO | 4001571992642182 | Gas | Non Aggregation - OH |
| COH | 201975210017 | Gas | Non Aggregation - OH |
| COH | 197248430019 | Gas | Non Aggregation - OH |
| COH | 145883740010 | Gas | Non Aggregation - OH |
| COH | 200223610026 | Gas | Non Aggregation - OH |
| COH | 151044030046 | Gas | Non Aggregation - OH |
| COH | 110977280046 | Gas | Non Aggregation - OH |
| DUKE | 8700211802 | Gas | Non Aggregation - OH |
| COH | 194747360019 | Gas | Non Aggregation - OH |
| DEO | 7441101715993 | Gas | Non Aggregation - OH |
| VEDO | 4021542852612994 | Gas | Non Aggregation - OH |
| VEDO | 4002990892294378 | Gas | Non Aggregation - OH |
| COH | 132127600016 | Gas | Non Aggregation - OH |
| DEO | 5500063773526 | Gas | Non Aggregation - OH |
| DEO | 3440204120314 | Gas | Non Aggregation - OH |
| VEDO | 4001318942876353 | Gas | Non Aggregation - OH |
| COH | 151034340024 | Gas | Non Aggregation - OH |
| DUKE | 2220391801 | Gas | Non Aggregation - OH |
| DUKE | 9530379406 | Gas | Non Aggregation - OH |
| DEO | 6500049126186 | Gas | Non Aggregation - OH |
| DEO | 6500049126218 | Gas | Non Aggregation - OH |
| DEO | 6500049126241 | Gas | Non Aggregation - OH |
| DEO | 6500049126289 | Gas | Non Aggregation - OH |
| DEO | 6500049126330 | Gas | Non Aggregation - OH |
| DEO | 6500049126364 | Gas | Non Aggregation - OH |
| DEO | 6500049126400 | Gas | Non Aggregation - OH |
| DEO | 6500049133375 | Gas | Non Aggregation - OH |
| DEO | 6500049133394 | Gas | Non Aggregation - OH |
| DEO | 6500049133407 | Gas | Non Aggregation - OH |
| DEO | 6500049133431 | Gas | Non Aggregation - OH |
| DEO | 6500049133450 | Gas | Non Aggregation - OH |
| DEO | 6500049133515 | Gas | Non Aggregation - OH |
| DEO | 6500049133534 | Gas | Non Aggregation - OH |
| DEO | 6500049133680 | Gas | Non Aggregation - OH |
| DEO | 6500049133695 | Gas | Non Aggregation - OH |
| DEO | 6500049133708 | Gas | Non Aggregation - OH |
| DEO | 6500049133712 | Gas | Non Aggregation - OH |
| DEO | 6500049211464 | Gas | Non Aggregation - OH |
| DEO | 6500049211478 | Gas | Non Aggregation - OH |
| DEO | 6500049211483 | Gas | Non Aggregation - OH |
| DEO | 6500052015761 | Gas | Non Aggregation - OH |
| COH | 142468640014 | Gas | Non Aggregation - OH |
| COH | 113455940068 | Gas | Non Aggregation - OH |
| COH | 174039160025 | Gas | Non Aggregation - OH |
| COH | 202065020015 | Gas | Non Aggregation - OH |
| COH | 150645080016 | Gas | Non Aggregation - OH |
| COH | 150645350019 | Gas | Non Aggregation - OH |
| DEO | 4420033360077 | Gas | Non Aggregation - OH |
| DEO | 0420403360056 | Gas | Non Aggregation - OH |
| DEO | 5180004838945 | Gas | Non Aggregation - OH |
| VEDO | 4001493072146182 | Gas | Non Aggregation - OH |
| VEDO | 4002051162389303 | Gas | Non Aggregation - OH |
| VEDO | 4002051162203487 | Gas | Non Aggregation - OH |
| VEDO | 4002051162200400 | Gas | Non Aggregation - OH |
| VEDO | 4015769602637136 | Gas | Non Aggregation - OH |
| VEDO | 4015769602563898 | Gas | Non Aggregation - OH |
| COH | 188116650022 | Gas | Non Aggregation - OH |
| COH | 151207690015 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DEO | 0421806758904 | Gas | Non Aggregation - OH |
| DEO | 3500007685683 | Gas | Non Aggregation - OH |
| DEO | 9500026108515 | Gas | Non Aggregation - OH |
| DEO | 6421704230033 | Gas | Non Aggregation - OH |
| DEO | 4500031981330 | Gas | Non Aggregation - OH |
| DEO | 6500004075198 | Gas | Non Aggregation - OH |
| DEO | 8420200161383 | Gas | Non Aggregation - OH |
| DEO | 8500012775561 | Gas | Non Aggregation - OH |
| DEO | 2500029216315 | Gas | Non Aggregation - OH |
| DEO | 2440501148553 | Gas | Non Aggregation - OH |
| DEO | 3500053916930 | Gas | Non Aggregation - OH |
| DEO | 2421000485651 | Gas | Non Aggregation - OH |
| DEO | 8500054767769 | Gas | Non Aggregation - OH |
| DEO | 4500051223764 | Gas | Non Aggregation - OH |
| DEO | 4500005717046 | Gas | Non Aggregation - OH |
| DEO | 3500003102113 | Gas | Non Aggregation - OH |
| DEO | 5500029895642 | Gas | Non Aggregation - OH |
| DEO | 7500031370935 | Gas | Non Aggregation - OH |
| DEO | 4500052965106 | Gas | Non Aggregation - OH |
| DEO | 7500034891912 | Gas | Non Aggregation - OH |
| DEO | 2500054866039 | Gas | Non Aggregation - OH |
| DEO | 5500025045894 | Gas | Non Aggregation - OH |
| DEO | 0500044698076 | Gas | Non Aggregation - OH |
| DEO | 7420500420579 | Gas | Non Aggregation - OH |
| DEO | 6500049923523 | Gas | Non Aggregation - OH |
| DEO | 6421806314981 | Gas | Non Aggregation - OH |
| DEO | 0420500084418 | Gas | Non Aggregation - OH |
| DEO | 5420701335061 | Gas | Non Aggregation - OH |
| DEO | 6500021706856 | Gas | Non Aggregation - OH |
| DEO | 2420700009400 | Gas | Non Aggregation - OH |
| DEO | 5420800166893 | Gas | Non Aggregation - OH |
| DEO | 7120000019059 | Gas | Non Aggregation - OH |
| DEO | 2421400148499 | Gas | Non Aggregation - OH |
| DEO | 2421900226787 | Gas | Non Aggregation - OH |
| DEO | 2500003506474 | Gas | Non Aggregation - OH |
| DEO | 7420801197413 | Gas | Non Aggregation - OH |
| DEO | 3500017884158 | Gas | Non Aggregation - OH |
| DEO | 7500052593760 | Gas | Non Aggregation - OH |
| DEO | 4500054911945 | Gas | Non Aggregation - OH |
| DEO | 9500055037656 | Gas | Non Aggregation - OH |
| DEO | 3500013562613 | Gas | Non Aggregation - OH |
| DEO | 4421301713614 | Gas | Non Aggregation - OH |
| DEO | 9500046973318 | Gas | Non Aggregation - OH |
| DEO | 8422100388341 | Gas | Non Aggregation - OH |
| DEO | 5500037316941 | Gas | Non Aggregation - OH |
| DEO | 2420101392146 | Gas | Non Aggregation - OH |
| DEO | 5500043781218 | Gas | Non Aggregation - OH |
| DEO | 5420904055070 | Gas | Non Aggregation - OH |
| DEO | 7500054240272 | Gas | Non Aggregation - OH |
| DEO | 6500055084823 | Gas | Non Aggregation - OH |
| DEO | 6440507796371 | Gas | Non Aggregation - OH |
| DEO | 1500031051334 | Gas | Non Aggregation - OH |
| DEO | 5421800420490 | Gas | Non Aggregation - OH |
| DEO | 5421800420503 | Gas | Non Aggregation - OH |
| DEO | 9500053037505 | Gas | Non Aggregation - OH |
| DEO | 8500041961781 | Gas | Non Aggregation - OH |
| DEO | 4500050266128 | Gas | Non Aggregation - OH |
| DEO | 3420900190650 | Gas | Non Aggregation - OH |
| DEO | 8420903273629 | Gas | Non Aggregation - OH |
| DEO | 9500053534243 | Gas | Non Aggregation - OH |
| DEO | 1420206286887 | Gas | Non Aggregation - OH |
| DEO | 3500015563997 | Gas | Non Aggregation - OH |
| DEO | 8441200492410 | Gas | Non Aggregation - OH |
| DEO | 0500051051571 | Gas | Non Aggregation - OH |
| DEO | 5500007686578 | Gas | Non Aggregation - OH |
| DEO | 1500042392324 | Gas | Non Aggregation - OH |
| DEO | 0400000032150 | Gas | Non Aggregation - OH |
| DEO | 1441000689160 | Gas | Non Aggregation - OH |
| DEO | 4421801977818 | Gas | Non Aggregation - OH |
| DEO | 0440507844689 | Gas | Non Aggregation - OH |
| DEO | 7422105443632 | Gas | Non Aggregation - OH |
| DEO | 9500052993554 | Gas | Non Aggregation - OH |
| DEO | 9500052993624 | Gas | Non Aggregation - OH |
| DEO | 3421900326049 | Gas | Non Aggregation - OH |
| DEO | 8500024317768 | Gas | Non Aggregation - OH |
| DEO | 7441308335764 | Gas | Non Aggregation - OH |
| DEO | 1500048543294 | Gas | Non Aggregation - OH |
| DEO | 7441201004470 | Gas | Non Aggregation - OH |
| DEO | 5500041600756 | Gas | Non Aggregation - OH |
| DEO | 4441400374477 | Gas | Non Aggregation - OH |
| DEO | 5500034359278 | Gas | Non Aggregation - OH |
| DEO | 1440200460152 | Gas | Non Aggregation - OH |
| DEO | 0421900153121 | Gas | Non Aggregation - OH |
| DEO | 6500051637125 | Gas | Non Aggregation - OH |
| DEO | 7421500156585 | Gas | Non Aggregation - OH |
| DEO | 2441201925911 | Gas | Non Aggregation - OH |
| DEO | 3440702548564 | Gas | Non Aggregation - OH |
| DEO | 8500022593113 | Gas | Non Aggregation - OH |
| DEO | 4500038398978 | Gas | Non Aggregation - OH |
| DEO | 9500025779697 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 168517370016 | Gas | Non Aggregation - OH |
| COH | 113037640012 | Gas | Non Aggregation - OH |
| COH | 146264100024 | Gas | Non Aggregation - OH |
| COH | 112824070032 | Gas | Non Aggregation - OH |
| COH | 139487900023 | Gas | Non Aggregation - OH |
| COH | 139487900041 | Gas | Non Aggregation - OH |
| COH | 139487900032 | Gas | Non Aggregation - OH |
| COH | 173694210018 | Gas | Non Aggregation - OH |
| COH | 197120560012 | Gas | Non Aggregation - OH |
| COH | 108742930013 | Gas | Non Aggregation - OH |
| DEO | 9500002182602 | Gas | Non Aggregation - OH |
| DEO | 9500002182640 | Gas | Non Aggregation - OH |
| DEO | 9500002182669 | Gas | Non Aggregation - OH |
| DEO | 9500002182693 | Gas | Non Aggregation - OH |
| DEO | 9500002182710 | Gas | Non Aggregation - OH |
| DEO | 0500002961041 | Gas | Non Aggregation - OH |
| COH | 177331530122 | Gas | Non Aggregation - OH |
| COH | 177331530104 | Gas | Non Aggregation - OH |
| COH | 201294610017 | Gas | Non Aggregation - OH |
| DEO | 1180002726536 | Gas | Non Aggregation - OH |
| VEDO | 4017764282671453 | Gas | Non Aggregation - OH |
| VEDO | 4017764282641395 | Gas | Non Aggregation - OH |
| COH | 150879820060 | Gas | Non Aggregation - OH |
| COH | 133125750027 | Gas | Non Aggregation - OH |
| COH | 124855690024 | Gas | Non Aggregation - OH |
| COH | 113080700134 | Gas | Non Aggregation - OH |
| COH | 189589790263 | Gas | Non Aggregation - OH |
| COH | 189589790218 | Gas | Non Aggregation - OH |
| COH | 189589790049 | Gas | Non Aggregation - OH |
| COH | 189589790209 | Gas | Non Aggregation - OH |
| COH | 189589790254 | Gas | Non Aggregation - OH |
| COH | 189589790174 | Gas | Non Aggregation - OH |
| COH | 189589790094 | Gas | Non Aggregation - OH |
| COH | 200479120019 | Gas | Non Aggregation - OH |
| COH | 125441200013 | Gas | Non Aggregation - OH |
| COH | 125474390079 | Gas | Non Aggregation - OH |
| COH | 125474390051 | Gas | Non Aggregation - OH |
| COH | 125307110016 | Gas | Non Aggregation - OH |
| COH | 125474370144 | Gas | Non Aggregation - OH |
| COH | 125474390097 | Gas | Non Aggregation - OH |
| DUKE | 6420019721 | Gas | Non Aggregation - OH |
| COH | 119463800073 | Gas | Non Aggregation - OH |
| COH | 112855240068 | Gas | Non Aggregation - OH |
| COH | 129860530889 | Gas | Non Aggregation - OH |
| DUKE | 3610031820 | Gas | Non Aggregation - OH |
| DUKE | 0610031820 | Gas | Non Aggregation - OH |
| DUKE | 1610031820 | Gas | Non Aggregation - OH |
| DUKE | 4920350701 | Gas | Non Aggregation - OH |
| DUKE | 7920031820 | Gas | Non Aggregation - OH |
| DUKE | 4280028720 | Gas | Non Aggregation - OH |
| DUKE | 5390069520 | Gas | Non Aggregation - OH |
| DUKE | 2860208601 | Gas | Non Aggregation - OH |
| DUKE | 5400079520 | Gas | Non Aggregation - OH |
| DUKE | 6250027520 | Gas | Non Aggregation - OH |
| DUKE | 3770079420 | Gas | Non Aggregation - OH |
| DUKE | 1150079620 | Gas | Non Aggregation - OH |
| DUKE | 8290050437 | Gas | Non Aggregation - OH |
| VEDO | 4002449622307643 | Gas | Non Aggregation - OH |
| VEDO | 4003283032324454 | Gas | Non Aggregation - OH |
| VEDO | 4018447352636090 | Gas | Non Aggregation - OH |
| VEDO | 4004570732463198 | Gas | Non Aggregation - OH |
| VEDO | 4002769502405418 | Gas | Non Aggregation - OH |
| VEDO | 4017990222632231 | Gas | Non Aggregation - OH |
| VEDO | 4001172252346277 | Gas | Non Aggregation - OH |
| VEDO | 4001172252226107 | Gas | Non Aggregation - OH |
| VEDO | 4003738492266142 | Gas | Non Aggregation - OH |
| VEDO | 4001519512348621 | Gas | Non Aggregation - OH |
| COH | 200761670015 | Gas | Non Aggregation - OH |
| COH | 202577240014 | Gas | Non Aggregation - OH |
| COH | 160521942013 | Gas | Non Aggregation - OH |
| COH | 112472420017 | Gas | Non Aggregation - OH |
| VEDO | 4017576032402240 | Gas | Non Aggregation - OH |
| VEDO | 4019979992677453 | Gas | Non Aggregation - OH |
| DEO | 7420802924325 | Gas | Non Aggregation - OH |
| VEDO | 4016011782471338 | Gas | Non Aggregation - OH |
| VEDO | 4001621782158592 | Gas | Non Aggregation - OH |
| COH | 139889420086 | Gas | Non Aggregation - OH |
| VEDO | 4017432472528069 | Gas | Non Aggregation - OH |
| VEDO | 4021534932239954 | Gas | Non Aggregation - OH |
| VEDO | 4015350162535325 | Gas | Non Aggregation - OH |
| COH | 148950750012 | Gas | Non Aggregation - OH |
| VEDO | 4017708352148120 | Gas | Non Aggregation - OH |
| VEDO | 4016013022506191 | Gas | Non Aggregation - OH |
| DEO | 5180008755727 | Gas | Non Aggregation - OH |
| COH | 207023120017 | Gas | Non Aggregation - OH |
| DEO | 0440107013461 | Gas | Non Aggregation - OH |
| DEO | 0500061806693 | Gas | Non Aggregation - OH |
| VEDO | 4021279572550907 | Gas | Non Aggregation - OH |
| COH | 186789760044 | Gas | Non Aggregation - OH |
| VEDO | 4021023972394423 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 2441701548653 | Gas | Non Aggregation - OH |
| DEO | 2500055420340 | Gas | Non Aggregation - OH |
| DEO | 9441600218500 | Gas | Non Aggregation - OH |
| DEO | 0421500382825 | Gas | Non Aggregation - OH |
| DEO | 1441600218455 | Gas | Non Aggregation - OH |
| DEO | 4500055439807 | Gas | Non Aggregation - OH |
| DEO | 8500045869327 | Gas | Non Aggregation - OH |
| DEO | 4420800171044 | Gas | Non Aggregation - OH |
| DEO | 8500037253601 | Gas | Non Aggregation - OH |
| DEO | 5500034836265 | Gas | Non Aggregation - OH |
| DEO | 0421100379356 | Gas | Non Aggregation - OH |
| DEO | 0500055783841 | Gas | Non Aggregation - OH |
| DEO | 2500060097170 | Gas | Non Aggregation - OH |
| DEO | 9500060401365 | Gas | Non Aggregation - OH |
| DEO | 9500060545277 | Gas | Non Aggregation - OH |
| DEO | 8500060585148 | Gas | Non Aggregation - OH |
| DEO | 1500061048913 | Gas | Non Aggregation - OH |
| DEO | 1500061493462 | Gas | Non Aggregation - OH |
| DEO | 1500061700150 | Gas | Non Aggregation - OH |
| DEO | 0500062108709 | Gas | Non Aggregation - OH |
| DEO | 5500048734107 | Gas | Non Aggregation - OH |
| DEO | 2500062605729 | Gas | Non Aggregation - OH |
| DEO | 1500062590968 | Gas | Non Aggregation - OH |
| DEO | 7500062604025 | Gas | Non Aggregation - OH |
| DEO | 3500062813849 | Gas | Non Aggregation - OH |
| DEO | 2500063820655 | Gas | Non Aggregation - OH |
| DEO | 1500063946244 | Gas | Non Aggregation - OH |
| DEO | 1500064149813 | Gas | Non Aggregation - OH |
| DEO | 4500063934940 | Gas | Non Aggregation - OH |
| DEO | 4500064529242 | Gas | Non Aggregation - OH |
| DEO | 9500065007669 | Gas | Non Aggregation - OH |
| DEO | 1500065025068 | Gas | Non Aggregation - OH |
| DEO | 8500065152380 | Gas | Non Aggregation - OH |
| DEO | 2500065265749 | Gas | Non Aggregation - OH |
| DEO | 6500065266988 | Gas | Non Aggregation - OH |
| DEO | 9441904690077 | Gas | Non Aggregation - OH |
| DEO | 6500065533372 | Gas | Non Aggregation - OH |
| DEO | 6500065529349 | Gas | Non Aggregation - OH |
| DEO | 1500065638412 | Gas | Non Aggregation - OH |
| DEO | 3500065640418 | Gas | Non Aggregation - OH |
| DEO | 2500065669832 | Gas | Non Aggregation - OH |
| DEO | 2500055179378 | Gas | Non Aggregation - OH |
| DEO | 7500066007918 | Gas | Non Aggregation - OH |
| DEO | 4500066256065 | Gas | Non Aggregation - OH |
| DEO | 1500017515388 | Gas | Non Aggregation - OH |
| DEO | 7500066679531 | Gas | Non Aggregation - OH |
| DEO | 8500066891415 | Gas | Non Aggregation - OH |
| DEO | 2500067216392 | Gas | Non Aggregation - OH |
| DEO | 3180000289960 | Gas | Non Aggregation - OH |
| DEO | 8180000173971 | Gas | Non Aggregation - OH |
| DEO | 2180000193662 | Gas | Non Aggregation - OH |
| DEO | 9180000195567 | Gas | Non Aggregation - OH |
| DEO | 9180000245820 | Gas | Non Aggregation - OH |
| DEO | 0180000735617 | Gas | Non Aggregation - OH |
| DEO | 7180000769403 | Gas | Non Aggregation - OH |
| DEO | 8180000792659 | Gas | Non Aggregation - OH |
| DEO | 2180000952852 | Gas | Non Aggregation - OH |
| DEO | 2180001213549 | Gas | Non Aggregation - OH |
| DEO | 5180001404512 | Gas | Non Aggregation - OH |
| DEO | 6180001438605 | Gas | Non Aggregation - OH |
| DEO | 4180001458106 | Gas | Non Aggregation - OH |
| DEO | 6180001531584 | Gas | Non Aggregation - OH |
| DEO | 9180001566008 | Gas | Non Aggregation - OH |
| DEO | 3180001902890 | Gas | Non Aggregation - OH |
| DEO | 3180002894537 | Gas | Non Aggregation - OH |
| DEO | 1180003134294 | Gas | Non Aggregation - OH |
| DEO | 1180003135441 | Gas | Non Aggregation - OH |
| DEO | 1180003333527 | Gas | Non Aggregation - OH |
| DEO | 1180003602729 | Gas | Non Aggregation - OH |
| DEO | 6180003660033 | Gas | Non Aggregation - OH |
| DEO | 6443000063627 | Gas | Non Aggregation - OH |
| DEO | 3180003948118 | Gas | Non Aggregation - OH |
| DEO | 9180004094491 | Gas | Non Aggregation - OH |
| DEO | 3180004191403 | Gas | Non Aggregation - OH |
| DEO | 6180004122105 | Gas | Non Aggregation - OH |
| DEO | 3180004417741 | Gas | Non Aggregation - OH |
| DEO | 1180004472406 | Gas | Non Aggregation - OH |
| DEO | 6180004469736 | Gas | Non Aggregation - OH |
| DEO | 2180004859663 | Gas | Non Aggregation - OH |
| DEO | 3180004914756 | Gas | Non Aggregation - OH |
| DEO | 4180004969535 | Gas | Non Aggregation - OH |
| DEO | 2180005003110 | Gas | Non Aggregation - OH |
| DEO | 1180005068119 | Gas | Non Aggregation - OH |
| DEO | 0180005186986 | Gas | Non Aggregation - OH |
| DEO | 4180005649909 | Gas | Non Aggregation - OH |
| DEO | 6180005776101 | Gas | Non Aggregation - OH |
| DEO | 2180006186181 | Gas | Non Aggregation - OH |
| DEO | 3180006736176 | Gas | Non Aggregation - OH |
| DEO | 5180007121504 | Gas | Non Aggregation - OH |
| DEO | 1180007313410 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4004762302462513 | Gas | Non Aggregation - OH |
| VEDO | 4001960682327945 | Gas | Non Aggregation - OH |
| VEDO | 4003209902161699 | Gas | Non Aggregation - OH |
| COH | 110412210019 | Gas | Non Aggregation - OH |
| COH | 173945070015 | Gas | Non Aggregation - OH |
| DEO | 1500021494079 | Gas | Non Aggregation - OH |
| VEDO | 4018639152493845 | Gas | Non Aggregation - OH |
| VEDO | 4017697622227885 | Gas | Non Aggregation - OH |
| VEDO | 4003318702391310 | Gas | Non Aggregation - OH |
| VEDO | 4016524312257020 | Gas | Non Aggregation - OH |
| COH | 194039130036 | Gas | Non Aggregation - OH |
| COH | 124557480020 | Gas | Non Aggregation - OH |
| DEO | 6500003291276 | Gas | Non Aggregation - OH |
| DEO | 2180012879565 | Gas | Non Aggregation - OH |
| VEDO | 4004295732432968 | Gas | Non Aggregation - OH |
| VEDO | 4003575922355222 | Gas | Non Aggregation - OH |
| COH | 401539113212708 | Gas | Non Aggregation - OH |
| COH | 133659720040 | Gas | Non Aggregation - OH |
| COH | 125289410013 | Gas | Non Aggregation - OH |
| DEO | 9500004012922 | Gas | Non Aggregation - OH |
| VEDO | 4001952332190708 | Gas | Non Aggregation - OH |
| DEO | 8180014606060 | Gas | Non Aggregation - OH |
| DEO | 6420706027595 | Gas | Non Aggregation - OH |
| DEO | 6420706027608 | Gas | Non Aggregation - OH |
| DEO | 8500021843508 | Gas | Non Aggregation - OH |
| DEO | 7500039221857 | Gas | Non Aggregation - OH |
| VEDO | 4001200022212510 | Gas | Non Aggregation - OH |
| VEDO | 4001200022232185 | Gas | Non Aggregation - OH |
| VEDO | 4001200022241943 | Gas | Non Aggregation - OH |
| VEDO | 4001200022248553 | Gas | Non Aggregation - OH |
| VEDO | 4001200022265134 | Gas | Non Aggregation - OH |
| VEDO | 4001200022292278 | Gas | Non Aggregation - OH |
| VEDO | 4001200022308769 | Gas | Non Aggregation - OH |
| VEDO | 4001200022448454 | Gas | Non Aggregation - OH |
| VEDO | 4001200022449847 | Gas | Non Aggregation - OH |
| VEDO | 4001200022506659 | Gas | Non Aggregation - OH |
| VEDO | 4001200022508648 | Gas | Non Aggregation - OH |
| VEDO | 4001200022568345 | Gas | Non Aggregation - OH |
| VEDO | 4001200022593701 | Gas | Non Aggregation - OH |
| VEDO | 4001200022596615 | Gas | Non Aggregation - OH |
| VEDO | 4001200022623560 | Gas | Non Aggregation - OH |
| VEDO | 4016453952630710 | Gas | Non Aggregation - OH |
| VEDO | 4018709842629568 | Gas | Non Aggregation - OH |
| COH | 114724730024 | Gas | Non Aggregation - OH |
| COH | 114724730042 | Gas | Non Aggregation - OH |
| COH | 116745650025 | Gas | Non Aggregation - OH |
| COH | 116745650034 | Gas | Non Aggregation - OH |
| COH | 117563120012 | Gas | Non Aggregation - OH |
| COH | 117955250158 | Gas | Non Aggregation - OH |
| COH | 117955250176 | Gas | Non Aggregation - OH |
| COH | 117955250194 | Gas | Non Aggregation - OH |
| COH | 131368100156 | Gas | Non Aggregation - OH |
| COH | 131368100165 | Gas | Non Aggregation - OH |
| COH | 131368100174 | Gas | Non Aggregation - OH |
| COH | 131368100192 | Gas | Non Aggregation - OH |
| COH | 131368100209 | Gas | Non Aggregation - OH |
| COH | 131368100227 | Gas | Non Aggregation - OH |
| COH | 131368100290 | Gas | Non Aggregation - OH |
| COH | 131368100316 | Gas | Non Aggregation - OH |
| COH | 131368100325 | Gas | Non Aggregation - OH |
| COH | 132864550060 | Gas | Non Aggregation - OH |
| COH | 133328950025 | Gas | Non Aggregation - OH |
| COH | 133328950052 | Gas | Non Aggregation - OH |
| COH | 133328950061 | Gas | Non Aggregation - OH |
| COH | 133701990016 | Gas | Non Aggregation - OH |
| COH | 136227630014 | Gas | Non Aggregation - OH |
| COH | 137447690024 | Gas | Non Aggregation - OH |
| COH | 141019120024 | Gas | Non Aggregation - OH |
| COH | 143929780276 | Gas | Non Aggregation - OH |
| COH | 143929780294 | Gas | Non Aggregation - OH |
| COH | 143929780301 | Gas | Non Aggregation - OH |
| COH | 143929780310 | Gas | Non Aggregation - OH |
| COH | 143929780356 | Gas | Non Aggregation - OH |
| COH | 143929780365 | Gas | Non Aggregation - OH |
| COH | 143929780383 | Gas | Non Aggregation - OH |
| COH | 146131750010 | Gas | Non Aggregation - OH |
| COH | 165238740013 | Gas | Non Aggregation - OH |
| COH | 167701090015 | Gas | Non Aggregation - OH |
| COH | 169827280017 | Gas | Non Aggregation - OH |
| COH | 186771270017 | Gas | Non Aggregation - OH |
| DEO | 0441400216854 | Gas | Non Aggregation - OH |
| COH | 0500018926131 | Gas | Non Aggregation - OH |
| COH | 115008300218 | Gas | Non Aggregation - OH |
| COH | 138667760022 | Gas | Non Aggregation - OH |
| COH | 114550420046 | Gas | Non Aggregation - OH |
| VEDO | 4002352742318818 | Gas | Non Aggregation - OH |
| VEDO | 4002352742339414 | Gas | Non Aggregation - OH |
| VEDO | 4002143762632654 | Gas | Non Aggregation - OH |
| VEDO | 4004937342449853 | Gas | Non Aggregation - OH |
| VEDO | 4002143762209522 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 8180007364320 | Gas | Non Aggregation - OH |
| DEO | 2180007606950 | Gas | Non Aggregation - OH |
| DEO | 6180007662889 | Gas | Non Aggregation - OH |
| DEO | 8180007824029 | Gas | Non Aggregation - OH |
| DEO | 6180007367970 | Gas | Non Aggregation - OH |
| DEO | 4180007988859 | Gas | Non Aggregation - OH |
| DEO | 2180008045036 | Gas | Non Aggregation - OH |
| DEO | 2180008107816 | Gas | Non Aggregation - OH |
| DEO | 1180008135481 | Gas | Non Aggregation - OH |
| DEO | 3180008150578 | Gas | Non Aggregation - OH |
| DEO | 7180008400047 | Gas | Non Aggregation - OH |
| DEO | 8180008610851 | Gas | Non Aggregation - OH |
| DEO | 8180008589885 | Gas | Non Aggregation - OH |
| DEO | 8180008727537 | Gas | Non Aggregation - OH |
| DEO | 7180008979988 | Gas | Non Aggregation - OH |
| DEO | 1180009865112 | Gas | Non Aggregation - OH |
| DEO | 3180010399562 | Gas | Non Aggregation - OH |
| DEO | 7180010493613 | Gas | Non Aggregation - OH |
| DEO | 8180010630809 | Gas | Non Aggregation - OH |
| DEO | 7180010794335 | Gas | Non Aggregation - OH |
| DEO | 0180010705297 | Gas | Non Aggregation - OH |
| DEO | 5180010906890 | Gas | Non Aggregation - OH |
| DEO | 8180010906623 | Gas | Non Aggregation - OH |
| DEO | 9180011019749 | Gas | Non Aggregation - OH |
| DEO | 5180011322088 | Gas | Non Aggregation - OH |
| DEO | 9180011437930 | Gas | Non Aggregation - OH |
| DEO | 1180011646475 | Gas | Non Aggregation - OH |
| DEO | 2180011777865 | Gas | Non Aggregation - OH |
| DEO | 3180011897022 | Gas | Non Aggregation - OH |
| DEO | 4180011879718 | Gas | Non Aggregation - OH |
| DEO | 0180011964586 | Gas | Non Aggregation - OH |
| DEO | 0180003000239 | Gas | Non Aggregation - OH |
| DEO | 9180008025149 | Gas | Non Aggregation - OH |
| DEO | 6180005133119 | Gas | Non Aggregation - OH |
| DEO | 7180001203302 | Gas | Non Aggregation - OH |
| DEO | 3500048506684 | Gas | Non Aggregation - OH |
| DEO | 1500032200732 | Gas | Non Aggregation - OH |
| DEO | 4500060887968 | Gas | Non Aggregation - OH |
| DEO | 1500009153220 | Gas | Non Aggregation - OH |
| DEO | 1500009166311 | Gas | Non Aggregation - OH |
| DEO | 5180000568493 | Gas | Non Aggregation - OH |
| DEO | 5500054557170 | Gas | Non Aggregation - OH |
| DEO | 0180012411474 | Gas | Non Aggregation - OH |
| DEO | 9180012580382 | Gas | Non Aggregation - OH |
| DEO | 7500051614222 | Gas | Non Aggregation - OH |
| DEO | 9500034452788 | Gas | Non Aggregation - OH |
| DEO | 9500060960600 | Gas | Non Aggregation - OH |
| DEO | 4440100273332 | Gas | Non Aggregation - OH |
| DEO | 1500025880557 | Gas | Non Aggregation - OH |
| DEO | 1180009212068 | Gas | Non Aggregation - OH |
| DEO | 4400000014290 | Gas | Non Aggregation - OH |
| DEO | 9140000007924 | Gas | Non Aggregation - OH |
| DEO | 7180012678291 | Gas | Non Aggregation - OH |
| DEO | 9180012881136 | Gas | Non Aggregation - OH |
| DEO | 5180012941514 | Gas | Non Aggregation - OH |
| DEO | 7180013174883 | Gas | Non Aggregation - OH |
| DEO | 9180013199176 | Gas | Non Aggregation - OH |
| DEO | 4180013398976 | Gas | Non Aggregation - OH |
| DEO | 5180013397570 | Gas | Non Aggregation - OH |
| DEO | 7180013425686 | Gas | Non Aggregation - OH |
| DEO | 5180013646927 | Gas | Non Aggregation - OH |
| DEO | 5180013988935 | Gas | Non Aggregation - OH |
| DEO | 9180014208408 | Gas | Non Aggregation - OH |
| DEO | 0180014177536 | Gas | Non Aggregation - OH |
| DEO | 9180014501999 | Gas | Non Aggregation - OH |
| DEO | 9180015106366 | Gas | Non Aggregation - OH |
| DEO | 6180015333795 | Gas | Non Aggregation - OH |
| DEO | 9180015333335 | Gas | Non Aggregation - OH |
| DEO | 3180015715210 | Gas | Non Aggregation - OH |
| DEO | 2180015800728 | Gas | Non Aggregation - OH |
| DEO | 1180016060109 | Gas | Non Aggregation - OH |
| DEO | 2180016176371 | Gas | Non Aggregation - OH |
| DEO | 9180016306469 | Gas | Non Aggregation - OH |
| DEO | 8180016495366 | Gas | Non Aggregation - OH |
| DEO | 6180016757170 | Gas | Non Aggregation - OH |
| DEO | 4180016841440 | Gas | Non Aggregation - OH |
| DEO | 0180016900174 | Gas | Non Aggregation - OH |
| DEO | 0180017267247 | Gas | Non Aggregation - OH |
| DEO | 7180017400421 | Gas | Non Aggregation - OH |
| DEO | 6180017508917 | Gas | Non Aggregation - OH |
| DEO | 7180018307362 | Gas | Non Aggregation - OH |
| DEO | 7180018307484 | Gas | Non Aggregation - OH |
| DUKE | 5590082421 | Gas | Non Aggregation - OH |
| DUKE | 3330393901 | Gas | Non Aggregation - OH |
| DUKE | 4330053424 | Gas | Non Aggregation - OH |
| DUKE | 6830087222 | Gas | Non Aggregation - OH |
| DUKE | 9880016925 | Gas | Non Aggregation - OH |
| DUKE | 4170017422 | Gas | Non Aggregation - OH |
| DUKE | 8030350801 | Gas | Non Aggregation - OH |
| DUKE | 3850060720 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 203071930010 | Gas | Non Aggregation - OH |
| COH | 202586240015 | Gas | Non Aggregation - OH |
| COH | 138710840013 | Gas | Non Aggregation - OH |
| COH | 204561360010 | Gas | Non Aggregation - OH |
| COH | 203375970018 | Gas | Non Aggregation - OH |
| COH | 164934690037 | Gas | Non Aggregation - OH |
| COH | 202521220015 | Gas | Non Aggregation - OH |
| COH | 195147990072 | Gas | Non Aggregation - OH |
| COH | 146626520019 | Gas | Non Aggregation - OH |
| DEO | 3441801690570 | Gas | Non Aggregation - OH |
| DEO | 133985880037 | Gas | Non Aggregation - OH |
| COH | 137404200053 | Gas | Non Aggregation - OH |
| COH | 165685520067 | Gas | Non Aggregation - OH |
| COH | 115572410043 | Gas | Non Aggregation - OH |
| COH | 154744490016 | Gas | Non Aggregation - OH |
| VEDO | 4001628152613015 | Gas | Non Aggregation - OH |
| COH | 110976820026 | Gas | Non Aggregation - OH |
| COH | 114550420055 | Gas | Non Aggregation - OH |
| COH | 137151030010 | Gas | Non Aggregation - OH |
| COH | 112249230010 | Gas | Non Aggregation - OH |
| DEO | 6500060842349 | Gas | Non Aggregation - OH |
| DEO | 3120000004793 | Gas | Non Aggregation - OH |
| VEDO | 4016079442226254 | Gas | Non Aggregation - OH |
| COH | 145475900048 | Gas | Non Aggregation - OH |
| COH | 145475900011 | Gas | Non Aggregation - OH |
| COH | 123642450026 | Gas | Non Aggregation - OH |
| COH | 136148760104 | Gas | Non Aggregation - OH |
| COH | 148757920016 | Gas | Non Aggregation - OH |
| COH | 185325070015 | Gas | Non Aggregation - OH |
| COH | 142091110023 | Gas | Non Aggregation - OH |
| COH | 112995930012 | Gas | Non Aggregation - OH |
| COH | 158905240012 | Gas | Non Aggregation - OH |
| COH | 113052140015 | Gas | Non Aggregation - OH |
| COH | 114816180016 | Gas | Non Aggregation - OH |
| COH | 190411470146 | Gas | Non Aggregation - OH |
| DEO | 8500054916723 | Gas | Non Aggregation - OH |
| COH | 132215460019 | Gas | Non Aggregation - OH |
| COH | 127633330277 | Gas | Non Aggregation - OH |
| COH | 127633330268 | Gas | Non Aggregation - OH |
| COH | 143815990022 | Gas | Non Aggregation - OH |
| COH | 146490210273 | Gas | Non Aggregation - OH |
| COH | 125568210013 | Gas | Non Aggregation - OH |
| VEDO | 4004995742142636 | Gas | Non Aggregation - OH |
| DEO | 0500017647483 | Gas | Non Aggregation - OH |
| DUKE | 7140212903 | Gas | Non Aggregation - OH |
| DUKE | 7410202803 | Gas | Non Aggregation - OH |
| DUKE | 8860209003 | Gas | Non Aggregation - OH |
| DUKE | 9330212902 | Gas | Non Aggregation - OH |
| DEO | 4500038145065 | Gas | Non Aggregation - OH |
| DEO | 7180005636819 | Gas | Non Aggregation - OH |
| DEO | 0500061859073 | Gas | Non Aggregation - OH |
| DEO | 0500061857876 | Gas | Non Aggregation - OH |
| DEO | 0500061859410 | Gas | Non Aggregation - OH |
| DEO | 0180002521945 | Gas | Non Aggregation - OH |
| DUKE | 7040083926 | Gas | Non Aggregation - OH |
| DUKE | 6880360408 | Gas | Non Aggregation - OH |
| DUKE | 0450084325 | Gas | Non Aggregation - OH |
| COH | 159977720028 | Gas | Non Aggregation - OH |
| COH | 204021410022 | Gas | Non Aggregation - OH |
| COH | 200954690012 | Gas | Non Aggregation - OH |
| DUKE | 2880209602 | Gas | Non Aggregation - OH |
| DUKE | 8960363804 | Gas | Non Aggregation - OH |
| DUKE | 6100086226 | Gas | Non Aggregation - OH |
| DUKE | 9570082020 | Gas | Non Aggregation - OH |
| COH | 121966730014 | Gas | Non Aggregation - OH |
| COH | 200120660131 | Gas | Non Aggregation - OH |
| COH | 151532370031 | Gas | Non Aggregation - OH |
| COH | 160243630010 | Gas | Non Aggregation - OH |
| COH | 114518640011 | Gas | Non Aggregation - OH |
| VEDO | 4002779442629722 | Gas | Non Aggregation - OH |
| VEDO | 4001002352553367 | Gas | Non Aggregation - OH |
| COH | 110920890010 | Gas | Non Aggregation - OH |
| COH | 112959270035 | Gas | Non Aggregation - OH |
| COH | 113063050075 | Gas | Non Aggregation - OH |
| COH | 113734010203 | Gas | Non Aggregation - OH |
| COH | 119412520060 | Gas | Non Aggregation - OH |
| COH | 119412520079 | Gas | Non Aggregation - OH |
| COH | 119708840020 | Gas | Non Aggregation - OH |
| COH | 119708840057 | Gas | Non Aggregation - OH |
| COH | 119708840066 | Gas | Non Aggregation - OH |
| COH | 125836300097 | Gas | Non Aggregation - OH |
| COH | 145281950030 | Gas | Non Aggregation - OH |
| COH | 146490210219 | Gas | Non Aggregation - OH |
| COH | 110369810070 | Gas | Non Aggregation - OH |
| DEO | 1180013394181 | Gas | Non Aggregation - OH |
| DEO | 1180015217925 | Gas | Non Aggregation - OH |
| DEO | 1180015209217 | Gas | Non Aggregation - OH |
| DEO | 1180015014762 | Gas | Non Aggregation - OH |
| COH | 144775500047 | Gas | Non Aggregation - OH |
| COH | 191197010012 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 3040202202 | Gas | Non Aggregation - OH |
| DUKE | 3500081724 | Gas | Non Aggregation - OH |
| DUKE | 4950202907 | Gas | Non Aggregation - OH |
| DUKE | 1560392302 | Gas | Non Aggregation - OH |
| DUKE | 8770015220 | Gas | Non Aggregation - OH |
| DUKE | 3400075922 | Gas | Non Aggregation - OH |
| DUKE | 7100384803 | Gas | Non Aggregation - OH |
| DUKE | 1500044020 | Gas | Non Aggregation - OH |
| DUKE | 9240088620 | Gas | Non Aggregation - OH |
| DUKE | 0620052225 | Gas | Non Aggregation - OH |
| DUKE | 6480206401 | Gas | Non Aggregation - OH |
| DUKE | 4870212901 | Gas | Non Aggregation - OH |
| DUKE | 1260364101 | Gas | Non Aggregation - OH |
| DUKE | 7880377904 | Gas | Non Aggregation - OH |
| DUKE | 5210083520 | Gas | Non Aggregation - OH |
| DUKE | 8110207202 | Gas | Non Aggregation - OH |
| DUKE | 9200221201 | Gas | Non Aggregation - OH |
| DUKE | 6530025727 | Gas | Non Aggregation - OH |
| DUKE | 3280017121 | Gas | Non Aggregation - OH |
| DUKE | 6120211201 | Gas | Non Aggregation - OH |
| DUKE | 6200224701 | Gas | Non Aggregation - OH |
| DUKE | 5750080424 | Gas | Non Aggregation - OH |
| DUKE | 1020004726 | Gas | Non Aggregation - OH |
| DUKE | 2440044623 | Gas | Non Aggregation - OH |
| DUKE | 5440057428 | Gas | Non Aggregation - OH |
| DUKE | 0160058524 | Gas | Non Aggregation - OH |
| DUKE | 9740201901 | Gas | Non Aggregation - OH |
| DUKE | 3200222001 | Gas | Non Aggregation - OH |
| DUKE | 9480367501 | Gas | Non Aggregation - OH |
| DUKE | 0830008221 | Gas | Non Aggregation - OH |
| DUKE | 2010359202 | Gas | Non Aggregation - OH |
| DUKE | 3360350302 | Gas | Non Aggregation - OH |
| DUKE | 8600391202 | Gas | Non Aggregation - OH |
| DUKE | 9770021920 | Gas | Non Aggregation - OH |
| DUKE | 0130219304 | Gas | Non Aggregation - OH |
| DUKE | 3620075121 | Gas | Non Aggregation - OH |
| DUKE | 8610068423 | Gas | Non Aggregation - OH |
| DUKE | 4310036321 | Gas | Non Aggregation - OH |
| DUKE | 9310009226 | Gas | Non Aggregation - OH |
| DUKE | 0510081124 | Gas | Non Aggregation - OH |
| DUKE | 4790205401 | Gas | Non Aggregation - OH |
| DUKE | 3790032720 | Gas | Non Aggregation - OH |
| DUKE | 9640074520 | Gas | Non Aggregation - OH |
| DUKE | 2190044931 | Gas | Non Aggregation - OH |
| DUKE | 6820072428 | Gas | Non Aggregation - OH |
| DUKE | 9490047138 | Gas | Non Aggregation - OH |
| DUKE | 4190064321 | Gas | Non Aggregation - OH |
| DUKE | 8850068024 | Gas | Non Aggregation - OH |
| DUKE | 1250025532 | Gas | Non Aggregation - OH |
| DUKE | 2400357202 | Gas | Non Aggregation - OH |
| DUKE | 1310202101 | Gas | Non Aggregation - OH |
| DUKE | 3110052920 | Gas | Non Aggregation - OH |
| DUKE | 7390087921 | Gas | Non Aggregation - OH |
| DUKE | 6620010829 | Gas | Non Aggregation - OH |
| DUKE | 5090220502 | Gas | Non Aggregation - OH |
| DUKE | 5080023520 | Gas | Non Aggregation - OH |
| DUKE | 2250025532 | Gas | Non Aggregation - OH |
| DUKE | 2760357202 | Gas | Non Aggregation - OH |
| DUKE | 1910220802 | Gas | Non Aggregation - OH |
| DUKE | 2000085622 | Gas | Non Aggregation - OH |
| DUKE | 3650051421 | Gas | Non Aggregation - OH |
| DUKE | 2320363801 | Gas | Non Aggregation - OH |
| DUKE | 3600029327 | Gas | Non Aggregation - OH |
| DUKE | 1850212403 | Gas | Non Aggregation - OH |
| DUKE | 5040026221 | Gas | Non Aggregation - OH |
| DUKE | 9400039522 | Gas | Non Aggregation - OH |
| DUKE | 5610070925 | Gas | Non Aggregation - OH |
| DUKE | 9040035431 | Gas | Non Aggregation - OH |
| DUKE | 1610047827 | Gas | Non Aggregation - OH |
| DUKE | 6400007921 | Gas | Non Aggregation - OH |
| DUKE | 4230360202 | Gas | Non Aggregation - OH |
| DUKE | 5720008531 | Gas | Non Aggregation - OH |
| DUKE | 7710367805 | Gas | Non Aggregation - OH |
| DUKE | 7250084423 | Gas | Non Aggregation - OH |
| DUKE | 5170024120 | Gas | Non Aggregation - OH |
| DUKE | 9480064425 | Gas | Non Aggregation - OH |
| DUKE | 4290086621 | Gas | Non Aggregation - OH |
| DUKE | 7620010827 | Gas | Non Aggregation - OH |
| DUKE | 7570002120 | Gas | Non Aggregation - OH |
| DUKE | 7740086130 | Gas | Non Aggregation - OH |
| DUKE | 3510221501 | Gas | Non Aggregation - OH |
| DUKE | 9900363705 | Gas | Non Aggregation - OH |
| DUKE | 8410078823 | Gas | Non Aggregation - OH |
| DUKE | 0440220406 | Gas | Non Aggregation - OH |
| DUKE | 0430085723 | Gas | Non Aggregation - OH |
| DUKE | 8870363403 | Gas | Non Aggregation - OH |
| DUKE | 8060364101 | Gas | Non Aggregation - OH |
| DUKE | 1910050420 | Gas | Non Aggregation - OH |
| DUKE | 2280017121 | Gas | Non Aggregation - OH |
| DUKE | 2850222102 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 2500003344057 | Gas | Non Aggregation - OH |
| COH | 204744480017 | Gas | Non Aggregation - OH |
| COH | 110649530011 | Gas | Non Aggregation - OH |
| COH | 158946900044 | Gas | Non Aggregation - OH |
| COH | 158946900035 | Gas | Non Aggregation - OH |
| COH | 125699030014 | Gas | Non Aggregation - OH |
| COH | 122634560012 | Gas | Non Aggregation - OH |
| COH | 143935550016 | Gas | Non Aggregation - OH |
| COH | 157707200011 | Gas | Non Aggregation - OH |
| DEO | 7180008567364 | Gas | Non Aggregation - OH |
| COH | 110387790022 | Gas | Non Aggregation - OH |
| COH | 152148010012 | Gas | Non Aggregation - OH |
| COH | 147986300011 | Gas | Non Aggregation - OH |
| COH | 114801340022 | Gas | Non Aggregation - OH |
| COH | 148594180018 | Gas | Non Aggregation - OH |
| COH | 173354630010 | Gas | Non Aggregation - OH |
| COH | 124534180021 | Gas | Non Aggregation - OH |
| COH | 125133970015 | Gas | Non Aggregation - OH |
| COH | 201947180013 | Gas | Non Aggregation - OH |
| DEO | 6500036612601 | Gas | Non Aggregation - OH |
| COH | 205522450012 | Gas | Non Aggregation - OH |
| COH | 188781350017 | Gas | Non Aggregation - OH |
| COH | 202490550013 | Gas | Non Aggregation - OH |
| VEDO | 4003368922333506 | Gas | Non Aggregation - OH |
| VEDO | 4003368922525309 | Gas | Non Aggregation - OH |
| VEDO | 4003368922513387 | Gas | Non Aggregation - OH |
| COH | 110870520014 | Gas | Non Aggregation - OH |
| COH | 139347960018 | Gas | Non Aggregation - OH |
| COH | 124266760019 | Gas | Non Aggregation - OH |
| DEO | 0441306516166 | Gas | Non Aggregation - OH |
| VEDO | 4002631372258026 | Gas | Non Aggregation - OH |
| COH | 127633330286 | Gas | Non Aggregation - OH |
| COH | 165652300044 | Gas | Non Aggregation - OH |
| DEO | 3500050609615 | Gas | Non Aggregation - OH |
| COH | 202092900013 | Gas | Non Aggregation - OH |
| DEO | 0180004321164 | Gas | Non Aggregation - OH |
| DEO | 1180002970512 | Gas | Non Aggregation - OH |
| DEO | 7180003375345 | Gas | Non Aggregation - OH |
| COH | 111334200016 | Gas | Non Aggregation - OH |
| DEO | 6500024902761 | Gas | Non Aggregation - OH |
| VEDO | 4002378332238803 | Gas | Non Aggregation - OH |
| VEDO | 4004352922439214 | Gas | Non Aggregation - OH |
| VEDO | 4002378332245798 | Gas | Non Aggregation - OH |
| VEDO | 4002378332628757 | Gas | Non Aggregation - OH |
| VEDO | 4018253332626517 | Gas | Non Aggregation - OH |
| VEDO | 4018253332648612 | Gas | Non Aggregation - OH |
| VEDO | 4018253332645850 | Gas | Non Aggregation - OH |
| COH | 202481280019 | Gas | Non Aggregation - OH |
| COH | 176007630012 | Gas | Non Aggregation - OH |
| VEDO | 4003511662348431 | Gas | Non Aggregation - OH |
| DEO | 4180002583780 | Gas | Non Aggregation - OH |
| COH | 174896340021 | Gas | Non Aggregation - OH |
| DUKE | 0130081728 | Gas | Non Aggregation - OH |
| DUKE | 1130081729 | Gas | Non Aggregation - OH |
| DUKE | 0760381402 | Gas | Non Aggregation - OH |
| VEDO | 4001365682128091 | Gas | Non Aggregation - OH |
| VEDO | 4001365682147025 | Gas | Non Aggregation - OH |
| VEDO | 4001365682436305 | Gas | Non Aggregation - OH |
| VEDO | 4001365682592432 | Gas | Non Aggregation - OH |
| VEDO | 4001365682634624 | Gas | Non Aggregation - OH |
| VEDO | 4001365682634625 | Gas | Non Aggregation - OH |
| VEDO | 4018507372367120 | Gas | Non Aggregation - OH |
| COH | 126881640027 | Gas | Non Aggregation - OH |
| VEDO | 4020316162589174 | Gas | Non Aggregation - OH |
| COH | 174418230026 | Gas | Non Aggregation - OH |
| COH | 174418230017 | Gas | Non Aggregation - OH |
| COH | 142892980050 | Gas | Non Aggregation - OH |
| COH | 112669810134 | Gas | Non Aggregation - OH |
| COH | 168779080022 | Gas | Non Aggregation - OH |
| COH | 143366140019 | Gas | Non Aggregation - OH |
| COH | 129261681154 | Gas | Non Aggregation - OH |
| DEO | 8180011403885 | Gas | Non Aggregation - OH |
| COH | 188698980012 | Gas | Non Aggregation - OH |
| VEDO | 4002440482677211 | Gas | Non Aggregation - OH |
| DUKE | 7060219704 | Gas | Non Aggregation - OH |
| DEO | 3440700027409 | Gas | Non Aggregation - OH |
| DEO | 7440700027416 | Gas | Non Aggregation - OH |
| DEO | 8500046485610 | Gas | Non Aggregation - OH |
| DEO | 8500046485677 | Gas | Non Aggregation - OH |
| DEO | 8500046596039 | Gas | Non Aggregation - OH |
| DEO | 6500005224948 | Gas | Non Aggregation - OH |
| DUKE | 0270225104 | Gas | Non Aggregation - OH |
| DEO | 9180005186942 | Gas | Non Aggregation - OH |
| DUKE | 0230024122 | Gas | Non Aggregation - OH |
| DEO | 9180008656198 | Gas | Non Aggregation - OH |
| DUKE | 3500361203 | Gas | Non Aggregation - OH |
| DEO | 1500066695361 | Gas | Non Aggregation - OH |
| DEO | 6500035993720 | Gas | Non Aggregation - OH |
| COH | 120547270029 | Gas | Non Aggregation - OH |
| COH | 150491440026 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 4310052927 | Gas | Non Aggregation - OH |
| CE | 0000000457134 | Gas | Non Aggregation - MI |
| CE | 0000002611023 | Gas | Non Aggregation - MI |
| CE | 0000003394356 | Gas | Non Aggregation - MI |
| CE | 0000000141000 | Gas | Non Aggregation - MI |
| CE | 0000002634882 | Gas | Non Aggregation - MI |
| CE | 0000002648054 | Gas | Non Aggregation - MI |
| CE | 0000003554040 | Gas | Non Aggregation - MI |
| CE | 0000001927464 | Gas | Non Aggregation - MI |
| CE | 0000001941436 | Gas | Non Aggregation - MI |
| CE | 0000003930623 | Gas | Non Aggregation - MI |
| CE | 0000000788866 | Gas | Non Aggregation - MI |
| CE | 0000002164681 | Gas | Non Aggregation - MI |
| CE | 0000003967823 | Gas | Non Aggregation - MI |
| CE | 0000002193464 | Gas | Non Aggregation - MI |
| CE | 0000002193465 | Gas | Non Aggregation - MI |
| CE | 0000003931365 | Gas | Non Aggregation - MI |
| CE | 0000000820146 | Gas | Non Aggregation - MI |
| CE | 0000000357098 | Gas | Non Aggregation - MI |
| CE | 0000001728835 | Gas | Non Aggregation - MI |
| CE | 0000001662069 | Gas | Non Aggregation - MI |
| DTE | 910014319495 | Gas | Non Aggregation - MI |
| DTE | 910013125000 | Gas | Non Aggregation - MI |
| DTE | 910024564957 | Gas | Non Aggregation - MI |
| DTE | 910017829755 | Gas | Non Aggregation - MI |
| DTE | 910021675400 | Gas | Non Aggregation - MI |
| DTE | 910021675558 | Gas | Non Aggregation - MI |
| DTE | 910021675699 | Gas | Non Aggregation - MI |
| DTE | 910025077843 | Gas | Non Aggregation - MI |
| DTE | 910006329569 | Gas | Non Aggregation - MI |
| DTE | 910022207619 | Gas | Non Aggregation - MI |
| DTE | 910020818233 | Gas | Non Aggregation - MI |
| DTE | 910018743609 | Gas | Non Aggregation - MI |
| DTE | 910022467849 | Gas | Non Aggregation - MI |
| DTE | 910022480198 | Gas | Non Aggregation - MI |
| DTE | 910006329304 | Gas | Non Aggregation - MI |
| DTE | 910018114843 | Gas | Non Aggregation - MI |
| DTE | 910017171711 | Gas | Non Aggregation - MI |
| DTE | 910020685152 | Gas | Non Aggregation - MI |
| DTE | 910019169945 | Gas | Non Aggregation - MI |
| DTE | 920038084942 | Gas | Non Aggregation - MI |
| DTE | 910016067316 | Gas | Non Aggregation - MI |
| DTE | 910303303069 | Gas | Non Aggregation - MI |
| CE | 0000004159166 | Gas | Non Aggregation - MI |
| DTE | 910014261168 | Gas | Non Aggregation - MI |
| DTE | 910014615702 | Gas | Non Aggregation - MI |
| DTE | 910006329825 | Gas | Non Aggregation - MI |
| DTE | 910006329940 | Gas | Non Aggregation - MI |
| SEM | 0157162502 | Gas | Non Aggregation - MI |
| SEM | 0179351501 | Gas | Non Aggregation - MI |
| SEM | 0339149501 | Gas | Non Aggregation - MI |
| SEM | 0056146502 | Gas | Non Aggregation - MI |
| SEM | 0348949501 | Gas | Non Aggregation - MI |
| CE | 0000004227701 | Gas | Non Aggregation - MI |
| DTE | 910035973437 | Gas | Non Aggregation - MI |
| DTE | 910022619507 | Gas | Non Aggregation - MI |
| DTE | 910016805137 | Gas | Non Aggregation - MI |
| DTE | 910016510141 | Gas | Non Aggregation - MI |
| CE | 0000003563412 | Gas | Non Aggregation - MI |
| DTE | 910019090588 | Gas | Non Aggregation - MI |
| DTE | 910006330070 | Gas | Non Aggregation - MI |
| DTE | 910029902905 | Gas | Non Aggregation - MI |
| DTE | 910020610622 | Gas | Non Aggregation - MI |
| CE | 0000001711187 | Gas | Non Aggregation - MI |
| CE | 0000003050529 | Gas | Non Aggregation - MI |
| CE | 0000003050530 | Gas | Non Aggregation - MI |
| CE | 0000003050537 | Gas | Non Aggregation - MI |
| CE | 0000003050538 | Gas | Non Aggregation - MI |
| CE | 0000001711186 | Gas | Non Aggregation - MI |
| CE | 0000001711184 | Gas | Non Aggregation - MI |
| CE | 0000001711185 | Gas | Non Aggregation - MI |
| CE | 0000003539466 | Gas | Non Aggregation - MI |
| CE | 0000003540292 | Gas | Non Aggregation - MI |
| CE | 0000000385270 | Gas | Non Aggregation - MI |
| CE | 0000000385272 | Gas | Non Aggregation - MI |
| CE | 0000003385273 | Gas | Non Aggregation - MI |
| CE | 0000003385274 | Gas | Non Aggregation - MI |
| CE | 0000000385275 | Gas | Non Aggregation - MI |
| CE | 0000000385277 | Gas | Non Aggregation - MI |
| CE | 0000000385280 | Gas | Non Aggregation - MI |
| CE | 0000003385281 | Gas | Non Aggregation - MI |
| CE | 0000003385294 | Gas | Non Aggregation - MI |
| CE | 0000003385295 | Gas | Non Aggregation - MI |
| CE | 0000000385290 | Gas | Non Aggregation - MI |
| CE | 0000000385296 | Gas | Non Aggregation - MI |
| CE | 0000003385297 | Gas | Non Aggregation - MI |
| CE | 0000000385298 | Gas | Non Aggregation - MI |
| CE | 0000003385299 | Gas | Non Aggregation - MI |
| CE | 0000000385300 | Gas | Non Aggregation - MI |
| CE | 0000000385315 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 114784000049 | Gas | Non Aggregation - OH |
| COH | 207550620015 | Gas | Non Aggregation - OH |
| DEO | 050023443543 | Gas | Non Aggregation - OH |
| VEDO | 4017804582441839 | Gas | Non Aggregation - OH |
| DEO | 1180005233163 | Gas | Non Aggregation - OH |
| DEO | 5500063873868 | Gas | Non Aggregation - OH |
| DEO | 8500054040716 | Gas | Non Aggregation - OH |
| DEO | 8500054040608 | Gas | Non Aggregation - OH |
| COH | 148874860039 | Gas | Non Aggregation - OH |
| DEO | 7180004836227 | Gas | Non Aggregation - OH |
| DEO | 1180007202509 | Gas | Non Aggregation - OH |
| DEO | 5180003052703 | Gas | Non Aggregation - OH |
| DUKE | 0620363802 | Gas | Non Aggregation - OH |
| COH | 109931770051 | Gas | Non Aggregation - OH |
| COH | 109931770060 | Gas | Non Aggregation - OH |
| COH | 109931770042 | Gas | Non Aggregation - OH |
| COH | 109931770033 | Gas | Non Aggregation - OH |
| COH | 157112210010 | Gas | Non Aggregation - OH |
| COH | 157112210029 | Gas | Non Aggregation - OH |
| COH | 109931770113 | Gas | Non Aggregation - OH |
| COH | 109931770122 | Gas | Non Aggregation - OH |
| DEO | 4500060641564 | Gas | Non Aggregation - OH |
| DEO | 5180012365353 | Gas | Non Aggregation - OH |
| COH | 131126830057 | Gas | Non Aggregation - OH |
| COH | 134213520018 | Gas | Non Aggregation - OH |
| DEO | 8441300133481 | Gas | Non Aggregation - OH |
| DEO | 5441300133456 | Gas | Non Aggregation - OH |
| DEO | 9500014899470 | Gas | Non Aggregation - OH |
| DEO | 9500014899728 | Gas | Non Aggregation - OH |
| DEO | 3500053542977 | Gas | Non Aggregation - OH |
| DEO | 6420902162038 | Gas | Non Aggregation - OH |
| COH | 126756330054 | Gas | Non Aggregation - OH |
| COH | 203284170037 | Gas | Non Aggregation - OH |
| COH | 146683230074 | Gas | Non Aggregation - OH |
| COH | 123928530032 | Gas | Non Aggregation - OH |
| DEO | 2500014390940 | Gas | Non Aggregation - OH |
| COH | 197288100014 | Gas | Non Aggregation - OH |
| DEO | 2180008540839 | Gas | Non Aggregation - OH |
| COH | 137647750018 | Gas | Non Aggregation - OH |
| DEO | 2500066672090 | Gas | Non Aggregation - OH |
| DEO | 1421300858210 | Gas | Non Aggregation - OH |
| DEO | 4500047745909 | Gas | Non Aggregation - OH |
| COH | 143320980050 | Gas | Non Aggregation - OH |
| COH | 207494160012 | Gas | Non Aggregation - OH |
| COH | 176001980048 | Gas | Non Aggregation - OH |
| COH | 138139500070 | Gas | Non Aggregation - OH |
| DEO | 0420701002812 | Gas | Non Aggregation - OH |
| COH | 125745690026 | Gas | Non Aggregation - OH |
| DEO | 8180011687395 | Gas | Non Aggregation - OH |
| VEDO | 4001823842177976 | Gas | Non Aggregation - OH |
| DEO | 0500062534074 | Gas | Non Aggregation - OH |
| DEO | 6500050738894 | Gas | Non Aggregation - OH |
| DEO | 5500019445652 | Gas | Non Aggregation - OH |
| DEO | 3180014125278 | Gas | Non Aggregation - OH |
| COH | 207246870018 | Gas | Non Aggregation - OH |
| DUKE | 4410085822 | Gas | Non Aggregation - OH |
| COH | 122414440022 | Gas | Non Aggregation - OH |
| COH | 110976820017 | Gas | Non Aggregation - OH |
| COH | 110963160013 | Gas | Non Aggregation - OH |
| COH | 110975780018 | Gas | Non Aggregation - OH |
| COH | 141256140019 | Gas | Non Aggregation - OH |
| COH | 110970490019 | Gas | Non Aggregation - OH |
| COH | 143350370019 | Gas | Non Aggregation - OH |
| COH | 110901380017 | Gas | Non Aggregation - OH |
| COH | 111019310011 | Gas | Non Aggregation - OH |
| COH | 110901650010 | Gas | Non Aggregation - OH |
| COH | 192017800015 | Gas | Non Aggregation - OH |
| COH | 201330080048 | Gas | Non Aggregation - OH |
| COH | 112649000010 | Gas | Non Aggregation - OH |
| VEDO | 4001208762630169 | Gas | Non Aggregation - OH |
| VEDO | 4001208762629776 | Gas | Non Aggregation - OH |
| VEDO | 4001208762630457 | Gas | Non Aggregation - OH |
| VEDO | 4001208762351172 | Gas | Non Aggregation - OH |
| VEDO | 4001208762630561 | Gas | Non Aggregation - OH |
| VEDO | 4001208762629251 | Gas | Non Aggregation - OH |
| VEDO | 4001208762630050 | Gas | Non Aggregation - OH |
| VEDO | 4001208762630046 | Gas | Non Aggregation - OH |
| VEDO | 4001208762630351 | Gas | Non Aggregation - OH |
| VEDO | 4001208762630177 | Gas | Non Aggregation - OH |
| VEDO | 4002293222224414 | Gas | Non Aggregation - OH |
| VEDO | 4002928932287947 | Gas | Non Aggregation - OH |
| VEDO | 4001574222629702 | Gas | Non Aggregation - OH |
| DEO | 1120000122061 | Gas | Non Aggregation - OH |
| DEO | 4500008216518 | Gas | Non Aggregation - OH |
| DEO | 7420402943446 | Gas | Non Aggregation - OH |
| DEO | 6441707176585 | Gas | Non Aggregation - OH |
| DEO | 9420801334539 | Gas | Non Aggregation - OH |
| DEO | 6440805079049 | Gas | Non Aggregation - OH |
| DEO | 0500003878198 | Gas | Non Aggregation - OH |
| DEO | 6421006032015 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| CE | 0000000385316 | Gas | Non Aggregation - MI |
| CE | 0000000385321 | Gas | Non Aggregation - MI |
| CE | 0000000385328 | Gas | Non Aggregation - MI |
| CE | 0000000385329 | Gas | Non Aggregation - MI |
| CE | 0000000385330 | Gas | Non Aggregation - MI |
| CE | 0000000385333 | Gas | Non Aggregation - MI |
| CE | 0000000385334 | Gas | Non Aggregation - MI |
| CE | 0000000385347 | Gas | Non Aggregation - MI |
| CE | 0000000385348 | Gas | Non Aggregation - MI |
| CE | 0000000385352 | Gas | Non Aggregation - MI |
| CE | 0000000385353 | Gas | Non Aggregation - MI |
| CE | 0000000385354 | Gas | Non Aggregation - MI |
| CE | 0000000385357 | Gas | Non Aggregation - MI |
| CE | 0000000385358 | Gas | Non Aggregation - MI |
| CE | 0000000385359 | Gas | Non Aggregation - MI |
| CE | 0000000385383 | Gas | Non Aggregation - MI |
| CE | 0000000385385 | Gas | Non Aggregation - MI |
| CE | 0000000385386 | Gas | Non Aggregation - MI |
| CE | 0000000385407 | Gas | Non Aggregation - MI |
| CE | 0000000385408 | Gas | Non Aggregation - MI |
| CE | 0000000385409 | Gas | Non Aggregation - MI |
| CE | 0000000385410 | Gas | Non Aggregation - MI |
| CE | 0000000385412 | Gas | Non Aggregation - MI |
| CE | 0000000449020 | Gas | Non Aggregation - MI |
| CE | 0000000449021 | Gas | Non Aggregation - MI |
| CE | 0000000449022 | Gas | Non Aggregation - MI |
| DTE | 910021531199 | Gas | Non Aggregation - MI |
| DTE | 910022268122 | Gas | Non Aggregation - MI |
| DTE | 910022635460 | Gas | Non Aggregation - MI |
| DTE | 910021352117 | Gas | Non Aggregation - MI |
| SEM | 0076013501 | Gas | Non Aggregation - MI |
| SEM | 0039451501 | Gas | Non Aggregation - MI |
| SEM | 0059537505 | Gas | Non Aggregation - MI |
| SEM | 0059538505 | Gas | Non Aggregation - MI |
| SEM | 0059539507 | Gas | Non Aggregation - MI |
| SEM | 0059541505 | Gas | Non Aggregation - MI |
| SEM | 0108301501 | Gas | Non Aggregation - MI |
| SEM | 0181499504 | Gas | Non Aggregation - MI |
| SEM | 0188605501 | Gas | Non Aggregation - MI |
| SEM | 0204334501 | Gas | Non Aggregation - MI |
| SEM | 0162528503 | Gas | Non Aggregation - MI |
| SEM | 0113409501 | Gas | Non Aggregation - MI |
| SEM | 0113410500 | Gas | Non Aggregation - MI |
| SEM | 0341238501 | Gas | Non Aggregation - MI |
| SEM | 0345283501 | Gas | Non Aggregation - MI |
| SEM | 0012220502 | Gas | Non Aggregation - MI |
| DTE | 910022467955 | Gas | Non Aggregation - MI |
| DTE | 910022480065 | Gas | Non Aggregation - MI |
| DTE | 910022480297 | Gas | Non Aggregation - MI |
| DTE | 910021688080 | Gas | Non Aggregation - MI |
| DTE | 910034600551 | Gas | Non Aggregation - MI |
| DTE | 910020687893 | Gas | Non Aggregation - MI |
| DTE | 910020687786 | Gas | Non Aggregation - MI |
| SEM | 0224694503 | Gas | Non Aggregation - MI |
| MGU | 0502363704-00001 | Gas | Non Aggregation - MI |
| MGU | 0502388921-00001 | Gas | Non Aggregation - MI |
| MGU | 0502517774-00001 | Gas | Non Aggregation - MI |
| MGU | 0504553749-00001 | Gas | Non Aggregation - MI |
| MGU | 0505666509-00001 | Gas | Non Aggregation - MI |
| MGU | 0505395405-00001 | Gas | Non Aggregation - MI |
| MGU | 0507485827-00001 | Gas | Non Aggregation - MI |
| MGU | 0506948992-00001 | Gas | Non Aggregation - MI |
| MGU | 0506834002-00001 | Gas | Non Aggregation - MI |
| MGU | 0506092356-00001 | Gas | Non Aggregation - MI |
| MGU | 0507515205-00001 | Gas | Non Aggregation - MI |
| MGU | 0507106041-00001 | Gas | Non Aggregation - MI |
| MGU | 0423029387-00002 | Gas | Non Aggregation - MI |
| MGU | 0504919086-00001 | Gas | Non Aggregation - MI |
| MGU | 0506075498-00001 | Gas | Non Aggregation - MI |
| MGU | 0506209770-00001 | Gas | Non Aggregation - MI |
| MGU | 0505880422-00001 | Gas | Non Aggregation - MI |
| MGU | 0503738059-00001 | Gas | Non Aggregation - MI |
| DTE | 920007049355 | Gas | Non Aggregation - MI |
| DTE | 910013099460 | Gas | Non Aggregation - MI |
| DTE | 910028709633 | Gas | Non Aggregation - MI |
| DTE | 920004886528 | Gas | Non Aggregation - MI |
| DTE | 910019677590 | Gas | Non Aggregation - MI |
| DTE | 910030056055 | Gas | Non Aggregation - MI |
| DTE | 910037197258 | Gas | Non Aggregation - MI |
| DTE | 910010511467 | Gas | Non Aggregation - MI |
| MGU | 0503723936-00001 | Gas | Non Aggregation - MI |
| MGU | 0504318962-00001 | Gas | Non Aggregation - MI |
| SEM | 0075282500 | Gas | Non Aggregation - MI |
| SEM | 0228804500 | Gas | Non Aggregation - MI |
| SEM | 0144925500 | Gas | Non Aggregation - MI |
| SEM | 0124684500 | Gas | Non Aggregation - MI |
| SEM | 0148687500 | Gas | Non Aggregation - MI |
| SEM | 0125678500 | Gas | Non Aggregation - MI |
| DTE | 910016856395 | Gas | Non Aggregation - MI |
| DTE | 910021675814 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 644160518143 | Gas | Non Aggregation - OH |
| DEO | 2440203331160 | Gas | Non Aggregation - OH |
| DEO | 4440508690590 | Gas | Non Aggregation - OH |
| DEO | 0421102263113 | Gas | Non Aggregation - OH |
| COH | 163662860066 | Gas | Non Aggregation - OH |
| COH | 125144780012 | Gas | Non Aggregation - OH |
| VEDO | 4021515842201187 | Gas | Non Aggregation - OH |
| COH | 118710290022 | Gas | Non Aggregation - OH |
| DEO | 0500017251224 | Gas | Non Aggregation - OH |
| COH | 171230950044 | Gas | Non Aggregation - OH |
| COH | 110349230010 | Gas | Non Aggregation - OH |
| COH | 110355480015 | Gas | Non Aggregation - OH |
| COH | 110386920017 | Gas | Non Aggregation - OH |
| COH | 110387790013 | Gas | Non Aggregation - OH |
| COH | 110394670013 | Gas | Non Aggregation - OH |
| COH | 110395930016 | Gas | Non Aggregation - OH |
| COH | 110398520016 | Gas | Non Aggregation - OH |
| DEO | 1180016960504 | Gas | Non Aggregation - OH |
| COH | 115090610087 | Gas | Non Aggregation - OH |
| COH | 115090610096 | Gas | Non Aggregation - OH |
| COH | 203242070036 | Gas | Non Aggregation - OH |
| COH | 203242070054 | Gas | Non Aggregation - OH |
| VEDO | 4017392032134655 | Gas | Non Aggregation - OH |
| VEDO | 4016131432421536 | Gas | Non Aggregation - OH |
| DEO | 0180013086509 | Gas | Non Aggregation - OH |
| DEO | 1500031839436 | Gas | Non Aggregation - OH |
| DEO | 3180017038790 | Gas | Non Aggregation - OH |
| COH | 171737120017 | Gas | Non Aggregation - OH |
| COH | 166113590018 | Gas | Non Aggregation - OH |
| DUKE | 3080014223 | Gas | Non Aggregation - OH |
| COH | 208461880019 | Gas | Non Aggregation - OH |
| VEDO | 4016235342285180 | Gas | Non Aggregation - OH |
| DEO | 1180010307669 | Gas | Non Aggregation - OH |
| VEDO | 4002520562636953 | Gas | Non Aggregation - OH |
| VEDO | 4015184382501695 | Gas | Non Aggregation - OH |
| COH | 124392310025 | Gas | Non Aggregation - OH |
| VEDO | 4004744252482273 | Gas | Non Aggregation - OH |
| COH | 207132380012 | Gas | Non Aggregation - OH |
| DEO | 8500016661051 | Gas | Non Aggregation - OH |
| COH | 124688060012 | Gas | Non Aggregation - OH |
| COH | 185451630109 | Gas | Non Aggregation - OH |
| VEDO | 4003122562218478 | Gas | Non Aggregation - OH |
| VEDO | 4001161382323584 | Gas | Non Aggregation - OH |
| VEDO | 4018090762462296 | Gas | Non Aggregation - OH |
| DEO | 1500066149912 | Gas | Non Aggregation - OH |
| COH | 208287140014 | Gas | Non Aggregation - OH |
| COH | 208287140032 | Gas | Non Aggregation - OH |
| COH | 208287140041 | Gas | Non Aggregation - OH |
| COH | 118335460013 | Gas | Non Aggregation - OH |
| COH | 149242410013 | Gas | Non Aggregation - OH |
| COH | 204871370011 | Gas | Non Aggregation - OH |
| COH | 135537200027 | Gas | Non Aggregation - OH |
| DEO | 5180003181868 | Gas | Non Aggregation - OH |
| DEO | 6421505886833 | Gas | Non Aggregation - OH |
| DEO | 3180008850407 | Gas | Non Aggregation - OH |
| DEO | 3500053457050 | Gas | Non Aggregation - OH |
| DEO | 2180014412384 | Gas | Non Aggregation - OH |
| DEO | 7180013000554 | Gas | Non Aggregation - OH |
| COH | 113587410033 | Gas | Non Aggregation - OH |
| DEO | 5180014410183 | Gas | Non Aggregation - OH |
| DEO | 8180001466520 | Gas | Non Aggregation - OH |
| COH | 122144870016 | Gas | Non Aggregation - OH |
| COH | 111085880022 | Gas | Non Aggregation - OH |
| COH | 158521890029 | Gas | Non Aggregation - OH |
| COH | 186877750058 | Gas | Non Aggregation - OH |
| COH | 189168730016 | Gas | Non Aggregation - OH |
| DEO | 0500009695080 | Gas | Non Aggregation - OH |
| COH | 123780890013 | Gas | Non Aggregation - OH |
| COH | 145554450018 | Gas | Non Aggregation - OH |
| COH | 109931770177 | Gas | Non Aggregation - OH |
| COH | 109931770195 | Gas | Non Aggregation - OH |
| COH | 157112210038 | Gas | Non Aggregation - OH |
| COH | 109931770239 | Gas | Non Aggregation - OH |
| COH | 109931770220 | Gas | Non Aggregation - OH |
| COH | 109931770248 | Gas | Non Aggregation - OH |
| DEO | 4180014492713 | Gas | Non Aggregation - OH |
| VEDO | 4001442172141345 | Gas | Non Aggregation - OH |
| DEO | 0500050220688 | Gas | Non Aggregation - OH |
| DUKE | 8820067303 | Gas | Non Aggregation - OH |
| DUKE | 1900022722 | Gas | Non Aggregation - OH |
| COH | 109931770088 | Gas | Non Aggregation - OH |
| COH | 109931770140 | Gas | Non Aggregation - OH |
| COH | 109931770159 | Gas | Non Aggregation - OH |
| COH | 109931770168 | Gas | Non Aggregation - OH |
| COH | 131834460018 | Gas | Non Aggregation - OH |
| DEO | 5500022087105 | Gas | Non Aggregation - OH |
| VEDO | 4021467012218957 | Gas | Non Aggregation - OH |
| VEDO | 4004397252444063 | Gas | Non Aggregation - OH |
| DEO | 8180004019980 | Gas | Non Aggregation - OH |
| VEDO | 4019493522482987 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DTE | 910021619291 | Gas | Non Aggregation - MI |
| DTE | 910029533205 | Gas | Non Aggregation - MI |
| DTE | 910019497098 | Gas | Non Aggregation - MI |
| DTE | 910019470467 | Gas | Non Aggregation - MI |
| DTE | 910020736579 | Gas | Non Aggregation - MI |
| CE | 0000002718216 | Gas | Non Aggregation - MI |
| MGU | 0506203134-00001 | Gas | Non Aggregation - MI |
| MGU | 0508708301-00005 | Gas | Non Aggregation - MI |
| MGU | 0502559376-00002 | Gas | Non Aggregation - MI |
| MGU | 0504553749-00002 | Gas | Non Aggregation - MI |
| MGU | 0505288044-00001 | Gas | Non Aggregation - MI |
| MGU | 0503063845-00001 | Gas | Non Aggregation - MI |
| MGU | 0502617072-00001 | Gas | Non Aggregation - MI |
| MGU | 0506790856-00001 | Gas | Non Aggregation - MI |
| MGU | 0506191347-00001 | Gas | Non Aggregation - MI |
| MGU | 0505409454-00001 | Gas | Non Aggregation - MI |
| MGU | 0502909892-00001 | Gas | Non Aggregation - MI |
| MGU | 0504487192-00001 | Gas | Non Aggregation - MI |
| CE | 0000003557516 | Gas | Non Aggregation - MI |
| CE | 0000003557257 | Gas | Non Aggregation - MI |
| CE | 0000003557258 | Gas | Non Aggregation - MI |
| CE | 0000003557259 | Gas | Non Aggregation - MI |
| CE | 0000000873209 | Gas | Non Aggregation - MI |
| CE | 0000002531920 | Gas | Non Aggregation - MI |
| CE | 0000002775013 | Gas | Non Aggregation - MI |
| CE | 0000001954490 | Gas | Non Aggregation - MI |
| CE | 0000001178271 | Gas | Non Aggregation - MI |
| CE | 0000001596195 | Gas | Non Aggregation - MI |
| CE | 0000002038032 | Gas | Non Aggregation - MI |
| CE | 0000000836173 | Gas | Non Aggregation - MI |
| CE | 0000000248747 | Gas | Non Aggregation - MI |
| DTE | 910027443266 | Gas | Non Aggregation - MI |
| DTE | 910018603506 | Gas | Non Aggregation - MI |
| DTE | 910019409069 | Gas | Non Aggregation - MI |
| DTE | 910021821301 | Gas | Non Aggregation - MI |
| DTE | 910021821160 | Gas | Non Aggregation - MI |
| DTE | 910021918511 | Gas | Non Aggregation - MI |
| DTE | 910029604245 | Gas | Non Aggregation - MI |
| DTE | 910030034961 | Gas | Non Aggregation - MI |
| DTE | 910024511974 | Gas | Non Aggregation - MI |
| DTE | 910019474901 | Gas | Non Aggregation - MI |
| DTE | 910000008946 | Gas | Non Aggregation - MI |
| CE | 0000000421497 | Gas | Non Aggregation - MI |
| DTE | 910006314645 | Gas | Non Aggregation - MI |
| DTE | 910006313159 | Gas | Non Aggregation - MI |
| CE | 0000004308005 | Gas | Non Aggregation - MI |
| CE | 0000004351996 | Gas | Non Aggregation - MI |
| CE | 0000003401004 | Gas | Non Aggregation - MI |
| CE | 0000003570775 | Gas | Non Aggregation - MI |
| CE | 0000003401021 | Gas | Non Aggregation - MI |
| CE | 0000003401022 | Gas | Non Aggregation - MI |
| CE | 0000000385261 | Gas | Non Aggregation - MI |
| CE | 0000000385262 | Gas | Non Aggregation - MI |
| CE | 0000000385266 | Gas | Non Aggregation - MI |
| CE | 0000000385267 | Gas | Non Aggregation - MI |
| CE | 0000000385269 | Gas | Non Aggregation - MI |
| CE | 0000000385284 | Gas | Non Aggregation - MI |
| CE | 0000000385285 | Gas | Non Aggregation - MI |
| CE | 0000000385286 | Gas | Non Aggregation - MI |
| CE | 0000000385287 | Gas | Non Aggregation - MI |
| CE | 0000000385288 | Gas | Non Aggregation - MI |
| CE | 0000000385289 | Gas | Non Aggregation - MI |
| CE | 0000000385291 | Gas | Non Aggregation - MI |
| CE | 0000000385292 | Gas | Non Aggregation - MI |
| CE | 0000000385293 | Gas | Non Aggregation - MI |
| CE | 0000000385301 | Gas | Non Aggregation - MI |
| CE | 0000000385302 | Gas | Non Aggregation - MI |
| CE | 0000000385304 | Gas | Non Aggregation - MI |
| CE | 0000000385305 | Gas | Non Aggregation - MI |
| CE | 0000000385307 | Gas | Non Aggregation - MI |
| CE | 0000000385308 | Gas | Non Aggregation - MI |
| CE | 0000000385310 | Gas | Non Aggregation - MI |
| CE | 0000000385313 | Gas | Non Aggregation - MI |
| CE | 0000000385303 | Gas | Non Aggregation - MI |
| CE | 0000000385335 | Gas | Non Aggregation - MI |
| CE | 0000000385336 | Gas | Non Aggregation - MI |
| CE | 0000000385338 | Gas | Non Aggregation - MI |
| CE | 0000000385339 | Gas | Non Aggregation - MI |
| CE | 0000000385340 | Gas | Non Aggregation - MI |
| CE | 0000000385342 | Gas | Non Aggregation - MI |
| CE | 0000000385343 | Gas | Non Aggregation - MI |
| CE | 0000000385344 | Gas | Non Aggregation - MI |
| CE | 0000000385345 | Gas | Non Aggregation - MI |
| CE | 0000000385362 | Gas | Non Aggregation - MI |
| CE | 0000000385366 | Gas | Non Aggregation - MI |
| CE | 0000000385367 | Gas | Non Aggregation - MI |
| CE | 0000000385368 | Gas | Non Aggregation - MI |
| CE | 0000000385374 | Gas | Non Aggregation - MI |
| CE | 0000000385378 | Gas | Non Aggregation - MI |
| CE | 0000000385379 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4021431242165551 | Gas | Non Aggregation - OH |
| COH | 203770810013 | Gas | Non Aggregation - OH |
| DEO | 8180005216958 | Gas | Non Aggregation - OH |
| COH | 140937880020 | Gas | Non Aggregation - OH |
| VEDO | 4004718612468593 | Gas | Non Aggregation - OH |
| VEDO | 4018584052596222 | Gas | Non Aggregation - OH |
| VEDO | 4001649842181252 | Gas | Non Aggregation - OH |
| VEDO | 4002001822675299 | Gas | Non Aggregation - OH |
| VEDO | 4001329822135816 | Gas | Non Aggregation - OH |
| VEDO | 4002351202453297 | Gas | Non Aggregation - OH |
| VEDO | 4003413922129191 | Gas | Non Aggregation - OH |
| VEDO | 4003937172561860 | Gas | Non Aggregation - OH |
| DEO | 0500026782354 | Gas | Non Aggregation - OH |
| DEO | 7500063343215 | Gas | Non Aggregation - OH |
| VEDO | 4020944712441380 | Gas | Non Aggregation - OH |
| VEDO | 4002159192337722 | Gas | Non Aggregation - OH |
| DEO | 1500043146421 | Gas | Non Aggregation - OH |
| DEO | 1500021487847 | Gas | Non Aggregation - OH |
| COH | 138010010048 | Gas | Non Aggregation - OH |
| COH | 154045100019 | Gas | Non Aggregation - OH |
| DEO | 4441207786060 | Gas | Non Aggregation - OH |
| VEDO | 4019001102343375 | Gas | Non Aggregation - OH |
| VEDO | 4019999192124655 | Gas | Non Aggregation - OH |
| DEO | 7500023838726 | Gas | Non Aggregation - OH |
| VEDO | 4002481182644957 | Gas | Non Aggregation - OH |
| VEDO | 4018503692624784 | Gas | Non Aggregation - OH |
| VEDO | 4001223562121122 | Gas | Non Aggregation - OH |
| VEDO | 4004931662503009 | Gas | Non Aggregation - OH |
| VEDO | 4003281262324250 | Gas | Non Aggregation - OH |
| VEDO | 4004764622484588 | Gas | Non Aggregation - OH |
| VEDO | 4017840042253649 | Gas | Non Aggregation - OH |
| COH | 186415000017 | Gas | Non Aggregation - OH |
| COH | 155720090019 | Gas | Non Aggregation - OH |
| COH | 140637040013 | Gas | Non Aggregation - OH |
| COH | 209939100018 | Gas | Non Aggregation - OH |
| COH | 137372550022 | Gas | Non Aggregation - OH |
| DUKE | 0410037824 | Gas | Non Aggregation - OH |
| DEO | 3180006511622 | Gas | Non Aggregation - OH |
| COH | 205515910010 | Gas | Non Aggregation - OH |
| COH | 208542530010 | Gas | Non Aggregation - OH |
| VEDO | 4019770092676536 | Gas | Non Aggregation - OH |
| COH | 202107740014 | Gas | Non Aggregation - OH |
| COH | 140193300010 | Gas | Non Aggregation - OH |
| DEO | 6500060272426 | Gas | Non Aggregation - OH |
| DUKE | 5750058644 | Gas | Non Aggregation - OH |
| VEDO | 4018018212495300 | Gas | Non Aggregation - OH |
| VEDO | 4018018212177636 | Gas | Non Aggregation - OH |
| COH | 146421360017 | Gas | Non Aggregation - OH |
| DEO | 3500052454050 | Gas | Non Aggregation - OH |
| DEO | 0180007807643 | Gas | Non Aggregation - OH |
| DEO | 7500066635425 | Gas | Non Aggregation - OH |
| COH | 196846580575 | Gas | Non Aggregation - OH |
| COH | 209359130012 | Gas | Non Aggregation - OH |
| COH | 145475880016 | Gas | Non Aggregation - OH |
| COH | 145475900057 | Gas | Non Aggregation - OH |
| DEO | 8440607211417 | Gas | Non Aggregation - OH |
| DEO | 2421901233787 | Gas | Non Aggregation - OH |
| COH | 206979870016 | Gas | Non Aggregation - OH |
| COH | 110804390011 | Gas | Non Aggregation - OH |
| DUKE | 2120005427 | Gas | Non Aggregation - OH |
| COH | 132517610035 | Gas | Non Aggregation - OH |
| COH | 143897710019 | Gas | Non Aggregation - OH |
| DEO | 4180014990064 | Gas | Non Aggregation - OH |
| COH | 173284300036 | Gas | Non Aggregation - OH |
| COH | 173031090018 | Gas | Non Aggregation - OH |
| COH | 189531840012 | Gas | Non Aggregation - OH |
| COH | 152562980119 | Gas | Non Aggregation - OH |
| COH | 155478070018 | Gas | Non Aggregation - OH |
| COH | 156172270013 | Gas | Non Aggregation - OH |
| COH | 156172280011 | Gas | Non Aggregation - OH |
| COH | 156172290019 | Gas | Non Aggregation - OH |
| COH | 108839710014 | Gas | Non Aggregation - OH |
| COH | 113031060016 | Gas | Non Aggregation - OH |
| COH | 136282200018 | Gas | Non Aggregation - OH |
| COH | 123848240033 | Gas | Non Aggregation - OH |
| COH | 163194420034 | Gas | Non Aggregation - OH |
| COH | 206661370014 | Gas | Non Aggregation - OH |
| DEO | 0500053910243 | Gas | Non Aggregation - OH |
| DEO | 0500044011226 | Gas | Non Aggregation - OH |
| DEO | 9180013395032 | Gas | Non Aggregation - OH |
| DEO | 6500064057297 | Gas | Non Aggregation - OH |
| DEO | 2180012096799 | Gas | Non Aggregation - OH |
| DEO | 9180013394945 | Gas | Non Aggregation - OH |
| DEO | 0180011915042 | Gas | Non Aggregation - OH |
| DEO | 0180010048246 | Gas | Non Aggregation - OH |
| DEO | 0180009472146 | Gas | Non Aggregation - OH |
| DEO | 0180008829476 | Gas | Non Aggregation - OH |
| VEDO | 4020790282100309 | Gas | Non Aggregation - OH |
| DEO | 5180005936575 | Gas | Non Aggregation - OH |
| COH | 209809740019 | Gas | Non Aggregation - OH |
| CE | 0000000385382 | Gas | Non Aggregation - MI |
| CE | 0000000385415 | Gas | Non Aggregation - MI |
| CE | 0000000385418 | Gas | Non Aggregation - MI |
| CE | 0000000385420 | Gas | Non Aggregation - MI |
| CE | 0000003911166 | Gas | Non Aggregation - MI |
| CE | 0000004051066 | Gas | Non Aggregation - MI |
| CE | 0000164082070 | Gas | Non Aggregation - MI |
| CE | 0000004083006 | Gas | Non Aggregation - MI |
| CE | 0000000449018 | Gas | Non Aggregation - MI |
| CE | 0000000449019 | Gas | Non Aggregation - MI |
| DTE | 910021963772 | Gas | Non Aggregation - MI |
| CE | 0000004309136 | Gas | Non Aggregation - MI |
| SEM | 0340794501 | Gas | Non Aggregation - MI |
| SEM | 0340795501 | Gas | Non Aggregation - MI |
| SEM | 0340798501 | Gas | Non Aggregation - MI |
| SEM | 0340799501 | Gas | Non Aggregation - MI |
| SEM | 0340800501 | Gas | Non Aggregation - MI |
| SEM | 0340801501 | Gas | Non Aggregation - MI |
| SEM | 0282999501 | Gas | Non Aggregation - MI |
| SEM | 0291845501 | Gas | Non Aggregation - MI |
| SEM | 0293902501 | Gas | Non Aggregation - MI |
| SEM | 0085913502 | Gas | Non Aggregation - MI |
| SEM | 0058951505 | Gas | Non Aggregation - MI |
| SEM | 0058953503 | Gas | Non Aggregation - MI |
| SEM | 0058955503 | Gas | Non Aggregation - MI |
| DTE | 910024699696 | Gas | Non Aggregation - MI |
| DTE | 910021001243 | Gas | Non Aggregation - MI |
| SEM | 0297060506 | Gas | Non Aggregation - MI |
| SEM | 0362785501 | Gas | Non Aggregation - MI |
| SEM | 0098807505 | Gas | Non Aggregation - MI |
| MGU | 0504832507-00001 | Gas | Non Aggregation - MI |
| MGU | 0502903544-00001 | Gas | Non Aggregation - MI |
| MGU | 0505123521-00001 | Gas | Non Aggregation - MI |
| MGU | 0507240958-00001 | Gas | Non Aggregation - MI |
| DTE | 910024419293 | Gas | Non Aggregation - MI |
| DTE | 910019893171 | Gas | Non Aggregation - MI |
| SEM | 0293882500 | Gas | Non Aggregation - MI |
| SEM | 0282904502 | Gas | Non Aggregation - MI |
| SEM | 0307303502 | Gas | Non Aggregation - MI |
| SEM | 0316163500 | Gas | Non Aggregation - MI |
| SEM | 0342852501 | Gas | Non Aggregation - MI |
| SEM | 0120538501 | Gas | Non Aggregation - MI |
| SEM | 0162124500 | Gas | Non Aggregation - MI |
| SEM | 0230636501 | Gas | Non Aggregation - MI |
| SEM | 0113316500 | Gas | Non Aggregation - MI |
| SEM | 0098805500 | Gas | Non Aggregation - MI |
| DTE | 920023206740 | Gas | Non Aggregation - MI |
| DTE | 920023206724 | Gas | Non Aggregation - MI |
| DTE | 910036229409 | Gas | Non Aggregation - MI |
| CE | 0000001691252 | Gas | Non Aggregation - MI |
| DTE | 910017941147 | Gas | Non Aggregation - MI |
| DTE | 910005952536 | Gas | Non Aggregation - MI |
| CE | 0000001229008 | Gas | Non Aggregation - MI |
| CE | 0000001229009 | Gas | Non Aggregation - MI |
| CE | 0000000054571 | Gas | Non Aggregation - MI |
| CE | 0000000054820 | Gas | Non Aggregation - MI |
| CE | 0000001096331 | Gas | Non Aggregation - MI |
| CE | 0000002483244 | Gas | Non Aggregation - MI |
| CE | 0000001504329 | Gas | Non Aggregation - MI |
| CE | 0000001499228 | Gas | Non Aggregation - MI |
| CE | 0000003305539 | Gas | Non Aggregation - MI |
| CE | 0000002537146 | Gas | Non Aggregation - MI |
| CE | 0000002611129 | Gas | Non Aggregation - MI |
| CE | 0000003471214 | Gas | Non Aggregation - MI |
| CE | 0000001315923 | Gas | Non Aggregation - MI |
| CE | 0000002587269 | Gas | Non Aggregation - MI |
| CE | 0000001244101 | Gas | Non Aggregation - MI |
| CE | 0000002827983 | Gas | Non Aggregation - MI |
| CE | 0000002484454 | Gas | Non Aggregation - MI |
| CE | 0000000617049 | Gas | Non Aggregation - MI |
| CE | 0000002664397 | Gas | Non Aggregation - MI |
| CE | 0000002796154 | Gas | Non Aggregation - MI |
| CE | 0000002178040 | Gas | Non Aggregation - MI |
| CE | 0000001296429 | Gas | Non Aggregation - MI |
| CE | 0000001361193 | Gas | Non Aggregation - MI |
| CE | 0000002121423 | Gas | Non Aggregation - MI |
| CE | 0000003404490 | Gas | Non Aggregation - MI |
| CE | 0000002076683 | Gas | Non Aggregation - MI |
| CE | 0000000000157 | Gas | Non Aggregation - MI |
| CE | 0000000008233 | Gas | Non Aggregation - MI |
| CE | 0000000387396 | Gas | Non Aggregation - MI |
| CE | 0000002112240 | Gas | Non Aggregation - MI |
| CE | 0000002135469 | Gas | Non Aggregation - MI |
| CE | 0000002142562 | Gas | Non Aggregation - MI |
| CE | 0000002478086 | Gas | Non Aggregation - MI |
| CE | 0000584350 | Gas | Non Aggregation - MI |
| CE | 0000003026103 | Gas | Non Aggregation - MI |
| CE | 0000003228629 | Gas | Non Aggregation - MI |
| CE | 0000003363242 | Gas | Non Aggregation - MI |
| CE | 0000003562570 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 1180015806009 | Gas | Non Aggregation - OH |
| COH | 124199630019 | Gas | Non Aggregation - OH |
| COH | 146276270015 | Gas | Non Aggregation - OH |
| DEO | 9500035051718 | Gas | Non Aggregation - OH |
| COH | 176778340038 | Gas | Non Aggregation - OH |
| DEO | 9500018670791 | Gas | Non Aggregation - OH |
| COH | 142880160020 | Gas | Non Aggregation - OH |
| COH | 193499840016 | Gas | Non Aggregation - OH |
| COH | 140733340016 | Gas | Non Aggregation - OH |
| DEO | 8180007074004 | Gas | Non Aggregation - OH |
| VEDO | 40157900272625365 | Gas | Non Aggregation - OH |
| COH | 168303360020 | Gas | Non Aggregation - OH |
| COH | 208273820010 | Gas | Non Aggregation - OH |
| DEO | 8180016062234 | Gas | Non Aggregation - OH |
| DEO | 0440906751476 | Gas | Non Aggregation - OH |
| COH | 110320620054 | Gas | Non Aggregation - OH |
| COH | 138915720050 | Gas | Non Aggregation - OH |
| VEDO | 4001143202113534 | Gas | Non Aggregation - OH |
| VEDO | 4003865152386154 | Gas | Non Aggregation - OH |
| VEDO | 4001143202492330 | Gas | Non Aggregation - OH |
| DUKE | 0100051923 | Gas | Non Aggregation - OH |
| DUKE | 0380016920 | Gas | Non Aggregation - OH |
| DUKE | 5940350402 | Gas | Non Aggregation - OH |
| DUKE | 1970224403 | Gas | Non Aggregation - OH |
| DUKE | 3550381404 | Gas | Non Aggregation - OH |
| DUKE | 2840084030 | Gas | Non Aggregation - OH |
| COH | 208593390013 | Gas | Non Aggregation - OH |
| COH | 162992050013 | Gas | Non Aggregation - OH |
| COH | 135176460010 | Gas | Non Aggregation - OH |
| DEO | 2180006826441 | Gas | Non Aggregation - OH |
| COH | 209095090011 | Gas | Non Aggregation - OH |
| COH | 207869670010 | Gas | Non Aggregation - OH |
| DUKE | 0310077220 | Gas | Non Aggregation - OH |
| DUKE | 5610204601 | Gas | Non Aggregation - OH |
| DUKE | 3060025920 | Gas | Non Aggregation - OH |
| VEDO | 4001172252116244 | Gas | Non Aggregation - OH |
| VEDO | 4002486932384731 | Gas | Non Aggregation - OH |
| VEDO | 4017538382481698 | Gas | Non Aggregation - OH |
| VEDO | 4004445142629088 | Gas | Non Aggregation - OH |
| VEDO | 4003812682380445 | Gas | Non Aggregation - OH |
| COH | 118092060031 | Gas | Non Aggregation - OH |
| COH | 112664460030 | Gas | Non Aggregation - OH |
| DEO | 3500060111173 | Gas | Non Aggregation - OH |
| DEO | 9500004965675 | Gas | Non Aggregation - OH |
| DEO | 9420900266521 | Gas | Non Aggregation - OH |
| COH | 117365990029 | Gas | Non Aggregation - OH |
| COH | 141689190021 | Gas | Non Aggregation - OH |
| DUKE | 9680056522 | Gas | Non Aggregation - OH |
| DEO | 5421906080933 | Gas | Non Aggregation - OH |
| DEO | 7500054376344 | Gas | Non Aggregation - OH |
| COH | 122372590585 | Gas | Non Aggregation - OH |
| COH | 192135370034 | Gas | Non Aggregation - OH |
| COH | 119942630028 | Gas | Non Aggregation - OH |
| DEO | 3180007123067 | Gas | Non Aggregation - OH |
| COH | 115646460017 | Gas | Non Aggregation - OH |
| COH | 144727390177 | Gas | Non Aggregation - OH |
| DEO | 0500051762018 | Gas | Non Aggregation - OH |
| COH | 168779080031 | Gas | Non Aggregation - OH |
| DEO | 9180015944723 | Gas | Non Aggregation - OH |
| COH | 138652540083 | Gas | Non Aggregation - OH |
| DEO | 0180015810952 | Gas | Non Aggregation - OH |
| DUKE | 1020081820 | Gas | Non Aggregation - OH |
| DEO | 9180009717310 | Gas | Non Aggregation - OH |
| COH | 185083110010 | Gas | Non Aggregation - OH |
| COH | 108909520033 | Gas | Non Aggregation - OH |
| COH | 112166160011 | Gas | Non Aggregation - OH |
| COH | 114770270015 | Gas | Non Aggregation - OH |
| COH | 112571840037 | Gas | Non Aggregation - OH |
| COH | 124620240025 | Gas | Non Aggregation - OH |
| COH | 168133660011 | Gas | Non Aggregation - OH |
| COH | 151077170100 | Gas | Non Aggregation - OH |
| COH | 152562980093 | Gas | Non Aggregation - OH |
| COH | 117495300153 | Gas | Non Aggregation - OH |
| COH | 119006240015 | Gas | Non Aggregation - OH |
| COH | 192084330013 | Gas | Non Aggregation - OH |
| COH | 115082650193 | Gas | Non Aggregation - OH |
| COH | 115082650228 | Gas | Non Aggregation - OH |
| COH | 115082650200 | Gas | Non Aggregation - OH |
| COH | 115082650219 | Gas | Non Aggregation - OH |
| COH | 149447970370 | Gas | Non Aggregation - OH |
| COH | 149447970325 | Gas | Non Aggregation - OH |
| COH | 149447970405 | Gas | Non Aggregation - OH |
| COH | 115082650246 | Gas | Non Aggregation - OH |
| COH | 115082650157 | Gas | Non Aggregation - OH |
| COH | 187914130011 | Gas | Non Aggregation - OH |
| DUKE | 5620370201 | Gas | Non Aggregation - OH |
| DUKE | 8910377501 | Gas | Non Aggregation - OH |
| DUKE | 9310351502 | Gas | Non Aggregation - OH |
| DUKE | 1790059620 | Gas | Non Aggregation - OH |
| DUKE | 2630215901 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| CE | 0000000030048 | Gas | Non Aggregation - MI |
| CE | 0000000417931 | Gas | Non Aggregation - MI |
| CE | 0000000419525 | Gas | Non Aggregation - MI |
| CE | 0000000844041 | Gas | Non Aggregation - MI |
| CE | 0000001238366 | Gas | Non Aggregation - MI |
| CE | 0000002668869 | Gas | Non Aggregation - MI |
| CE | 0000002772623 | Gas | Non Aggregation - MI |
| CE | 0000001691915 | Gas | Non Aggregation - MI |
| CE | 0000001885416 | Gas | Non Aggregation - MI |
| CE | 0000002503760 | Gas | Non Aggregation - MI |
| CE | 0000002270767 | Gas | Non Aggregation - MI |
| CE | 0000002612817 | Gas | Non Aggregation - MI |
| CE | 0000000077938 | Gas | Non Aggregation - MI |
| CE | 0000002564043 | Gas | Non Aggregation - MI |
| CE | 0000001893220 | Gas | Non Aggregation - MI |
| CE | 0000002081699 | Gas | Non Aggregation - MI |
| CE | 0000000449469 | Gas | Non Aggregation - MI |
| CE | 0000001262875 | Gas | Non Aggregation - MI |
| CE | 0000001262885 | Gas | Non Aggregation - MI |
| CE | 0000000384720 | Gas | Non Aggregation - MI |
| CE | 0000001704403 | Gas | Non Aggregation - MI |
| CE | 0000001707095 | Gas | Non Aggregation - MI |
| CE | 0000002115016 | Gas | Non Aggregation - MI |
| CE | 0000002142115 | Gas | Non Aggregation - MI |
| CE | 0000002501708 | Gas | Non Aggregation - MI |
| CE | 0000003184290 | Gas | Non Aggregation - MI |
| CE | 0000002827545 | Gas | Non Aggregation - MI |
| CE | 0000002571590 | Gas | Non Aggregation - MI |
| CE | 0000002560079 | Gas | Non Aggregation - MI |
| CE | 0000002532254 | Gas | Non Aggregation - MI |
| CE | 0000002531022 | Gas | Non Aggregation - MI |
| CE | 0000001270845 | Gas | Non Aggregation - MI |
| CE | 0000002162950 | Gas | Non Aggregation - MI |
| CE | 0000002619746 | Gas | Non Aggregation - MI |
| CE | 0000002957803 | Gas | Non Aggregation - MI |
| CE | 0000002174270 | Gas | Non Aggregation - MI |
| CE | 0000002174269 | Gas | Non Aggregation - MI |
| CE | 0000002609854 | Gas | Non Aggregation - MI |
| CE | 0000003529339 | Gas | Non Aggregation - MI |
| CE | 0000001675135 | Gas | Non Aggregation - MI |
| CE | 0000003996173 | Gas | Non Aggregation - MI |
| CE | 0000002075016 | Gas | Non Aggregation - MI |
| CE | 0000002512086 | Gas | Non Aggregation - MI |
| CE | 0000002518907 | Gas | Non Aggregation - MI |
| CE | 0000002521804 | Gas | Non Aggregation - MI |
| CE | 0000002663290 | Gas | Non Aggregation - MI |
| CE | 0000002110912 | Gas | Non Aggregation - MI |
| CE | 0000001466070 | Gas | Non Aggregation - MI |
| CE | 0000001084239 | Gas | Non Aggregation - MI |
| CE | 0000002507772 | Gas | Non Aggregation - MI |
| CE | 0000000868328 | Gas | Non Aggregation - MI |
| CE | 0000000833370 | Gas | Non Aggregation - MI |
| CE | 0000003408424 | Gas | Non Aggregation - MI |
| CE | 0000002595824 | Gas | Non Aggregation - MI |
| CE | 0000002542904 | Gas | Non Aggregation - MI |
| CE | 0000000806310 | Gas | Non Aggregation - MI |
| CE | 0000000452122 | Gas | Non Aggregation - MI |
| CE | 0000000949472 | Gas | Non Aggregation - MI |
| CE | 0000000402892 | Gas | Non Aggregation - MI |
| CE | 0000002930687 | Gas | Non Aggregation - MI |
| CE | 0000001910179 | Gas | Non Aggregation - MI |
| CE | 0000000728115 | Gas | Non Aggregation - MI |
| CE | 0000002428947 | Gas | Non Aggregation - MI |
| CE | 0000000816161 | Gas | Non Aggregation - MI |
| CE | 0000001649648 | Gas | Non Aggregation - MI |
| CE | 0000002133639 | Gas | Non Aggregation - MI |
| CE | 0000003504776 | Gas | Non Aggregation - MI |
| CE | 0000002976096 | Gas | Non Aggregation - MI |
| CE | 0000002176988 | Gas | Non Aggregation - MI |
| CE | 0000001289985 | Gas | Non Aggregation - MI |
| CE | 0000003353513 | Gas | Non Aggregation - MI |
| CE | 0000001203493 | Gas | Non Aggregation - MI |
| CE | 0000001254558 | Gas | Non Aggregation - MI |
| CE | 0000002534747 | Gas | Non Aggregation - MI |
| CE | 0000002604229 | Gas | Non Aggregation - MI |
| CE | 0000002541109 | Gas | Non Aggregation - MI |
| CE | 0000001691196 | Gas | Non Aggregation - MI |
| CE | 0000000826606 | Gas | Non Aggregation - MI |
| CE | 0000001703428 | Gas | Non Aggregation - MI |
| CE | 0000000583867 | Gas | Non Aggregation - MI |
| CE | 0000001674234 | Gas | Non Aggregation - MI |
| CE | 0000001606231 | Gas | Non Aggregation - MI |
| CE | 0000001668740 | Gas | Non Aggregation - MI |
| CE | 0000002804185 | Gas | Non Aggregation - MI |
| CE | 0000002164346 | Gas | Non Aggregation - MI |
| CE | 0000002564206 | Gas | Non Aggregation - MI |
| CE | 0000002757397 | Gas | Non Aggregation - MI |
| CE | 0000000445252 | Gas | Non Aggregation - MI |
| CE | 0000002504393 | Gas | Non Aggregation - MI |
| CE | 0000001569646 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 3080004420 | Gas | Non Aggregation - OH |
| DUKE | 3150083921 | Gas | Non Aggregation - OH |
| DUKE | 3300217301 | Gas | Non Aggregation - OH |
| DUKE | 4740052920 | Gas | Non Aggregation - OH |
| DUKE | 4760217501 | Gas | Non Aggregation - OH |
| DUKE | 5560086620 | Gas | Non Aggregation - OH |
| DUKE | 6130026320 | Gas | Non Aggregation - OH |
| DUKE | 6290220401 | Gas | Non Aggregation - OH |
| DUKE | 6420201501 | Gas | Non Aggregation - OH |
| DUKE | 6730028521 | Gas | Non Aggregation - OH |
| DUKE | 6800070020 | Gas | Non Aggregation - OH |
| DUKE | 9750069320 | Gas | Non Aggregation - OH |
| DUKE | 9810211501 | Gas | Non Aggregation - OH |
| DUKE | 0160355101 | Gas | Non Aggregation - OH |
| DUKE | 1100224801 | Gas | Non Aggregation - OH |
| DUKE | 1440075905 | Gas | Non Aggregation - OH |
| DUKE | 2080357401 | Gas | Non Aggregation - OH |
| DUKE | 3100369101 | Gas | Non Aggregation - OH |
| DUKE | 5670366802 | Gas | Non Aggregation - OH |
| DUKE | 0650387701 | Gas | Non Aggregation - OH |
| DUKE | 3670384102 | Gas | Non Aggregation - OH |
| DUKE | 7540361103 | Gas | Non Aggregation - OH |
| COH | 137623680022 | Gas | Non Aggregation - OH |
| DEO | 5180015678601 | Gas | Non Aggregation - OH |
| VEDO | 4005119872524241 | Gas | Non Aggregation - OH |
| COH | 119092210010 | Gas | Non Aggregation - OH |
| COH | 122437590078 | Gas | Non Aggregation - OH |
| COH | 186478780012 | Gas | Non Aggregation - OH |
| COH | 113567330041 | Gas | Non Aggregation - OH |
| COH | 144114090026 | Gas | Non Aggregation - OH |
| COH | 110562280081 | Gas | Non Aggregation - OH |
| COH | 124027730020 | Gas | Non Aggregation - OH |
| COH | 114644190037 | Gas | Non Aggregation - OH |
| COH | 139200150518 | Gas | Non Aggregation - OH |
| COH | 191215130017 | Gas | Non Aggregation - OH |
| COH | 118823970011 | Gas | Non Aggregation - OH |
| COH | 167935060025 | Gas | Non Aggregation - OH |
| COH | 119006250013 | Gas | Non Aggregation - OH |
| COH | 119452270014 | Gas | Non Aggregation - OH |
| DEO | 0180016031201 | Gas | Non Aggregation - OH |
| COH | 171731770013 | Gas | Non Aggregation - OH |
| COH | 141610090018 | Gas | Non Aggregation - OH |
| COH | 148823250016 | Gas | Non Aggregation - OH |
| COH | 196460230012 | Gas | Non Aggregation - OH |
| COH | 122997660031 | Gas | Non Aggregation - OH |
| COH | 132517610026 | Gas | Non Aggregation - OH |
| COH | 154295020017 | Gas | Non Aggregation - OH |
| COH | 156808830016 | Gas | Non Aggregation - OH |
| COH | 124227740015 | Gas | Non Aggregation - OH |
| COH | 124227750059 | Gas | Non Aggregation - OH |
| COH | 193638720015 | Gas | Non Aggregation - OH |
| COH | 116844840016 | Gas | Non Aggregation - OH |
| COH | 139075160040 | Gas | Non Aggregation - OH |
| COH | 149727000011 | Gas | Non Aggregation - OH |
| DEO | 5500050960382 | Gas | Non Aggregation - OH |
| COH | 196684870014 | Gas | Non Aggregation - OH |
| COH | 115709100018 | Gas | Non Aggregation - OH |
| COH | 115709080013 | Gas | Non Aggregation - OH |
| COH | 115709090011 | Gas | Non Aggregation - OH |
| DEO | 5500061690074 | Gas | Non Aggregation - OH |
| COH | 122197350032 | Gas | Non Aggregation - OH |
| COH | 111650880014 | Gas | Non Aggregation - OH |
| COH | 133855380073 | Gas | Non Aggregation - OH |
| COH | 133855380144 | Gas | Non Aggregation - OH |
| COH | 133855380171 | Gas | Non Aggregation - OH |
| COH | 136954850017 | Gas | Non Aggregation - OH |
| COH | 136954920012 | Gas | Non Aggregation - OH |
| COH | 136955510016 | Gas | Non Aggregation - OH |
| COH | 139065100016 | Gas | Non Aggregation - OH |
| COH | 142917260075 | Gas | Non Aggregation - OH |
| COH | 133855380206 | Gas | Non Aggregation - OH |
| COH | 142376200075 | Gas | Non Aggregation - OH |
| COH | 136954850026 | Gas | Non Aggregation - OH |
| COH | 142917260066 | Gas | Non Aggregation - OH |
| COH | 133855380162 | Gas | Non Aggregation - OH |
| COH | 147924180081 | Gas | Non Aggregation - OH |
| COH | 194273850011 | Gas | Non Aggregation - OH |
| COH | 133855380215 | Gas | Non Aggregation - OH |
| COH | 133855380242 | Gas | Non Aggregation - OH |
| COH | 133855380224 | Gas | Non Aggregation - OH |
| DEO | 5441600553311 | Gas | Non Aggregation - OH |
| DEO | 5500014497887 | Gas | Non Aggregation - OH |
| COH | 112955980016 | Gas | Non Aggregation - OH |
| COH | 190174930027 | Gas | Non Aggregation - OH |
| COH | 146490210059 | Gas | Non Aggregation - OH |
| COH | 162447510057 | Gas | Non Aggregation - OH |
| COH | 146490210102 | Gas | Non Aggregation - OH |
| COH | 162447510066 | Gas | Non Aggregation - OH |
| COH | 170635200017 | Gas | Non Aggregation - OH |
| COH | 146490210237 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| CE | 0000001515368 | Gas | Non Aggregation - MI |
| CE | 0000003359004 | Gas | Non Aggregation - MI |
| CE | 0000001988854 | Gas | Non Aggregation - MI |
| CE | 0000002729734 | Gas | Non Aggregation - MI |
| CE | 0000000256814 | Gas | Non Aggregation - MI |
| CE | 0000002600588 | Gas | Non Aggregation - MI |
| CE | 0000002597118 | Gas | Non Aggregation - MI |
| CE | 0000001282436 | Gas | Non Aggregation - MI |
| CE | 0000003370990 | Gas | Non Aggregation - MI |
| CE | 0000000795764 | Gas | Non Aggregation - MI |
| CE | 0000000788207 | Gas | Non Aggregation - MI |
| CE | 0000000492255 | Gas | Non Aggregation - MI |
| CE | 0000000802270 | Gas | Non Aggregation - MI |
| CE | 0000000888365 | Gas | Non Aggregation - MI |
| CE | 0000002090818 | Gas | Non Aggregation - MI |
| CE | 0000000278922 | Gas | Non Aggregation - MI |
| CE | 0000002118375 | Gas | Non Aggregation - MI |
| CE | 0000003001947 | Gas | Non Aggregation - MI |
| CE | 0000000064487 | Gas | Non Aggregation - MI |
| CE | 0000001757988 | Gas | Non Aggregation - MI |
| CE | 0000002532583 | Gas | Non Aggregation - MI |
| CE | 0000003143515 | Gas | Non Aggregation - MI |
| CE | 0000003029975 | Gas | Non Aggregation - MI |
| CE | 0000002507176 | Gas | Non Aggregation - MI |
| CE | 0000000873697 | Gas | Non Aggregation - MI |
| CE | 0000003013297 | Gas | Non Aggregation - MI |
| CE | 0000003541168 | Gas | Non Aggregation - MI |
| CE | 0000002834590 | Gas | Non Aggregation - MI |
| CE | 0000000825513 | Gas | Non Aggregation - MI |
| CE | 0000000276879 | Gas | Non Aggregation - MI |
| CE | 0000003170426 | Gas | Non Aggregation - MI |
| CE | 0000000819986 | Gas | Non Aggregation - MI |
| CE | 0000001259015 | Gas | Non Aggregation - MI |
| CE | 0000001259034 | Gas | Non Aggregation - MI |
| CE | 0000003028517 | Gas | Non Aggregation - MI |
| CE | 0000002577638 | Gas | Non Aggregation - MI |
| CE | 0000002431536 | Gas | Non Aggregation - MI |
| CE | 0000002431535 | Gas | Non Aggregation - MI |
| CE | 0000003050671 | Gas | Non Aggregation - MI |
| CE | 0000002341171 | Gas | Non Aggregation - MI |
| CE | 0000002477081 | Gas | Non Aggregation - MI |
| CE | 0000003923644 | Gas | Non Aggregation - MI |
| CE | 0000002490875 | Gas | Non Aggregation - MI |
| CE | 0000002101554 | Gas | Non Aggregation - MI |
| CE | 0000002101559 | Gas | Non Aggregation - MI |
| CE | 0000003535418 | Gas | Non Aggregation - MI |
| CE | 0000002600842 | Gas | Non Aggregation - MI |
| CE | 0000001738121 | Gas | Non Aggregation - MI |
| CE | 0000001939706 | Gas | Non Aggregation - MI |
| CE | 0000002077187 | Gas | Non Aggregation - MI |
| CE | 0000003013443 | Gas | Non Aggregation - MI |
| CE | 0000000393677 | Gas | Non Aggregation - MI |
| CE | 0000001662491 | Gas | Non Aggregation - MI |
| CE | 0000001276849 | Gas | Non Aggregation - MI |
| CE | 0000001570170 | Gas | Non Aggregation - MI |
| CE | 0000001741440 | Gas | Non Aggregation - MI |
| CE | 0000000410305 | Gas | Non Aggregation - MI |
| CE | 0000002487020 | Gas | Non Aggregation - MI |
| CE | 0000002487021 | Gas | Non Aggregation - MI |
| CE | 0000002487025 | Gas | Non Aggregation - MI |
| CE | 0000002487022 | Gas | Non Aggregation - MI |
| CE | 0000002487023 | Gas | Non Aggregation - MI |
| CE | 0000002487024 | Gas | Non Aggregation - MI |
| CE | 0000001287356 | Gas | Non Aggregation - MI |
| CE | 0000003279026 | Gas | Non Aggregation - MI |
| CE | 0000000413032 | Gas | Non Aggregation - MI |
| CE | 0000000247356 | Gas | Non Aggregation - MI |
| CE | 0000003375957 | Gas | Non Aggregation - MI |
| CE | 0000000491271 | Gas | Non Aggregation - MI |
| CE | 0000002970742 | Gas | Non Aggregation - MI |
| CE | 0000000017504 | Gas | Non Aggregation - MI |
| CE | 0000001733665 | Gas | Non Aggregation - MI |
| CE | 0000001937518 | Gas | Non Aggregation - MI |
| CE | 0000001668154 | Gas | Non Aggregation - MI |
| CE | 0000000695003 | Gas | Non Aggregation - MI |
| CE | 0000002646677 | Gas | Non Aggregation - MI |
| CE | 0000000616266 | Gas | Non Aggregation - MI |
| CE | 0000000849305 | Gas | Non Aggregation - MI |
| CE | 0000003175206 | Gas | Non Aggregation - MI |
| CE | 0000002107192 | Gas | Non Aggregation - MI |
| CE | 0000000895668 | Gas | Non Aggregation - MI |
| CE | 0000002970002 | Gas | Non Aggregation - MI |
| CE | 0000000489556 | Gas | Non Aggregation - MI |
| CE | 0000001898390 | Gas | Non Aggregation - MI |
| CE | 0000001924690 | Gas | Non Aggregation - MI |
| CE | 0000003009476 | Gas | Non Aggregation - MI |
| CE | 0000000108211 | Gas | Non Aggregation - MI |
| CE | 0000000049803 | Gas | Non Aggregation - MI |
| CE | 0000001278078 | Gas | Non Aggregation - MI |
| CE | 0000003002781 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 162447510075 | Gas | Non Aggregation - OH |
| COH | 113030590053 | Gas | Non Aggregation - OH |
| COH | 171476680014 | Gas | Non Aggregation - OH |
| COH | 188420890027 | Gas | Non Aggregation - OH |
| COH | 154422110017 | Gas | Non Aggregation - OH |
| COH | 195241510036 | Gas | Non Aggregation - OH |
| DEO | 8500049661391 | Gas | Non Aggregation - OH |
| COH | 152471340018 | Gas | Non Aggregation - OH |
| VEDO | 40049192725858502 | Gas | Non Aggregation - OH |
| COH | 141549940010 | Gas | Non Aggregation - OH |
| DEO | 0500064105797 | Gas | Non Aggregation - OH |
| DEO | 6180004677540 | Gas | Non Aggregation - OH |
| DEO | 1180009574712 | Gas | Non Aggregation - OH |
| DEO | 8500004534571 | Gas | Non Aggregation - OH |
| DEO | 6500050760794 | Gas | Non Aggregation - OH |
| DEO | 2500009603826 | Gas | Non Aggregation - OH |
| DEO | 3500011541405 | Gas | Non Aggregation - OH |
| DEO | 9500014548258 | Gas | Non Aggregation - OH |
| DEO | 1500035193400 | Gas | Non Aggregation - OH |
| DEO | 4500040721284 | Gas | Non Aggregation - OH |
| VEDO | 40037889521421128 | Gas | Non Aggregation - OH |
| DEO | 3180015929865 | Gas | Non Aggregation - OH |
| COH | 209624950017 | Gas | Non Aggregation - OH |
| COH | 176024190019 | Gas | Non Aggregation - OH |
| COH | 194829430010 | Gas | Non Aggregation - OH |
| DEO | 7180014062933 | Gas | Non Aggregation - OH |
| DEO | 2421005699139 | Gas | Non Aggregation - OH |
| COH | 135195610036 | Gas | Non Aggregation - OH |
| COH | 128869730040 | Gas | Non Aggregation - OH |
| COH | 112487540011 | Gas | Non Aggregation - OH |
| COH | 198603080018 | Gas | Non Aggregation - OH |
| COH | 149499270109 | Gas | Non Aggregation - OH |
| COH | 149499270136 | Gas | Non Aggregation - OH |
| COH | 149499270118 | Gas | Non Aggregation - OH |
| COH | 149499270127 | Gas | Non Aggregation - OH |
| COH | 149499270163 | Gas | Non Aggregation - OH |
| COH | 149499270145 | Gas | Non Aggregation - OH |
| COH | 149499270092 | Gas | Non Aggregation - OH |
| COH | 155655440014 | Gas | Non Aggregation - OH |
| COH | 114621590022 | Gas | Non Aggregation - OH |
| COH | 114621590013 | Gas | Non Aggregation - OH |
| COH | 157104600015 | Gas | Non Aggregation - OH |
| COH | 117495300082 | Gas | Non Aggregation - OH |
| COH | 100911590050 | Gas | Non Aggregation - OH |
| COH | 117495300091 | Gas | Non Aggregation - OH |
| COH | 142967580037 | Gas | Non Aggregation - OH |
| COH | 138010960021 | Gas | Non Aggregation - OH |
| COH | 123724060060 | Gas | Non Aggregation - OH |
| COH | 123724060079 | Gas | Non Aggregation - OH |
| COH | 111168060019 | Gas | Non Aggregation - OH |
| COH | 130252310023 | Gas | Non Aggregation - OH |
| COH | 114645040018 | Gas | Non Aggregation - OH |
| COH | 130456840011 | Gas | Non Aggregation - OH |
| COH | 148884090012 | Gas | Non Aggregation - OH |
| COH | 156428170020 | Gas | Non Aggregation - OH |
| COH | 147994890012 | Gas | Non Aggregation - OH |
| COH | 114671300018 | Gas | Non Aggregation - OH |
| COH | 125723300014 | Gas | Non Aggregation - OH |
| COH | 136092220017 | Gas | Non Aggregation - OH |
| COH | 158550290015 | Gas | Non Aggregation - OH |
| COH | 125795710044 | Gas | Non Aggregation - OH |
| COH | 125897290010 | Gas | Non Aggregation - OH |
| COH | 125874330019 | Gas | Non Aggregation - OH |
| COH | 143664300027 | Gas | Non Aggregation - OH |
| COH | 171493770019 | Gas | Non Aggregation - OH |
| COH | 125903810024 | Gas | Non Aggregation - OH |
| COH | 124438330132 | Gas | Non Aggregation - OH |
| COH | 124438360010 | Gas | Non Aggregation - OH |
| COH | 132451900025 | Gas | Non Aggregation - OH |
| COH | 153648170018 | Gas | Non Aggregation - OH |
| COH | 124620250014 | Gas | Non Aggregation - OH |
| COH | 124586130013 | Gas | Non Aggregation - OH |
| COH | 124586130077 | Gas | Non Aggregation - OH |
| COH | 112821810023 | Gas | Non Aggregation - OH |
| COH | 112551410039 | Gas | Non Aggregation - OH |
| COH | 133242270048 | Gas | Non Aggregation - OH |
| COH | 113601450042 | Gas | Non Aggregation - OH |
| COH | 112649370013 | Gas | Non Aggregation - OH |
| COH | 131993890067 | Gas | Non Aggregation - OH |
| COH | 113590740019 | Gas | Non Aggregation - OH |
| COH | 133242270057 | Gas | Non Aggregation - OH |
| COH | 113586440039 | Gas | Non Aggregation - OH |
| COH | 129860530834 | Gas | Non Aggregation - OH |
| COH | 187144900046 | Gas | Non Aggregation - OH |
| DEO | 1500066592860 | Gas | Non Aggregation - OH |
| DEO | 1500066898635 | Gas | Non Aggregation - OH |
| DEO | 1180000019811 | Gas | Non Aggregation - OH |
| DUKE | 1910383402 | Gas | Non Aggregation - OH |
| VEDO | 4017764282167886 | Gas | Non Aggregation - OH |
| VEDO | 4017764282647324 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| CE | 0000002786253 | Gas | Non Aggregation - MI |
| CE | 0000000532494 | Gas | Non Aggregation - MI |
| CE | 0000001247033 | Gas | Non Aggregation - MI |
| CE | 0000000956579 | Gas | Non Aggregation - MI |
| CE | 0000001748475 | Gas | Non Aggregation - MI |
| CE | 0000002398975 | Gas | Non Aggregation - MI |
| CE | 0000000026947 | Gas | Non Aggregation - MI |
| CE | 0000001733709 | Gas | Non Aggregation - MI |
| CE | 0000001470346 | Gas | Non Aggregation - MI |
| CE | 0000003563524 | Gas | Non Aggregation - MI |
| CE | 0000001697196 | Gas | Non Aggregation - MI |
| CE | 0000001697660 | Gas | Non Aggregation - MI |
| CE | 0000001722321 | Gas | Non Aggregation - MI |
| CE | 0000002545624 | Gas | Non Aggregation - MI |
| CE | 0000002584054 | Gas | Non Aggregation - MI |
| CE | 0000002964610 | Gas | Non Aggregation - MI |
| CE | 0000002996858 | Gas | Non Aggregation - MI |
| CE | 0000003540342 | Gas | Non Aggregation - MI |
| CE | 0000000003500 | Gas | Non Aggregation - MI |
| CE | 0000000055375 | Gas | Non Aggregation - MI |
| CE | 0000002529776 | Gas | Non Aggregation - MI |
| CE | 0000001279574 | Gas | Non Aggregation - MI |
| CE | 0000002602287 | Gas | Non Aggregation - MI |
| CE | 0000001785845 | Gas | Non Aggregation - MI |
| CE | 0000003404049 | Gas | Non Aggregation - MI |
| CE | 0000000130205 | Gas | Non Aggregation - MI |
| CE | 0000003297620 | Gas | Non Aggregation - MI |
| CE | 0000002656993 | Gas | Non Aggregation - MI |
| CE | 0000002675425 | Gas | Non Aggregation - MI |
| CE | 0000002182308 | Gas | Non Aggregation - MI |
| CE | 0000000022174 | Gas | Non Aggregation - MI |
| CE | 0000002581693 | Gas | Non Aggregation - MI |
| CE | 0000002763834 | Gas | Non Aggregation - MI |
| CE | 0000000022709 | Gas | Non Aggregation - MI |
| CE | 0000002587731 | Gas | Non Aggregation - MI |
| CE | 0000003526868 | Gas | Non Aggregation - MI |
| CE | 0000000385643 | Gas | Non Aggregation - MI |
| CE | 0000000386379 | Gas | Non Aggregation - MI |
| CE | 0000002587834 | Gas | Non Aggregation - MI |
| CE | 0000002587924 | Gas | Non Aggregation - MI |
| CE | 0000002103191 | Gas | Non Aggregation - MI |
| CE | 0000003029099 | Gas | Non Aggregation - MI |
| CE | 0000001494194 | Gas | Non Aggregation - MI |
| CE | 0000002320140 | Gas | Non Aggregation - MI |
| CE | 0000001947002 | Gas | Non Aggregation - MI |
| CE | 0000000666541 | Gas | Non Aggregation - MI |
| CE | 0000002109622 | Gas | Non Aggregation - MI |
| CE | 0000000789151 | Gas | Non Aggregation - MI |
| CE | 0000001381245 | Gas | Non Aggregation - MI |
| CE | 0000003374687 | Gas | Non Aggregation - MI |
| CE | 0000003540345 | Gas | Non Aggregation - MI |
| CE | 0000001070449 | Gas | Non Aggregation - MI |
| CE | 0000002140479 | Gas | Non Aggregation - MI |
| CE | 0000002140480 | Gas | Non Aggregation - MI |
| CE | 0000002231536 | Gas | Non Aggregation - MI |
| CE | 0000003043988 | Gas | Non Aggregation - MI |
| CE | 0000001238945 | Gas | Non Aggregation - MI |
| CE | 0000002993544 | Gas | Non Aggregation - MI |
| CE | 0000000404532 | Gas | Non Aggregation - MI |
| CE | 0000002510963 | Gas | Non Aggregation - MI |
| CE | 0000001382141 | Gas | Non Aggregation - MI |
| CE | 0000003531882 | Gas | Non Aggregation - MI |
| CE | 0000003029555 | Gas | Non Aggregation - MI |
| CE | 0000002514069 | Gas | Non Aggregation - MI |
| CE | 0000002950077 | Gas | Non Aggregation - MI |
| CE | 0000001645915 | Gas | Non Aggregation - MI |
| CE | 0000002593696 | Gas | Non Aggregation - MI |
| CE | 0000001302154 | Gas | Non Aggregation - MI |
| CE | 0000001288345 | Gas | Non Aggregation - MI |
| CE | 0000003045552 | Gas | Non Aggregation - MI |
| CE | 0000001718893 | Gas | Non Aggregation - MI |
| CE | 0000001722180 | Gas | Non Aggregation - MI |
| CE | 0000000007380 | Gas | Non Aggregation - MI |
| CE | 0000002933778 | Gas | Non Aggregation - MI |
| CE | 0000000036408 | Gas | Non Aggregation - MI |
| CE | 0000002570271 | Gas | Non Aggregation - MI |
| CE | 0000002143189 | Gas | Non Aggregation - MI |
| CE | 0000003921188 | Gas | Non Aggregation - MI |
| CE | 0000002882085 | Gas | Non Aggregation - MI |
| CE | 0000000346717 | Gas | Non Aggregation - MI |
| CE | 0000002214196 | Gas | Non Aggregation - MI |
| CE | 0000001501287 | Gas | Non Aggregation - MI |
| CE | 0000001754227 | Gas | Non Aggregation - MI |
| CE | 0000001755000 | Gas | Non Aggregation - MI |
| CE | 0000004058707 | Gas | Non Aggregation - MI |
| CE | 0000004058708 | Gas | Non Aggregation - MI |
| CE | 0000004056682 | Gas | Non Aggregation - MI |
| CE | 0000002132998 | Gas | Non Aggregation - MI |
| CE | 0000003572802 | Gas | Non Aggregation - MI |
| CE | 0000000404099 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4017764282586507 | Gas | Non Aggregation - OH |
| VEDO | 4017764282647169 | Gas | Non Aggregation - OH |
| COH | 125734600027 | Gas | Non Aggregation - OH |
| COH | 127449700029 | Gas | Non Aggregation - OH |
| COH | 127552700066 | Gas | Non Aggregation - OH |
| COH | 187546170023 | Gas | Non Aggregation - OH |
| COH | 120510280015 | Gas | Non Aggregation - OH |
| COH | 124336380029 | Gas | Non Aggregation - OH |
| COH | 124053040020 | Gas | Non Aggregation - OH |
| COH | 130184690047 | Gas | Non Aggregation - OH |
| COH | 145739790015 | Gas | Non Aggregation - OH |
| COH | 130184690056 | Gas | Non Aggregation - OH |
| COH | 149408320010 | Gas | Non Aggregation - OH |
| COH | 143586420028 | Gas | Non Aggregation - OH |
| COH | 130184690065 | Gas | Non Aggregation - OH |
| COH | 159155450018 | Gas | Non Aggregation - OH |
| COH | 159237770017 | Gas | Non Aggregation - OH |
| COH | 159155450027 | Gas | Non Aggregation - OH |
| COH | 113087310025 | Gas | Non Aggregation - OH |
| COH | 122081630010 | Gas | Non Aggregation - OH |
| COH | 122141880010 | Gas | Non Aggregation - OH |
| COH | 109382750014 | Gas | Non Aggregation - OH |
| COH | 125725540038 | Gas | Non Aggregation - OH |
| COH | 175204150016 | Gas | Non Aggregation - OH |
| DEO | 7500064589837 | Gas | Non Aggregation - OH |
| DEO | 150845680016 | Gas | Non Aggregation - OH |
| DEO | 163662860020 | Gas | Non Aggregation - OH |
| DEO | 0441200388540 | Gas | Non Aggregation - OH |
| DEO | 1441200388522 | Gas | Non Aggregation - OH |
| DEO | 644120038539 | Gas | Non Aggregation - OH |
| DEO | 1441200388517 | Gas | Non Aggregation - OH |
| COH | 186716430046 | Gas | Non Aggregation - OH |
| COH | 147924180072 | Gas | Non Aggregation - OH |
| COH | 142917260020 | Gas | Non Aggregation - OH |
| COH | 142917260039 | Gas | Non Aggregation - OH |
| COH | 204247900012 | Gas | Non Aggregation - OH |
| COH | 142376200066 | Gas | Non Aggregation - OH |
| COH | 147924180027 | Gas | Non Aggregation - OH |
| COH | 133855380117 | Gas | Non Aggregation - OH |
| COH | 142917260057 | Gas | Non Aggregation - OH |
| COH | 147924180054 | Gas | Non Aggregation - OH |
| COH | 133855380126 | Gas | Non Aggregation - OH |
| DEO | 5420400438929 | Gas | Non Aggregation - OH |
| DEO | 5421000324842 | Gas | Non Aggregation - OH |
| DEO | 7441100553288 | Gas | Non Aggregation - OH |
| DEO | 0500061787561 | Gas | Non Aggregation - OH |
| DEO | 0500042890115 | Gas | Non Aggregation - OH |
| DEO | 6421500324826 | Gas | Non Aggregation - OH |
| DEO | 1500052739495 | Gas | Non Aggregation - OH |
| DEO | 6441500478601 | Gas | Non Aggregation - OH |
| DEO | 1421800324832 | Gas | Non Aggregation - OH |
| DEO | 0500062223639 | Gas | Non Aggregation - OH |
| DEO | 2500041279384 | Gas | Non Aggregation - OH |
| DEO | 0500062608660 | Gas | Non Aggregation - OH |
| DEO | 0500064229076 | Gas | Non Aggregation - OH |
| DUKE | 1900061227 | Gas | Non Aggregation - OH |
| DUKE | 2900061226 | Gas | Non Aggregation - OH |
| DUKE | 8130379302 | Gas | Non Aggregation - OH |
| DUKE | 7420205303 | Gas | Non Aggregation - OH |
| VEDO | 4003788952377867 | Gas | Non Aggregation - OH |
| VEDO | 4003788952539045 | Gas | Non Aggregation - OH |
| COH | 133855380019 | Gas | Non Aggregation - OH |
| COH | 133855380135 | Gas | Non Aggregation - OH |
| COH | 133855380046 | Gas | Non Aggregation - OH |
| COH | 133855380064 | Gas | Non Aggregation - OH |
| COH | 144687110046 | Gas | Non Aggregation - OH |
| COH | 138957720016 | Gas | Non Aggregation - OH |
| VEDO | 4001599982176183 | Gas | Non Aggregation - OH |
| COH | 143789800019 | Gas | Non Aggregation - OH |
| COH | 143789800055 | Gas | Non Aggregation - OH |
| COH | 122010460024 | Gas | Non Aggregation - OH |
| COH | 117529520029 | Gas | Non Aggregation - OH |
| COH | 114621810043 | Gas | Non Aggregation - OH |
| COH | 198737090059 | Gas | Non Aggregation - OH |
| COH | 201834900038 | Gas | Non Aggregation - OH |
| COH | 201834900010 | Gas | Non Aggregation - OH |
| COH | 124586040030 | Gas | Non Aggregation - OH |
| COH | 146673840013 | Gas | Non Aggregation - OH |
| VEDO | 4001879422183335 | Gas | Non Aggregation - OH |
| VEDO | 4002827102277689 | Gas | Non Aggregation - OH |
| VEDO | 4001022302102178 | Gas | Non Aggregation - OH |
| COH | 112244530017 | Gas | Non Aggregation - OH |
| COH | 112524150022 | Gas | Non Aggregation - OH |
| DEO | 7500041437502 | Gas | Non Aggregation - OH |
| DEO | 7180013377089 | Gas | Non Aggregation - OH |
| DEO | 7180013376969 | Gas | Non Aggregation - OH |
| DEO | 7180013377037 | Gas | Non Aggregation - OH |
| DEO | 7500054722007 | Gas | Non Aggregation - OH |
| DEO | 7500041161497 | Gas | Non Aggregation - OH |
| DEO | 7500052181555 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| CE | 0000001924986 | Gas | Non Aggregation - MI |
| CE | 0000002095543 | Gas | Non Aggregation - MI |
| CE | 0000001939655 | Gas | Non Aggregation - MI |
| CE | 0000002464457 | Gas | Non Aggregation - MI |
| CE | 0000001426007 | Gas | Non Aggregation - MI |
| CE | 0000002158152 | Gas | Non Aggregation - MI |
| CE | 0000000463854 | Gas | Non Aggregation - MI |
| CE | 0000000784903 | Gas | Non Aggregation - MI |
| CE | 0000000817198 | Gas | Non Aggregation - MI |
| CE | 0000000094132 | Gas | Non Aggregation - MI |
| CE | 0000001011589 | Gas | Non Aggregation - MI |
| CE | 0000000672712 | Gas | Non Aggregation - MI |
| CE | 0000000672713 | Gas | Non Aggregation - MI |
| CE | 0000001722466 | Gas | Non Aggregation - MI |
| CE | 0000000598163 | Gas | Non Aggregation - MI |
| CE | 0000001451242 | Gas | Non Aggregation - MI |
| CE | 0000001697773 | Gas | Non Aggregation - MI |
| CE | 0000002173546 | Gas | Non Aggregation - MI |
| CE | 0000002179355 | Gas | Non Aggregation - MI |
| CE | 0000000797135 | Gas | Non Aggregation - MI |
| CE | 0000000836271 | Gas | Non Aggregation - MI |
| CE | 0000000941173 | Gas | Non Aggregation - MI |
| CE | 0000001338182 | Gas | Non Aggregation - MI |
| CE | 0000002953731 | Gas | Non Aggregation - MI |
| CE | 0000002967202 | Gas | Non Aggregation - MI |
| CE | 0000002204011 | Gas | Non Aggregation - MI |
| CE | 0000003072439 | Gas | Non Aggregation - MI |
| CE | 0000003421059 | Gas | Non Aggregation - MI |
| CE | 0000000841820 | Gas | Non Aggregation - MI |
| CE | 0000000150732 | Gas | Non Aggregation - MI |
| CE | 0000002571934 | Gas | Non Aggregation - MI |
| CE | 0000001757137 | Gas | Non Aggregation - MI |
| CE | 0000000307075 | Gas | Non Aggregation - MI |
| CE | 0000002121905 | Gas | Non Aggregation - MI |
| CE | 0000001734620 | Gas | Non Aggregation - MI |
| CE | 0000000382293 | Gas | Non Aggregation - MI |
| CE | 0000002136414 | Gas | Non Aggregation - MI |
| CE | 0000002954970 | Gas | Non Aggregation - MI |
| CE | 0000003023181 | Gas | Non Aggregation - MI |
| CE | 0000002569826 | Gas | Non Aggregation - MI |
| CE | 0000001285974 | Gas | Non Aggregation - MI |
| CE | 0000000446066 | Gas | Non Aggregation - MI |
| CE | 0000001300521 | Gas | Non Aggregation - MI |
| CE | 0000002574931 | Gas | Non Aggregation - MI |
| CE | 0000001665367 | Gas | Non Aggregation - MI |
| CE | 0000000287774 | Gas | Non Aggregation - MI |
| CE | 0000002100973 | Gas | Non Aggregation - MI |
| CE | 0000003303792 | Gas | Non Aggregation - MI |
| CE | 0000001204293 | Gas | Non Aggregation - MI |
| CE | 0000001247715 | Gas | Non Aggregation - MI |
| CE | 0000003051096 | Gas | Non Aggregation - MI |
| CE | 0000000066399 | Gas | Non Aggregation - MI |
| CE | 0000003037458 | Gas | Non Aggregation - MI |
| CE | 0000004300045 | Gas | Non Aggregation - MI |
| CE | 0000002231306 | Gas | Non Aggregation - MI |
| CE | 0000001111434 | Gas | Non Aggregation - MI |
| CE | 0000001924711 | Gas | Non Aggregation - MI |
| CE | 0000001800030 | Gas | Non Aggregation - MI |
| CE | 0000002511560 | Gas | Non Aggregation - MI |
| CE | 0000000628944 | Gas | Non Aggregation - MI |
| CE | 0000002312607 | Gas | Non Aggregation - MI |
| CE | 0000002551922 | Gas | Non Aggregation - MI |
| CE | 0000002945109 | Gas | Non Aggregation - MI |
| CE | 0000001751893 | Gas | Non Aggregation - MI |
| CE | 0000000481789 | Gas | Non Aggregation - MI |
| CE | 0000000489623 | Gas | Non Aggregation - MI |
| CE | 0000001603215 | Gas | Non Aggregation - MI |
| CE | 0000003134253 | Gas | Non Aggregation - MI |
| CE | 0000001179079 | Gas | Non Aggregation - MI |
| CE | 0000002879210 | Gas | Non Aggregation - MI |
| CE | 0000002075643 | Gas | Non Aggregation - MI |
| CE | 0000000901226 | Gas | Non Aggregation - MI |
| CE | 0000002483007 | Gas | Non Aggregation - MI |
| CE | 0000003926341 | Gas | Non Aggregation - MI |
| CE | 0000002092871 | Gas | Non Aggregation - MI |
| CE | 0000001357158 | Gas | Non Aggregation - MI |
| CE | 0000002407130 | Gas | Non Aggregation - MI |
| CE | 0000002433512 | Gas | Non Aggregation - MI |
| CE | 0000000523947 | Gas | Non Aggregation - MI |
| CE | 0000002968092 | Gas | Non Aggregation - MI |
| CE | 0000000894793 | Gas | Non Aggregation - MI |
| CE | 0000001153441 | Gas | Non Aggregation - MI |
| CE | 0000000869392 | Gas | Non Aggregation - MI |
| CE | 0000003524376 | Gas | Non Aggregation - MI |
| CE | 0000001973532 | Gas | Non Aggregation - MI |
| CE | 0000002479410 | Gas | Non Aggregation - MI |
| CE | 0000004719443 | Gas | Non Aggregation - MI |
| CE | 0000003539272 | Gas | Non Aggregation - MI |
| CE | 0000002100317 | Gas | Non Aggregation - MI |
| CE | 0000000987279 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 7500020276862 | Gas | Non Aggregation - OH |
| DEO | 7500067086577 | Gas | Non Aggregation - OH |
| COH | 168421411322 | Gas | Non Aggregation - OH |
| DEO | 5420502020776 | Gas | Non Aggregation - OH |
| COH | 192264940031 | Gas | Non Aggregation - OH |
| VEDO | 4001801362238046 | Gas | Non Aggregation - OH |
| VEDO | 4001801362278458 | Gas | Non Aggregation - OH |
| VEDO | 4001801362359412 | Gas | Non Aggregation - OH |
| VEDO | 4001801362291996 | Gas | Non Aggregation - OH |
| VEDO | 4001801362462808 | Gas | Non Aggregation - OH |
| VEDO | 4001801362507530 | Gas | Non Aggregation - OH |
| VEDO | 4001801362515392 | Gas | Non Aggregation - OH |
| COH | 209239910012 | Gas | Non Aggregation - OH |
| DEO | 7180009336698 | Gas | Non Aggregation - OH |
| DEO | 7500063489122 | Gas | Non Aggregation - OH |
| DEO | 7180013447892 | Gas | Non Aggregation - OH |
| DEO | 7500067086736 | Gas | Non Aggregation - OH |
| COH | 209522790017 | Gas | Non Aggregation - OH |
| COH | 206699780019 | Gas | Non Aggregation - OH |
| COH | 203224430011 | Gas | Non Aggregation - OH |
| DEO | 8500033217514 | Gas | Non Aggregation - OH |
| VEDO | 4015989062258050 | Gas | Non Aggregation - OH |
| DUKE | 7500085224 | Gas | Non Aggregation - OH |
| DUKE | 0870364703 | Gas | Non Aggregation - OH |
| DEO | 4420206697837 | Gas | Non Aggregation - OH |
| DEO | 0420801044238 | Gas | Non Aggregation - OH |
| COH | 204293890018 | Gas | Non Aggregation - OH |
| VEDO | 4001355832133363 | Gas | Non Aggregation - OH |
| COH | 201447570011 | Gas | Non Aggregation - OH |
| DUKE | 6020052920 | Gas | Non Aggregation - OH |
| COH | 144727390186 | Gas | Non Aggregation - OH |
| COH | 200951410016 | Gas | Non Aggregation - OH |
| VEDO | 4018366152120512 | Gas | Non Aggregation - OH |
| COH | 202676910014 | Gas | Non Aggregation - OH |
| COH | 143481630026 | Gas | Non Aggregation - OH |
| COH | 119412520113 | Gas | Non Aggregation - OH |
| COH | 119412520131 | Gas | Non Aggregation - OH |
| VEDO | 4004057342406856 | Gas | Non Aggregation - OH |
| COH | 198704090012 | Gas | Non Aggregation - OH |
| VEDO | 4017369362221982 | Gas | Non Aggregation - OH |
| COH | 159942860022 | Gas | Non Aggregation - OH |
| COH | 124224130019 | Gas | Non Aggregation - OH |
| COH | 124224130028 | Gas | Non Aggregation - OH |
| COH | 114757760010 | Gas | Non Aggregation - OH |
| COH | 205234620017 | Gas | Non Aggregation - OH |
| COH | 112669810090 | Gas | Non Aggregation - OH |
| COH | 112669810072 | Gas | Non Aggregation - OH |
| COH | 112669810081 | Gas | Non Aggregation - OH |
| COH | 199078400014 | Gas | Non Aggregation - OH |
| COH | 196177450160 | Gas | Non Aggregation - OH |
| COH | 132717120481 | Gas | Non Aggregation - OH |
| COH | 155279930091 | Gas | Non Aggregation - OH |
| COH | 118791460026 | Gas | Non Aggregation - OH |
| VEDO | 4018642512638603 | Gas | Non Aggregation - OH |
| VEDO | 4001599982156504 | Gas | Non Aggregation - OH |
| VEDO | 4001164662127934 | Gas | Non Aggregation - OH |
| VEDO | 4001164662115528 | Gas | Non Aggregation - OH |
| COH | 125348750043 | Gas | Non Aggregation - OH |
| COH | 125348750034 | Gas | Non Aggregation - OH |
| DEO | 1500051924717 | Gas | Non Aggregation - OH |
| DEO | 7120000111137 | Gas | Non Aggregation - OH |
| DEO | 7500049166959 | Gas | Non Aggregation - OH |
| COH | 118882710011 | Gas | Non Aggregation - OH |
| DEO | 7422100083634 | Gas | Non Aggregation - OH |
| COH | 130496450046 | Gas | Non Aggregation - OH |
| DEO | 0500054596454 | Gas | Non Aggregation - OH |
| DUKE | 6150044822 | Gas | Non Aggregation - OH |
| DEO | 1180017379062 | Gas | Non Aggregation - OH |
| VEDO | 4001924632187925 | Gas | Non Aggregation - OH |
| COH | 140441050016 | Gas | Non Aggregation - OH |
| COH | 205122760015 | Gas | Non Aggregation - OH |
| COH | 138801620043 | Gas | Non Aggregation - OH |
| DEO | 4421900024325 | Gas | Non Aggregation - OH |
| DEO | 6500053728385 | Gas | Non Aggregation - OH |
| VEDO | 4004998512510482 | Gas | Non Aggregation - OH |
| COH | 164111980012 | Gas | Non Aggregation - OH |
| COH | 147880860019 | Gas | Non Aggregation - OH |
| DEO | 4180007081653 | Gas | Non Aggregation - OH |
| COH | 138179760027 | Gas | Non Aggregation - OH |
| COH | 155052980055 | Gas | Non Aggregation - OH |
| DEO | 3500026826775 | Gas | Non Aggregation - OH |
| COH | 201250540050 | Gas | Non Aggregation - OH |
| VEDO | 4001095352240323 | Gas | Non Aggregation - OH |
| COH | 143674670010 | Gas | Non Aggregation - OH |
| DUKE | 1370054521 | Gas | Non Aggregation - OH |
| DEO | 7180017005946 | Gas | Non Aggregation - OH |
| DEO | 2180008788642 | Gas | Non Aggregation - OH |
| COH | 114632050013 | Gas | Non Aggregation - OH |
| DUKE | 2080072724 | Gas | Non Aggregation - OH |
| DUKE | 8920211704 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| CE | 0000002567410 | Gas | Non Aggregation - MI |
| CE | 0000002639425 | Gas | Non Aggregation - MI |
| CE | 0000001092839 | Gas | Non Aggregation - MI |
| CE | 0000000634371 | Gas | Non Aggregation - MI |
| CE | 0000002188386 | Gas | Non Aggregation - MI |
| CE | 0000002570744 | Gas | Non Aggregation - MI |
| CE | 0000002660183 | Gas | Non Aggregation - MI |
| CE | 0000000066972 | Gas | Non Aggregation - MI |
| CE | 0000000462883 | Gas | Non Aggregation - MI |
| CE | 0000000791716 | Gas | Non Aggregation - MI |
| CE | 0000001262125 | Gas | Non Aggregation - MI |
| CE | 0000001711514 | Gas | Non Aggregation - MI |
| CE | 0000000796486 | Gas | Non Aggregation - MI |
| CE | 0000003927230 | Gas | Non Aggregation - MI |
| CE | 0000000055132 | Gas | Non Aggregation - MI |
| CE | 0000000055133 | Gas | Non Aggregation - MI |
| CE | 0000000055134 | Gas | Non Aggregation - MI |
| CE | 0000000055130 | Gas | Non Aggregation - MI |
| CE | 0000000055135 | Gas | Non Aggregation - MI |
| CE | 0000001304033 | Gas | Non Aggregation - MI |
| CE | 0000000055136 | Gas | Non Aggregation - MI |
| CE | 0000000121713 | Gas | Non Aggregation - MI |
| CE | 0000001190850 | Gas | Non Aggregation - MI |
| CE | 0000001997818 | Gas | Non Aggregation - MI |
| CE | 0000001729059 | Gas | Non Aggregation - MI |
| CE | 0000002126873 | Gas | Non Aggregation - MI |
| CE | 0000000922302 | Gas | Non Aggregation - MI |
| CE | 0000001326812 | Gas | Non Aggregation - MI |
| CE | 0000002225594 | Gas | Non Aggregation - MI |
| CE | 0000002387127 | Gas | Non Aggregation - MI |
| CE | 0000000934345 | Gas | Non Aggregation - MI |
| CE | 0000001305599 | Gas | Non Aggregation - MI |
| CE | 0000001720146 | Gas | Non Aggregation - MI |
| CE | 0000002542782 | Gas | Non Aggregation - MI |
| CE | 0000002201279 | Gas | Non Aggregation - MI |
| CE | 0000001917235 | Gas | Non Aggregation - MI |
| CE | 0000000266359 | Gas | Non Aggregation - MI |
| CE | 0000002545471 | Gas | Non Aggregation - MI |
| CE | 0000001283804 | Gas | Non Aggregation - MI |
| CE | 0000003928943 | Gas | Non Aggregation - MI |
| CE | 0000001793846 | Gas | Non Aggregation - MI |
| CE | 0000000463522 | Gas | Non Aggregation - MI |
| CE | 0000003311155 | Gas | Non Aggregation - MI |
| CE | 0000000392348 | Gas | Non Aggregation - MI |
| CE | 0000000919065 | Gas | Non Aggregation - MI |
| CE | 0000002630966 | Gas | Non Aggregation - MI |
| CE | 0000002678400 | Gas | Non Aggregation - MI |
| CE | 0000003028591 | Gas | Non Aggregation - MI |
| CE | 0000000464452 | Gas | Non Aggregation - MI |
| CE | 0000000664591 | Gas | Non Aggregation - MI |
| CE | 0000002624334 | Gas | Non Aggregation - MI |
| CE | 0000000064757 | Gas | Non Aggregation - MI |
| CE | 0000002499091 | Gas | Non Aggregation - MI |
| CE | 0000002547336 | Gas | Non Aggregation - MI |
| CE | 0000000428767 | Gas | Non Aggregation - MI |
| CE | 0000002442201 | Gas | Non Aggregation - MI |
| CE | 0000002177142 | Gas | Non Aggregation - MI |
| CE | 0000001341440 | Gas | Non Aggregation - MI |
| CE | 0000000458333 | Gas | Non Aggregation - MI |
| CE | 0000001700389 | Gas | Non Aggregation - MI |
| CE | 0000000831400 | Gas | Non Aggregation - MI |
| CE | 0000001692964 | Gas | Non Aggregation - MI |
| CE | 0000000853341 | Gas | Non Aggregation - MI |
| CE | 0000000823766 | Gas | Non Aggregation - MI |
| CE | 0000003822725 | Gas | Non Aggregation - MI |
| CE | 0000002885832 | Gas | Non Aggregation - MI |
| CE | 0000001883319 | Gas | Non Aggregation - MI |
| CE | 0000000957865 | Gas | Non Aggregation - MI |
| CE | 0000002727734 | Gas | Non Aggregation - MI |
| CE | 0000000600100 | Gas | Non Aggregation - MI |
| CE | 0000001265230 | Gas | Non Aggregation - MI |
| CE | 0000002611027 | Gas | Non Aggregation - MI |
| CE | 0000002611026 | Gas | Non Aggregation - MI |
| CE | 0000002611028 | Gas | Non Aggregation - MI |
| CE | 0000002611029 | Gas | Non Aggregation - MI |
| CE | 0000000956565 | Gas | Non Aggregation - MI |
| CE | 0000003002910 | Gas | Non Aggregation - MI |
| CE | 0000002770884 | Gas | Non Aggregation - MI |
| CE | 0000001231560 | Gas | Non Aggregation - MI |
| CE | 0000001231561 | Gas | Non Aggregation - MI |
| CE | 0000000574354 | Gas | Non Aggregation - MI |
| CE | 0000000671541 | Gas | Non Aggregation - MI |
| CE | 0000001884222 | Gas | Non Aggregation - MI |
| CE | 0000001907326 | Gas | Non Aggregation - MI |
| CE | 0000000431520 | Gas | Non Aggregation - MI |
| CE | 0000001702410 | Gas | Non Aggregation - MI |
| CE | 0000000638637 | Gas | Non Aggregation - MI |
| CE | 0000000418954 | Gas | Non Aggregation - MI |
| CE | 0000001405237 | Gas | Non Aggregation - MI |
| CE | 0000000792414 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 190940120077 | Gas | Non Aggregation - OH |
| COH | 123849650142 | Gas | Non Aggregation - OH |
| COH | 151002390021 | Gas | Non Aggregation - OH |
| COH | 199443550027 | Gas | Non Aggregation - OH |
| DEO | 2500052451461 | Gas | Non Aggregation - OH |
| DEO | 0500031451995 | Gas | Non Aggregation - OH |
| DUKE | 7120224906 | Gas | Non Aggregation - OH |
| DUKE | 3600045420 | Gas | Non Aggregation - OH |
| DEO | 1420500362734 | Gas | Non Aggregation - OH |
| DEO | 7441200119430 | Gas | Non Aggregation - OH |
| DEO | 5441200133433 | Gas | Non Aggregation - OH |
| DEO | 7441200119444 | Gas | Non Aggregation - OH |
| DEO | 5441200127902 | Gas | Non Aggregation - OH |
| COH | 144687110055 | Gas | Non Aggregation - OH |
| DEO | 1441406787710 | Gas | Non Aggregation - OH |
| DEO | 6500003164032 | Gas | Non Aggregation - OH |
| DEO | 2180012460090 | Gas | Non Aggregation - OH |
| DEO | 7180002916828 | Gas | Non Aggregation - OH |
| DEO | 4422101804658 | Gas | Non Aggregation - OH |
| DEO | 5500019644707 | Gas | Non Aggregation - OH |
| COH | 120570290026 | Gas | Non Aggregation - OH |
| COH | 133868970036 | Gas | Non Aggregation - OH |
| COH | 172707190079 | Gas | Non Aggregation - OH |
| COH | 187297420010 | Gas | Non Aggregation - OH |
| COH | 123067750087 | Gas | Non Aggregation - OH |
| COH | 187433590015 | Gas | Non Aggregation - OH |
| COH | 117286140034 | Gas | Non Aggregation - OH |
| COH | 120010450019 | Gas | Non Aggregation - OH |
| COH | 131810180017 | Gas | Non Aggregation - OH |
| COH | 131725560018 | Gas | Non Aggregation - OH |
| COH | 120010290013 | Gas | Non Aggregation - OH |
| COH | 131725490013 | Gas | Non Aggregation - OH |
| COH | 113567330014 | Gas | Non Aggregation - OH |
| COH | 113567310018 | Gas | Non Aggregation - OH |
| COH | 189531840067 | Gas | Non Aggregation - OH |
| COH | 125623970132 | Gas | Non Aggregation - OH |
| COH | 125623970141 | Gas | Non Aggregation - OH |
| COH | 125623970187 | Gas | Non Aggregation - OH |
| COH | 125623970150 | Gas | Non Aggregation - OH |
| COH | 149045790012 | Gas | Non Aggregation - OH |
| COH | 169409980016 | Gas | Non Aggregation - OH |
| COH | 133179270016 | Gas | Non Aggregation - OH |
| COH | 117954190019 | Gas | Non Aggregation - OH |
| COH | 118128770017 | Gas | Non Aggregation - OH |
| COH | 127588750016 | Gas | Non Aggregation - OH |
| COH | 117065950014 | Gas | Non Aggregation - OH |
| COH | 132161410023 | Gas | Non Aggregation - OH |
| COH | 117954190028 | Gas | Non Aggregation - OH |
| COH | 124487250027 | Gas | Non Aggregation - OH |
| COH | 207622700051 | Gas | Non Aggregation - OH |
| COH | 205707120019 | Gas | Non Aggregation - OH |
| COH | 176774940021 | Gas | Non Aggregation - OH |
| VEDO | 401684012248069 | Gas | Non Aggregation - OH |
| DEO | 3180008821482 | Gas | Non Aggregation - OH |
| DEO | 9500055436610 | Gas | Non Aggregation - OH |
| COH | 144100830038 | Gas | Non Aggregation - OH |
| DEO | 4500019480380 | Gas | Non Aggregation - OH |
| DEO | 6500027832773 | Gas | Non Aggregation - OH |
| DEO | 5400000000366 | Gas | Non Aggregation - OH |
| COH | 131172220021 | Gas | Non Aggregation - OH |
| DEO | 4180017350560 | Gas | Non Aggregation - OH |
| DEO | 4500045155594 | Gas | Non Aggregation - OH |
| DEO | 4180016427616 | Gas | Non Aggregation - OH |
| DEO | 7500028111535 | Gas | Non Aggregation - OH |
| COH | 203009120039 | Gas | Non Aggregation - OH |
| VEDO | 4018926062536644 | Gas | Non Aggregation - OH |
| DUKE | 3720208202 | Gas | Non Aggregation - OH |
| DUKE | 9790355702 | Gas | Non Aggregation - OH |
| DUKE | 3220205302 | Gas | Non Aggregation - OH |
| DUKE | 8900220802 | Gas | Non Aggregation - OH |
| DUKE | 4750072521 | Gas | Non Aggregation - OH |
| DUKE | 0960203802 | Gas | Non Aggregation - OH |
| COH | 161195260010 | Gas | Non Aggregation - OH |
| VEDO | 4016286062583309 | Gas | Non Aggregation - OH |
| VEDO | 4001021762208028 | Gas | Non Aggregation - OH |
| VEDO | 4002861332590978 | Gas | Non Aggregation - OH |
| VEDO | 4001571992338685 | Gas | Non Aggregation - OH |
| VEDO | 4001571992407032 | Gas | Non Aggregation - OH |
| VEDO | 4001571992618350 | Gas | Non Aggregation - OH |
| VEDO | 4004250922279410 | Gas | Non Aggregation - OH |
| COH | 198136640011 | Gas | Non Aggregation - OH |
| VEDO | 4001777512410858 | Gas | Non Aggregation - OH |
| COH | 147689930047 | Gas | Non Aggregation - OH |
| VEDO | 4003902202390102 | Gas | Non Aggregation - OH |
| COH | 148884090030 | Gas | Non Aggregation - OH |
| VEDO | 4004482202130360 | Gas | Non Aggregation - OH |
| VEDO | 4019503752172499 | Gas | Non Aggregation - OH |
| DEO | 9441203827269 | Gas | Non Aggregation - OH |
| DEO | 5420503793344 | Gas | Non Aggregation - OH |
| COH | 124506540024 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| CE | 0000000054865 | Gas | Non Aggregation - MI |
| CE | 0000000678997 | Gas | Non Aggregation - MI |
| CE | 0000002798758 | Gas | Non Aggregation - MI |
| CE | 0000001692088 | Gas | Non Aggregation - MI |
| CE | 0000000057853 | Gas | Non Aggregation - MI |
| CE | 0000002059698 | Gas | Non Aggregation - MI |
| CE | 0000001660946 | Gas | Non Aggregation - MI |
| CE | 0000000464217 | Gas | Non Aggregation - MI |
| CE | 0000000464298 | Gas | Non Aggregation - MI |
| CE | 0000001284360 | Gas | Non Aggregation - MI |
| CE | 0000000469236 | Gas | Non Aggregation - MI |
| CE | 0000001768593 | Gas | Non Aggregation - MI |
| CE | 0000002658630 | Gas | Non Aggregation - MI |
| CE | 0000003045074 | Gas | Non Aggregation - MI |
| CE | 0000003069622 | Gas | Non Aggregation - MI |
| CE | 0000000609241 | Gas | Non Aggregation - MI |
| CE | 0000001102455 | Gas | Non Aggregation - MI |
| CE | 0000002150918 | Gas | Non Aggregation - MI |
| CE | 0000002964955 | Gas | Non Aggregation - MI |
| CE | 0000000323605 | Gas | Non Aggregation - MI |
| CE | 0000001305387 | Gas | Non Aggregation - MI |
| CE | 0000002778646 | Gas | Non Aggregation - MI |
| CE | 0000001987506 | Gas | Non Aggregation - MI |
| CE | 0000002876935 | Gas | Non Aggregation - MI |
| CE | 0000001788602 | Gas | Non Aggregation - MI |
| CE | 0000000835919 | Gas | Non Aggregation - MI |
| CE | 0000003536051 | Gas | Non Aggregation - MI |
| CE | 0000000632437 | Gas | Non Aggregation - MI |
| CE | 0000000724965 | Gas | Non Aggregation - MI |
| CE | 0000002424090 | Gas | Non Aggregation - MI |
| CE | 0000002553621 | Gas | Non Aggregation - MI |
| CE | 0000002594227 | Gas | Non Aggregation - MI |
| CE | 0000002953612 | Gas | Non Aggregation - MI |
| CE | 0000003033630 | Gas | Non Aggregation - MI |
| CE | 0000002531366 | Gas | Non Aggregation - MI |
| CE | 0000001516035 | Gas | Non Aggregation - MI |
| CE | 0000002601740 | Gas | Non Aggregation - MI |
| CE | 0000002972096 | Gas | Non Aggregation - MI |
| CE | 0000003014961 | Gas | Non Aggregation - MI |
| CE | 0000000507125 | Gas | Non Aggregation - MI |
| CE | 0000001388080 | Gas | Non Aggregation - MI |
| CE | 0000002446795 | Gas | Non Aggregation - MI |
| CE | 0000002973638 | Gas | Non Aggregation - MI |
| CE | 0000001864205 | Gas | Non Aggregation - MI |
| CE | 0000001920575 | Gas | Non Aggregation - MI |
| CE | 0000002768279 | Gas | Non Aggregation - MI |
| CE | 0000000721305 | Gas | Non Aggregation - MI |
| CE | 0000002025427 | Gas | Non Aggregation - MI |
| CE | 0000002478184 | Gas | Non Aggregation - MI |
| CE | 0000000031212 | Gas | Non Aggregation - MI |
| CE | 0000000900493 | Gas | Non Aggregation - MI |
| CE | 0000001683887 | Gas | Non Aggregation - MI |
| CE | 0000002187720 | Gas | Non Aggregation - MI |
| CE | 0000002573073 | Gas | Non Aggregation - MI |
| CE | 0000002610581 | Gas | Non Aggregation - MI |
| CE | 0000000129707 | Gas | Non Aggregation - MI |
| CE | 0000001328574 | Gas | Non Aggregation - MI |
| CE | 0000002243736 | Gas | Non Aggregation - MI |
| CE | 0000001479237 | Gas | Non Aggregation - MI |
| CE | 0000002374349 | Gas | Non Aggregation - MI |
| CE | 0000001477561 | Gas | Non Aggregation - MI |
| CE | 0000003375019 | Gas | Non Aggregation - MI |
| CE | 0000001823037 | Gas | Non Aggregation - MI |
| CE | 0000001288575 | Gas | Non Aggregation - MI |
| CE | 0000011110891 | Gas | Non Aggregation - MI |
| CE | 0000000300002 | Gas | Non Aggregation - MI |
| CE | 0000000688312 | Gas | Non Aggregation - MI |
| CE | 0000002088979 | Gas | Non Aggregation - MI |
| CE | 0000000245513 | Gas | Non Aggregation - MI |
| CE | 0000002077905 | Gas | Non Aggregation - MI |
| CE | 0000000265712 | Gas | Non Aggregation - MI |
| CE | 0000002243587 | Gas | Non Aggregation - MI |
| CE | 0000001906499 | Gas | Non Aggregation - MI |
| CE | 0000002555706 | Gas | Non Aggregation - MI |
| CE | 0000001823912 | Gas | Non Aggregation - MI |
| CE | 0000003241537 | Gas | Non Aggregation - MI |
| CE | 0000000052602 | Gas | Non Aggregation - MI |
| CE | 0000001291103 | Gas | Non Aggregation - MI |
| CE | 0000002556855 | Gas | Non Aggregation - MI |
| CE | 0000002256445 | Gas | Non Aggregation - MI |
| CE | 0000003159601 | Gas | Non Aggregation - MI |
| CE | 0000000406130 | Gas | Non Aggregation - MI |
| CE | 0000000227257 | Gas | Non Aggregation - MI |
| CE | 0000004052564 | Gas | Non Aggregation - MI |
| CE | 0000002967284 | Gas | Non Aggregation - MI |
| CE | 0000002346017 | Gas | Non Aggregation - MI |
| CE | 0000002884656 | Gas | Non Aggregation - MI |
| CE | 0000001659716 | Gas | Non Aggregation - MI |
| CE | 0000002109211 | Gas | Non Aggregation - MI |
| CE | 0000003028414 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 210403750014 | Gas | Non Aggregation - OH |
| COH | 174472830026 | Gas | Non Aggregation - OH |
| DEO | 5500049875015 | Gas | Non Aggregation - OH |
| COH | 143807310049 | Gas | Non Aggregation - OH |
| VEDO | 4002267562221864 | Gas | Non Aggregation - OH |
| COH | 129612400032 | Gas | Non Aggregation - OH |
| DEO | 2500066519749 | Gas | Non Aggregation - OH |
| DEO | 5500037027417 | Gas | Non Aggregation - OH |
| COH | 117993190035 | Gas | Non Aggregation - OH |
| VEDO | 4021030323364819 | Gas | Non Aggregation - OH |
| DEO | 4420103647340 | Gas | Non Aggregation - OH |
| COH | 211155820015 | Gas | Non Aggregation - OH |
| DEO | 3500024514131 | Gas | Non Aggregation - OH |
| DEO | 1426030502243 | Gas | Non Aggregation - OH |
| COH | 119812740011 | Gas | Non Aggregation - OH |
| COH | 205116510010 | Gas | Non Aggregation - OH |
| VEDO | 4021618542387368 | Gas | Non Aggregation - OH |
| DEO | 8441506530552 | Gas | Non Aggregation - OH |
| VEDO | 4015586692627399 | Gas | Non Aggregation - OH |
| COH | 135510160031 | Gas | Non Aggregation - OH |
| COH | 120127580015 | Gas | Non Aggregation - OH |
| DEO | 1500030749280 | Gas | Non Aggregation - OH |
| COH | 205405670014 | Gas | Non Aggregation - OH |
| VEDO | 4021557712331388 | Gas | Non Aggregation - OH |
| COH | 137351850130 | Gas | Non Aggregation - OH |
| DEO | 7500028011157 | Gas | Non Aggregation - OH |
| DEO | 2105928900016 | Gas | Non Aggregation - OH |
| DEO | 5500047361304 | Gas | Non Aggregation - OH |
| COH | 142275980030 | Gas | Non Aggregation - OH |
| COH | 108781450012 | Gas | Non Aggregation - OH |
| DEO | 7440903658104 | Gas | Non Aggregation - OH |
| VEDO | 4021533222152049 | Gas | Non Aggregation - OH |
| DEO | 9180013139023 | Gas | Non Aggregation - OH |
| DEO | 118964430043 | Gas | Non Aggregation - OH |
| COH | 210926050013 | Gas | Non Aggregation - OH |
| DEO | 5500032379338 | Gas | Non Aggregation - OH |
| DEO | 9500030078065 | Gas | Non Aggregation - OH |
| DEO | 9180013569814 | Gas | Non Aggregation - OH |
| DEO | 0180011228871 | Gas | Non Aggregation - OH |
| COH | 165766550014 | Gas | Non Aggregation - OH |
| DEO | 6500033492960 | Gas | Non Aggregation - OH |
| DEO | 1421205675208 | Gas | Non Aggregation - OH |
| COH | 117235470023 | Gas | Non Aggregation - OH |
| COH | 117235470050 | Gas | Non Aggregation - OH |
| DEO | 5180002909233 | Gas | Non Aggregation - OH |
| DEO | 0500033976379 | Gas | Non Aggregation - OH |
| DEO | 0500037723916 | Gas | Non Aggregation - OH |
| DEO | 0500034918065 | Gas | Non Aggregation - OH |
| DEO | 8500036025214 | Gas | Non Aggregation - OH |
| VEDO | 4001023382311170 | Gas | Non Aggregation - OH |
| VEDO | 4001023382102280 | Gas | Non Aggregation - OH |
| VEDO | 4005055352516924 | Gas | Non Aggregation - OH |
| VEDO | 4001318942291578 | Gas | Non Aggregation - OH |
| VEDO | 4001318942332675 | Gas | Non Aggregation - OH |
| VEDO | 4001318942290686 | Gas | Non Aggregation - OH |
| VEDO | 4001318942629129 | Gas | Non Aggregation - OH |
| VEDO | 4001318942129984 | Gas | Non Aggregation - OH |
| DEO | 1180001725935 | Gas | Non Aggregation - OH |
| DEO | 2422000181851 | Gas | Non Aggregation - OH |
| DEO | 2500014803147 | Gas | Non Aggregation - OH |
| DEO | 1500005525648 | Gas | Non Aggregation - OH |
| DEO | 1500060904878 | Gas | Non Aggregation - OH |
| DEO | 4500047747093 | Gas | Non Aggregation - OH |
| DEO | 4422000457630 | Gas | Non Aggregation - OH |
| DEO | 4500060629091 | Gas | Non Aggregation - OH |
| VEDO | 4003275182392239 | Gas | Non Aggregation - OH |
| DEO | 1500036164952 | Gas | Non Aggregation - OH |
| COH | 118100930039 | Gas | Non Aggregation - OH |
| COH | 175797460043 | Gas | Non Aggregation - OH |
| DEO | 2442000434674 | Gas | Non Aggregation - OH |
| DEO | 1180002296136 | Gas | Non Aggregation - OH |
| DUKE | 2700039324 | Gas | Non Aggregation - OH |
| COH | 208869450015 | Gas | Non Aggregation - OH |
| DEO | 4180005860316 | Gas | Non Aggregation - OH |
| DEO | 7500004139884 | Gas | Non Aggregation - OH |
| VEDO | 4016360232687489 | Gas | Non Aggregation - OH |
| VEDO | 4016551742311412 | Gas | Non Aggregation - OH |
| DEO | 6180002511535 | Gas | Non Aggregation - OH |
| COH | 118812020120 | Gas | Non Aggregation - OH |
| DEO | 2500001745875 | Gas | Non Aggregation - OH |
| VEDO | 4010133442153948 | Gas | Non Aggregation - OH |
| VEDO | 4002374992232427 | Gas | Non Aggregation - OH |
| DUKE | 5260082425 | Gas | Non Aggregation - OH |
| DUKE | 3020047523 | Gas | Non Aggregation - OH |
| DUKE | 4020047522 | Gas | Non Aggregation - OH |
| COH | 211428870016 | Gas | Non Aggregation - OH |
| DEO | 1180016323205 | Gas | Non Aggregation - OH |
| COH | 156466320028 | Gas | Non Aggregation - OH |
| VEDO | 4017580132122657 | Gas | Non Aggregation - OH |
| VEDO | 4017896322183650 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| CE | 0000001354104 | Gas | Non Aggregation - MI |
| CE | 0000001744465 | Gas | Non Aggregation - MI |
| CE | 0000000597575 | Gas | Non Aggregation - MI |
| CE | 0000003453595 | Gas | Non Aggregation - MI |
| CE | 0000000546640 | Gas | Non Aggregation - MI |
| CE | 0000000406276 | Gas | Non Aggregation - MI |
| CE | 0000001291397 | Gas | Non Aggregation - MI |
| CE | 0000001397578 | Gas | Non Aggregation - MI |
| CE | 0000001741282 | Gas | Non Aggregation - MI |
| CE | 0000002598946 | Gas | Non Aggregation - MI |
| CE | 0000002961934 | Gas | Non Aggregation - MI |
| CE | 0000002358980 | Gas | Non Aggregation - MI |
| CE | 0000002437521 | Gas | Non Aggregation - MI |
| CE | 0000000031840 | Gas | Non Aggregation - MI |
| CE | 0000000888348 | Gas | Non Aggregation - MI |
| CE | 0000000848746 | Gas | Non Aggregation - MI |
| CE | 0000002131283 | Gas | Non Aggregation - MI |
| CE | 0000002152840 | Gas | Non Aggregation - MI |
| CE | 0000002573024 | Gas | Non Aggregation - MI |
| CE | 0000002954482 | Gas | Non Aggregation - MI |
| CE | 0000002970376 | Gas | Non Aggregation - MI |
| CE | 0000002998796 | Gas | Non Aggregation - MI |
| CE | 0000002690358 | Gas | Non Aggregation - MI |
| CE | 0000002698952 | Gas | Non Aggregation - MI |
| CE | 0000002699306 | Gas | Non Aggregation - MI |
| CE | 0000001056913 | Gas | Non Aggregation - MI |
| CE | 0000000865113 | Gas | Non Aggregation - MI |
| CE | 0000003990011 | Gas | Non Aggregation - MI |
| CE | 0000001283079 | Gas | Non Aggregation - MI |
| CE | 0000002295509 | Gas | Non Aggregation - MI |
| CE | 0000002319677 | Gas | Non Aggregation - MI |
| CE | 0000003182249 | Gas | Non Aggregation - MI |
| CE | 0000000337704 | Gas | Non Aggregation - MI |
| CE | 0000000337713 | Gas | Non Aggregation - MI |
| CE | 0000000400246 | Gas | Non Aggregation - MI |
| CE | 0000001651705 | Gas | Non Aggregation - MI |
| CE | 0000002508141 | Gas | Non Aggregation - MI |
| CE | 0000004438325 | Gas | Non Aggregation - MI |
| CE | 0000000847663 | Gas | Non Aggregation - MI |
| CE | 0000000856596 | Gas | Non Aggregation - MI |
| CE | 0000001309529 | Gas | Non Aggregation - MI |
| CE | 0000001047449 | Gas | Non Aggregation - MI |
| CE | 0000001887467 | Gas | Non Aggregation - MI |
| CE | 0000001189947 | Gas | Non Aggregation - MI |
| CE | 0000001610084 | Gas | Non Aggregation - MI |
| CE | 0000002388250 | Gas | Non Aggregation - MI |
| CE | 0000001236592 | Gas | Non Aggregation - MI |
| CE | 0000002102670 | Gas | Non Aggregation - MI |
| CE | 0000002932393 | Gas | Non Aggregation - MI |
| CE | 0000003366393 | Gas | Non Aggregation - MI |
| CE | 0000001045664 | Gas | Non Aggregation - MI |
| CE | 0000003285598 | Gas | Non Aggregation - MI |
| CE | 0000002992540 | Gas | Non Aggregation - MI |
| CE | 0000003395102 | Gas | Non Aggregation - MI |
| CE | 0000001346839 | Gas | Non Aggregation - MI |
| CE | 0000000352385 | Gas | Non Aggregation - MI |
| CE | 0000003255528 | Gas | Non Aggregation - MI |
| CE | 0000003265449 | Gas | Non Aggregation - MI |
| CE | 0000002402555 | Gas | Non Aggregation - MI |
| CE | 0000003309155 | Gas | Non Aggregation - MI |
| CE | 0000003008513 | Gas | Non Aggregation - MI |
| CE | 0000001252096 | Gas | Non Aggregation - MI |
| CE | 0000003291346 | Gas | Non Aggregation - MI |
| CE | 0000000492756 | Gas | Non Aggregation - MI |
| CE | 0000004492754 | Gas | Non Aggregation - MI |
| CE | 0000001692779 | Gas | Non Aggregation - MI |
| CE | 0000003467364 | Gas | Non Aggregation - MI |
| CE | 0000000727889 | Gas | Non Aggregation - MI |
| CE | 0000002594443 | Gas | Non Aggregation - MI |
| CE | 0000001282368 | Gas | Non Aggregation - MI |
| CE | 0000002145180 | Gas | Non Aggregation - MI |
| CE | 0000000052246 | Gas | Non Aggregation - MI |
| CE | 0000000872143 | Gas | Non Aggregation - MI |
| CE | 0000002146269 | Gas | Non Aggregation - MI |
| CE | 0000001166444 | Gas | Non Aggregation - MI |
| CE | 0000003278865 | Gas | Non Aggregation - MI |
| CE | 0000000061106 | Gas | Non Aggregation - MI |
| CE | 0000003003989 | Gas | Non Aggregation - MI |
| CE | 0000001424603 | Gas | Non Aggregation - MI |
| CE | 0000000292695 | Gas | Non Aggregation - MI |
| CE | 0000001821414 | Gas | Non Aggregation - MI |
| CE | 0000002959621 | Gas | Non Aggregation - MI |
| CE | 0000002797369 | Gas | Non Aggregation - MI |
| CE | 0000002601250 | Gas | Non Aggregation - MI |
| CE | 0000001736452 | Gas | Non Aggregation - MI |
| CE | 0000003304362 | Gas | Non Aggregation - MI |
| CE | 0000002621386 | Gas | Non Aggregation - MI |
| CE | 0000002908661 | Gas | Non Aggregation - MI |
| CE | 0000003543588 | Gas | Non Aggregation - MI |
| CE | 0000003411224 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4003859342385512 | Gas | Non Aggregation - OH |
| VEDO | 4002555822250587 | Gas | Non Aggregation - OH |
| DEO | 8180015762363 | Gas | Non Aggregation - OH |
| DEO | 5180006727245 | Gas | Non Aggregation - OH |
| DEO | 7180018069133 | Gas | Non Aggregation - OH |
| VEDO | 4002913262422468 | Gas | Non Aggregation - OH |
| VEDO | 4018551282647536 | Gas | Non Aggregation - OH |
| DUKE | 3250218403 | Gas | Non Aggregation - OH |
| DUKE | 7750048220 | Gas | Non Aggregation - OH |
| COH | 130852210059 | Gas | Non Aggregation - OH |
| COH | 130852210068 | Gas | Non Aggregation - OH |
| DEO | 7180003659755 | Gas | Non Aggregation - OH |
| COH | 202215980033 | Gas | Non Aggregation - OH |
| COH | 190826150037 | Gas | Non Aggregation - OH |
| VEDO | 4016544672281776 | Gas | Non Aggregation - OH |
| COH | 112522220012 | Gas | Non Aggregation - OH |
| COH | 150281140024 | Gas | Non Aggregation - OH |
| COH | 110281410034 | Gas | Non Aggregation - OH |
| COH | 110358290019 | Gas | Non Aggregation - OH |
| VEDO | 4003953022395624 | Gas | Non Aggregation - OH |
| COH | 110384930037 | Gas | Non Aggregation - OH |
| VEDO | 4004005072401182 | Gas | Non Aggregation - OH |
| VEDO | 4003838292522856 | Gas | Non Aggregation - OH |
| COH | 167927450020 | Gas | Non Aggregation - OH |
| COH | 110643270018 | Gas | Non Aggregation - OH |
| COH | 118333840062 | Gas | Non Aggregation - OH |
| COH | 120499230039 | Gas | Non Aggregation - OH |
| COH | 147784970261 | Gas | Non Aggregation - OH |
| COH | 157555940019 | Gas | Non Aggregation - OH |
| COH | 158786060014 | Gas | Non Aggregation - OH |
| COH | 163927340018 | Gas | Non Aggregation - OH |
| COH | 166022990017 | Gas | Non Aggregation - OH |
| COH | 173601560010 | Gas | Non Aggregation - OH |
| COH | 175713120031 | Gas | Non Aggregation - OH |
| COH | 115090950013 | Gas | Non Aggregation - OH |
| COH | 131350300017 | Gas | Non Aggregation - OH |
| COH | 146863120011 | Gas | Non Aggregation - OH |
| COH | 147161490011 | Gas | Non Aggregation - OH |
| COH | 146118150014 | Gas | Non Aggregation - OH |
| COH | 146536970043 | Gas | Non Aggregation - OH |
| COH | 146536970034 | Gas | Non Aggregation - OH |
| COH | 122444190022 | Gas | Non Aggregation - OH |
| COH | 110536680019 | Gas | Non Aggregation - OH |
| COH | 132364520011 | Gas | Non Aggregation - OH |
| COH | 123982450026 | Gas | Non Aggregation - OH |
| COH | 124946970013 | Gas | Non Aggregation - OH |
| COH | 141465900016 | Gas | Non Aggregation - OH |
| COH | 154935830019 | Gas | Non Aggregation - OH |
| COH | 120363950017 | Gas | Non Aggregation - OH |
| COH | 108834410017 | Gas | Non Aggregation - OH |
| COH | 186070550014 | Gas | Non Aggregation - OH |
| COH | 148714970016 | Gas | Non Aggregation - OH |
| COH | 189778060014 | Gas | Non Aggregation - OH |
| COH | 138745180019 | Gas | Non Aggregation - OH |
| COH | 132549850047 | Gas | Non Aggregation - OH |
| COH | 191262010013 | Gas | Non Aggregation - OH |
| COH | 113876110024 | Gas | Non Aggregation - OH |
| COH | 122738390054 | Gas | Non Aggregation - OH |
| COH | 149489450013 | Gas | Non Aggregation - OH |
| COH | 109836980013 | Gas | Non Aggregation - OH |
| COH | 161693780015 | Gas | Non Aggregation - OH |
| COH | 136808210010 | Gas | Non Aggregation - OH |
| COH | 132088980011 | Gas | Non Aggregation - OH |
| COH | 165804940083 | Gas | Non Aggregation - OH |
| COH | 139537500011 | Gas | Non Aggregation - OH |
| COH | 193726510012 | Gas | Non Aggregation - OH |
| COH | 123100150018 | Gas | Non Aggregation - OH |
| COH | 190738100016 | Gas | Non Aggregation - OH |
| COH | 193041540018 | Gas | Non Aggregation - OH |
| COH | 138687580019 | Gas | Non Aggregation - OH |
| COH | 119049800035 | Gas | Non Aggregation - OH |
| COH | 161638050032 | Gas | Non Aggregation - OH |
| COH | 160739710012 | Gas | Non Aggregation - OH |
| COH | 124483110024 | Gas | Non Aggregation - OH |
| COH | 149688760052 | Gas | Non Aggregation - OH |
| COH | 117425670028 | Gas | Non Aggregation - OH |
| COH | 119302360021 | Gas | Non Aggregation - OH |
| COH | 166891190023 | Gas | Non Aggregation - OH |
| COH | 160754440017 | Gas | Non Aggregation - OH |
| COH | 118306010027 | Gas | Non Aggregation - OH |
| COH | 197431950011 | Gas | Non Aggregation - OH |
| COH | 155074170013 | Gas | Non Aggregation - OH |
| COH | 148600310015 | Gas | Non Aggregation - OH |
| COH | 197561950016 | Gas | Non Aggregation - OH |
| COH | 197287890013 | Gas | Non Aggregation - OH |
| COH | 161269300014 | Gas | Non Aggregation - OH |
| COH | 160522950037 | Gas | Non Aggregation - OH |
| COH | 169720020026 | Gas | Non Aggregation - OH |
| COH | 192404290012 | Gas | Non Aggregation - OH |
| COH | 135495900020 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| CE | 0000003355689 | Gas | Non Aggregation - MI |
| CE | 0000002702277 | Gas | Non Aggregation - MI |
| CE | 0000001061862 | Gas | Non Aggregation - MI |
| CE | 0000001096836 | Gas | Non Aggregation - MI |
| CE | 0000002765408 | Gas | Non Aggregation - MI |
| CE | 0000001680969 | Gas | Non Aggregation - MI |
| CE | 0000003296557 | Gas | Non Aggregation - MI |
| CE | 0000003514752 | Gas | Non Aggregation - MI |
| CE | 0000002511388 | Gas | Non Aggregation - MI |
| CE | 0000002789323 | Gas | Non Aggregation - MI |
| CE | 0000001773609 | Gas | Non Aggregation - MI |
| CE | 0000001306181 | Gas | Non Aggregation - MI |
| CE | 0000003373366 | Gas | Non Aggregation - MI |
| CE | 0000002407997 | Gas | Non Aggregation - MI |
| CE | 0000002436571 | Gas | Non Aggregation - MI |
| CE | 0000002103216 | Gas | Non Aggregation - MI |
| CE | 0000002103243 | Gas | Non Aggregation - MI |
| CE | 0000002103270 | Gas | Non Aggregation - MI |
| CE | 0000002103315 | Gas | Non Aggregation - MI |
| CE | 0000002103316 | Gas | Non Aggregation - MI |
| CE | 0000002103292 | Gas | Non Aggregation - MI |
| CE | 0000003526870 | Gas | Non Aggregation - MI |
| CE | 0000000005762 | Gas | Non Aggregation - MI |
| CE | 0000000385483 | Gas | Non Aggregation - MI |
| CE | 0000000386499 | Gas | Non Aggregation - MI |
| CE | 0000000381979 | Gas | Non Aggregation - MI |
| CE | 0000000013754 | Gas | Non Aggregation - MI |
| CE | 0000002841744 | Gas | Non Aggregation - MI |
| CE | 0000002384693 | Gas | Non Aggregation - MI |
| CE | 0000000353279 | Gas | Non Aggregation - MI |
| CE | 0000001485629 | Gas | Non Aggregation - MI |
| CE | 0000002220372 | Gas | Non Aggregation - MI |
| CE | 0000002361051 | Gas | Non Aggregation - MI |
| CE | 0000000266979 | Gas | Non Aggregation - MI |
| CE | 0000000585031 | Gas | Non Aggregation - MI |
| CE | 0000002800153 | Gas | Non Aggregation - MI |
| CE | 0000003528869 | Gas | Non Aggregation - MI |
| CE | 0000001767674 | Gas | Non Aggregation - MI |
| CE | 0000000112219 | Gas | Non Aggregation - MI |
| CE | 0000000095145 | Gas | Non Aggregation - MI |
| CE | 0000001296939 | Gas | Non Aggregation - MI |
| CE | 0000000535005 | Gas | Non Aggregation - MI |
| CE | 0000003086886 | Gas | Non Aggregation - MI |
| CE | 0000001833407 | Gas | Non Aggregation - MI |
| CE | 0000001407429 | Gas | Non Aggregation - MI |
| CE | 0000003032395 | Gas | Non Aggregation - MI |
| CE | 0000002228425 | Gas | Non Aggregation - MI |
| CE | 0000000752972 | Gas | Non Aggregation - MI |
| CE | 0000000669108 | Gas | Non Aggregation - MI |
| CE | 0000002612905 | Gas | Non Aggregation - MI |
| CE | 0000000694080 | Gas | Non Aggregation - MI |
| CE | 0000000667556 | Gas | Non Aggregation - MI |
| CE | 0000003323498 | Gas | Non Aggregation - MI |
| CE | 0000002583972 | Gas | Non Aggregation - MI |
| CE | 0000001281651 | Gas | Non Aggregation - MI |
| CE | 0000003141076 | Gas | Non Aggregation - MI |
| CE | 0000002831035 | Gas | Non Aggregation - MI |
| CE | 0000003255170 | Gas | Non Aggregation - MI |
| CE | 0000000401556 | Gas | Non Aggregation - MI |
| CE | 0000003144740 | Gas | Non Aggregation - MI |
| CE | 0000000940005 | Gas | Non Aggregation - MI |
| CE | 0000000321974 | Gas | Non Aggregation - MI |
| CE | 0000002555004 | Gas | Non Aggregation - MI |
| CE | 0000003069636 | Gas | Non Aggregation - MI |
| CE | 0000003380423 | Gas | Non Aggregation - MI |
| CE | 0000000389774 | Gas | Non Aggregation - MI |
| CE | 0000001667223 | Gas | Non Aggregation - MI |
| CE | 0000000268734 | Gas | Non Aggregation - MI |
| CE | 0000000583076 | Gas | Non Aggregation - MI |
| CE | 0000000441809 | Gas | Non Aggregation - MI |
| CE | 0000000028077 | Gas | Non Aggregation - MI |
| CE | 0000000709537 | Gas | Non Aggregation - MI |
| CE | 0000001378931 | Gas | Non Aggregation - MI |
| CE | 0000001042795 | Gas | Non Aggregation - MI |
| CE | 0000001913844 | Gas | Non Aggregation - MI |
| CE | 0000002581190 | Gas | Non Aggregation - MI |
| CE | 0000001347345 | Gas | Non Aggregation - MI |
| CE | 0000002864123 | Gas | Non Aggregation - MI |
| CE | 0000000305554 | Gas | Non Aggregation - MI |
| CE | 0000001793579 | Gas | Non Aggregation - MI |
| CE | 0000002107157 | Gas | Non Aggregation - MI |
| CE | 0000000462506 | Gas | Non Aggregation - MI |
| CE | 0000003397466 | Gas | Non Aggregation - MI |
| CE | 0000002334373 | Gas | Non Aggregation - MI |
| CE | 0000002178685 | Gas | Non Aggregation - MI |
| CE | 0000002217161 | Gas | Non Aggregation - MI |
| CE | 0000000003534 | Gas | Non Aggregation - MI |
| CE | 0000000822886 | Gas | Non Aggregation - MI |
| CE | 0000001775065 | Gas | Non Aggregation - MI |
| CE | 0000002647989 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 188206230038 | Gas | Non Aggregation - OH |
| COH | 161880830080 | Gas | Non Aggregation - OH |
| COH | 166261680016 | Gas | Non Aggregation - OH |
| COH | 191742810017 | Gas | Non Aggregation - OH |
| COH | 114817150029 | Gas | Non Aggregation - OH |
| COH | 109718820025 | Gas | Non Aggregation - OH |
| COH | 161209130034 | Gas | Non Aggregation - OH |
| COH | 136781430101 | Gas | Non Aggregation - OH |
| COH | 185610930019 | Gas | Non Aggregation - OH |
| COH | 170638810086 | Gas | Non Aggregation - OH |
| COH | 139214940013 | Gas | Non Aggregation - OH |
| COH | 123099580013 | Gas | Non Aggregation - OH |
| COH | 122153000019 | Gas | Non Aggregation - OH |
| COH | 205673780014 | Gas | Non Aggregation - OH |
| COH | 148791210086 | Gas | Non Aggregation - OH |
| COH | 170839740058 | Gas | Non Aggregation - OH |
| COH | 156630870015 | Gas | Non Aggregation - OH |
| COH | 156630870033 | Gas | Non Aggregation - OH |
| COH | 150313860015 | Gas | Non Aggregation - OH |
| COH | 204486330016 | Gas | Non Aggregation - OH |
| COH | 138278650039 | Gas | Non Aggregation - OH |
| COH | 194577060040 | Gas | Non Aggregation - OH |
| COH | 122082890032 | Gas | Non Aggregation - OH |
| COH | 205662110017 | Gas | Non Aggregation - OH |
| COH | 185171980011 | Gas | Non Aggregation - OH |
| COH | 152410670053 | Gas | Non Aggregation - OH |
| COH | 202511700015 | Gas | Non Aggregation - OH |
| COH | 202118530131 | Gas | Non Aggregation - OH |
| COH | 121968680011 | Gas | Non Aggregation - OH |
| COH | 200267360036 | Gas | Non Aggregation - OH |
| COH | 193277930017 | Gas | Non Aggregation - OH |
| COH | 133078290025 | Gas | Non Aggregation - OH |
| COH | 196590980038 | Gas | Non Aggregation - OH |
| COH | 156248900028 | Gas | Non Aggregation - OH |
| COH | 173817310015 | Gas | Non Aggregation - OH |
| COH | 172436340018 | Gas | Non Aggregation - OH |
| COH | 200643670015 | Gas | Non Aggregation - OH |
| COH | 110615500018 | Gas | Non Aggregation - OH |
| COH | 108728200016 | Gas | Non Aggregation - OH |
| COH | 110346810014 | Gas | Non Aggregation - OH |
| COH | 118738940045 | Gas | Non Aggregation - OH |
| COH | 124578550012 | Gas | Non Aggregation - OH |
| COH | 156582100019 | Gas | Non Aggregation - OH |
| COH | 170171610033 | Gas | Non Aggregation - OH |
| COH | 170483720011 | Gas | Non Aggregation - OH |
| COH | 177124800017 | Gas | Non Aggregation - OH |
| COH | 202118530019 | Gas | Non Aggregation - OH |
| COH | 202118530097 | Gas | Non Aggregation - OH |
| COH | 202118530168 | Gas | Non Aggregation - OH |
| COH | 203245320019 | Gas | Non Aggregation - OH |
| COH | 203745490014 | Gas | Non Aggregation - OH |
| COH | 117057460023 | Gas | Non Aggregation - OH |
| COH | 118886060010 | Gas | Non Aggregation - OH |
| COH | 120334270066 | Gas | Non Aggregation - OH |
| COH | 125845360014 | Gas | Non Aggregation - OH |
| COH | 135127960045 | Gas | Non Aggregation - OH |
| COH | 138887640012 | Gas | Non Aggregation - OH |
| COH | 140362990017 | Gas | Non Aggregation - OH |
| COH | 140362990044 | Gas | Non Aggregation - OH |
| COH | 148289290012 | Gas | Non Aggregation - OH |
| COH | 156330850024 | Gas | Non Aggregation - OH |
| COH | 156330850033 | Gas | Non Aggregation - OH |
| COH | 162308980017 | Gas | Non Aggregation - OH |
| COH | 169189250017 | Gas | Non Aggregation - OH |
| COH | 202842190012 | Gas | Non Aggregation - OH |
| COH | 205834040017 | Gas | Non Aggregation - OH |
| COH | 125568250015 | Gas | Non Aggregation - OH |
| COH | 135460490020 | Gas | Non Aggregation - OH |
| COH | 191049660046 | Gas | Non Aggregation - OH |
| COH | 194062340015 | Gas | Non Aggregation - OH |
| COH | 194546600032 | Gas | Non Aggregation - OH |
| COH | 129804940023 | Gas | Non Aggregation - OH |
| COH | 135732110031 | Gas | Non Aggregation - OH |
| COH | 132338970012 | Gas | Non Aggregation - OH |
| COH | 185582070011 | Gas | Non Aggregation - OH |
| COH | 205683730013 | Gas | Non Aggregation - OH |
| COH | 112941250107 | Gas | Non Aggregation - OH |
| COH | 189924050015 | Gas | Non Aggregation - OH |
| COH | 204253950019 | Gas | Non Aggregation - OH |
| COH | 189361420039 | Gas | Non Aggregation - OH |
| COH | 125837880094 | Gas | Non Aggregation - OH |
| COH | 125837880076 | Gas | Non Aggregation - OH |
| COH | 125837880085 | Gas | Non Aggregation - OH |
| COH | 193718120039 | Gas | Non Aggregation - OH |
| COH | 108850360023 | Gas | Non Aggregation - OH |
| COH | 119734800014 | Gas | Non Aggregation - OH |
| COH | 176661830014 | Gas | Non Aggregation - OH |
| COH | 195027690015 | Gas | Non Aggregation - OH |
| COH | 201701160017 | Gas | Non Aggregation - OH |
| COH | 205944030016 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| CE | 0000002647991 | Gas | Non Aggregation - MI |
| CE | 0000001047009 | Gas | Non Aggregation - MI |
| CE | 0000001047344 | Gas | Non Aggregation - MI |
| CE | 0000002183643 | Gas | Non Aggregation - MI |
| CE | 0000000053963 | Gas | Non Aggregation - MI |
| CE | 0000002079483 | Gas | Non Aggregation - MI |
| CE | 0000002233448 | Gas | Non Aggregation - MI |
| CE | 0000003223427 | Gas | Non Aggregation - MI |
| CE | 0000000391354 | Gas | Non Aggregation - MI |
| CE | 0000003526886 | Gas | Non Aggregation - MI |
| CE | 0000003526872 | Gas | Non Aggregation - MI |
| CE | 0000003526871 | Gas | Non Aggregation - MI |
| CE | 0000003029089 | Gas | Non Aggregation - MI |
| CE | 0000002964908 | Gas | Non Aggregation - MI |
| CE | 0000002587922 | Gas | Non Aggregation - MI |
| CE | 0000000822885 | Gas | Non Aggregation - MI |
| CE | 0000000818388 | Gas | Non Aggregation - MI |
| CE | 0000000818380 | Gas | Non Aggregation - MI |
| CE | 0000000386486 | Gas | Non Aggregation - MI |
| CE | 0000000386536 | Gas | Non Aggregation - MI |
| CE | 0000000386493 | Gas | Non Aggregation - MI |
| CE | 0000000386486 | Gas | Non Aggregation - MI |
| CE | 0000000386367 | Gas | Non Aggregation - MI |
| CE | 0000000385465 | Gas | Non Aggregation - MI |
| CE | 0000000385257 | Gas | Non Aggregation - MI |
| CE | 0000000007642 | Gas | Non Aggregation - MI |
| CE | 0000000007597 | Gas | Non Aggregation - MI |
| CE | 0000000006213 | Gas | Non Aggregation - MI |
| CE | 0000000006212 | Gas | Non Aggregation - MI |
| CE | 0000000005999 | Gas | Non Aggregation - MI |
| CE | 0000000005713 | Gas | Non Aggregation - MI |
| CE | 0000003364538 | Gas | Non Aggregation - MI |
| CE | 0000000613607 | Gas | Non Aggregation - MI |
| CE | 0000000004371 | Gas | Non Aggregation - MI |
| CE | 0000001257054 | Gas | Non Aggregation - MI |
| CE | 0000000492842 | Gas | Non Aggregation - MI |
| CE | 0000001514552 | Gas | Non Aggregation - MI |
| CE | 0000002482185 | Gas | Non Aggregation - MI |
| CE | 0000002417903 | Gas | Non Aggregation - MI |
| CE | 0000003030575 | Gas | Non Aggregation - MI |
| CE | 0000002200841 | Gas | Non Aggregation - MI |
| CE | 0000001710989 | Gas | Non Aggregation - MI |
| CE | 0000000065378 | Gas | Non Aggregation - MI |
| CE | 0000000442085 | Gas | Non Aggregation - MI |
| CE | 0000000783079 | Gas | Non Aggregation - MI |
| CE | 0000001260698 | Gas | Non Aggregation - MI |
| CE | 0000002521596 | Gas | Non Aggregation - MI |
| CE | 0000001392060 | Gas | Non Aggregation - MI |
| CE | 0000000951638 | Gas | Non Aggregation - MI |
| CE | 0000001704014 | Gas | Non Aggregation - MI |
| CE | 0000000090116 | Gas | Non Aggregation - MI |
| CE | 0000001078125 | Gas | Non Aggregation - MI |
| CE | 0000000028757 | Gas | Non Aggregation - MI |
| CE | 0000001533368 | Gas | Non Aggregation - MI |
| CE | 0000001669555 | Gas | Non Aggregation - MI |
| CE | 0000001689342 | Gas | Non Aggregation - MI |
| CE | 0000001695777 | Gas | Non Aggregation - MI |
| CE | 0000000956781 | Gas | Non Aggregation - MI |
| CE | 0000003359306 | Gas | Non Aggregation - MI |
| CE | 0000003401852 | Gas | Non Aggregation - MI |
| CE | 0000001667691 | Gas | Non Aggregation - MI |
| CE | 0000001306981 | Gas | Non Aggregation - MI |
| CE | 0000000233174 | Gas | Non Aggregation - MI |
| CE | 0000000944670 | Gas | Non Aggregation - MI |
| CE | 0000002449430 | Gas | Non Aggregation - MI |
| CE | 0000002449705 | Gas | Non Aggregation - MI |
| CE | 0000001727181 | Gas | Non Aggregation - MI |
| CE | 0000002202572 | Gas | Non Aggregation - MI |
| CE | 0000001653639 | Gas | Non Aggregation - MI |
| CE | 0000000912306 | Gas | Non Aggregation - MI |
| CE | 0000000815604 | Gas | Non Aggregation - MI |
| CE | 0000002002882 | Gas | Non Aggregation - MI |
| CE | 0000002178817 | Gas | Non Aggregation - MI |
| CE | 0000002178824 | Gas | Non Aggregation - MI |
| CE | 0000002951980 | Gas | Non Aggregation - MI |
| CE | 0000000405988 | Gas | Non Aggregation - MI |
| CE | 0000000867591 | Gas | Non Aggregation - MI |
| CE | 0000002662930 | Gas | Non Aggregation - MI |
| CE | 0000000797813 | Gas | Non Aggregation - MI |
| CE | 0000000822517 | Gas | Non Aggregation - MI |
| CE | 0000000930925 | Gas | Non Aggregation - MI |
| CE | 0000001585948 | Gas | Non Aggregation - MI |
| CE | 0000002496769 | Gas | Non Aggregation - MI |
| CE | 0000002039439 | Gas | Non Aggregation - MI |
| CE | 0000001259491 | Gas | Non Aggregation - MI |
| CE | 0000000307506 | Gas | Non Aggregation - MI |
| CE | 0000000546237 | Gas | Non Aggregation - MI |
| CE | 0000002948452 | Gas | Non Aggregation - MI |
| CE | 0000002948451 | Gas | Non Aggregation - MI |
| CE | 0000002948450 | Gas | Non Aggregation - MI |
| CE | 0000002948453 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 206274130015 | Gas | Non Aggregation - OH |
| COH | 203431730018 | Gas | Non Aggregation - OH |
| COH | 154188670036 | Gas | Non Aggregation - OH |
| COH | 189479280012 | Gas | Non Aggregation - OH |
| COH | 189479280030 | Gas | Non Aggregation - OH |
| COH | 127296730037 | Gas | Non Aggregation - OH |
| COH | 200024360012 | Gas | Non Aggregation - OH |
| COH | 153797410012 | Gas | Non Aggregation - OH |
| COH | 174641280014 | Gas | Non Aggregation - OH |
| COH | 110791940041 | Gas | Non Aggregation - OH |
| COH | 176142200016 | Gas | Non Aggregation - OH |
| COH | 206169060013 | Gas | Non Aggregation - OH |
| COH | 206169060031 | Gas | Non Aggregation - OH |
| COH | 163736990035 | Gas | Non Aggregation - OH |
| COH | 120223160019 | Gas | Non Aggregation - OH |
| COH | 110638690020 | Gas | Non Aggregation - OH |
| COH | 122067550026 | Gas | Non Aggregation - OH |
| COH | 140342230036 | Gas | Non Aggregation - OH |
| COH | 113576030018 | Gas | Non Aggregation - OH |
| COH | 176950120047 | Gas | Non Aggregation - OH |
| COH | 161413660030 | Gas | Non Aggregation - OH |
| COH | 195159190011 | Gas | Non Aggregation - OH |
| COH | 204228400017 | Gas | Non Aggregation - OH |
| COH | 203788910033 | Gas | Non Aggregation - OH |
| DEO | 3120000186336 | Gas | Non Aggregation - OH |
| DEO | 3422101800605 | Gas | Non Aggregation - OH |
| DEO | 9440906857323 | Gas | Non Aggregation - OH |
| DEO | 4440906857335 | Gas | Non Aggregation - OH |
| DEO | 0500024801161 | Gas | Non Aggregation - OH |
| DEO | 5500020064156 | Gas | Non Aggregation - OH |
| DEO | 1440903285418 | Gas | Non Aggregation - OH |
| DEO | 2500033136106 | Gas | Non Aggregation - OH |
| DEO | 3500018055217 | Gas | Non Aggregation - OH |
| DEO | 1441601816078 | Gas | Non Aggregation - OH |
| DEO | 4500036038182 | Gas | Non Aggregation - OH |
| DEO | 0500004767400 | Gas | Non Aggregation - OH |
| DEO | 6441406039369 | Gas | Non Aggregation - OH |
| DEO | 9440605151510 | Gas | Non Aggregation - OH |
| DEO | 3500034956660 | Gas | Non Aggregation - OH |
| DEO | 0500032595045 | Gas | Non Aggregation - OH |
| DEO | 2421701299686 | Gas | Non Aggregation - OH |
| DEO | 2420303843768 | Gas | Non Aggregation - OH |
| DEO | 5500019398771 | Gas | Non Aggregation - OH |
| DEO | 0421602344165 | Gas | Non Aggregation - OH |
| DEO | 8441400650362 | Gas | Non Aggregation - OH |
| DEO | 5441400650253 | Gas | Non Aggregation - OH |
| DEO | 0500061286011 | Gas | Non Aggregation - OH |
| DEO | 6180001009418 | Gas | Non Aggregation - OH |
| DEO | 1180007144020 | Gas | Non Aggregation - OH |
| DEO | 1180008518676 | Gas | Non Aggregation - OH |
| DEO | 9500008663773 | Gas | Non Aggregation - OH |
| DEO | 8500064099291 | Gas | Non Aggregation - OH |
| DEO | 0440600331578 | Gas | Non Aggregation - OH |
| DEO | 7500066037311 | Gas | Non Aggregation - OH |
| DEO | 8500044108462 | Gas | Non Aggregation - OH |
| DEO | 5420600731368 | Gas | Non Aggregation - OH |
| DEO | 9500060893819 | Gas | Non Aggregation - OH |
| DEO | 2180000878270 | Gas | Non Aggregation - OH |
| DEO | 2180006876725 | Gas | Non Aggregation - OH |
| DEO | 8180003200226 | Gas | Non Aggregation - OH |
| DEO | 0180006200604 | Gas | Non Aggregation - OH |
| DEO | 3180007145150 | Gas | Non Aggregation - OH |
| DEO | 8500044745214 | Gas | Non Aggregation - OH |
| DEO | 4500061970784 | Gas | Non Aggregation - OH |
| DEO | 2500035883294 | Gas | Non Aggregation - OH |
| DEO | 5500062140606 | Gas | Non Aggregation - OH |
| DEO | 4500011759303 | Gas | Non Aggregation - OH |
| DEO | 5500051105607 | Gas | Non Aggregation - OH |
| DEO | 2180007482874 | Gas | Non Aggregation - OH |
| DEO | 4180008039155 | Gas | Non Aggregation - OH |
| DEO | 9500032203861 | Gas | Non Aggregation - OH |
| DEO | 9500062113443 | Gas | Non Aggregation - OH |
| DEO | 0180003860516 | Gas | Non Aggregation - OH |
| DEO | 0500062601466 | Gas | Non Aggregation - OH |
| DEO | 3500046898614 | Gas | Non Aggregation - OH |
| DEO | 4500065689368 | Gas | Non Aggregation - OH |
| DEO | 5440900523464 | Gas | Non Aggregation - OH |
| DEO | 8500062321223 | Gas | Non Aggregation - OH |
| DEO | 4500034784662 | Gas | Non Aggregation - OH |
| DEO | 1500019250232 | Gas | Non Aggregation - OH |
| DEO | 0500062485498 | Gas | Non Aggregation - OH |
| DEO | 1500062691152 | Gas | Non Aggregation - OH |
| DEO | 6420803358072 | Gas | Non Aggregation - OH |
| DEO | 6421101795232 | Gas | Non Aggregation - OH |
| DEO | 7180007718124 | Gas | Non Aggregation - OH |
| DEO | 7500048719990 | Gas | Non Aggregation - OH |
| DEO | 9500060707375 | Gas | Non Aggregation - OH |
| DEO | 2421705865932 | Gas | Non Aggregation - OH |
| DEO | 4180008798596 | Gas | Non Aggregation - OH |
| DEO | 4500035312260 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| CE | 0000000880490 | Gas | Non Aggregation - MI |
| CE | 0000000878307 | Gas | Non Aggregation - MI |
| CE | 0000002910469 | Gas | Non Aggregation - MI |
| CE | 0000003168174 | Gas | Non Aggregation - MI |
| CE | 0000002866399 | Gas | Non Aggregation - MI |
| CE | 0000002501045 | Gas | Non Aggregation - MI |
| CE | 0000001809843 | Gas | Non Aggregation - MI |
| CE | 0000000867025 | Gas | Non Aggregation - MI |
| CE | 0000002046477 | Gas | Non Aggregation - MI |
| CE | 0000001163342 | Gas | Non Aggregation - MI |
| CE | 0000002892628 | Gas | Non Aggregation - MI |
| CE | 0000000152398 | Gas | Non Aggregation - MI |
| CE | 0000002209358 | Gas | Non Aggregation - MI |
| CE | 0000002544342 | Gas | Non Aggregation - MI |
| CE | 0000001313187 | Gas | Non Aggregation - MI |
| CE | 0000002130725 | Gas | Non Aggregation - MI |
| CE | 0000002343024 | Gas | Non Aggregation - MI |
| CE | 0000003562376 | Gas | Non Aggregation - MI |
| CE | 0000000818294 | Gas | Non Aggregation - MI |
| CE | 0000003143015 | Gas | Non Aggregation - MI |
| CE | 0000002528848 | Gas | Non Aggregation - MI |
| CE | 0000003045881 | Gas | Non Aggregation - MI |
| CE | 0000002145690 | Gas | Non Aggregation - MI |
| CE | 0000001643598 | Gas | Non Aggregation - MI |
| CE | 0000003461790 | Gas | Non Aggregation - MI |
| CE | 0000000508079 | Gas | Non Aggregation - MI |
| CE | 0000020996562 | Gas | Non Aggregation - MI |
| CE | 0000000403088 | Gas | Non Aggregation - MI |
| CE | 0000002178923 | Gas | Non Aggregation - MI |
| CE | 0000002335027 | Gas | Non Aggregation - MI |
| CE | 0000001201581 | Gas | Non Aggregation - MI |
| CE | 0000001706602 | Gas | Non Aggregation - MI |
| CE | 0000004128862 | Gas | Non Aggregation - MI |
| CE | 0000001612130 | Gas | Non Aggregation - MI |
| CE | 0000001764000 | Gas | Non Aggregation - MI |
| CE | 0000002350910 | Gas | Non Aggregation - MI |
| CE | 0000000185424 | Gas | Non Aggregation - MI |
| CE | 0000002128435 | Gas | Non Aggregation - MI |
| CE | 0000003104009 | Gas | Non Aggregation - MI |
| CE | 0000000742194 | Gas | Non Aggregation - MI |
| CE | 0000002494160 | Gas | Non Aggregation - MI |
| CE | 0000002642084 | Gas | Non Aggregation - MI |
| CE | 0000000481574 | Gas | Non Aggregation - MI |
| CE | 0000000598429 | Gas | Non Aggregation - MI |
| CE | 0000000881876 | Gas | Non Aggregation - MI |
| CE | 0000001242137 | Gas | Non Aggregation - MI |
| CE | 0000002681482 | Gas | Non Aggregation - MI |
| CE | 0000000074567 | Gas | Non Aggregation - MI |
| CE | 0000000324637 | Gas | Non Aggregation - MI |
| CE | 0000000509706 | Gas | Non Aggregation - MI |
| CE | 0000001997874 | Gas | Non Aggregation - MI |
| CE | 0000001891881 | Gas | Non Aggregation - MI |
| CE | 0000002039158 | Gas | Non Aggregation - MI |
| CE | 0000002404789 | Gas | Non Aggregation - MI |
| CE | 0000002536707 | Gas | Non Aggregation - MI |
| CE | 0000002978286 | Gas | Non Aggregation - MI |
| CE | 0000000819366 | Gas | Non Aggregation - MI |
| CE | 0000003416876 | Gas | Non Aggregation - MI |
| CE | 0000000912489 | Gas | Non Aggregation - MI |
| CE | 0000000006467 | Gas | Non Aggregation - MI |
| CE | 0000000307269 | Gas | Non Aggregation - MI |
| CE | 0000003411840 | Gas | Non Aggregation - MI |
| CE | 0000003417848 | Gas | Non Aggregation - MI |
| CE | 0000003417935 | Gas | Non Aggregation - MI |
| CE | 0000000203534 | Gas | Non Aggregation - MI |
| CE | 0000002671895 | Gas | Non Aggregation - MI |
| CE | 0000003413119 | Gas | Non Aggregation - MI |
| CE | 0000000394417 | Gas | Non Aggregation - MI |
| CE | 0000003059835 | Gas | Non Aggregation - MI |
| CE | 0000000931120 | Gas | Non Aggregation - MI |
| CE | 0000003417888 | Gas | Non Aggregation - MI |
| CE | 0000001331606 | Gas | Non Aggregation - MI |
| CE | 0000002970929 | Gas | Non Aggregation - MI |
| CE | 0000002179174 | Gas | Non Aggregation - MI |
| CE | 0000001107164 | Gas | Non Aggregation - MI |
| CE | 0000002494181 | Gas | Non Aggregation - MI |
| CE | 0000002501250 | Gas | Non Aggregation - MI |
| CE | 0000002407366 | Gas | Non Aggregation - MI |
| CE | 0000000941742 | Gas | Non Aggregation - MI |
| CE | 0000001731616 | Gas | Non Aggregation - MI |
| CE | 0000001784733 | Gas | Non Aggregation - MI |
| CE | 0000000705782 | Gas | Non Aggregation - MI |
| CE | 0000001927032 | Gas | Non Aggregation - MI |
| CE | 0000002960863 | Gas | Non Aggregation - MI |
| CE | 0000000836404 | Gas | Non Aggregation - MI |
| CE | 0000001742678 | Gas | Non Aggregation - MI |
| CE | 0000000097158 | Gas | Non Aggregation - MI |
| CE | 0000000894598 | Gas | Non Aggregation - MI |
| CE | 0000000905758 | Gas | Non Aggregation - MI |
| CE | 0000001787894 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DEO | 6500064061385 | Gas | Non Aggregation - OH |
| DEO | 7421500453198 | Gas | Non Aggregation - OH |
| DEO | 0180011965720 | Gas | Non Aggregation - OH |
| DEO | 6180012763601 | Gas | Non Aggregation - OH |
| DEO | 7180012849507 | Gas | Non Aggregation - OH |
| DEO | 1180013916693 | Gas | Non Aggregation - OH |
| VEDO | 4003426552182352 | Gas | Non Aggregation - OH |
| VEDO | 4004954852505602 | Gas | Non Aggregation - OH |
| VEDO | 4004868102495979 | Gas | Non Aggregation - OH |
| VEDO | 4004728112480545 | Gas | Non Aggregation - OH |
| VEDO | 4001860092176283 | Gas | Non Aggregation - OH |
| VEDO | 4001264712124917 | Gas | Non Aggregation - OH |
| VEDO | 4003178452313758 | Gas | Non Aggregation - OH |
| VEDO | 4003906722522534 | Gas | Non Aggregation - OH |
| VEDO | 4003245432320626 | Gas | Non Aggregation - OH |
| VEDO | 4017075772624382 | Gas | Non Aggregation - OH |
| VEDO | 4002418762236751 | Gas | Non Aggregation - OH |
| VEDO | 4002418762489087 | Gas | Non Aggregation - OH |
| VEDO | 4002974282292681 | Gas | Non Aggregation - OH |
| VEDO | 4002522792247189 | Gas | Non Aggregation - OH |
| VEDO | 4015660732147125 | Gas | Non Aggregation - OH |
| VEDO | 4015679972544115 | Gas | Non Aggregation - OH |
| VEDO | 4004370902441211 | Gas | Non Aggregation - OH |
| VEDO | 4016489542333887 | Gas | Non Aggregation - OH |
| VEDO | 4016674782446620 | Gas | Non Aggregation - OH |
| VEDO | 4002250002220124 | Gas | Non Aggregation - OH |
| VEDO | 4003651942363310 | Gas | Non Aggregation - OH |
| VEDO | 4017441052388547 | Gas | Non Aggregation - OH |
| VEDO | 4017459562500921 | Gas | Non Aggregation - OH |
| VEDO | 4002759852270877 | Gas | Non Aggregation - OH |
| VEDO | 4016061372243200 | Gas | Non Aggregation - OH |
| VEDO | 4002012422196570 | Gas | Non Aggregation - OH |
| VEDO | 4017087892290237 | Gas | Non Aggregation - OH |
| VEDO | 4015535852306900 | Gas | Non Aggregation - OH |
| VEDO | 4016874392165385 | Gas | Non Aggregation - OH |
| VEDO | 4004625012308079 | Gas | Non Aggregation - OH |
| VEDO | 4001003922100476 | Gas | Non Aggregation - OH |
| VEDO | 4015978372446364 | Gas | Non Aggregation - OH |
| VEDO | 4001305132128703 | Gas | Non Aggregation - OH |
| VEDO | 4001003862100467 | Gas | Non Aggregation - OH |
| VEDO | 4003380472334750 | Gas | Non Aggregation - OH |
| VEDO | 4001918992187359 | Gas | Non Aggregation - OH |
| VEDO | 4001918992200247 | Gas | Non Aggregation - OH |
| VEDO | 4003587132356416 | Gas | Non Aggregation - OH |
| VEDO | 4015273242154822 | Gas | Non Aggregation - OH |
| VEDO | 4015275132178719 | Gas | Non Aggregation - OH |
| VEDO | 4004986842509216 | Gas | Non Aggregation - OH |
| VEDO | 4005011772511980 | Gas | Non Aggregation - OH |
| VEDO | 4016576892602667 | Gas | Non Aggregation - OH |
| VEDO | 4003345232419929 | Gas | Non Aggregation - OH |
| VEDO | 4003345232628716 | Gas | Non Aggregation - OH |
| VEDO | 4004495052454791 | Gas | Non Aggregation - OH |
| VEDO | 4002570912252106 | Gas | Non Aggregation - OH |
| VEDO | 4017224192484893 | Gas | Non Aggregation - OH |
| VEDO | 4001727072168528 | Gas | Non Aggregation - OH |
| VEDO | 4002506782245602 | Gas | Non Aggregation - OH |
| VEDO | 4002576962252711 | Gas | Non Aggregation - OH |
| VEDO | 4002007492623666 | Gas | Non Aggregation - OH |
| VEDO | 4001989824242412 | Gas | Non Aggregation - OH |
| VEDO | 4005005382492756 | Gas | Non Aggregation - OH |
| VEDO | 4005005382511270 | Gas | Non Aggregation - OH |
| VEDO | 4002147702209897 | Gas | Non Aggregation - OH |
| VEDO | 4001087542316817 | Gas | Non Aggregation - OH |
| VEDO | 4001265202124961 | Gas | Non Aggregation - OH |
| VEDO | 4002081382203425 | Gas | Non Aggregation - OH |
| VEDO | 4002089592494983 | Gas | Non Aggregation - OH |
| VEDO | 4017578432162232 | Gas | Non Aggregation - OH |
| VEDO | 4017059282233139 | Gas | Non Aggregation - OH |
| VEDO | 4001584786253189 | Gas | Non Aggregation - OH |
| VEDO | 4013468921053170 | Gas | Non Aggregation - OH |
| VEDO | 4004419242533620 | Gas | Non Aggregation - OH |
| VEDO | 4017826792615026 | Gas | Non Aggregation - OH |
| VEDO | 4001048982209445 | Gas | Non Aggregation - OH |
| VEDO | 4001048982231785 | Gas | Non Aggregation - OH |
| VEDO | 4001048982491317 | Gas | Non Aggregation - OH |
| VEDO | 4001059572105625 | Gas | Non Aggregation - OH |
| VEDO | 4001619792158409 | Gas | Non Aggregation - OH |
| VEDO | 4002138802461853 | Gas | Non Aggregation - OH |
| VEDO | 4002402122235083 | Gas | Non Aggregation - OH |
| VEDO | 4003646762145773 | Gas | Non Aggregation - OH |
| VEDO | 4015023382530216 | Gas | Non Aggregation - OH |
| VEDO | 4017810232520181 | Gas | Non Aggregation - OH |
| VEDO | 4002160062265414 | Gas | Non Aggregation - OH |
| VEDO | 4002160062389229 | Gas | Non Aggregation - OH |
| VEDO | 4002160062402280 | Gas | Non Aggregation - OH |
| VEDO | 4002160062444568 | Gas | Non Aggregation - OH |
| VEDO | 4001912692394917 | Gas | Non Aggregation - OH |
| VEDO | 4002145632186158 | Gas | Non Aggregation - OH |
| VEDO | 4002204492215579 | Gas | Non Aggregation - OH |
| VEDO | 4002261872221317 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| CE | 0000000679192 | Gas | Non Aggregation - MI |
| CE | 0000003496061 | Gas | Non Aggregation - MI |
| CE | 0000001344621 | Gas | Non Aggregation - MI |
| CE | 0000002475424 | Gas | Non Aggregation - MI |
| CE | 0000001764945 | Gas | Non Aggregation - MI |
| CE | 0000002388607 | Gas | Non Aggregation - MI |
| CE | 0000003161807 | Gas | Non Aggregation - MI |
| CE | 0000002002589 | Gas | Non Aggregation - MI |
| CE | 0000001677874 | Gas | Non Aggregation - MI |
| CE | 0000001278286 | Gas | Non Aggregation - MI |
| CE | 0000002542510 | Gas | Non Aggregation - MI |
| CE | 0000000797290 | Gas | Non Aggregation - MI |
| CE | 0000001271233 | Gas | Non Aggregation - MI |
| CE | 0000000066678 | Gas | Non Aggregation - MI |
| CE | 0000003529019 | Gas | Non Aggregation - MI |
| CE | 0000000457390 | Gas | Non Aggregation - MI |
| CE | 0000002348730 | Gas | Non Aggregation - MI |
| CE | 0000002939820 | Gas | Non Aggregation - MI |
| CE | 0000002438854 | Gas | Non Aggregation - MI |
| CE | 0000001519064 | Gas | Non Aggregation - MI |
| CE | 0000001973192 | Gas | Non Aggregation - MI |
| CE | 0000000669051 | Gas | Non Aggregation - MI |
| CE | 0000002871581 | Gas | Non Aggregation - MI |
| CE | 0000001700595 | Gas | Non Aggregation - MI |
| CE | 0000002522121 | Gas | Non Aggregation - MI |
| CE | 0000002106089 | Gas | Non Aggregation - MI |
| CE | 0000002483251 | Gas | Non Aggregation - MI |
| CE | 0000001330164 | Gas | Non Aggregation - MI |
| CE | 0000000093206 | Gas | Non Aggregation - MI |
| CE | 0000000503377 | Gas | Non Aggregation - MI |
| CE | 0000000937154 | Gas | Non Aggregation - MI |
| CE | 0000001608473 | Gas | Non Aggregation - MI |
| CE | 0000000843905 | Gas | Non Aggregation - MI |
| CE | 0000002081404 | Gas | Non Aggregation - MI |
| CE | 0000002569305 | Gas | Non Aggregation - MI |
| CE | 0000002562934 | Gas | Non Aggregation - MI |
| CE | 0000002566372 | Gas | Non Aggregation - MI |
| CE | 0000002133053 | Gas | Non Aggregation - MI |
| CE | 0000000405451 | Gas | Non Aggregation - MI |
| CE | 0000002625658 | Gas | Non Aggregation - MI |
| CE | 0000002600172 | Gas | Non Aggregation - MI |
| CE | 0000002537382 | Gas | Non Aggregation - MI |
| CE | 0000002728347 | Gas | Non Aggregation - MI |
| CE | 0000001731391 | Gas | Non Aggregation - MI |
| CE | 0000000410067 | Gas | Non Aggregation - MI |
| CE | 0000000905562 | Gas | Non Aggregation - MI |
| CE | 0000002174935 | Gas | Non Aggregation - MI |
| CE | 0000001491775 | Gas | Non Aggregation - MI |
| CE | 0000001808645 | Gas | Non Aggregation - MI |
| CE | 0000000898003 | Gas | Non Aggregation - MI |
| CE | 0000000790796 | Gas | Non Aggregation - MI |
| CE | 0000001271880 | Gas | Non Aggregation - MI |
| CE | 0000001721799 | Gas | Non Aggregation - MI |
| CE | 0000002884687 | Gas | Non Aggregation - MI |
| CE | 0000001310272 | Gas | Non Aggregation - MI |
| CE | 0000002034150 | Gas | Non Aggregation - MI |
| CE | 0000001998284 | Gas | Non Aggregation - MI |
| CE | 0000000484753 | Gas | Non Aggregation - MI |
| CE | 0000003380022 | Gas | Non Aggregation - MI |
| CE | 0000000790410 | Gas | Non Aggregation - MI |
| CE | 0000001660186 | Gas | Non Aggregation - MI |
| CE | 0000002512477 | Gas | Non Aggregation - MI |
| CE | 0000002630653 | Gas | Non Aggregation - MI |
| CE | 0000001164519 | Gas | Non Aggregation - MI |
| CE | 0000001295126 | Gas | Non Aggregation - MI |
| CE | 0000001295129 | Gas | Non Aggregation - MI |
| CE | 0000001295131 | Gas | Non Aggregation - MI |
| CE | 0000001295133 | Gas | Non Aggregation - MI |
| CE | 0000001295135 | Gas | Non Aggregation - MI |
| CE | 0000001295138 | Gas | Non Aggregation - MI |
| CE | 0000001295140 | Gas | Non Aggregation - MI |
| CE | 0000000057183 | Gas | Non Aggregation - MI |
| CE | 0000001915216 | Gas | Non Aggregation - MI |
| CE | 0000001752547 | Gas | Non Aggregation - MI |
| CE | 0000001916018 | Gas | Non Aggregation - MI |
| CE | 0000000800072 | Gas | Non Aggregation - MI |
| CE | 0000001338379 | Gas | Non Aggregation - MI |
| CE | 0000000949561 | Gas | Non Aggregation - MI |
| CE | 0000000949528 | Gas | Non Aggregation - MI |
| CE | 0000002132560 | Gas | Non Aggregation - MI |
| CE | 0000002173187 | Gas | Non Aggregation - MI |
| CE | 0000002989327 | Gas | Non Aggregation - MI |
| CE | 0000001236883 | Gas | Non Aggregation - MI |
| CE | 0000000064827 | Gas | Non Aggregation - MI |
| CE | 0000000785019 | Gas | Non Aggregation - MI |
| CE | 0000000650668 | Gas | Non Aggregation - MI |
| CE | 0000000870490 | Gas | Non Aggregation - MI |
| CE | 0000000385559 | Gas | Non Aggregation - MI |
| CE | 0000000409230 | Gas | Non Aggregation - MI |
| CE | 0000000452366 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| VEDO | 4002923442287350 | Gas | Non Aggregation - OH |
| VEDO | 4003597462357537 | Gas | Non Aggregation - OH |
| VEDO | 4004067022407980 | Gas | Non Aggregation - OH |
| VEDO | 4002371392232083 | Gas | Non Aggregation - OH |
| VEDO | 4001817032177302 | Gas | Non Aggregation - OH |
| VEDO | 4001833652178939 | Gas | Non Aggregation - OH |
| VEDO | 4016569992464308 | Gas | Non Aggregation - OH |
| VEDO | 4003650882216427 | Gas | Non Aggregation - OH |
| VEDO | 4016477242381089 | Gas | Non Aggregation - OH |
| VEDO | 4001888002184235 | Gas | Non Aggregation - OH |
| VEDO | 4004058632488961 | Gas | Non Aggregation - OH |
| VEDO | 4004171512592318 | Gas | Non Aggregation - OH |
| VEDO | 4004295182432910 | Gas | Non Aggregation - OH |
| VEDO | 4004981862508632 | Gas | Non Aggregation - OH |
| VEDO | 4016514082274692 | Gas | Non Aggregation - OH |
| VEDO | 4001258972189635 | Gas | Non Aggregation - OH |
| VEDO | 4003179062313823 | Gas | Non Aggregation - OH |
| VEDO | 4015650112348396 | Gas | Non Aggregation - OH |
| VEDO | 4005151352527838 | Gas | Non Aggregation - OH |
| VEDO | 4003327732226890 | Gas | Non Aggregation - OH |
| VEDO | 4001714812167343 | Gas | Non Aggregation - OH |
| VEDO | 4016649622627624 | Gas | Non Aggregation - OH |
| VEDO | 4001544132151151 | Gas | Non Aggregation - OH |
| VEDO | 4004520232457616 | Gas | Non Aggregation - OH |
| VEDO | 4004563342462343 | Gas | Non Aggregation - OH |
| VEDO | 4016511612327841 | Gas | Non Aggregation - OH |
| VEDO | 4017732242283973 | Gas | Non Aggregation - OH |
| VEDO | 4015192502387442 | Gas | Non Aggregation - OH |
| VEDO | 4001381002135752 | Gas | Non Aggregation - OH |
| VEDO | 4003568772297295 | Gas | Non Aggregation - OH |
| VEDO | 4003364792333064 | Gas | Non Aggregation - OH |
| VEDO | 4001895122184946 | Gas | Non Aggregation - OH |
| VEDO | 4004244622427367 | Gas | Non Aggregation - OH |
| VEDO | 4016803532376506 | Gas | Non Aggregation - OH |
| VEDO | 4004339162437670 | Gas | Non Aggregation - OH |
| VEDO | 4004442262449009 | Gas | Non Aggregation - OH |
| VEDO | 4004518402457401 | Gas | Non Aggregation - OH |
| VEDO | 4004518402204171 | Gas | Non Aggregation - OH |
| VEDO | 4002716332453088 | Gas | Non Aggregation - OH |
| VEDO | 4002716332582227 | Gas | Non Aggregation - OH |
| VEDO | 4015323112538171 | Gas | Non Aggregation - OH |
| VEDO | 4001619892158419 | Gas | Non Aggregation - OH |
| VEDO | 4001138992113155 | Gas | Non Aggregation - OH |
| VEDO | 4001138992254306 | Gas | Non Aggregation - OH |
| VEDO | 4002696272264510 | Gas | Non Aggregation - OH |
| VEDO | 4001980212435978 | Gas | Non Aggregation - OH |
| VEDO | 4002157182226859 | Gas | Non Aggregation - OH |
| VEDO | 4001877782183181 | Gas | Non Aggregation - OH |
| VEDO | 4003668012364992 | Gas | Non Aggregation - OH |
| VEDO | 4003140952309834 | Gas | Non Aggregation - OH |
| VEDO | 4003149982310772 | Gas | Non Aggregation - OH |
| VEDO | 4015863352279110 | Gas | Non Aggregation - OH |
| VEDO | 4003859032296030 | Gas | Non Aggregation - OH |
| VEDO | 4017397302272181 | Gas | Non Aggregation - OH |
| VEDO | 4017538022312491 | Gas | Non Aggregation - OH |
| VEDO | 4015232092535778 | Gas | Non Aggregation - OH |
| VEDO | 4003343042330731 | Gas | Non Aggregation - OH |
| VEDO | 4002293722618031 | Gas | Non Aggregation - OH |
| VEDO | 4002340642229072 | Gas | Non Aggregation - OH |
| VEDO | 4015712733518447 | Gas | Non Aggregation - OH |
| VEDO | 4001892862184713 | Gas | Non Aggregation - OH |
| VEDO | 4001852082180750 | Gas | Non Aggregation - OH |
| VEDO | 4003586062356281 | Gas | Non Aggregation - OH |
| VEDO | 4002837472314964 | Gas | Non Aggregation - OH |
| VEDO | 4016274982453896 | Gas | Non Aggregation - OH |
| VEDO | 4004148102223977 | Gas | Non Aggregation - OH |
| VEDO | 4015672892561867 | Gas | Non Aggregation - OH |
| VEDO | 4004874942496770 | Gas | Non Aggregation - OH |
| VEDO | 4002726612267522 | Gas | Non Aggregation - OH |
| VEDO | 4004998262510458 | Gas | Non Aggregation - OH |
| VEDO | 4002109742206153 | Gas | Non Aggregation - OH |
| VEDO | 4001644852160795 | Gas | Non Aggregation - OH |
| VEDO | 4004762392484343 | Gas | Non Aggregation - OH |
| VEDO | 4017030582418642 | Gas | Non Aggregation - OH |
| VEDO | 4003303542326660 | Gas | Non Aggregation - OH |
| VEDO | 4001823852177977 | Gas | Non Aggregation - OH |
| VEDO | 4015741072496213 | Gas | Non Aggregation - OH |
| VEDO | 4016727962431211 | Gas | Non Aggregation - OH |
| VEDO | 4001151322114284 | Gas | Non Aggregation - OH |
| VEDO | 4003995492400173 | Gas | Non Aggregation - OH |
| VEDO | 4002443342239225 | Gas | Non Aggregation - OH |
| VEDO | 4001015852101568 | Gas | Non Aggregation - OH |
| VEDO | 4015995212324642 | Gas | Non Aggregation - OH |
| VEDO | 4004171922118636 | Gas | Non Aggregation - OH |
| VEDO | 4003603882358241 | Gas | Non Aggregation - OH |
| VEDO | 4002863062281422 | Gas | Non Aggregation - OH |
| VEDO | 4004652492415457 | Gas | Non Aggregation - OH |
| VEDO | 4001363492134130 | Gas | Non Aggregation - OH |
| VEDO | 4003369352333552 | Gas | Non Aggregation - OH |
| VEDO | 4002730032508888 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| CE | 0000000797122 | Gas | Non Aggregation - MI |
| CE | 0000000035598 | Gas | Non Aggregation - MI |
| CE | 0000000345875 | Gas | Non Aggregation - MI |
| CE | 0000000925401 | Gas | Non Aggregation - MI |
| CE | 0000000814660 | Gas | Non Aggregation - MI |
| CE | 0000003996321 | Gas | Non Aggregation - MI |
| CE | 0000001677555 | Gas | Non Aggregation - MI |
| CE | 0000000007476 | Gas | Non Aggregation - MI |
| CE | 0000000074189 | Gas | Non Aggregation - MI |
| CE | 0000000027159 | Gas | Non Aggregation - MI |
| CE | 0000000056976 | Gas | Non Aggregation - MI |
| CE | 0000000946773 | Gas | Non Aggregation - MI |
| CE | 0000002230408 | Gas | Non Aggregation - MI |
| CE | 0000001282600 | Gas | Non Aggregation - MI |
| CE | 0000000293004 | Gas | Non Aggregation - MI |
| CE | 0000003807016 | Gas | Non Aggregation - MI |
| CE | 0000000416274 | Gas | Non Aggregation - MI |
| CE | 0000003421307 | Gas | Non Aggregation - MI |
| CE | 0000000835065 | Gas | Non Aggregation - MI |
| CE | 0000000656939 | Gas | Non Aggregation - MI |
| CE | 0000000693227 | Gas | Non Aggregation - MI |
| CE | 0000000433377 | Gas | Non Aggregation - MI |
| CE | 0000001793882 | Gas | Non Aggregation - MI |
| CE | 0000002646055 | Gas | Non Aggregation - MI |
| CE | 0000002718711 | Gas | Non Aggregation - MI |
| CE | 0000001701132 | Gas | Non Aggregation - MI |
| CE | 0000002531560 | Gas | Non Aggregation - MI |
| CE | 0000002543660 | Gas | Non Aggregation - MI |
| CE | 0000000184271 | Gas | Non Aggregation - MI |
| CE | 0000001305948 | Gas | Non Aggregation - MI |
| CE | 0000000338502 | Gas | Non Aggregation - MI |
| CE | 0000003026106 | Gas | Non Aggregation - MI |
| CE | 0000000249144 | Gas | Non Aggregation - MI |
| CE | 0000002227444 | Gas | Non Aggregation - MI |
| CE | 0000000420954 | Gas | Non Aggregation - MI |
| CE | 0000002775273 | Gas | Non Aggregation - MI |
| CE | 0000002938601 | Gas | Non Aggregation - MI |
| CE | 0000000946577 | Gas | Non Aggregation - MI |
| CE | 0000000291396 | Gas | Non Aggregation - MI |
| CE | 0000001734554 | Gas | Non Aggregation - MI |
| CE | 0000003003086 | Gas | Non Aggregation - MI |
| CE | 0000003003087 | Gas | Non Aggregation - MI |
| CE | 0000001373279 | Gas | Non Aggregation - MI |
| CE | 0000002178203 | Gas | Non Aggregation - MI |
| CE | 0000000419527 | Gas | Non Aggregation - MI |
| CE | 0000002085486 | Gas | Non Aggregation - MI |
| CE | 0000000789413 | Gas | Non Aggregation - MI |
| CE | 0000002120197 | Gas | Non Aggregation - MI |
| CE | 0000001723109 | Gas | Non Aggregation - MI |
| CE | 0000002957702 | Gas | Non Aggregation - MI |
| CE | 0000002087772 | Gas | Non Aggregation - MI |
| CE | 0000002991209 | Gas | Non Aggregation - MI |
| CE | 0000002220896 | Gas | Non Aggregation - MI |
| CE | 0000000044990 | Gas | Non Aggregation - MI |
| CE | 0000001282804 | Gas | Non Aggregation - MI |
| CE | 0000000292608 | Gas | Non Aggregation - MI |
| CE | 0000001710297 | Gas | Non Aggregation - MI |
| CE | 0000002141693 | Gas | Non Aggregation - MI |
| CE | 0000001307490 | Gas | Non Aggregation - MI |
| CE | 0000002173845 | Gas | Non Aggregation - MI |
| CE | 0000003017501 | Gas | Non Aggregation - MI |
| CE | 0000002178045 | Gas | Non Aggregation - MI |
| CE | 0000002525263 | Gas | Non Aggregation - MI |
| CE | 0000001279851 | Gas | Non Aggregation - MI |
| CE | 0000003023108 | Gas | Non Aggregation - MI |
| CE | 0000000458982 | Gas | Non Aggregation - MI |
| CE | 0000002199700 | Gas | Non Aggregation - MI |
| CE | 0000002600724 | Gas | Non Aggregation - MI |
| CE | 0000002156955 | Gas | Non Aggregation - MI |
| CE | 0000000954582 | Gas | Non Aggregation - MI |
| CE | 0000001324542 | Gas | Non Aggregation - MI |
| CE | 0000000012558 | Gas | Non Aggregation - MI |
| CE | 0000003375755 | Gas | Non Aggregation - MI |
| CE | 0000001888886 | Gas | Non Aggregation - MI |
| CE | 0000001336733 | Gas | Non Aggregation - MI |
| CE | 0000000604932 | Gas | Non Aggregation - MI |
| CE | 0000000422478 | Gas | Non Aggregation - MI |
| CE | 0000002953995 | Gas | Non Aggregation - MI |
| CE | 0000000020500 | Gas | Non Aggregation - MI |
| CE | 0000001335866 | Gas | Non Aggregation - MI |
| CE | 0000000392600 | Gas | Non Aggregation - MI |
| CE | 0000003538610 | Gas | Non Aggregation - MI |
| CE | 0000000867217 | Gas | Non Aggregation - MI |
| CE | 0000000886738 | Gas | Non Aggregation - MI |
| CE | 0000001639340 | Gas | Non Aggregation - MI |
| CE | 0000003260678 | Gas | Non Aggregation - MI |
| CE | 0000002800027 | Gas | Non Aggregation - MI |
| CE | 0000000995418 | Gas | Non Aggregation - MI |
| CE | 0000002526194 | Gas | Non Aggregation - MI |
| CE | 0000000424704 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| VEDO | 4017178512482830 | Gas | Non Aggregation - OH |
| VEDO | 4001153842114494 | Gas | Non Aggregation - OH |
| VEDO | 4001632682159644 | Gas | Non Aggregation - OH |
| VEDO | 4017464312478630 | Gas | Non Aggregation - OH |
| VEDO | 4002506412245567 | Gas | Non Aggregation - OH |
| VEDO | 4004225682505086 | Gas | Non Aggregation - OH |
| VEDO | 4001978942213823 | Gas | Non Aggregation - OH |
| VEDO | 4016478662153885 | Gas | Non Aggregation - OH |
| VEDO | 4005093632530305 | Gas | Non Aggregation - OH |
| VEDO | 4002127992207939 | Gas | Non Aggregation - OH |
| VEDO | 4017003932611990 | Gas | Non Aggregation - OH |
| VEDO | 4004801372488583 | Gas | Non Aggregation - OH |
| VEDO | 4001186452117619 | Gas | Non Aggregation - OH |
| VEDO | 4003847822384262 | Gas | Non Aggregation - OH |
| VEDO | 4001289022295318 | Gas | Non Aggregation - OH |
| VEDO | 4004315352483589 | Gas | Non Aggregation - OH |
| VEDO | 4015554342192518 | Gas | Non Aggregation - OH |
| VEDO | 4017023042183594 | Gas | Non Aggregation - OH |
| VEDO | 4002051362200418 | Gas | Non Aggregation - OH |
| VEDO | 4015818072442934 | Gas | Non Aggregation - OH |
| VEDO | 4002938612304577 | Gas | Non Aggregation - OH |
| VEDO | 4003762702375076 | Gas | Non Aggregation - OH |
| VEDO | 4004206852423219 | Gas | Non Aggregation - OH |
| VEDO | 4001626392159007 | Gas | Non Aggregation - OH |
| VEDO | 4015062362275803 | Gas | Non Aggregation - OH |
| VEDO | 4004778922486167 | Gas | Non Aggregation - OH |
| VEDO | 4015062362482303 | Gas | Non Aggregation - OH |
| VEDO | 4016896212630873 | Gas | Non Aggregation - OH |
| VEDO | 4004714062218631 | Gas | Non Aggregation - OH |
| VEDO | 4004598322466238 | Gas | Non Aggregation - OH |
| VEDO | 4002291282224220 | Gas | Non Aggregation - OH |
| VEDO | 4003510792827758 | Gas | Non Aggregation - OH |
| VEDO | 4018121022425229 | Gas | Non Aggregation - OH |
| VEDO | 4018528982369257 | Gas | Non Aggregation - OH |
| VEDO | 4018838312501254 | Gas | Non Aggregation - OH |
| VEDO | 4017362802278656 | Gas | Non Aggregation - OH |
| VEDO | 4004961762427391 | Gas | Non Aggregation - OH |
| VEDO | 4002415272236413 | Gas | Non Aggregation - OH |
| VEDO | 4003164462245336 | Gas | Non Aggregation - OH |
| VEDO | 4001067222106400 | Gas | Non Aggregation - OH |
| VEDO | 4001846892408252 | Gas | Non Aggregation - OH |
| VEDO | 4004230062425793 | Gas | Non Aggregation - OH |
| VEDO | 4001846892195922 | Gas | Non Aggregation - OH |
| VEDO | 4001846892530818 | Gas | Non Aggregation - OH |
| VEDO | 4017822962386405 | Gas | Non Aggregation - OH |
| VEDO | 4001755782197480 | Gas | Non Aggregation - OH |
| VEDO | 4002968932292102 | Gas | Non Aggregation - OH |
| VEDO | 4003455672464469 | Gas | Non Aggregation - OH |
| VEDO | 4004217082424358 | Gas | Non Aggregation - OH |
| VEDO | 4005146082527288 | Gas | Non Aggregation - OH |
| VEDO | 4004475012452529 | Gas | Non Aggregation - OH |
| VEDO | 4004365142265920 | Gas | Non Aggregation - OH |
| VEDO | 4018429302635834 | Gas | Non Aggregation - OH |
| VEDO | 4001177912116776 | Gas | Non Aggregation - OH |
| VEDO | 4017997712124913 | Gas | Non Aggregation - OH |
| DUKE | 0710017120 | Gas | Non Aggregation - OH |
| DUKE | 1300351102 | Gas | Non Aggregation - OH |
| DUKE | 2640216001 | Gas | Non Aggregation - OH |
| DUKE | 3310082122 | Gas | Non Aggregation - OH |
| DUKE | 7100226602 | Gas | Non Aggregation - OH |
| DUKE | 6920357402 | Gas | Non Aggregation - OH |
| DUKE | 2000018420 | Gas | Non Aggregation - OH |
| DUKE | 8770036725 | Gas | Non Aggregation - OH |
| DUKE | 9700036820 | Gas | Non Aggregation - OH |
| DUKE | 7470018520 | Gas | Non Aggregation - OH |
| DUKE | 7550039425 | Gas | Non Aggregation - OH |
| DUKE | 4480210602 | Gas | Non Aggregation - OH |
| DUKE | 9590060522 | Gas | Non Aggregation - OH |
| DUKE | 9660020922 | Gas | Non Aggregation - OH |
| DUKE | 7690223703 | Gas | Non Aggregation - OH |
| DUKE | 4180030021 | Gas | Non Aggregation - OH |
| DUKE | 2290054822 | Gas | Non Aggregation - OH |
| DUKE | 4290054821 | Gas | Non Aggregation - OH |
| DUKE | 1680013821 | Gas | Non Aggregation - OH |
| DUKE | 7960351102 | Gas | Non Aggregation - OH |
| DUKE | 1640354203 | Gas | Non Aggregation - OH |
| DUKE | 4410031921 | Gas | Non Aggregation - OH |
| DUKE | 0050038420 | Gas | Non Aggregation - OH |
| DUKE | 3230048622 | Gas | Non Aggregation - OH |
| DUKE | 6320055720 | Gas | Non Aggregation - OH |
| DUKE | 5020201903 | Gas | Non Aggregation - OH |
| DUKE | 0550036721 | Gas | Non Aggregation - OH |
| DUKE | 1630081422 | Gas | Non Aggregation - OH |
| DUKE | 3830223603 | Gas | Non Aggregation - OH |
| DUKE | 5050028522 | Gas | Non Aggregation - OH |
| DUKE | 2810075327 | Gas | Non Aggregation - OH |
| DUKE | 5210056624 | Gas | Non Aggregation - OH |
| DUKE | 9310211602 | Gas | Non Aggregation - OH |
| DUKE | 5720029322 | Gas | Non Aggregation - OH |
| DUKE | 3960211202 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| CE | 0000002164682 | Gas | Non Aggregation - MI |
| CE | 0000001886726 | Gas | Non Aggregation - MI |
| CE | 0000002177489 | Gas | Non Aggregation - MI |
| CE | 0000002991070 | Gas | Non Aggregation - MI |
| CE | 0000002545254 | Gas | Non Aggregation - MI |
| CE | 0000002551963 | Gas | Non Aggregation - MI |
| CE | 0000003917497 | Gas | Non Aggregation - MI |
| CE | 0000000486196 | Gas | Non Aggregation - MI |
| CE | 0000000602575 | Gas | Non Aggregation - MI |
| CE | 0000001287271 | Gas | Non Aggregation - MI |
| CE | 0000002182412 | Gas | Non Aggregation - MI |
| CE | 0000000796104 | Gas | Non Aggregation - MI |
| CE | 0000001648313 | Gas | Non Aggregation - MI |
| CE | 0000001123979 | Gas | Non Aggregation - MI |
| CE | 0000001033625 | Gas | Non Aggregation - MI |
| CE | 0000003315634 | Gas | Non Aggregation - MI |
| CE | 0000001984691 | Gas | Non Aggregation - MI |
| CE | 0000001113518 | Gas | Non Aggregation - MI |
| CE | 0000001046627 | Gas | Non Aggregation - MI |
| CE | 0000001978860 | Gas | Non Aggregation - MI |
| CE | 0000002361208 | Gas | Non Aggregation - MI |
| CE | 0000002923633 | Gas | Non Aggregation - MI |
| CE | 0000003482547 | Gas | Non Aggregation - MI |
| CE | 0000000294744 | Gas | Non Aggregation - MI |
| CE | 0000002361212 | Gas | Non Aggregation - MI |
| CE | 0000000845257 | Gas | Non Aggregation - MI |
| CE | 0000002565292 | Gas | Non Aggregation - MI |
| CE | 0000002082581 | Gas | Non Aggregation - MI |
| CE | 0000002506454 | Gas | Non Aggregation - MI |
| CE | 0000000844655 | Gas | Non Aggregation - MI |
| CE | 0000002133856 | Gas | Non Aggregation - MI |
| CE | 0000001133857 | Gas | Non Aggregation - MI |
| CE | 0000003539111 | Gas | Non Aggregation - MI |
| CE | 0000001383215 | Gas | Non Aggregation - MI |
| CE | 0000002640838 | Gas | Non Aggregation - MI |
| CE | 0000003377178 | Gas | Non Aggregation - MI |
| CE | 0000003351445 | Gas | Non Aggregation - MI |
| CE | 0000003917380 | Gas | Non Aggregation - MI |
| CE | 0000003381450 | Gas | Non Aggregation - MI |
| CE | 0000000507072 | Gas | Non Aggregation - MI |
| CE | 0000001638741 | Gas | Non Aggregation - MI |
| CE | 0000002866290 | Gas | Non Aggregation - MI |
| CE | 0000001255559 | Gas | Non Aggregation - MI |
| CE | 0000000906360 | Gas | Non Aggregation - MI |
| CE | 0000001892310 | Gas | Non Aggregation - MI |
| CE | 0000000668719 | Gas | Non Aggregation - MI |
| CE | 0000000867538 | Gas | Non Aggregation - MI |
| CE | 0000001702924 | Gas | Non Aggregation - MI |
| CE | 0000000748752 | Gas | Non Aggregation - MI |
| CE | 0000000332841 | Gas | Non Aggregation - MI |
| CE | 0000000746226 | Gas | Non Aggregation - MI |
| CE | 0000001580004 | Gas | Non Aggregation - MI |
| CE | 0000001940244 | Gas | Non Aggregation - MI |
| CE | 0000002866446 | Gas | Non Aggregation - MI |
| CE | 0000002866447 | Gas | Non Aggregation - MI |
| CE | 0000003360595 | Gas | Non Aggregation - MI |
| CE | 0000000402013 | Gas | Non Aggregation - MI |
| CE | 0000001713376 | Gas | Non Aggregation - MI |
| CE | 0000003372877 | Gas | Non Aggregation - MI |
| CE | 0000001460662 | Gas | Non Aggregation - MI |
| CE | 0000001460668 | Gas | Non Aggregation - MI |
| CE | 0000002542891 | Gas | Non Aggregation - MI |
| CE | 0000002498717 | Gas | Non Aggregation - MI |
| CE | 0000000416833 | Gas | Non Aggregation - MI |
| CE | 0000002088251 | Gas | Non Aggregation - MI |
| CE | 0000003570838 | Gas | Non Aggregation - MI |
| CE | 0000002100078 | Gas | Non Aggregation - MI |
| CE | 0000000872148 | Gas | Non Aggregation - MI |
| CE | 0000000071639 | Gas | Non Aggregation - MI |
| CE | 0000003092531 | Gas | Non Aggregation - MI |
| CE | 0000000582055 | Gas | Non Aggregation - MI |
| CE | 0000001278803 | Gas | Non Aggregation - MI |
| CE | 0000001340537 | Gas | Non Aggregation - MI |
| CE | 0000003324913 | Gas | Non Aggregation - MI |
| CE | 0000003484286 | Gas | Non Aggregation - MI |
| CE | 0000003380006 | Gas | Non Aggregation - MI |
| CE | 0000001705282 | Gas | Non Aggregation - MI |
| CE | 0000001282829 | Gas | Non Aggregation - MI |
| CE | 0000002492904 | Gas | Non Aggregation - MI |
| CE | 0000001993930 | Gas | Non Aggregation - MI |
| CE | 0000001206731 | Gas | Non Aggregation - MI |
| CE | 0000001580059 | Gas | Non Aggregation - MI |
| CE | 0000001589342 | Gas | Non Aggregation - MI |
| CE | 0000002866685 | Gas | Non Aggregation - MI |
| CE | 0000003262659 | Gas | Non Aggregation - MI |
| CE | 0000002041562 | Gas | Non Aggregation - MI |
| CE | 0000000381659 | Gas | Non Aggregation - MI |
| CE | 0000002112197 | Gas | Non Aggregation - MI |
| CE | 0000002619941 | Gas | Non Aggregation - MI |
| CE | 0000000418450 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 6520219504 | Gas | Non Aggregation - OH |
| DUKE | 8540043228 | Gas | Non Aggregation - OH |
| DUKE | 1140361303 | Gas | Non Aggregation - OH |
| DUKE | 4520222603 | Gas | Non Aggregation - OH |
| DUKE | 2500002525 | Gas | Non Aggregation - OH |
| DUKE | 5980020125 | Gas | Non Aggregation - OH |
| DUKE | 1380052025 | Gas | Non Aggregation - OH |
| DUKE | 0500058124 | Gas | Non Aggregation - OH |
| DUKE | 2250213902 | Gas | Non Aggregation - OH |
| DUKE | 4410051921 | Gas | Non Aggregation - OH |
| DUKE | 7430002024 | Gas | Non Aggregation - OH |
| DUKE | 4690050633 | Gas | Non Aggregation - OH |
| DUKE | 1100004321 | Gas | Non Aggregation - OH |
| DUKE | 1020021323 | Gas | Non Aggregation - OH |
| DUKE | 6310366002 | Gas | Non Aggregation - OH |
| DUKE | 3630367005 | Gas | Non Aggregation - OH |
| DUKE | 2490014531 | Gas | Non Aggregation - OH |
| DUKE | 0880086222 | Gas | Non Aggregation - OH |
| DUKE | 8740026422 | Gas | Non Aggregation - OH |
| DUKE | 4810220201 | Gas | Non Aggregation - OH |
| DUKE | 3850085824 | Gas | Non Aggregation - OH |
| DUKE | 9560025821 | Gas | Non Aggregation - OH |
| DUKE | 2030033722 | Gas | Non Aggregation - OH |
| DUKE | 0750204906 | Gas | Non Aggregation - OH |
| DUKE | 3810009821 | Gas | Non Aggregation - OH |
| DUKE | 2020009821 | Gas | Non Aggregation - OH |
| DUKE | 5770018220 | Gas | Non Aggregation - OH |
| DUKE | 7360058821 | Gas | Non Aggregation - OH |
| DUKE | 5070003132 | Gas | Non Aggregation - OH |
| DUKE | 4690209304 | Gas | Non Aggregation - OH |
| DUKE | 7060360002 | Gas | Non Aggregation - OH |
| DUKE | 9220006121 | Gas | Non Aggregation - OH |
| DUKE | 8610351803 | Gas | Non Aggregation - OH |
| DUKE | 1350218702 | Gas | Non Aggregation - OH |
| DUKE | 9010002622 | Gas | Non Aggregation - OH |
| DUKE | 4110368202 | Gas | Non Aggregation - OH |
| DUKE | 0060011621 | Gas | Non Aggregation - OH |
| DUKE | 2900030420 | Gas | Non Aggregation - OH |
| DUKE | 7590039621 | Gas | Non Aggregation - OH |
| DUKE | 8970047920 | Gas | Non Aggregation - OH |
| DUKE | 2920017524 | Gas | Non Aggregation - OH |
| DUKE | 3240001833 | Gas | Non Aggregation - OH |
| DUKE | 7060219306 | Gas | Non Aggregation - OH |
| DUKE | 8720087124 | Gas | Non Aggregation - OH |
| DUKE | 3430361804 | Gas | Non Aggregation - OH |
| DUKE | 9450012722 | Gas | Non Aggregation - OH |
| DUKE | 4350369401 | Gas | Non Aggregation - OH |
| DUKE | 9470086125 | Gas | Non Aggregation - OH |
| DUKE | 9380048520 | Gas | Non Aggregation - OH |
| DUKE | 2630042023 | Gas | Non Aggregation - OH |
| DUKE | 8370008422 | Gas | Non Aggregation - OH |
| DUKE | 4560018121 | Gas | Non Aggregation - OH |
| DUKE | 6730036021 | Gas | Non Aggregation - OH |
| DUKE | 8130051620 | Gas | Non Aggregation - OH |
| DUKE | 0680085621 | Gas | Non Aggregation - OH |
| DUKE | 4110042426 | Gas | Non Aggregation - OH |
| DUKE | 9520021329 | Gas | Non Aggregation - OH |
| DUKE | 4710037729 | Gas | Non Aggregation - OH |
| DUKE | 5900020021 | Gas | Non Aggregation - OH |
| DUKE | 4130029021 | Gas | Non Aggregation - OH |
| DUKE | 9180014720 | Gas | Non Aggregation - OH |
| DUKE | 4190011921 | Gas | Non Aggregation - OH |
| DUKE | 5010063424 | Gas | Non Aggregation - OH |
| DUKE | 6100370002 | Gas | Non Aggregation - OH |
| DUKE | 3450002520 | Gas | Non Aggregation - OH |
| DUKE | 8460026522 | Gas | Non Aggregation - OH |
| DUKE | 5560010621 | Gas | Non Aggregation - OH |
| DUKE | 5930025724 | Gas | Non Aggregation - OH |
| DUKE | 4760026622 | Gas | Non Aggregation - OH |
| DUKE | 1240029223 | Gas | Non Aggregation - OH |
| DUKE | 4980014536 | Gas | Non Aggregation - OH |
| DUKE | 6870068222 | Gas | Non Aggregation - OH |
| DUKE | 3220004921 | Gas | Non Aggregation - OH |
| DUKE | 6700011028 | Gas | Non Aggregation - OH |
| DUKE | 6530051421 | Gas | Non Aggregation - OH |
| DUKE | 5740073420 | Gas | Non Aggregation - OH |
| DUKE | 9770080122 | Gas | Non Aggregation - OH |
| DUKE | 7370212110 | Gas | Non Aggregation - OH |
| DUKE | 5070027220 | Gas | Non Aggregation - OH |
| DUKE | 3340077925 | Gas | Non Aggregation - OH |
| DUKE | 6680019622 | Gas | Non Aggregation - OH |
| DUKE | 3960011422 | Gas | Non Aggregation - OH |
| DUKE | 5270360102 | Gas | Non Aggregation - OH |
| DUKE | 3370054322 | Gas | Non Aggregation - OH |
| DUKE | 9470046028 | Gas | Non Aggregation - OH |
| DUKE | 0360221303 | Gas | Non Aggregation - OH |
| DUKE | 1700048722 | Gas | Non Aggregation - OH |
| DUKE | 2850060721 | Gas | Non Aggregation - OH |
| DUKE | 0390021321 | Gas | Non Aggregation - OH |
| DUKE | 2380011123 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| CE | 0000002496529 | Gas | Non Aggregation - MI |
| CE | 0000002478336 | Gas | Non Aggregation - MI |
| CE | 0000000406055 | Gas | Non Aggregation - MI |
| CE | 0000001697755 | Gas | Non Aggregation - MI |
| CE | 0000000754605 | Gas | Non Aggregation - MI |
| CE | 0000002950165 | Gas | Non Aggregation - MI |
| CE | 0000000900154 | Gas | Non Aggregation - MI |
| CE | 0000003063347 | Gas | Non Aggregation - MI |
| CE | 0000000054953 | Gas | Non Aggregation - MI |
| CE | 0000000085805 | Gas | Non Aggregation - MI |
| CE | 0000001674179 | Gas | Non Aggregation - MI |
| CE | 0000002614563 | Gas | Non Aggregation - MI |
| CE | 0000002572172 | Gas | Non Aggregation - MI |
| CE | 0000000403264 | Gas | Non Aggregation - MI |
| CE | 0000001467007 | Gas | Non Aggregation - MI |
| CE | 0000002871886 | Gas | Non Aggregation - MI |
| CE | 0000000683275 | Gas | Non Aggregation - MI |
| CE | 0000001062757 | Gas | Non Aggregation - MI |
| CE | 0000003322020 | Gas | Non Aggregation - MI |
| CE | 0000002187819 | Gas | Non Aggregation - MI |
| CE | 0000002189468 | Gas | Non Aggregation - MI |
| CE | 0000002840673 | Gas | Non Aggregation - MI |
| CE | 0000002530664 | Gas | Non Aggregation - MI |
| CE | 0000000410579 | Gas | Non Aggregation - MI |
| CE | 0000002230761 | Gas | Non Aggregation - MI |
| CE | 0000000905992 | Gas | Non Aggregation - MI |
| CE | 0000002298133 | Gas | Non Aggregation - MI |
| CE | 0000002402966 | Gas | Non Aggregation - MI |
| CE | 0000003071937 | Gas | Non Aggregation - MI |
| CE | 0000002167233 | Gas | Non Aggregation - MI |
| CE | 0000001731602 | Gas | Non Aggregation - MI |
| CE | 0000000430826 | Gas | Non Aggregation - MI |
| CE | 0000000892049 | Gas | Non Aggregation - MI |
| CE | 0000001232793 | Gas | Non Aggregation - MI |
| CE | 0000002847643 | Gas | Non Aggregation - MI |
| CE | 0000002850207 | Gas | Non Aggregation - MI |
| CE | 0000004105768 | Gas | Non Aggregation - MI |
| CE | 0000001268823 | Gas | Non Aggregation - MI |
| CE | 0000002577042 | Gas | Non Aggregation - MI |
| CE | 0000000002277 | Gas | Non Aggregation - MI |
| CE | 0000001081793 | Gas | Non Aggregation - MI |
| CE | 0000000890038 | Gas | Non Aggregation - MI |
| CE | 0000003524801 | Gas | Non Aggregation - MI |
| CE | 0000000492081 | Gas | Non Aggregation - MI |
| CE | 0000001700364 | Gas | Non Aggregation - MI |
| CE | 0000002574548 | Gas | Non Aggregation - MI |
| CE | 0000000411780 | Gas | Non Aggregation - MI |
| CE | 0000001392742 | Gas | Non Aggregation - MI |
| CE | 0000003353221 | Gas | Non Aggregation - MI |
| CE | 0000000891064 | Gas | Non Aggregation - MI |
| CE | 0000000956885 | Gas | Non Aggregation - MI |
| CE | 0000002651674 | Gas | Non Aggregation - MI |
| CE | 0000003320030 | Gas | Non Aggregation - MI |
| CE | 0000000506621 | Gas | Non Aggregation - MI |
| CE | 0000000905098 | Gas | Non Aggregation - MI |
| CE | 0000001773688 | Gas | Non Aggregation - MI |
| CE | 0000002135527 | Gas | Non Aggregation - MI |
| CE | 0000002170378 | Gas | Non Aggregation - MI |
| CE | 0000003300516 | Gas | Non Aggregation - MI |
| CE | 0000001148258 | Gas | Non Aggregation - MI |
| CE | 0000002551690 | Gas | Non Aggregation - MI |
| CE | 0000002969570 | Gas | Non Aggregation - MI |
| CE | 0000000025838 | Gas | Non Aggregation - MI |
| CE | 0000000829908 | Gas | Non Aggregation - MI |
| CE | 0000001346947 | Gas | Non Aggregation - MI |
| CE | 0000001709517 | Gas | Non Aggregation - MI |
| CE | 0000002135390 | Gas | Non Aggregation - MI |
| CE | 0000000578117 | Gas | Non Aggregation - MI |
| CE | 0000002581606 | Gas | Non Aggregation - MI |
| CE | 0000003920091 | Gas | Non Aggregation - MI |
| CE | 0000001443887 | Gas | Non Aggregation - MI |
| CE | 0000001939366 | Gas | Non Aggregation - MI |
| CE | 0000002001640 | Gas | Non Aggregation - MI |
| CE | 0000002152563 | Gas | Non Aggregation - MI |
| CE | 0000001740810 | Gas | Non Aggregation - MI |
| CE | 0000000134051 | Gas | Non Aggregation - MI |
| CE | 0000003284633 | Gas | Non Aggregation - MI |
| CE | 0000002758398 | Gas | Non Aggregation - MI |
| CE | 0000000893342 | Gas | Non Aggregation - MI |
| CE | 0000002201242 | Gas | Non Aggregation - MI |
| CE | 0000002868082 | Gas | Non Aggregation - MI |
| CE | 0000002942042 | Gas | Non Aggregation - MI |
| CE | 0000001305098 | Gas | Non Aggregation - MI |
| CE | 0000001710824 | Gas | Non Aggregation - MI |
| CE | 0000002153206 | Gas | Non Aggregation - MI |
| CE | 0000001296772 | Gas | Non Aggregation - MI |
| CE | 0000000406575 | Gas | Non Aggregation - MI |
| CE | 0000000668783 | Gas | Non Aggregation - MI |
| CE | 0000002146688 | Gas | Non Aggregation - MI |
| CE | 0000003148387 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 0570022633 | Gas | Non Aggregation - OH |
| DUKE | 0470057726 | Gas | Non Aggregation - OH |
| DUKE | 7240201204 | Gas | Non Aggregation - OH |
| DUKE | 0450050322 | Gas | Non Aggregation - OH |
| DUKE | 9090079320 | Gas | Non Aggregation - OH |
| DUKE | 3380030120 | Gas | Non Aggregation - OH |
| DUKE | 6380030121 | Gas | Non Aggregation - OH |
| DUKE | 0140073923 | Gas | Non Aggregation - OH |
| DUKE | 3310068526 | Gas | Non Aggregation - OH |
| DUKE | 7610012621 | Gas | Non Aggregation - OH |
| DUKE | 1380020424 | Gas | Non Aggregation - OH |
| DUKE | 1560007221 | Gas | Non Aggregation - OH |
| DUKE | 8470213302 | Gas | Non Aggregation - OH |
| DUKE | 4450012621 | Gas | Non Aggregation - OH |
| DUKE | 9270053822 | Gas | Non Aggregation - OH |
| DUKE | 7580218309 | Gas | Non Aggregation - OH |
| DUKE | 1310047321 | Gas | Non Aggregation - OH |
| DUKE | 9800206516 | Gas | Non Aggregation - OH |
| DUKE | 4800015121 | Gas | Non Aggregation - OH |
| DUKE | 9380351804 | Gas | Non Aggregation - OH |
| DUKE | 3460350503 | Gas | Non Aggregation - OH |
| DUKE | 8580081024 | Gas | Non Aggregation - OH |
| DUKE | 2840033122 | Gas | Non Aggregation - OH |
| DUKE | 6970011024 | Gas | Non Aggregation - OH |
| DUKE | 7270217904 | Gas | Non Aggregation - OH |
| DUKE | 6760024320 | Gas | Non Aggregation - OH |
| DUKE | 7990206003 | Gas | Non Aggregation - OH |
| DUKE | 1290368802 | Gas | Non Aggregation - OH |
| DUKE | 2220205502 | Gas | Non Aggregation - OH |
| DUKE | 2320033120 | Gas | Non Aggregation - OH |
| DUKE | 3460038322 | Gas | Non Aggregation - OH |
| DUKE | 3860052721 | Gas | Non Aggregation - OH |
| DUKE | 1630032820 | Gas | Non Aggregation - OH |
| DUKE | 4350217001 | Gas | Non Aggregation - OH |
| DUKE | 2110206401 | Gas | Non Aggregation - OH |
| DUKE | 5620038022 | Gas | Non Aggregation - OH |
| DUKE | 3550218101 | Gas | Non Aggregation - OH |
| DUKE | 5500044522 | Gas | Non Aggregation - OH |
| DUKE | 1170219001 | Gas | Non Aggregation - OH |
| DUKE | 4950076924 | Gas | Non Aggregation - OH |
| DUKE | 0940207104 | Gas | Non Aggregation - OH |
| DUKE | 3870219602 | Gas | Non Aggregation - OH |
| DUKE | 5900221501 | Gas | Non Aggregation - OH |
| DUKE | 6600085720 | Gas | Non Aggregation - OH |
| DUKE | 4800057523 | Gas | Non Aggregation - OH |
| DUKE | 8970038222 | Gas | Non Aggregation - OH |
| DUKE | 1720054120 | Gas | Non Aggregation - OH |
| DUKE | 2890052424 | Gas | Non Aggregation - OH |
| DUKE | 3210042723 | Gas | Non Aggregation - OH |
| DUKE | 5520077922 | Gas | Non Aggregation - OH |
| DUKE | 0660012527 | Gas | Non Aggregation - OH |
| DUKE | 2660012528 | Gas | Non Aggregation - OH |
| DUKE | 1660012526 | Gas | Non Aggregation - OH |
| DUKE | 0320019921 | Gas | Non Aggregation - OH |
| DUKE | 6170012520 | Gas | Non Aggregation - OH |
| DUKE | 4170029520 | Gas | Non Aggregation - OH |
| DUKE | 7370074621 | Gas | Non Aggregation - OH |
| DUKE | 7580015320 | Gas | Non Aggregation - OH |
| DUKE | 3100213814 | Gas | Non Aggregation - OH |
| DUKE | 6420211903 | Gas | Non Aggregation - OH |
| DUKE | 7470205706 | Gas | Non Aggregation - OH |
| DUKE | 9700059621 | Gas | Non Aggregation - OH |
| DUKE | 0080014021 | Gas | Non Aggregation - OH |
| DUKE | 9230036520 | Gas | Non Aggregation - OH |
| DUKE | 0290087921 | Gas | Non Aggregation - OH |
| DUKE | 6340008826 | Gas | Non Aggregation - OH |
| DUKE | 3410074321 | Gas | Non Aggregation - OH |
| DUKE | 1550069320 | Gas | Non Aggregation - OH |
| DUKE | 0370031624 | Gas | Non Aggregation - OH |
| DUKE | 8530083520 | Gas | Non Aggregation - OH |
| DUKE | 7640204306 | Gas | Non Aggregation - OH |
| DUKE | 1280354702 | Gas | Non Aggregation - OH |
| DUKE | 4840351501 | Gas | Non Aggregation - OH |
| DUKE | 7520204506 | Gas | Non Aggregation - OH |
| DUKE | 6440223101 | Gas | Non Aggregation - OH |
| DUKE | 8390073024 | Gas | Non Aggregation - OH |
| DUKE | 0910054032 | Gas | Non Aggregation - OH |
| DUKE | 9810054029 | Gas | Non Aggregation - OH |
| DUKE | 3020017120 | Gas | Non Aggregation - OH |
| DUKE | 5510014821 | Gas | Non Aggregation - OH |
| DUKE | 4940014821 | Gas | Non Aggregation - OH |
| DUKE | 1820014823 | Gas | Non Aggregation - OH |
| DUKE | 0490041831 | Gas | Non Aggregation - OH |
| DUKE | 9820048920 | Gas | Non Aggregation - OH |
| DUKE | 9390030221 | Gas | Non Aggregation - OH |
| DUKE | 6840018223 | Gas | Non Aggregation - OH |
| DUKE | 0780036432 | Gas | Non Aggregation - OH |
| DUKE | 5880021021 | Gas | Non Aggregation - OH |
| DUKE | 1390050122 | Gas | Non Aggregation - OH |
| DUKE | 5290050121 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| CE | 0000000300179 | Gas | Non Aggregation - MI |
| CE | 0000000891022 | Gas | Non Aggregation - MI |
| CE | 0000001267982 | Gas | Non Aggregation - MI |
| CE | 0000002218832 | Gas | Non Aggregation - MI |
| CE | 0000002218842 | Gas | Non Aggregation - MI |
| CE | 0000003372397 | Gas | Non Aggregation - MI |
| CE | 0000004031796 | Gas | Non Aggregation - MI |
| CE | 0000002146401 | Gas | Non Aggregation - MI |
| CE | 0000000799721 | Gas | Non Aggregation - MI |
| CE | 0000001699706 | Gas | Non Aggregation - MI |
| CE | 0000002180006 | Gas | Non Aggregation - MI |
| CE | 0000002122166 | Gas | Non Aggregation - MI |
| CE | 0000000809479 | Gas | Non Aggregation - MI |
| CE | 0000000050910 | Gas | Non Aggregation - MI |
| CE | 0000000868862 | Gas | Non Aggregation - MI |
| CE | 0000001294026 | Gas | Non Aggregation - MI |
| CE | 0000001326076 | Gas | Non Aggregation - MI |
| CE | 0000001711748 | Gas | Non Aggregation - MI |
| CE | 0000001723217 | Gas | Non Aggregation - MI |
| CE | 0000001742148 | Gas | Non Aggregation - MI |
| CE | 0000001914105 | Gas | Non Aggregation - MI |
| CE | 0000002028361 | Gas | Non Aggregation - MI |
| CE | 0000002321990 | Gas | Non Aggregation - MI |
| CE | 0000002322594 | Gas | Non Aggregation - MI |
| CE | 0000002442306 | Gas | Non Aggregation - MI |
| CE | 0000001258183 | Gas | Non Aggregation - MI |
| CE | 0000003422644 | Gas | Non Aggregation - MI |
| CE | 0000003500697 | Gas | Non Aggregation - MI |
| CE | 0000000479270 | Gas | Non Aggregation - MI |
| CE | 0000002201853 | Gas | Non Aggregation - MI |
| CE | 0000002953503 | Gas | Non Aggregation - MI |
| CE | 0000002522911 | Gas | Non Aggregation - MI |
| CE | 0000003358496 | Gas | Non Aggregation - MI |
| CE | 0000000744173 | Gas | Non Aggregation - MI |
| CE | 0000001769190 | Gas | Non Aggregation - MI |
| CE | 0000002140092 | Gas | Non Aggregation - MI |
| CE | 0000000423349 | Gas | Non Aggregation - MI |
| CE | 0000001078456 | Gas | Non Aggregation - MI |
| CE | 0000002631214 | Gas | Non Aggregation - MI |
| CE | 0000002871835 | Gas | Non Aggregation - MI |
| CE | 0000003190112 | Gas | Non Aggregation - MI |
| CE | 0000003558683 | Gas | Non Aggregation - MI |
| CE | 0000002226482 | Gas | Non Aggregation - MI |
| CE | 0000003358525 | Gas | Non Aggregation - MI |
| CE | 0000001262838 | Gas | Non Aggregation - MI |
| CE | 0000001900481 | Gas | Non Aggregation - MI |
| CE | 0000002598884 | Gas | Non Aggregation - MI |
| CE | 0000003202906 | Gas | Non Aggregation - MI |
| CE | 0000000475431 | Gas | Non Aggregation - MI |
| CE | 0000004059951 | Gas | Non Aggregation - MI |
| CE | 0000003401890 | Gas | Non Aggregation - MI |
| CE | 0000001274470 | Gas | Non Aggregation - MI |
| CE | 0000002810102 | Gas | Non Aggregation - MI |
| CE | 0000000902975 | Gas | Non Aggregation - MI |
| CE | 0000003528787 | Gas | Non Aggregation - MI |
| CE | 0000002936951 | Gas | Non Aggregation - MI |
| CE | 0000000457576 | Gas | Non Aggregation - MI |
| CE | 0000001706239 | Gas | Non Aggregation - MI |
| CE | 0000000333591 | Gas | Non Aggregation - MI |
| CE | 0000000792203 | Gas | Non Aggregation - MI |
| CE | 0000001457719 | Gas | Non Aggregation - MI |
| CE | 0000001300671 | Gas | Non Aggregation - MI |
| CE | 0000002940907 | Gas | Non Aggregation - MI |
| CE | 0000003510701 | Gas | Non Aggregation - MI |
| CE | 0000001660399 | Gas | Non Aggregation - MI |
| CE | 0000000085700 | Gas | Non Aggregation - MI |
| CE | 0000001325179 | Gas | Non Aggregation - MI |
| CE | 0000001385178 | Gas | Non Aggregation - MI |
| CE | 0000001772631 | Gas | Non Aggregation - MI |
| CE | 0000002198378 | Gas | Non Aggregation - MI |
| CE | 0000003087404 | Gas | Non Aggregation - MI |
| CE | 0000002215754 | Gas | Non Aggregation - MI |
| CE | 0000003039407 | Gas | Non Aggregation - MI |
| CE | 0000001293396 | Gas | Non Aggregation - MI |
| CE | 0000000871873 | Gas | Non Aggregation - MI |
| CE | 0000002542432 | Gas | Non Aggregation - MI |
| CE | 0000000940150 | Gas | Non Aggregation - MI |
| CE | 0000000911969 | Gas | Non Aggregation - MI |
| CE | 0000000915304 | Gas | Non Aggregation - MI |
| CE | 0000000582487 | Gas | Non Aggregation - MI |
| CE | 0000001348174 | Gas | Non Aggregation - MI |
| CE | 0000000916403 | Gas | Non Aggregation - MI |
| CE | 0000000901603 | Gas | Non Aggregation - MI |
| CE | 0000000357055 | Gas | Non Aggregation - MI |
| CE | 0000003059376 | Gas | Non Aggregation - MI |
| CE | 0000000301884 | Gas | Non Aggregation - MI |
| CE | 0000001489559 | Gas | Non Aggregation - MI |
| CE | 0000001649700 | Gas | Non Aggregation - MI |
| CE | 0000001670501 | Gas | Non Aggregation - MI |
| CE | 0000000904588 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 2790044526 | Gas | Non Aggregation - OH |
| DUKE | 9270363301 | Gas | Non Aggregation - OH |
| DUKE | 8000007720 | Gas | Non Aggregation - OH |
| DUKE | 1870083225 | Gas | Non Aggregation - OH |
| DUKE | 7210088920 | Gas | Non Aggregation - OH |
| DUKE | 1950020921 | Gas | Non Aggregation - OH |
| DUKE | 9810224602 | Gas | Non Aggregation - OH |
| DUKE | 1690011125 | Gas | Non Aggregation - OH |
| DUKE | 4750086025 | Gas | Non Aggregation - OH |
| DUKE | 4810071921 | Gas | Non Aggregation - OH |
| DUKE | 8400031821 | Gas | Non Aggregation - OH |
| DUKE | 7400031824 | Gas | Non Aggregation - OH |
| DUKE | 6400031822 | Gas | Non Aggregation - OH |
| DUKE | 0050032622 | Gas | Non Aggregation - OH |
| DUKE | 6310205304 | Gas | Non Aggregation - OH |
| DUKE | 1670012120 | Gas | Non Aggregation - OH |
| DUKE | 4940052724 | Gas | Non Aggregation - OH |
| DUKE | 0470367302 | Gas | Non Aggregation - OH |
| DUKE | 6420355004 | Gas | Non Aggregation - OH |
| DUKE | 0600006120 | Gas | Non Aggregation - OH |
| DUKE | 5630359301 | Gas | Non Aggregation - OH |
| DUKE | 2130061220 | Gas | Non Aggregation - OH |
| DUKE | 3020004226 | Gas | Non Aggregation - OH |
| DUKE | 5480205120 | Gas | Non Aggregation - OH |
| DUKE | 0580055020 | Gas | Non Aggregation - OH |
| DUKE | 8150051723 | Gas | Non Aggregation - OH |
| DUKE | 1810024421 | Gas | Non Aggregation - OH |
| DUKE | 8670035824 | Gas | Non Aggregation - OH |
| DUKE | 8000016520 | Gas | Non Aggregation - OH |
| DUKE | 2280016421 | Gas | Non Aggregation - OH |
| DUKE | 5160017521 | Gas | Non Aggregation - OH |
| DUKE | 0960035320 | Gas | Non Aggregation - OH |
| DUKE | 9860035320 | Gas | Non Aggregation - OH |
| DUKE | 5980004720 | Gas | Non Aggregation - OH |
| DUKE | 2060056920 | Gas | Non Aggregation - OH |
| DUKE | 3750221803 | Gas | Non Aggregation - OH |
| DUKE | 0450026623 | Gas | Non Aggregation - OH |
| DUKE | 2600077623 | Gas | Non Aggregation - OH |
| DUKE | 6870361104 | Gas | Non Aggregation - OH |
| DUKE | 8720057323 | Gas | Non Aggregation - OH |
| DUKE | 4240033326 | Gas | Non Aggregation - OH |
| DUKE | 6620033320 | Gas | Non Aggregation - OH |
| DUKE | 0690200502 | Gas | Non Aggregation - OH |
| DUKE | 6770022726 | Gas | Non Aggregation - OH |
| DUKE | 6140038324 | Gas | Non Aggregation - OH |
| DUKE | 1680071622 | Gas | Non Aggregation - OH |
| DUKE | 5410077422 | Gas | Non Aggregation - OH |
| DUKE | 8110033924 | Gas | Non Aggregation - OH |
| DUKE | 4120081421 | Gas | Non Aggregation - OH |
| DUKE | 6150025722 | Gas | Non Aggregation - OH |
| DUKE | 4070214804 | Gas | Non Aggregation - OH |
| DUKE | 0930038620 | Gas | Non Aggregation - OH |
| DUKE | 0840218809 | Gas | Non Aggregation - OH |
| DUKE | 3420045120 | Gas | Non Aggregation - OH |
| DUKE | 8880057721 | Gas | Non Aggregation - OH |
| DUKE | 9190021121 | Gas | Non Aggregation - OH |
| DUKE | 3430032224 | Gas | Non Aggregation - OH |
| DUKE | 8890030021 | Gas | Non Aggregation - OH |
| DUKE | 6030064120 | Gas | Non Aggregation - OH |
| DUKE | 6490016827 | Gas | Non Aggregation - OH |
| DUKE | 2890353702 | Gas | Non Aggregation - OH |
| DUKE | 0090080020 | Gas | Non Aggregation - OH |
| DUKE | 2710356602 | Gas | Non Aggregation - OH |
| DUKE | 5820224401 | Gas | Non Aggregation - OH |
| DUKE | 4610017026 | Gas | Non Aggregation - OH |
| DUKE | 6890061027 | Gas | Non Aggregation - OH |
| DUKE | 4320012524 | Gas | Non Aggregation - OH |
| DUKE | 4580088220 | Gas | Non Aggregation - OH |
| DUKE | 4650355501 | Gas | Non Aggregation - OH |
| DUKE | 5060200604 | Gas | Non Aggregation - OH |
| DUKE | 5200351102 | Gas | Non Aggregation - OH |
| DUKE | 5640041223 | Gas | Non Aggregation - OH |
| DUKE | 5810210102 | Gas | Non Aggregation - OH |
| DUKE | 5880068420 | Gas | Non Aggregation - OH |
| DUKE | 6370069827 | Gas | Non Aggregation - OH |
| DUKE | 6900221302 | Gas | Non Aggregation - OH |
| DUKE | 7240079821 | Gas | Non Aggregation - OH |
| DUKE | 7330025722 | Gas | Non Aggregation - OH |
| DUKE | 7470350802 | Gas | Non Aggregation - OH |
| DUKE | 7740035821 | Gas | Non Aggregation - OH |
| DUKE | 8490081320 | Gas | Non Aggregation - OH |
| DUKE | 8560074823 | Gas | Non Aggregation - OH |
| DUKE | 8920063820 | Gas | Non Aggregation - OH |
| DUKE | 8960069026 | Gas | Non Aggregation - OH |
| DUKE | 9380061520 | Gas | Non Aggregation - OH |
| DUKE | 2010037020 | Gas | Non Aggregation - OH |
| DUKE | 2330020720 | Gas | Non Aggregation - OH |
| DUKE | 5400080020 | Gas | Non Aggregation - OH |
| DUKE | 9020038723 | Gas | Non Aggregation - OH |
| DUKE | 2720060825 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| CE | 0000000478053 | Gas | Non Aggregation - MI |
| CE | 0000001273182 | Gas | Non Aggregation - MI |
| CE | 0000003395717 | Gas | Non Aggregation - MI |
| CE | 0000000936942 | Gas | Non Aggregation - MI |
| CE | 0000000065224 | Gas | Non Aggregation - MI |
| CE | 0000003400815 | Gas | Non Aggregation - MI |
| CE | 0000003308996 | Gas | Non Aggregation - MI |
| CE | 0000003309804 | Gas | Non Aggregation - MI |
| CE | 0000003309937 | Gas | Non Aggregation - MI |
| CE | 0000001555359 | Gas | Non Aggregation - MI |
| CE | 0000001777520 | Gas | Non Aggregation - MI |
| CE | 0000001340730 | Gas | Non Aggregation - MI |
| CE | 0000003295695 | Gas | Non Aggregation - MI |
| CE | 0000000058359 | Gas | Non Aggregation - MI |
| CE | 0000002908349 | Gas | Non Aggregation - MI |
| CE | 0000000483754 | Gas | Non Aggregation - MI |
| CE | 0000000061246 | Gas | Non Aggregation - MI |
| CE | 0000001279305 | Gas | Non Aggregation - MI |
| CE | 0000000582059 | Gas | Non Aggregation - MI |
| CE | 0000000061852 | Gas | Non Aggregation - MI |
| CE | 0000001358869 | Gas | Non Aggregation - MI |
| CE | 0000001394676 | Gas | Non Aggregation - MI |
| CE | 0000001757081 | Gas | Non Aggregation - MI |
| CE | 0000000917196 | Gas | Non Aggregation - MI |
| CE | 0000001609132 | Gas | Non Aggregation - MI |
| CE | 0000000816284 | Gas | Non Aggregation - MI |
| CE | 0000002675842 | Gas | Non Aggregation - MI |
| CE | 0000003280085 | Gas | Non Aggregation - MI |
| CE | 0000001478342 | Gas | Non Aggregation - MI |
| CE | 0000001670610 | Gas | Non Aggregation - MI |
| CE | 0000002086487 | Gas | Non Aggregation - MI |
| CE | 0000001326671 | Gas | Non Aggregation - MI |
| CE | 0000000799832 | Gas | Non Aggregation - MI |
| CE | 0000000323443 | Gas | Non Aggregation - MI |
| CE | 0000003284794 | Gas | Non Aggregation - MI |
| CE | 0000002227209 | Gas | Non Aggregation - MI |
| CE | 0000000236625 | Gas | Non Aggregation - MI |
| CE | 0000000475421 | Gas | Non Aggregation - MI |
| CE | 0000000326662 | Gas | Non Aggregation - MI |
| CE | 0000000478438 | Gas | Non Aggregation - MI |
| CE | 0000003271459 | Gas | Non Aggregation - MI |
| CE | 0000003319835 | Gas | Non Aggregation - MI |
| CE | 0000001769183 | Gas | Non Aggregation - MI |
| CE | 0000001760111 | Gas | Non Aggregation - MI |
| CE | 0000002296358 | Gas | Non Aggregation - MI |
| CE | 0000001373659 | Gas | Non Aggregation - MI |
| CE | 0000001754646 | Gas | Non Aggregation - MI |
| CE | 0000001754626 | Gas | Non Aggregation - MI |
| CE | 0000003556541 | Gas | Non Aggregation - MI |
| CE | 0000003556543 | Gas | Non Aggregation - MI |
| CE | 0000001878976 | Gas | Non Aggregation - MI |
| CE | 0000001452914 | Gas | Non Aggregation - MI |
| CE | 0000003404357 | Gas | Non Aggregation - MI |
| CE | 0000001005207 | Gas | Non Aggregation - MI |
| CE | 0000003534362 | Gas | Non Aggregation - MI |
| CE | 0000000667596 | Gas | Non Aggregation - MI |
| CE | 0000000569520 | Gas | Non Aggregation - MI |
| DTE | 0000001255283 | Gas | Non Aggregation - MI |
| DTE | 910019317635 | Gas | Non Aggregation - MI |
| DTE | 910011611571 | Gas | Non Aggregation - MI |
| DTE | 910027433325 | Gas | Non Aggregation - MI |
| DTE | 910020406534 | Gas | Non Aggregation - MI |
| DTE | 910016849861 | Gas | Non Aggregation - MI |
| DTE | 910019363480 | Gas | Non Aggregation - MI |
| DTE | 910026816835 | Gas | Non Aggregation - MI |
| DTE | 910025569963 | Gas | Non Aggregation - MI |
| DTE | 910027010800 | Gas | Non Aggregation - MI |
| DTE | 910017840323 | Gas | Non Aggregation - MI |
| DTE | 910023552102 | Gas | Non Aggregation - MI |
| DTE | 910012341905 | Gas | Non Aggregation - MI |
| DTE | 910019333483 | Gas | Non Aggregation - MI |
| DTE | 910022491336 | Gas | Non Aggregation - MI |
| DTE | 910027916543 | Gas | Non Aggregation - MI |
| DTE | 910008206047 | Gas | Non Aggregation - MI |
| DTE | 910014135818 | Gas | Non Aggregation - MI |
| DTE | 910021354246 | Gas | Non Aggregation - MI |
| DTE | 910022215348 | Gas | Non Aggregation - MI |
| DTE | 910015881345 | Gas | Non Aggregation - MI |
| DTE | 910020831210 | Gas | Non Aggregation - MI |
| DTE | 910021354394 | Gas | Non Aggregation - MI |
| DTE | 910021353578 | Gas | Non Aggregation - MI |
| DTE | 910023355779 | Gas | Non Aggregation - MI |
| DTE | 910013761788 | Gas | Non Aggregation - MI |
| DTE | 910013762026 | Gas | Non Aggregation - MI |
| DTE | 910019853662 | Gas | Non Aggregation - MI |
| DTE | 910018749341 | Gas | Non Aggregation - MI |
| DTE | 910017037912 | Gas | Non Aggregation - MI |
| DTE | 910021521117 | Gas | Non Aggregation - MI |
| DTE | 910015528979 | Gas | Non Aggregation - MI |
| DTE | 910021733290 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 2890086123 | Gas | Non Aggregation - OH |
| DUKE | 4800081222 | Gas | Non Aggregation - OH |
| DUKE | 7840081222 | Gas | Non Aggregation - OH |
| DUKE | 8220357501 | Gas | Non Aggregation - OH |
| DUKE | 2070083125 | Gas | Non Aggregation - OH |
| DUKE | 2150043323 | Gas | Non Aggregation - OH |
| DUKE | 4070362701 | Gas | Non Aggregation - OH |
| DUKE | 6250054820 | Gas | Non Aggregation - OH |
| DUKE | 6920014320 | Gas | Non Aggregation - OH |
| DUKE | 0270352701 | Gas | Non Aggregation - OH |
| DUKE | 0600059620 | Gas | Non Aggregation - OH |
| DUKE | 1030221801 | Gas | Non Aggregation - OH |
| DUKE | 2010060222 | Gas | Non Aggregation - OH |
| DUKE | 2190022920 | Gas | Non Aggregation - OH |
| DUKE | 2370013220 | Gas | Non Aggregation - OH |
| DUKE | 2570013220 | Gas | Non Aggregation - OH |
| DUKE | 2790075920 | Gas | Non Aggregation - OH |
| DUKE | 3400359702 | Gas | Non Aggregation - OH |
| DUKE | 4110036120 | Gas | Non Aggregation - OH |
| DUKE | 4720079021 | Gas | Non Aggregation - OH |
| DUKE | 6200059622 | Gas | Non Aggregation - OH |
| DUKE | 7890038221 | Gas | Non Aggregation - OH |
| DUKE | 8230078920 | Gas | Non Aggregation - OH |
| DUKE | 8230079524 | Gas | Non Aggregation - OH |
| DUKE | 8860069821 | Gas | Non Aggregation - OH |
| DUKE | 4250057925 | Gas | Non Aggregation - OH |
| DUKE | 0210081322 | Gas | Non Aggregation - OH |
| DUKE | 0560018430 | Gas | Non Aggregation - OH |
| DUKE | 1450009326 | Gas | Non Aggregation - OH |
| DUKE | 3330216804 | Gas | Non Aggregation - OH |
| DUKE | 6560017021 | Gas | Non Aggregation - OH |
| DUKE | 6960039230 | Gas | Non Aggregation - OH |
| DUKE | 7630022722 | Gas | Non Aggregation - OH |
| DUKE | 9150072220 | Gas | Non Aggregation - OH |
| DUKE | 9280352601 | Gas | Non Aggregation - OH |
| DUKE | 0210212902 | Gas | Non Aggregation - OH |
| DUKE | 1570056522 | Gas | Non Aggregation - OH |
| DUKE | 1600059920 | Gas | Non Aggregation - OH |
| DUKE | 4040085721 | Gas | Non Aggregation - OH |
| DUKE | 4230001526 | Gas | Non Aggregation - OH |
| DUKE | 6700014227 | Gas | Non Aggregation - OH |
| DUKE | 7040067602 | Gas | Non Aggregation - OH |
| DUKE | 7740036422 | Gas | Non Aggregation - OH |
| DUKE | 8680021022 | Gas | Non Aggregation - OH |
| DUKE | 2070362701 | Gas | Non Aggregation - OH |
| DUKE | 2900037024 | Gas | Non Aggregation - OH |
| DUKE | 8260019620 | Gas | Non Aggregation - OH |
| DUKE | 2010210003 | Gas | Non Aggregation - OH |
| DUKE | 2290033421 | Gas | Non Aggregation - OH |
| DUKE | 2580033420 | Gas | Non Aggregation - OH |
| DUKE | 2820007420 | Gas | Non Aggregation - OH |
| DUKE | 3190072920 | Gas | Non Aggregation - OH |
| DUKE | 3760063325 | Gas | Non Aggregation - OH |
| DUKE | 3880046322 | Gas | Non Aggregation - OH |
| DUKE | 7510017323 | Gas | Non Aggregation - OH |
| DUKE | 8550057920 | Gas | Non Aggregation - OH |
| DUKE | 8580033420 | Gas | Non Aggregation - OH |
| DUKE | 8690207201 | Gas | Non Aggregation - OH |
| DUKE | 1690360501 | Gas | Non Aggregation - OH |
| DUKE | 2440084022 | Gas | Non Aggregation - OH |
| DUKE | 5530007125 | Gas | Non Aggregation - OH |
| DUKE | 6750016921 | Gas | Non Aggregation - OH |
| DUKE | 0350079123 | Gas | Non Aggregation - OH |
| DUKE | 6320223202 | Gas | Non Aggregation - OH |
| DUKE | 8940077121 | Gas | Non Aggregation - OH |
| DUKE | 0380004124 | Gas | Non Aggregation - OH |
| DUKE | 2380077520 | Gas | Non Aggregation - OH |
| DUKE | 5740088521 | Gas | Non Aggregation - OH |
| DUKE | 6310077920 | Gas | Non Aggregation - OH |
| DUKE | 7370077820 | Gas | Non Aggregation - OH |
| DUKE | 7640034022 | Gas | Non Aggregation - OH |
| DUKE | 9840034023 | Gas | Non Aggregation - OH |
| DUKE | 4800363302 | Gas | Non Aggregation - OH |
| DUKE | 5120047420 | Gas | Non Aggregation - OH |
| DUKE | 6550355404 | Gas | Non Aggregation - OH |
| DUKE | 6770070322 | Gas | Non Aggregation - OH |
| DUKE | 7232203501 | Gas | Non Aggregation - OH |
| DUKE | 7950219002 | Gas | Non Aggregation - OH |
| DUKE | 0280058320 | Gas | Non Aggregation - OH |
| DUKE | 0630212102 | Gas | Non Aggregation - OH |
| DUKE | 0740050835 | Gas | Non Aggregation - OH |
| DUKE | 0910209201 | Gas | Non Aggregation - OH |
| DUKE | 1740050831 | Gas | Non Aggregation - OH |
| DUKE | 2720050923 | Gas | Non Aggregation - OH |
| DUKE | 3720050924 | Gas | Non Aggregation - OH |
| DUKE | 6120040120 | Gas | Non Aggregation - OH |
| DUKE | 9060081620 | Gas | Non Aggregation - OH |
| DUKE | 9860027520 | Gas | Non Aggregation - OH |
| DUKE | 4230213602 | Gas | Non Aggregation - OH |
| DUKE | 2510222702 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DTE | 910015743271 | Gas | Non Aggregation - MI |
| DTE | 910021732821 | Gas | Non Aggregation - MI |
| DTE | 910008808834 | Gas | Non Aggregation - MI |
| DTE | 910016812703 | Gas | Non Aggregation - MI |
| DTE | 910020084661 | Gas | Non Aggregation - MI |
| DTE | 910024122897 | Gas | Non Aggregation - MI |
| DTE | 910028815405 | Gas | Non Aggregation - MI |
| DTE | 910023266166 | Gas | Non Aggregation - MI |
| DTE | 910017475872 | Gas | Non Aggregation - MI |
| DTE | 910013896851 | Gas | Non Aggregation - MI |
| DTE | 910019021022 | Gas | Non Aggregation - MI |
| DTE | 910017507583 | Gas | Non Aggregation - MI |
| DTE | 910020281077 | Gas | Non Aggregation - MI |
| DTE | 910022259709 | Gas | Non Aggregation - MI |
| DTE | 910022024194 | Gas | Non Aggregation - MI |
| DTE | 910020095410 | Gas | Non Aggregation - MI |
| DTE | 910024900656 | Gas | Non Aggregation - MI |
| DTE | 910026696393 | Gas | Non Aggregation - MI |
| DTE | 910024089963 | Gas | Non Aggregation - MI |
| DTE | 910024783391 | Gas | Non Aggregation - MI |
| DTE | 920038084835 | Gas | Non Aggregation - MI |
| DTE | 910024109670 | Gas | Non Aggregation - MI |
| DTE | 910005296066 | Gas | Non Aggregation - MI |
| DTE | 920038084207 | Gas | Non Aggregation - MI |
| DTE | 910018076398 | Gas | Non Aggregation - MI |
| DTE | 910010792018 | Gas | Non Aggregation - MI |
| DTE | 910027410034 | Gas | Non Aggregation - MI |
| DTE | 910019175595 | Gas | Non Aggregation - MI |
| DTE | 910022912927 | Gas | Non Aggregation - MI |
| DTE | 910008701922 | Gas | Non Aggregation - MI |
| DTE | 910010923639 | Gas | Non Aggregation - MI |
| DTE | 910022114755 | Gas | Non Aggregation - MI |
| DTE | 910007889207 | Gas | Non Aggregation - MI |
| DTE | 910007078900 | Gas | Non Aggregation - MI |
| DTE | 910006080477 | Gas | Non Aggregation - MI |
| DTE | 910020056487 | Gas | Non Aggregation - MI |
| DTE | 910008193310 | Gas | Non Aggregation - MI |
| DTE | 910006707434 | Gas | Non Aggregation - MI |
| DTE | 910018761783 | Gas | Non Aggregation - MI |
| DTE | 910007639115 | Gas | Non Aggregation - MI |
| DTE | 910014101380 | Gas | Non Aggregation - MI |
| DTE | 910023532260 | Gas | Non Aggregation - MI |
| DTE | 910024034670 | Gas | Non Aggregation - MI |
| DTE | 910012620764 | Gas | Non Aggregation - MI |
| DTE | 910013034616 | Gas | Non Aggregation - MI |
| DTE | 910017156720 | Gas | Non Aggregation - MI |
| DTE | 910025551045 | Gas | Non Aggregation - MI |
| DTE | 910026222281 | Gas | Non Aggregation - MI |
| DTE | 910013144712 | Gas | Non Aggregation - MI |
| DTE | 910018477323 | Gas | Non Aggregation - MI |
| DTE | 910018513390 | Gas | Non Aggregation - MI |
| DTE | 910020601241 | Gas | Non Aggregation - MI |
| DTE | 910020116794 | Gas | Non Aggregation - MI |
| DTE | 910018885715 | Gas | Non Aggregation - MI |
| DTE | 910019642800 | Gas | Non Aggregation - MI |
| DTE | 910020474060 | Gas | Non Aggregation - MI |
| DTE | 910017050964 | Gas | Non Aggregation - MI |
| DTE | 910008917577 | Gas | Non Aggregation - MI |
| DTE | 910018158303 | Gas | Non Aggregation - MI |
| DTE | 910021244421 | Gas | Non Aggregation - MI |
| DTE | 910018190504 | Gas | Non Aggregation - MI |
| DTE | 910019013176 | Gas | Non Aggregation - MI |
| DTE | 910019194844 | Gas | Non Aggregation - MI |
| DTE | 910020634317 | Gas | Non Aggregation - MI |
| DTE | 910020193371 | Gas | Non Aggregation - MI |
| DTE | 910021004627 | Gas | Non Aggregation - MI |
| DTE | 910009050030 | Gas | Non Aggregation - MI |
| DTE | 910010906592 | Gas | Non Aggregation - MI |
| DTE | 910008399321 | Gas | Non Aggregation - MI |
| DTE | 910007849267 | Gas | Non Aggregation - MI |
| DTE | 910009875790 | Gas | Non Aggregation - MI |
| DTE | 910016168825 | Gas | Non Aggregation - MI |
| DTE | 910018114694 | Gas | Non Aggregation - MI |
| DTE | 910018084533 | Gas | Non Aggregation - MI |
| DTE | 910018278861 | Gas | Non Aggregation - MI |
| DTE | 910018661181 | Gas | Non Aggregation - MI |
| DTE | 910020227716 | Gas | Non Aggregation - MI |
| DTE | 910019300979 | Gas | Non Aggregation - MI |
| DTE | 910019669779 | Gas | Non Aggregation - MI |
| DTE | 910020756375 | Gas | Non Aggregation - MI |
| DTE | 910023298367 | Gas | Non Aggregation - MI |
| DTE | 910023273550 | Gas | Non Aggregation - MI |
| DTE | 910024491912 | Gas | Non Aggregation - MI |
| DTE | 910026606483 | Gas | Non Aggregation - MI |
| DTE | 910025551359 | Gas | Non Aggregation - MI |
| DTE | 910010603371 | Gas | Non Aggregation - MI |
| DTE | 910014717961 | Gas | Non Aggregation - MI |
| DTE | 910016270399 | Gas | Non Aggregation - MI |
| DTE | 910017513482 | Gas | Non Aggregation - MI |
| DTE | 910007000110 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 7730211302 | Gas | Non Aggregation - OH |
| DUKE | 7910063623 | Gas | Non Aggregation - OH |
| DUKE | 8820080023 | Gas | Non Aggregation - OH |
| DUKE | 1780076822 | Gas | Non Aggregation - OH |
| DUKE | 6030047520 | Gas | Non Aggregation - OH |
| DUKE | 6880202406 | Gas | Non Aggregation - OH |
| DUKE | 6230036520 | Gas | Non Aggregation - OH |
| DUKE | 1040036420 | Gas | Non Aggregation - OH |
| DUKE | 4110042020 | Gas | Non Aggregation - OH |
| DUKE | 9970016432 | Gas | Non Aggregation - OH |
| DUKE | 0500214801 | Gas | Non Aggregation - OH |
| DUKE | 5000046121 | Gas | Non Aggregation - OH |
| DUKE | 9590360501 | Gas | Non Aggregation - OH |
| DUKE | 2390059832 | Gas | Non Aggregation - OH |
| DUKE | 1340205001 | Gas | Non Aggregation - OH |
| DUKE | 8780037922 | Gas | Non Aggregation - OH |
| DUKE | 5760210001 | Gas | Non Aggregation - OH |
| DUKE | 6550211301 | Gas | Non Aggregation - OH |
| DUKE | 7880032021 | Gas | Non Aggregation - OH |
| DUKE | 6530032922 | Gas | Non Aggregation - OH |
| DUKE | 9340067402 | Gas | Non Aggregation - OH |
| DUKE | 0730057120 | Gas | Non Aggregation - OH |
| DUKE | 0320068621 | Gas | Non Aggregation - OH |
| DUKE | 6630057124 | Gas | Non Aggregation - OH |
| DUKE | 8880200403 | Gas | Non Aggregation - OH |
| DUKE | 7600355902 | Gas | Non Aggregation - OH |
| DUKE | 1790004823 | Gas | Non Aggregation - OH |
| DUKE | 1560017020 | Gas | Non Aggregation - OH |
| DUKE | 5680087420 | Gas | Non Aggregation - OH |
| DUKE | 0100200701 | Gas | Non Aggregation - OH |
| DUKE | 5710214402 | Gas | Non Aggregation - OH |
| DUKE | 5410350702 | Gas | Non Aggregation - OH |
| DUKE | 3180027622 | Gas | Non Aggregation - OH |
| DUKE | 5460023420 | Gas | Non Aggregation - OH |
| DUKE | 4460023424 | Gas | Non Aggregation - OH |
| DUKE | 2630042221 | Gas | Non Aggregation - OH |
| DUKE | 9110022520 | Gas | Non Aggregation - OH |
| DUKE | 2510011620 | Gas | Non Aggregation - OH |
| DUKE | 3280043920 | Gas | Non Aggregation - OH |
| DUKE | 1630204501 | Gas | Non Aggregation - OH |
| DUKE | 1390357101 | Gas | Non Aggregation - OH |
| DUKE | 6140059421 | Gas | Non Aggregation - OH |
| DUKE | 2840084322 | Gas | Non Aggregation - OH |
| DUKE | 8300214702 | Gas | Non Aggregation - OH |
| DUKE | 6810210102 | Gas | Non Aggregation - OH |
| DUKE | 3770210602 | Gas | Non Aggregation - OH |
| DUKE | 0940020122 | Gas | Non Aggregation - OH |
| DUKE | 3060056920 | Gas | Non Aggregation - OH |
| DUKE | 4200018626 | Gas | Non Aggregation - OH |
| DUKE | 1490012523 | Gas | Non Aggregation - OH |
| DUKE | 8580054923 | Gas | Non Aggregation - OH |
| DUKE | 6650081620 | Gas | Non Aggregation - OH |
| DUKE | 1280048921 | Gas | Non Aggregation - OH |
| DUKE | 0280048921 | Gas | Non Aggregation - OH |
| DUKE | 4630206402 | Gas | Non Aggregation - OH |
| DUKE | 5390059827 | Gas | Non Aggregation - OH |
| DUKE | 4330023627 | Gas | Non Aggregation - OH |
| DUKE | 3330023624 | Gas | Non Aggregation - OH |
| DUKE | 5290055020 | Gas | Non Aggregation - OH |
| DUKE | 4870048422 | Gas | Non Aggregation - OH |
| DUKE | 3510055121 | Gas | Non Aggregation - OH |
| DUKE | 8290045020 | Gas | Non Aggregation - OH |
| DUKE | 6660366501 | Gas | Non Aggregation - OH |
| DUKE | 8760366501 | Gas | Non Aggregation - OH |
| DUKE | 6250019724 | Gas | Non Aggregation - OH |
| DUKE | 5690030421 | Gas | Non Aggregation - OH |
| DUKE | 3870016421 | Gas | Non Aggregation - OH |
| DUKE | 6940076620 | Gas | Non Aggregation - OH |
| DUKE | 5810023720 | Gas | Non Aggregation - OH |
| DUKE | 4770201803 | Gas | Non Aggregation - OH |
| DUKE | 0130042648 | Gas | Non Aggregation - OH |
| DUKE | 8030042620 | Gas | Non Aggregation - OH |
| DUKE | 7210014523 | Gas | Non Aggregation - OH |
| DUKE | 9620014821 | Gas | Non Aggregation - OH |
| DUKE | 6960042320 | Gas | Non Aggregation - OH |
| DUKE | 6080015120 | Gas | Non Aggregation - OH |
| DUKE | 5270210402 | Gas | Non Aggregation - OH |
| DUKE | 1800017823 | Gas | Non Aggregation - OH |
| DUKE | 8720083020 | Gas | Non Aggregation - OH |
| DUKE | 8310011321 | Gas | Non Aggregation - OH |
| DUKE | 0640087026 | Gas | Non Aggregation - OH |
| DUKE | 4140081823 | Gas | Non Aggregation - OH |
| DUKE | 0010023720 | Gas | Non Aggregation - OH |
| DUKE | 7980054322 | Gas | Non Aggregation - OH |
| DUKE | 1600023724 | Gas | Non Aggregation - OH |
| DUKE | 2380072223 | Gas | Non Aggregation - OH |
| DUKE | 8770039720 | Gas | Non Aggregation - OH |
| DUKE | 9430023331 | Gas | Non Aggregation - OH |
| DUKE | 5810008423 | Gas | Non Aggregation - OH |
| DUKE | 4650002723 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DTE | 910010235976 | Gas | Non Aggregation - MI |
| DTE | 910011766565 | Gas | Non Aggregation - MI |
| DTE | 910014971071 | Gas | Non Aggregation - MI |
| DTE | 910017799313 | Gas | Non Aggregation - MI |
| DTE | 910019784917 | Gas | Non Aggregation - MI |
| DTE | 910019158484 | Gas | Non Aggregation - MI |
| DTE | 910019933753 | Gas | Non Aggregation - MI |
| DTE | 910024177164 | Gas | Non Aggregation - MI |
| DTE | 910025923921 | Gas | Non Aggregation - MI |
| DTE | 910026768176 | Gas | Non Aggregation - MI |
| DTE | 910025435298 | Gas | Non Aggregation - MI |
| DTE | 910012927620 | Gas | Non Aggregation - MI |
| DTE | 910016703555 | Gas | Non Aggregation - MI |
| DTE | 910018108324 | Gas | Non Aggregation - MI |
| DTE | 910019628338 | Gas | Non Aggregation - MI |
| DTE | 910018408934 | Gas | Non Aggregation - MI |
| DTE | 910018444012 | Gas | Non Aggregation - MI |
| DTE | 910020401857 | Gas | Non Aggregation - MI |
| DTE | 910021887542 | Gas | Non Aggregation - MI |
| DTE | 910021245519 | Gas | Non Aggregation - MI |
| DTE | 910013434717 | Gas | Non Aggregation - MI |
| DTE | 910018801654 | Gas | Non Aggregation - MI |
| DTE | 910020255758 | Gas | Non Aggregation - MI |
| DTE | 910019109651 | Gas | Non Aggregation - MI |
| DTE | 910019838812 | Gas | Non Aggregation - MI |
| DTE | 910019433267 | Gas | Non Aggregation - MI |
| DTE | 910020499802 | Gas | Non Aggregation - MI |
| DTE | 910023019144 | Gas | Non Aggregation - MI |
| DTE | 910025034091 | Gas | Non Aggregation - MI |
| DTE | 910021013834 | Gas | Non Aggregation - MI |
| DTE | 910019300490 | Gas | Non Aggregation - MI |
| DTE | 910019300607 | Gas | Non Aggregation - MI |
| DTE | 910018660126 | Gas | Non Aggregation - MI |
| DTE | 910019070660 | Gas | Non Aggregation - MI |
| DTE | 910021434105 | Gas | Non Aggregation - MI |
| DTE | 910005849849 | Gas | Non Aggregation - MI |
| DTE | 910011231107 | Gas | Non Aggregation - MI |
| DTE | 910018696666 | Gas | Non Aggregation - MI |
| DTE | 910017564550 | Gas | Non Aggregation - MI |
| DTE | 910018176685 | Gas | Non Aggregation - MI |
| DTE | 910017536590 | Gas | Non Aggregation - MI |
| DTE | 910018927640 | Gas | Non Aggregation - MI |
| DTE | 910019364512 | Gas | Non Aggregation - MI |
| DTE | 910019573278 | Gas | Non Aggregation - MI |
| DTE | 910019168137 | Gas | Non Aggregation - MI |
| DTE | 910019085414 | Gas | Non Aggregation - MI |
| DTE | 910020274189 | Gas | Non Aggregation - MI |
| DTE | 910021174685 | Gas | Non Aggregation - MI |
| DTE | 910022730170 | Gas | Non Aggregation - MI |
| DTE | 910007169287 | Gas | Non Aggregation - MI |
| DTE | 910023463284 | Gas | Non Aggregation - MI |
| DTE | 910011239100 | Gas | Non Aggregation - MI |
| DTE | 910016774499 | Gas | Non Aggregation - MI |
| DTE | 910012640090 | Gas | Non Aggregation - MI |
| DTE | 910012521498 | Gas | Non Aggregation - MI |
| DTE | 910016101354 | Gas | Non Aggregation - MI |
| DTE | 910017543216 | Gas | Non Aggregation - MI |
| DTE | 910018338228 | Gas | Non Aggregation - MI |
| DTE | 910021026000 | Gas | Non Aggregation - MI |
| DTE | 910020676466 | Gas | Non Aggregation - MI |
| DTE | 910022892442 | Gas | Non Aggregation - MI |
| DTE | 910018183434 | Gas | Non Aggregation - MI |
| DTE | 910017391509 | Gas | Non Aggregation - MI |
| DTE | 910019124403 | Gas | Non Aggregation - MI |
| DTE | 910018655639 | Gas | Non Aggregation - MI |
| DTE | 910019900836 | Gas | Non Aggregation - MI |
| DTE | 910019354489 | Gas | Non Aggregation - MI |
| DTE | 910020529665 | Gas | Non Aggregation - MI |
| DTE | 910020827168 | Gas | Non Aggregation - MI |
| DTE | 910019565969 | Gas | Non Aggregation - MI |
| DTE | 910025360462 | Gas | Non Aggregation - MI |
| DTE | 910027883974 | Gas | Non Aggregation - MI |
| DTE | 910026967778 | Gas | Non Aggregation - MI |
| DTE | 910019824218 | Gas | Non Aggregation - MI |
| DTE | 910019810100 | Gas | Non Aggregation - MI |
| DTE | 910022423388 | Gas | Non Aggregation - MI |
| DTE | 910016550162 | Gas | Non Aggregation - MI |
| DTE | 910017751157 | Gas | Non Aggregation - MI |
| DTE | 910006933402 | Gas | Non Aggregation - MI |
| DTE | 910019063627 | Gas | Non Aggregation - MI |
| DTE | 910006931562 | Gas | Non Aggregation - MI |
| DTE | 910019080118 | Gas | Non Aggregation - MI |
| DTE | 910017602954 | Gas | Non Aggregation - MI |
| DTE | 910014146989 | Gas | Non Aggregation - MI |
| DTE | 910020837365 | Gas | Non Aggregation - MI |
| DTE | 910017568577 | Gas | Non Aggregation - MI |
| DTE | 910006450803 | Gas | Non Aggregation - MI |
| DTE | 910018507319 | Gas | Non Aggregation - MI |
| DTE | 910019697895 | Gas | Non Aggregation - MI |
| DTE | 910018547851 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 8900085321 | Gas | Non Aggregation - OH |
| DUKE | 0770354901 | Gas | Non Aggregation - OH |
| DUKE | 2300064120 | Gas | Non Aggregation - OH |
| DUKE | 5180028621 | Gas | Non Aggregation - OH |
| DUKE | 5550032321 | Gas | Non Aggregation - OH |
| DUKE | 7030064321 | Gas | Non Aggregation - OH |
| DUKE | 1810007721 | Gas | Non Aggregation - OH |
| DUKE | 4360214102 | Gas | Non Aggregation - OH |
| DUKE | 8130359303 | Gas | Non Aggregation - OH |
| DUKE | 1290031022 | Gas | Non Aggregation - OH |
| DUKE | 6750014820 | Gas | Non Aggregation - OH |
| DUKE | 8380038723 | Gas | Non Aggregation - OH |
| DUKE | 8400030121 | Gas | Non Aggregation - OH |
| DUKE | 4490077526 | Gas | Non Aggregation - OH |
| DUKE | 4040004420 | Gas | Non Aggregation - OH |
| DUKE | 5740023620 | Gas | Non Aggregation - OH |
| DUKE | 5800064222 | Gas | Non Aggregation - OH |
| DUKE | 2590203006 | Gas | Non Aggregation - OH |
| DUKE | 9810220302 | Gas | Non Aggregation - OH |
| DUKE | 7140013724 | Gas | Non Aggregation - OH |
| DUKE | 0500062721 | Gas | Non Aggregation - OH |
| DUKE | 4630044421 | Gas | Non Aggregation - OH |
| DUKE | 8280011621 | Gas | Non Aggregation - OH |
| DUKE | 0750048421 | Gas | Non Aggregation - OH |
| DUKE | 0850049423 | Gas | Non Aggregation - OH |
| DUKE | 7680035522 | Gas | Non Aggregation - OH |
| DUKE | 7090035524 | Gas | Non Aggregation - OH |
| DUKE | 7760038122 | Gas | Non Aggregation - OH |
| DUKE | 8390211904 | Gas | Non Aggregation - OH |
| DUKE | 3390211905 | Gas | Non Aggregation - OH |
| DUKE | 0910018820 | Gas | Non Aggregation - OH |
| DUKE | 9770035022 | Gas | Non Aggregation - OH |
| DUKE | 2570211303 | Gas | Non Aggregation - OH |
| DUKE | 2000074024 | Gas | Non Aggregation - OH |
| DUKE | 7520057622 | Gas | Non Aggregation - OH |
| DUKE | 9140074922 | Gas | Non Aggregation - OH |
| DUKE | 5850060921 | Gas | Non Aggregation - OH |
| DUKE | 0400020221 | Gas | Non Aggregation - OH |
| DUKE | 6100002823 | Gas | Non Aggregation - OH |
| DUKE | 1030032321 | Gas | Non Aggregation - OH |
| DUKE | 7200002421 | Gas | Non Aggregation - OH |
| DUKE | 2550036621 | Gas | Non Aggregation - OH |
| DUKE | 4190002821 | Gas | Non Aggregation - OH |
| DUKE | 2780023920 | Gas | Non Aggregation - OH |
| DUKE | 0930033321 | Gas | Non Aggregation - OH |
| DUKE | 5100044220 | Gas | Non Aggregation - OH |
| DUKE | 6670011723 | Gas | Non Aggregation - OH |
| DUKE | 1630028721 | Gas | Non Aggregation - OH |
| DUKE | 6040007823 | Gas | Non Aggregation - OH |
| DUKE | 0200359702 | Gas | Non Aggregation - OH |
| DUKE | 2340086822 | Gas | Non Aggregation - OH |
| DUKE | 5250020024 | Gas | Non Aggregation - OH |
| DUKE | 0150366901 | Gas | Non Aggregation - OH |
| DUKE | 2460225202 | Gas | Non Aggregation - OH |
| DUKE | 8550077525 | Gas | Non Aggregation - OH |
| DUKE | 0220038121 | Gas | Non Aggregation - OH |
| DUKE | 6850004127 | Gas | Non Aggregation - OH |
| DUKE | 4880036720 | Gas | Non Aggregation - OH |
| DUKE | 4760077620 | Gas | Non Aggregation - OH |
| DUKE | 6410086020 | Gas | Non Aggregation - OH |
| DUKE | 5720011620 | Gas | Non Aggregation - OH |
| DUKE | 4480059824 | Gas | Non Aggregation - OH |
| DUKE | 8710087921 | Gas | Non Aggregation - OH |
| DUKE | 8040360302 | Gas | Non Aggregation - OH |
| DUKE | 3790039121 | Gas | Non Aggregation - OH |
| DUKE | 8630076821 | Gas | Non Aggregation - OH |
| DUKE | 7490354302 | Gas | Non Aggregation - OH |
| DUKE | 5990222102 | Gas | Non Aggregation - OH |
| DUKE | 1740224403 | Gas | Non Aggregation - OH |
| DUKE | 4500035124 | Gas | Non Aggregation - OH |
| DUKE | 2760039321 | Gas | Non Aggregation - OH |
| DUKE | 9900064230 | Gas | Non Aggregation - OH |
| DUKE | 2400039021 | Gas | Non Aggregation - OH |
| DUKE | 0270025420 | Gas | Non Aggregation - OH |
| DUKE | 1840073120 | Gas | Non Aggregation - OH |
| DUKE | 7750025439 | Gas | Non Aggregation - OH |
| DUKE | 3670087520 | Gas | Non Aggregation - OH |
| DUKE | 9170025420 | Gas | Non Aggregation - OH |
| DUKE | 9750025435 | Gas | Non Aggregation - OH |
| DUKE | 8750025436 | Gas | Non Aggregation - OH |
| DUKE | 2850025432 | Gas | Non Aggregation - OH |
| DUKE | 1850025444 | Gas | Non Aggregation - OH |
| DUKE | 3850025434 | Gas | Non Aggregation - OH |
| DUKE | 2150025721 | Gas | Non Aggregation - OH |
| DUKE | 3710017121 | Gas | Non Aggregation - OH |
| DUKE | 7030222103 | Gas | Non Aggregation - OH |
| DUKE | 4110351601 | Gas | Non Aggregation - OH |
| DUKE | 8940355403 | Gas | Non Aggregation - OH |
| DUKE | 3300209703 | Gas | Non Aggregation - OH |
| DUKE | 8380058328 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DTE | 910011221488 | Gas | Non Aggregation - MI |
| DTE | 910026212134 | Gas | Non Aggregation - MI |
| DTE | 910015233000 | Gas | Non Aggregation - MI |
| DTE | 910021488671 | Gas | Non Aggregation - MI |
| DTE | 910018062711 | Gas | Non Aggregation - MI |
| DTE | 910019991363 | Gas | Non Aggregation - MI |
| DTE | 910020560512 | Gas | Non Aggregation - MI |
| DTE | 910020707394 | Gas | Non Aggregation - MI |
| DTE | 910019201839 | Gas | Non Aggregation - MI |
| DTE | 910020533741 | Gas | Non Aggregation - MI |
| DTE | 910019715705 | Gas | Non Aggregation - MI |
| DTE | 910021730692 | Gas | Non Aggregation - MI |
| DTE | 910024163743 | Gas | Non Aggregation - MI |
| DTE | 910019817071 | Gas | Non Aggregation - MI |
| DTE | 910006262729 | Gas | Non Aggregation - MI |
| DTE | 910011103819 | Gas | Non Aggregation - MI |
| DTE | 910010307205 | Gas | Non Aggregation - MI |
| DTE | 910011591013 | Gas | Non Aggregation - MI |
| DTE | 910012775136 | Gas | Non Aggregation - MI |
| DTE | 910015937717 | Gas | Non Aggregation - MI |
| DTE | 910016763948 | Gas | Non Aggregation - MI |
| DTE | 910017886565 | Gas | Non Aggregation - MI |
| DTE | 910019222397 | Gas | Non Aggregation - MI |
| DTE | 910012432118 | Gas | Non Aggregation - MI |
| DTE | 910013941604 | Gas | Non Aggregation - MI |
| DTE | 910019969245 | Gas | Non Aggregation - MI |
| DTE | 910022473383 | Gas | Non Aggregation - MI |
| DTE | 910005301817 | Gas | Non Aggregation - MI |
| DTE | 910005088430 | Gas | Non Aggregation - MI |
| DTE | 910017919804 | Gas | Non Aggregation - MI |
| DTE | 910018886184 | Gas | Non Aggregation - MI |
| DTE | 910024296691 | Gas | Non Aggregation - MI |
| DTE | 910006790471 | Gas | Non Aggregation - MI |
| DTE | 910008893109 | Gas | Non Aggregation - MI |
| DTE | 910019764448 | Gas | Non Aggregation - MI |
| DTE | 910019874015 | Gas | Non Aggregation - MI |
| DTE | 910021564695 | Gas | Non Aggregation - MI |
| DTE | 910024893570 | Gas | Non Aggregation - MI |
| DTE | 910020247318 | Gas | Non Aggregation - MI |
| DTE | 910021855457 | Gas | Non Aggregation - MI |
| DTE | 910006770283 | Gas | Non Aggregation - MI |
| DTE | 910007872401 | Gas | Non Aggregation - MI |
| DTE | 910012882635 | Gas | Non Aggregation - MI |
| DTE | 910012362018 | Gas | Non Aggregation - MI |
| DTE | 910012636775 | Gas | Non Aggregation - MI |
| DTE | 910016724213 | Gas | Non Aggregation - MI |
| DTE | 910016013724 | Gas | Non Aggregation - MI |
| DTE | 910019038810 | Gas | Non Aggregation - MI |
| DTE | 910017365065 | Gas | Non Aggregation - MI |
| DTE | 910007700982 | Gas | Non Aggregation - MI |
| DTE | 910015299092 | Gas | Non Aggregation - MI |
| DTE | 910018856419 | Gas | Non Aggregation - MI |
| DTE | 910020010773 | Gas | Non Aggregation - MI |
| DTE | 910014929103 | Gas | Non Aggregation - MI |
| DTE | 910018873190 | Gas | Non Aggregation - MI |
| DTE | 910017924010 | Gas | Non Aggregation - MI |
| DTE | 910016958100 | Gas | Non Aggregation - MI |
| DTE | 910021588397 | Gas | Non Aggregation - MI |
| DTE | 910017298324 | Gas | Non Aggregation - MI |
| DTE | 910005778402 | Gas | Non Aggregation - MI |
| DTE | 910024618878 | Gas | Non Aggregation - MI |
| DTE | 910010473643 | Gas | Non Aggregation - MI |
| DTE | 910018980672 | Gas | Non Aggregation - MI |
| DTE | 910019660935 | Gas | Non Aggregation - MI |
| DTE | 910025641457 | Gas | Non Aggregation - MI |
| DTE | 910020474300 | Gas | Non Aggregation - MI |
| DTE | 910010309524 | Gas | Non Aggregation - MI |
| DTE | 910018154047 | Gas | Non Aggregation - MI |
| DTE | 910020019006 | Gas | Non Aggregation - MI |
| DTE | 910018332021 | Gas | Non Aggregation - MI |
| DTE | 910018661892 | Gas | Non Aggregation - MI |
| DTE | 910024398430 | Gas | Non Aggregation - MI |
| DTE | 910018524835 | Gas | Non Aggregation - MI |
| DTE | 910020876546 | Gas | Non Aggregation - MI |
| DTE | 910021143730 | Gas | Non Aggregation - MI |
| DTE | 910020876165 | Gas | Non Aggregation - MI |
| DTE | 910019178425 | Gas | Non Aggregation - MI |
| DTE | 910012013835 | Gas | Non Aggregation - MI |
| DTE | 910018512830 | Gas | Non Aggregation - MI |
| DTE | 910024430175 | Gas | Non Aggregation - MI |
| DTE | 910018906131 | Gas | Non Aggregation - MI |
| DTE | 910022105092 | Gas | Non Aggregation - MI |
| DTE | 910008945107 | Gas | Non Aggregation - MI |
| DTE | 910010833457 | Gas | Non Aggregation - MI |
| DTE | 910012547568 | Gas | Non Aggregation - MI |
| DTE | 910019409037 | Gas | Non Aggregation - MI |
| DTE | 910017728908 | Gas | Non Aggregation - MI |
| DTE | 910017836628 | Gas | Non Aggregation - MI |
| DTE | 910010364834 | Gas | Non Aggregation - MI |
| DTE | 910017316852 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 0130079523 | Gas | Non Aggregation - OH |
| DUKE | 4340014727 | Gas | Non Aggregation - OH |
| DUKE | 1940069021 | Gas | Non Aggregation - OH |
| DUKE | 7920204301 | Gas | Non Aggregation - OH |
| DUKE | 8620084223 | Gas | Non Aggregation - OH |
| DUKE | 7900363701 | Gas | Non Aggregation - OH |
| DUKE | 1880360602 | Gas | Non Aggregation - OH |
| DUKE | 2880360602 | Gas | Non Aggregation - OH |
| DUKE | 5720030822 | Gas | Non Aggregation - OH |
| DUKE | 0900060623 | Gas | Non Aggregation - OH |
| DUKE | 1220357201 | Gas | Non Aggregation - OH |
| DUKE | 1620008222 | Gas | Non Aggregation - OH |
| DUKE | 5610032320 | Gas | Non Aggregation - OH |
| DUKE | 1990204303 | Gas | Non Aggregation - OH |
| DUKE | 8920211602 | Gas | Non Aggregation - OH |
| DUKE | 5770087825 | Gas | Non Aggregation - OH |
| DUKE | 4500351202 | Gas | Non Aggregation - OH |
| DUKE | 0840208402 | Gas | Non Aggregation - OH |
| DUKE | 1380048321 | Gas | Non Aggregation - OH |
| DUKE | 4290014421 | Gas | Non Aggregation - OH |
| DUKE | 8230020820 | Gas | Non Aggregation - OH |
| DUKE | 1440019821 | Gas | Non Aggregation - OH |
| DUKE | 4760005222 | Gas | Non Aggregation - OH |
| DUKE | 3070063921 | Gas | Non Aggregation - OH |
| DUKE | 6300025922 | Gas | Non Aggregation - OH |
| DUKE | 1520011724 | Gas | Non Aggregation - OH |
| DUKE | 5030008821 | Gas | Non Aggregation - OH |
| DUKE | 6080022623 | Gas | Non Aggregation - OH |
| DUKE | 7400058121 | Gas | Non Aggregation - OH |
| DUKE | 5100011631 | Gas | Non Aggregation - OH |
| DUKE | 1650017624 | Gas | Non Aggregation - OH |
| DUKE | 7560015120 | Gas | Non Aggregation - OH |
| DUKE | 5520088923 | Gas | Non Aggregation - OH |
| DUKE | 4080039621 | Gas | Non Aggregation - OH |
| DUKE | 3360081622 | Gas | Non Aggregation - OH |
| DUKE | 0550223015 | Gas | Non Aggregation - OH |
| DUKE | 0860023620 | Gas | Non Aggregation - OH |
| DUKE | 1200012620 | Gas | Non Aggregation - OH |
| DUKE | 8690027923 | Gas | Non Aggregation - OH |
| DUKE | 8040359802 | Gas | Non Aggregation - OH |
| DUKE | 6030068926 | Gas | Non Aggregation - OH |
| DUKE | 2420355102 | Gas | Non Aggregation - OH |
| DUKE | 5810020924 | Gas | Non Aggregation - OH |
| DUKE | 0740015850 | Gas | Non Aggregation - OH |
| DUKE | 5610041525 | Gas | Non Aggregation - OH |
| DUKE | 8430021120 | Gas | Non Aggregation - OH |
| DUKE | 8050057820 | Gas | Non Aggregation - OH |
| DUKE | 1690073823 | Gas | Non Aggregation - OH |
| DUKE | 5520080520 | Gas | Non Aggregation - OH |
| DUKE | 9510009120 | Gas | Non Aggregation - OH |
| DUKE | 8540064220 | Gas | Non Aggregation - OH |
| DUKE | 4980005020 | Gas | Non Aggregation - OH |
| DUKE | 0320056730 | Gas | Non Aggregation - OH |
| DUKE | 8490007521 | Gas | Non Aggregation - OH |
| DUKE | 4970011822 | Gas | Non Aggregation - OH |
| DUKE | 2150078121 | Gas | Non Aggregation - OH |
| DUKE | 6860047020 | Gas | Non Aggregation - OH |
| DUKE | 2400208302 | Gas | Non Aggregation - OH |
| DUKE | 2010004922 | Gas | Non Aggregation - OH |
| DUKE | 5340350102 | Gas | Non Aggregation - OH |
| DUKE | 3030044725 | Gas | Non Aggregation - OH |
| DUKE | 9710076226 | Gas | Non Aggregation - OH |
| DUKE | 5830086922 | Gas | Non Aggregation - OH |
| DUKE | 5070219303 | Gas | Non Aggregation - OH |
| DUKE | 3940208903 | Gas | Non Aggregation - OH |
| DUKE | 7890020225 | Gas | Non Aggregation - OH |
| DUKE | 6660036021 | Gas | Non Aggregation - OH |
| DUKE | 8110210002 | Gas | Non Aggregation - OH |
| DUKE | 5250026623 | Gas | Non Aggregation - OH |
| DUKE | 3500087121 | Gas | Non Aggregation - OH |
| DUKE | 1020051225 | Gas | Non Aggregation - OH |
| DUKE | 0850086621 | Gas | Non Aggregation - OH |
| DUKE | 2930215102 | Gas | Non Aggregation - OH |
| DUKE | 2290205902 | Gas | Non Aggregation - OH |
| DUKE | 9110046323 | Gas | Non Aggregation - OH |
| DUKE | 6790060724 | Gas | Non Aggregation - OH |
| DUKE | 7370216602 | Gas | Non Aggregation - OH |
| DUKE | 6370220302 | Gas | Non Aggregation - OH |
| DUKE | 6490004820 | Gas | Non Aggregation - OH |
| DUKE | 2050030324 | Gas | Non Aggregation - OH |
| DUKE | 0930369201 | Gas | Non Aggregation - OH |
| DUKE | 2620084021 | Gas | Non Aggregation - OH |
| DUKE | 8920208907 | Gas | Non Aggregation - OH |
| DUKE | 8270086326 | Gas | Non Aggregation - OH |
| DUKE | 7630366202 | Gas | Non Aggregation - OH |
| DUKE | 9990356302 | Gas | Non Aggregation - OH |
| DUKE | 1430022921 | Gas | Non Aggregation - OH |
| DUKE | 2480006222 | Gas | Non Aggregation - OH |
| DUKE | 3430022920 | Gas | Non Aggregation - OH |
| DUKE | 7020036024 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DTE | 910013797154 | Gas | Non Aggregation - MI |
| DTE | 910011724010 | Gas | Non Aggregation - MI |
| DTE | 910018237065 | Gas | Non Aggregation - MI |
| DTE | 910020913539 | Gas | Non Aggregation - MI |
| DTE | 910016774515 | Gas | Non Aggregation - MI |
| DTE | 910012980991 | Gas | Non Aggregation - MI |
| DTE | 910012527289 | Gas | Non Aggregation - MI |
| DTE | 910017364860 | Gas | Non Aggregation - MI |
| DTE | 910019185362 | Gas | Non Aggregation - MI |
| DTE | 910020578951 | Gas | Non Aggregation - MI |
| DTE | 910019561356 | Gas | Non Aggregation - MI |
| DTE | 910020131694 | Gas | Non Aggregation - MI |
| DTE | 910019323963 | Gas | Non Aggregation - MI |
| DTE | 910022531461 | Gas | Non Aggregation - MI |
| DTE | 910023294754 | Gas | Non Aggregation - MI |
| DTE | 910019035476 | Gas | Non Aggregation - MI |
| DTE | 910024478695 | Gas | Non Aggregation - MI |
| DTE | 910020917183 | Gas | Non Aggregation - MI |
| DTE | 910005521364 | Gas | Non Aggregation - MI |
| DTE | 910009190596 | Gas | Non Aggregation - MI |
| DTE | 910018223248 | Gas | Non Aggregation - MI |
| DTE | 910021122221 | Gas | Non Aggregation - MI |
| DTE | 910019766195 | Gas | Non Aggregation - MI |
| DTE | 910018369504 | Gas | Non Aggregation - MI |
| DTE | 910024070328 | Gas | Non Aggregation - MI |
| DTE | 910028800434 | Gas | Non Aggregation - MI |
| DTE | 910018830224 | Gas | Non Aggregation - MI |
| DTE | 910019024850 | Gas | Non Aggregation - MI |
| DTE | 910025284118 | Gas | Non Aggregation - MI |
| DTE | 910025901653 | Gas | Non Aggregation - MI |
| DTE | 910017940388 | Gas | Non Aggregation - MI |
| DTE | 910022005185 | Gas | Non Aggregation - MI |
| DTE | 910014000749 | Gas | Non Aggregation - MI |
| DTE | 910017913245 | Gas | Non Aggregation - MI |
| DTE | 910020373510 | Gas | Non Aggregation - MI |
| DTE | 910020191953 | Gas | Non Aggregation - MI |
| DTE | 910020948196 | Gas | Non Aggregation - MI |
| DTE | 910020661106 | Gas | Non Aggregation - MI |
| DTE | 910025863952 | Gas | Non Aggregation - MI |
| DTE | 910027627082 | Gas | Non Aggregation - MI |
| DTE | 910013536255 | Gas | Non Aggregation - MI |
| DTE | 910024108680 | Gas | Non Aggregation - MI |
| DTE | 910027166032 | Gas | Non Aggregation - MI |
| DTE | 910005807080 | Gas | Non Aggregation - MI |
| DTE | 910008229320 | Gas | Non Aggregation - MI |
| DTE | 910011539707 | Gas | Non Aggregation - MI |
| DTE | 910018889113 | Gas | Non Aggregation - MI |
| DTE | 910019708411 | Gas | Non Aggregation - MI |
| DTE | 910028473775 | Gas | Non Aggregation - MI |
| DTE | 910017446444 | Gas | Non Aggregation - MI |
| DTE | 910016815771 | Gas | Non Aggregation - MI |
| DTE | 910017455700 | Gas | Non Aggregation - MI |
| DTE | 910019005065 | Gas | Non Aggregation - MI |
| DTE | 910019408988 | Gas | Non Aggregation - MI |
| DTE | 910023221153 | Gas | Non Aggregation - MI |
| DTE | 910025545542 | Gas | Non Aggregation - MI |
| DTE | 910019705086 | Gas | Non Aggregation - MI |
| DTE | 910023110190 | Gas | Non Aggregation - MI |
| DTE | 910015993413 | Gas | Non Aggregation - MI |
| DTE | 910018721282 | Gas | Non Aggregation - MI |
| DTE | 910016882151 | Gas | Non Aggregation - MI |
| DTE | 910018504571 | Gas | Non Aggregation - MI |
| DTE | 910018072181 | Gas | Non Aggregation - MI |
| DTE | 910013292412 | Gas | Non Aggregation - MI |
| DTE | 910018454645 | Gas | Non Aggregation - MI |
| DTE | 910019301084 | Gas | Non Aggregation - MI |
| DTE | 910018970566 | Gas | Non Aggregation - MI |
| DTE | 910018654467 | Gas | Non Aggregation - MI |
| DTE | 910025479015 | Gas | Non Aggregation - MI |
| DTE | 910026524042 | Gas | Non Aggregation - MI |
| DTE | 910019958628 | Gas | Non Aggregation - MI |
| DTE | 910007954530 | Gas | Non Aggregation - MI |
| DTE | 910008796674 | Gas | Non Aggregation - MI |
| DTE | 910011062429 | Gas | Non Aggregation - MI |
| DTE | 910013273552 | Gas | Non Aggregation - MI |
| DTE | 910013273685 | Gas | Non Aggregation - MI |
| DTE | 910014770531 | Gas | Non Aggregation - MI |
| DTE | 910014951321 | Gas | Non Aggregation - MI |
| DTE | 910017707746 | Gas | Non Aggregation - MI |
| DTE | 910017697749 | Gas | Non Aggregation - MI |
| DTE | 910018054387 | Gas | Non Aggregation - MI |
| DTE | 910018444521 | Gas | Non Aggregation - MI |
| DTE | 910021204706 | Gas | Non Aggregation - MI |
| DTE | 910025046806 | Gas | Non Aggregation - MI |
| DTE | 910018707109 | Gas | Non Aggregation - MI |
| DTE | 910018287250 | Gas | Non Aggregation - MI |
| DTE | 910019144841 | Gas | Non Aggregation - MI |
| DTE | 910018895820 | Gas | Non Aggregation - MI |
| DTE | 910021260971 | Gas | Non Aggregation - MI |
| DTE | 910011126216 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 0490060720 | Gas | Non Aggregation - OH |
| DUKE | 1730218602 | Gas | Non Aggregation - OH |
| DUKE | 5630032222 | Gas | Non Aggregation - OH |
| DUKE | 2530358502 | Gas | Non Aggregation - OH |
| DUKE | 5770013525 | Gas | Non Aggregation - OH |
| DUKE | 9530216103 | Gas | Non Aggregation - OH |
| DUKE | 0540362902 | Gas | Non Aggregation - OH |
| DUKE | 7020211701 | Gas | Non Aggregation - OH |
| DUKE | 6540002421 | Gas | Non Aggregation - OH |
| DUKE | 5100068723 | Gas | Non Aggregation - OH |
| DUKE | 1180200304 | Gas | Non Aggregation - OH |
| DUKE | 1810076221 | Gas | Non Aggregation - OH |
| DUKE | 9600042921 | Gas | Non Aggregation - OH |
| DUKE | 6420219003 | Gas | Non Aggregation - OH |
| DUKE | 4710013325 | Gas | Non Aggregation - OH |
| DUKE | 8140008225 | Gas | Non Aggregation - OH |
| DUKE | 7190011520 | Gas | Non Aggregation - OH |
| DUKE | 1470049220 | Gas | Non Aggregation - OH |
| DUKE | 4530206103 | Gas | Non Aggregation - OH |
| DUKE | 5590008024 | Gas | Non Aggregation - OH |
| DUKE | 8650217803 | Gas | Non Aggregation - OH |
| DUKE | 7500064320 | Gas | Non Aggregation - OH |
| DUKE | 3130216003 | Gas | Non Aggregation - OH |
| DUKE | 1110009825 | Gas | Non Aggregation - OH |
| DUKE | 0560208502 | Gas | Non Aggregation - OH |
| DUKE | 8010074620 | Gas | Non Aggregation - OH |
| DUKE | 0780360002 | Gas | Non Aggregation - OH |
| DUKE | 5830202604 | Gas | Non Aggregation - OH |
| DUKE | 4590085021 | Gas | Non Aggregation - OH |
| DUKE | 5030224003 | Gas | Non Aggregation - OH |
| DUKE | 8320366702 | Gas | Non Aggregation - OH |
| DUKE | 4810070122 | Gas | Non Aggregation - OH |
| DUKE | 5020203101 | Gas | Non Aggregation - OH |
| DUKE | 9850004122 | Gas | Non Aggregation - OH |
| DUKE | 5870215401 | Gas | Non Aggregation - OH |
| DUKE | 6270060524 | Gas | Non Aggregation - OH |
| DUKE | 9800027924 | Gas | Non Aggregation - OH |
| DUKE | 2840011922 | Gas | Non Aggregation - OH |
| DUKE | 5150221402 | Gas | Non Aggregation - OH |
| DUKE | 9600355703 | Gas | Non Aggregation - OH |
| DUKE | 6280351402 | Gas | Non Aggregation - OH |
| DUKE | 7640361202 | Gas | Non Aggregation - OH |
| DUKE | 5810030627 | Gas | Non Aggregation - OH |
| DUKE | 4730051921 | Gas | Non Aggregation - OH |
| DUKE | 0960029821 | Gas | Non Aggregation - OH |
| DUKE | 4580042521 | Gas | Non Aggregation - OH |
| DUKE | 8680060721 | Gas | Non Aggregation - OH |
| DUKE | 6540222502 | Gas | Non Aggregation - OH |
| DUKE | 7610211303 | Gas | Non Aggregation - OH |
| DUKE | 3920042745 | Gas | Non Aggregation - OH |
| DUKE | 4920042727 | Gas | Non Aggregation - OH |
| DUKE | 7240042727 | Gas | Non Aggregation - OH |
| DUKE | 6570003120 | Gas | Non Aggregation - OH |
| DUKE | 5650350501 | Gas | Non Aggregation - OH |
| DUKE | 4940053923 | Gas | Non Aggregation - OH |
| DUKE | 0120030221 | Gas | Non Aggregation - OH |
| DUKE | 8350209502 | Gas | Non Aggregation - OH |
| DUKE | 0900085721 | Gas | Non Aggregation - OH |
| DUKE | 2210364303 | Gas | Non Aggregation - OH |
| DUKE | 6260020122 | Gas | Non Aggregation - OH |
| DUKE | 6170052221 | Gas | Non Aggregation - OH |
| DUKE | 1950051621 | Gas | Non Aggregation - OH |
| DUKE | 8400042621 | Gas | Non Aggregation - OH |
| DUKE | 8020022522 | Gas | Non Aggregation - OH |
| DUKE | 9800009424 | Gas | Non Aggregation - OH |
| DUKE | 9170057621 | Gas | Non Aggregation - OH |
| DUKE | 2290039623 | Gas | Non Aggregation - OH |
| DUKE | 3850076923 | Gas | Non Aggregation - OH |
| DUKE | 2430043222 | Gas | Non Aggregation - OH |
| DUKE | 7830064620 | Gas | Non Aggregation - OH |
| DUKE | 4040370002 | Gas | Non Aggregation - OH |
| DUKE | 4700021020 | Gas | Non Aggregation - OH |
| DUKE | 5870008524 | Gas | Non Aggregation - OH |
| DUKE | 2430008922 | Gas | Non Aggregation - OH |
| DUKE | 0140216706 | Gas | Non Aggregation - OH |
| DUKE | 8950060922 | Gas | Non Aggregation - OH |
| DUKE | 1600369202 | Gas | Non Aggregation - OH |
| DUKE | 8470358402 | Gas | Non Aggregation - OH |
| DUKE | 9230053720 | Gas | Non Aggregation - OH |
| DUKE | 4610060820 | Gas | Non Aggregation - OH |
| DUKE | 5730202704 | Gas | Non Aggregation - OH |
| DUKE | 0790371402 | Gas | Non Aggregation - OH |
| DUKE | 2940214202 | Gas | Non Aggregation - OH |
| DUKE | 6170002823 | Gas | Non Aggregation - OH |
| DUKE | 4970013222 | Gas | Non Aggregation - OH |
| DUKE | 9250051928 | Gas | Non Aggregation - OH |
| DUKE | 8330041220 | Gas | Non Aggregation - OH |
| DUKE | 6990039620 | Gas | Non Aggregation - OH |
| DUKE | 3140210202 | Gas | Non Aggregation - OH |
| DUKE | 9690220201 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DTE | 910018232116 | Gas | Non Aggregation - MI |
| DTE | 910023213812 | Gas | Non Aggregation - MI |
| DTE | 910018915041 | Gas | Non Aggregation - MI |
| DTE | 910017648692 | Gas | Non Aggregation - MI |
| DTE | 910018878553 | Gas | Non Aggregation - MI |
| DTE | 910019104918 | Gas | Non Aggregation - MI |
| DTE | 910019283365 | Gas | Non Aggregation - MI |
| DTE | 910018720144 | Gas | Non Aggregation - MI |
| DTE | 910019952852 | Gas | Non Aggregation - MI |
| DTE | 910019411222 | Gas | Non Aggregation - MI |
| DTE | 910020505376 | Gas | Non Aggregation - MI |
| DTE | 910023369911 | Gas | Non Aggregation - MI |
| DTE | 910024948119 | Gas | Non Aggregation - MI |
| DTE | 910021190012 | Gas | Non Aggregation - MI |
| DTE | 910007362197 | Gas | Non Aggregation - MI |
| DTE | 910008350875 | Gas | Non Aggregation - MI |
| DTE | 910009478512 | Gas | Non Aggregation - MI |
| DTE | 910010885036 | Gas | Non Aggregation - MI |
| DTE | 910009012725 | Gas | Non Aggregation - MI |
| DTE | 910008473209 | Gas | Non Aggregation - MI |
| DTE | 910007780265 | Gas | Non Aggregation - MI |
| DTE | 910011255452 | Gas | Non Aggregation - MI |
| DTE | 910014462840 | Gas | Non Aggregation - MI |
| DTE | 910015682990 | Gas | Non Aggregation - MI |
| DTE | 910018551259 | Gas | Non Aggregation - MI |
| DTE | 910017266644 | Gas | Non Aggregation - MI |
| DTE | 910018192823 | Gas | Non Aggregation - MI |
| DTE | 910018015339 | Gas | Non Aggregation - MI |
| DTE | 910018249383 | Gas | Non Aggregation - MI |
| DTE | 910019518836 | Gas | Non Aggregation - MI |
| DTE | 910021763271 | Gas | Non Aggregation - MI |
| DTE | 910024364572 | Gas | Non Aggregation - MI |
| DTE | 910027269620 | Gas | Non Aggregation - MI |
| DTE | 910008752057 | Gas | Non Aggregation - MI |
| DTE | 910019717149 | Gas | Non Aggregation - MI |
| DTE | 910017801465 | Gas | Non Aggregation - MI |
| DTE | 910018604942 | Gas | Non Aggregation - MI |
| DTE | 920034887694 | Gas | Non Aggregation - MI |
| DTE | 910008385841 | Gas | Non Aggregation - MI |
| DTE | 910019460344 | Gas | Non Aggregation - MI |
| DTE | 910019798529 | Gas | Non Aggregation - MI |
| DTE | 910030692362 | Gas | Non Aggregation - MI |
| DTE | 910021564521 | Gas | Non Aggregation - MI |
| DTE | 910005820956 | Gas | Non Aggregation - MI |
| DTE | 910014802011 | Gas | Non Aggregation - MI |
| DTE | 910007919079 | Gas | Non Aggregation - MI |
| DTE | 910008591695 | Gas | Non Aggregation - MI |
| DTE | 910008178717 | Gas | Non Aggregation - MI |
| DTE | 910012355012 | Gas | Non Aggregation - MI |
| DTE | 910011989282 | Gas | Non Aggregation - MI |
| DTE | 910017516006 | Gas | Non Aggregation - MI |
| DTE | 910018997668 | Gas | Non Aggregation - MI |
| DTE | 910019405356 | Gas | Non Aggregation - MI |
| DTE | 910019280668 | Gas | Non Aggregation - MI |
| DTE | 910024014763 | Gas | Non Aggregation - MI |
| DTE | 910023721905 | Gas | Non Aggregation - MI |
| DTE | 910025336843 | Gas | Non Aggregation - MI |
| DTE | 910024060832 | Gas | Non Aggregation - MI |
| DTE | 910019766128 | Gas | Non Aggregation - MI |
| DTE | 910008806721 | Gas | Non Aggregation - MI |
| DTE | 910013691696 | Gas | Non Aggregation - MI |
| DTE | 910019333228 | Gas | Non Aggregation - MI |
| DTE | 910020756557 | Gas | Non Aggregation - MI |
| DTE | 910024875148 | Gas | Non Aggregation - MI |
| DTE | 910018999185 | Gas | Non Aggregation - MI |
| DTE | 910013244942 | Gas | Non Aggregation - MI |
| DTE | 910026672295 | Gas | Non Aggregation - MI |
| DTE | 910017973314 | Gas | Non Aggregation - MI |
| DTE | 910011144821 | Gas | Non Aggregation - MI |
| DTE | 910030378475 | Gas | Non Aggregation - MI |
| DTE | 910013286554 | Gas | Non Aggregation - MI |
| DTE | 910026704338 | Gas | Non Aggregation - MI |
| DTE | 910010167708 | Gas | Non Aggregation - MI |
| DTE | 910019144450 | Gas | Non Aggregation - MI |
| DTE | 910019226307 | Gas | Non Aggregation - MI |
| DTE | 910020854584 | Gas | Non Aggregation - MI |
| DTE | 910020306585 | Gas | Non Aggregation - MI |
| DTE | 910021873153 | Gas | Non Aggregation - MI |
| DTE | 910024721599 | Gas | Non Aggregation - MI |
| DTE | 910026445353 | Gas | Non Aggregation - MI |
| DTE | 910027082940 | Gas | Non Aggregation - MI |
| DTE | 910029874187 | Gas | Non Aggregation - MI |
| DTE | 910029998655 | Gas | Non Aggregation - MI |
| DTE | 910028612760 | Gas | Non Aggregation - MI |
| DTE | 910018921189 | Gas | Non Aggregation - MI |
| DTE | 910008881421 | Gas | Non Aggregation - MI |
| DTE | 910020180410 | Gas | Non Aggregation - MI |
| DTE | 910007794563 | Gas | Non Aggregation - MI |
| DTE | 910007761679 | Gas | Non Aggregation - MI |
| DTE | 910011970050 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 8760006320 | Gas | Non Aggregation - OH |
| DUKE | 0660042323 | Gas | Non Aggregation - OH |
| DUKE | 8660024023 | Gas | Non Aggregation - OH |
| DUKE | 1660029721 | Gas | Non Aggregation - OH |
| DUKE | 7790011428 | Gas | Non Aggregation - OH |
| DUKE | 6790031637 | Gas | Non Aggregation - OH |
| DUKE | 4480070723 | Gas | Non Aggregation - OH |
| DUKE | 6620008621 | Gas | Non Aggregation - OH |
| DUKE | 7500224103 | Gas | Non Aggregation - OH |
| DUKE | 4810057821 | Gas | Non Aggregation - OH |
| DUKE | 5250051221 | Gas | Non Aggregation - OH |
| DUKE | 1050220702 | Gas | Non Aggregation - OH |
| DUKE | 1370200304 | Gas | Non Aggregation - OH |
| DUKE | 1830367202 | Gas | Non Aggregation - OH |
| DUKE | 3130217102 | Gas | Non Aggregation - OH |
| DUKE | 3680216807 | Gas | Non Aggregation - OH |
| DUKE | 8980081525 | Gas | Non Aggregation - OH |
| DUKE | 1870042221 | Gas | Non Aggregation - OH |
| DUKE | 8970351502 | Gas | Non Aggregation - OH |
| DUKE | 5510003321 | Gas | Non Aggregation - OH |
| DUKE | 2030030920 | Gas | Non Aggregation - OH |
| DUKE | 0600037821 | Gas | Non Aggregation - OH |
| DUKE | 7950012520 | Gas | Non Aggregation - OH |
| DUKE | 3670026522 | Gas | Non Aggregation - OH |
| DUKE | 2020072902 | Gas | Non Aggregation - OH |
| DUKE | 5160365802 | Gas | Non Aggregation - OH |
| DUKE | 1520042721 | Gas | Non Aggregation - OH |
| DUKE | 7970060620 | Gas | Non Aggregation - OH |
| DUKE | 6240059920 | Gas | Non Aggregation - OH |
| DUKE | 4020031620 | Gas | Non Aggregation - OH |
| DUKE | 4860022421 | Gas | Non Aggregation - OH |
| DUKE | 7860027922 | Gas | Non Aggregation - OH |
| DUKE | 6780008926 | Gas | Non Aggregation - OH |
| DUKE | 9190203303 | Gas | Non Aggregation - OH |
| DUKE | 9470365802 | Gas | Non Aggregation - OH |
| DUKE | 8030070221 | Gas | Non Aggregation - OH |
| DUKE | 7650038921 | Gas | Non Aggregation - OH |
| DUKE | 6500055422 | Gas | Non Aggregation - OH |
| DUKE | 3780011621 | Gas | Non Aggregation - OH |
| DUKE | 1040367002 | Gas | Non Aggregation - OH |
| DUKE | 1670200903 | Gas | Non Aggregation - OH |
| DUKE | 4060032621 | Gas | Non Aggregation - OH |
| DUKE | 0710056522 | Gas | Non Aggregation - OH |
| DUKE | 9610056522 | Gas | Non Aggregation - OH |
| DUKE | 0140035321 | Gas | Non Aggregation - OH |
| DUKE | 7390029126 | Gas | Non Aggregation - OH |
| DUKE | 8850015920 | Gas | Non Aggregation - OH |
| DUKE | 9250038420 | Gas | Non Aggregation - OH |
| DUKE | 1150001222 | Gas | Non Aggregation - OH |
| DUKE | 3820039120 | Gas | Non Aggregation - OH |
| DUKE | 4010052121 | Gas | Non Aggregation - OH |
| DUKE | 9180038322 | Gas | Non Aggregation - OH |
| DUKE | 8620044825 | Gas | Non Aggregation - OH |
| DUKE | 5640063021 | Gas | Non Aggregation - OH |
| DUKE | 7380038221 | Gas | Non Aggregation - OH |
| DUKE | 5030074222 | Gas | Non Aggregation - OH |
| DUKE | 0200018620 | Gas | Non Aggregation - OH |
| DUKE | 1250004421 | Gas | Non Aggregation - OH |
| DUKE | 4240207702 | Gas | Non Aggregation - OH |
| DUKE | 8950004224 | Gas | Non Aggregation - OH |
| DUKE | 1890009823 | Gas | Non Aggregation - OH |
| DUKE | 7480002420 | Gas | Non Aggregation - OH |
| DUKE | 5040030821 | Gas | Non Aggregation - OH |
| DUKE | 6260001321 | Gas | Non Aggregation - OH |
| DUKE | 8450077021 | Gas | Non Aggregation - OH |
| DUKE | 0640078328 | Gas | Non Aggregation - OH |
| DUKE | 2790060724 | Gas | Non Aggregation - OH |
| DUKE | 1400024520 | Gas | Non Aggregation - OH |
| DUKE | 7650202701 | Gas | Non Aggregation - OH |
| DUKE | 3800222102 | Gas | Non Aggregation - OH |
| DUKE | 7850060620 | Gas | Non Aggregation - OH |
| DUKE | 6650019824 | Gas | Non Aggregation - OH |
| DUKE | 0420064320 | Gas | Non Aggregation - OH |
| DUKE | 9320064321 | Gas | Non Aggregation - OH |
| DUKE | 6430086720 | Gas | Non Aggregation - OH |
| DUKE | 8090202702 | Gas | Non Aggregation - OH |
| DUKE | 7680026222 | Gas | Non Aggregation - OH |
| DUKE | 4320026521 | Gas | Non Aggregation - OH |
| DUKE | 1010062722 | Gas | Non Aggregation - OH |
| DUKE | 7770217603 | Gas | Non Aggregation - OH |
| DUKE | 9400044922 | Gas | Non Aggregation - OH |
| DUKE | 0480088622 | Gas | Non Aggregation - OH |
| DUKE | 3820360402 | Gas | Non Aggregation - OH |
| DUKE | 5560045621 | Gas | Non Aggregation - OH |
| DUKE | 8980011622 | Gas | Non Aggregation - OH |
| DUKE | 7920024321 | Gas | Non Aggregation - OH |
| DUKE | 7270026422 | Gas | Non Aggregation - OH |
| DUKE | 5860064220 | Gas | Non Aggregation - OH |
| DUKE | 3350038924 | Gas | Non Aggregation - OH |
| DUKE | 3650054923 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DTE | 910017063630 | Gas | Non Aggregation - MI |
| DTE | 910017713223 | Gas | Non Aggregation - MI |
| DTE | 910018084368 | Gas | Non Aggregation - MI |
| DTE | 910019501923 | Gas | Non Aggregation - MI |
| DTE | 910031120801 | Gas | Non Aggregation - MI |
| DTE | 910013463237 | Gas | Non Aggregation - MI |
| DTE | 910204049611 | Gas | Non Aggregation - MI |
| DTE | 910006613723 | Gas | Non Aggregation - MI |
| DTE | 900005479274 | Gas | Non Aggregation - MI |
| DTE | 910023314768 | Gas | Non Aggregation - MI |
| DTE | 910005431580 | Gas | Non Aggregation - MI |
| DTE | 910028317667 | Gas | Non Aggregation - MI |
| DTE | 910256375851 | Gas | Non Aggregation - MI |
| DTE | 910017070186 | Gas | Non Aggregation - MI |
| DTE | 910200009718 | Gas | Non Aggregation - MI |
| DTE | 910203038418 | Gas | Non Aggregation - MI |
| DTE | 900029813433 | Gas | Non Aggregation - MI |
| DTE | 910011021847 | Gas | Non Aggregation - MI |
| DTE | 910019302314 | Gas | Non Aggregation - MI |
| DTE | 910021387535 | Gas | Non Aggregation - MI |
| DTE | 910016054207 | Gas | Non Aggregation - MI |
| DTE | 910014982433 | Gas | Non Aggregation - MI |
| DTE | 910018622126 | Gas | Non Aggregation - MI |
| DTE | 910017676420 | Gas | Non Aggregation - MI |
| DTE | 910030661359 | Gas | Non Aggregation - MI |
| DTE | 910021151758 | Gas | Non Aggregation - MI |
| DTE | 910022742993 | Gas | Non Aggregation - MI |
| DTE | 910016989402 | Gas | Non Aggregation - MI |
| DTE | 910019606425 | Gas | Non Aggregation - MI |
| DTE | 910018217729 | Gas | Non Aggregation - MI |
| DTE | 910024488363 | Gas | Non Aggregation - MI |
| DTE | 910018028217 | Gas | Non Aggregation - MI |
| DTE | 910018605774 | Gas | Non Aggregation - MI |
| DTE | 910019113349 | Gas | Non Aggregation - MI |
| DTE | 910024054884 | Gas | Non Aggregation - MI |
| DTE | 910023110588 | Gas | Non Aggregation - MI |
| DTE | 910025940339 | Gas | Non Aggregation - MI |
| DTE | 910027776715 | Gas | Non Aggregation - MI |
| DTE | 910027634260 | Gas | Non Aggregation - MI |
| DTE | 910026808865 | Gas | Non Aggregation - MI |
| DTE | 910019792787 | Gas | Non Aggregation - MI |
| DTE | 910022952022 | Gas | Non Aggregation - MI |
| DTE | 910024702847 | Gas | Non Aggregation - MI |
| DTE | 910015697592 | Gas | Non Aggregation - MI |
| DTE | 910020470589 | Gas | Non Aggregation - MI |
| DTE | 910020052270 | Gas | Non Aggregation - MI |
| DTE | 910018246447 | Gas | Non Aggregation - MI |
| DTE | 910005188809 | Gas | Non Aggregation - MI |
| DTE | 910021221387 | Gas | Non Aggregation - MI |
| DTE | 910021737283 | Gas | Non Aggregation - MI |
| DTE | 910006362099 | Gas | Non Aggregation - MI |
| DTE | 910006670848 | Gas | Non Aggregation - MI |
| DTE | 910007481732 | Gas | Non Aggregation - MI |
| DTE | 910009990277 | Gas | Non Aggregation - MI |
| DTE | 910011901840 | Gas | Non Aggregation - MI |
| DTE | 910016609851 | Gas | Non Aggregation - MI |
| DTE | 910017513466 | Gas | Non Aggregation - MI |
| DTE | 910019304310 | Gas | Non Aggregation - MI |
| DTE | 910019967215 | Gas | Non Aggregation - MI |
| DTE | 910019100445 | Gas | Non Aggregation - MI |
| DTE | 910028573806 | Gas | Non Aggregation - MI |
| DTE | 910022759484 | Gas | Non Aggregation - MI |
| DTE | 910012224069 | Gas | Non Aggregation - MI |
| DTE | 910021127352 | Gas | Non Aggregation - MI |
| DTE | 910020580460 | Gas | Non Aggregation - MI |
| DTE | 910007622855 | Gas | Non Aggregation - MI |
| DTE | 910012777892 | Gas | Non Aggregation - MI |
| DTE | 910026478750 | Gas | Non Aggregation - MI |
| DTE | 910006141253 | Gas | Non Aggregation - MI |
| DTE | 910009650235 | Gas | Non Aggregation - MI |
| DTE | 910012564475 | Gas | Non Aggregation - MI |
| DTE | 910012858387 | Gas | Non Aggregation - MI |
| DTE | 910018547059 | Gas | Non Aggregation - MI |
| DTE | 910017859836 | Gas | Non Aggregation - MI |
| DTE | 910011046695 | Gas | Non Aggregation - MI |
| DTE | 910016582098 | Gas | Non Aggregation - MI |
| DTE | 910017681958 | Gas | Non Aggregation - MI |
| DTE | 910017392192 | Gas | Non Aggregation - MI |
| DTE | 910018537046 | Gas | Non Aggregation - MI |
| DTE | 910017671108 | Gas | Non Aggregation - MI |
| DTE | 910020938064 | Gas | Non Aggregation - MI |
| DTE | 910019789494 | Gas | Non Aggregation - MI |
| DTE | 910020456992 | Gas | Non Aggregation - MI |
| DTE | 910026446104 | Gas | Non Aggregation - MI |
| DTE | 910010010411 | Gas | Non Aggregation - MI |
| DTE | 910025851403 | Gas | Non Aggregation - MI |
| DTE | 910017726828 | Gas | Non Aggregation - MI |
| DTE | 910009165242 | Gas | Non Aggregation - MI |
| DTE | 910021097423 | Gas | Non Aggregation - MI |
| DTE | 910019324292 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 3800005524 | Gas | Non Aggregation - OH |
| DUKE | 1170072222 | Gas | Non Aggregation - OH |
| DUKE | 9620084522 | Gas | Non Aggregation - OH |
| DUKE | 4820084320 | Gas | Non Aggregation - OH |
| DUKE | 7520046125 | Gas | Non Aggregation - OH |
| DUKE | 3010032322 | Gas | Non Aggregation - OH |
| DUKE | 4040001325 | Gas | Non Aggregation - OH |
| DUKE | 1070044725 | Gas | Non Aggregation - OH |
| DUKE | 4330032421 | Gas | Non Aggregation - OH |
| DUKE | 5600080621 | Gas | Non Aggregation - OH |
| DUKE | 1880086022 | Gas | Non Aggregation - OH |
| DUKE | 8710029720 | Gas | Non Aggregation - OH |
| DUKE | 2980014824 | Gas | Non Aggregation - OH |
| DUKE | 2970034921 | Gas | Non Aggregation - OH |
| DUKE | 6670209601 | Gas | Non Aggregation - OH |
| DUKE | 0830044422 | Gas | Non Aggregation - OH |
| DUKE | 3930057121 | Gas | Non Aggregation - OH |
| DUKE | 5320217402 | Gas | Non Aggregation - OH |
| DUKE | 9440365901 | Gas | Non Aggregation - OH |
| DUKE | 8410044720 | Gas | Non Aggregation - OH |
| DUKE | 2940050720 | Gas | Non Aggregation - OH |
| DUKE | 0300008320 | Gas | Non Aggregation - OH |
| DUKE | 5190045320 | Gas | Non Aggregation - OH |
| DUKE | 2220025821 | Gas | Non Aggregation - OH |
| DUKE | 7810064221 | Gas | Non Aggregation - OH |
| DUKE | 4550020230 | Gas | Non Aggregation - OH |
| DUKE | 0350068022 | Gas | Non Aggregation - OH |
| DUKE | 8200007422 | Gas | Non Aggregation - OH |
| DUKE | 7690011127 | Gas | Non Aggregation - OH |
| DUKE | 8690011124 | Gas | Non Aggregation - OH |
| DUKE | 9690011124 | Gas | Non Aggregation - OH |
| DUKE | 5050048522 | Gas | Non Aggregation - OH |
| DUKE | 2400002721 | Gas | Non Aggregation - OH |
| DUKE | 5700084823 | Gas | Non Aggregation - OH |
| DUKE | 1620007821 | Gas | Non Aggregation - OH |
| DUKE | 3580045621 | Gas | Non Aggregation - OH |
| DUKE | 7160012720 | Gas | Non Aggregation - OH |
| DUKE | 4380051521 | Gas | Non Aggregation - OH |
| DUKE | 9230056624 | Gas | Non Aggregation - OH |
| DUKE | 2470000920 | Gas | Non Aggregation - OH |
| DUKE | 7290048839 | Gas | Non Aggregation - OH |
| DUKE | 8290048834 | Gas | Non Aggregation - OH |
| DUKE | 6790042720 | Gas | Non Aggregation - OH |
| DUKE | 1270037723 | Gas | Non Aggregation - OH |
| DUKE | 6370055926 | Gas | Non Aggregation - OH |
| DUKE | 2130075324 | Gas | Non Aggregation - OH |
| DUKE | 4450056623 | Gas | Non Aggregation - OH |
| DUKE | 1330366802 | Gas | Non Aggregation - OH |
| DUKE | 3720040025 | Gas | Non Aggregation - OH |
| DUKE | 3200204701 | Gas | Non Aggregation - OH |
| DUKE | 4320035925 | Gas | Non Aggregation - OH |
| DUKE | 5730030924 | Gas | Non Aggregation - OH |
| DUKE | 1420210803 | Gas | Non Aggregation - OH |
| DUKE | 7520051726 | Gas | Non Aggregation - OH |
| DUKE | 7570036021 | Gas | Non Aggregation - OH |
| DUKE | 7480042321 | Gas | Non Aggregation - OH |
| DUKE | 0660213904 | Gas | Non Aggregation - OH |
| DUKE | 8120006020 | Gas | Non Aggregation - OH |
| DUKE | 5930356901 | Gas | Non Aggregation - OH |
| DUKE | 2690360501 | Gas | Non Aggregation - OH |
| DUKE | 3450030002 | Gas | Non Aggregation - OH |
| DUKE | 1560034021 | Gas | Non Aggregation - OH |
| DUKE | 6640214502 | Gas | Non Aggregation - OH |
| DUKE | 9110040021 | Gas | Non Aggregation - OH |
| DUKE | 5360017921 | Gas | Non Aggregation - OH |
| DUKE | 2560060820 | Gas | Non Aggregation - OH |
| DUKE | 4320033422 | Gas | Non Aggregation - OH |
| DUKE | 9200215802 | Gas | Non Aggregation - OH |
| DUKE | 9160224406 | Gas | Non Aggregation - OH |
| DUKE | 9700007921 | Gas | Non Aggregation - OH |
| DUKE | 8320088521 | Gas | Non Aggregation - OH |
| DUKE | 9100036121 | Gas | Non Aggregation - OH |
| DUKE | 0380217202 | Gas | Non Aggregation - OH |
| DUKE | 8240030521 | Gas | Non Aggregation - OH |
| DUKE | 9670210905 | Gas | Non Aggregation - OH |
| DUKE | 0680210303 | Gas | Non Aggregation - OH |
| DUKE | 3760042121 | Gas | Non Aggregation - OH |
| DUKE | 4900224303 | Gas | Non Aggregation - OH |
| DUKE | 9540017934 | Gas | Non Aggregation - OH |
| DUKE | 6580011622 | Gas | Non Aggregation - OH |
| DUKE | 2600007922 | Gas | Non Aggregation - OH |
| DUKE | 6500206002 | Gas | Non Aggregation - OH |
| DUKE | 3870042720 | Gas | Non Aggregation - OH |
| DUKE | 1650222503 | Gas | Non Aggregation - OH |
| DUKE | 0760351902 | Gas | Non Aggregation - OH |
| DUKE | 0210055420 | Gas | Non Aggregation - OH |
| DUKE | 9950064323 | Gas | Non Aggregation - OH |
| DUKE | 6750358503 | Gas | Non Aggregation - OH |
| DUKE | 8280011322 | Gas | Non Aggregation - OH |
| DUKE | 0200048621 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DTE | 910019077445 | Gas | Non Aggregation - MI |
| DTE | 910000466896 | Gas | Non Aggregation - MI |
| DTE | 910019979723 | Gas | Non Aggregation - MI |
| DTE | 910002451027 | Gas | Non Aggregation - MI |
| DTE | 910016943482 | Gas | Non Aggregation - MI |
| DTE | 910016521924 | Gas | Non Aggregation - MI |
| DTE | 910023573793 | Gas | Non Aggregation - MI |
| DTE | 910027440189 | Gas | Non Aggregation - MI |
| DTE | 910021340252 | Gas | Non Aggregation - MI |
| DTE | 910018605121 | Gas | Non Aggregation - MI |
| DTE | 910017506825 | Gas | Non Aggregation - MI |
| DTE | 910021987849 | Gas | Non Aggregation - MI |
| DTE | 910020504841 | Gas | Non Aggregation - MI |
| DTE | 910019052943 | Gas | Non Aggregation - MI |
| DTE | 910020150959 | Gas | Non Aggregation - MI |
| DTE | 910001904242 | Gas | Non Aggregation - MI |
| DTE | 910028560118 | Gas | Non Aggregation - MI |
| DTE | 910030682272 | Gas | Non Aggregation - MI |
| DTE | 910007461809 | Gas | Non Aggregation - MI |
| DTE | 910032067084 | Gas | Non Aggregation - MI |
| DTE | 910013035902 | Gas | Non Aggregation - MI |
| DTE | 910009789256 | Gas | Non Aggregation - MI |
| DTE | 910023125651 | Gas | Non Aggregation - MI |
| DTE | 910033912560 | Gas | Non Aggregation - MI |
| DTE | 910019956549 | Gas | Non Aggregation - MI |
| DTE | 910030682876 | Gas | Non Aggregation - MI |
| DTE | 910019800900 | Gas | Non Aggregation - MI |
| DTE | 910019817089 | Gas | Non Aggregation - MI |
| DTE | 910012005971 | Gas | Non Aggregation - MI |
| DTE | 910020531158 | Gas | Non Aggregation - MI |
| DTE | 910032202947 | Gas | Non Aggregation - MI |
| DTE | 910012175584 | Gas | Non Aggregation - MI |
| DTE | 910021817416 | Gas | Non Aggregation - MI |
| DTE | 910019194307 | Gas | Non Aggregation - MI |
| DTE | 910017417171 | Gas | Non Aggregation - MI |
| DTE | 910028764587 | Gas | Non Aggregation - MI |
| DTE | 910017103441 | Gas | Non Aggregation - MI |
| DTE | 910005940986 | Gas | Non Aggregation - MI |
| DTE | 910005941125 | Gas | Non Aggregation - MI |
| DTE | 910011396611 | Gas | Non Aggregation - MI |
| DTE | 910024368995 | Gas | Non Aggregation - MI |
| DTE | 910028151421 | Gas | Non Aggregation - MI |
| DTE | 910015322928 | Gas | Non Aggregation - MI |
| DTE | 910030666804 | Gas | Non Aggregation - MI |
| DTE | 910032496747 | Gas | Non Aggregation - MI |
| DTE | 910019614379 | Gas | Non Aggregation - MI |
| DTE | 910018298190 | Gas | Non Aggregation - MI |
| DTE | 910006248876 | Gas | Non Aggregation - MI |
| DTE | 910004923207 | Gas | Non Aggregation - MI |
| DTE | 910005626015 | Gas | Non Aggregation - MI |
| DTE | 910012905287 | Gas | Non Aggregation - MI |
| DTE | 910017792474 | Gas | Non Aggregation - MI |
| DTE | 910017555228 | Gas | Non Aggregation - MI |
| DTE | 910020557138 | Gas | Non Aggregation - MI |
| DTE | 910018000406 | Gas | Non Aggregation - MI |
| DTE | 910018000539 | Gas | Non Aggregation - MI |
| DTE | 910030781132 | Gas | Non Aggregation - MI |
| DTE | 910031183833 | Gas | Non Aggregation - MI |
| DTE | 910012629333 | Gas | Non Aggregation - MI |
| DTE | 910019741958 | Gas | Non Aggregation - MI |
| DTE | 910011511250 | Gas | Non Aggregation - MI |
| DTE | 910010187227 | Gas | Non Aggregation - MI |
| DTE | 910032832537 | Gas | Non Aggregation - MI |
| DTE | 910013465661 | Gas | Non Aggregation - MI |
| DTE | 910014102123 | Gas | Non Aggregation - MI |
| DTE | 910013917232 | Gas | Non Aggregation - MI |
| DTE | 910020087219 | Gas | Non Aggregation - MI |
| DTE | 910022507714 | Gas | Non Aggregation - MI |
| DTE | 910031693906 | Gas | Non Aggregation - MI |
| DTE | 910032660839 | Gas | Non Aggregation - MI |
| DTE | 910012833653 | Gas | Non Aggregation - MI |
| DTE | 910007929201 | Gas | Non Aggregation - MI |
| DTE | 910020842316 | Gas | Non Aggregation - MI |
| DTE | 910023651789 | Gas | Non Aggregation - MI |
| DTE | 910021346515 | Gas | Non Aggregation - MI |
| DTE | 910028406049 | Gas | Non Aggregation - MI |
| DTE | 910011272614 | Gas | Non Aggregation - MI |
| DTE | 910025063900 | Gas | Non Aggregation - MI |
| DTE | 910010658714 | Gas | Non Aggregation - MI |
| DTE | 910010692796 | Gas | Non Aggregation - MI |
| DTE | 910011292331 | Gas | Non Aggregation - MI |
| DTE | 910026381368 | Gas | Non Aggregation - MI |
| DTE | 910024872111 | Gas | Non Aggregation - MI |
| DTE | 910028247443 | Gas | Non Aggregation - MI |
| DTE | 910032654091 | Gas | Non Aggregation - MI |
| DTE | 910017902362 | Gas | Non Aggregation - MI |
| DTE | 910022929509 | Gas | Non Aggregation - MI |
| DTE | 910005654207 | Gas | Non Aggregation - MI |
| DTE | 910006274609 | Gas | Non Aggregation - MI |
| DTE | 910009385618 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DUKE | 8590050126 | Gas | Non Aggregation - OH |
| DUKE | 2280029726 | Gas | Non Aggregation - OH |
| DUKE | 2940051921 | Gas | Non Aggregation - OH |
| DUKE | 3190039222 | Gas | Non Aggregation - OH |
| DUKE | 9030013420 | Gas | Non Aggregation - OH |
| DUKE | 3950223401 | Gas | Non Aggregation - OH |
| DUKE | 2020074520 | Gas | Non Aggregation - OH |
| DUKE | 2280053825 | Gas | Non Aggregation - OH |
| DUKE | 0210063421 | Gas | Non Aggregation - OH |
| DUKE | 5090204904 | Gas | Non Aggregation - OH |
| DUKE | 9460051422 | Gas | Non Aggregation - OH |
| DUKE | 6570008021 | Gas | Non Aggregation - OH |
| DUKE | 7280358601 | Gas | Non Aggregation - OH |
| DUKE | 4870027526 | Gas | Non Aggregation - OH |
| DUKE | 9200087821 | Gas | Non Aggregation - OH |
| DUKE | 0300087821 | Gas | Non Aggregation - OH |
| DUKE | 6030076820 | Gas | Non Aggregation - OH |
| DUKE | 7290050820 | Gas | Non Aggregation - OH |
| DUKE | 8230038522 | Gas | Non Aggregation - OH |
| DUKE | 4120042640 | Gas | Non Aggregation - OH |
| DUKE | 4750042537 | Gas | Non Aggregation - OH |
| DUKE | 5260042738 | Gas | Non Aggregation - OH |
| DUKE | 5830042645 | Gas | Non Aggregation - OH |
| DUKE | 6430006425 | Gas | Non Aggregation - OH |
| DUKE | 7130042633 | Gas | Non Aggregation - OH |
| DUKE | 7260042744 | Gas | Non Aggregation - OH |
| DUKE | 7360075135 | Gas | Non Aggregation - OH |
| DUKE | 7650042538 | Gas | Non Aggregation - OH |
| DUKE | 9650042540 | Gas | Non Aggregation - OH |
| DUKE | 2650084122 | Gas | Non Aggregation - OH |
| DUKE | 2960216701 | Gas | Non Aggregation - OH |
| DUKE | 7560042122 | Gas | Non Aggregation - OH |
| DUKE | 6400208503 | Gas | Non Aggregation - OH |
| DUKE | 3250054823 | Gas | Non Aggregation - OH |
| COH | 200198620010 | Gas | Non Aggregation - OH |
| COH | 157239770024 | Gas | Non Aggregation - OH |
| COH | 173862560045 | Gas | Non Aggregation - OH |
| DUKE | 175097430070 | Gas | Non Aggregation - OH |
| DUKE | 3470079024 | Gas | Non Aggregation - OH |
| COH | 109859350035 | Gas | Non Aggregation - OH |
| COH | 111007650015 | Gas | Non Aggregation - OH |
| COH | 111023500012 | Gas | Non Aggregation - OH |
| COH | 111132520026 | Gas | Non Aggregation - OH |
| COH | 111172770011 | Gas | Non Aggregation - OH |
| COH | 112656600019 | Gas | Non Aggregation - OH |
| COH | 118349860029 | Gas | Non Aggregation - OH |
| COH | 122162340037 | Gas | Non Aggregation - OH |
| COH | 122207230025 | Gas | Non Aggregation - OH |
| COH | 122909520026 | Gas | Non Aggregation - OH |
| COH | 123934000012 | Gas | Non Aggregation - OH |
| COH | 124148630025 | Gas | Non Aggregation - OH |
| COH | 125277850016 | Gas | Non Aggregation - OH |
| COH | 131562240011 | Gas | Non Aggregation - OH |
| COH | 134294440033 | Gas | Non Aggregation - OH |
| COH | 139310880021 | Gas | Non Aggregation - OH |
| COH | 139506340010 | Gas | Non Aggregation - OH |
| COH | 144743850032 | Gas | Non Aggregation - OH |
| COH | 147193780013 | Gas | Non Aggregation - OH |
| COH | 150037980043 | Gas | Non Aggregation - OH |
| COH | 150836200042 | Gas | Non Aggregation - OH |
| COH | 152514330036 | Gas | Non Aggregation - OH |
| COH | 154734610011 | Gas | Non Aggregation - OH |
| COH | 155151040016 | Gas | Non Aggregation - OH |
| COH | 162099260040 | Gas | Non Aggregation - OH |
| COH | 175685950010 | Gas | Non Aggregation - OH |
| COH | 177286440011 | Gas | Non Aggregation - OH |
| COH | 186779520018 | Gas | Non Aggregation - OH |
| COH | 189144860171 | Gas | Non Aggregation - OH |
| COH | 189476600010 | Gas | Non Aggregation - OH |
| COH | 110499090013 | Gas | Non Aggregation - OH |
| COH | 108889260014 | Gas | Non Aggregation - OH |
| COH | 109622100010 | Gas | Non Aggregation - OH |
| COH | 109690830014 | Gas | Non Aggregation - OH |
| COH | 122045790013 | Gas | Non Aggregation - OH |
| COH | 113284080044 | Gas | Non Aggregation - OH |
| COH | 111155640023 | Gas | Non Aggregation - OH |
| COH | 169242160012 | Gas | Non Aggregation - OH |
| COH | 109646300027 | Gas | Non Aggregation - OH |
| COH | 119415140019 | Gas | Non Aggregation - OH |
| COH | 137999460014 | Gas | Non Aggregation - OH |
| COH | 141370560019 | Gas | Non Aggregation - OH |
| COH | 109479190026 | Gas | Non Aggregation - OH |
| COH | 119858860010 | Gas | Non Aggregation - OH |
| COH | 113587260044 | Gas | Non Aggregation - OH |
| COH | 115888850013 | Gas | Non Aggregation - OH |
| COH | 143722810026 | Gas | Non Aggregation - OH |
| COH | 128846041417 | Gas | Non Aggregation - OH |
| COH | 110274690013 | Gas | Non Aggregation - OH |
| COH | 119520180018 | Gas | Non Aggregation - OH |
| COH | 136101640072 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DTE | 910020564712 | Gas | Non Aggregation - MI |
| DTE | 910018651885 | Gas | Non Aggregation - MI |
| DTE | 910034479447 | Gas | Non Aggregation - MI |
| DTE | 910014789267 | Gas | Non Aggregation - MI |
| DTE | 910018503466 | Gas | Non Aggregation - MI |
| DTE | 910018271064 | Gas | Non Aggregation - MI |
| DTE | 910019242718 | Gas | Non Aggregation - MI |
| DTE | 910029593449 | Gas | Non Aggregation - MI |
| DTE | 910007146764 | Gas | Non Aggregation - MI |
| DTE | 910015689391 | Gas | Non Aggregation - MI |
| DTE | 910021002936 | Gas | Non Aggregation - MI |
| DTE | 910027012905 | Gas | Non Aggregation - MI |
| DTE | 910020953378 | Gas | Non Aggregation - MI |
| DTE | 910019783893 | Gas | Non Aggregation - MI |
| DTE | 910019458579 | Gas | Non Aggregation - MI |
| DTE | 910021933213 | Gas | Non Aggregation - MI |
| DTE | 910030626402 | Gas | Non Aggregation - MI |
| DTE | 910014968572 | Gas | Non Aggregation - MI |
| DTE | 910010820090 | Gas | Non Aggregation - MI |
| DTE | 910010820280 | Gas | Non Aggregation - MI |
| DTE | 910026505081 | Gas | Non Aggregation - MI |
| DTE | 910033015504 | Gas | Non Aggregation - MI |
| DTE | 910016105538 | Gas | Non Aggregation - MI |
| DTE | 910019141738 | Gas | Non Aggregation - MI |
| DTE | 910021496609 | Gas | Non Aggregation - MI |
| DTE | 910026696336 | Gas | Non Aggregation - MI |
| DTE | 910026007914 | Gas | Non Aggregation - MI |
| DTE | 910008200164 | Gas | Non Aggregation - MI |
| DTE | 910010833002 | Gas | Non Aggregation - MI |
| DTE | 910011338928 | Gas | Non Aggregation - MI |
| DTE | 910010140978 | Gas | Non Aggregation - MI |
| DTE | 910008949018 | Gas | Non Aggregation - MI |
| DTE | 910027558683 | Gas | Non Aggregation - MI |
| DTE | 910012599254 | Gas | Non Aggregation - MI |
| DTE | 910014985246 | Gas | Non Aggregation - MI |
| DTE | 910017050006 | Gas | Non Aggregation - MI |
| DTE | 910008261075 | Gas | Non Aggregation - MI |
| DTE | 910012113999 | Gas | Non Aggregation - MI |
| DTE | 910027738277 | Gas | Non Aggregation - MI |
| DTE | 910010785319 | Gas | Non Aggregation - MI |
| DTE | 910023692312 | Gas | Non Aggregation - MI |
| DTE | 910020388005 | Gas | Non Aggregation - MI |
| DTE | 910009317090 | Gas | Non Aggregation - MI |
| DTE | 910008017279 | Gas | Non Aggregation - MI |
| DTE | 910014923411 | Gas | Non Aggregation - MI |
| DTE | 910017846247 | Gas | Non Aggregation - MI |
| DTE | 910020244240 | Gas | Non Aggregation - MI |
| DTE | 910019619147 | Gas | Non Aggregation - MI |
| DTE | 910023553621 | Gas | Non Aggregation - MI |
| DTE | 910027995471 | Gas | Non Aggregation - MI |
| DTE | 910027502681 | Gas | Non Aggregation - MI |
| DTE | 910012480844 | Gas | Non Aggregation - MI |
| DTE | 910030440770 | Gas | Non Aggregation - MI |
| DTE | 910021265145 | Gas | Non Aggregation - MI |
| DTE | 910004965166 | Gas | Non Aggregation - MI |
| DTE | 910020647251 | Gas | Non Aggregation - MI |
| DTE | 910018909200 | Gas | Non Aggregation - MI |
| DTE | 910032629040 | Gas | Non Aggregation - MI |
| DTE | 910031614183 | Gas | Non Aggregation - MI |
| DTE | 910006344121 | Gas | Non Aggregation - MI |
| DTE | 910008432668 | Gas | Non Aggregation - MI |
| DTE | 910010475887 | Gas | Non Aggregation - MI |
| DTE | 910011398872 | Gas | Non Aggregation - MI |
| DTE | 910011751666 | Gas | Non Aggregation - MI |
| DTE | 910014382048 | Gas | Non Aggregation - MI |
| DTE | 910014424428 | Gas | Non Aggregation - MI |
| DTE | 910015371180 | Gas | Non Aggregation - MI |
| DTE | 910018724922 | Gas | Non Aggregation - MI |
| DTE | 910020159059 | Gas | Non Aggregation - MI |
| DTE | 910020636817 | Gas | Non Aggregation - MI |
| DTE | 910021502711 | Gas | Non Aggregation - MI |
| DTE | 910006250922 | Gas | Non Aggregation - MI |
| DTE | 910018241521 | Gas | Non Aggregation - MI |
| DTE | 910022093546 | Gas | Non Aggregation - MI |
| DTE | 910022760268 | Gas | Non Aggregation - MI |
| DTE | 910024057283 | Gas | Non Aggregation - MI |
| DTE | 910025558586 | Gas | Non Aggregation - MI |
| DTE | 910018365635 | Gas | Non Aggregation - MI |
| DTE | 910018403741 | Gas | Non Aggregation - MI |
| DTE | 910201623392 | Gas | Non Aggregation - MI |
| DTE | 910016525552 | Gas | Non Aggregation - MI |
| DTE | 910033635509 | Gas | Non Aggregation - MI |
| DTE | 910020918975 | Gas | Non Aggregation - MI |
| DTE | 910018327056 | Gas | Non Aggregation - MI |
| DTE | 910009121609 | Gas | Non Aggregation - MI |
| DTE | 910005239585 | Gas | Non Aggregation - MI |
| DTE | 910028673861 | Gas | Non Aggregation - MI |
| DTE | 910019156041 | Gas | Non Aggregation - MI |
| DTE | 910020571949 | Gas | Non Aggregation - MI |
| DTE | 910008530164 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| COH | 122850560014 | Gas | Non Aggregation - OH |
| COH | 122850550025 | Gas | Non Aggregation - OH |
| COH | 111257390011 | Gas | Non Aggregation - OH |
| COH | 122689200012 | Gas | Non Aggregation - OH |
| COH | 143089130014 | Gas | Non Aggregation - OH |
| COH | 147139840014 | Gas | Non Aggregation - OH |
| COH | 115054050027 | Gas | Non Aggregation - OH |
| COH | 104277000015 | Gas | Non Aggregation - OH |
| COH | 124967790080 | Gas | Non Aggregation - OH |
| COH | 110349380019 | Gas | Non Aggregation - OH |
| COH | 114965360013 | Gas | Non Aggregation - OH |
| COH | 115067860048 | Gas | Non Aggregation - OH |
| COH | 115356200016 | Gas | Non Aggregation - OH |
| COH | 115356200034 | Gas | Non Aggregation - OH |
| COH | 115356200043 | Gas | Non Aggregation - OH |
| COH | 112278160014 | Gas | Non Aggregation - OH |
| COH | 112575270011 | Gas | Non Aggregation - OH |
| COH | 112995820015 | Gas | Non Aggregation - OH |
| COH | 113407210026 | Gas | Non Aggregation - OH |
| COH | 113550050018 | Gas | Non Aggregation - OH |
| COH | 113837390019 | Gas | Non Aggregation - OH |
| COH | 114791560010 | Gas | Non Aggregation - OH |
| COH | 114791770016 | Gas | Non Aggregation - OH |
| COH | 117126190023 | Gas | Non Aggregation - OH |
| COH | 114434600029 | Gas | Non Aggregation - OH |
| COH | 117980190014 | Gas | Non Aggregation - OH |
| COH | 117997210023 | Gas | Non Aggregation - OH |
| COH | 118767250012 | Gas | Non Aggregation - OH |
| COH | 119023810028 | Gas | Non Aggregation - OH |
| COH | 131936300024 | Gas | Non Aggregation - OH |
| COH | 131982000011 | Gas | Non Aggregation - OH |
| COH | 132607020029 | Gas | Non Aggregation - OH |
| COH | 129464980054 | Gas | Non Aggregation - OH |
| COH | 130263230018 | Gas | Non Aggregation - OH |
| COH | 131229780041 | Gas | Non Aggregation - OH |
| COH | 133509210026 | Gas | Non Aggregation - OH |
| COH | 134102480012 | Gas | Non Aggregation - OH |
| COH | 122984160024 | Gas | Non Aggregation - OH |
| COH | 124537960012 | Gas | Non Aggregation - OH |
| COH | 124661280012 | Gas | Non Aggregation - OH |
| COH | 125180770018 | Gas | Non Aggregation - OH |
| COH | 125507770014 | Gas | Non Aggregation - OH |
| COH | 125622550016 | Gas | Non Aggregation - OH |
| COH | 125716480012 | Gas | Non Aggregation - OH |
| COH | 134523810047 | Gas | Non Aggregation - OH |
| COH | 134563980075 | Gas | Non Aggregation - OH |
| COH | 134689300017 | Gas | Non Aggregation - OH |
| COH | 134717840022 | Gas | Non Aggregation - OH |
| COH | 135030340013 | Gas | Non Aggregation - OH |
| COH | 119195680014 | Gas | Non Aggregation - OH |
| COH | 119558300013 | Gas | Non Aggregation - OH |
| COH | 119953940039 | Gas | Non Aggregation - OH |
| COH | 120142330017 | Gas | Non Aggregation - OH |
| COH | 120152260019 | Gas | Non Aggregation - OH |
| COH | 120158290011 | Gas | Non Aggregation - OH |
| COH | 120158300018 | Gas | Non Aggregation - OH |
| COH | 120158310016 | Gas | Non Aggregation - OH |
| COH | 120158320014 | Gas | Non Aggregation - OH |
| COH | 120158330012 | Gas | Non Aggregation - OH |
| COH | 120158340010 | Gas | Non Aggregation - OH |
| COH | 120158360016 | Gas | Non Aggregation - OH |
| COH | 120158370014 | Gas | Non Aggregation - OH |
| COH | 120158380012 | Gas | Non Aggregation - OH |
| COH | 121936610012 | Gas | Non Aggregation - OH |
| COH | 121936620010 | Gas | Non Aggregation - OH |
| COH | 121939750026 | Gas | Non Aggregation - OH |
| COH | 122152310016 | Gas | Non Aggregation - OH |
| COH | 122152930016 | Gas | Non Aggregation - OH |
| COH | 122597770018 | Gas | Non Aggregation - OH |
| COH | 122663550013 | Gas | Non Aggregation - OH |
| COH | 140708440018 | Gas | Non Aggregation - OH |
| COH | 141651500042 | Gas | Non Aggregation - OH |
| COH | 141651500051 | Gas | Non Aggregation - OH |
| COH | 142942490047 | Gas | Non Aggregation - OH |
| COH | 143121900012 | Gas | Non Aggregation - OH |
| COH | 148746940015 | Gas | Non Aggregation - OH |
| COH | 148746940024 | Gas | Non Aggregation - OH |
| COH | 148842630016 | Gas | Non Aggregation - OH |
| COH | 149468750014 | Gas | Non Aggregation - OH |
| COH | 149500260017 | Gas | Non Aggregation - OH |
| COH | 159128630017 | Gas | Non Aggregation - OH |
| COH | 156552710014 | Gas | Non Aggregation - OH |
| COH | 156811450019 | Gas | Non Aggregation - OH |
| COH | 156811450028 | Gas | Non Aggregation - OH |
| COH | 136067480016 | Gas | Non Aggregation - OH |
| COH | 136617640015 | Gas | Non Aggregation - OH |
| COH | 137769420019 | Gas | Non Aggregation - OH |
| COH | 138567220027 | Gas | Non Aggregation - OH |
| COH | 138680200049 | Gas | Non Aggregation - OH |
| COH | 158712720010 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---|---|---|---|
| DTE | 910028801587 | Gas | Non Aggregation - MI |
| DTE | 910019201755 | Gas | Non Aggregation - MI |
| DTE | 910019382852 | Gas | Non Aggregation - MI |
| DTE | 910019382704 | Gas | Non Aggregation - MI |
| DTE | 910020523643 | Gas | Non Aggregation - MI |
| DTE | 910012403259 | Gas | Non Aggregation - MI |
| DTE | 910021387089 | Gas | Non Aggregation - MI |
| DTE | 910021684857 | Gas | Non Aggregation - MI |
| DTE | 910019399336 | Gas | Non Aggregation - MI |
| DTE | 910016853855 | Gas | Non Aggregation - MI |
| DTE | 910021792049 | Gas | Non Aggregation - MI |
| DTE | 910033014168 | Gas | Non Aggregation - MI |
| DTE | 910032453789 | Gas | Non Aggregation - MI |
| DTE | 910032639130 | Gas | Non Aggregation - MI |
| DTE | 910018038935 | Gas | Non Aggregation - MI |
| DTE | 910012314472 | Gas | Non Aggregation - MI |
| DTE | 910031169790 | Gas | Non Aggregation - MI |
| DTE | 910031169915 | Gas | Non Aggregation - MI |
| DTE | 910031170038 | Gas | Non Aggregation - MI |
| DTE | 910013924022 | Gas | Non Aggregation - MI |
| DTE | 910018426163 | Gas | Non Aggregation - MI |
| DTE | 910006909865 | Gas | Non Aggregation - MI |
| DTE | 910020138988 | Gas | Non Aggregation - MI |
| DTE | 910020397170 | Gas | Non Aggregation - MI |
| DTE | 910025117854 | Gas | Non Aggregation - MI |
| DTE | 910032763369 | Gas | Non Aggregation - MI |
| DTE | 910025554833 | Gas | Non Aggregation - MI |
| DTE | 910025166604 | Gas | Non Aggregation - MI |
| DTE | 910021800081 | Gas | Non Aggregation - MI |
| DTE | 910019537414 | Gas | Non Aggregation - MI |
| DTE | 910018762401 | Gas | Non Aggregation - MI |
| DTE | 910029205358 | Gas | Non Aggregation - MI |
| DTE | 910019719293 | Gas | Non Aggregation - MI |
| DTE | 910017284159 | Gas | Non Aggregation - MI |
| DTE | 910016325102 | Gas | Non Aggregation - MI |
| DTE | 910016079782 | Gas | Non Aggregation - MI |
| DTE | 910017131624 | Gas | Non Aggregation - MI |
| DTE | 910020580486 | Gas | Non Aggregation - MI |
| DTE | 910018210401 | Gas | Non Aggregation - MI |
| DTE | 910019915610 | Gas | Non Aggregation - MI |
| DTE | 910023000250 | Gas | Non Aggregation - MI |
| DTE | 910017166018 | Gas | Non Aggregation - MI |
| DTE | 910019547454 | Gas | Non Aggregation - MI |
| DTE | 910017664053 | Gas | Non Aggregation - MI |
| DTE | 910019422658 | Gas | Non Aggregation - MI |
| DTE | 910026623744 | Gas | Non Aggregation - MI |
| DTE | 910018056200 | Gas | Non Aggregation - MI |
| DTE | 910018388256 | Gas | Non Aggregation - MI |
| DTE | 910017270695 | Gas | Non Aggregation - MI |
| DTE | 910019799840 | Gas | Non Aggregation - MI |
| DTE | 910018181008 | Gas | Non Aggregation - MI |
| DTE | 910018926626 | Gas | Non Aggregation - MI |
| DTE | 910019033897 | Gas | Non Aggregation - MI |
| DTE | 910019015742 | Gas | Non Aggregation - MI |
| DTE | 910016343659 | Gas | Non Aggregation - MI |
| DTE | 910017830431 | Gas | Non Aggregation - MI |
| DTE | 910011954294 | Gas | Non Aggregation - MI |
| DTE | 910008162612 | Gas | Non Aggregation - MI |
| DTE | 910020195699 | Gas | Non Aggregation - MI |
| DTE | 910023393473 | Gas | Non Aggregation - MI |
| DTE | 910025847062 | Gas | Non Aggregation - MI |
| DTE | 910019993542 | Gas | Non Aggregation - MI |
| DTE | 910028036291 | Gas | Non Aggregation - MI |
| DTE | 910019256528 | Gas | Non Aggregation - MI |
| DTE | 910021489762 | Gas | Non Aggregation - MI |
| DTE | 910017847500 | Gas | Non Aggregation - MI |
| DTE | 910017356023 | Gas | Non Aggregation - MI |
| DTE | 910020816468 | Gas | Non Aggregation - MI |
| DTE | 910020499141 | Gas | Non Aggregation - MI |
| DTE | 910018453373 | Gas | Non Aggregation - MI |
| DTE | 910018425039 | Gas | Non Aggregation - MI |
| DTE | 910021946561 | Gas | Non Aggregation - MI |
| DTE | 910006929814 | Gas | Non Aggregation - MI |
| DTE | 910025350372 | Gas | Non Aggregation - MI |
| DTE | 910007000318 | Gas | Non Aggregation - MI |
| DTE | 910008814618 | Gas | Non Aggregation - MI |
| DTE | 910011395415 | Gas | Non Aggregation - MI |
| DTE | 910023389935 | Gas | Non Aggregation - MI |
| DTE | 910019719301 | Gas | Non Aggregation - MI |
| DTE | 910019799634 | Gas | Non Aggregation - MI |
| DTE | 910014153118 | Gas | Non Aggregation - MI |
| DTE | 910022995294 | Gas | Non Aggregation - MI |
| DTE | 910013668181 | Gas | Non Aggregation - MI |
| DTE | 910013920863 | Gas | Non Aggregation - MI |
| DTE | 910018989541 | Gas | Non Aggregation - MI |
| DTE | 910017756669 | Gas | Non Aggregation - MI |
| DTE | 910018767855 | Gas | Non Aggregation - MI |
| DTE | 910020965372 | Gas | Non Aggregation - MI |
| DTE | 910009650045 | Gas | Non Aggregation - MI |
| DTE | 910018998351 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| COH | 153722150014 | Gas | Non Aggregation - OH |
| COH | 153943460048 | Gas | Non Aggregation - OH |
| COH | 155455290010 | Gas | Non Aggregation - OH |
| COH | 155488350036 | Gas | Non Aggregation - OH |
| COH | 160704970011 | Gas | Non Aggregation - OH |
| COH | 150015690013 | Gas | Non Aggregation - OH |
| COH | 150468850010 | Gas | Non Aggregation - OH |
| COH | 151501050015 | Gas | Non Aggregation - OH |
| COH | 151637090010 | Gas | Non Aggregation - OH |
| COH | 151637180011 | Gas | Non Aggregation - OH |
| COH | 151637180039 | Gas | Non Aggregation - OH |
| COH | 152587720013 | Gas | Non Aggregation - OH |
| COH | 152701830016 | Gas | Non Aggregation - OH |
| COH | 145517720016 | Gas | Non Aggregation - OH |
| COH | 131610960017 | Gas | Non Aggregation - OH |
| COH | 139251690018 | Gas | Non Aggregation - OH |
| COH | 120286790015 | Gas | Non Aggregation - OH |
| COH | 125820970018 | Gas | Non Aggregation - OH |
| COH | 115586100190 | Gas | Non Aggregation - OH |
| COH | 111270240023 | Gas | Non Aggregation - OH |
| COH | 141101450020 | Gas | Non Aggregation - OH |
| COH | 125713050018 | Gas | Non Aggregation - OH |
| COH | 140992310023 | Gas | Non Aggregation - OH |
| COH | 123934420023 | Gas | Non Aggregation - OH |
| COH | 126873260033 | Gas | Non Aggregation - OH |
| COH | 156470450013 | Gas | Non Aggregation - OH |
| COH | 153221060015 | Gas | Non Aggregation - OH |
| COH | 115902800020 | Gas | Non Aggregation - OH |
| COH | 115888400017 | Gas | Non Aggregation - OH |
| COH | 111455930017 | Gas | Non Aggregation - OH |
| COH | 111455920019 | Gas | Non Aggregation - OH |
| COH | 155224900034 | Gas | Non Aggregation - OH |
| COH | 121978840016 | Gas | Non Aggregation - OH |
| COH | 110587950015 | Gas | Non Aggregation - OH |
| COH | 155933170039 | Gas | Non Aggregation - OH |
| COH | 118373350016 | Gas | Non Aggregation - OH |
| COH | 144974940016 | Gas | Non Aggregation - OH |
| COH | 144039880066 | Gas | Non Aggregation - OH |
| COH | 114606320011 | Gas | Non Aggregation - OH |
| COH | 116600130020 | Gas | Non Aggregation - OH |
| COH | 116600130039 | Gas | Non Aggregation - OH |
| COH | 116600130057 | Gas | Non Aggregation - OH |
| COH | 116600130048 | Gas | Non Aggregation - OH |
| COH | 111418020016 | Gas | Non Aggregation - OH |
| COH | 114860080023 | Gas | Non Aggregation - OH |
| COH | 158199580010 | Gas | Non Aggregation - OH |
| COH | 140229290016 | Gas | Non Aggregation - OH |
| COH | 118332270019 | Gas | Non Aggregation - OH |
| COH | 158155380014 | Gas | Non Aggregation - OH |
| COH | 110659030015 | Gas | Non Aggregation - OH |
| COH | 110659030024 | Gas | Non Aggregation - OH |
| COH | 124276140036 | Gas | Non Aggregation - OH |
| COH | 123995270018 | Gas | Non Aggregation - OH |
| COH | 152151660019 | Gas | Non Aggregation - OH |
| COH | 109394110022 | Gas | Non Aggregation - OH |
| COH | 138548180017 | Gas | Non Aggregation - OH |
| COH | 119231060016 | Gas | Non Aggregation - OH |
| COH | 119713580015 | Gas | Non Aggregation - OH |
| COH | 119713580024 | Gas | Non Aggregation - OH |
| COH | 119713580033 | Gas | Non Aggregation - OH |
| COH | 120384080016 | Gas | Non Aggregation - OH |
| COH | 121940740016 | Gas | Non Aggregation - OH |
| COH | 136548970013 | Gas | Non Aggregation - OH |
| COH | 151411270047 | Gas | Non Aggregation - OH |
| COH | 143577430016 | Gas | Non Aggregation - OH |
| COH | 109718900055 | Gas | Non Aggregation - OH |
| COH | 150912550010 | Gas | Non Aggregation - OH |
| COH | 138588230012 | Gas | Non Aggregation - OH |
| COH | 113841120016 | Gas | Non Aggregation - OH |
| COH | 153350000014 | Gas | Non Aggregation - OH |
| COH | 161213570015 | Gas | Non Aggregation - OH |
| COH | 122296790012 | Gas | Non Aggregation - OH |
| COH | 166670600015 | Gas | Non Aggregation - OH |
| COH | 125812200025 | Gas | Non Aggregation - OH |
| COH | 155253300015 | Gas | Non Aggregation - OH |
| COH | 113838490034 | Gas | Non Aggregation - OH |
| COH | 124865710019 | Gas | Non Aggregation - OH |
| COH | 148787760017 | Gas | Non Aggregation - OH |
| COH | 145480090011 | Gas | Non Aggregation - OH |
| COH | 132255550016 | Gas | Non Aggregation - OH |
| COH | 111575650021 | Gas | Non Aggregation - OH |
| COH | 149436320011 | Gas | Non Aggregation - OH |
| COH | 125825200028 | Gas | Non Aggregation - OH |
| COH | 132335450026 | Gas | Non Aggregation - OH |
| COH | 115772140017 | Gas | Non Aggregation - OH |
| COH | 150484860014 | Gas | Non Aggregation - OH |
| COH | 138823960019 | Gas | Non Aggregation - OH |
| COH | 108874910018 | Gas | Non Aggregation - OH |
| COH | 109484430024 | Gas | Non Aggregation - OH |
| COH | 166766340017 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|---------------|
| DTE | 910017849803 | Gas | Non Aggregation - MI |
| DTE | 910020272076 | Gas | Non Aggregation - MI |
| DTE | 910019067370 | Gas | Non Aggregation - MI |
| DTE | 910017823832 | Gas | Non Aggregation - MI |
| DTE | 910018593152 | Gas | Non Aggregation - MI |
| DTE | 910017330689 | Gas | Non Aggregation - MI |
| DTE | 910016756363 | Gas | Non Aggregation - MI |
| DTE | 910020539136 | Gas | Non Aggregation - MI |
| DTE | 910023017619 | Gas | Non Aggregation - MI |
| DTE | 910017775883 | Gas | Non Aggregation - MI |
| DTE | 910017022807 | Gas | Non Aggregation - MI |
| DTE | 910021606587 | Gas | Non Aggregation - MI |
| DTE | 910018250283 | Gas | Non Aggregation - MI |
| DTE | 910023818941 | Gas | Non Aggregation - MI |
| DTE | 910019719657 | Gas | Non Aggregation - MI |
| DTE | 910020574273 | Gas | Non Aggregation - MI |
| DTE | 910020585949 | Gas | Non Aggregation - MI |
| DTE | 910021495049 | Gas | Non Aggregation - MI |
| DTE | 910022638423 | Gas | Non Aggregation - MI |
| DTE | 910020325973 | Gas | Non Aggregation - MI |
| DTE | 910027692490 | Gas | Non Aggregation - MI |
| DTE | 910024842544 | Gas | Non Aggregation - MI |
| DTE | 910017004417 | Gas | Non Aggregation - MI |
| DTE | 910016948762 | Gas | Non Aggregation - MI |
| DTE | 910027055268 | Gas | Non Aggregation - MI |
| DTE | 910021545587 | Gas | Non Aggregation - MI |
| DTE | 910026171041 | Gas | Non Aggregation - MI |
| DTE | 910018813089 | Gas | Non Aggregation - MI |
| DTE | 910020360244 | Gas | Non Aggregation - MI |
| DTE | 910023567225 | Gas | Non Aggregation - MI |
| DTE | 910019412543 | Gas | Non Aggregation - MI |
| DTE | 910017038761 | Gas | Non Aggregation - MI |
| DTE | 910020164547 | Gas | Non Aggregation - MI |
| DTE | 910017353418 | Gas | Non Aggregation - MI |
| DTE | 910019311281 | Gas | Non Aggregation - MI |
| DTE | 910018492207 | Gas | Non Aggregation - MI |
| DTE | 910031061070 | Gas | Non Aggregation - MI |
| DTE | 910021115233 | Gas | Non Aggregation - MI |
| DTE | 910030014815 | Gas | Non Aggregation - MI |
| DTE | 910024328873 | Gas | Non Aggregation - MI |
| DTE | 910022672190 | Gas | Non Aggregation - MI |
| DTE | 910023289275 | Gas | Non Aggregation - MI |
| DTE | 910007436256 | Gas | Non Aggregation - MI |
| DTE | 910017201252 | Gas | Non Aggregation - MI |
| DTE | 910022416911 | Gas | Non Aggregation - MI |
| DTE | 910027170810 | Gas | Non Aggregation - MI |
| DTE | 910028564037 | Gas | Non Aggregation - MI |
| DTE | 910023575756 | Gas | Non Aggregation - MI |
| DTE | 910016431959 | Gas | Non Aggregation - MI |
| DTE | 910018821603 | Gas | Non Aggregation - MI |
| DTE | 910018814939 | Gas | Non Aggregation - MI |
| DTE | 910020919155 | Gas | Non Aggregation - MI |
| DTE | 910006725469 | Gas | Non Aggregation - MI |
| DTE | 910026564856 | Gas | Non Aggregation - MI |
| DTE | 910021687942 | Gas | Non Aggregation - MI |
| DTE | 910016891087 | Gas | Non Aggregation - MI |
| DTE | 910020202529 | Gas | Non Aggregation - MI |
| DTE | 910020542783 | Gas | Non Aggregation - MI |
| DTE | 910011102183 | Gas | Non Aggregation - MI |
| DTE | 910018083576 | Gas | Non Aggregation - MI |
| DTE | 910008866766 | Gas | Non Aggregation - MI |
| DTE | 910023157258 | Gas | Non Aggregation - MI |
| DTE | 910021344122 | Gas | Non Aggregation - MI |
| DTE | 910010423838 | Gas | Non Aggregation - MI |
| DTE | 910014542542 | Gas | Non Aggregation - MI |
| DTE | 910006019038 | Gas | Non Aggregation - MI |
| DTE | 910025763194 | Gas | Non Aggregation - MI |
| DTE | 910011274792 | Gas | Non Aggregation - MI |
| DTE | 910013782966 | Gas | Non Aggregation - MI |
| DTE | 910016283236 | Gas | Non Aggregation - MI |
| DTE | 910014696538 | Gas | Non Aggregation - MI |
| DTE | 910005900725 | Gas | Non Aggregation - MI |
| DTE | 910005646195 | Gas | Non Aggregation - MI |
| DTE | 910023701832 | Gas | Non Aggregation - MI |
| DTE | 910007027477 | Gas | Non Aggregation - MI |
| DTE | 910034491977 | Gas | Non Aggregation - MI |
| DTE | 910033841446 | Gas | Non Aggregation - MI |
| DTE | 910011389632 | Gas | Non Aggregation - MI |
| DTE | 910036100894 | Gas | Non Aggregation - MI |
| DTE | 910023138530 | Gas | Non Aggregation - MI |
| DTE | 910006547715 | Gas | Non Aggregation - MI |
| DTE | 910022568430 | Gas | Non Aggregation - MI |
| DTE | 910017779927 | Gas | Non Aggregation - MI |
| DTE | 910019592567 | Gas | Non Aggregation - MI |
| DTE | 910008791576 | Gas | Non Aggregation - MI |
| DTE | 910017600172 | Gas | Non Aggregation - MI |
| DTE | 910009147323 | Gas | Non Aggregation - MI |
| DTE | 910009799370 | Gas | Non Aggregation - MI |
| DTE | 910006350235 | Gas | Non Aggregation - MI |
| DTE | 910020149621 | Gas | Non Aggregation - MI |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|----------------|
| COH | 146700600023 | Gas | Non Aggregation - OH |
| COH | 146700600014 | Gas | Non Aggregation - OH |
| COH | 118566170015 | Gas | Non Aggregation - OH |
| COH | 117538980239 | Gas | Non Aggregation - OH |
| COH | 141793180022 | Gas | Non Aggregation - OH |
| COH | 141876080018 | Gas | Non Aggregation - OH |
| COH | 116833390023 | Gas | Non Aggregation - OH |
| COH | 119466970018 | Gas | Non Aggregation - OH |
| COH | 148790500014 | Gas | Non Aggregation - OH |
| COH | 114812200028 | Gas | Non Aggregation - OH |
| COH | 110798700038 | Gas | Non Aggregation - OH |
| COH | 110798700029 | Gas | Non Aggregation - OH |
| COH | 143799140017 | Gas | Non Aggregation - OH |
| COH | 122298180016 | Gas | Non Aggregation - OH |
| COH | 122306100013 | Gas | Non Aggregation - OH |
| COH | 108838800017 | Gas | Non Aggregation - OH |
| COH | 121907242975 | Gas | Non Aggregation - OH |
| COH | 119998310019 | Gas | Non Aggregation - OH |
| COH | 114840770039 | Gas | Non Aggregation - OH |
| COH | 158467260018 | Gas | Non Aggregation - OH |
| COH | 149216360019 | Gas | Non Aggregation - OH |
| COH | 124398310014 | Gas | Non Aggregation - OH |
| COH | 110975230013 | Gas | Non Aggregation - OH |
| COH | 125900690017 | Gas | Non Aggregation - OH |
| COH | 114913680060 | Gas | Non Aggregation - OH |
| COH | 115823870024 | Gas | Non Aggregation - OH |
| COH | 134413400037 | Gas | Non Aggregation - OH |
| COH | 156643610012 | Gas | Non Aggregation - OH |
| COH | 111641780069 | Gas | Non Aggregation - OH |
| COH | 110678740016 | Gas | Non Aggregation - OH |
| COH | 110678730018 | Gas | Non Aggregation - OH |
| COH | 110678730054 | Gas | Non Aggregation - OH |
| COH | 110678740025 | Gas | Non Aggregation - OH |
| COH | 157517250283 | Gas | Non Aggregation - OH |
| COH | 139399480010 | Gas | Non Aggregation - OH |
| COH | 122076310027 | Gas | Non Aggregation - OH |
| COH | 115054830014 | Gas | Non Aggregation - OH |
| COH | 115054840012 | Gas | Non Aggregation - OH |
| COH | 109732320011 | Gas | Non Aggregation - OH |
| COH | 142689570039 | Gas | Non Aggregation - OH |
| COH | 142689570020 | Gas | Non Aggregation - OH |
| COH | 111614060012 | Gas | Non Aggregation - OH |
| COH | 167242890011 | Gas | Non Aggregation - OH |
| COH | 117924040031 | Gas | Non Aggregation - OH |
| COH | 166243550011 | Gas | Non Aggregation - OH |
| COH | 156101000018 | Gas | Non Aggregation - OH |
| COH | 133331740022 | Gas | Non Aggregation - OH |
| COH | 168289340017 | Gas | Non Aggregation - OH |
| COH | 115177270012 | Gas | Non Aggregation - OH |
| COH | 115177280010 | Gas | Non Aggregation - OH |
| COH | 162785300019 | Gas | Non Aggregation - OH |
| COH | 146878300012 | Gas | Non Aggregation - OH |
| COH | 145496870023 | Gas | Non Aggregation - OH |
| COH | 169711500079 | Gas | Non Aggregation - OH |
| COH | 151884470071 | Gas | Non Aggregation - OH |
| COH | 156716990018 | Gas | Non Aggregation - OH |
| COH | 175739830010 | Gas | Non Aggregation - OH |
| COH | 138871880042 | Gas | Non Aggregation - OH |
| COH | 125478380019 | Gas | Non Aggregation - OH |
| COH | 121966690013 | Gas | Non Aggregation - OH |
| COH | 173639700011 | Gas | Non Aggregation - OH |
| COH | 124398680018 | Gas | Non Aggregation - OH |
| COH | 142499020019 | Gas | Non Aggregation - OH |
| COH | 169969150014 | Gas | Non Aggregation - OH |
| COH | 111081130036 | Gas | Non Aggregation - OH |
| COH | 140033960029 | Gas | Non Aggregation - OH |
| COH | 155262210042 | Gas | Non Aggregation - OH |
| COH | 113278340024 | Gas | Non Aggregation - OH |
| COH | 113467670024 | Gas | Non Aggregation - OH |
| COH | 134945050025 | Gas | Non Aggregation - OH |
| COH | 118885040016 | Gas | Non Aggregation - OH |
| COH | 139013450012 | Gas | Non Aggregation - OH |
| COH | 159121390021 | Gas | Non Aggregation - OH |
| COH | 131591720019 | Gas | Non Aggregation - OH |
| COH | 137816680014 | Gas | Non Aggregation - OH |
| COH | 109453140011 | Gas | Non Aggregation - OH |
| COH | 118039210040 | Gas | Non Aggregation - OH |
| COH | 115363900014 | Gas | Non Aggregation - OH |
| COH | 154141700019 | Gas | Non Aggregation - OH |
| COH | 110611420013 | Gas | Non Aggregation - OH |
| COH | 129134440010 | Gas | Non Aggregation - OH |
| COH | 113894170042 | Gas | Non Aggregation - OH |
| COH | 113806400011 | Gas | Non Aggregation - OH |
| COH | 117977990022 | Gas | Non Aggregation - OH |
| COH | 120434190025 | Gas | Non Aggregation - OH |
| COH | 125761150025 | Gas | Non Aggregation - OH |
| COH | 118279500023 | Gas | Non Aggregation - OH |
| COH | 143615350020 | Gas | Non Aggregation - OH |
| COH | 115568730034 | Gas | Non Aggregation - OH |
| COH | 149710790020 | Gas | Non Aggregation - OH |

| Utility | Utility Account Number | Commodity | Customer Type |
|---------|------------------------|-----------|----------------|
| DTE | 910012613089 | Gas | Non Aggregation - MI |
| DTE | 910007279425 | Gas | Non Aggregation - MI |
| DTE | 910015329139 | Gas | Non Aggregation - MI |
| DTE | 910020377024 | Gas | Non Aggregation - MI |
| DTE | 910028492676 | Gas | Non Aggregation - MI |
| DTE | 910019850775 | Gas | Non Aggregation - MI |
| DTE | 910032063737 | Gas | Non Aggregation - MI |
| DTE | 910022400105 | Gas | Non Aggregation - MI |
| DTE | 910022387849 | Gas | Non Aggregation - MI |
| DTE | 910022387732 | Gas | Non Aggregation - MI |
| DTE | 910022387609 | Gas | Non Aggregation - MI |
| DTE | 910017198656 | Gas | Non Aggregation - MI |
| DTE | 910025588609 | Gas | Non Aggregation - MI |
| DTE | 920041272476 | Gas | Non Aggregation - MI |
| DTE | 910021623970 | Gas | Non Aggregation - MI |
| DTE | 910021623624 | Gas | Non Aggregation - MI |
| DTE | 910021021258 | Gas | Non Aggregation - MI |
| DTE | 910021636097 | Gas | Non Aggregation - MI |
| DTE | 910029542552 | Gas | Non Aggregation - MI |
| DTE | 910018241653 | Gas | Non Aggregation - MI |
| DTE | 910017567801 | Gas | Non Aggregation - MI |
| DTE | 910023580962 | Gas | Non Aggregation - MI |
| CKY | 153541210097 | Gas | Non Aggregation - KY |
| CKY | 153541210051 | Gas | Non Aggregation - KY |
| CKY | 153541210060 | Gas | Non Aggregation - KY |
| CKY | 153541210088 | Gas | Non Aggregation - KY |
| CKY | 153541210079 | Gas | Non Aggregation - KY |
| CKY | 143860290033 | Gas | Non Aggregation - KY |

## <u>EXHIBIT G</u>

**Schedule of GTS Customer Contracts**

| Utility | Account Number | Commodity | Customer Type |
|---------|----------------|-----------|---------------|
| COH | 14575393 006 | Gas | GTS/Others |
| COH | 12985224016 | Gas | GTS/Others |
| COH | 14405758002 | Gas | GTS/Others |
| COH | 11556699 003 | Gas | GTS/Others |
| COH | 12985061 002 | Gas | GTS/Others |
| COH | 12985089 002 | Gas | GTS/Others |
| COH | 12985103 005 | Gas | GTS/Others |
| COH | 12985136 002 | Gas | GTS/Others |
| COH | 12985203 003 | Gas | GTS/Others |
| COH | 19565555 001 | Gas | GTS/Others |
| COH | 19565555 006 | Gas | GTS/Others |
| COH | 15142425001 | Gas | GTS/Others |
| COH | 14874497 016 | Gas | GTS/Others |
| COH | 14874497 013 | Gas | GTS/Others |
| COH | 12193613003 | Gas | GTS/Others |
| COH | 129857720050005 | Gas | GTS/Others |
| COH | 12028904 001 | Gas | GTS/Others |
| COH | 11212284 001 | Gas | GTS/Others |
| COH | 18902850 003 | Gas | GTS/Others |
| COH | 12985608003 | Gas | GTS/Others |
| COH | 11481916001 | Gas | GTS/Others |
| COH | 12986053 081 | Gas | GTS/Others |
| COH | 12985952 016 | Gas | GTS/Others |
| COH | 12985953 008 | Gas | GTS/Others |
| COH | 143446680011 | Gas | GTS/Others |
| COH | 11498956002 | Gas | GTS/Others |
| COH | 12389252001 | Gas | GTS/Others |
| COH | 12985325 003 | Gas | GTS/Others |
| COH | 12413229001 | Gas | GTS/Others |
| COH | 20626526 003 | Gas | GTS/Others |
| COH | 18929072 001 | Gas | GTS/Others |
| COH | 149286640002 | Gas | GTS/Others |
| COH | 11462390 002 | Gas | GTS/Others |
| COH | 153519440050 | Gas | GTS/Others |
| COH | 12985497 001 | Gas | GTS/Others |
| COH | 15926568 005 | Gas | GTS/Others |
| COH | 10876854 002 | Gas | GTS/Others |
| COH | 11870316 002 | Gas | GTS/Others |
| CPA | 10078319 003 | Gas | GTS/Others |
| CPA | 17347015 001 | Gas | GTS/Others |
| CPA | 17269802 002 | Gas | GTS/Others |
| DWO | 42427 | Gas | GTS/Others |
| DWO | 5440009303070 | Gas | GTS/Others |
| DEO | 84334 | Gas | GTS/Others |
| DEO | 59254 | Gas | GTS/Others |
| DEO | 42786 | Gas | GTS/Others |

# **EXHIBIT H**

**Hearing Notice**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF OHIO
EASTERN DIVISION**

|                                        |     |                                                  |
|----------------------------------------|-----|--------------------------------------------------|
|                                        | )   |                                                  |
| In re:                                 | )   | Chapter 11                                       |
|                                        | )   |                                                  |
| VOLUNTEER ENERGY SERVICES, INC.,       | )   | Case No. 22-50804                                |
|                                        | )   |                                                  |
| Debtor.[1]                             | )   | Judge C. Kathryn Preston                         |
|                                        | )   |                                                  |
|                                        | )   | **Hearing: May 25, 2022**                        |
|                                        | )   | **at 9:30 a.m. (Eastern Time)**                  |
|                                        | )   |                                                  |
|                                        | )   | **Objection Deadline: May 18, 2022**             |

**NOTICE OF HEARING ON DEBTOR'S THIRD OMNIBUS MOTION
FOR ENTRY OF AN ORDER (I) AUTHORIZING AND APPROVING THE
REJECTION OF CERTAIN EXECUTORY CONTRACTS AND (II) WAIVING
THE REQUIREMENTS OF BANKRUPTCY RULE 6006(f)(6)**
**[Related to Doc. [__]]**

**Subject of Hearing Notice:**   This notice (the "Notice") pertains to the *Debtor's Third Omnibus Motion for Entry of an Order (I) Authorizing and Approving the Rejection of Certain Executory Contracts and (II) Waiving the Requirements of Bankruptcy Rule 6006(f)(6)* (Doc. ___) (the "Motion"), filed on April 8, 2022, by the above-captioned debtor (the "Debtor").

**PLEASE TAKE NOTICE: The Debtor, by and through the Motion, is seeking, among other things, an order authorizing the rejection of certain contracts between the Debtor and its customers under which the Debtor supplies customers with natural gas and/or electricity. If a letter regarding termination of any contracts is enclosed with this Notice, the Debtor has determined that you are a counterparty to, or are an agent or representative of a counterparty to, one or more contracts that the Debtor is seeking authority to reject.**

**BY AND THROUGH THE MOTION, THE DEBTOR IS SEEKING AN ORDER AUTHORIZING THE REJECTION OF NUMEROUS CONTRACTS, INCLUDING THOSE SET FORTH ON ANY TERMINATION LETTER ENCLOSED WITH THIS NOTICE.**

---

[1]   The last four digits of the Debtor's federal tax identification are (2693), and the address of the Debtor's corporate headquarters is 790 Windmiller Drive, Pickerington, Ohio 43147.

**PLEASE NOTE:** This Notice, and the statements set forth herein, are not and are not meant to be a complete description of all relief requested by the Debtor in the Motion. **You should read the entirety of the Motion carefully.** Instructions for obtaining a free copy of the Motion are set forth below.

| | |
|---|---|
| **Hearing Date, Time and Location:** | A hearing on the Motion will be held before the Honorable C. Kathryn Preston, United State Bankruptcy Judge, United States Bankruptcy Court for the Southern District of Ohio, Courtroom C, 5th Floor, 170 North High Street, Columbus, Ohio 43215, on **May 25, 2022, at 9:30 a.m., Eastern Time** (the "<u>Hearing</u>"). |
| **Responses and Objections:** | The deadline to object or respond to the Motion is **May 18, 2022** (the "<u>Objection Deadline</u>"). Any reply to an objection or response shall be filed by **May 22, 2022**. Any responses or objections to the relief requested in the Motion must: |

(a) be in writing;

(b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of Ohio, General Order 30-4 from the United States Bankruptcy Court for the Southern District of Ohio, dated February 24, 2021 (the "<u>General Order</u>");

(c) be filed electronically with the Court on the docket of *In re Volunteer Energy Services, Inc*., Case 22-50804, by registered users of the Court's electronic filing system and in accordance with the General Order (which is available on the Court's website at http://www.ohsb.uscourts.gov); *provided*, *however*, that any party properly acting *pro se* may file an objection or response by delivering, by mail or otherwise, a copy of the written objection or response to the Clerk of the U.S. Bankruptcy Court for the Southern District of Ohio, 170 N. High Street, Columbus, Ohio 43215. The Clerk **must receive** such written objection or response prior to the Objection Deadline; and

(d) be served upon:

    i.    the entities on the Master Service List available on the Debtor's case website at https://dm.epiq11.com/volunteerenergy; and

    ii.   any person or entity with a particularized interest in the subject matter of the Motion.

**For the avoidance of doubt, any party that files an objection or response to the Motion must also appear at the Hearing to prosecute such objection or response.**

| | |
|---|---|
| **Copy of the Motion:** | You may obtain a copy of the Motion free of charge from Epiq Corporate Restructuring LLC ("Epiq"), the Debtor's claims and noticing agent in this Chapter 11 Case, by (a) visiting the website https://dm.epiq11.com/volunteerenergy.com; (b) requesting a copy from Epiq by email at volunteerenergyinfo@epiqglobal.com; or (c) requesting a copy from Epiq by calling the dedicated toll-free hotline at (855) 604-1885, between 9am ET and 9pm ET, Monday to Friday. |
| **If No Objections are Filed:** | If no objections are timely filed and served with respect to the Motion, the Court may enter an order granting the relief requested in the Motion without further notice or opportunity to be heard. |
| **Continuances and Adjournments:** | The hearing may be continued or adjourned from time to time without further notice other than an announcement of the adjourned date or dates at the hearing. The Debtor will file an agenda before the hearing, which may modify or supplement the Motion to be heard at the hearing. |
| **Deadline to File Rejection Damage Claims:** | The deadline for filing proofs of claim arising from the rejection of an executory contract or unexpired lease is the later of (a) **June 10, 2022**, and (b) **any date the Court may fix in the applicable order authorizing such rejection, and, if no such date is provided, 35 days after the date of entry of such order.** |
| **Deadlines to File All Other Claims:** | The deadline to assert a claim (as defined in Bankruptcy Code section 101(5)) against the Debtor that arose before the Petition Date, including claims pursuant to Bankruptcy Code section 503(b)(9) is **on or before June 10, 2022**. |
| | The deadline for governmental units to submit claims (as defined in Bankruptcy Code section 101(5)) against the Debtor is **on or before September 21, 2022**. |
| | The deadline to file an application or motion asserting a claim (as defined in Bankruptcy Code section 101(5)) against the Debtor that arose or accrued at any time between the Petition Date and June 10, 2022 for which administrative expense priority is sought pursuant to Bankruptcy Code sections 503(b)(1), (3)-(8) **is on or before June 25, 2022**. |
| **How to File Claims:** | Each proof of claim must be submitted to Epiq: |
| | (i) electronically using the interface available on Epiq's website at https://dm.epiq11.com/case/volunteerenergy/; |

(ii) by first-class U.S. Mail, which proof of claim must include an original signature, at the following address: Volunteer Energy Services, Inc., Claims Processing Center c/o Epiq Corporate Restructuring, LLC, P.O. Box 4419, Beaverton, OR 97076-4419; or

(iii) by hand delivery or overnight mail, which proof of claim must include an original signature at the following address: Volunteer Energy Services, Inc., Claims Processing Center c/o Epiq Corporate Restructuring, LLC, 10300 SW Allen Blvd., Beaverton, OR 97005.

**Each proof of claim must be received by Epiq on or before the applicable deadline.** You may obtain a blank proof of claim form by (a) visiting the website https://dm.epiq11.com/volunteerenergy.com; (b) requesting a copy from Epiq by email at volunteerenergyinfo@epiqglobal.com; or (c) requesting a copy from Epiq by calling the dedicated toll-free hotline at (855) 604-1885, between 9am ET and 9pm ET, Monday to Friday.

Dated: April [___], 2022
     Columbus, Ohio

Respectfully submitted,

_____
David M. Whittaker    (0019307)
Philip K. Stovall        (0090916)
**ISAAC WILES & BURKHOLDER, LLC**
Two Miranova Place, Suite 700
Columbus, Ohio 43215-5098
Tel:    (614) 221-2121
Fax:    (614) 365-9516
Email: dwhittaker@isaacwiles.com
      pstovall@isaacwiles.com

- *and* -

Darren Azman (admitted *pro hac vice*)
Natalie Rowles (admitted *pro hac vice*)
**MCDERMOTT WILL & EMERY LLP**
One Vanderbilt Avenue
New York, New York 10017-3852
Tel:    (212) 547-5400
Fax:    (212) 547-5444
Email: dazman@mwe.com
      nrowles@mwe.com

*Proposed Counsel to the Debtor*